


## Commercial Checking

03          2079900065006  005  145          62      0          697

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/04 | 0.00 | 9/12 | 0.00 | 9/24 | 0.00 |
| 9/06 | 0.00 | 9/14 | 0.00 | 9/25 | 0.00 |
| 9/07 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/10 | 0.00 | 9/20 | 0.00 | 9/27 | 0.00 |
| 9/11 | 0.00 | 9/21 | 0.00 | 9/28 | 0.00 |



# Commercial Checking

04      2079900065006  005  145        62    0          698

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004              ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE              MA 02140

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
       RECONCILEMENT OF DEBITS        CUTOFF DATE:10/31/01
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CHECKS PAID ON RECONCILIATION REPORTS          +    14,129,587.66
MISCELLANEOUS DEBITS                           +    20,490,816.88
CREDIT ADJUSTMENTS                             +           300.43
MISCELLANEOUS ADJUSTMENTS                     +/-             .00
DEBIT ADJUSTMENTS                              -             .00
                                                 ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =    34,620,704.97
                                                 ==================
TOTAL DEBITS FROM BANK STATEMENT               =    34,620,704.97


- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                OUTSTANDING SETTLEMENT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
PREVIOUS OUTSTANDING BALANCE                         5,146,446.01
  STOPS REMOVED              +           .00
  O/S AMOUNT CHANGES        +/-          .00
  O/S DELETIONS              -           .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING     +/-            .00

  NEW ISSUES RECEIVED        +    15,624,611.44
  MANUAL ISSUES              +           .00
  REJECTED ISSUES            -      17,496.28
  NEXT PERIOD ISSUES         -           .00
TOTAL ISSUES                                   +    15,607,115.16

CANCELLED ISSUES                               -        32,758.15
STOPPED ISSUES                                 -        19,666.36
ADDITIONAL ADJUSTMENTS                         -             .00

  CHECKS PAID-NO-ISSUE       +           .00
  CHECKS PAID THIS PERIOD    -    14,129,587.66
  ISSUES RC'D FOR PREV PNI   -           .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -    14,129,587.66
                                                 ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          6,571,549.00
                                                 ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        6,571,549.00

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  004

VESTED-in-Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
*********************** Credit adjustments ****************************
  Date        CHK NUM          Explanation                      Amount
101901      319458 ISSUED FOR 26.55; PAID FOR 26.65                .10
102301      317360 ITEM POSTED TWICE                              93.33
103101      321411 ISSUED FOR 3436.09; PAID FOR 3643.09          207.00
                                                            -----------------
Total adjustment to reconciliation ...............:              300.43
                                                            =================
******************          15. REJECTED ISSUES       ******************
DUPLICATE ISSUES, ISSUED: (SEE ATTACHED FILE)
```



BANK/ACCT: 1 207992005761
OPER/TEAM: 4
RUN DATE: 10/25/01

FIRST UI
REJECTED Tk  ACTIONS REPORT
DEPT ARP

SMS470    PAG 5.6 / 414    2
10/26/01    02:36:20

| SERIAL NUM | REC # | ORIGNL T/C | AMOUNT | DATE | SEQUENCE NUM | MESSAGE |
|---|---|---|---|---|---|---|
| 321853 | 1 | IS | 650.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 650.00 | 10/25/01 | | ON-FILE DATA |
| 321854 | 1 | IS | 182.50 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 182.50 | 10/25/01 | | ON-FILE DATA |
| 321855 | 1 | IS | 350.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 350.00 | 10/25/01 | | ON-FILE DATA |
| 321856 | 1 | IS | 350.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 95.70 | 10/25/01 | | ON-FILE DATA |
| 321857 | 1 | IS | 95.70 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 156.00 | 10/25/01 | | ON-FILE DATA |
| 321858 | 1 | IS | 156.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 375.00 | 10/25/01 | | ON-FILE DATA |
| 321859 | 1 | IS | 375.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 400.00 | 10/25/01 | | ON-FILE DATA |
| 321860 | 1 | IS | 400.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | | 250.00 | 10/25/01 | | ON-FILE DATA |
| | | | 250.00 | 10/25/01 | | |

| TRANS CODE | | |
|---|---|---|
| | REJECTED TOTALS | |
| | COUNT | AMOUNT |
| IS | 30 | 17,496.28 |

*** END OF REPORT - PRINTED    10/26/01    03:14:10 ***

BANK/ACCT:   1 20799200005761
OPER/TEAM: 004
RUN DATE: 10/25/01

FIRST UNION
REJECTED TRANSACTIONS REPORT

DEPT ARP

SMS470 /5.00  414
PAGE:   1
10/26/01  02:36:20

| SERIAL NUM | REC # | ORIGNL T/C | AMOUNT | DATE | SEQUENCE NUM | MESSAGE |
|---|---|---|---|---|---|---|
| 321830 | 1 | IS | 3076.70 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 3076.70 | 10/25/01 | | ON-FILE DATA |
| 321831 | 1 | IS | 1190.75 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321832 | 1 | IS | 1190.75 | 10/25/01 | | ON-FILE DATA |
| | | IS | 1937.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321833 | 1 | IS | 1937.00 | 10/25/01 | | ON-FILE DATA |
| | | IS | 4460.46 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 4460.46 | 10/25/01 | | ON-FILE DATA |
| 321835 | 1 | IS | 200.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321836 | 1 | IS | 200.00 | 10/25/01 | | ON-FILE DATA |
| | | IS | 216.66 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321837 | 1 | IS | 216.66 | 10/25/01 | | ON-FILE DATA |
| | | IS | 290.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 290.00 | 10/25/01 | | ON-FILE DATA |
| 321838 | 1 | IS | 162.37 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321839 | 1 | IS | 162.37 | 10/25/01 | | ON-FILE DATA |
| | | IS | 202.95 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321840 | 1 | IS | 202.95 | 10/25/01 | | ON-FILE DATA |
| | | IS | 175.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321841 | 1 | IS | 175.00 | 10/25/01 | | ON-FILE DATA |
| | | IS | 706.34 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321842 | 1 | IS | 706.34 | 10/25/01 | | ON-FILE DATA |
| | | IS | 440.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321843 | 1 | IS | 440.00 | 10/25/01 | | ON-FILE DATA |
| | | IS | 180.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 180.00 | 10/25/01 | | ON-FILE DATA |
| 321844 | 1 | IS | 86.67 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321845 | 1 | IS | 86.67 | 10/25/01 | | ON-FILE DATA |
| | | IS | 164.50 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321846 | 1 | IS | 164.50 | 10/25/01 | | ON-FILE DATA |
| | | IS | 200.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 200.00 | 10/25/01 | | ON-FILE DATA |
| 321847 | 1 | IS | 90.83 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| 321848 | 1 | IS | 90.83 | 10/25/01 | | ON-FILE DATA |
| | | IS | 5.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 5.00 | 10/25/01 | | ON-FILE DATA |
| 321849 | 1 | IS | 421.50 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 421.50 | 10/25/01 | | ON-FILE DATA |
| 321850 | 1 | IS | 92.09 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 92.09 | 10/25/01 | | ON-FILE DATA |
| 321851 | 1 | IS | 250.00 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 250.00 | 10/25/01 | | ON-FILE DATA |
| 321852 | 1 | IS | 488.25 | 10/25/01 | | DUPLICATE ISSUE, ISSUED |
| | | IS | 488.25 | 10/25/01 | | ON-FILE DATA |



# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,285 | — — | — — |

Ill....l.l...ll.l.l.ll....ll.l
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB   004

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 34,620,704.97 + |
| Checks | 14,129,888.09 - |
| Other withdrawals and service fees | 20,490,816.88 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 10/01 | 38,157.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 1,515,155.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 646,727.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 2,138,871.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 70,515.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 661,968.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 289,410.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 205,708.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 3,103,806.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 482,046.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 937,885.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 1,198,174.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 1,212.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking



02        2079920005761   005   109        3264        0        1,286

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 951,723.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 327.43 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/12 | 763,267.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 2,282,011.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 6,800.65 | POST = NOTIF STOP HIT REVERSAL |
| 10/15 | 32,899.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 247,016.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 366.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/16 | 379,509.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 1,025,834.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 97,376.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 251,509.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 823.11 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 267,382.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 451,207.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3,285,289.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 17,210.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 702,561.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 319458<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/19/2001<br>POSTED AS $26.65<br>SHOULD HAVE BEEN $26.55 |
| 10/23 | 93.33 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/23 | 803,507.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 1,728,459.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,247,376.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,499,873.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK,  CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,287 | | |

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 115,382.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 514,812.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 254.94 | POST = NOTIF STOP HIT REVERSAL |
| 10/26 | 988,857.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,943,471.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 98,683.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 236,340.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 4,503.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/30 | 579,013.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 1,032,926.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 20,812.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 753,579.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$34,620,704.97** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 18513 | 153.86 | 10/04 | 312702* | 1,320.00 | 10/31 | 315200 | 4,147.29 | 10/11 |
| 302041* | 40.00 | 10/10 | 313013* | 1,600.00 | 10/03 | 315229* | 285.00 | 10/19 |
| 302307* | 1,265.67 | 10/03 | 313068* | 189.00 | 10/19 | 315319* | 19,117.00 | 10/12 |
| 302392* | 395.00 | 10/04 | 313139* | 231.00 | 10/19 | 315331* | 2,400.00 | 10/02 |
| 307578* | 886.83 | 10/01 | 313382* | 2,028.00 | 10/02 | 315485* | 250.00 | 10/01 |
| 308844* | 1,399.00 | 10/01 | 313418* | 1,935.00 | 10/05 | 315591* | 1,980.00 | 10/30 |
| 309412* | 91.00 | 10/01 | 313729* | 500.00 | 10/01 | 315886* | 209.80 | 10/31 |
| 309445* | 9,555.00 | 10/30 | 313775* | 414.00 | 10/11 | 315896* | 1,150.00 | 10/26 |
| 309890* | 11.53 | 10/19 | 313794* | 112.00 | 10/19 | 316037* | 203.00 | 10/10 |
| 310125* | 51.00 | 10/19 | 314125* | 545.00 | 10/02 | 316075* | 207.00 | 10/05 |
| 310812* | 13.00 | 10/19 | 314477* | 166.00 | 10/19 | 316285* | 1,651.20 | 10/01 |
| 311174* | 350.00 | 10/23 | 314558* | 1,781.71 | 10/02 | 316344* | 1,096.33 | 10/29 |
| 311621* | 79.00 | 10/19 | 314835* | 577.00 | 10/01 | 316417* | 12,570.60 | 10/29 |
| 312439* | 228.00 | 10/17 | 314864* | 3,567.00 | 10/02 | 316419* | 50.00 | 10/09 |
| 312456* | 277.00 | 10/15 | 315199* | 4,028.08 | 10/29 | 316472* | 2,204.52 | 10/04 |

* .cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



04          2079920005761  005   109          3264      0          1,288

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 316528* | 495.00 | 10/17 | 317293* | 944.06 | 10/05 | 317469* | 290.91 | 10/03 |
| 316594* | 2,920.00 | 10/01 | 317296* | 77,415.27 | 10/01 | 317472* | 10,533.33 | 10/03 |
| 316597* | 2,000.00 | 10/10 | 317307* | 69.23 | 10/03 | 317479* | 9,122.33 | 10/03 |
| 316603* | 87,261.00 | 10/30 | 317308 | 35.00 | 10/09 | 317488* | 9,020.00 | 10/09 |
| 316651* | 800.00 | 10/22 | 317312* | 129.08 | 10/05 | 317493* | 2,278.00 | 10/04 |
| 316657* | 139.00 | 10/10 | 317314* | 2,147.72 | 10/05 | 317495* | 9,585.00 | 10/02 |
| 316671* | 161,971.00 | 10/01 | 317317* | 107.00 | 10/03 | 317500* | 233.25 | 10/02 |
| 316672 | 90,836.00 | 10/18 | 317322* | 109.48 | 10/02 | 317502* | 197.99 | 10/12 |
| 316692* | 208.00 | 10/05 | 317323 | 160.00 | 10/02 | 317513* | 24.50 | 10/03 |
| 316701* | 171.00 | 10/10 | 317339* | 95.00 | 10/01 | 317515* | 8,513.11 | 10/02 |
| 316706* | 444.00 | 10/10 | 317341* | 139.00 | 10/10 | 317519* | 504.20 | 10/17 |
| 316725* | 10,253.00 | 10/01 | 317351* | 150.00 | 10/19 | 317521* | 25.00 | 10/03 |
| 316731* | 3,853.00 | 10/01 | 317360* | 93.33 | 10/19 | 317522 | 25.00 | 10/03 |
| 316733* | 207.00 | 10/05 | 317360* | 93.33 | 10/23 | 317539* | 7,735.00 | 10/01 |
| 316754* | 912.68 | 10/01 | 317362* | 147.19 | 10/01 | 317541* | 1,424.18 | 10/02 |
| 316765* | 86.67 | 10/03 | 317366* | 39.12 | 10/01 | 317542 | 199,070.21 | 10/01 |
| 316774* | 650.00 | 10/09 | 317367 | 86.00 | 10/04 | 317547* | 3,375.00 | 10/0 |
| 316785* | 31,891.46 | 10/03 | 317372* | 373.00 | 10/10 | 317548 | 10,952.00 | 10/ |
| 316811* | 269.50 | 10/01 | 317373 | 633.00 | 10/01 | 317556* | 225.00 | 10/09 |
| 316854* | 5,476.00 | 10/01 | 317380* | 179.00 | 10/04 | 317564* | 1,227.87 | 10/09 |
| 316865* | 12,985.08 | 10/01 | 317394* | 170.00 | 10/01 | 317565 | 134.50 | 10/01 |
| 316895* | 1,059.90 | 10/04 | 317397* | 210.00 | 10/15 | 317568* | 519.60 | 10/01 |
| 316926* | 49.00 | 10/03 | 317399* | 2,370.00 | 10/03 | 317569 | 453.20 | 10/01 |
| 316949* | 5,360.68 | 10/01 | 317403* | 272.00 | 10/10 | 317586* | 8,987.83 | 10/01 |
| 316957* | 42.00 | 10/04 | 317409* | 299.00 | 10/03 | 317591* | 3,000.00 | 10/10 |
| 316978* | 332.58 | 10/02 | 317411* | 307.00 | 10/01 | 317603* | 335.00 | 10/29 |
| 316982* | 55.00 | 10/01 | 317420* | 674.00 | 10/04 | 317615* | 311.34 | 10/03 |
| 316986* | 39.50 | 10/31 | 317423* | 26.75 | 10/04 | 317623* | 285.39 | 10/01 |
| 316993* | 4,265.20 | 10/12 | 317424 | 1,005.87 | 10/09 | 317624 | 250.00 | 10/16 |
| 317011* | 1,007.00 | 10/09 | 317426* | 292.77 | 10/01 | 317646* | 30.24 | 10/01 |
| 317035* | 35.43 | 10/01 | 317428* | 36.00 | 10/09 | 317652* | 14,618.75 | 10/02 |
| 317046* | 165.40 | 10/10 | 317432* | 6,480.00 | 10/01 | 317658* | 120.00 | 10/01 |
| 317064* | 2,854.33 | 10/05 | 317435* | 742.00 | 10/05 | 317662* | 80.00 | 10/01 |
| 317142* | 2,954.70 | 10/01 | 317437* | 1,835.00 | 10/01 | 317663 | 4,500.00 | 10/10 |
| 317145* | 720.00 | 10/03 | 317442* | 10,899.00 | 10/05 | 317664 | 800.00 | 10/02 |
| 317152* | 878.48 | 10/16 | 317443 | 2,703.00 | 10/01 | 317665 | 9,232.54 | 10/10 |
| 317164* | 54.32 | 10/03 | 317445* | 7,785.00 | 10/04 | 317668* | 1,334.58 | 10/04 |
| 317244* | 23,972.65 | 10/01 | 317448* | 234.00 | 10/02 | 317675* | 50.00 | 10/01 |
| 317251* | 1,586.33 | 10/01 | 317449 | 4,978.00 | 10/01 | 317677* | 67.42 | 10/01 |
| 317260* | 99.95 | 10/03 | 317452* | 938.30 | 10/01 | 317679* | 514.83 | 10/03 |
| 317271* | 7.93 | 10/09 | 317453 | 20,709.32 | 10/01 | 317685* | 1,600.00 | 10/04 |
| 317283* | 301.50 | 10/11 | 317465* | 119.00 | 10/01 | 317686 | 705.00 | 10/10 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05        2079920005761   005   109        3264      0        1,289      _____   _____

_____

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 317692* | 134.40 | 10/17 | 317891* | 135.27 | 10/01 | 318063* | 366.08 | 10/01 |
| 317693 | 160.50 | 10/01 | 317897* | 1,230.00 | 10/01 | 318064 | 110.20 | 10/01 |
| 317697* | 150.00 | 10/01 | 317900* | 200.00 | 10/01 | 318066* | 77.97 | 10/09 |
| 317698 | 162.00 | 10/01 | 317901 | 5,739.55 | 10/01 | 318070* | 742.50 | 10/03 |
| 317699 | 1,800.00 | 10/02 | 317908* | 366.72 | 10/09 | 318073* | 550.00 | 10/01 |
| 317709* | 5,880.00 | 10/01 | 317918* | 90.00 | 10/03 | 318074 | 1,586.40 | 10/19 |
| 317712* | 2,605.80 | 10/01 | 317923* | 256.90 | 10/09 | 318077* | 1,527.00 | 10/16 |
| 317715* | 235.98 | 10/01 | 317926* | 221.17 | 10/04 | 318081* | 113.00 | 10/01 |
| 317717* | 365.00 | 10/04 | 317929* | 1,602.58 | 10/01 | 318083* | 1.00 | 10/04 |
| 317718 | 68.94 | 10/01 | 317934* | 722.44 | 10/01 | 318085* | 366.00 | 10/01 |
| 317719 | 400.95 | 10/29 | 317935 | 11.05 | 10/01 | 318090* | 3,107.00 | 10/01 |
| 317722* | 1,012.66 | 10/03 | 317936 | 185.50 | 10/04 | 318092* | 15,897.00 | 10/09 |
| 317747* | 400.00 | 10/11 | 317938* | 323.88 | 10/01 | 318097* | 112.00 | 10/04 |
| 317756* | 152.25 | 10/17 | 317940* | 2,478.00 | 10/05 | 318100* | 50.00 | 10/03 |
| 317758* | 1,267.20 | 10/12 | 317943* | 2,156.63 | 10/04 | 318106* | 4,000.00 | 10/12 |
| 317759 | 384.17 | 10/01 | 317946* | 609.60 | 10/01 | 318110* | 400.00 | 10/22 |
| 17764* | 1,050.00 | 10/03 | 317947 | 328.00 | 10/10 | 318112* | 207.48 | 10/09 |
| 317768* | 151.13 | 10/02 | 317957* | 306.18 | 10/01 | 318117* | 20.00 | 10/16 |
| 317770* | 350.00 | 10/02 | 317959* | 12,000.00 | 10/01 | 318118 | 20.00 | 10/16 |
| 317772* | 582,031.94 | 10/01 | 317960 | 16,666.00 | 10/01 | 318119 | 20.00 | 10/12 |
| 317775* | 10,510.50 | 10/02 | 317967* | 1,085.31 | 10/01 | 318120 | 18.00 | 10/04 |
| 317776 | 1,000.00 | 10/11 | 317970* | 33.83 | 10/01 | 318121 | 20.00 | 10/01 |
| 317779* | 410.00 | 10/02 | 317971 | 63.50 | 10/01 | 318122 | 100.00 | 10/02 |
| 317781* | 138.34 | 10/15 | 317973* | 3,815.51 | 10/01 | 318124* | 992.04 | 10/15 |
| 317793* | 328.16 | 10/09 | 317982* | 1,113.12 | 10/10 | 318126* | 4,500.00 | 10/24 |
| 317802* | 63.61 | 10/10 | 317986* | 1,896.55 | 10/05 | 318128* | 511.00 | 10/01 |
| 317812* | 43.82 | 10/02 | 317993* | 3,250.00 | 10/02 | 318131* | 54.75 | 10/12 |
| 317813 | 14,474.02 | 10/01 | 318002* | 49.03 | 10/02 | 318132 | 90.00 | 10/05 |
| 317818* | 107.83 | 10/26 | 318003 | 642.50 | 10/03 | 318133 | 278.66 | 10/03 |
| 317823* | 3,997.68 | 10/15 | 318004 | 530.43 | 10/04 | 318134 | 84.00 | 10/01 |
| 317825* | 520.00 | 10/01 | 318006* | 750.00 | 10/01 | 318135 | 132.00 | 10/11 |
| 317831* | 285.00 | 10/10 | 318009* | 2,912.53 | 10/01 | 318137* | 57.54 | 10/01 |
| 317833* | 25,913.52 | 10/01 | 318016* | 46.50 | 10/02 | 318140* | 163.00 | 10/03 |
| 317852* | 90.85 | 10/09 | 318026* | 346.13 | 10/16 | 318141 | 1,533.00 | 10/05 |
| 317854* | 812.59 | 10/01 | 318029* | 325.00 | 10/03 | 318142 | 202.00 | 10/19 |
| 317857* | 654.38 | 10/01 | 318032* | 432.00 | 10/10 | 318143 | 243.00 | 10/10 |
| 317861* | 3,128.00 | 10/02 | 318033 | 1,200.00 | 10/05 | 318144 | 1,498.00 | 10/03 |
| 317863* | 3,944.50 | 10/11 | 318036* | 1,224.00 | 10/01 | 318151* | 143.00 | 10/04 |
| 317866* | 273.09 | 10/01 | 318039* | 314.54 | 10/01 | 318152 | 607.38 | 10/01 |
| 317878* | 68,394.06 | 10/05 | 318052* | 554.10 | 10/11 | 318154* | 880.00 | 10/09 |
| 317880* | 421.35 | 10/01 | 318057* | 414.00 | 10/01 | 318156* | 14.00 | 10/05 |
| 17883* | 229.50 | 10/01 | 318060* | 6,600.00 | 10/05 | 318158* | 1,700.00 | 10/02 |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

06      2079920005761  005  109      3264      0      1,290

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318162* | 147.00 | 10/31 | 318219 | 50.00 | 10/03 | 318267 | 304.52 | 10/04 |
| 318164* | 657.00 | 10/03 | 318220 | 82.82 | 10/02 | 318268 | 1,688.00 | 10/01 |
| 318168* | 509.00 | 10/01 | 318221 | 157.80 | 10/02 | 318269 | 219.00 | 10/09 |
| 318169 | 2,897.00 | 10/03 | 318222 | 121.15 | 10/02 | 318270 | 381.95 | 10/05 |
| 318174* | 708.00 | 10/02 | 318223 | 117.47 | 10/02 | 318271 | 3,393.81 | 10/02 |
| 318176* | 47.00 | 10/04 | 318224 | 68.68 | 10/03 | 318272 | 700.00 | 10/01 |
| 318178* | 299.00 | 10/01 | 318225 | 56.25 | 10/03 | 318273 | 29,785.00 | 10/04 |
| 318179 | 349.00 | 10/01 | 318226 | 41.54 | 10/03 | 318274 | 125.10 | 10/01 |
| 318181* | 525.00 | 10/04 | 318227 | 26.25 | 10/03 | 318275 | 1,916.67 | 10/02 |
| 318182 | 294.53 | 10/02 | 318228 | 95.00 | 10/10 | 318276 | 2.00 | 10/05 |
| 318186* | 385.68 | 10/01 | 318229 | 139.00 | 10/10 | 318277 | 6,329.00 | 10/02 |
| 318188* | 126.54 | 10/04 | 318233* | 200.00 | 10/01 | 318278 | 120.00 | 10/03 |
| 318189 | 42.00 | 10/04 | 318234 | 216.66 | 10/01 | 318279 | 356.21 | 10/09 |
| 318190 | 130.00 | 10/04 | 318235 | 290.00 | 10/04 | 318280 | 2,419.31 | 10/05 |
| 318191 | 216.16 | 10/04 | 318236 | 162.37 | 10/01 | 318281 | 906.65 | 10/04 |
| 318192 | 66.95 | 10/03 | 318237 | 202.96 | 10/01 | 318282 | 1,351.68 | 10/02 |
| 318193 | 99.90 | 10/03 | 318238 | 175.00 | 10/05 | 318283 | 6,293.34 | 10/ |
| 318194 | 61.80 | 10/02 | 318239 | 706.34 | 10/09 | 318284 | 6,398.16 | 10/02 |
| 318195 | 71.04 | 10/02 | 318240 | 477.00 | 10/03 | 318285 | 389.76 | 10/01 |
| 318196 | 30.90 | 10/02 | 318241 | 180.00 | 10/04 | 318286 | 1,584.37 | 10/04 |
| 318197 | 87.55 | 10/02 | 318242 | 86.67 | 10/03 | 318287 | 800.93 | 10/02 |
| 318198 | 117.18 | 10/02 | 318245* | 164.50 | 10/05 | 318288 | 18.99 | 10/03 |
| 318199 | 35.65 | 10/02 | 318246 | 200.00 | 10/09 | 318289 | 3,154.75 | 10/03 |
| 318200 | 85.00 | 10/05 | 318247 | 5.00 | 10/01 | 318290 | 45.90 | 10/05 |
| 318201 | 260.21 | 10/03 | 318248 | 90.83 | 10/01 | 318291 | 336.10 | 10/04 |
| 318202 | 41.20 | 10/04 | 318249 | 421.50 | 10/02 | 318292 | 60.79 | 10/03 |
| 318203 | 69.23 | 10/09 | 318250 | 92.09 | 10/03 | 318293 | 35.00 | 10/03 |
| 318204 | 277.14 | 10/03 | 318251 | 250.00 | 10/01 | 318294 | 2,139.00 | 10/02 |
| 318205 | 91.25 | 10/03 | 318252 | 488.25 | 10/02 | 318295 | 1,031.69 | 10/18 |
| 318206 | 154.57 | 10/03 | 318253 | 650.00 | 10/11 | 318296 | 45.00 | 10/02 |
| 318207 | 132.00 | 10/05 | 318254 | 182.50 | 10/09 | 318297 | 428.48 | 10/03 |
| 318208 | 31.25 | 10/03 | 318255 | 350.00 | 10/03 | 318298 | 345.67 | 10/01 |
| 318209 | 40.00 | 10/03 | 318256 | 95.70 | 10/03 | 318299 | 3,525.12 | 10/05 |
| 318210 | 48.00 | 10/02 | 318257 | 156.00 | 10/01 | 318300 | 2,772.00 | 10/01 |
| 318211 | 119.77 | 10/02 | 318258 | 375.00 | 10/01 | 318301 | 25,026.40 | 10/02 |
| 318212 | 107.00 | 10/04 | 318259 | 250.00 | 10/03 | 318302 | 434.05 | 10/03 |
| 318213 | 159.65 | 10/04 | 318260 | 100.00 | 10/01 | 318303 | 1,788.50 | 10/09 |
| 318214 | 76.05 | 10/02 | 318262* | 15,709.00 | 10/12 | 318304 | 5,714.70 | 10/02 |
| 318215 | 109.48 | 10/02 | 318263 | 1,650.00 | 10/03 | 318305 | 1,179.41 | 10/03 |
| 318216 | 160.00 | 10/02 | 318264 | 10,000.00 | 10/04 | 318306 | 2,957.26 | 10/02 |
| 318217 | 7.20 | 10/03 | 318265 | 1,139.50 | 10/03 | 318307 | 1,186.40 | 10/02 |
| 318218 | 57.32 | 10/03 | 318266 | 22,506.73 | 10/02 | 318308 | 5,762.28 | 10/0 |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

07      2079920005761   005   109      3264      0      1,291   —— ——

——

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318309 | 3,768.00 | 10/03 | 318351 | 4,973.00 | 10/03 | 318394 | 239.32 | 10/02 |
| 318310 | 1,556.10 | 10/03 | 318352 | 209.64 | 10/02 | 318395 | 37.50 | 10/05 |
| 318311 | 1,200.00 | 10/05 | 318353 | 620.49 | 10/02 | 318396 | 619.92 | 10/03 |
| 318312 | 29,625.00 | 10/02 | 318354 | 480.00 | 10/03 | 318397 | 3,497.50 | 10/02 |
| 318313 | 3,134.03 | 10/02 | 318355 | 180.00 | 10/03 | 318398 | 82.24 | 10/03 |
| 318314 | 4,812.00 | 10/02 | 318356 | 75.86 | 10/02 | 318399 | 2,226.32 | 10/05 |
| 318315 | 11,005.75 | 10/03 | 318357 | 436.98 | 10/04 | 318400 | 3,496.00 | 10/01 |
| 318316 | 14,770.37 | 10/03 | 318358 | 17.33 | 10/02 | 318401 | 1,615.20 | 10/02 |
| 318317 | 20,556.63 | 10/05 | 318359 | 1,125.00 | 10/03 | 318402 | 139.17 | 10/01 |
| 318318 | 4,322.00 | 10/03 | 318360 | 861.89 | 10/09 | 318403 | 9,336.13 | 10/04 |
| 318319 | 6,800.00 | 10/01 | 318361 | 2,289.36 | 10/04 | 318404 | 14,040.69 | 10/05 |
| 318320 | 2,507.34 | 10/02 | 318362 | 10,221.84 | 10/02 | 318405 | 1,115.36 | 10/04 |
| 318321 | 15,397.95 | 10/03 | 318363 | 40.02 | 10/03 | 318406 | 14,990.88 | 10/03 |
| 318322 | 3,420.00 | 10/02 | 318364 | 7,799.60 | 10/03 | 318407 | 1,461.13 | 10/03 |
| 318323 | 8,404.80 | 10/01 | 318365 | 356.50 | 10/03 | 318408 | 1,393.45 | 10/01 |
| 318324 | 5,132.16 | 10/03 | 318366 | 280.00 | 10/02 | 318409 | 120.30 | 10/04 |
| 318325 | 487.92 | 10/03 | 318367 | 594.98 | 10/03 | 318410 | 704.28 | 10/02 |
| 318326 | 6,327.58 | 10/02 | 318369* | 282.76 | 10/03 | 318411 | 1,243.75 | 10/09 |
| 318327 | 550.00 | 10/02 | 318370 | 3,927.71 | 10/02 | 318412 | 986.74 | 10/03 |
| 318328 | 1,742.54 | 10/04 | 318371 | 600.00 | 10/03 | 318413 | 403.96 | 10/02 |
| 318329 | 52,507.79 | 10/04 | 318372 | 6,479.70 | 10/03 | 318414 | 850.00 | 10/05 |
| 318330 | 629.24 | 10/01 | 318373 | 18,905.00 | 10/01 | 318415 | 1,629.00 | 10/11 |
| 318331 | 11,350.00 | 10/09 | 318374 | 3,489.15 | 10/11 | 318416 | 5,800.62 | 10/09 |
| 318332 | 7,779.96 | 10/03 | 318375 | 13,258.30 | 10/03 | 318417 | 199.10 | 10/02 |
| 318333 | 15.84 | 10/05 | 318376 | 1,159.51 | 10/03 | 318418 | 1,272.26 | 10/01 |
| 318334 | 313.80 | 10/03 | 318377 | 2,775.00 | 10/03 | 318419 | 535.88 | 10/03 |
| 318335 | 339.00 | 10/12 | 318378 | 130.00 | 10/03 | 318420 | 1,228.48 | 10/02 |
| 318336 | 850.00 | 10/09 | 318379 | 850.24 | 10/02 | 318421 | 175.00 | 10/09 |
| 318337 | 140.11 | 10/05 | 318380 | 402.26 | 10/03 | 318423* | 900.00 | 10/10 |
| 318338 | 23,400.00 | 10/02 | 318381 | 885.66 | 10/02 | 318424 | 10,800.00 | 10/03 |
| 318339 | 35,033.68 | 10/02 | 318382 | 1,155.00 | 10/02 | 318425 | 2,076.00 | 10/02 |
| 318340 | 2,562.35 | 10/01 | 318383 | 468.75 | 10/03 | 318426 | 679.40 | 10/02 |
| 318341 | 6,420.00 | 10/09 | 318384 | 1,826.50 | 10/03 | 318427 | 625.39 | 10/03 |
| 318342 | 9,074.50 | 10/03 | 318385 | 23,378.68 | 10/01 | 318428 | 180.22 | 10/02 |
| 318343 | 722.00 | 10/04 | 318386 | 268.37 | 10/01 | 318429 | 6,890.40 | 10/01 |
| 318344 | 92.00 | 10/04 | 318387 | 2,663.20 | 10/02 | 318430 | 11,454.81 | 10/02 |
| 318345 | 77,098.85 | 10/03 | 318388 | 30.24 | 10/03 | 318431 | 14.84 | 10/11 |
| 318346 | 8,615.95 | 10/02 | 318389 | 1,843.47 | 10/04 | 318432 | 722.00 | 10/03 |
| 318347 | 623.60 | 10/04 | 318390 | 5,028.00 | 10/03 | 318433 | 719.14 | 10/05 |
| 318348 | 248.59 | 10/05 | 318391 | 1,004.59 | 10/03 | 318434 | 176.46 | 10/05 |
| 318349 | 175.43 | 10/01 | 318392 | 2,198.81 | 10/03 | 318435 | 14,614.48 | 10/04 |
| 318350 | 452.00 | 10/02 | 318393 | 171.83 | 10/01 | 318436 | 4,226.92 | 10/03 |

*Indicates a break in check number sequence*

Checks continued on next page

---



# Commercial Checking



08      2079920005761  005  109      3264      0      1,292

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318437 | 959.58 | 10/03 | 318480 | 234.11 | 10/05 | 318525 | 212.50 | 10/12 |
| 318438 | 137.00 | 10/05 | 318481 | 275.00 | 10/04 | 318526 | 129.00 | 10/05 |
| 318439 | 824.82 | 10/02 | 318482 | 406.00 | 10/02 | 318527 | 2.23 | 10/03 |
| 318440 | 1,609.00 | 10/04 | 318483 | 120.00 | 10/05 | 318528 | 179.76 | 10/03 |
| 318441 | 2,599.40 | 10/16 | 318484 | 202.86 | 10/09 | 318529 | 1,250.28 | 10/03 |
| 318442 | 1,305.53 | 10/02 | 318485 | 938.64 | 10/02 | 318530 | 185.50 | 10/04 |
| 318443 | 341.06 | 10/03 | 318486 | 62.30 | 10/03 | 318531 | 752.00 | 10/02 |
| 318444 | 71.72 | 10/04 | 318487 | 112.00 | 10/10 | 318532 | 72.37 | 10/04 |
| 318445 | 545.67 | 10/04 | 318488 | 64.00 | 10/09 | 318533 | 473.00 | 10/02 |
| 318446 | 10,649.85 | 10/16 | 318489 | 119.63 | 10/03 | 318534 | 1,600.00 | 10/03 |
| 318447 | 3,460.00 | 10/05 | 318490 | 9,806.39 | 10/02 | 318535 | 49.17 | 10/02 |
| 318448 | 639.50 | 10/02 | 318491 | 876.20 | 10/03 | 318536 | 40,958.52 | 10/03 |
| 318449 | 480.50 | 10/05 | 318492 | 22,721.20 | 10/09 | 318537 | 61.67 | 10/03 |
| 318450 | 4,421.04 | 10/04 | 318493 | 1,175.00 | 10/02 | 318538 | 604.63 | 10/02 |
| 318451 | 175.93 | 10/04 | 318494 | 376.00 | 10/04 | 318539 | 792.00 | 10/03 |
| 318452 | 150.66 | 10/03 | 318495 | 2,304.00 | 10/05 | 318540 | 2,036.91 | 10/05 |
| 318453 | 7,704.00 | 10/02 | 318496 | 415.00 | 10/09 | 318541 | 450.00 | 10/? |
| 318454 | 273.86 | 10/04 | 318497 | 296.59 | 10/09 | 318542 | 1,882.93 | 10/0 |
| 318455 | 137.01 | 10/04 | 318498 | 4,288.44 | 10/02 | 318543 | 31.25 | 10/03 |
| 318456 | 27.30 | 10/02 | 318499 | 12,736.78 | 10/03 | 318544 | 128.00 | 10/03 |
| 318457 | 2,724.77 | 10/05 | 318500 | 19,992.18 | 10/11 | 318545 | 1,072.30 | 10/05 |
| 318458 | 140.00 | 10/04 | 318501 | 195.00 | 10/05 | 318546 | 1,851.85 | 10/04 |
| 318459 | 68.94 | 10/05 | 318502 | 92.51 | 10/05 | 318547 | 13,570.81 | 10/02 |
| 318460 | 132.97 | 10/02 | 318503 | 28.02 | 10/02 | 318548 | 22.19 | 10/03 |
| 318461 | 73.00 | 10/17 | 318504 | 9.00 | 10/03 | 318549 | 71.10 | 10/03 |
| 318462 | 58.47 | 10/09 | 318505 | 672.00 | 10/02 | 318550 | 6,275.19 | 10/03 |
| 318463 | 38,233.42 | 10/02 | 318506 | 229.74 | 10/05 | 318551 | 7,917.41 | 10/02 |
| 318464 | 152.78 | 10/03 | 318507 | 2,621.00 | 10/02 | 318552 | 1,424.02 | 10/03 |
| 318465 | 37.50 | 10/03 | 318508 | 385.74 | 10/05 | 318553 | 1,344.45 | 10/05 |
| 318466 | 23,174.04 | 10/02 | 318510* | 9,650.52 | 10/03 | 318554 | 41.51 | 10/03 |
| 318467 | 616.00 | 10/02 | 318511 | 19,365.00 | 10/02 | 318555 | 1,240.00 | 10/02 |
| 318468 | 41,400.00 | 10/01 | 318514* | 8,600.00 | 10/02 | 318556 | 625.00 | 10/03 |
| 318469 | 23,720.00 | 10/01 | 318515 | 988.12 | 10/02 | 318557 | 27,082.80 | 10/09 |
| 318470 | 1,145.44 | 10/04 | 318516 | 3,670.98 | 10/01 | 318558 | 12,754.39 | 10/02 |
| 318471 | 687.60 | 10/04 | 318517 | 2,017.50 | 10/02 | 318559 | 893.39 | 10/02 |
| 318473* | 50.00 | 10/03 | 318518 | 250.00 | 10/12 | 318560 | 4,644.00 | 10/02 |
| 318474 | 131.00 | 10/16 | 318519 | 130.19 | 10/02 | 318561 | 11.73 | 10/05 |
| 318475 | 793.48 | 10/05 | 318520 | 790.27 | 10/03 | 318562 | 40.62 | 10/03 |
| 318476 | 664.00 | 10/03 | 318521 | 1,727.00 | 10/03 | 318563 | 167.72 | 10/11 |
| 318477 | 1,673.16 | 10/02 | 318522 | 387.22 | 10/02 | 318564 | 600.00 | 10/04 |
| 318478 | 3,223.00 | 10/09 | 318523 | 64.65 | 10/02 | 318565 | 337.01 | 10/03 |
| 318479 | 1,249.76 | 10/02 | 318524 | 42.30 | 10/03 | 318566 | 11,016.69 | 10/0? |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

09        2079920005761  005  109        3264      0          1,293

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318567 | 2,564.06 | 10/09 | 318609 | 5,600.00 | 10/03 | 318651 | 480.38 | 10/09 |
| 318568 | 475.00 | 10/05 | 318610 | 3,021.00 | 10/10 | 318652 | 22,298.08 | 10/03 |
| 318569 | 17,250.00 | 10/04 | 318611 | 2,553.67 | 10/02 | 318653 | 676.58 | 10/05 |
| 318570 | 6,208.37 | 10/02 | 318612 | 612.00 | 10/09 | 318654 | 376.70 | 10/04 |
| 318571 | 2,445.98 | 10/05 | 318613 | 690.70 | 10/03 | 318655 | 2,361.07 | 10/03 |
| 318572 | 198.60 | 10/17 | 318614 | 138.00 | 10/03 | 318656 | 8,350.20 | 10/02 |
| 318573 | 8,290.95 | 10/09 | 318615 | 1,078.58 | 10/02 | 318657 | 680.00 | 10/02 |
| 318574 | 2,293.05 | 10/03 | 318616 | 1,720.74 | 10/04 | 318658 | 2,559.88 | 10/04 |
| 318575 | 1,134.43 | 10/03 | 318617 | 6,179.16 | 10/26 | 318659 | 165.00 | 10/09 |
| 318576 | 450.00 | 10/02 | 318618 | 331.00 | 10/04 | 318660 | 78.00 | 10/03 |
| 318577 | 1,300.00 | 10/04 | 318619 | 864.00 | 10/04 | 318661 | 4,949.95 | 10/01 |
| 318578 | 600.00 | 10/03 | 318620 | 93.61 | 10/04 | 318662 | 299.60 | 10/04 |
| 318579 | 2,908.35 | 10/04 | 318621 | 566.37 | 10/02 | 318663 | 720.00 | 10/04 |
| 318580 | 855.26 | 10/03 | 318622 | 2,315.25 | 10/04 | 318664 | 9,913.09 | 10/03 |
| 318581 | 8,539.37 | 10/05 | 318623 | 4,105.50 | 10/04 | 318665 | 1,500.00 | 10/02 |
| *318582 | 2,951.10 | 10/05 | 318624 | 695.36 | 10/04 | 318666 | 3,360.00 | 10/01 |
| 8583 | 91,002.20 | 10/03 | 318625 | 454.00 | 10/02 | 318667 | 3,136.00 | 10/02 |
| 318584 | 542.46 | 10/03 | 318626 | 34,126.00 | 10/02 | 318668 | 3,684.62 | 10/05 |
| 318585 | 176.75 | 10/03 | 318627 | 3,000.00 | 10/10 | 318669 | 174.93 | 10/03 |
| 318586 | 113.70 | 10/03 | 318628 | 6,796.23 | 10/03 | 318670 | 57.10 | 10/02 |
| 318587 | 1,149.00 | 10/03 | 318629 | 21,205.71 | 10/03 | 318671 | 5,398.00 | 10/01 |
| 318588 | 9,637.71 | 10/02 | 318630 | 260.06 | 10/02 | 318672 | 278.98 | 10/09 |
| 318589 | 185.94 | 10/11 | 318631 | 2,413.42 | 10/05 | 318673 | 308.56 | 10/09 |
| 318590 | 20,139.31 | 10/09 | 318632 | 5,000.00 | 10/02 | 318674 | 16,140.55 | 10/01 |
| 318591 | 925.00 | 10/03 | 318633 | 178.79 | 10/04 | 318675 | 547.50 | 10/09 |
| 318592 | 1,050.00 | 10/04 | 318634 | 14,451.60 | 10/02 | 318676 | 317.00 | 10/12 |
| 318593 | 214.00 | 10/01 | 318635 | 30,361.60 | 10/01 | 318677 | 4,482.51 | 10/02 |
| 318594 | 35.00 | 10/04 | 318636 | 175.00 | 10/03 | 318678 | 53.88 | 10/09 |
| 318595 | 833.50 | 10/09 | 318637 | 375.00 | 10/15 | 318679 | 827.78 | 10/02 |
| 318596 | 164.00 | 10/09 | 318638 | 291.50 | 10/03 | 318680 | 50.00 | 10/05 |
| 318597 | 25.00 | 10/04 | 318639 | 300.00 | 10/04 | 318681 | 1,407.06 | 10/02 |
| 318598 | 625.62 | 10/04 | 318640 | 2,350.00 | 10/25 | 318682 | 59,596.82 | 10/04 |
| 318599 | 4,260.00 | 10/01 | 318641 | 148.45 | 10/04 | 318683 | 375.00 | 10/04 |
| 318600 | 856.00 | 10/10 | 318642 | 212.50 | 10/03 | 318684 | 11,878.56 | 10/09 |
| 318601 | 100.80 | 10/03 | 318643 | 1,560.00 | 10/02 | 318685 | 3,309.58 | 10/03 |
| 318602 | 156.02 | 10/04 | 318644 | 1,914.40 | 10/02 | 318686 | 3,035.99 | 10/05 |
| 318603 | 7,422.20 | 10/01 | 318645 | 6,410.27 | 10/02 | 318687 | 5,191.87 | 10/02 |
| 318604 | 297.59 | 10/04 | 318646 | 522.50 | 10/01 | 318688 | 360.00 | 10/03 |
| 318605 | 72.80 | 10/03 | 318647 | 202.81 | 10/02 | 318689 | 210.00 | 10/03 |
| 318606 | 4,110.25 | 10/02 | 318648 | 158.25 | 10/03 | 318690 | 432.00 | 10/04 |
| 318607 | 97.29 | 10/05 | 318649 | 216.50 | 10/03 | 318691 | 1,020.08 | 10/04 |
| 8608 | 90.10 | 10/03 | 318650 | 37.10 | 10/03 | 318692 | 16.78 | 10/01 |

**\*** *Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,294 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318693 | 188.52 | 10/03 | 318735 | 160.00 | 10/19 | 318784 | 136.37 | 10/05 |
| 318694 | 975.00 | 10/04 | 318736 | 1,045.00 | 10/22 | 318785 | 71,000.00 | 10/10 |
| 318695 | 15.00 | 10/03 | 318737 | 620.72 | 10/10 | 318786 | 5,600.00 | 10/04 |
| 318696 | 398.33 | 10/02 | 318738 | 904.15 | 10/04 | 318787 | 139.40 | 10/03 |
| 318697 | 5,649.60 | 10/03 | 318739 | 127.47 | 10/05 | 318788 | 31.25 | 10/12 |
| 318698 | 250.00 | 10/02 | 318740 | 420.00 | 10/03 | 318789 | 40.00 | 10/12 |
| 318699 | 537.53 | 10/26 | 318742* | 2,895.00 | 10/02 | 318790 | 27,860.28 | 10/09 |
| 318700 | 2,514.20 | 10/03 | 318744* | 2,777.02 | 10/09 | 318791 | 7,240.26 | 10/10 |
| 318701 | 27,947.80 | 10/02 | 318745 | 52.05 | 10/04 | 318792 | 30,381.50 | 10/15 |
| 318702 | 3,647.11 | 10/02 | 318747* | 43,446.00 | 10/10 | 318793 | 6,050.56 | 10/10 |
| 318703 | 96.30 | 10/04 | 318748 | 8,433.74 | 10/03 | 318794 | 3,294.94 | 10/10 |
| 318704 | 273.00 | 10/09 | 318749 | 100.00 | 10/15 | 318795 | 23,925.32 | 10/10 |
| 318705 | 455.00 | 10/03 | 318750* | 350.00 | 10/30 | 318796 | 2,486.68 | 10/10 |
| 318706 | 6,615.86 | 10/02 | 318753* | 16,211.11 | 10/09 | 318797 | 8,587.69 | 10/10 |
| 318707 | 3,936.81 | 10/10 | 318754 | 220.00 | 10/03 | 318798 | 1,192.01 | 10/10 |
| 318708 | 325.00 | 10/03 | 318755 | 220.00 | 10/03 | 318799 | 119.77 | 10/02 |
| 318709 | 578.25 | 10/05 | 318756 | 382.91 | 10/24 | 318800 | 48.00 | 10/0? |
| 318710 | 600.00 | 10/05 | 318757 | 500.00 | 10/09 | 318801 | 107.00 | 10/ |
| 318711 | 130.00 | 10/04 | 318758 | 126.54 | 10/04 | 318802 | 159.65 | 10/04 |
| 318712 | 6,330.00 | 10/03 | 318759 | 42.00 | 10/04 | 318803 | 76.05 | 10/02 |
| 318713 | 7,146.00 | 10/10 | 318761* | 130.00 | 10/04 | 318804 | 160.00 | 10/02 |
| 318714 | 63.00 | 10/02 | 318762 | 216.16 | 10/09 | 318805 | 109.48 | 10/02 |
| 318715 | 212.73 | 10/04 | 318763 | 66.95 | 10/03 | 318806 | 19.33 | 10/09 |
| 318716 | 770.15 | 10/03 | 318764 | 99.90 | 10/03 | 318807 | 50.00 | 10/04 |
| 318717 | 5,971.32 | 10/04 | 318765 | 100.00 | 10/05 | 318808 | 57.32 | 10/04 |
| 318718 | 525.04 | 10/03 | 318766 | 117.18 | 10/03 | 318809 | 7.20 | 10/04 |
| 318719 | 50.00 | 10/03 | 318767 | 30.90 | 10/03 | 318810 | 3,000.00 | 10/17 |
| 318720 | 177.60 | 10/09 | 318768 | 87.55 | 10/03 | 318811 | 82.82 | 10/03 |
| 318721 | 2,291.24 | 10/03 | 318769 | 61.80 | 10/03 | 318812 | 157.80 | 10/03 |
| 318722 | 7,000.00 | 10/09 | 318770 | 35.65 | 10/03 | 318813 | 117.47 | 10/03 |
| 318723 | 10,852.63 | 10/03 | 318771 | 71.04 | 10/03 | 318814 | 121.15 | 10/03 |
| 318724 | 80.12 | 10/09 | 318772 | 135.00 | 10/04 | 318815 | 56.25 | 10/03 |
| 318725 | 4,800.00 | 10/04 | 318773 | 85.00 | 10/05 | 318816 | 26.25 | 10/03 |
| 318726 | 1,051.17 | 10/16 | 318774 | 260.21 | 10/04 | 318817 | 41.54 | 10/03 |
| 318727 | 180.00 | 10/11 | 318775 | 41.20 | 10/04 | 318818 | 68.68 | 10/03 |
| 318728 | 2,249.74 | 10/03 | 318776 | 245.70 | 10/04 | 318819 | 95.00 | 10/05 |
| 318729 | 110.00 | 10/04 | 318777 | 69.23 | 10/11 | 318820 | 1,575.00 | 10/11 |
| 318730 | 335.10 | 10/03 | 318778 | 71,000.00 | 10/10 | 318821 | 387.55 | 10/11 |
| 318731 | 1,234.69 | 10/05 | 318780* | 300.00 | 10/17 | 318822 | 387.55 | 10/11 |
| 318732 | 1,340.91 | 10/09 | 318781 | 277.14 | 10/05 | 318823 | 139.00 | 10/10 |
| 318733 | 25.27 | 10/03 | 318782 | 91.25 | 10/05 | 318824 | 4,000.00 | 10/10 |
| 318734 | 7,390.00 | 10/03 | 318783 | 154.57 | 10/05 | 318825 | 400.00 | 10/23 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

11      2079920005761   005   109      3264      0      1,295   —— ——

——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318828* | 428.52 | 10/02 | 318872 | 153.00 | 10/15 | 318929 | 17,441.49 | 10/15 |
| 318829 | 39,137.48 | 10/15 | 318873 | 110.25 | 10/04 | 318930 | 143,504.53 | 10/10 |
| 318830 | 1,466.00 | 10/05 | 318874 | 154.50 | 10/10 | 318932* | 2,030.00 | 10/05 |
| 318832* | 271.00 | 10/05 | 318875 | 434.00 | 10/04 | 318934* | 12,540.20 | 10/11 |
| 318833 | 101.97 | 10/05 | 318876 | 1,467.00 | 10/03 | 318935 | 1,760.21 | 10/11 |
| 318834 | 1,092.00 | 10/05 | 318877 | 76.00 | 10/17 | 318936 | 2,301.67 | 10/10 |
| 318835 | 163.46 | 10/10 | 318878 | 360.93 | 10/09 | 318937 | 428.57 | 10/12 |
| 318836 | 107.00 | 10/05 | 318879 | 216.00 | 10/10 | 318938 | 483.55 | 10/10 |
| 318837 | 232.76 | 10/05 | 318880 | 1,127.00 | 10/25 | 318939 | 97.58 | 10/11 |
| 318838 | 249.00 | 10/11 | 318881 | 2,561.00 | 10/09 | 318940 | 22,041.88 | 10/11 |
| 318839 | 221.09 | 10/11 | 318883* | 465.00 | 10/02 | 318941 | 37.00 | 10/16 |
| 318840 | 717.00 | 10/03 | 318884 | 349.30 | 10/09 | 318942 | 159.96 | 10/15 |
| 318841 | 1,641.00 | 10/05 | 318885 | 132.00 | 10/16 | 318943 | 262.11 | 10/15 |
| 318842 | 25.47 | 10/17 | 318886 | 1,798.00 | 10/03 | 318944 | 2,039.07 | 10/10 |
| 318843 | 235.28 | 10/04 | 318889* | 14,385.00 | 10/12 | 318945 | 167.34 | 10/10 |
| 318844 | 170.00 | 10/02 | 318890 | 13,750.00 | 10/17 | 318946 | 5,061.88 | 10/10 |
| 18845 | 208.00 | 10/11 | 318891 | 17,790.00 | 10/17 | 318947 | 1,743.53 | 10/11 |
| 318847* | 367.92 | 10/15 | 318898* | 5,629.00 | 10/15 | 318948 | 218.91 | 10/09 |
| 318848 | 1,238.00 | 10/02 | 318900* | 11,332.00 | 10/30 | 318950* | 187.62 | 10/10 |
| 318849 | 173.00 | 10/03 | 318901 | 23,379.00 | 10/24 | 318951 | 9,122.33 | 10/12 |
| 318850 | 399.00 | 10/04 | 318902 | 108,438.00 | 10/16 | 318952 | 68.26 | 10/12 |
| 318851 | 225.00 | 10/23 | 318903 | 3,354.00 | 10/09 | 318953 | 162.99 | 10/10 |
| 318852 | 3,581.00 | 10/05 | 318904 | 9,911.00 | 10/29 | 318954 | 7,000.00 | 10/11 |
| 318853 | 2,000.00 | 10/03 | 318905 | 2,245.00 | 10/03 | 318955 | 50.00 | 10/09 |
| 318854 | 689.00 | 10/05 | 318907* | 335.49 | 10/02 | 318956 | 1,950.00 | 10/11 |
| 318855 | 279.00 | 10/05 | 318908 | 1,008.00 | 10/04 | 318957 | 6,416.81 | 10/11 |
| 318856 | 255.00 | 10/03 | 318909 | 5,791.90 | 10/02 | 318958 | 202.50 | 10/10 |
| 318857 | 658.00 | 10/04 | 318910 | 2,500.00 | 10/03 | 318959 | 8,429.43 | 10/09 |
| 318858 | 117.00 | 10/04 | 318912* | 1,899.00 | 10/03 | 318960 | 183.75 | 10/10 |
| 318859 | 154.00 | 10/05 | 318914* | 2,665.25 | 10/11 | 318961 | 3,084.54 | 10/09 |
| 318860 | 173.80 | 10/09 | 318915 | 179.72 | 10/09 | 318962 | 1,527.78 | 10/11 |
| 318861 | 4,630.00 | 10/03 | 318918* | 5,872.15 | 10/15 | 318963 | 101.85 | 10/12 |
| 318862 | 144.00 | 10/15 | 318919 | 32,823.32 | 10/11 | 318964 | 1,401.90 | 10/10 |
| 318863 | 369.00 | 10/09 | 318920 | 88.34 | 10/10 | 318965 | 1,091.88 | 10/10 |
| 318864 | 451.00 | 10/10 | 318921 | 14,673.89 | 10/03 | 318966 | 217.10 | 10/12 |
| 318865 | 244.05 | 10/09 | 318922 | 8,365.00 | 10/12 | 318967 | 245.58 | 10/10 |
| 318866 | 4,888.00 | 10/02 | 318923 | 230.15 | 10/25 | 318968 | 45.24 | 10/10 |
| 318867 | 56.50 | 10/05 | 318924 | 1,190.68 | 10/10 | 318969 | 2,784.75 | 10/11 |
| 318868 | 148.00 | 10/04 | 318925 | 406,518.13 | 10/11 | 318970 | 84.80 | 10/12 |
| 318869 | 872.70 | 10/03 | 318926 | 24,412.74 | 10/10 | 318971 | 333.04 | 10/10 |
| 318870 | 301.00 | 10/17 | 318927 | 61,463.14 | 10/12 | 318972 | 99.51 | 10/11 |
| 18871 | 80.00 | 10/04 | 318928 | 39,613.84 | 10/12 | 318973 | 1,170.00 | 10/12 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking



12    2079920005761  005  109    3264    0    1,296

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 318974 | 13,614.10 | 10/12 | 319017 | 3,989.50 | 10/17 | 319059 | 96.34 | 10/11 |
| 318975 | 2,729.52 | 10/10 | 319018 | 9,736.83 | 10/11 | 319060 | 750.00 | 10/16 |
| 318976 | 100.28 | 10/10 | 319019 | 3,523.50 | 10/11 | 319061 | 469.55 | 10/11 |
| 318977 | 7.00 | 10/12 | 319020 | 407.39 | 10/16 | 319062 | 241.95 | 10/10 |
| 318978 | 23,464.00 | 10/11 | 319021 | 239.63 | 10/10 | 319063 | 144.00 | 10/12 |
| 318979 | 221.33 | 10/11 | 319022 | 7,558.67 | 10/15 | 319064 | 1,814.26 | 10/10 |
| 318980 | 1,184.00 | 10/09 | 319023 | 290.40 | 10/10 | 319065 | 29.41 | 10/12 |
| 318981 | 2,117.40 | 10/17 | 319024 | 298.85 | 10/12 | 319066 | 13,874.06 | 10/11 |
| 318982 | 4,088.33 | 10/10 | 319025 | 89.20 | 10/10 | 319068* | 234.85 | 10/12 |
| 318983 | 641.91 | 10/10 | 319026 | 104.02 | 10/15 | 319069 | 323.98 | 10/12 |
| 318984 | 59.09 | 10/12 | 319027 | 3,600.00 | 10/10 | 319070 | 38.83 | 10/12 |
| 318985 | 7,125.32 | 10/11 | 319028 | 2,462.69 | 10/09 | 319071 | 5,695.60 | 10/11 |
| 318986 | 859.50 | 10/09 | 319029 | 580.00 | 10/12 | 319072 | 56.23 | 10/10 |
| 318987 | 2,272.29 | 10/10 | 319030 | 16,710.04 | 10/17 | 319073 | 48.39 | 10/11 |
| 318988 | 488.24 | 10/16 | 319031 | 4,408.58 | 10/11 | 319074 | 829.80 | 10/15 |
| 318989 | 122.44 | 10/11 | 319032 | 2,014.41 | 10/16 | 319075 | 1,083.11 | 10/15 |
| 318990 | 681.60 | 10/12 | 319033 | 368.00 | 10/11 | 319076 | 94.00 | 10/C |
| 318992* | 314.76 | 10/17 | 319034 | 560.44 | 10/09 | 319077 | 1,763.60 | 10/ |
| 318993 | 706.30 | 10/12 | 319035 | 38.73 | 10/09 | 319078 | 3,858.70 | 10/09 |
| 318994 | 78.55 | 10/11 | 319036 | 35.00 | 10/30 | 319079 | 13,526.25 | 10/10 |
| 318995 | 4,200.90 | 10/10 | 319037 | 1,615.21 | 10/10 | 319080 | 3,206.07 | 10/11 |
| 318996 | 304.13 | 10/12 | 319038 | 23,891.94 | 10/11 | 319081 | 2,700.40 | 10/12 |
| 318997 | 1,346.00 | 10/10 | 319039 | 285.00 | 10/19 | 319082 | 256.20 | 10/11 |
| 318998 | 197.45 | 10/15 | 319040 | 103.99 | 10/12 | 319083 | 97.56 | 10/12 |
| 318999 | 5,832.83 | 10/10 | 319041 | 21.01 | 10/12 | 319084 | 574.00 | 10/10 |
| 319000 | 11,078.38 | 10/15 | 319042 | 220.69 | 10/15 | 319085 | 288.06 | 10/12 |
| 319001 | 4,453.29 | 10/10 | 319043 | 1,240.98 | 10/11 | 319086 | 933.40 | 10/10 |
| 319002 | 294.00 | 10/09 | 319044 | 468.56 | 10/10 | 319087 | 49.00 | 10/16 |
| 319003 | 1,685.00 | 10/10 | 319045 | 615.00 | 10/11 | 319088 | 162.25 | 10/17 |
| 319004 | 188.96 | 10/09 | 319046 | 172.96 | 10/10 | 319089 | 1,635.90 | 10/10 |
| 319005 | 5,186.03 | 10/11 | 319047 | 642.57 | 10/15 | 319090 | 771.77 | 10/11 |
| 319006 | 885.15 | 10/10 | 319048 | 481.82 | 10/11 | 319091 | 19,660.00 | 10/09 |
| 319007 | 20,829.98 | 10/09 | 319049 | 9,558.40 | 10/10 | 319092 | 50.02 | 10/23 |
| 319008 | 2,226.45 | 10/10 | 319050 | 2,084.96 | 10/10 | 319093 | 1,176.06 | 10/16 |
| 319009 | 45,980.00 | 10/10 | 319051 | 3,325.36 | 10/11 | 319094 | 6,137.44 | 10/16 |
| 319010 | 153.52 | 10/12 | 319052 | 168.42 | 10/10 | 319095 | 874.00 | 10/09 |
| 319011 | 732.00 | 10/11 | 319053 | 13,679.00 | 10/09 | 319096 | 1,587.00 | 10/11 |
| 319012 | 138.32 | 10/17 | 319054 | 7,593.61 | 10/12 | 319097 | 26,775.00 | 10/09 |
| 319013 | 38,294.43 | 10/09 | 319055 | 767.85 | 10/12 | 319098 | 155.82 | 10/18 |
| 319014 | 1,134.01 | 10/11 | 319056 | 338.00 | 10/12 | 319099 | 26.48 | 10/15 |
| 319015 | 9,403.20 | 10/09 | 319057 | 704.00 | 10/12 | 319100 | 6,598.93 | 10/10 |
| 319016 | 1,575.84 | 10/09 | 319058 | 8.40 | 10/11 | 319101 | 1,098.75 | 10/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13     2079920005761  005  109     3264     0         1,297 ____ ____

                                                                  ____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319102 | 61.91 | 10/15 | 319144 | 168.16 | 10/11 | 319186 | 157.50 | 10/11 |
| 319103 | 1,661.88 | 10/11 | 319145 | 148.00 | 10/09 | 319187 | 6,858.60 | 10/22 |
| 319104 | 1,565.28 | 10/09 | 319146 | 492.12 | 10/11 | 319188 | 5,965.32 | 10/12 |
| 319105 | 1,643.66 | 10/12 | 319147 | 33,924.00 | 10/12 | 319189 | 622.66 | 10/10 |
| 319106 | 1,297.42 | 10/11 | 319148 | 20,000.00 | 10/12 | 319190 | 80.99 | 10/12 |
| 319107 | 4,922.60 | 10/10 | 319149 | 57.28 | 10/11 | 319191 | 125.00 | 10/11 |
| 319108 | 1,219.24 | 10/22 | 319150 | 213.65 | 10/10 | 319192 | 2,550.00 | 10/11 |
| 319109 | 240.00 | 10/16 | 319151 | 345.50 | 10/11 | 319193 | 3,500.00 | 10/11 |
| 319110 | 2,958.40 | 10/10 | 319152 | 766.00 | 10/12 | 319194 | 7,470.00 | 10/11 |
| 319111 | 6,081.29 | 10/15 | 319153 | 2,184.00 | 10/11 | 319195 | 652.23 | 10/10 |
| 319112 | 7,909.00 | 10/11 | 319154 | 132.31 | 10/11 | 319196 | 780.00 | 10/11 |
| 319113 | 2,950.92 | 10/10 | 319155 | 200.00 | 10/17 | 319198* | 268.71 | 10/10 |
| 319114 | 7,658.30 | 10/17 | 319156 | 32,715.87 | 10/25 | 319199 | 31.66 | 10/18 |
| 319115 | 1,909.76 | 10/10 | 319157 | 4,600.00 | 10/12 | 319200 | 246.00 | 10/10 |
| 319116 | 273.11 | 10/23 | 319158 | 709.04 | 10/15 | 319201 | 16,258.09 | 10/15 |
| ?19117 | 605.25 | 10/10 | 319159 | 287.55 | 10/09 | 319202 | 957.91 | 10/11 |
| 9118 | 57.24 | 10/12 | 319160 | 201.32 | 10/11 | 319204* | 202.86 | 10/09 |
| 319119 | 260.00 | 10/23 | 319161 | 68.72 | 10/10 | 319205 | 2,215.22 | 10/19 |
| 319120 | 350.00 | 10/15 | 319162 | 14,976.50 | 10/11 | 319206 | 411.09 | 10/25 |
| 319121 | 6,246.24 | 10/10 | 319163 | 2,713.05 | 10/11 | 319207 | 48.57 | 10/15 |
| 319122 | 1,690.60 | 10/17 | 319164 | 504.00 | 10/12 | 319208 | 39.50 | 10/10 |
| 319123 | 14,427.20 | 10/10 | 319165 | 47.06 | 10/11 | 319209 | 1,126.40 | 10/22 |
| 319124 | 2,277.65 | 10/12 | 319166 | 239.00 | 10/15 | 319210 | 394.95 | 10/10 |
| 319125 | 1,252.00 | 10/11 | 319167 | 14,034.25 | 10/15 | 319211 | 1,687.50 | 10/15 |
| 319126 | 667.29 | 10/18 | 319168 | 927.33 | 10/10 | 319212 | 302.55 | 10/09 |
| 319127 | 421.40 | 10/10 | 319169 | 94.06 | 10/12 | 319213 | 86,235.27 | 10/10 |
| 319128 | 793.94 | 10/11 | 319170 | 419.00 | 10/11 | 319214 | 2,740.93 | 10/16 |
| 319129 | 1,558.31 | 10/16 | 319171 | 122.07 | 10/11 | 319215 | 80.00 | 10/11 |
| 319130 | 76.44 | 10/09 | 319172 | 68.94 | 10/12 | 319216 | 32.50 | 10/09 |
| 319131 | 5,181.20 | 10/09 | 319173 | 1,352.03 | 10/16 | 319217 | 272.00 | 10/09 |
| 319132 | 64.26 | 10/11 | 319174 | 720.58 | 10/16 | 319218 | 108.00 | 10/17 |
| 319133 | 340.00 | 10/25 | 319175 | 5,811.66 | 10/11 | 319219 | 421.50 | 10/12 |
| 319134 | 482.19 | 10/15 | 319176 | 532.43 | 10/11 | 319220 | 472.93 | 10/10 |
| 319135 | 717.59 | 10/05 | 319177 | 2,942.16 | 10/25 | 319221 | 484.62 | 10/11 |
| 319136 | 691.18 | 10/10 | 319178 | 2,536.44 | 10/10 | 319222 | 2,295.00 | 10/12 |
| 319137 | 1,466.50 | 10/10 | 319179 | 3,414.76 | 10/12 | 319223 | 1,000.62 | 10/11 |
| 319138 | 192.23 | 10/11 | 319180 | 535.84 | 10/10 | 319224 | 1,669.33 | 10/11 |
| 319139 | 888.95 | 10/15 | 319181 | 226.29 | 10/15 | 319225 | 872.13 | 10/10 |
| 319140 | 7.42 | 10/11 | 319182 | 535.65 | 10/09 | 319226 | 1,681.68 | 10/10 |
| 319141 | 493.35 | 10/16 | 319183 | 3,231.15 | 10/10 | 319227 | 68.90 | 10/10 |
| 319142 | 3,604.15 | 10/12 | 319184 | 246.45 | 10/09 | 319228 | 86.50 | 10/12 |
| 9143 | 29.66 | 10/12 | 319185 | 556.50 | 10/10 | 319229 | 316.33 | 10/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



14        2079920005761  005  109        3264        0        1,298

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 319230 | 650.76 | 10/12 | 319274 | 4,306.12 | 10/11 | 319316 | 9,537.69 | 10/10 |
| 319231 | 505.63 | 10/11 | 319275 | 1,293.01 | 10/12 | 319317 | 245.52 | 10/10 |
| 319232 | 390.91 | 10/11 | 319276 | 36,758.37 | 10/10 | 319318 | 773.80 | 10/11 |
| 319233 | 720.34 | 10/16 | 319277 | 33,114.09 | 10/11 | 319319 | 63,025.60 | 10/12 |
| 319234 | 2,155.78 | 10/16 | 319278 | 71.15 | 10/10 | 319320 | 128.16 | 10/11 |
| 319236* | 92.00 | 10/10 | 319279 | 12,535.80 | 10/11 | 319321 | 572.48 | 10/23 |
| 319237 | 1,150.88 | 10/12 | 319280 | 628.35 | 10/10 | 319322 | 2,854.56 | 10/11 |
| 319238 | 1,196.09 | 10/11 | 319281 | 77.12 | 10/12 | 319323 | 725.71 | 10/11 |
| 319239 | 3,336.00 | 10/12 | 319282 | 33.68 | 10/10 | 319324 | 517.57 | 10/11 |
| 319240 | 227.50 | 10/10 | 319283 | 1,725.00 | 10/11 | 319325 | 1,246.83 | 10/15 |
| 319242* | 1,475.12 | 10/10 | 319284 | 450.00 | 10/12 | 319326 | 667.40 | 10/10 |
| 319243 | 172.03 | 10/17 | 319285 | 18.83 | 10/11 | 319327 | 320.70 | 10/10 |
| 319244 | 544.48 | 10/15 | 319286 | 11.73 | 10/15 | 319328 | 195.08 | 10/11 |
| 319245 | 710.00 | 10/11 | 319287 | 5,458.00 | 10/11 | 319329 | 1,225.69 | 10/09 |
| 319246 | 350.00 | 10/16 | 319288 | 96.12 | 10/15 | 319330 | 750.00 | 10/12 |
| 319247 | 67.95 | 10/10 | 319289 | 320.12 | 10/11 | 319331 | 356.40 | 10/15 |
| 319248 | 143.01 | 10/11 | 319290 | 24.88 | 10/17 | 319332 | 207.45 | 10/ |
| 319249 | 1,143.57 | 10/12 | 319291 | 108.54 | 10/10 | 319333 | 294.88 | 10/. |
| 319250 | 260.76 | 10/11 | 319292 | 3,259.34 | 10/18 | 319334 | 2,960.00 | 10/18 |
| 319251 | 72.37 | 10/12 | 319293 | 40.62 | 10/11 | 319335 | 61.68 | 10/15 |
| 319252 | 394.73 | 10/12 | 319294 | 321.23 | 10/24 | 319336 | 824.36 | 10/10 |
| 319253 | 11,321.86 | 10/11 | 319295 | 271.11 | 10/12 | 319337 | 76.32 | 10/11 |
| 319254 | 382.50 | 10/11 | 319296 | 17.40 | 10/15 | 319338 | 4,211.00 | 10/09 |
| 319255 | 47,242.65 | 10/09 | 319297 | 47.32 | 10/12 | 319339 | 847.50 | 10/11 |
| 319256 | 2,800.00 | 10/11 | 319298 | 275.00 | 10/15 | 319340 | 475.81 | 10/10 |
| 319257 | 216.23 | 10/11 | 319299 | 6,250.00 | 10/12 | 319341 | 107.95 | 10/12 |
| 319258 | 145.00 | 10/10 | 319300 | 68.97 | 10/11 | 319342 | 1,520.00 | 10/11 |
| 319259 | 509.37 | 10/10 | 319301 | 247.00 | 10/11 | 319343 | 740.81 | 10/22 |
| 319260 | 60.20 | 10/12 | 319302 | 3,207.99 | 10/11 | 319344 | 594.72 | 10/10 |
| 319261 | 1,370.38 | 10/11 | 319303 | 547.41 | 10/11 | 319345 | 17,414.90 | 10/11 |
| 319262 | 503.29 | 10/12 | 319304 | 31.59 | 10/10 | 319346 | 646.38 | 10/17 |
| 319263 | 13,568.88 | 10/10 | 319305 | 500.00 | 10/15 | 319347 | 19,520.00 | 10/11 |
| 319264 | 2,452.54 | 10/11 | 319306 | 2,696.11 | 10/11 | 319348 | 114.00 | 10/11 |
| 319265 | 979.90 | 10/11 | 319307 | 75.00 | 10/12 | 319349 | 231.48 | 10/10 |
| 319266 | 5,533.41 | 10/11 | 319308 | 3,247.94 | 10/11 | 319350 | 6,000.00 | 10/18 |
| 319267 | 3,744.00 | 10/12 | 319309 | 1,000.00 | 10/11 | 319351 | 69.93 | 10/12 |
| 319268 | 2,742.21 | 10/10 | 319310 | 125.42 | 10/11 | 319352 | 784.58 | 10/15 |
| 319269 | 645.17 | 10/10 | 319311 | 5,333.33 | 10/10 | 319353 | 23,977.20 | 10/09 |
| 319270 | 33.33 | 10/10 | 319312 | 254.22 | 10/12 | 319354 | 1,525.90 | 10/10 |
| 319271 | 725.00 | 10/11 | 319313 | 239.00 | 10/10 | 319355 | 1,528.14 | 10/12 |
| 319272 | 2,580.00 | 10/18 | 319314 | 379.74 | 10/15 | 319356 | 19,310.65 | 10/10 |
| 319273 | 149.48 | 10/11 | 319315 | 5,195.59 | 10/10 | 319357 | 327.43 | 10/12 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15    2079920005761  005  109    3264    0    1,299

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319358 | 1,395.14 | 10/12 | 319402 | 945.00 | 10/15 | 319444 | 4,211.00 | 10/10 |
| 319359 | 1,000.00 | 10/15 | 319403 | 1,994.80 | 10/12 | 319445 | 895.00 | 10/29 |
| 319360 | 419.93 | 10/12 | 319404 | 1,726.77 | 10/10 | 319446 | 1,226.88 | 10/11 |
| 319361 | 5,254.20 | 10/10 | 319405 | 6,333.33 | 10/11 | 319447 | 1,505.00 | 10/11 |
| 319362 | 3,000.00 | 10/11 | 319406 | 5,931.45 | 10/09 | 319448 | 1,675.00 | 10/15 |
| 319363 | 81,556.22 | 10/12 | 319407 | 1,587.08 | 10/10 | 319450* | 222.43 | 10/12 |
| 319364 | 125.40 | 10/11 | 319408 | 17.83 | 10/17 | 319451 | 316.49 | 10/11 |
| 319365 | 150.00 | 10/10 | 319409 | 3,057.48 | 10/12 | 319452 | 1,094.08 | 10/10 |
| 319367* | 1,018.99 | 10/10 | 319410 | 4,650.75 | 10/10 | 319454* | 1,327.50 | 10/11 |
| 319368 | 425.00 | 10/12 | 319411 | 30.00 | 10/11 | 319455 | 176.20 | 10/17 |
| 319369 | 100.00 | 10/12 | 319412 | 1,790.75 | 10/24 | 319456 | 1,009.50 | 10/10 |
| 319370 | 446.48 | 10/10 | 319413 | 38,180.00 | 10/10 | 319457 | 88.00 | 10/16 |
| 319371 | 1,040.60 | 10/12 | 319414 | 3,761.95 | 10/12 | 319458 | 26.65 | 10/19 |
| 319372 | 270.00 | 10/15 | 319415 | 50.53 | 10/11 | 319459 | 298.97 | 10/12 |
| 319373 | 175.00 | 10/15 | 319416 | 96.30 | 10/12 | 319460 | 1,800.00 | 10/11 |
| 319374 | 114.00 | 10/11 | 319417 | 5,391.14 | 10/11 | 319461 | 7,526.10 | 10/09 |
| 319376* | 850.00 | 10/10 | 319418 | 14,908.00 | 10/10 | 319462 | 242.91 | 10/19 |
| 319377 | 840.00 | 10/09 | 319419 | 1,483.33 | 10/10 | 319463 | 438.20 | 10/12 |
| 319378 | 50.00 | 10/23 | 319420 | 2,032.00 | 10/10 | 319465* | 30,000.00 | 10/12 |
| 319379 | 3,920.00 | 10/11 | 319421 | 575.00 | 10/16 | 319466 | 15.00 | 10/18 |
| 319380 | 692.87 | 10/17 | 319422 | 1,425.00 | 10/11 | 319467 | 100.00 | 10/18 |
| 319381 | 392.00 | 10/09 | 319423 | 1,186.09 | 10/16 | 319470* | 126.54 | 10/18 |
| 319382 | 462.84 | 10/12 | 319424 | 5,627.43 | 10/11 | 319471 | 42.00 | 10/18 |
| 319383 | 714.05 | 10/10 | 319425 | 43.94 | 10/10 | 319472 | 4,520.00 | 10/10 |
| 319384 | 1,100.00 | 10/11 | 319426 | 8,425.06 | 10/11 | 319473 | 130.00 | 10/16 |
| 319385 | 395.50 | 10/12 | 319427 | 35.00 | 10/11 | 319474 | 216.16 | 10/22 |
| 319386 | 74.92 | 10/16 | 319428 | 100.00 | 10/12 | 319475 | 3,182.64 | 10/11 |
| 319387 | 3,071.48 | 10/10 | 319429 | 45.10 | 10/12 | 319476 | 3,357.08 | 10/11 |
| 319388 | 618.59 | 10/18 | 319430 | 1,400.96 | 10/09 | 319477 | 66.95 | 10/16 |
| 319389 | 306.92 | 10/11 | 319431 | 203.34 | 10/15 | 319478 | 99.90 | 10/16 |
| 319390 | 84.00 | 10/15 | 319432 | 560.00 | 10/11 | 319480* | 117.18 | 10/16 |
| 319391 | 375.00 | 10/12 | 319433 | 1,504.19 | 10/11 | 319481 | 87.55 | 10/16 |
| 319392 | 65.00 | 10/15 | 319434 | 8.74 | 10/15 | 319482 | 35.65 | 10/16 |
| 319393 | 6,657.73 | 10/11 | 319435 | 1,123.60 | 10/12 | 319483 | 61.80 | 10/16 |
| 319394 | 1,508.35 | 10/15 | 319436 | 240.00 | 10/11 | 319484 | 71.04 | 10/16 |
| 319395 | 511.25 | 10/15 | 319437 | 3,937.50 | 10/11 | 319485 | 85.00 | 10/19 |
| 319396 | 20.25 | 10/11 | 319438 | 7,000.00 | 10/11 | 319486 | 260.21 | 10/16 |
| 319397 | 546.83 | 10/11 | 319439 | 1,987.41 | 10/15 | 319487 | 41.20 | 10/19 |
| 319398 | 20.42 | 10/15 | 319440 | 283.50 | 10/11 | 319488 | 69.23 | 10/24 |
| 319399 | 320.00 | 10/10 | 319441 | 195.00 | 10/11 | 319489 | 277.14 | 10/19 |
| 319400 | 540.00 | 10/12 | 319442 | 658.27 | 10/15 | 319490 | 91.25 | 10/19 |
| 19401 | 45.00 | 10/15 | 319443 | 300.00 | 10/17 | 319491 | 154.57 | 10/19 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

16       2079920005761   005   109       3264     0       1,300

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319492 | 132.00 | 10/30 | 319539 | 1,469.00 | 10/12 | 319586 | 61.00 | 10/30 |
| 319493 | 700.00 | 10/15 | 319540 | 33.00 | 10/15 | 319587 | 258.00 | 10/17 |
| 319494 | 31.25 | 10/23 | 319541 | 880.00 | 10/17 | 319588 | 1,363.00 | 10/15 |
| 319495 | 119.77 | 10/16 | 319542 | 85.55 | 10/19 | 319589 | 1,265.00 | 10/15 |
| 319496 | 48.00 | 10/16 | 319543 | 214.97 | 10/15 | 319590 | 577.00 | 10/12 |
| 319497 | 159.65 | 10/19 | 319544 | 263.00 | 10/17 | 319591 | 112.00 | 10/12 |
| 319498 | 76.05 | 10/16 | 319545 | 529.05 | 10/15 | 319592 | 193.00 | 10/11 |
| 319499 | 160.00 | 10/17 | 319546 | 439.00 | 10/12 | 319593 | 667.00 | 10/17 |
| 319500 | 109.48 | 10/17 | 319547 | 550.00 | 10/19 | 319594 | 70.00 | 10/29 |
| 319501 | 50.00 | 10/18 | 319548 | 16.78 | 10/17 | 319597* | 516.80 | 10/10 |
| 319502 | 57.32 | 10/18 | 319549 | 121.72 | 10/16 | 319598 | 2,343.00 | 10/11 |
| 319503 | 7.20 | 10/18 | 319550 | 204.00 | 10/16 | 319599 | 1,006.00 | 10/15 |
| 319504 | 82.82 | 10/17 | 319551 | 553.01 | 10/16 | 319600 | 14.00 | 10/16 |
| 319505 | 121.15 | 10/18 | 319552 | 782.80 | 10/15 | 319602* | 30.00 | 10/19 |
| 319506 | 157.80 | 10/18 | 319553 | 1,495.00 | 10/10 | 319604* | 272.00 | 10/10 |
| 319507 | 117.47 | 10/18 | 319554 | 471.00 | 10/10 | 319606* | 30.00 | 10/19 |
| 319508 | 68.68 | 10/17 | 319555 | 1,922.00 | 10/12 | 319608* | 220.00 | 10/1 |
| 319509 | 56.25 | 10/17 | 319556 | 229.00 | 10/19 | 319610* | 627.80 | 10/1 |
| 319510 | 41.54 | 10/17 | 319557 | 215.00 | 10/11 | 319611 | 3,450.00 | 10/12 |
| 319511 | 26.25 | 10/17 | 319559* | 181.00 | 10/15 | 319612 | 19,760.76 | 10/16 |
| 319512 | 95.00 | 10/24 | 319560 | 1,799.00 | 10/11 | 319613 | 33,647.72 | 10/31 |
| 319513 | 7,600.00 | 10/12 | 319561 | 254.00 | 10/12 | 319615* | 810.94 | 10/11 |
| 319514 | 750.00 | 10/11 | 319562 | 116.00 | 10/12 | 319616 | 150.00 | 10/17 |
| 319516* | 233.82 | 10/23 | 319563 | 277.00 | 10/10 | 319617 | 3,000.00 | 10/15 |
| 319518* | 156.55 | 10/31 | 319565* | 425.43 | 10/15 | 319618 | 1,000.00 | 10/16 |
| 319519 | 189.00 | 10/15 | 319566 | 92.01 | 10/15 | 319620* | 962.61 | 10/24 |
| 319520 | 582.60 | 10/18 | 319568* | 94.00 | 10/30 | 319621 | 1,065.00 | 10/12 |
| 319521 | 64.00 | 10/09 | 319569 | 4,605.00 | 10/12 | 319622 | 16,678.20 | 10/15 |
| 319523* | 6,175.00 | 10/10 | 319571* | 3,427.00 | 10/12 | 319623 | 110.94 | 10/22 |
| 319525* | 5,222.00 | 10/15 | 319572 | 122.75 | 10/11 | 319624 | 660.00 | 10/12 |
| 319526 | 205.82 | 10/10 | 319573 | 504.00 | 10/16 | 319625 | 4,500.00 | 10/11 |
| 319527 | 9,427.53 | 10/10 | 319574 | 102.00 | 10/17 | 319627* | 17,685.89 | 10/15 |
| 319528 | 1,332.65 | 10/11 | 319575 | 311.00 | 10/15 | 319628 | 11,462.59 | 10/12 |
| 319529 | 1,138.63 | 10/11 | 319576 | 80.00 | 10/12 | 319629 | 220,835.05 | 10/12 |
| 319530 | 2,157.51 | 10/11 | 319577 | 115.00 | 10/23 | 319630 | 163,296.21 | 10/16 |
| 319531 | 4,200.00 | 10/11 | 319578 | 149.66 | 10/11 | 319632* | 790.53 | 10/22 |
| 319532 | 316.00 | 10/11 | 319579 | 253.00 | 10/22 | 319633 | 66.30 | 10/22 |
| 319533* | 1,802.96 | 10/15 | 319581* | 6,000.00 | 10/11 | 319634 | 1,202.15 | 10/18 |
| 319534 | 804.90 | 10/15 | 319582 | 491.94 | 10/11 | 319635 | 426.76 | 10/22 |
| 319536* | 697.00 | 10/15 | 319583 | 304.00 | 10/11 | 319636 | 2,694.30 | 10/23 |
| 319537 | 107.49 | 10/10 | 319584 | 107.00 | 10/11 | 319638* | 71.00 | 10/25 |
| 319538 | 293.60 | 10/11 | 319585 | 2,258.00 | 10/10 | 319639 | 2,478.93 | 10/18 |

* *Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

17          2079920005761  005  109          3264      0          1,301

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319640 | 227.90 | 10/23 | 319685 | 2,560.00 | 10/25 | 319730 | 115.25 | 10/22 |
| 319641 | 960.12 | 10/19 | 319686 | 24,316.80 | 10/23 | 319731 | 1,240.71 | 10/23 |
| 319642 | 303.41 | 10/23 | 319687 | 5,289.25 | 10/18 | 319732 | 10,728.08 | 10/19 |
| 319643 | 1,527.60 | 10/18 | 319688 | 515.00 | 10/22 | 319733 | 772.23 | 10/22 |
| 319644 | 57.46 | 10/19 | 319689 | 1,977.58 | 10/19 | 319735* | 3,010.00 | 10/23 |
| 319645 | 1,460.49 | 10/19 | 319691* | 593.19 | 10/19 | 319736 | 767.85 | 10/24 |
| 319646 | 3,192.00 | 10/22 | 319692 | 1,140.00 | 10/19 | 319737 | 159.00 | 10/22 |
| 319647 | 6,540.58 | 10/19 | 319693 | 11,844.15 | 10/19 | 319738 | 294.45 | 10/19 |
| 319648 | 2,250.00 | 10/23 | 319694 | 7,723.42 | 10/23 | 319739 | 1,600.00 | 10/19 |
| 319649 | 1,110.05 | 10/22 | 319695 | 182,914.59 | 10/26 | 319740 | 7,500.00 | 10/18 |
| 319650 | 1,182.96 | 10/22 | 319696 | 22,911.65 | 10/19 | 319741 | 1,950.51 | 10/22 |
| 319651 | 75.00 | 10/19 | 319697 | 9,231.27 | 10/22 | 319742 | 1,950.11 | 10/22 |
| 319652 | 9,447.48 | 10/17 | 319698 | 5,476.00 | 10/25 | 319743 | 1,190.91 | 10/26 |
| 319653 | 1,631.91 | 10/18 | 319699 | 3,422.51 | 10/24 | 319744 | 792.00 | 10/22 |
| 319654 | 16.50 | 10/22 | 319700 | 7,045.76 | 10/19 | 319745 | 3,326.95 | 10/19 |
| 9655 | 49.90 | 10/19 | 319701 | 5,268.50 | 10/22 | 319746 | 923.25 | 10/19 |
| 9656 | 2,200.00 | 10/18 | 319703* | 252.00 | 10/31 | 319748* | 859.70 | 10/26 |
| 319657 | 200.37 | 10/19 | 319705* | 20.47 | 10/22 | 319749 | 1,094.50 | 10/25 |
| 319658 | 414.02 | 10/22 | 319706 | 3,600.00 | 10/17 | 319750 | 22,491.17 | 10/17 |
| 319659 | 3,237.96 | 10/23 | 319707 | 30,000.00 | 10/17 | 319751 | 1,563.42 | 10/24 |
| 319660 | 15,133.82 | 10/18 | 319708 | 374.06 | 10/19 | 319752 | 66.35 | 10/18 |
| 319661 | 57.75 | 10/22 | 319709 | 4,425.00 | 10/19 | 319753 | 898.00 | 10/24 |
| 319663* | 185.50 | 10/26 | 319710 | 1,935.62 | 10/22 | 319754 | 4,147.20 | 10/18 |
| 319664 | 111.24 | 10/26 | 319711 | 36.00 | 10/19 | 319755 | 11,758.00 | 10/22 |
| 319665 | 2,954.12 | 10/22 | 319712 | 500.00 | 10/24 | 319756 | 6,539.35 | 10/22 |
| 319666 | 2,685.53 | 10/22 | 319713 | 745.00 | 10/24 | 319757 | 2,779.12 | 10/23 |
| 319668* | 6,821.50 | 10/22 | 319714 | 4,240.00 | 10/22 | 319758 | 23,464.00 | 10/19 |
| 319670* | 4,323.96 | 10/22 | 319715 | 1,182.39 | 10/22 | 319759 | 501.80 | 10/23 |
| 319671 | 866.46 | 10/26 | 319716 | 1,435.40 | 10/22 | 319760 | 1,887.50 | 10/23 |
| 319672 | 5,544.00 | 10/18 | 319717 | 7,210.00 | 10/19 | 319761 | 2,888.00 | 10/23 |
| 319673 | 9,166.67 | 10/22 | 319718 | 1,355.40 | 10/16 | 319762 | 1,974.94 | 10/19 |
| 319674 | 399.00 | 10/19 | 319719 | 7,142.74 | 10/22 | 319763 | 10,942.03 | 10/29 |
| 319675 | 1,177.20 | 10/19 | 319720 | 21.63 | 10/18 | 319764 | 294.16 | 10/22 |
| 319676 | 408.00 | 10/29 | 319721 | 700.00 | 10/24 | 319765 | 56.40 | 10/22 |
| 319677 | 135.00 | 10/19 | 319722 | 4,582.73 | 10/22 | 319766 | 13.04 | 10/18 |
| 319678 | 175.15 | 10/23 | 319723 | 3,718.26 | 10/22 | 319767 | 2,888.54 | 10/24 |
| 319679 | 4,935.96 | 10/22 | 319724 | 155.82 | 10/24 | 319768 | 268.50 | 10/22 |
| 319680 | 160.00 | 10/22 | 319725 | 197.59 | 10/18 | 319769 | 6,019.20 | 10/22 |
| 319681 | 5,317.44 | 10/19 | 319726 | 708.00 | 10/19 | 319770 | 22,470.00 | 10/19 |
| 319682 | 8,400.00 | 10/23 | 319727 | 165.29 | 10/18 | 319771 | 34,413.76 | 10/24 |
| 319683 | 4,600.95 | 10/19 | 319728 | 1,125.00 | 10/25 | 319772 | 188.51 | 10/19 |
| 9684 | 16,565.26 | 10/22 | 319729 | 195.15 | 10/22 | 319773 | 1,593.33 | 10/22 |

*Indicates a break in check number sequence*

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking



18      2079920005761  005  109        3264      0        1,302

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319774 | 194.00 | 10/19 | 319818 | 160.50 | 10/24 | 319868 | 240.00 | 10/23 |
| 319775 | 1,462.50 | 10/19 | 319819 | 7,782.39 | 10/19 | 319869 | 75.00 | 10/26 |
| 319776 | 218.54 | 10/16 | 319822* | 250.00 | 10/26 | 319870 | 489.66 | 10/19 |
| 319777 | 4,361.95 | 10/18 | 319823 | 300.67 | 10/19 | 319871 | 175.00 | 10/23 |
| 319778 | 662.50 | 10/22 | 319824 | 138.64 | 10/22 | 319872 | 437.42 | 10/23 |
| 319779 | 48,846.99 | 10/22 | 319825 | 1,391.69 | 10/19 | 319873 | 63.40 | 10/29 |
| 319780 | 44.49 | 10/19 | 319826 | 173.20 | 10/22 | 319874 | 461.00 | 10/29 |
| 319781 | 2,494.00 | 10/23 | 319827 | 18,353.33 | 10/18 | 319876* | 611.20 | 10/18 |
| 319783* | 430.00 | 10/23 | 319828 | 21,130.29 | 10/30 | 319877 | 129.57 | 10/22 |
| 319784 | 48.00 | 10/22 | 319829 | 758.50 | 10/16 | 319878 | 2,062.00 | 10/31 |
| 319785 | 257.41 | 10/24 | 319831* | 500.00 | 10/22 | 319879 | 1,797.36 | 10/19 |
| 319786 | 6,965.50 | 10/19 | 319832 | 228.79 | 10/23 | 319880 | 1,400.00 | 10/26 |
| 319787 | 1,048.80 | 10/18 | 319833 | 56.99 | 10/23 | 319881 | 71.50 | 10/22 |
| 319788 | 8,913.30 | 10/19 | 319834 | 6.79 | 10/22 | 319884* | 7.61 | 10/22 |
| 319789 | 2,999.54 | 10/22 | 319835 | 139.00 | 10/19 | 319885 | 221.40 | 10/19 |
| 319790 | 1,260.00 | 10/22 | 319836 | 69.11 | 10/23 | 319886 | 263.70 | 10/25 |
| 319791 | 385.00 | 10/23 | 319837 | 506.96 | 10/22 | 319887 | 219.66 | 10/. |
| 319792 | 7,320.00 | 10/19 | 319838 | 2,323.14 | 10/23 | 319888 | 2,195.00 | 10/1. |
| 319793 | 1,038.00 | 10/18 | 319839 | 5,287.02 | 10/24 | 319889 | 1,369.03 | 10/22 |
| 319794 | 667.29 | 10/24 | 319840 | 141.75 | 10/17 | 319890 | 1,284.00 | 10/25 |
| 319795 | 1,026.55 | 10/19 | 319841 | 383.60 | 10/22 | 319891 | 540.41 | 10/22 |
| 319796 | 447.27 | 10/18 | 319843* | 2,267.00 | 10/22 | 319892 | 362.95 | 10/19 |
| 319797 | 4,303.38 | 10/22 | 319844 | 229.00 | 10/25 | 319893 | 8.75 | 10/22 |
| 319798 | 4,641.60 | 10/18 | 319845 | 109.03 | 10/19 | 319894 | 640.00 | 10/19 |
| 319799 | 459.78 | 10/24 | 319846 | 124.56 | 10/25 | 319895 | 303.30 | 10/19 |
| 319800 | 450.00 | 10/19 | 319847 | 26.25 | 10/19 | 319896 | 246.14 | 10/22 |
| 319801 | 719.66 | 10/17 | 319848 | 1,050.50 | 10/17 | 319897 | 63.00 | 10/18 |
| 319802 | 1,560.22 | 10/17 | 319849 | 280.00 | 10/18 | 319898 | 273.03 | 10/25 |
| 319803 | 126.63 | 10/22 | 319850 | 66.03 | 10/22 | 319899 | 32,868.80 | 10/22 |
| 319804 | 25,146.00 | 10/22 | 319851 | 365.00 | 10/23 | 319900 | 70.46 | 10/24 |
| 319805 | 307.00 | 10/24 | 319853* | 499.00 | 10/19 | 319901 | 425.00 | 10/19 |
| 319806 | 256.06 | 10/29 | 319854 | 68.94 | 10/25 | 319902 | 25.54 | 10/23 |
| 319807 | 873.44 | 10/19 | 319855 | 1,661.00 | 10/19 | 319903 | 1,462.57 | 10/23 |
| 319808 | 2,603.47 | 10/22 | 319857* | 1,020.00 | 10/19 | 319904 | 64.17 | 10/22 |
| 319809 | 172.55 | 10/18 | 319858 | 1,409.62 | 10/31 | 319905 | 924.13 | 10/22 |
| 319810 | 2,293.00 | 10/22 | 319859 | 5,900.00 | 10/22 | 319906 | 745.00 | 10/26 |
| 319811 | 2,226.22 | 10/19 | 319862* | 25.00 | 10/18 | 319907 | 590.73 | 10/25 |
| 319812 | 20,460.35 | 10/22 | 319863 | 109.40 | 10/19 | 319908 | 4,515.96 | 10/19 |
| 319813 | 171.82 | 10/22 | 319864 | 4,952.15 | 10/18 | 319909 | 10,000.00 | 10/29 |
| 319815* | 50.78 | 10/19 | 319865 | 2,151.13 | 10/22 | 319910 | 310.50 | 10/29 |
| 319816 | 112.00 | 10/22 | 319866 | 265.36 | 10/24 | 319911 | 594.37 | 10/29 |
| 319817 | 100.00 | 10/31 | 319867 | 41,400.00 | 10/19 | 319912 | 3,685.00 | 10/22 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

19        2079920005761   005   109        3264      0            1,303

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319913 | 216.83 | 10/23 | 319956 | 107.71 | 10/19 | 320000 | 4,560.00 | 10/22 |
| 319914 | 517.88 | 10/19 | 319957 | 3,612.50 | 10/23 | 320001 | 79.45 | 10/19 |
| 319915 | 112.56 | 10/22 | 319958 | 72.00 | 10/24 | 320002 | 7,216.60 | 10/23 |
| 319916 | 478.03 | 10/30 | 319959 | 460.00 | 10/22 | 320003 | 1,989.75 | 10/18 |
| 319917 | 136.50 | 10/17 | 319960 | 15,166.09 | 10/19 | 320004 | 2,945.00 | 10/19 |
| 319918 | 1,150.38 | 10/23 | 319961 | 126.00 | 10/26 | 320005 | 3,442.91 | 10/19 |
| 319920* | 3,492.50 | 10/22 | 319963* | 508.60 | 10/22 | 320006 | 20,076.48 | 10/23 |
| 319921 | 400.00 | 10/22 | 319964 | 75.12 | 10/22 | 320007 | 299.34 | 10/16 |
| 319922 | 103.50 | 10/22 | 319965 | 424.03 | 10/22 | 320008 | 400.59 | 10/18 |
| 319923 | 12,801.73 | 10/22 | 319966 | 345.72 | 10/19 | 320009 | 4,591.25 | 10/24 |
| 319924 | 304.24 | 10/23 | 319967 | 438.85 | 10/18 | 320011* | 3,930.38 | 10/16 |
| 319925 | 595.16 | 10/18 | 319968 | 224.00 | 10/18 | 320012 | 1,168.90 | 10/17 |
| 319926 | 868.75 | 10/19 | 319969 | 367.70 | 10/24 | 320013 | 18.04 | 10/19 |
| 319927 | 21,890.48 | 10/23 | 319970 | 27,040.86 | 10/19 | 320014 | 133.28 | 10/18 |
| 319928 | 113.62 | 10/22 | 319971 | 129.65 | 10/22 | 320015 | 1,699.89 | 10/18 |
| 319929 | 938.85 | 10/22 | 319972 | 279.50 | 10/22 | 320016 | 521.84 | 10/22 |
| 319930 | 76.29 | 10/24 | 319973 | 600.00 | 10/24 | 320017 | 200.27 | 10/18 |
| 319931 | 29,700.00 | 10/17 | 319974 | 114.36 | 10/22 | 320018 | 34.11 | 10/17 |
| 319932 | 59.87 | 10/23 | 319975 | 12,761.31 | 10/19 | 320019 | 154.55 | 10/18 |
| 319933 | 5.00 | 10/17 | 319976 | 75.00 | 10/25 | 320020 | 617.89 | 10/17 |
| 319934 | 31.50 | 10/19 | 319977 | 23.78 | 10/23 | 320021 | 588.71 | 10/22 |
| 319935 | 844.10 | 10/22 | 319978 | 2,452.34 | 10/23 | 320022 | 190.78 | 10/18 |
| 319936 | 1,208.00 | 10/19 | 319979 | 330.01 | 10/22 | 320025* | 275.57 | 10/19 |
| 319937 | 5,182.38 | 10/23 | 319981* | 105.00 | 10/18 | 320026 | 288.52 | 10/23 |
| 319938 | 173.19 | 10/23 | 319982 | 6,197.10 | 10/22 | 320027 | 612.61 | 10/18 |
| 319939 | 91.46 | 10/22 | 319983 | 1,651.20 | 10/19 | 320028 | 15.64 | 10/31 |
| 319940 | 290.51 | 10/23 | 319984 | 466.56 | 10/19 | 320029 | 1,031.04 | 10/18 |
| 319941 | 1,943.94 | 10/22 | 319985 | 121.85 | 10/22 | 320030 | 2,462.62 | 10/17 |
| 319942 | 1,704.59 | 10/22 | 319986 | 62.54 | 10/22 | 320033* | 504.09 | 10/17 |
| 319943 | 10,162.82 | 10/22 | 319987 | 113.76 | 10/19 | 320034 | 252.00 | 10/26 |
| 319944 | 645.00 | 10/19 | 319988 | 8,133.40 | 10/22 | 320036* | 209.19 | 10/18 |
| 319945 | 1,003.99 | 10/22 | 319989 | 12.34 | 10/19 | 320037 | 90.00 | 10/24 |
| 319946 | 12,839.33 | 10/22 | 319990 | 1,687.50 | 10/19 | 320038 | 30.19 | 10/25 |
| 319947 | 1,640.48 | 10/19 | 319991 | 343.00 | 10/22 | 320039 | 1,420.26 | 10/23 |
| 319948 | 71.50 | 10/22 | 319992 | 166.42 | 10/19 | 320040 | 22,389.32 | 10/22 |
| 319949 | 3,000.00 | 10/22 | 319993 | 4,845.00 | 10/18 | 320041 | 54.32 | 10/29 |
| 319950 | 48.55 | 10/22 | 319994 | 1,013.70 | 10/17 | 320042 | 289.34 | 10/18 |
| 319951 | 2,435.15 | 10/18 | 319995 | 359.84 | 10/23 | 320043 | 3,897.59 | 10/25 |
| 319952 | 35.64 | 10/22 | 319996 | 1,692.86 | 10/22 | 320044 | 538.08 | 10/17 |
| 319953 | 606.32 | 10/24 | 319997 | 12,539.16 | 10/22 | 320045 | 20,910.00 | 10/19 |
| 319954 | 42.27 | 10/24 | 319998 | 1,554.16 | 10/17 | 320046 | 85.88 | 10/24 |
| 19955 | 1,800.00 | 10/19 | 319999 | 14,175.21 | 10/22 | 320047 | 82.00 | 10/18 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking



20    2079920005761  005  109      3264    0        1,304

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320048 | 334.32 | 10/22 | 320091 | 493.70 | 10/22 | 320135 | 252.00 | 10/26 |
| 320049 | 9,708.00 | 10/19 | 320092 | 655.50 | 10/18 | 320136 | 582.63 | 10/22 |
| 320050 | 840.00 | 10/26 | 320093 | 50.00 | 10/24 | 320138* | 1,250.00 | 10/17 |
| 320051 | 7,184.00 | 10/22 | 320094 | 2,248.69 | 10/22 | 320139 | 35.00 | 10/23 |
| 320052 | 1,644.00 | 10/19 | 320095 | 737.00 | 10/19 | 320141* | 1,200.41 | 10/18 |
| 320053 | 223.70 | 10/22 | 320096 | 375.00 | 10/23 | 320142 | 6,645.49 | 10/22 |
| 320054 | 189.47 | 10/23 | 320097 | 11,088.00 | 10/24 | 320143 | 20,197.65 | 10/22 |
| 320055 | 983.96 | 10/23 | 320098 | 22,153.87 | 10/18 | 320144 | 25.00 | 10/24 |
| 320056 | 5,060.93 | 10/19 | 320099 | 1,195.54 | 10/23 | 320145 | 233.43 | 10/30 |
| 320057 | 2,556.00 | 10/22 | 320100 | 55.75 | 10/19 | 320146 | 3,605.16 | 10/25 |
| 320058 | 3,256.00 | 10/22 | 320101 | 13,411.65 | 10/17 | 320147 | 367.42 | 10/19 |
| 320059 | 79.50 | 10/30 | 320102 | 3,662.62 | 10/19 | 320148 | 1,209.99 | 10/19 |
| 320060 | 960.70 | 10/24 | 320103 | 12,500.00 | 10/24 | 320149 | 1,536.81 | 10/23 |
| 320061 | 2,353.03 | 10/25 | 320104 | 67.04 | 10/19 | 320150 | 426.24 | 10/22 |
| 320062 | 176.60 | 10/19 | 320106* | 563.69 | 10/19 | 320151 | 15,625.00 | 10/22 |
| 320063 | 61.70 | 10/24 | 320107 | 18,283.62 | 10/25 | 320153* | 58.46 | 10/22 |
| 320064 | 5,980.00 | 10/22 | 320108 | 1,208.52 | 10/22 | 320154 | 886.73 | 10/? |
| 320065 | 6,098.30 | 10/22 | 320109 | 800.00 | 10/19 | 320155 | 27,500.00 | 10/1. |
| 320066 | 3,642.41 | 10/22 | 320110 | 3,514.57 | 10/24 | 320157* | 50.75 | 10/22 |
| 320067 | 942.50 | 10/22 | 320111 | 75.00 | 10/22 | 320158 | 74.00 | 10/23 |
| 320068 | 12,000.00 | 10/16 | 320112 | 1,457.70 | 10/23 | 320159 | 67.00 | 10/25 |
| 320069 | 2,623.10 | 10/19 | 320113 | 3,919.50 | 10/19 | 320160 | 16,029.00 | 10/23 |
| 320070 | 1,662.62 | 10/22 | 320114 | 1,400.00 | 10/18 | 320162* | 2,350.00 | 10/16 |
| 320071 | 650.00 | 10/18 | 320115 | 1,500.00 | 10/18 | 320164* | 9,159.81 | 10/17 |
| 320072 | 15,942.00 | 10/22 | 320116 | 668.78 | 10/29 | 320165 | 1,925.22 | 10/29 |
| 320073 | 24,000.00 | 10/19 | 320117 | 2,640.00 | 10/23 | 320166 | 1,925.22 | 10/23 |
| 320074 | 42.00 | 10/19 | 320118 | 325.00 | 10/23 | 320167 | 3,924.50 | 10/16 |
| 320075 | 772.75 | 10/23 | 320119 | 9,343.75 | 10/22 | 320168 | 1,345.00 | 10/24 |
| 320076 | 1,294.83 | 10/19 | 320120 | 341.57 | 10/25 | 320169 | 962.61 | 10/31 |
| 320077 | 1,019.86 | 10/19 | 320121 | 16,920.00 | 10/22 | 320170 | 962.61 | 10/23 |
| 320078 | 200.00 | 10/19 | 320122 | 18.15 | 10/19 | 320171 | 962.61 | 10/31 |
| 320079 | 60.00 | 10/19 | 320123 | 48.42 | 10/22 | 320172 | 1,925.22 | 10/23 |
| 320080 | 2,640.45 | 10/17 | 320124 | 1,424.16 | 10/23 | 320173 | 216.00 | 10/19 |
| 320081 | 1,487.83 | 10/22 | 320125 | 56.00 | 10/24 | 320174 | 126.54 | 10/18 |
| 320082 | 11,070.00 | 10/23 | 320126 | 3,788.37 | 10/22 | 320175 | 42.00 | 10/18 |
| 320083 | 5,050.00 | 10/23 | 320127 | 435.86 | 10/22 | 320176 | 5,267.16 | 10/23 |
| 320085* | 3,744.00 | 10/23 | 320128 | 1,621.80 | 10/19 | 320177 | 130.00 | 10/16 |
| 320086 | 992.50 | 10/22 | 320129 | 2,119.85 | 10/22 | 320178 | 216.16 | 10/22 |
| 320087 | 140.85 | 10/19 | 320130 | 2,250.00 | 10/22 | 320179 | 66.95 | 10/16 |
| 320088 | 1,789.22 | 10/17 | 320132* | 93.90 | 10/22 | 320180 | 99.90 | 10/16 |
| 320089 | 5,445.14 | 10/22 | 320133 | 926.66 | 10/22 | 320181 | 260.21 | 10/16 |
| 320090 | 1,674.30 | 10/19 | 320134 | 30.21 | 10/18 | 320182 | 117.18 | 10/1F |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| 21 | 2079920005761 005 109 | 3264 | 0 | 1,305 |
|---|---|---|---|---|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320183 | 30.90 | 10/16 | 320229* | 783.20 | 10/12 | 320280 | 44.40 | 10/24 |
| 320184 | 87.55 | 10/16 | 320233* | 200.00 | 10/22 | 320281 | 78.82 | 10/17 |
| 320185 | 35.65 | 10/16 | 320234 | 216.66 | 10/19 | 320282 | 474.00 | 10/16 |
| 320186 | 61.80 | 10/16 | 320235 | 290.00 | 10/17 | 320283 | 129.00 | 10/18 |
| 320187 | 71.04 | 10/16 | 320236 | 202.96 | 10/16 | 320284 | 243.27 | 10/22 |
| 320188 | 85.00 | 10/19 | 320237 | 162.37 | 10/16 | 320285 | 495.00 | 10/17 |
| 320189 | 18,012.87 | 10/18 | 320238 | 175.00 | 10/18 | 320286 | 177.00 | 10/23 |
| 320190 | 41.20 | 10/19 | 320240* | 366.00 | 10/16 | 320287 | 719.00 | 10/22 |
| 320191 | 69.23 | 10/24 | 320241 | 180.00 | 10/22 | 320288 | 86.00 | 10/19 |
| 320192 | 17,751.12 | 10/16 | 320242 | 86.67 | 10/17 | 320290* | 211.00 | 10/23 |
| 320193 | 4,849.45 | 10/22 | 320243 | 164.50 | 10/24 | 320291 | 126.00 | 10/19 |
| 320194 | 2,299.25 | 10/19 | 320244 | 200.00 | 10/19 | 320292 | 59.00 | 10/17 |
| 320195 | 91.25 | 10/19 | 320245 | 93.98 | 10/16 | 320293 | 745.00 | 10/17 |
| 320196 | 277.14 | 10/19 | 320246 | 5.00 | 10/16 | 320294 | 301.00 | 10/24 |
| 320197 | 130.54 | 10/30 | 320247 | 421.50 | 10/17 | 320295 | 2,485.00 | 10/18 |
| ʹ0198 | 86.77 | 10/18 | 320248 | 92.09 | 10/22 | 320296 | 691.00 | 10/25 |
| _0200* | 40.00 | 10/23 | 320249 | 250.00 | 10/16 | 320297 | 209.00 | 10/16 |
| 320201 | 31.25 | 10/23 | 320250 | 488.25 | 10/16 | 320298 | 391.00 | 10/17 |
| 320202 | 48.00 | 10/16 | 320251 | 650.00 | 10/26 | 320299 | 363.09 | 10/22 |
| 320203 | 119.77 | 10/16 | 320252 | 182.50 | 10/23 | 320300 | 480.00 | 10/22 |
| 320204 | 107.00 | 10/18 | 320253 | 350.00 | 10/22 | 320301 | 338.00 | 10/30 |
| 320205 | 1,543.68 | 10/24 | 320254 | 95.70 | 10/22 | 320302 | 37.00 | 10/22 |
| 320206 | 100.00 | 10/18 | 320255 | 156.00 | 10/17 | 320303 | 216.00 | 10/17 |
| 320207 | 76.05 | 10/16 | 320256 | 375.00 | 10/18 | 320305* | 99.99 | 10/31 |
| 320208 | 160.00 | 10/17 | 320257 | 250.00 | 10/18 | 320306 | 106.36 | 10/18 |
| 320209 | 109.48 | 10/17 | 320258 | 80.00 | 10/17 | 320307 | 239.00 | 10/22 |
| 320210 | 57.32 | 10/18 | 320261* | 1,223.23 | 10/17 | 320308 | 198.34 | 10/17 |
| 320211 | 50.00 | 10/18 | 320263* | 364.50 | 10/30 | 320310* | 118.00 | 10/17 |
| 320212 | 7.20 | 10/18 | 320264 | 364.50 | 10/18 | 320311 | 165.00 | 10/18 |
| 320213 | 6,071.24 | 10/17 | 320266* | 261.00 | 10/26 | 320312 | 206.00 | 10/19 |
| 320214 | 82.82 | 10/17 | 320267 | 792.00 | 10/17 | 320313 | 344.00 | 10/18 |
| 320215 | 157.80 | 10/18 | 320268 | 1,127.00 | 10/18 | 320314 | 162.00 | 10/24 |
| 320216 | 121.15 | 10/18 | 320269 | 1,975.00 | 10/24 | 320315 | 424.00 | 10/22 |
| 320217 | 117.47 | 10/18 | 320270 | 77.17 | 10/22 | 320316 | 576.00 | 10/15 |
| 320218 | 56.25 | 10/17 | 320272* | 1,404.00 | 10/16 | 320317 | 224.00 | 10/22 |
| 320219 | 68.68 | 10/17 | 320273 | 584.00 | 10/22 | 320318 | 894.00 | 10/26 |
| 320220 | 41.54 | 10/17 | 320274 | 302.00 | 10/29 | 320319 | 433.00 | 10/17 |
| 320221 | 26.25 | 10/17 | 320275 | 152.51 | 10/19 | 320320 | 240.00 | 10/17 |
| 320222 | 19,672.83 | 10/19 | 320276 | 316.23 | 10/24 | 320321 | 889.00 | 10/18 |
| 320223 | 20,452.85 | 10/25 | 320277 | 386.24 | 10/24 | 320322 | 243.00 | 10/24 |
| ʹ320224 | 95.00 | 10/24 | 320278 | 1,113.00 | 10/18 | 320325* | 71.25 | 10/29 |
| 0227* | 600.00 | 10/29 | 320279 | 385.58 | 10/24 | 320326 | 70.00 | 10/29 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



22    2079920005761  005  109    3264    0    1,306

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320329* | 840.00 | 10/22 | 320380 | 11,974.32 | 10/24 | 320433 | 1,557.06 | 10/23 |
| 320330 | 707.82 | 10/22 | 320381 | 14,000.00 | 10/30 | 320435* | 327.29 | 10/26 |
| 320331 | 1,645.69 | 10/18 | 320382 | 57.07 | 10/25 | 320436 | 344.40 | 10/26 |
| 320332 | 640.70 | 10/22 | 320384* | 45.12 | 10/25 | 320437 | 162.08 | 10/24 |
| 320333 | 1,701.04 | 10/22 | 320386* | 954.00 | 10/23 | 320439* | 115.95 | 10/24 |
| 320334 | 114.00 | 10/19 | 320387 | 137.38 | 10/26 | 320440 | 22,917.70 | 10/24 |
| 320335 | 1,783.37 | 10/19 | 320389* | 686.06 | 10/23 | 320441 | 2,449.06 | 10/23 |
| 320337* | 4,072.82 | 10/23 | 320390 | 6,496.89 | 10/23 | 320442 | 15,069.41 | 10/26 |
| 320338 | 25.76 | 10/23 | 320392* | 1,076.73 | 10/25 | 320443 | 1,670.28 | 10/25 |
| 320339 | 54.40 | 10/23 | 320393 | 8,025.63 | 10/24 | 320444 | 803.29 | 10/23 |
| 320341* | 483.55 | 10/22 | 320395* | 34,270.84 | 10/24 | 320445 | 18,718.80 | 10/23 |
| 320343* | 1,633.50 | 10/19 | 320396 | 10,888.00 | 10/25 | 320446 | 7,698.24 | 10/23 |
| 320344 | 1,344.00 | 10/17 | 320398* | 905.98 | 10/29 | 320447 | 163.98 | 10/26 |
| 320345 | 90.00 | 10/22 | 320399 | 320.36 | 10/24 | 320448 | 1,026.16 | 10/29 |
| 320347* | 182.00 | 10/29 | 320400 | 4,518.29 | 10/26 | 320449 | 90.00 | 10/30 |
| 320348 | 2,834.00 | 10/23 | 320401 | 449.00 | 10/30 | 320450 | 440.95 | 10/25 |
| 320349 | 13,936.00 | 10/24 | 320402 | 18.99 | 10/24 | 320452* | 9,291.40 | 10/2' |
| 320350 | 190.00 | 10/23 | 320403 | 866.25 | 10/25 | 320453 | 3,590.50 | 10/. |
| 320351 | 406,281.00 | 10/24 | 320404 | 2,278.00 | 10/24 | 320454 | 736.39 | 10/29 |
| 320353* | 131.35 | 10/29 | 320405 | 12,625.50 | 10/24 | 320455 | 20,726.00 | 10/23 |
| 320354 | 17,155.22 | 10/23 | 320407ᵘ | 10,825.00 | 10/22 | 320456 | 4,495.36 | 10/25 |
| 320355 | 37,746.24 | 10/23 | 320408 | 39,064.82 | 10/23 | 320457 | 3,507.56 | 10/26 |
| 320356 | 38,245.81 | 10/23 | 320409 | 433.17 | 10/23 | 320458 | 776.32 | 10/24 |
| 320359* | 803.12 | 10/24 | 320411ᵘ | 4,000.00 | 10/26 | 320459 | 216.00 | 10/23 |
| 320360 | 1,264.04 | 10/25 | 320412 | 875.00 | 10/26 | 320460 | 1,504.50 | 10/24 |
| 320361 | 344.32 | 10/24 | 320413 | 84.80 | 10/30 | 320461 | 176.30 | 10/23 |
| 320362 | 30.20 | 10/26 | 320414 | 65.00 | 10/24 | 320462 | 16,425.00 | 10/23 |
| 320363 | 360.00 | 10/26 | 320416* | 247.37 | 10/30 | 320463 | 54,275.00 | 10/23 |
| 320364 | 2,991.81 | 10/23 | 320417 | 1,141.00 | 10/26 | 320464 | 205.30 | 10/25 |
| 320365 | 1,395.25 | 10/25 | 320418 | 515.20 | 10/23 | 320465 | 229.05 | 10/24 |
| 320366 | 326.79 | 10/26 | 320419 | 1,002.78 | 10/25 | 320466 | 5,629.15 | 10/24 |
| 320367 | 78,448.42 | 10/25 | 320420 | 258.23 | 10/25 | 320467 | 13,301.02 | 10/29 |
| 320368 | 113.00 | 10/29 | 320421 | 75.17 | 10/24 | 320468 | 330.00 | 10/24 |
| 320369 | 118.12 | 10/25 | 320422 | 35.00 | 10/31 | 320469 | 927.50 | 10/24 |
| 320370 | 8,903.70 | 10/31 | 320425* | 486.19 | 10/24 | 320470 | 289.58 | 10/24 |
| 320371 | 321.18 | 10/26 | 320426 | 1,305.97 | 10/23 | 320471 | 1,039.20 | 10/24 |
| 320372 | 274.30 | 10/26 | 320427 | 19,651.60 | 10/24 | 320472 | 453.20 | 10/24 |
| 320374* | 596.66 | 10/23 | 320428 | 187.69 | 10/25 | 320473 | 4,131.39 | 10/29 |
| 320376* | 83.74 | 10/31 | 320429 | 24.50 | 10/30 | 320475* | 32,471.42 | 10/26 |
| 320377 | 339.37 | 10/23 | 320430 | 321.52 | 10/24 | 320476 | 526.71 | 10/25 |
| 320378 | 858.00 | 10/29 | 320431 | 188.00 | 10/23 | 320477 | 8,827.00 | 10/24 |
| 320379 | 46,296.63 | 10/24 | 320432 | 559.00 | 10/24 | 320478 | 411.64 | 10/26 |

* *Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

| 23 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,307 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320479 | 75.86 | 10/23 | 320525 | 218.34 | 10/24 | 320573* | 705.00 | 10/26 |
| 320480 | 1,350.00 | 10/25 | 320526 | 37.50 | 10/29 | 320574 | 13,365.78 | 10/25 |
| 320481 | 653.13 | 10/24 | 320527 | 184.44 | 10/26 | 320575 | 1,066.73 | 10/23 |
| 320483* | 860.39 | 10/24 | 320528 | 4,162.50 | 10/24 | 320576 | 107.02 | 10/26 |
| 320484 | 1,125.00 | 10/25 | 320529 | 1,534.20 | 10/23 | 320577 | 130.00 | 10/26 |
| 320485 | 3,053.85 | 10/23 | 320530 | 381.44 | 10/29 | 320578 | 19.38 | 10/25 |
| 320486 | 7,601.47 | 10/24 | 320531 | 7,327.24 | 10/23 | 320579 | 200.26 | 10/24 |
| 320487 | 4,480.00 | 10/26 | 320532 | 587.93 | 10/24 | 320581* | 979.11 | 10/25 |
| 320488 | 357.24 | 10/30 | 320533 | 353.10 | 10/29 | 320582 | 3,182.11 | 10/26 |
| 320489 | 23.77 | 10/29 | 320534 | 4,296.00 | 10/24 | 320583 | 93.90 | 10/31 |
| 320490 | 660.00 | 10/25 | 320535 | 3,621.30 | 10/26 | 320584 | 345.21 | 10/25 |
| 320491 | 10.00 | 10/23 | 320536 | 11,062.15 | 10/23 | 320585 | 68.99 | 10/26 |
| 320492 | 704.24 | 10/24 | 320537 | 2,594.00 | 10/23 | 320586 | 558.66 | 10/25 |
| 320493 | 114.50 | 10/24 | 320538 | 77,486.31 | 10/24 | 320587 | 74.32 | 10/23 |
| 320494 | 3,000.00 | 10/29 | 320539 | 7,480.20 | 10/29 | 320589* | 488.58 | 10/23 |
| ^20495 | 200.00 | 10/25 | 320540 | 2,548.20 | 10/25 | 320590 | 435.00 | 10/25 |
| .0496 | 4,330.00 | 10/29 | 320541 | 4,250.00 | 10/24 | 320591 | 266.74 | 10/25 |
| 320497 | 1,966.24 | 10/23 | 320542 | 57.24 | 10/26 | 320593* | 224.56 | 10/26 |
| 320499* | 234.85 | 10/29 | 320543 | 25,627.97 | 10/24 | 320594 | 400.00 | 10/31 |
| 320501* | 1,241.28 | 10/24 | 320544 | 3,675.99 | 10/24 | 320596* | 341.97 | 10/26 |
| 320502 | 118.75 | 10/26 | 320545 | 740.98 | 10/25 | 320597 | 68.94 | 10/24 |
| 320504* | 3,572.00 | 10/24 | 320548* | 745.71 | 10/24 | 320598 | 1,576.39 | 10/30 |
| 320505 | 230.31 | 10/23 | 320549 | 1,250.00 | 10/29 | 320599 | 13,981.67 | 10/24 |
| 320506 | 162.50 | 10/23 | 320550 | 1,260.00 | 10/24 | 320602* | 3,030.00 | 10/25 |
| 320507 | 33,350.58 | 10/24 | 320551 | 48.75 | 10/29 | 320603 | 3,624.00 | 10/24 |
| 320508 | 577.26 | 10/24 | 320552 | 1,791.53 | 10/24 | 320604 | 119.86 | 10/25 |
| 320509 | 597.89 | 10/30 | 320553 | 366.10 | 10/23 | 320605 | 140.40 | 10/23 |
| 320510 | 12,025.00 | 10/24 | 320554 | 803.32 | 10/23 | 320606 | 1,012.66 | 10/29 |
| 320511 | 159.00 | 10/25 | 320555 | 15,004.32 | 10/25 | 320607 | 2,742.22 | 10/26 |
| 320512 | 692.77 | 10/29 | 320556 | 211.63 | 10/25 | 320608 | 214.47 | 10/23 |
| 320513 | 1,162.45 | 10/25 | 320557 | 9,283.20 | 10/23 | 320609 | 10,882.71 | 10/24 |
| 320514 | 704.04 | 10/23 | 320558 | 116.00 | 10/24 | 320610 | 91.70 | 10/25 |
| 320515 | 811.30 | 10/26 | 320561* | 938.43 | 10/24 | 320611 | 483.72 | 10/23 |
| 320516 | 201.76 | 10/25 | 320562 | 2,305.00 | 10/24 | 320612 | 369.13 | 10/24 |
| 320517 | 700.24 | 10/26 | 320563 | 840.53 | 10/25 | 320613 | 64.81 | 10/25 |
| 320518 | 5,430.00 | 10/25 | 320564 | 16.95 | 10/24 | 320614 | 288.84 | 10/23 |
| 320519 | 450.00 | 10/23 | 320565 | 1,627.00 | 10/29 | 320615 | 551.30 | 10/24 |
| 320520 | 82,347.92 | 10/25 | 320567* | 10,041.00 | 10/24 | 320616 | 749.01 | 10/25 |
| 320521 | 121.35 | 10/25 | 320568 | 2,412.96 | 10/26 | 320617 | 556.50 | 10/24 |
| 320522 | 4,665.33 | 10/24 | 320569 | 147.59 | 10/24 | 320618 | 341.00 | 10/26 |
| 320523 | 242.00 | 10/23 | 320570 | 2,192.50 | 10/23 | 320619 | 199.97 | 10/25 |
| ^0524 | 10,445.82 | 10/29 | 320571 | 1,457.50 | 10/24 | 320620 | 769.63 | 10/23 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

24    2079920005761  005  109    3264    0    1,308

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320621 | 7,553.00 | 10/24 | 320669 | 417.30 | 10/24 | 320718 | 216.97 | 10/23 |
| 320622 | 2,350.00 | 10/29 | 320670 | 475.38 | 10/23 | 320719 | 24,534.10 | 10/26 |
| 320623 | 480.13 | 10/24 | 320671 | 2,381.31 | 10/25 | 320720 | 3,552.17 | 10/24 |
| 320624 | 229.28 | 10/25 | 320673* | 308.08 | 10/24 | 320721 | 34,944.40 | 10/24 |
| 320625 | 9,464.70 | 10/25 | 320674 | 923.16 | 10/26 | 320722 | 1,132.11 | 10/24 |
| 320626 | 275.00 | 10/24 | 320677* | 6,150.00 | 10/30 | 320723 | 1,133.60 | 10/26 |
| 320627 | 2,110.06 | 10/23 | 320678 | 1,175.00 | 10/25 | 320724 | 180.00 | 10/24 |
| 320628 | 442.80 | 10/23 | 320679 | 74.50 | 10/24 | 320725 | 246.33 | 10/25 |
| 320629 | 256.17 | 10/30 | 320680 | 1,635.00 | 10/29 | 320726 | 1,123.51 | 10/24 |
| 320630 | 226.00 | 10/23 | 320681 | 58.08 | 10/30 | 320727 | 1,729.20 | 10/24 |
| 320631 | 378.00 | 10/24 | 320682 | 418.52 | 10/25 | 320728 | 136.40 | 10/24 |
| 320632 | 420.47 | 10/25 | 320683 | 1,637.00 | 10/25 | 320730* | 15,336.00 | 10/23 |
| 320633 | 415.00 | 10/31 | 320684 | 11,003.20 | 10/25 | 320731 | 740.00 | 10/24 |
| 320634 | 5,827.60 | 10/26 | 320685 | 631.36 | 10/25 | 320732 | 585.00 | 10/23 |
| 320635 | 50.00 | 10/24 | 320686 | 532.03 | 10/26 | 320733 | 2,519.50 | 10/24 |
| 320638* | 1,801.54 | 10/24 | 320687 | 2,700.00 | 10/29 | 320734 | 500.00 | 10/24 |
| 320639 | 303.30 | 10/25 | 320688 | 171.89 | 10/26 | 320735 | 66.88 | 10/2 |
| 320640 | 162.06 | 10/24 | 320689 | 235.00 | 10/24 | 320737* | 76.75 | 10/2 |
| 320641 | 2,121.69 | 10/24 | 320691* | 413.57 | 10/23 | 320738 | 90.85 | 10/25 |
| 320642 | 138.35 | 10/24 | 320693* | 64.61 | 10/25 | 320739 | 400.00 | 10/25 |
| 320643 | 518.19 | 10/25 | 320694 | 76.29 | 10/25 | 320741* | 1,628.00 | 10/24 |
| 320644 | 1,175.00 | 10/23 | 320695 | 56.26 | 10/25 | 320742 | 153.94 | 10/23 |
| 320645 | 2,206.00 | 10/24 | 320696 | 2,806.76 | 10/26 | 320743 | 4,100.00 | 10/24 |
| 320646 | 3,030.92 | 10/24 | 320697 | 449.85 | 10/29 | 320744 | 32,890.53 | 10/29 |
| 320647 | 374.00 | 10/30 | 320698 | 320.00 | 10/23 | 320745 | 53.80 | 10/29 |
| 320648 | 768.00 | 10/30 | 320699 | 2,400.00 | 10/29 | 320746 | 456.77 | 10/26 |
| 320649 | 445.50 | 10/25 | 320700 | 9,995.42 | 10/23 | 320747 | 18,000.00 | 10/24 |
| 320650 | 959.99 | 10/25 | 320701 | 10,129.19 | 10/23 | 320748 | 131.35 | 10/26 |
| 320651 | 582,031.94 | 10/26 | 320702 | 841.86 | 10/24 | 320752* | 6,000.00 | 10/24 |
| 320652 | 424.00 | 10/24 | 320703 | 31.08 | 10/24 | 320753 | 10,000.00 | 10/29 |
| 320653 | 431.99 | 10/26 | 320704 | 914.00 | 10/24 | 320754 | 3,891.46 | 10/23 |
| 320654 | 232.33 | 10/23 | 320705 | 424.49 | 10/25 | 320755 | 1,634.45 | 10/26 |
| 320655 | 24.15 | 10/25 | 320706 | 3,920.80 | 10/23 | 320756 | 165.00 | 10/25 |
| 320656 | 10,510.50 | 10/29 | 320707 | 618.00 | 10/29 | 320757 | 276.00 | 10/26 |
| 320657 | 659.00 | 10/25 | 320708 | 1,331.74 | 10/26 | 320758 | 50,322.39 | 10/23 |
| 320660* | 450.00 | 10/24 | 320710* | 178.82 | 10/25 | 320759 | 2,063.99 | 10/23 |
| 320661 | 74.90 | 10/25 | 320711 | 3,477.63 | 10/26 | 320760 | 3,079.85 | 10/23 |
| 320662 | 207.08 | 10/26 | 320713* | 3,997.68 | 10/24 | 320761 | 329.87 | 10/25 |
| 320663 | 878.78 | 10/30 | 320714 | 3,756.13 | 10/23 | 320762 | 12,614.90 | 10/25 |
| 320666* | 19,820.00 | 10/24 | 320715 | 2,100.00 | 10/23 | 320763 | 2,870.00 | 10/23 |
| 320667 | 1,993.12 | 10/24 | 320716 | 3,984.62 | 10/24 | 320765* | 270.00 | 10/24 |
| 320668 | 1,871.09 | 10/23 | 320717 | 444.45 | 10/24 | 320766 | 501.26 | 10/25 |

* Indicates a break in check number sequence

*Checks continued on next page*




# Commercial Checking

25        2079920005761  005  109        3264      0        1,309

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320767 | 376.06 | 10/24 | 320812 | 484.96 | 10/24 | 320858 | 837.53 | 10/24 |
| 320768 | 2,250.00 | 10/24 | 320813 | 12,173.64 | 10/24 | 320859 | 1,023.06 | 10/26 |
| 320769 | 455.98 | 10/24 | 320814 | 120.00 | 10/25 | 320860 | 8,334.61 | 10/23 |
| 320770 | 448.23 | 10/23 | 320815 | 65.93 | 10/31 | 320861 | 435.52 | 10/31 |
| 320771 | 51,373.13 | 10/24 | 320816 | 12,040.68 | 10/29 | 320862 | 240.00 | 10/23 |
| 320772 | 151.08 | 10/24 | 320817 | 27.16 | 10/31 | 320863 | 82.24 | 10/29 |
| 320774* | 63,839.22 | 10/24 | 320818 | 217.28 | 10/29 | 320864 | 2,615.00 | 10/29 |
| 320775 | 772.83 | 10/24 | 320819 | 69.50 | 10/24 | 320865 | 187.00 | 10/26 |
| 320777* | 269.75 | 10/23 | 320820 | 313.40 | 10/24 | 320866 | 3,673.15 | 10/26 |
| 320778 | 221.51 | 10/30 | 320821 | 711.04 | 10/25 | 320867 | 353.10 | 10/25 |
| 320779 | 497.70 | 10/26 | 320822 | 294.00 | 10/25 | 320868 | 1,771.48 | 10/25 |
| 320780 | 300.00 | 10/25 | 320824* | 500.00 | 10/26 | 320869 | 1,550.00 | 10/23 |
| 320782* | 325.00 | 10/29 | 320825 | 155.35 | 10/26 | 320870 | 1,200.00 | 10/23 |
| 320783 | 195.08 | 10/25 | 320826 | 1,019.75 | 10/26 | 320871 | 7,840.00 | 10/25 |
| 320784 | 321.00 | 10/23 | 320827 | 1,567.50 | 10/25 | 320872 | 131.47 | 10/25 |
| 320785 | 1,282.47 | 10/26 | 320828 | 469.80 | 10/23 | 320873 | 789.00 | 10/26 |
| 0786 | 95.64 | 10/29 | 320829 | 38,720.00 | 10/24 | 320874 | 347.91 | 10/26 |
| 320787 | 300.90 | 10/25 | 320830 | 30,425.60 | 10/23 | 320875 | 136.00 | 10/26 |
| 320788 | 335.00 | 10/29 | 320831 | 1,296.37 | 10/24 | 320876 | 609.41 | 10/29 |
| 320789 | 616.50 | 10/24 | 320832 | 29,925.42 | 10/23 | 320877 | 17,316.73 | 10/25 |
| 320790 | 700.00 | 10/30 | 320833 | 300.00 | 10/31 | 320878 | 155.92 | 10/24 |
| 320791 | 660.86 | 10/24 | 320834 | 2,666.66 | 10/24 | 320880* | 4,894.13 | 10/24 |
| 320792 | 141.00 | 10/26 | 320835 | 6.52 | 10/24 | 320881 | 112.92 | 10/31 |
| 320793 | 129.22 | 10/24 | 320836 | 872.30 | 10/25 | 320882 | 762.56 | 10/24 |
| 320794 | 2,480.00 | 10/31 | 320837 | 1,085.31 | 10/29 | 320883 | 87.36 | 10/29 |
| 320795 | 993.28 | 10/23 | 320839* | 6,000.00 | 10/30 | 320884 | 600.00 | 10/24 |
| 320796 | 105.96 | 10/25 | 320840 | 176.60 | 10/29 | 320885 | 11,162.17 | 10/31 |
| 320797 | 115.35 | 10/24 | 320841 | 160.85 | 10/26 | 320886 | 3,793.70 | 10/26 |
| 320798 | 2,238.40 | 10/25 | 320842 | 326.12 | 10/29 | 320887 | 3,968.75 | 10/29 |
| 320799 | 491.97 | 10/24 | 320843 | 106.00 | 10/29 | 320888 | 1,263.84 | 10/24 |
| 320800 | 1,108.50 | 10/24 | 320844 | 2,161.97 | 10/22 | 320889 | 21,000.00 | 10/24 |
| 320801 | 1,300.00 | 10/24 | 320846* | 50.00 | 10/24 | 320891* | 934.88 | 10/25 |
| 320802 | 618.98 | 10/25 | 320847 | 277.50 | 10/30 | 320892 | 205.40 | 10/25 |
| 320803 | 248.50 | 10/24 | 320849* | 50.00 | 10/25 | 320893 | 1,100.00 | 10/23 |
| 320804 | 278.00 | 10/24 | 320850 | 14.80 | 10/26 | 320894 | 1,538.91 | 10/24 |
| 320805 | 245.72 | 10/26 | 320851 | 588.00 | 10/26 | 320895 | 18,557.10 | 10/23 |
| 320806 | 2,760.27 | 10/25 | 320852 | 161.84 | 10/26 | 320896 | 7,600.00 | 10/24 |
| 320807 | 1,308.00 | 10/23 | 320853 | 1,264.50 | 10/24 | 320897 | 1,337.58 | 10/23 |
| 320808 | 258.93 | 10/29 | 320854 | 1,950.00 | 10/24 | 320898 | 375.00 | 10/24 |
| 320809 | 270.65 | 10/25 | 320855 | 100,998.05 | 10/31 | 320899 | 30,881.25 | 10/24 |
| 320810 | 1,034.79 | 10/25 | 320856 | 902.21 | 10/24 | 320900 | 570.00 | 10/24 |
| 0811 | 5,709.91 | 10/24 | 320857 | 280.50 | 10/30 | 320901 | 3,753.75 | 10/23 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



| 26 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,310 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320902 | 539.66 | 10/24 | 320950 | 50.00 | 10/25 | 321005* | 48.00 | 10/30 |
| 320903 | 259.70 | 10/25 | 320951 | 17,500.00 | 10/24 | 321006 | 119.77 | 10/30 |
| 320904 | 372.79 | 10/29 | 320952 | 12.03 | 10/23 | 321008* | 159.65 | 10/31 |
| 320906* | 11,556.00 | 10/24 | 320953 | 177.67 | 10/23 | 321009 | 76.05 | 10/31 |
| 320907 | 17,600.00 | 10/23 | 320954 | 511.25 | 10/24 | 321010 | 109.48 | 10/31 |
| 320908 | 318.64 | 10/31 | 320956* | 2,132.86 | 10/23 | 321011 | 160.00 | 10/31 |
| 320909 | 75.00 | 10/26 | 320957 | 301.00 | 10/31 | 321012 | 110.00 | 10/26 |
| 320910 | 1,200.00 | 10/24 | 320958 | 800.00 | 10/24 | 321013 | 57.32 | 10/31 |
| 320911 | 28,478.81 | 10/24 | 320959 | 146.50 | 10/29 | 321014 | 50.00 | 10/31 |
| 320912 | 148.50 | 10/26 | 320960 | 2,051.97 | 10/29 | 321015 | 7.20 | 10/31 |
| 320913 | 4,108.00 | 10/26 | 320961 | 726.00 | 10/26 | 321017* | 82.82 | 10/31 |
| 320914 | 1,000.00 | 10/25 | 320962 | 5,539.49 | 10/23 | 321019* | 157.80 | 10/31 |
| 320916* | 53,099.75 | 10/23 | 320963 | 1,112.57 | 10/24 | 321022* | 56.25 | 10/31 |
| 320917 | 1,554.31 | 10/24 | 320964 | 918.00 | 10/26 | 321023 | 68.68 | 10/31 |
| 320918 | 325.00 | 10/26 | 320965 | 1,654.09 | 10/25 | 321024 | 41.54 | 10/31 |
| 320919 | 175.00 | 10/30 | 320966 | 939.75 | 10/24 | 321025 | 26.25 | 10/31 |
| 320920 | 550.25 | 10/26 | 320967 | 5,880.00 | 10/24 | 321027* | 6,050.00 | 10/ |
| 320921 | 231.40 | 10/30 | 320968 | 228.29 | 10/26 | 321029* | 64.00 | 10/z__ |
| 320922 | 23.20 | 10/23 | 320969 | 22,480.00 | 10/19 | 321030 | 300.00 | 10/29 |
| 320923 | 1,040.00 | 10/25 | 320970 | 400.00 | 10/24 | 321031 | 379.33 | 10/25 |
| 320924 | 1,353.92 | 10/24 | 320976* | 21,820.82 | 10/30 | 321033* | 5,716.00 | 10/31 |
| 320925 | 45.10 | 10/25 | 320977 | 1,300.00 | 10/29 | 321035* | 1,787.00 | 10/30 |
| 320926 | 4,167.65 | 10/26 | 320978 | 130.00 | 10/23 | 321039* | 11,959.00 | 10/26 |
| 320927 | 58.00 | 10/26 | 320979 | 130.00 | 10/31 | 321040 | 8,990.00 | 10/26 |
| 320928 | 23,393.94 | 10/26 | 320980 | 258.80 | 10/22 | 321041 | 14.00 | 10/31 |
| 320929 | 466.65 | 10/23 | 320982* | 20,900.11 | 10/29 | 321043* | 44.00 | 10/31 |
| 320930 | 1,314.00 | 10/23 | 320983 | 66.95 | 10/31 | 321046* | 788.00 | 10/31 |
| 320931 | 1,000.00 | 10/30 | 320984 | 99.90 | 10/31 | 321049* | 1,774.00 | 10/30 |
| 320932 | 11,173.55 | 10/31 | 320985 | 82.40 | 10/31 | 321058* | 7.00 | 10/31 |
| 320933 | 770.00 | 10/29 | 320986 | 30.90 | 10/30 | 321061* | 12,226.14 | 10/25 |
| 320934 | 125.00 | 10/30 | 320987 | 117.18 | 10/30 | 321062 | 278.00 | 10/30 |
| 320935 | 397.80 | 10/29 | 320988 | 87.55 | 10/30 | 321064* | 3.00 | 10/31 |
| 320936 | 810.84 | 10/29 | 320989 | 35.65 | 10/30 | 321065 | 11.00 | 10/31 |
| 320937 | 288.00 | 10/26 | 320990 | 61.80 | 10/30 | 321066 | 209.00 | 10/30 |
| 320938 | 872.91 | 10/24 | 320991 | 71.04 | 10/30 | 321070* | 1,167.08 | 10/25 |
| 320939 | 11.00 | 10/24 | 320992 | 85.00 | 10/31 | 321071 | 10,637.55 | 10/25 |
| 320940 | 300.00 | 10/29 | 320994* | 60,375.61 | 10/24 | 321072 | 91,870.48 | 10/22 |
| 320945* | 389.55 | 10/26 | 320996* | 25.00 | 10/24 | 321073 | 207.48 | 10/29 |
| 320946 | 636.00 | 10/23 | 320997 | 1,767.50 | 10/31 | 321074 | 1,883.00 | 10/25 |
| 320947 | 577.00 | 10/29 | 320998 | 91.25 | 10/31 | 321075 | 5,567.00 | 10/22 |
| 320948 | 7,653.00 | 10/25 | 321000* | 277.14 | 10/31 | 321076 | 273.95 | 10/30 |
| 320949 | 2,755.00 | 10/30 | 321002* | 86.77 | 10/31 | 321077 | 52.50 | 10/2' |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---




# Commercial Checking

27        2079920005761  005  109        3264      0        1,311

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321078 | 2,000.00 | 10/23 | 321138 | 1,279.00 | 10/26 | 321224 | 6,018.98 | 10/30 |
| 321079 | 163.45 | 10/24 | 321139 | 3,794.00 | 10/26 | 321225 | 8,316.00 | 10/30 |
| 321080 | 700.00 | 10/25 | 321140 | 1,411.00 | 10/25 | 321228* | 258.63 | 10/31 |
| 321081 | 2,190.05 | 10/24 | 321141 | 1,098.00 | 10/26 | 321230* | 59.02 | 10/30 |
| 321082 | 1,529.43 | 10/29 | 321144* | 357.00 | 10/26 | 321231 | 20,653.70 | 10/30 |
| 321084* | 242.50 | 10/31 | 321145 | 850.00 | 10/25 | 321234* | 1,159.75 | 10/30 |
| 321086* | 133.64 | 10/29 | 321147* | 368.00 | 10/31 | 321238* | 2,340.00 | 10/30 |
| 321088* | 646.00 | 10/30 | 321148 | 274.00 | 10/25 | 321239 | 537.60 | 10/30 |
| 321089 | 19,007.00 | 10/31 | 321149 | 52.00 | 10/31 | 321242* | 2,327.00 | 10/30 |
| 321090 | 61,919.85 | 10/31 | 321150 | 1,372.00 | 10/24 | 321243 | 4,114.69 | 10/30 |
| 321094* | 66.25 | 10/29 | 321152* | 33.50 | 10/29 | 321244 | 60.62 | 10/30 |
| 321095 | 385.00 | 10/26 | 321153 | 732.20 | 10/29 | 321245 | 7,158.90 | 10/30 |
| 321096 | 67.04 | 10/29 | 321154 | 814.00 | 10/24 | 321246 | 1,202.25 | 10/31 |
| 321097 | 1,986.00 | 10/25 | 321158* | 413.52 | 10/31 | 321247 | 2,280.00 | 10/30 |
| 321099* | 126.00 | 10/26 | 321159 | 7,884.40 | 10/30 | 321248 | 19,510.33 | 10/30 |
| 321100 | 436.98 | 10/31 | 321160 | 1,790.27 | 10/30 | 321249 | 786.32 | 10/30 |
| 321101 | 121.01 | 10/29 | 321161 | 5,325.00 | 10/29 | 321252* | 661.26 | 10/31 |
| 321103* | 283.00 | 10/31 | 321163* | 39,547.00 | 10/25 | 321254* | 1,126.77 | 10/30 |
| 321105* | 63.69 | 10/29 | 321165* | 2,542.60 | 10/31 | 321257* | 239.63 | 10/31 |
| 321106 | 264.12 | 10/30 | 321170* | 1,307.00 | 10/30 | 321259* | 4,710.47 | 10/31 |
| 321107 | 631.00 | 10/23 | 321171 | 915.00 | 10/31 | 321260 | 3,764.00 | 10/31 |
| 321108 | 127.00 | 10/25 | 321175* | 129.72 | 10/31 | 321261 | 103.90 | 10/31 |
| 321109 | 260.50 | 10/29 | 321181* | 355.51 | 10/30 | 321262 | 14,400.00 | 10/30 |
| 321111* | 106.00 | 10/29 | 321184* | 12,001.07 | 10/31 | 321263 | 377.39 | 10/31 |
| 321112 | 290.00 | 10/31 | 321185 | 164.10 | 10/30 | 321266* | 1,703.59 | 10/31 |
| 321113 | 228.00 | 10/29 | 321187* | 1,916.67 | 10/31 | 321267 | 553.33 | 10/31 |
| 321117* | 945.00 | 10/25 | 321188 | 317.82 | 10/30 | 321268 | 580.77 | 10/30 |
| 321118 | 140.00 | 10/24 | 321190* | 23,860.43 | 10/31 | 321270* | 580.00 | 10/31 |
| 321119 | 166.00 | 10/31 | 321191 | 937.41 | 10/31 | 321273* | 480.63 | 10/31 |
| 321120 | 248.00 | 10/30 | 321193* | 43,100.00 | 10/30 | 321274 | 9,251.52 | 10/31 |
| 321121 | 750.42 | 10/25 | 321200* | 568.53 | 10/31 | 321276* | 20,141.90 | 10/31 |
| 321122 | 33.00 | 10/31 | 321201 | 7,000.00 | 10/31 | 321279* | 620.47 | 10/31 |
| 321123 | 1,076.00 | 10/31 | 321203* | 6,179.26 | 10/31 | 321280 | 8,418.00 | 10/31 |
| 321125* | 315.00 | 10/25 | 321205* | 312.17 | 10/31 | 321281 | 1,407.51 | 10/31 |
| 321126 | 939.00 | 10/29 | 321207* | 15,716.80 | 10/31 | 321282 | 3,936.00 | 10/30 |
| 321127 | 135.77 | 10/29 | 321210* | 101.70 | 10/31 | 321283 | 1,023.17 | 10/31 |
| 321128 | 127.50 | 10/26 | 321214* | 1,644.00 | 10/31 | 321284 | 18.35 | 10/31 |
| 321129 | 127.00 | 10/31 | 321216* | 1,215.55 | 10/30 | 321286* | 542.87 | 10/31 |
| 321131* | 555.00 | 10/31 | 321219* | 59.92 | 10/31 | 321287 | 1,017.06 | 10/31 |
| 321132 | 115.95 | 10/31 | 321221* | 208.80 | 10/30 | 321288 | 1,833.33 | 10/31 |
| 321136* | 230.74 | 10/24 | 321222 | 5,584.00 | 10/31 | 321289 | 12,537.58 | 10/31 |
| 21137 | 394.00 | 10/25 | 321223 | 1,216.26 | 10/31 | 321290 | 1,001.53 | 10/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking



28          2079920005761  005  109        3264     0        1,312

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321294* | 593.70 | 10/31 | 321372* | 5,944.32 | 10/30 | 321465* | 1,491.00 | 10/30 |
| 321297* | 1,790.00 | 10/30 | 321373 | 4,641.60 | 10/30 | 321467* | 933.41 | 10/31 |
| 321298 | 1,120.00 | 10/30 | 321376* | 773.88 | 10/31 | 321468 | 210.00 | 10/31 |
| 321299 | 10,000.00 | 10/30 | 321377 | 23.55 | 10/30 | 321472* | 6,165.60 | 10/31 |
| 321300 | 7,000.00 | 10/30 | 321381* | 611.02 | 10/30 | 321475* | 4,561.77 | 10/31 |
| 321301 | 5,695.60 | 10/31 | 321383* | 775.50 | 10/31 | 321478* | 562.69 | 10/30 |
| 321304* | 2,640.00 | 10/30 | 321384 | 148.00 | 10/30 | 321480* | 1,561.20 | 10/31 |
| 321305 | 3,617.00 | 10/31 | 321385 | 2,078.18 | 10/31 | 321482* | 997.50 | 10/30 |
| 321306 | 3,340.00 | 10/30 | 321389* | 220.74 | 10/30 | 321483 | 302.32 | 10/31 |
| 321307 | 1,072.50 | 10/30 | 321395* | 103.11 | 10/31 | 321484 | 399.00 | 10/30 |
| 321310* | 16.95 | 10/31 | 321398* | 2,000.19 | 10/31 | 321487* | 225.90 | 10/30 |
| 321312* | 6,470.12 | 10/31 | 321401* | 835.53 | 10/31 | 321494* | 3,014.79 | 10/31 |
| 321313 | 1,225.56 | 10/30 | 321403* | 1,928.56 | 10/31 | 321498* | 106.56 | 10/31 |
| 321314 | 6,441.48 | 10/31 | 321405* | 2,121.44 | 10/31 | 321501* | 265.40 | 10/30 |
| 321316* | 8,380.00 | 10/31 | 321406 | 1,336.76 | 10/31 | 321502 | 5,381.11 | 10/31 |
| 321317 | 1,303.66 | 10/31 | 321407 | 714.04 | 10/31 | 321503 | 1,997.50 | 10/31 |
| 321318 | 12,434.57 | 10/30 | 321408 | 19.03 | 10/31 | 321505* | 345.58 | 10/? |
| 321319 | 79.44 | 10/30 | 321409 | 107.06 | 10/30 | 321509* | 1,073.87 | 10/3 |
| 321321* | 851.16 | 10/30 | 321411* | 3,643.09 | 10/31 | 321510 | 8,601.24 | 10/30 |
| 321322 | 8,300.01 | 10/31 | 321412 | 840.00 | 10/31 | 321515* | 51.87 | 10/31 |
| 321324* | 1,018.00 | 10/31 | 321414* | 68.94 | 10/31 | 321519* | 31.25 | 10/31 |
| 321325 | 1,618.43 | 10/31 | 321419* | 1,023.91 | 10/31 | 321520 | 60.00 | 10/30 |
| 321327* | 125.88 | 10/31 | 321420 | 6,219.93 | 10/31 | 321525* | 457.61 | 10/31 |
| 321328 | 5,279.20 | 10/31 | 321422* | 1,222.47 | 10/31 | 321526 | 700.00 | 10/31 |
| 321329 | 6,757.70 | 10/31 | 321423 | 18,612.00 | 10/31 | 321529* | 30,847.35 | 10/31 |
| 321331* | 3,359.50 | 10/31 | 321427* | 99.10 | 10/30 | 321530 | 18,327.17 | 10/31 |
| 321332 | 5,329.20 | 10/30 | 321428 | 1,986.85 | 10/30 | 321537* | 17,102.50 | 10/31 |
| 321333 | 276.84 | 10/30 | 321429 | 2,287.02 | 10/31 | 321541* | 1,455.16 | 10/31 |
| 321338* | 10,259.45 | 10/31 | 321436* | 970.00 | 10/31 | 321548* | 4,100.00 | 10/31 |
| 321344* | 13,578.26 | 10/30 | 321437 | 1,207.12 | 10/30 | 321551* | 124.07 | 10/31 |
| 321345 | 375.49 | 10/30 | 321438 | 950.51 | 10/31 | 321558* | 11,212.50 | 10/30 |
| 321346 | 4,017.03 | 10/30 | 321439 | 455.72 | 10/31 | 321559 | 6,651.54 | 10/30 |
| 321350* | 1,132.06 | 10/30 | 321441* | 268.71 | 10/30 | 321560 | 6,208.37 | 10/30 |
| 321353* | 1,775.54 | 10/30 | 321442 | 1,570.00 | 10/30 | 321565* | 550.00 | 10/30 |
| 321356* | 2,880.34 | 10/31 | 321443 | 2,700.20 | 10/30 | 321566 | 7,182.50 | 10/31 |
| 321357 | 6,275.36 | 10/30 | 321445* | 102.00 | 10/31 | 321569* | 4,147.50 | 10/31 |
| 321358 | 410.53 | 10/31 | 321447* | 202.86 | 10/31 | 321570 | 944.03 | 10/30 |
| 321361* | 230.62 | 10/31 | 321449* | 46.70 | 10/31 | 321578* | 108.83 | 10/31 |
| 321365* | 2,906.80 | 10/31 | 321453* | 715.34 | 10/30 | 321580* | 299.60 | 10/30 |
| 321367* | 806.00 | 10/30 | 321456* | 198.00 | 10/31 | 321586* | 35.00 | 10/31 |
| 321368 | 142.19 | 10/30 | 321457 | 1,135.00 | 10/30 | 321593* | 306.18 | 10/31 |
| 321370* | 138.00 | 10/31 | 321459* | 2,512.91 | 10/30 | 321596* | 702.46 | 10/30 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

29          2079920005761  005  109          3264      0          1,313

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321597 | 7,923.00 | 10/30 | 321668 | 249.37 | 10/31 | 321728* | 840.00 | 10/31 |
| 321598 | 523.20 | 10/31 | 321669 | 300.00 | 10/31 | 321729 | 600.00 | 10/29 |
| 321599 | 436.51 | 10/30 | 321670 | 2,054.00 | 10/30 | 321737* | 1,437.00 | 10/30 |
| 321602* | 177.54 | 10/31 | 321675* | 1,630.00 | 10/30 | 321743* | 6.00 | 10/30 |
| 321604* | 1,080.00 | 10/30 | 321678* | 2,394.00 | 10/31 | 321769* | 25.00 | 10/30 |
| 321606* | 6,960.00 | 10/31 | 321679 | 135.00 | 10/31 | 321818* | 295.00 | 10/30 |
| 321610* | 19,840.00 | 10/31 | 321680 | 193.15 | 10/31 | 321820* | 570.54 | 10/31 |
| 321613* | 21,329.00 | 10/30 | 321683* | 892.23 | 10/31 | 321822* | 653.76 | 10/31 |
| 321616* | 567.60 | 10/31 | 321684 | 1,580.20 | 10/31 | 321823 | 1,189.34 | 10/30 |
| 321618* | 28,644.00 | 10/30 | 321686* | 500.00 | 10/31 | 321826* | 1,071.36 | 10/31 |
| 321623* | 3,516.00 | 10/31 | 321692* | 14,385.00 | 10/31 | 321830* | 3,076.70 | 10/31 |
| 321633* | 2,553.60 | 10/30 | 321693 | 616.71 | 10/31 | 321863* | 11,255.61 | 10/30 |
| 321634 | 564.00 | 10/31 | 321694 | 266.70 | 10/31 | 321867* | 151.37 | 10/31 |
| 321638* | 1,023.06 | 10/30 | 321696* | 150.21 | 10/30 | 321876* | 520.31 | 10/31 |
| 321641* | 680.74 | 10/31 | 321697 | 300.00 | 10/31 | 321879* | 506.00 | 10/31 |
| 321646* | 1,159.45 | 10/31 | 321703* | 15.46 | 10/31 | 321881* | 169.00 | 10/31 |
| 321647 | 6,450.00 | 10/31 | 321704 | 89.28 | 10/31 | 321884* | 81.00 | 10/31 |
| 321651* | 2,421.01 | 10/31 | 321706* | 2,057.34 | 10/31 | 321892* | 220.00 | 10/31 |
| 321652 | 3,920.00 | 10/31 | 321710* | 68.90 | 10/31 | 321905* | 114.50 | 10/31 |
| 321659* | 4,644.63 | 10/30 | 321711 | 385.20 | 10/30 | 321909* | 114.35 | 10/31 |
| 321660 | 4,087.54 | 10/30 | 321714* | 4,974.94 | 10/31 | 321928* | 512.00 | 10/31 |
| 321661 | 175.00 | 10/31 | 321715 | 740.44 | 10/31 | 321937* | 466.93 | 10/31 |
| 321665* | 313.32 | 10/31 | 321718* | 44.20 | 10/31 | **Total** | **$14,129,888.09** | |
| 321667* | 582.96 | 10/31 | 321719 | 3,660.99 | 10/31 | | | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 38,157.05 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.          011001 PPD MISC SETTL NCSEDI |
| 10/02 | 2,138,871.94 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.          011002 PPD MISC SETTL NCSEDI |
| 10/03 | 70,515.59 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.          011003 PPD MISC SETTL NCSEDI |
| 10/05 | 3,103,806.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.          011005 PPD MISC SETTL NCSEDI |
| 10/10 | 1,198,174.43 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.          011010 PPD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking



| 30 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,314 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 10/11 | 1,212.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011011 PPD  MISC SETTL NCSEDI |
| 10/12 | 6,800.65 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/12 | 238,202.79 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011012 PPD  MISC SETTL NCSEDI |
| 10/12 | 2,037,335.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011012 PPD  MISC SETTL NCSEDI |
| 10/15 | 327.43 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/15 | 39,372.44 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011015 PPD  MISC SETTL NCSEDI |
| 10/16 | 1,026,200.05 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011016 PPD  MISC SETTL NCSEDI |
| 10/17 | 366.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/17 | 823.11 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 96,187.47 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011017 PPD  MISC SETTL NCSEDI |
| 10/19 | 179,603.88 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011019 PPD  MISC SETTL NCSEDI |
| 10/19 | 3,105,685.28 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011019 PPD  MISC SETTL NCSEDI |
| 10/22 | 17,210.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011022 PPD  MISC SETTL NCSEDI |
| 10/23 | 1,728,552.78 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011023 PPD  MISC SETTL NCSEDI |
| 10/24 | 93.33 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/24 | 1,247,283.06 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011024 PPD  MISC SETTL NCSEDI |
| 10/25 | 254.94 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/25 | 115,127.60 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011025 PPD  MISC SETTL NCSEDI |
| 10/26 | 236,456.71 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011026 PPD  MISC SETTL NCSEDI |
| 10/26 | 2,707,269.26 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011026 PPD  MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,315 |



## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 4,503.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/29 | 94,160.42 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011029 PPD MISC SETTL NCSEDI |
| 10/30 | 1,037,430.37 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011030 PPD MISC SETTL NCSEDI |
| 10/31 | 20,812.44 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011031 PPD MISC SETTL NCSEDI |

| Total | $20,490,816.88 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
|       | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 |       |      |
| 10/11 | 0.00 | 10/23 | 0.00 |       |      |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*

# Commercial Checking



32      2079920005761  005  109      3264    0      1,316

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

Total

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          009                ACCOUNT NUMBER:2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE          MA 02140
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
        RECONCILEMENT OF DEBITS          CUTOFF DATE:09/30/01
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
CHECKS PAID ON RECONCILIATION REPORTS           +           437,544.83
MISCELLANEOUS DEBITS                            +           906,339.92
CREDIT ADJUSTMENTS                              +                 .00
MISCELLANEOUS ADJUSTMENTS                      +/-             607.79
DEBIT ADJUSTMENTS                               -                 .00
                                                    ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD          =         1,344,492.54
                                                    ==================
TOTAL DEBITS FROM BANK STATEMENT                =         1,344,492.54

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                    OUTSTANDING SETTLEMENT
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
 EVIOUS OUTSTANDING BALANCE                                 131,921.65
 STOPS REMOVED              +              .00
 O/S AMOUNT CHANGES        +/-             .00
 O/S DELETIONS              -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-                .00

  NEW ISSUES RECEIVED       +          437,196.37
  MANUAL ISSUES             +                .00
  REJECTED ISSUES           -             607.79
  NEXT PERIOD ISSUES        -                .00
TOTAL ISSUES                                     +          436,588.58

CANCELLED ISSUES                                -                 .00
STOPPED ISSUES                                  -                 .00
ADDITIONAL ADJUSTMENTS                          -                 .00

  CHECKS PAID-NO-ISSUE      +            4,610.57
  CHECKS PAID THIS PERIOD   -          437,544.83
  ISSUES RC'D FOR PREV PNI  -                .00

TOTAL PAID CHECKS MATCHED TO ISSUES             -          432,934.26
                                                    ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD                135,575.97
                                                    ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS              135,575.97

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
        COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  009

VESTED-in-Quality

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
********************* Miscellaneous adjustments *************************
  Date        CHK NUM       Explanation                        Amount
  091001       10019 ISSUE FOR 669.50; PD FOR 607.79           607.79
                                                          -------------------
Total adjustment to reconciliation ...............:           607.79
                                                          ===================
******************          15. REJECTED ISSUES         ******************
CHECK 10019 ISSUED 090601 FOR 607.79 DUPLICATE ISSUE
```

VESTED-in-Quality



# Commercial Checking

| 01 | 2079900067554 | 005 | 109 | 20 | 0 | 3,037 | | |

Ill....l.l..ll.l.l.ll.....l.l.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN                    CB   009
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

# Commercial Checking                         9/01/2001 thru 9/28/2001

Account number:          2079900067554
Account holder(s):       WR GRACE & CO. CPD & DAREX
                         HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $0.00 | |
| Deposits and other credits | 1,344,492.54 | + |
| Other withdrawals and service fees | 1,344,492.54 | - |
| Closing balance 9/28 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9/04 | 70,756.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 446.59 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/05 | 115,114.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 14,977.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 108,846.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 17,920.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 59,760.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 10,853.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 14,327.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 14,327.79 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/12 | 111,173.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 2,207.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/13 | 117,789.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/14 | 2,830.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079900067554 | 005 | 109 | 20 | 0 | 3,038 | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 9/17 | 37,687.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 41,370.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 127,022.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 6,352.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 111,278.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/21 | 18,389.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 61,190.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 23,277.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 121,193.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 1,703.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 120,654.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 13,038.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,344,492.54** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/04 | 70,756.21 | LIST OF DEBITS POSTED |
| 9/05 | 446.59 | LIST OF DEBITS POSTED |
| 9/05 | 9,461.62 | LIST OF DEBITS POSTED |
| 9/05 | 38,556.31 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 010905 CCD<br>MISC C4025-089536299 |
| 9/05 | 67,096.83 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 010905 CCD<br>MISC C4025-099536300 |
| 9/06 | 446.59 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/06 | 14,977.54 | LIST OF DEBITS POSTED |
| 9/06 | 108,400.03 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.         010906 PPD<br>MISC SETTL NCVCDBATL |
| 9/07 | 17,920.33 | LIST OF DEBITS POSTED |
| 9/10 | 59,760.28 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

03      2079900067554  005  109          20   0          3,039

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 9/11 | 10,853.42 | LIST OF DEBITS POSTED |
| 9/11 | 14,327.78 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/12 | 65.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 9/12 | 14,262.14 | LIST OF DEBITS POSTED |
| 9/12 | 44,002.63 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010912 CCD<br>MISC C4025-089557124 |
| 9/12 | 67,170.69 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010912 CCD<br>MISC C4025-099557125 |
| 9/13 | 2,207.54 | LIST OF DEBITS POSTED |
| 9/13 | 117,789.88 | AUTOMATED DEBIT W.R. GRACE       PAYROLL<br>CO. ID.        010913 PPD<br>MISC SETTL NCVCDBATL |
| 9/14 | 2,830.20 | LIST OF DEBITS POSTED |
| 9/17 | 37,687.59 | LIST OF DEBITS POSTED |
|  | 41,370.56 | LIST OF DEBITS POSTED |
| 9/19 | 23,460.00 | LIST OF DEBITS POSTED |
| 9/19 | 42,033.58 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010919 CCD<br>MISC C4025-089590193 |
| 9/19 | 61,529.26 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010919 CCD<br>MISC C4025-099590194 |
| 9/20 | 6,352.78 | LIST OF DEBITS POSTED |
| 9/20 | 111,278.25 | AUTOMATED DEBIT W.R. GRACE       PAYROLL<br>CO. ID.        010920 PPD<br>MISC SETTL NCVCDBATL |
| 9/21 | 18,389.77 | LIST OF DEBITS POSTED |
| 9/24 | 61,190.89 | LIST OF DEBITS POSTED |
| 9/25 | 23,277.89 | LIST OF DEBITS POSTED |
| 9/26 | 8,205.98 | LIST OF DEBITS POSTED |
| 9/26 | 40,848.86 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010926 CCD<br>MISC C4025-089610559 |
| 9/26 | 72,139.09 | AUTOMATED DEBIT BNF CTS          PR TAXES<br>CO. ID. 1411902914 010926 CCD<br>MISC C4025-099610560 |
| 9/27 | 1,703.16 | LIST OF DEBITS POSTED |
| 9/27 | 120,654.48 | AUTOMATED DEBIT W.R. GRACE       PAYROLL<br>CO. ID.        010927 PPD<br>MISC SETTL NCVCDBATL |
|  | 13,038.13 | LIST OF DEBITS POSTED |
| al | $1,344,492.54 | |

*Total Taxes*
*$433,377.25*



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 20 | 0 | 3,040 |
|----|---------------|-----|-----|----|----|-------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/14 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |
| 9/12 | 0.00 | 9/21 | 0.00 | | |



# Commercial Checking

| 05 | 2079900067554 005 109 | 20 | 0 | 3,041 | | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

**Address**

Business Checking, CheckCard & Loan Accounts  1-800-566-3862  FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts  1-800-222-3862  CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)  1-800-835-7721

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
|  |  |  |  |  |
| 2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| 3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. |  |  |  |  |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. |  |  | Total |  |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**WACHOVIA**

191 Peachtree ST
Atlanta     GA 30303

03     **TAXPAYER ID**     13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
## September 1, 2001 - September 30, 2001 ( 30 days)

**No Enclosures**
C      0

Page 1 of 5

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | — Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $194,085.89 | $.00 | $36,475,859.29 | $.00 | $35,520,706.39 | $1,149,238.79 |

Average Ledger Balance     $1,524,679.55

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 09-04 | 6 | 1,233,037.65 | 1 | 1,312,824.00 | 114,299.54 |
| 09-05 | 9 | 3,179,496.60 | 1 | 439,073.00 | 2,854,723.14 |
| 09-06 | 3 | 273,566.19 | 1 | 2,656,523.00 | 471,766.33 |
| 09-07 | 7 | 4,142,637.14 | 1 | 684,661.00 | 3,929,742.47 |
| 09-10 | 5 | 870,336.71 | 1 | 4,212,650.00 | 587,429.18 |
| 09-11 | 5 | 2,078,201.37 | 1 | 618,845.51 | 2,046,785.04 |
| 09-12 | 5 | 653,643.77 | 2 | 2,425,241.00 | 275,187.81 |
| 09-13 | 4 | 870,094.73 | 1 | 639,889.00 | 505,393.54 |
| 09-14 | 11 | 607,123.71 | 1 | 686,296.00 | 426,221.25 |
| 09-17 | 6 | 1,207,008.31 | 1 | 816,952.00 | 816,277.56 |
| 09-18 | 4 | 1,683,098.97 | 1 | 1,445,874.00 | 1,053,502.53 |
| 09-19 | 7 | 2,050,430.05 | 2 | 2,028,909.00 | 1,075,023.58 |
| 09-20 | 8 | 3,607,825.27 | 1 | 1,299,107.00 | 3,383,741.85 |
| 09-21 | 8 | 1,512,369.51 | 1 | 3,215,341.85 | 1,680,769.51 |
| 09-24 | 5 | 565,378.91 | 1 | 1,628,268.00 | 617,880.42 |
| 09-25 | 3 | 1,425,074.02 | 1 | 600,980.42 | 1,441,974.02 |
| 09-26 | 9 | 8,161,440.59 | 1 | 2,458,438.02 | 7,144,976.59 |
| 09-27 | 4 | 1,145,926.89 | 1 | 7,079,651.59 | 1,211,251.89 |
| 09-28 | 8 | 1,209,168.90 | 1 | 1,271,182.00 | 1,149,238.79 |

## Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| 09-04 | 32,237.02 | EDI Pmts CITGO PETROLEUM 083120011130 | 083120011130 | 020012470041189 |
| 09-04 | 103,011.59 | PO/Remit ARCO PROD PAY SEP 04 9092204 | 9092204 | 020012470026009 |
| 04 | 150,968.47 | EDI Paymnt PHILLIPS PETROLE 010904 2200021092 | 2200021092 | 020012470048230 |
| 04 | 33,090.00 | Wire Ref#LCK12 Seq#09033: Citibank Na | | |
| 09-04 | 46,231.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-04 | 867,498.77 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-05 | 206,693.39 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012472415490 |
| 09-05 | 2,874.66 | Wire Ref#OPR27 Seq#09291: Banque Sudamer | | |

# Checking Statement
### September 1, 2001 - September 30, 2001 ( 30 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 09-05 | 22,135.00 | Wire Ref#09982 Seq#01613: Chase NYC | | |
| 09-05 | 39,000.00 | Wire Ref#09583 Seq#08355: Abn Amro NYC | | |
| 09-05 | 44,828.50 | Wire Ref#PAYA1 Seq#00513: Bge Nat Paris | | |
| 09-05 | 44,411.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-05 | 189,823.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-05 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-05 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-06 | | Wire Ref# Seq# Abn Amro NYC | | |
| 09-06 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-06 | 250, | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-07 | | Vendor DON CORNING CORP 010906 1500137387 | 1500137387 | 02001250554478 |
| 09-07 | 287, | EDI Pmts CITGO PETROLEUM 090620011130 | 090620011130 | 020012495540080 |
| 09-07 | 52.25 | Book Entry Seq#01514-5:Lockbox A75147 | | |
| 09-07 | 224,989.30 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-07 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-07 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-07 | | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-10 | | EDI Pmts CITGO PETROLEUM 090720011130 | 090720011130 | 020012536553141 |
| 09-10 | 105,800.00 | Payments CHEVRON PHILLIPS 010910 2200102557 | 2200102557 | 020012495575393 |
| 09-10 | 250,700.00 | EDI Payment PHILLIPS PETROLE 010910 2200021848 | 2200021848 | 020012536548899 |
| 09-10 | 195,008.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-10 | 233,077.74 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-11 | 7,092.81 | Wire Ref#01091 Seq#01559: Northern Intl | | |
| 09-11 | 7,353.20 | Wire Ref#41847 Seq#00754: Chase NYC | | |
| 09-11 | 6,717.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-11 | 635,656.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-11 | 1037,601.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-12 | 459,720.00 | Payments CHEVRON PHILLIPS 010912 2200102689 | 2200102689 | 020012537347534 |
| 09-12 | 54,163.89 | Wire Ref#LCK12 Seq#06589: Citibank Na | | |
| 09-12 | 3,987.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-12 | 33,895.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-12 | 101,899.84 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-13 | 44,512.13 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012551910510 |
| 09-13 | 323,090.19 | PO/Remit ARCO PROD PAY SEP 13 9095687 | 9095687 | 020012562560979 |
| 09-13 | 169,826.04 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-13 | 332,666.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-14 | 279.30 | Vendor DON CORNING CORP 010913 1500138180 | 1500138180 | 020012573415045 |
| 09-14 | 717.20 | Vendor DON CORNING CORP 010913 1500138181 | 1500138181 | 020012573415045 |
| 09-14 | 1,235.40 | EDI/Erfpmt ARCHER DANIELS M 010913 381217 | 381217 | 020012563041741 |
| 09-14 | 33,480.00 | Vendor DON CORNING CORP 010913 1500138573 | 1500138573 | 020012573415047 |
| 09-14 | 174,591.26 | EDI Pmts CITGO PETROLEUM 091320011501 | 091320011501 | 020012573413202 |
| 09-14 | 1,170.00 | Wire Ref#257Im Seq#06966: Marine NYC | | |
| 09-14 | 3,172.67 | Wire Ref#S0712 Seq#08421: Citibank Na | | |
| 09-14 | 5,139.25 | Wire Ref#01091 Seq#05731: Uboci Nyk | | |
| 09-14 | 30,161.45 | Wire Ref#LCK12 Seq#07891: Citibank Na | | |
| 09-14 | 308,189.20 | Wire Ref#01091 Seq#05620: Bk Amer NYC | | |
| 09-14 | 48,987.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-17 | 118,037.40 | Accts Pay EXXON ACCT PAYBL 0914050170006 | 0914050170006 | 020012573775585 |
| 09-17 | 274,538.59 | PO/Remit ARCO PROD PAY SEP 17 9096351 | 9096351 | 020012604523956 |
| 09-17 | 10,265.09 | Wire Ref#64451 Seq#04575: Chase NYC | | |
| 09-17 | 201,899.05 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-17 | 240,151.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
### September 1, 2001 - September 30, 2001 ( 30 days)

Page 3 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 09-17 | 362,118.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-18 | 18,249.00 | Wire Ref#01091 Seq#01417: Northern Intl | | |
| 09-18 | 61,410.12 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-18 | 779,518.54 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-18 | 823,921.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-19 | 402,768.98 | Payment PDVSA SERVICES,I 010919 350010312 | 350010312 | 020012605178298 |
| 09-19 | 638,275.05 | PO/Remit CHEVRON USA SEP 19 | | 020012604953474 |
| 09-19 | 34,344.00 | Wire Ref#01091 Seq#08443: Bk Amer NYC | | |
| 09-19 | 99,365.60 | Wire Ref#01091 Seq#08441: Bk Amer NYC | | |
| 09-19 | 351,918.00 | Wire Ref#LCK12 Seq#05286: Citibank Na | | |
| 09-19 | 10,567.55 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-19 | 513,190.92 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-20 | 105,600.00 | Accts Pay EXXON ACCT PAYBL 0919050170311 | 0919050170311 | 020012627087947 |
| 09-20 | 158,784.73 | PO/Remit CHEVRON USA SEP 20 | | 020012615953372 |
| 09-20 | 3,080.00 | Wire Ref#LCT12 Seq#05444: Citibank Na | | |
| 09-20 | 21,630.36 | Wire Ref#01092 Seq#08747: Fleet NYC, Lon | | |
| 09-20 | 1243,773.31 | Wire Ref#136 O Seq#03434: Korea Exchg Ba | | |
| 09-20 | 7,767.54 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-20 | 972,976.66 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-20 | 1094,212.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-21 | 8,099.70 | Vendor DOW CORNING CORP 010920 1500139027 | 1500139027 | 020012640138299 |
| 09-21 | 69,253.18 | EDI Pmts CITGO PETROLEUM 092020011130 | 092020011130 | 020012638343865 |
| 09-21 | 24,696.64 | Wire Ref#Corp Seq#09008: Banco B. Vizca | | |
| 09-21 | 3,542.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-21 | 1154,318.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-21 | 8,332.00 | IP965-0270733 Advanced Refining Technologie | | |
| 09-21 | 73,031.20 | IP965-0270732 Advanced Refining Technologie | | |
| 09-21 | 171,095.87 | IP965-0271027 Shell C A P S A | | |
| 09-24 | 34,904.64 | EDI Pmts CITGO PETROLEUM 092120011130 | 092120011130 | 020012671227839 |
| 09-24 | 27,381.03 | Wire Ref#LCK12 Seq#07417: Citibank Na | | |
| 09-24 | 354,252.17 | Wire Ref#10306 Seq#04364: Chase NYC | | |
| 09-24 | 58,750.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-24 | 90,090.84 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-25 | 40,568.34 | Wire Ref#LCK12 Seq#07367: Citibank Na | | |
| 09-25 | 59,088.70 | Wire Ref#01092 Seq#04336: Bk Amer NYC | | |
| 09-25 | 1325,416.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-26 | 34,277.16 | EDI Pmts CITGO PETROLEUM 092520011130 | 092520011130 | 020012683152099 |
| 09-26 | 180,290.04 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012682783455 |
| 09-26 | 243,749.00 | Wire Ref#01092 Seq#08993: Bk Amer Il Cgo | | |
| 09-26 | 916,731.67 | Wire Ref#01092 Seq#08888: Northern Intl | | |
| 09-26 | 3966,226.99 | Wire Ref#01092 Seq#08424: Bk Amer Il Cgo | | |
| 09-26 | 767.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-26 | 176,994.29 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-26 | 1199,553.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-26 | 1442,849.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-27 | 68,383.34 | EDI Pmts CITGO PETROLEUM 092620011130 | 092620011130 | 020012704741845 |
| 09-27 | 97,771.01 | Wire Ref#01092 Seq#07834: Bk Amer Il Cgo | | |
| 09-27 | 103,685.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-27 | 876,086.57 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 09-28 | 16,758.00 | Vendor DOW CORNING CORP 010927 1500139851 | 1500139851 | 020012716116113 |
| 09-28 | 50,106.70 | PO/Remit ARCO PROD PAY SEP 28 9101185 | 9101185 | 020012716108121 |
| 09-28 | 67,873.72 | EDI Pmts CITGO PETROLEUM 092720011130 | 092720011130 | 020012705832266 |



**WACHOVIA**

## Checking Statement
September 1, 2001 - September 30, 2001 ( 30 days)

Page 4 of 5

### Other Credits (Continued)

| Date | Amount | Description |
|---|---|---|
| 09-28 | 5,895.20 | Wire Ref832722 Seq#01245: Chase NYC |
| 09-28 | 6,915.21 | Wire Ref880712 Seq#13057: Citibank Na |
| 09-28 | 15,856.70 | Wire Ref#LCK12 Seq#10503: Citibank Na |
| 09-28 | 99,737.84 | Wholesale Lockbox #0078147 Credits - Charlotte |
| 09-28 | 944,627.62 | Wholesale Lockbox #0075167 Credits - Charlotte |

### Other Debits

| Date | Amount | Description |
|---|---|---|
| 09-04 | 1315,191.00 | Wire Ref#01787 Seq#01787: Chase NYC |
| 09-05 | 484,073.00 | Wire Ref#00540 Seq#00540: Chase NYC |
| 09-06 | 2656,668.00 | Wire Ref#00039 Seq#00039: Chase NYC |
| 09-07 | 866,441.00 | Wire Ref#00658 Seq#00658: Chase NYC |
| 09-10 | 4212,450.00 | Wire Ref#03741 Seq#03741: Chase NYC |
| 09-11 | 618,965.51 | Wire Ref#00480 Seq#00480: Chase NYC |
| 09-12 | 39,534.00 | Wire Ref#00360 Seq#00360: Suburban Bank |
| 09-12 | 2385,737.00 | Wire Ref#00350 Seq#00350: Chase NYC |
| 09-13 | 639,880.00 | Wire Ref#03949 Seq#03949: Chase NYC |
| 09-14 | 686,296.00 | Wire Ref#05555 Seq#05555: Chase NYC |
| 09-17 | 816,952.00 | Wire Ref#03732 Seq#03732: Chase NYC |
| 09-18 | 1445,874.00 | Wire Ref#02940 Seq#02940: Chase NYC |
| 09-19 | 49,512.61 | Wire Ref#03903 Seq#03903: Bkos Il Cgo |
| 09-19 | 1979,396.39 | Wire Ref#03897 Seq#03897: Chase NYC |
| 09-20 | 1299,107.00 | Wire Ref#03323 Seq#03323: Chase NYC |
| 09-21 | 3215,341.85 | Wire Ref#02384 Seq#02384: Chase NYC |
| 09-25 | 1628,268.00 | Wire Ref#04004 Seq#04004: Chase NYC |
| 09-25 | 600,980.42 | Wire Ref#03651 Seq#03651: Chase NYC |
| 09-26 | 2458,438.02 | Wire Ref#03123 Seq#03123: Chase NYC |
| 09-27 | 7079,481.59 | Wire Ref#03819 Seq#03819: Chase NYC |
| 09-28 | 1271,182.00 | Wire Ref#05210 Seq#05210: Chase NYC |