# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          026                ACCT NO.:   0001      2079900005260

ATTN: BILL WILLIS

7500 GRACE DRIVE

BLDG. 25

COLUMBIA      MD 21044

---

RECONCILEMENT OF DEBITS                              CUTOFF DATE:  09/30/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 9,394,582.34 |
| MISCELLANEOUS DEBITS | + | 640,670.87 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | – | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 10,035,253.21 |

========================

TOTAL DEBITS FROM BANK STATEMENT                            10,035,253.21

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 026

VESTED in Quality



## Commercial Checking

01        2079900005260   005   108            0   184            17,698

<pre>
Il..Ill....ll.Il....ll.Il.Il..Ill.Il..Il.Il.l
GRACE DAVISON
CURTIS BAY WORKS                        CB   026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA   70602-3247
</pre>

---

## Commercial Checking

9/01/2001 thru 9/28/2001

Account number:        2079900005260
Account holder(s):     GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 10,035,253.21 + |
| Other withdrawals and service fees | 10,035,253.21 - |
| Closing balance 9/28 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| 9/04 | 3,121.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/04 | 485,772.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 3,121.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/05 | 263,262.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 4,790.07 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/06 | 513,662.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 4,790.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 241,260.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 480,330.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 419,135.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 423,743.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/12 | 419,135.91 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/13 | 83,845.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/14 | 942.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/14 | 254,042.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*





# Commercial Checking

02      2079900005260  005  108           0  184            17,699

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/17 | 93.06 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/17 | 848.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 1,243,459.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 93.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 668,179.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 3,366.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/19 | 990,234.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 3,366.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 435,167.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/21 | 249,129.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/24 | 523,023.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/25 | 926,150.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 566,119.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/27 | 30.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/27 | 325,615.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 30.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/28 | 499,391.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,035,253.21** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/04 | 3,121.30 | LIST OF DEBITS POSTED |
| 9/04 | 485,772.45 | LIST OF DEBITS POSTED |
| 9/05 | 3,121.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/05 | 263,262.71 | LIST OF DEBITS POSTED |
| 9/06 | 4,790.07 | LIST OF DEBITS POSTED |
| 9/06 | 513,662.72 | LIST OF DEBITS POSTED |
| 9/07 | 4,790.07 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/07 | 241,260.44 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005260  005  108      0  184      17,700



## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/10 | 480,330.70 | LIST OF DEBITS POSTED |
| 9/11 | 419,135.91 | POSTING EQUALS NOTIFICATION ADJUST |
| 9/11 | 423,743.46 | LIST OF DEBITS POSTED |
| 9/12 | 209,192.53 | ZBA TRANSFER DEBIT |
|      |            | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 9/12 | 209,943.38 | LIST OF DEBITS POSTED |
| 9/13 | 83,845.65 | LIST OF DEBITS POSTED |
| 9/14 | 942.00 | LIST OF DEBITS POSTED |
| 9/14 | 254,042.09 | LIST OF DEBITS POSTED |
| 9/17 | 942.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/17 | 1,243,459.88 | LIST OF DEBITS POSTED |
| 9/18 | 93.06 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/18 | 668,179.09 | LIST OF DEBITS POSTED |
| 9/19 | 3,366.00 | LIST OF DEBITS POSTED |
| 9/19 | 990,234.01 | LIST OF DEBITS POSTED |
| 9/20 | 3,366.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/20 | 435,167.13 | LIST OF DEBITS POSTED |
| 9/21 | 249,129.29 | LIST OF DEBITS POSTED |
| 9/24 | 523,023.15 | LIST OF DEBITS POSTED |
| 9/25 | 926,150.21 | LIST OF DEBITS POSTED |
| 9/26 | 566,119.06 | LIST OF DEBITS POSTED |
| 9/27 | 30.00 | LIST OF DEBITS POSTED |
| 9/27 | 325,615.76 | LIST OF DEBITS POSTED |
| 9/28 | 30.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 9/28 | 499,391.79 | LIST OF DEBITS POSTED |
| **Total** | **$10,035,253.21** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/04 | 0.00 | 9/13 | 0.00 | 9/24 | 0.00 |
| 9/05 | 0.00 | 9/14 | 0.00 | 9/25 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/26 | 0.00 |
| 9/07 | 0.00 | 9/18 | 0.00 | 9/27 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |
| 9/11 | 0.00 | 9/20 | 0.00 | | |
| 9/12 | 0.00 | 9/21 | 0.00 | | |



# Commercial Checking

04      2079900005260  005  108          0  184          17,701

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01     2079900005231   005   108      0   180      17,694

lillillllilllullilllillill
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                       CB   026
ATTN: BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD 21044

---

# Commercial Checking

Account number:       2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                     BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 9/01 | $0.00 |
| Deposits and other credits | 17,396,433.38 + |
| Other withdrawals and service fees | 17,396,433.38 - |
| Closing balance 9/28 | $0.00 |

## Deposits and Other Credits

| D | Amount | Description |
|---|---:|---|
| 9/04 | 30,411.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/06 | 2,138,375.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/07 | 16,805.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/10 | 756,971.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/11 | 250,155.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/17 | 5,501,436.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/18 | 390,252.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/19 | 927.84 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      010919 PPD<br>MISC SETTL CHRETIRE |
| 9/19 | 1,205,207.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/20 | 14,388.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/21 | 2,436,845.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 9/26 | 1,582,392.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

| 02 | 2079900005231 | 005 | 108 | 0 | 180 | 17,695 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 9/28 | 933.06 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.          010928 PPD<br>MISC SETTL CHRETIRE |
| 9/28 | 3,071,329.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$17,396,433.38** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 9/04 | 30,411.51 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010904 PPD<br>MISC SETTL NCSEDI |
| 9/06 | 2,138,375.55 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010906 PPD<br>MISC SETTL NCSEDI |
| 9/07 | 16,805.55 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010907 PPD<br>MISC SETTL NCSEDI |
|  | 756,971.56 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010910 PPD<br>MISC SETTL NCSEDI |
| 9/11 | 250,155.47 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010911 PPD<br>MISC SETTL NCSEDI |
| 9/17 | 5,501,436.56 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010917 PPD<br>MISC SETTL NCSEDI |
| 9/18 | 390,252.38 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010918 PPD<br>MISC SETTL NCSEDI |
| 9/19 | 1,206,135.69 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010919 PPD<br>MISC SETTL NCSEDI |
| 9/20 | 14,388.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010920 PPD<br>MISC SETTL NCSEDI |
| 9/21 | 2,436,845.74 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010921 PPD<br>MISC SETTL NCSEDI |
| 9/26 | 1,582,392.51 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010926 PPD<br>MISC SETTL NCSEDI |
| 9/28 | 3,072,262.86 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          010928 PPD<br>MISC SETTL NCSEDI |
| **Total** | **$17,396,433.38** | |



# Commercial Checking

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 9/04 | 0.00 | 9/11 | 0.00 | 9/20 | 0.00 |
| 9/06 | 0.00 | 9/17 | 0.00 | 9/21 | 0.00 |
| 9/07 | 0.00 | 9/18 | 0.00 | 9/26 | 0.00 |
| 9/10 | 0.00 | 9/19 | 0.00 | 9/28 | 0.00 |



# Commercial Checking

04      2079900005231  005  108          0  180          17,697

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

```
                      STATEMENT OF RECONCILEMENT
                              COVERSHEET

===========================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE          MD 21201

===========================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE          MD 21226              CUTOFF DATE:    09/30/01

===========================================================================

               **** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 08/31/01          432,818.97

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:               3,272,672.14

    CHECKS PAID ON RECONCILEMENT:        1,096,279.19

    MISCELLANEOUS DEBITS POSTED:         2,199,029.75

TOTAL DEBITS, THIS STATEMENT:                           3,295,308.94

ADJUSTMENT TO RECONCILEMENT:                                    .00
ENDING RECONCILEMENT BALANCE:              =              410,182.17
                                               ========================

CHECKING STATEMENT ENDING BALANCE:                       410,182.17
===========================================================================
```

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
*CURTIS BAY HOURLY PAYROLL/EARL HIBBARD*
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

|ılıl|ııll|ıllıldılılı|llıııılll|lıll|ıııllılllllılılllıl

*Page    1 of    2*

# Corporate Checking

*September 21, 2001 thru September 28, 2001*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | | | |
|---|---|---|---|---|
| Avg daily ledger balance | | $573,912.19 | Balance on 09/20 | $495,537.09 |
| | | | 000006 checks/list post | -324,876.58 |
| | | | Funds transfers (net) | 239,521.66 |
| | | | **Balance on 09/28** | **$410,182.17** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 130 | $72,188.18 | 09/21 | | LP items | 53 | $30,153.22 | 09/26 | |
| LP items | 226 | 133,501.51 | 09/24 | | LP items | 21 | 16,299.90 | 09/27 | |
| LP items | 38 | 21,374.42 | 09/25 | | LP items | 92 | 51,359.35 | 09/28 | |
| | | | | | | | $324,876.58 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 09/25 | WIRE TRANSFER CREDIT 925001778 500044362 ALB SEQ=010925001778;FED REF=002534;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/09/25;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $776,038.54 |
| 09/26 | WIRE TRANSFER DEBIT 926001909 500093465 ALB SEQ=010926001909;FED REF=000687;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 29613145;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -299,825.89 |

011
001214 LP
911 98317220078    001

*Continued on back*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 09/27 | ACH DEBIT 100009519 | -236,690.99 |
|  | W.R. GRACE      PAYROLL    E97       01 | |
|  | 1135114230W.R. GRACE        20012683803347 | |

**Funds Transfers Total (net)**                                      $239,521.66

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/20 | $495,537.09 | 09/25 | $1,044,511.52 | 09/27 | $461,541.52 |
| 09/21 | 423,348.91 | 09/26 | 714,532.41 | 09/28 | 410,182.17 |
| 09/24 | 289,847.40 | | | | |

**Average daily ledger balance**          $573,912.19

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    3*

# Corporate Checking

*September 1, 2001 thru September 20, 2001*

**W R GRACE & CO INC**

**DAVISON CHEMICAL DIVISION**

**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**?** **For assistance call**
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $610,316.99 | Balance on 08/31 | $432,818.97 |
| | | 000013 checks/list post | -771,402.61 |
| | | Funds transfers (net) | 833,592.34 |
| | | Other credits | 528.39 |
| | | **Balance on 09/20** | **$495,537.09** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 229 | $135,669.81 | 09/04 | | LP items | 12 | $5,952.59 | 09/13 | |
| LP items | 87 | 48,369.58 | 09/05 | | LP items | 136 | 84,852.25 | 09/14 | |
| LP items | 19 | 9,453.44 | 09/06 | | LP items | 173 | 126,202.66 | 09/17 | |
| LP items | 18 | 8,858.30 | 09/07 | | LP items | 138 | 81,816.50 | 09/18 | |
| LP items | 158 | 103,411.42 | 09/10 | | LP items | 36 | 23,796.14 | 09/19 | |
| LP items | 164 | 113,509.75 | 09/11 | | LP items | 16 | 8,738.26 | 09/20 | |
| LP items | 37 | 20,771.91 | 09/12 | | | | $771,402.61 | **Checks Total** | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 09/05 | WIRE TRANSFER CREDIT 905001321 500013981 ALB SEQ=010905001321;FED REF=001911;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/09/05;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $888,881.86 |

## Funds Transfers - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 09/06 | WIRE TRANSFER DEBIT 906002167 500001049<br>ALB SEQ = 010906002167;FED REF = 000728;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29548906;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -352,169.80 |
| 09/07 | ACH DEBIT 100015907<br>W.R. GRACE       PAYROLL     E97        01<br>1135114230W.R. GRACE         20012486913084 | -224,382.53 |
| 09/11 | WIRE TRANSFER CREDIT 911001434 500044330<br>ALB SEQ = 010911001434;FED REF = 001711;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/09/11;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 843,649.91 |
| 09/12 | WIRE TRANSFER DEBIT 912001304 500096443<br>ALB SEQ = 010912001304;FED REF = 000492;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29559663;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -331,651.73 |
| 09/13 | ACH DEBIT 100009475<br>W.R. GRACE       PAYROLL     E97        01<br>1135114230W.R. GRACE         20012548673920 | -241,931.83 |
| 09/18 | WIRE TRANSFER CREDIT 918001154 500053628<br>ALB SEQ = 010918001154;FED REF = 001705;SEND.<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/09/18;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = HOURLY PAY<br>ROLL | 763,573.44 |
| 09/19 | WIRE TRANSFER DEBIT 919001869 500093736<br>ALB SEQ = 010919001869;FED REF = 000696;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29592900;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -293,659.31 |

Continued on next page

 **allfirst**

| | |
|---|---|
| **W R GRACE & CO INC** | **Account Number** |
| *DAVISON CHEMICAL DIVISION* | 00162-9863-1 |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | |

**❓ For assistance call**
**The Financial Center**
*1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 09/20 | ACH DEBIT 100011213 | -218,717.67 |
| | W.R. GRACE        PAYROLL    E97        01 | |
| | 1135114230W.R. GRACE        20012611403563 | |

| **Funds Transfers Total (net)** | **$833,592.34** |
|---|---|

## Other Credits

| Date | Description | Amount |
|---|---|---|
| 09/12 | CREDIT MEMO 32772 351084658 | $528.39 |
| | CHECK CHARGED TWICE | |
| | CHECK NUMBER 32772 | |
| | DATE OF 1ST CHRG. AUG-20-01 | |
| | DATE OF 2ND CHRG. AUG-31-01 | |
| | REF. NO. 0382-12SEP01 | |

| **Other Credits Total** | **$528.39** |
|---|---|

## End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $432,818.97 | 09/10 | $439,385.95 | 09/17 | $358,691.53 |
| 09/04 | 297,149.16 | 09/11 | 1,169,526.11 | 09/18 | 1,040,448.47 |
| 09/05 | 1,137,661.44 | 09/12 | 817,630.86 | 09/19 | 722,993.02 |
| 09/06 | 776,038.20 | 09/13 | 569,746.44 | 09/20 | 495,537.09 |
| 09/07 | 542,797.37 | 09/14 | 484,894.19 | | |

**Average daily ledger balance**        $610,316.99

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
09/30/2001

# SUNTRUST

## Account Statement

IıllIıılıIıllIıılIıııılıIıılıIlılıılIıIlıIılıılıIl
DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

WHAT IF YOUR FUNDS WERE AVAILABLE FOR UP TO AN ADDITIONAL 720 HOURS EACH MONTH?
KEEP YOUR MONEY LONGER WITH SUNTRUST MERCHANT SERVICES. YOU'RE ONLY CHARGED FEES
ON YOUR MERCHANT DEPOSITS ONCE A MONTH, NOT DAILY. IMPROVE YOUR CASH FLOW. CALL
SUNTRUST MERCHANT SERVICES AT 1-888-276-2977 TO GET STARTED. MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 09/01/2001 - 09/30/2001 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.46 | Average Balance | $45,245.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,245.46 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,245.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 09/30 | 45,245.46 | 45,245.46 | | | |

1012

# Corporate Business Account Statement

## ⊘ PNCBANK

**For the period 09/01/2001 to 09/28/2001**

CHECK SORT       1735

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

## Account Information

**Supplement to the Account Agreement for Business Accounts**

The information stated below amends certain information in our Account Agreement for Business Checking and Savings Accounts (Agreement) by adding the following paragraph. All other information in the Agreement continues to apply to your account. Please review the following information and retain it with your records.

⁞     tive for accounts as of November 1, 2001.

**Check Presentment**

Your Account may be debited on the day an item is presented by electronic or other means, or at an earlier time based on notification received by us that an item drawn on your account has been deposited for collection in another financial institution. A determination of your account balance for purposes of making a decision to dishonor an item for insufficiency of available funds may be made at any time between the receipt of such presentment or notice and the time of return of the item, and no more than one such determination need be made. If you have any questions, please call us at **1-877-824-5001**.

## Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

## Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

## Ledger Balance

| Date | Ledger balance |
|---|---|
| 0⸱ ⸱1 | 25,000.00 |



# HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247

Effective November 1, 2001
the fee for return item
redeposits will be $2.00 and
the fee for return item
chargebacks will be $3.50 each
Thank you.

Page    1                          (    0)

## Account Summary - Commercial Checking Account   101391210

| | | | | |
|---|---|---|---|---|
| | Previous balance | $9,830.49 | Statement cycle began | September 1, 2001 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | September 30, 2001 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| - | Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| + | Interest paid | $0.00 | Average collected balance | $9,830.00 |
| | Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 09/30 | Maintenance charge | | | $7.50 |
| 09/30 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | $9,830.49 | 09/30 | $9,830.49 | | |

## Bank of America



Bank of America. N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Account Reference Information
Account Number: 0000 0002 2137
Tax ID Number: 13-5114250
E 0   0  C Enclosures 0      54
Statement Period          0018007
09/01/01 through 09/30/01

ld.l.ldtd.l.l.ldl...alldl.ldl...allll...alll.dl.ld.l.ld.l
00012258   1 AT   0.269  12   2980E 001 SCM999 I 2
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

Customer Service:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118
1.800.765.8686 Express Service

Page 1 of 1

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 09/01/01 through 09/30/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance | | | |
|---|---|---|---|---|
| 9/01 | 30,610.02 | | | |

 allfirst

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of    4*

# Corporate Checking

*September 1, 2001 thru September 30, 2001*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**The Financial Center**
*1-800-220-6004*

### Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $450,499.35 | Balance on 08/31 | $180,275.08 |
| Enclosures | 22 | 000022 checks/list post | -60,835.30 |
| | | Funds transfers (net) | 72,755.78 |
| | | **Balance on 09/30** | **$192,195.56** |

### Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004704 | $5,406.84 | 09/06 | 032797860 | 0000004725 | $1,129.64 | 09/27 | 014745996 |
| 0000004713 * | 1,129.64 | 09/13 | 018043655 | 0000004726 | 3,851.26 | 09/28 | 012747790 |
| 0000004714 | 1,852.55 | 09/18 | 016691956 | 0000004732 * | 1,831.25 | 09/28 | 034335033 |
| 0000004715 | 4,409.69 | 09/17 | 018239156 | 0000004733 | 1,101.32 | 09/28 | 012751452 |
| 0000004716 | 1,350.97 | 09/20 | 016848550 | 0000004736 * | 1,575.01 | 09/28 | 014037236 |
| 0000004717 | 1,091.89 | 09/14 | 040249219 | 0000004739 * | 1,093.34 | 09/28 | 020748260 |
| 0000004720 * | 1,004.16 | 09/17 | 020719447 | 0000100346 * | 1,734.14 | 09/07 | 018136243 |
| 0000004721 | 1,491.34 | 09/19 | 018632024 | 0000100347 | 20,638.76 | 09/05 | 012474420 |
| 0000004722 | 1,510.90 | 09/18 | 020035139 | 0000100350 * | 1,694.26 | 09/07 | 016224619 |
| 0000004723 | 1,660.42 | 09/19 | 018625711 | 0000100351 | 2,744.33 | 09/14 | 012270883 |
| 0000004724 | 1,140.28 | 09/17 | 016532741 | 0000100356 * | 1,393.31 | 09/27 | 040668023 |
| | | | | | $60,835.30 | **Checks Total** | |

*Continued on back*

## Funds Transfers

| Date | Description | Amount |
|------|-------------|-------:|
| 09/07 | ACH INTERNAL CREDIT 100015909<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012508016134 | $224,382.53 |
| | ACH INTERNAL CREDIT 100015913<br>RETURN SETTLE   RETURN   -SETT-PEP+<br>RETIRE        20012508016136 | 135.34 |
| | ACH INTERNAL DEBIT 100015911<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012508016135 | -224,382.53 |
| 09/10 | WIRE TRANSFER CREDIT 910001580 500056982<br>ALB SEQ=010910001580;FED REF=002367;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/09/10;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,532,127.33 |
| 09/11 | WIRE TRANSFER DEBIT 911001731 500044331<br>ALB SEQ=010911001731;FED REF=000792;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>19555865;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -903,497.76 |
| 09/12 | ACH INTERNAL CREDIT 100012135<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012550020618 | 1,606,268.43 |
| | ACH INTERNAL CREDIT 100012139<br>DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT<br>030597000        20012550020620 | 3,787.64 |
| | ACH INTERNAL DEBIT 100012137<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20012550020619 | -1,606,268.43 |
| | ACH DEBIT 100012141<br>W.R. GRACE     PAYROLL     E96        01<br>1135114230W.R. GRACE        20012538369213 | -1,606,268.43 |

Continued on next page

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | **Account Number** |
| **DAVISON CHEMICAL DIV** | **00162-9865-7** |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

❓ **For assistance call**
**The Financial Center**
*1-800-220-6004*

### Funds Transfers - continued

| *Date* | *Description* | *Amount* |
|---|---|---:|
| 09/13 | ACH INTERNAL CREDIT 100009477 | $241,931.83 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20012560504654 | |
| | ACH INTERNAL DEBIT 100009479 | -241,931.83 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20012560504655 | |
| 09/20 | ACH INTERNAL CREDIT 100011215 | 218,717.67 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20012632696179 | |
| | ACH INTERNAL CREDIT 100011219 | 563.94 |
| | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAT | |
| | 030597000        20012633005430 | |
| | ACH INTERNAL DEBIT 100011217 | -218,717.67 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20012632696180 | |
| 09/24 | WIRE TRANSFER CREDIT 924002572 500049576 | 2,603,402.49 |
| | ALB SEQ=010924002572;FED REF=003121;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 1/09/24;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 09/25 | WIRE TRANSFER DEBIT 925002052 500044363 | -929,563.31 |
| | ALB SEQ=010925002052;FED REF=000787;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19609240;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 09/26 | ACH INTERNAL CREDIT 100010644 | 1,630,189.46 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20012694613592 | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 09/26 | ACH INTERNAL DEBIT 100010646 | -1,628,796.15 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000          20012694613593 | |
| | ACH DEBIT 100010648 | -1,630,189.46 |
| | W.R. GRACE       PAYROLL       E96       01 | |
| | 1135114230W.R. GRACE          20012673400004 | |
| 09/27 | ACH INTERNAL CREDIT 100009521 | 236,690.99 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000          20012705205038 | |
| | ACH INTERNAL CREDIT 100009525 | 864.69 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000          20012705503091 | |
| | ACH INTERNAL DEBIT 100009523 | -236,690.99 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000          20012705205039 | |

| | |
|------|-------:|
| **Funds Transfers Total (net)** | **$72,755.78** |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 08/31 | $180,275.08 | 09/12 | $177,085.20 | 09/20 | $158,262.97 |
| 09/05 | 159,636.32 | 09/13 | 175,955.56 | 09/24 | 2,761,665.46 |
| 09/06 | 154,229.48 | 09/14 | 172,119.34 | 09/25 | 1,832,102.15 |
| 09/07 | 150,936.42 | 09/17 | 165,565.21 | 09/26 | 203,306.00 |
| 09/10 | 2,683,063.75 | 09/18 | 162,201.76 | 09/27 | 201,647.74 |
| 09/11 | 1,779,565.99 | 09/19 | 159,050.00 | 09/28 | 192,195.56 |

**Average daily ledger balance**          $450,499.35



**FIRST UNION** ®

## Commercial Checking

| 01 | 2040000016900 072 140 | | 3 | 33 | 26,727 | | |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

---

# Commercial Checking

9/01/2001 thru 9/28/2001

Account number:  2040000016900
Account holder(s):  W R GRACE & CO - CONN

Taxpayer ID Number:  135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/01 | $42,901.82 | |
| Deposits and other credits | 17,902.55 | + |
| Other withdrawals and service fees | 21,264.88 | - |
| Closing balance 9/28 | $39,539.49 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 9' | 770.00 | DEPOSIT |
| 9/... | 525.00 | DEPOSIT |
| 9/28 | 16,607.55 | AUTOMATED CREDIT GRACE DAVISON     EDIPAYMENT CO. ID. 1135114230 010928 CCD MISC 000000000120138 |
| **Total** | **$17,902.55** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 9/05 | 8,195.78 | CURRENCY COIN ORDER |
| 9/18 | 9,308.49 | CURRENCY COIN ORDER |
| 9/25 | 3,760.61 | CURRENCY COIN ORDER |
| **Total** | **$21,264.88** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 9/05 | 34,706.04 | 9/20 | 26,167.55 | 9/26 | 22,931.94 |
| 9/18 | 25,397.55 | 9/25 | 22,406.94 | 9/28 | 39,539.49 |

---



# Commercial Checking

02      2040000016900  072  140          3   33          26,728

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD  (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

DE : W.R.GRACE & CO          NO.DE TEL :          14 NOV. 2001 10:07AM P2



# BANCO DE CREDITO
RUC 20100047218

| ESTADO DE CUENTA CORRIENTE SETIEMBRE 2001 | PAGINA | 1 DE | 2 |
|---|---|---|---|

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

|  | BOO | 88888 | (QQFK3 |
|---|---|---|---|
|  | 3880 | | |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL. ACALLE@BCP.COM.PE

## AVISOS

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

AHORA PUEDE RECIBIR SU MISMO ESTADO DE CUENTA POR CORREO ELECTRONICO CON LA FRECUENCIA QUE DESEE:  DIARIA, SEMANAL, QUINCENAL O MENSUAL. EL COSTO ES DE S/.3.50 O $1.00 POR ENVIO. SOLO CONTACTE A SU EJECUTIVO DE NEGOCIOS O ESCRIBANOS A SERVICIOSPARAEMPRESAS@BCP.COM.PE

(*) MED.AT:MEDIO DE ATENCION : VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

## RESUMEN DEL MES

| SALDO VTABLE AL | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| ~/09/2001 | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | 30/09/2001 | |
| 11,441.12 | 0.00 | 150,000.00 | 145,571.10 | 15,064.17 | 0.00 | 0.00 | 805.85 | 57,393.19 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-09 | | LUZ SUR 0488031 | INT | | 000-000 | | 04:37 | E84587 | 4611 | 660.80- | 10,780.32 |
| 3-09 | | CHEQUE 07609532 | VEN | AG.EL POLO | 194-055 | 000325 | 17:29 | E84587 | 3001 | 600.00- | 10,180.32 |
| 04-09 | | CHEQUE 07609537 | VEN | AG.CAMACHO | 193-003 | 000175 | 11:20 | E84848 | 3001 | 663.17- | 9,517.15 |
| 04-09 | | CHEQUE 07609536 | VEN | AG.CAMACHO | 193-003 | 000185 | 11:24 | E84848 | 3002 | 66.06- | 9,451.09 |
| 04-09 | | CHEQUE 07609535 | VEN | AG.CAMACHO | 193-003 | 000186 | 11:25 | E84848 | 3002 | 144.00- | 9,307.09 |
| 04-09 | | CHEQUE 07609536 | VEN | AG.CAMACHO | 193-003 | 000187 | 11:25 | E84848 | 3001 | 739.74- | 8,567.35 |
| 04-09 | | CHEQUE 07609535 | VEN | AG.CAMACHO | 193-003 | 000188 | 11:26 | E84848 | 3002 | 1,786.14- | 6,781.21 |
| 04-09 | 03-09 | PORTES AUTOSOBRE | INT | | 193-000 | 838678 | | | 4981 | 3.50- | 6,777.71 |
| 05-09 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 135219 | 16:05 | TLC010 | 2401 | 20,000.00 | 26,777.71 |
| 05-09 | | ADU11810093644O100 | BIN | | 111-031 | 137426 | 16:12 | CICSDF | 4706 | 5,058.00- | 21,719.71 |
| 07-09 | | CHEQUE 07609340 | VEN | AG.ROSA TORO | 193-022 | 000038 | 16:35 | U17199 | 3001 | 1,263.00- | 20,456.71 |
| 07-09 | | CHEQUE 07609338 | VEN | AG.MERCADO CENTRA | 191-002 | 000099 | 16:53 | E71355 | 3001 | 897.00- | 19,559.71 |
| 07-09 | | PAGO CREDIBANK | INT | | 111-007 | 825765 | | | 4929 | 2,794.39- | 16,765.32 |
| 10-09 | | PAGO CREDIBANK | VEN | SUC LIMA | 191-000 | 000352 | 15:33 | E85794 | 4002 | 5,671.98- | 11,093.34 |
| | | 4557890000488448 | | | | | | | | | |
| 10-09 | | PORTES NOTA CARGO | INT | | 193-000 | 812090 | | | 4991 | 3.50- | 11,089.84 |
| 11-09 | | ADU1181009680O0100 | BIN | | 111-031 | 035045 | 10:57 | CICSDF | 4706 | 832.00- | 10,257.84 |
| 11-09 | | CHEQUE 07609341 | VEN | AG.EL POLO | 194-055 | 000260 | 16:50 | E86206 | 3001 | 1,960.99- | 8,296.85 |
| 11-09 | 10-09 | PORTES AUTOSOBRE | INT | | 193-000 | 825698 | | | 4981 | 3.50- | 8,293.35 |
| 12-09 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 032014 | 10:35 | TLC028 | 2401 | 130,000.00 | 138,293.35 |
| 1? | | CHEQUE 07609346 | INT | | 191-000 | 808260 | | | 3901 | 158.00- | 138,135.35 |
| 13- | | CHEQUE 07609345 | INT | | 191-000 | 808261 | | | 3901 | 5,356.00- | 132,779.35 |
| 13-09 | | CHEQUE 07609342 | INT | | 191-000 | 808262 | | | 3901 | 6,884.00- | 125,895.35 |
| 13-09 | | CHEQUE 07609363 | INT | | 191-000 | 808263 | | | 3901 | 8,926.00- | 116,969.35 |
| 13-09 | | CHEQUE 07609364 | INT | | 191-000 | 808264 | | | 3901 | 114,127.00- | 2,842.35 |
| 13-09 | | CHEQUE 07609347 | VEN | AG.SALAMANCA | 191-090 | 000030 | 14:51 | E71145 | 3901 | 2,000.00- | 842.35 |
| 18-09 | 17-09 | PORTES AUTOSOBRE | INT | | 193-000 | 826305 | | | 4981 | 3.50- | 838.85 |
| 28-09 | | PORTES CREDIBANK | INT | | 111-007 | 825828 | | | 4905 | 5.00- | 833.85 |
| 29-09 | | PORTE ESTADO CUENTA | INT | | 193-000 | 836646 | | | 4991 | 3.50- | 830.35 |
| 29-09 | | MANTENIMIENTO | INT | | - | | | | 0101 | 17.50- | 812.85 |
| 29-09 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 7.00- | 805.85 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 7 | 7.00 |
| | TOTAL COMISION | | | 7.00 |

LINEA DE CREDITO VIGENTE          20,000

DE : W.R. GRACE & CO                    NO. DE TEL :                    14 NOV. 2001 10:09AM P3



# BANCO DE CREDITO
R.U.C. 201.200.1721

| | ESTADO DE CUENTA CORRIENTE | SETIEMBRE 2001 | PAGINA | 2 DE 2 |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
      800    88888    (QQF*K3
      5880

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROG. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REFERENCIAS ADICIONALES | | | | | |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609332 | 600.00 | 07609333 | 144.00 | 07609336 | 66.06 | 07609335 | 1,786.16 |
| 07609336 | 739.74 | 07609337 | 663.17 | 07609338 | 897.00 | 07609340 | 1,263.00 |
| 07609341 | 1,960.99 | 07609342 | 6,884.00 | 07609343 | 8,926.00 | 07609344 | 114,127.00 |
| 07609345 | 5,336.00 | 07609346 | 158.00 | 07609347 | 2,000.00 | | |

DE : W. R. GRACE & CO                NO. DE TEL :              14 NOV. 2001 10:12AM P4



**BANCO DE CREDITO**
R.U.C. 20100047218

---

| ESTADO DE CUENTA CORRIENTE  SETIEMBRE 2001 | | PAGINA | 1 DE 2 |
|---|---|---|---|

**W.R.GRACE & CO.CONN.**
**BCP SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
     800      88888        (QQF*K3
     3881

CODIGO DE CUENTA: 193-1125963-1-72    MONEDA: DOLARES

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
AHORA PUEDE RECIBIR SU MISMO ESTADO DE CUENTA POR CORREO ELECTRONICO CON LA FRECUENCIA QUE DESEE: DIARIA, SEMANAL, QUINCENAL O MENSUAL. EL COSTO ES DE S/.3.50 O S1.00 POR ENVIO. SOLO CONTACTE A SU EJECUTIVO DE NEGOCIOS O ESCRIBANOS A SERVICIOSPARAEMPRESASDBCP.COM.PE

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKY:COMUNICATE BIM:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 09/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/09/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 414,867.77 | 5,560.65 | 58,796.89 | 45,603.20 | 46,617.18 | 0.00 | 0.00 | 387,004.91 | 410,133.61 |
| A + | B + | C - | D - | E + | F - | G = | H | |

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 03-09 | | LETRAS COBRANZA | INT | | 193-000 | 822282 | | | 2912 | 5,579.37 | 420,447.14 |
| 05-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 822283 | | | 6903 | 49.47- | 420,397.67 |
| 04-09 | | CHEQUE 02809075 | VEN | AG.CAMACHO | 193-003 | 000182 | 11:22 | E84848 | 3002 | 322.24- | 420,075.43 |
| 04-09 | 03-09 | PORTES AUTOSOBRE | INT | | 193-000 | 864006 | | | 5981 | 1.00- | 420,074.43 |
| 04-09 | | LETRAS COBRANZA | INT | | 193-000 | 869270 | | | 2912 | 3,162.04 | 423,236.47 |
| 05-09 | | CHEQUE 02809076 | INT | | 191-000 | 811901 | | | 3901 | 58.05- | 423,178.42 |
| 05-09 | | CHEQUE 02809073 | INT | | 191-000 | 811905 | | | 3901 | 292.98- | 422,885.44 |
| 05-09 | | CHEQUE 02809076 | INT | | 191-000 | 811902 | | | 3901 | 6,461.99- | 416,423.45 |
| 05-09 | | ENTR.EFEC. 000105 | VEN | AG.BOLOGNESI | 310-002 | 000105 | 11:32 | E84041 | 1001 | 1,959.17 | 417,482.62 |
| 05-09 | | A 193 1115122 0 | TLC | | 111-008 | 135219 | 16:05 | TLC010 | 4600 | 5,815.95- | 411,668.67 |
| | | IMP.OP.S/. 20,000.00 | | | | | | | | | |
| 05-09 | | COM.DEP.EFE.O/P 000103 | INT | | 310-002 | 851823 | | | 4925 | 1.06- | 411,667.61 |
| 05-09 | | LETRAS COBRANZA | INT | | 193-000 | 818815 | | | 2912 | 5,230.17 | 416,897.78 |
| 06-09 | | LETRAS COBRANZA | INT | | 193-000 | 818182 | | | 2912 | 1,592.94 | 418,490.72 |
| 07-09 | | LETRAS COBRANZA | INT | | 193-000 | 656418 | | | 2912 | 6,275.72 | 424,766.44 |
| 08-09 | | CHEQUE 02809077 | INT | | 191-000 | 805574 | | | 3901 | 267.00- | 424,519.44 |
| 10-09 | | CHQ.DEP.02809079 BCP | INT | | 000-000 | 804232 | | | 3902 | 138.62- | 424,380.82 |
| 10-09 | | LETRAS COBRANZA | INT | | 193-000 | 819657 | | | 2912 | 1,068.96 | 425,449.78 |
| 11-09 | | CHEQUE 02809078 | VEN | AG.EL POLO | 190-095 | 000255 | 16:47 | E86206 | 3001 | 158.62- | 425,291.16 |
| 11-09 | | LETRAS COBRANZA | INT | | 193-000 | 835575 | | | 2912 | 3,460.76 | 428,751.92 |
| 11 | | A 193 1115122 0 | TLC | | 111-008 | 052014 | 10:35 | TLC028 | 4606 | 37,572.25- | 391,159.67 |
| | | IMP.OP.S/. 130,000.00 | | | | | | | | | |
| 12-09 | | LETRAS COBRANZA | INT | | 193-000 | 817972 | | | 2912 | 1,199.73 | 392,359.40 |
| 13-09 | | CHEQUE 02809081 | VEN | AG.SALAMANCA | 191-090 | 000049 | 16:50 | E71145 | 3001 | 600.00- | 391,759.40 |
| 13-09 | | LETRAS COBRANZA | INT | | 193-000 | 817519 | | | 2912 | 1,364.20 | 393,123.60 |
| 14-09 | | LETRAS COBRANZA | INT | | 193-000 | 819520 | | | 2912 | 1,539.10- | 394,662.70 |
| 14-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819521 | | | 6903 | 57.26- | 394,655.44 |
| 15-09 | | CHEQUE 02809082 | INT | | 191-000 | 806016 | | | 3901 | 17,952.84- | 376,702.60 |
| 17-09 | | DATOS H H00028648 | INT | | 000-000 | | 03:19 | | 6611 | 2,279.76- | 374,422.84 |
| 17-09 | | LETRAS COBRANZA | INT | | 193-000 | 818635 | | | 2912 | 1,193.69 | 375,616.53 |
| 18-09 | | CHEQUE 02809084 | INT | | 193-000 | 815456 | | | 3901 | 2,500.00- | 373,116.53 |
| 18-09 | | CHEQUE 02809085 | INT | | 191-000 | 815457 | | | 3901 | 7,400.00- | 365,716.53 |
| 18-09 | | NEXTEL 110105121 | INT | | 000-000 | | 04:22 | | 4611 | 673.22- | 365,043.31 |
| 18-09 | | ENTR.EFEC. 000215 | VEN | AG.BOLOGNESI | 310-002 | 000215 | 12:55 | E84048 | 1001 | 4,501.46 | 369,544.77 |
| 18-09 | | COM.DEP.EFE.O/P 000215 | INT | | 310-002 | 850666 | | | 4925 | 3.06- | 369,541.77 |
| 18-09 | | CHQ.DEP.02809065 BCP | INT | | 000-000 | 806071 | | | 3902 | 472.82- | 369,070.96 |
| 18-09 | | LETRAS COBRANZA | INT | | 193-000 | 835244 | | | 2912 | 5,078.71 | 374,149.66 |
| 18-09 | | LETRAS COBRANZA DEV | INT | | 193-000 | 835245 | | | 6903 | 90.85- | 374,058.81 |
| 19-09 | | CHQ.DEP.02809086 BCP | INT | | 000-000 | 801695 | | | 3902 | 295.00- | 373,763.81 |
| 19-09 | | LETRAS COBRANZA | INT | | 193-000 | 818291 | | | 2912 | 2,384.02 | 376,147.83 |
| 20-09 | | CHEQUE 02809087 | INT | | 191-000 | 811627 | | | 3901 | 1,262.21- | 374,885.62 |
| 20-09 | | LETRAS COBRANZA | INT | | 193-000 | 817868 | | | 2912 | 2,434.76 | 377,320.38 |
| 21-09 | | CHEQUE 02809090 | VEN | AG.SAN LUIS | 193-070 | 000054 | 10:21 | E8548Z | 3001 | 1,000.00- | 376,320.38 |
| 21-09 | | CHQ.DEP.02809089 BCP | INT | | 000-000 | 802605 | | | 3902 | 856.44- | 375,463.94 |
| 21-09 | | LETRAS COBRANZA | INT | | 193-000 | 821064 | | | 2912 | 2,263.93 | 377,727.87 |
| 24-09 | | LETRAS COBRANZA | INT | | 193-000 | 817178 | | | 2912 | 4,997.31 | 382,725.58 |
| 24-09 | | CHQ.DEP.02809091 BCP | INT | | 000-000 | 802280 | | | 3902 | 4,140.87- | 378,584.51 |
| 25-09 | 24-09 | PORTES AUTOSOBRE | INT | | 193-000 | 827758 | | | 4981 | 1.00- | 378,583.51 |
| 25-09 | | LETRAS COBRANZA | INT | | 193-000 | 855977 | | | 2912 | 1,014.13 | 379,597.64 |
| 26-09 | | CHEQUE 02809094 | VEN | AG.EL PINO | 191-087 | 000281 | 17:22 | E84602 | 3001 | 1,000.00- | 378,597.64 |
| 26-09 | | CHQ.DEP.02809092 BCP | INT | | 000-000 | 800160 | | | 3902 | 429.52- | 378,168.12 |

DE : W.R.GRACE & CO                NO. DE TEL :                14 NOV. 2001 10:15AM P5


**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | SETIEMBRE 2001 | PAGINA | 2 DE 2 |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.11B**
**SAN ISIDRO-LIMA**
**LIMA-27**
**800     88888     (QQP*K3**
**3881**

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125063-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 26-09 | | LETRAS COBRANZA | INT | | 193-000 | 810223 | | | 2912 | 1,592.94 | 379,761.06 |
| 27-09 | | CHQ.DEP.02809093 BCP | INT | | 000-000 | 800425 | | | 3902 | 16.00- | 379,745.06 |
| 27-09 | | LETRAS COBRANZA | INT | | 193-000 | 817357 | | | 2912 | 5,761.27 | 385,506.33 |
| 28-09 | | YLC-SET SHL | INT | | 000-000 | | 04:20 | | 4611 | 80.00- | 385,426.33 |
| 28-09 | | LETRAS COBRANZA | INT | | 193-000 | 819814 | | | 2912 | 1,592.94 | 387,019.27 |
| 29-09 | | PORTE ESTADO CUENTA | INT | | 193-000 | 896018 | | | 4991 | 1.00- | 387,018.27 |
| 29-09 | | MANTENIMIENTO | INT | | -- | | | | 0101 | 10.00- | 387,008.27 |
| 29-09 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 3.36- | 387,004.91 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3006 3005 3011 3901 3902 | 8 | 12 | 3.36 |

| | TOTAL COMISION | | | 3.36 |

L I N E A  D E  C R E D I T O  V I G E N T E          15,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809073 | 292.98 | 02809074 | 58.05 | 02809075 | 322.24 | 02809076 | 6,461.99 |
| 02809077 | 247.00 | 02809078 | 158.62 | 02809079 | 158.62 | 02809081 | 600.00 |
| 02809082 | 17,952.84 | 02809083 | 7,400.00 | 02809084 | 2,500.00 | 02809085 | 470.82 |
| 02809086 | 295.00 | 02809087 | 1,262.21 | 02809089 | 856.44 | 02809090 | 1,000.00 |
| 09091 | 4,140.87 | 02809092 | 429.52 | 02809093 | 16.00 | 02809094 | 1,000.00 |

DE : W. R. GRACE & CO          NO. DE TEL :          14 NOV. 2001 10:04AM P1



**BankBoston**
SUCURSAL DEL PERU

RUC: 20341285251

## Estado de Cuenta

| Cuenta N° | 154519 | Moneda | S/. | Del | 01 al | 28 SEP 2001 | N° Cliente | 15787 | Página | 1 / 1 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.   20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 22,242.78 |
| 04SEP01 | 06SEP01 | DEP CH O/BCO | | 17,234.67 | 39,477.45 |
| 07SEP01 | | COM CASH MGT PORTES | 10.50 | | 39,466.95 |
| 11SEP01 | | DEP EFECTIVO EFECTIVO | | 56.00 | 39,522.95 |
| 2 P01 | | PAGO CHEQUE  00000496 | 3,245.00 | | 36,277.95 |
| 21SEP01 | | PAGO CHEQUE  00000497 | 1,000.00 | | 35,277.95 |
| 24SEP01 | | DEB. VARIOS  BRENDA VINCE | 1,664.47 | | 33,613.48 |
| 24SEP01 | | DEB. VARIOS  EDUARDO POSA | 5,569.64 | | 28,043.84 |
| 24SEP01 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 27,633.84 |
| 24SEP01 | | DEB. VARIOS  GUSTAVO HERR | 1,511.65 | | 26,122.19 |
| 24SEP01 | | DEB. VARIOS  HUMBERTO CAR | 5,124.18 | | 20,998.01 |
| 24SEP01 | | DEB. VARIOS  IRIS MARTINE | 1,492.44 | | 19,505.57 |
| 24SEP01 | | DEB. VARIOS  ERNESTO CHAV | 410.00 | | 19,095.57 |
| 24SEP01 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 18,685.57 |
| SEP01 | | CH DE GEREN  DAVID ERNEST | 678.50 | | 18,007.07 |
| ..SEP01 | | CH DE GEREN  OSCAR RUBEN | 1,085.50 | | 16,921.57 |
| 24SEP01 | | CH DE GEREN  JOSE ALFREDO | 110.00 | | 16,811.57 |
| 24SEP01 | | CH DE GEREN  ENRIQUE LEON | 2,150.00 | | 14,661.57 |
| 24SEP01 | | CH DE GEREN  FLORERIA LOS | 140.00 | | 14,521.57 |
| 24SEP01 | | CH DE GEREN  CLI ADUANAS | 27,898.97 | | -13,377.40 |
| 24SEP01 | | COMPRA ME  T/C 3.47 | | 34,700.00 | 21,322.60 |
| 25SEP01 | | PAGO CHEQUE  00000499 | 165.00 | | 21,157.60 |
| 2..P01 | | PAGO CHEQUE  00000498 | 1,085.82 | | 20,071.78 |
| 28SEP01 | | PAGO CHEQUE  00000500 | 3,363.00 | | 16,708.78 |
| 28SEP01 | | GASTO MANT. CTA. | 17.40 | | 16,691.38 |
| | | SALDO CIERRE | | | 16,691.38 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 22,242.78 | 21 | 57,542.07 | 3 | 51,990.67 | 16,691.38 | 31,338.70 |

Post-it® Transmisión por Fax 7671

| FECHA/DATE | 14/11 | N° DE PAGINAS/ # OF PAGES | 14 |
| PARA/TO | Michael J. Brown | DE/FROM | Humberto Crespo |
| COMPANIA/CO. | & Nona Uy | COMPANIA/CO. | GRACE - PERU |
| DEPARTAMENTO/DEPT. | | TELEFONO/PHONE # | 251- 3939 |
| FAX | 410-531-4133 | FAX | 251- 3940 |

**Importante:** Si dentro de 30 dias no se formulan observaciones al presente estado, e
En caso contrario sirvase acercarse a nuestras oficinas para atender sus

DE : W.R. GRACE & CO          NO. DE TEL :          14 NOV. 2001 10:17AM P6



**BankBoston**
SUCURSAL DEL PERÚ

RUC: 20331285251

## Estado de Cuenta

Cuenta N°   154424   Moneda   US.D   Del  01  al  28 SEP 2001   N° Cliente   15787   Página   1 / 10

W. R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 310,066.46 |
| 03SEP01 | | COB LETRA   5765 | | 1,767.17 | 311,833.63 |
| 03SEP01 | | COB LETRA   5765 | | 4.44 | 311,838.07 |
| 03SEP01 | | COM.COB/DESC 5765 | 10.00 | | 311,828.07 |
| 03SEP01 | | COB LETRA   0005855 | | 1,699.20 | 313,527.27 |
| 03SEP01 | | COB LETRA   0005855 | | 11.89 | 313,539.16 |
| 03SEP01 | | COM.COB/DESC 0005855 | 16.99 | | 313,522.17 |
| 03SEP01 | | COB LETRA   0005929 | | 1,365.43 | 314,887.60 |
| 03SEP01 | | COB LETRA   0005929 | | 9.56 | 314,897.16 |
| 03SEP01 | | COM.COB/DESC 0005929 | 13.65 | | 314,883.51 |
| 03SEP01 | | COB LETRA   0005856 | | 1,699.20 | 316,582.71 |
| 03SEP01 | | COB LETRA   0005856 | | 8.50 | 316,591.21 |
| 03SEP01 | | COM.COB/DESC 0005856 | 16.99 | | 316,574.22 |
| 03SEP01 | 05SEP01 | DEP CH O/BCO | | 25,300.93 | 341,875.15 |
| SEP01 | | COM CASH MGT BOSTON MAIL | 20.00 | | 341,855.15 |
| 04SEP01 | 06SEP01 | DEP CH O/BCO | | 1,361.25 | 343,216.40 |
| 04SEP01 | | COB LETRA   5393 | | 984.64 | 344,201.04 |
| 04SEP01 | | COB LETRA   5393 | | 0.62 | 344,201.66 |
| 04SEP01 | | COM.COB/DESC 5393 | 10.00 | | 344,191.66 |
| 04SEP01 | | COB LETRA   5598 | | 1,093.86 | 345,285.52 |
| 04SEP01 | | COB LETRA   5598 | | 0.69 | 345,286.21 |
| 04SEP01 | | COM.COB/DESC 5598 | 10.00 | | 345,276.21 |
| 04SEP01 | | COB LETRA   5975 | | 3,151.04 | 348,427.25 |
| 04SEP01 | | COB LETRA   5975 | | 1.97 | 348,429.22 |
| 04SEP01 | | COM.COB/DESC 5975 | 15.76 | | 348,413.46 |
| 04SEP01 | | COB LETRA   6047 | | 3,044.40 | 351,457.86 |
| 04SEP01 | | COB LETRA   6047 | | 2.86 | 351,460.72 |
| 04SEP01 | | COM.COB/DESC 6047 | 15.22 | | 351,445.50 |
| 05SEP01 | | COB LETRA   5829 | | 1,656.72 | 353,102.22 |
| 05SEP01 | | COB LETRA   5829 | | 3.66 | 353,105.88 |
| 05SEP01 | | COM.COB/DESC 5829 | 10.00 | | 353,095.88 |
| 05SEP01 | | COB LETRA   0005918 | | 1,374.23 | 354,470.11 |
| 05SEP01 | | COB LETRA   0005918 | | 10.99 | 354,481.10 |
| 05SEP01 | | COM.COB/DESC 0005918 | 17.18 | | 354,463.92 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    14 NOV. 2001 10:20AM P7



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

Cuenta N°   154424   Moneda   US.D   Del   01   al   28 SEP 2001   N° Cliente   15787   Página   2 / 10

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:   20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 05SEP01 | | COB LETRA   0005830 | | 1,656.72 | 356,120.64 |
| 05SEP01 | | COB LETRA   0005830 | | 7.29 | 356,127.93 |
| 05SEP01 | | COM.COB/DESC 0005830 | 16.57 | | 356,111.36 |
| 05SEP01 | | COB LETRA   0005857 | | 1,699.20 | 357,810.56 |
| 05SEP01 | | COB LETRA   0005857 | | 7.48 | 357,818.04 |
| 05SEP01 | | COM.COB/DESC 0005857 | 16.99 | | 357,801.05 |
| 05SEP01 | | COB LETRA   0005930 | | 1,365.43 | 359,166.48 |
| 05SEP01 | | COB LETRA   0005930 | | 6.83 | 359,173.31 |
| 05SEP01 | | COM.COB/DESC 0005930 | 13.65 | | 359,159.66 |
| 05SEP01 | | COM CASH MGT COM.MPAY | 88.00 | | 359,071.66 |
| 06SEP01 | | COB LETRA   0006078 | | 1,139.81 | 360,211.47 |
| 06SEP01 | | COB LETRA   0006078 | | 1.08 | 360,212.55 |
| 06SEP01 | | COM.COB/DESC 0006078 | 10.00 | | 360,202.55 |
| 06SEP01 | | COB LETRA   5935 | | 1,651.41 | 361,853.96 |
| 06SEP01 | | COB LETRA   5935 | | 1.57 | 361,855.53 |
| 06SEP01 | | COM.COB/DESC 5935 | 10.00 | | 361,845.53 |
| 06SEP01 | | COB LETRA   5421 | | 1,043.83 | 362,889.36 |
| 06SEP01 | | COB LETRA   5421 | | 0.99 | 362,890.35 |
| 06SEP01 | | COM.COB/DESC 5421 | 10.00 | | 362,880.35 |
| 06SEP01 | | COB LETRA   0005969 | | 3,130.54 | 366,010.89 |
| 06SEP01 | | COB LETRA   0005969 | | 2.98 | 366,013.87 |
| 06SEP01 | | COM.COB/DESC 0005969 | 15.65 | | 365,998.22 |
| 06SEP01 | 10SEP01 | DEP CH O/BCO | | 538.20 | 366,536.42 |
| 07SEP01 | | COM.COB/DESC 5943 | 10.00 | | 368,209.21 |
| 07SEP01 | | COB LETRA   0006030 | | 2,031.96 | 370,241.17 |
| 07SEP01 | | COB LETRA   0006030 | | 1.29 | 370,242.46 |
| 07SEP01 | | COM.COB/DESC 0005030 | 10.16 | | 370,232.30 |
| 07SEP01 | | COB LETRA   0006096 | | 1,113.13 | 371,345.43 |
| 07SEP01 | | COB LETRA   0006095 | | 2.82 | 371,348.25 |
| 07SEP01 | | COM.COB/DESC 0006096 | 10.00 | | 371,338.25 |
| 07SEP01 | | COM CASH MGT PORTES | 19.00 | | 371,319.25 |
| 07SEP01 | | COB LETRA   5943 | | 1,581.79 | 368,218.21 |
| 07SEP01 | | COB LETRA   5943 | | 1.00 | 368,219.21 |
| 10SEP01 | | COB LETRA   0005919 | | 1,374.23 | 372,693.48 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 310,066.46 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R.GRACE & CO                    NO. DE TEL :                    14 NOV. 2001 10:23AM P8


**BankBoston**
SUCURSAL DEL PERU

RUC: 20101195251

## Estado de Cuenta

Cuenta N°    154424    Moneda    US.D    Del    01   al   28 SEP 2001    N° Cliente    15787    Página   3  /  10

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 10SEP01 | | COB LETRA  0005919 | | 13.08 | 372,706.54 |
| 10SEP01 | | COM.COB/DESC 0005919 | 17.18 | | 372,689.36 |
| 10SEP01 | | COB LETRA  LT0006081 | | 1,241.95 | 373,931.31 |
| 10SEP01 | | COB LETRA  LT0006081 | | 1.57 | 373,932.88 |
| 10 P01 | | COM.COB/DESC LT0006081 | 10.00 | | 373,922.88 |
| 10SEP01 | | COB LETRA  LT0006048 | | 3,044.40 | 376,967.28 |
| 10SEP01 | | COB LETRA  LT0006048 | | 3.85 | 376,971.13 |
| 10SEP01 | | COM.COB/DESC LT0006048 | 15.22 | | 376,955.91 |
| 10SEP01 | | COB LETRA  LT0006035 | | 2,808.40 | 379,764.31 |
| 10SEP01 | | COB LETRA  LT0006035 | | 3.55 | 379,767.86 |
| 10SEP01 | | COM.COB/DESC LT0006035 | 14.04 | | 379,753.82 |
| 11SEP01 | | COM.COB/DESC DEVOLUC 0005 | 37.18 | | 379,716.64 |
| 11SEP01 | | COB LETRA  0005931 | | 2,730.86 | 382,447.50 |
| 11SEP01 | | COB LETRA  0005931 | | 7.78 | 382,455.28 |
| 11SEP01 | | COM.COB/DESC 0005931 | 13.65 | | 382,441.63 |
| 11SEP01 | | COB LETRA  5826 | | 1,380.60 | 383,822.23 |
| 11SEP01 | | COB LETRA  5826 | | 4.37 | 383,826.60 |
| 11SEP01 | | COM.COB/DESC 5826 | 10.00 | | 383,816.60 |
| 11SEP01 | | COB LETRA  5848 | | 1,699.20 | 385,515.80 |
| 11SEP01 | | COB LETRA  5848 | | 5.38 | 385,521.18 |
| 11SEP01 | | COM.COB/DESC 5848 | 10.00 | | 385,511.18 |
| 11SEP01 | | COB LETRA  5766 | | 1,767.17 | 387,278.35 |
| 11SEP01 | | COB LETRA  5766 | | 6.16 | 387,284.51 |
| 11SEP01 | | COM.COB/DESC 5766 | 10.00 | | 387,274.51 |
| 11SEP01 | | COB LETRA  0006014 | | 1,289.46 | 388,563.97 |
| 11SEP01 | | COB LETRA  0006014 | | 11.28 | 388,575.25 |
| 11SEP01 | | COM.COB/DESC 0006014 | 16.12 | | 388,559.13 |
| 11SEP01 | | COB LETRA  5599 | | 1,093.86 | 389,652.99 |
| 11SEP01 | | COB LETRA  5599 | | 1.38 | 389,654.37 |
| 11SEP01 | | COM.COB/DESC 5599 | 10.00 | | 389,644.37 |
| 11SEP01 | | COB LETRA  0006085 | | 2,537.00 | 392,181.37 |
| 11SEP01 | | COB LETRA  0006085 | | 3.20 | 392,184.57 |
| 11SEP01 | | COM.COB/DESC 0006085 | 12.69 | | 392,171.88 |
| 11SEP01 | | COB LETRA  5394 | | 984.63 | 393,156.51 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO          NO. DE TEL :          14 NOV. 2001 10:25AM P9

# BankBoston
SUCURSAL DEL PERU

RUC. 20331285263

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al | 28 SEP 2001 | Nº Cliente | 15787 | Página | 4 / 10 |

```
W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.: 20102001053
```

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 11SEP01 | | COB LETRA  5394 | | 1.24 | 393,157.75 |
| 11SEP01 | | COM.COB/DESC 5394 | 10.00 | | 393,147.75 |
| 11SEP01 | | COB LETRA  0005976 | | 3,151.05 | 396,298.80 |
| 11SEP01 | | COB LETRA  0005976 | | 3.97 | 396,302.77 |
| 11SEP01 | | COM COB/DESC 0005976 | 15.76 | | 396,287.01 |
| 11SEP01 | | DEP EFECTIVO EFECTIVO | | 220.00 | 396,507.01 |
| 12SEP01 | | COB LETRA  0005920 | | 1,133.74 | 397,640.75 |
| 12SEP01 | | COB LETRA  0005920 | | 12.02 | 397,652.77 |
| 12SEP01 | | COM.COB/DESC 0005920 | 17.18 | | 397,635.59 |
| 12SEP01 | | COB LETRA  0006102 | | 2,805.60 | 400,441.19 |
| 12SEP01 | | COB LETRA  0006102 | | 2.66 | 400,443.85 |
| 12SEP01 | | COM.COB/DESC 0006102 | 14.03 | | 400,429.82 |
| 13SEP01 | | COB LETRA  5849 | | 1,699.20 | 402,129.02 |
| 13SEP01 | | COB LETRA  5849 | | 4.82 | 402,133.84 |
| 13SEP01 | | COM.COB/DESC 5849 | 10.00 | | 402,123.84 |
| 13SEP01 | 17SEP01 | DEP CH O/BCO | | 2,040.77 | 404,164.61 |
| 13SEP01 | 17SEP01 | DEP CH O/BCO | | 1,120.47 | 405,285.08 |
| 13SEP01 | | COB LETRA  0006080 | | 1,560.62 | 406,845.70 |
| 13SEP01 | | COB LETRA  0006080 | | 3.45 | 406,849.15 |
| 13SEP01 | | COM.COB/DESC 0006080 | 10.00 | | 406,839.15 |
| 14SEP01 | | COB LETRA  0005921 | | 1,133.74 | 407,972.89 |
| 14SEP01 | | COB LETRA  0005921 | | 10.99 | 407,983.88 |
| 14SEP01 | | COM.COB/DESC 0005921 | 17.18 | | 407,966.70 |
| 14SEP01 | | COB LETRA  0006086 | | 2,537.00 | 410,503.70 |
| 14SEP01 | | COB LETRA  0006086 | | 1.61 | 410,505.31 |
| 14SEP01 | | COM.COB/DESC 0006086 | 12.69 | | 410,492.62 |
| 14SEP01 | | DEP EFECTIVO EFECTIVO | | 600.00 | 411,092.62 |
| 14SEP01 | 18SEP01 | DEP CH O/BCO | | 3,435.57 | 414,528.19 |
| 17SEP01 | 18SEP01 | CH DEVUELTO  CHQ.RECHAZAD | 3,435.57 | | 411,092.62 |
| 17SEP01 | | COM CH. DEV  CHQ.RECHAZAD | 10.00 | | 411,082.62 |
| 17SEP01 | | TRANS EXTER  ST....005024 | 39,231.45 | | 371,851.17 |
| 17SEP01 | | TRANS EXTER  COMI..005024 | 35.00 | | 371,816.17 |
| 17SEP01 | | TRANS EXTER  ST....005025 | 28,299.58 | | 343,516.59 |
| 17SEP01 | | TRANS EXTER  COMI..005025 | 35.00 | | 343,481.59 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | | | | | | |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                      NO. DE TEL :                        14 NOV. 2001 10:28AM P10



**BankBoston**
SUCURSAL DEL PERU

RUC : 20141285251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 | al | 28 SEP 2001 | Nº Cliente | 15787 | Página | 5 / 10 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 18SEP01 | | VENTA DE ME  EUR T/C 0.94 | 1,789.67 | | 341,691.92 |
| 18SEP01 | 20SEP01 | DEP CH O/BCO | | 680.62 | 342,372.54 |
| 18SEP01 | | COB LETRA  5850 | | 1,699.20 | 344,071.74 |
| 18SEP01 | | COB LETRA  5850 | | 5.92 | 344,077.66 |
| 1  P01 | | COM.COB/DESC 5850 | 10.00 | | 344,067.66 |
| 18SEP01 | | COB LETRA  5767 | | 1,767.17 | 345,834.83 |
| 18SEP01 | | COB LETRA  5767 | | 6.16 | 345,840.99 |
| 18SEP01 | | COM.COB/DESC 5767 | 10.00 | | 345,830.99 |
| 18SEP01 | | COB LETRA  0005932 | | 2,730.86 | 348,561.85 |
| 18SEP01 | | COB LETRA  0005932 | | 9.52 | 348,571.37 |
| 18SEP01 | | COM.COB/DESC 0005932 | 13.65 | | 348,557.72 |
| 18SEP01 | | VENTA DE ME  EUR T/C 0.94 | 120,034.80 | | 228,522.92 |
| 19SEP01 | | COB LETRA  0006015 | | 1,063.80 | 229,586.72 |
| 19SEP01 | | COB LETRA  0006015 | | 14.18 | 229,600.90 |
| 5EP01 | | COM.COB/DESC 0006015 | 16.12 | | 229,584.78 |
| 19SEP01 | | COB LETRA  0005922 | | 1,133.74 | 230,718.52 |
| 19SEP01 | | COB LETRA  0005922 | | 13.06 | 230,731.58 |
| 19SEP01 | | COM.COB/DESC 0005922 | 17.18 | | 230,714.40 |
| 19SEP01 | | COB LETRA  0006103 | | 2,805.60 | 233,520.00 |
| 19SEP01 | | COB LETRA  0006103 W.R. | | 4.43 | 233,524.43 |
| 19SEP01 | | COM.COB/DESC 0006103 | 14.03 | | 233,510.40 |
| 19SEP01 | | COB LETRA  LT0006097 | | 1,113.13 | 234,623.53 |
| 1   P01 | | COB LETRA  LT0006097 | | 1.76 | 234,625.29 |
| 19SEP01 | | COM.COB/DESC LT0006097 | 10.00 | | 234,615.29 |
| 19SEP01 | 21SEP01 | DEP CH O/BCO | | 1,386.62 | 236,001.91 |
| 19SEP01 | 21SEP01 | DEP CH O/BCO | | 3,435.57 | 239,437.48 |
| 20SEP01 | 24SEP01 | DEP CH O/BCO | | 638.20 | 252,055.85 |
| 20SEP01 | 24SEP01 | DEP CH O/BCO | | 1,400.22 | 253,456.07 |
| 20SEP01 | 24SEP01 | DEP CH O/BCO | | 1,090.32 | 254,546.39 |
| 20SEP01 | 24SEP01 | DEP CH O/BCO | | 2,147.79 | 256,694.18 |
| 20SEP01 | | COB LETRA  0006074 | | 1,306.26 | 240,743.74 |
| 20SEP01 | | COB LETRA  0006074 | | 3.40 | 240,747.14 |
| 20SEP01 | | COM.COB/DESC 0006074 | 13.06 | | 240,734.08 |
| 20SEP01 | | COB LETRA  0006058 | | 1,536.77 | 242,270.85 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | | | | | | |

**Importante:**  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL :                    14 NOV. 2001 10:30AM P11

## BankBoston
SUCURSAL DEL PERU

RUC: 2033.285?51

## Estado de Cuenta

Cuenta Nº     154424    Moneda    US.D        Del   01  al   28 SEP 2001   Nº Cliente    15787      Página   6 / 10

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 20SEP01 | | COB LETRA  0006056 | | 4.02 | 242,275.77 |
| 20SEP01 | | COM.COB/DESC 0006056 | 15.37 | | 242,260.40 |
| 20SEP01 | | COB LETRA  5851 | | 1,699.20 | 243,959.60 |
| 20SEP01 | | COB LETRA  5851 | | 5.37 | 243,964.97 |
| 20SEP01 | | COM.COB/DESC 5851 | 10.00 | | 243,954.97 |
| 20SEP01 | | COB LETRA  5827 | | 1,380.60 | 245,335.57 |
| 20SEP01 | | COB LETRA  5827 | | 3.93 | 245,339.50 |
| 20SEP01 | | COM.COB/DESC 5827 | 10.00 | | 245,329.50 |
| 20SEP01 | | COB LETRA  0005933 | | 2,730.86 | 248,060.36 |
| 20SEP01 | | COB LETRA  0005933 | | 6.91 | 248,067.27 |
| 20SEP01 | | COM.COB/DESC 0005933 | 13.65 | | 248,053.62 |
| 20SEP01 | | COB LETRA  5853 | | 1,699.20 | 249,752.82 |
| 20SEP01 | | COB LETRA  5853 | | 2.15 | 249,754.97 |
| 20SEP01 | | COM.COB/DESC 5853 | 10.00 | | 249,744.97 |
| 20SEP01 | | COB LETRA  5852 | | 1,699.20 | 251,444.17 |
| 20SEP01 | | COB LETRA  5852 | | 3.76 | 251,447.93 |
| 20SEP01 | | COM.COB/DESC 5852 | 10.00 | | 251,437.93 |
| 20SEP01 | | COB LETRA  0006151 | | 3.96 | 251,441.89 |
| 20SEP01 | | COM.COB/DESC 0006151 | 15.21 | | 251,426.68 |
| 20SEP01 | | COB LETRA  5384 | | 0.97 | 251,427.55 |
| 20SEP01 | | COM.COB/DESC 5384 | 10.00 | | 251,417.65 |
| 21SEP01 | | COB LETRA  0005923 | | 1,133.74 | 257,827.92 |
| 21SEP01 | | COB LETRA  0005923 | | 12.02 | 257,839.94 |
| 21SEP01 | | COM.COB/DESC 0005923 | 17.18 | | 257,822.76 |
| 21SEP01 | | COB LETRA  0006016 | | 1,063.80 | 258,886.56 |
| 21SEP01 | | COB LETRA  0006016 | | 11.28 | 258,897.84 |
| 21SEP01 | | COM.COB/DESC 0006016 | 16.12 | | 258,881.72 |
| 21SEP01 | | COB LETRA  5913 | | 1,133.74 | 260,015.46 |
| 21SEP01 | | COB LETRA  5913 | | 8.06 | 260,023.52 |
| 21SEP01 | | COM.COB/DESC 5913 | 11.51 | | 260,012.01 |
| 21SEP01 | | COB LETRA  0006104 | | 1.68 | 260,013.69 |
| 21SEP01 | | COM.COB/DESC 0006104 | 14.03 | | 259,999.66 |
| 21SEP01 | | COM.COB/DESC 0006152 | 15.21 | | 259,984.45 |
| 21SEP01 | | COB LETRA  5966 | | 1.69 | 259,986.14 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 310,066.48 | | | | | | |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                NO. DE TEL :                14 NOV. 2001 10:33AM P12


**BankBoston**
SUCURSAL DEL PERU

RUC : 10331385434

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 al | 28 SEP 2001 | N° Cliente | 15787 | Página | 7 / 10 |

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 21SEP01 | | COM.COB/DESC 5965 | 10.00 | | 259,976.14 |
| 21SEP01 | 25SEP01 | DEP CH O/BCO | | 2,709.77 | 262,685.91 |
| 24SEP01 | | COB LETRA   0005934 | | 2,730.84 | 265,416.75 |
| 24SEP01 | | COB LETRA   0005934 | | 6.05 | 265,422.80 |
| 24SEP01 | | COM.COB/DESC 0005934 | 13.65 | | 265,409.15 |
| 24SEP01 | | COB LETRA   5928 | | 1,365.43 | 266,774.58 |
| 24SEP01 | | COB LETRA   5928 | | 3.03 | 266,777.61 |
| 24SEP01 | | COM.COB/DESC 5928 | 10.00 | | 266,767.61 |
| 24SEP01 | | COB LETRA   5854 | | 1,699.20 | 268,466.81 |
| 24SEP01 | | COB LETRA   5854 | | 2.69 | 268,469.50 |
| 24SEP01 | | COM.COB/DESC 5854 | 10.00 | | 268,459.50 |
| 24SEP01 | | COB LETRA   0006058 | | 1,536.77 | 269,996.27 |
| 24SEP01 | | COB LETRA   0006058 | | 4.92 | 270,001.19 |
| 24SEP01 | | COM.COB/DESC 0006058 | 15.37 | | 269,985.82 |
| 24SEP01 | | COB LETRA   0006057 | | 1,536.77 | 271,522.59 |
| 24SEP01 | | COB LETRA   0006057 | | 6.76 | 271,529.35 |
| 24SEP01 | | COM.COB/DESC 0006057 | 15.37 | | 271,513.98 |
| 24SEP01 | | CH DE GEREN  VINCES ARRIE | 2,419.00 | | 269,094.98 |
| 24SEP01 | | CH DE GEREN  RUBEN ROJAS | 465.26 | | 268,629.72 |
| 24SEP01 | | CH DE GEREN  TELECOMUNICA | 70.80 | | 268,558.92 |
| 24SEP01 | | CH DE GEREN  LFE MULTIMOD | 141.60 | | 268,417.32 |
| 24SEP01 | | CH DE GEREN  EPRISERVI E. | 1,025.42 | | 267,391.90 |
| 24SEP01 | | CH DE GEREN  DHL INTERNAT | 70.80 | | 267,321.10 |
| 24SEP01 | | CH DE GEREN  ESTUDIO BELL | 1,711.00 | | 265,610.10 |
| 24SEP01 | | CH DE GEREN  POLO SERVICE | 526.06 | | 265,084.04 |
| 24SEP01 | | CH DE GEREN  SUITES EL GO | 2,346.20 | | 262,737.84 |
| 24SEP01 | | CH DE GEREN  CLI ADUANAS | 2,357.24 | | 260,380.60 |
| 24SEP01 | | COMPRA ME   T/C 3.47 | 10,000.00 | | 250,380.60 |
| 25SEP01 | | TRANS INT DE SEALED AIR P | | 236.00 | 250,616.60 |
| 25SEP01 | | COB LETRA   5828 | | 1,380.60 | 251,997.20 |
| 25SEP01 | | COB LETRA   5828 | | 1.74 | 251,998.94 |
| 25SEP01 | | COM.COB/DESC 5828 | 10.00 | | 251,988.94 |
| 25SEP01 | | COB LETRA   5929 | | 1,365.43 | 253,354.37 |
| 25SEP01 | | COB LETRA   5929 | | 1.29 | 253,355.66 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|--------------|----|----------------|-------|----------------|
| 310,066.46 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO                    NO. DE TEL :                    14 NOV. 2001 10:36AM P13



**BankBoston**
SUCURSAL DEL PERU

RUC: 20131205253

### Estado de Cuenta

Cuenta N°    154424    Moneda    US.D    Del  01  al  28 SEP 2001   N° Cliente:    15787    Página   8 / 10

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 25SEP01 | | COM.COB/DESC 5929 | 10.00 | | 253,345.66 |
| 25SEP01 | | COB LETRA   5855 | | 1,699.20 | 255,044.86 |
| 25SEP01 | | COB LETRA   5856 | | 1.61 | 255,046.47 |
| 25SEP01 | | COM.COB/DESC 5855 | 10.00 | | 255,036.47 |
| 2   P01 | | COB LETRA   5855 | | 1,699.20 | 256,735.67 |
| 25SEP01 | | COB LETRA   5855 | | 1.61 | 256,737.28 |
| 25SEP01 | | COM.COB/DESC 5855 | 10.00 | | 256,727.28 |
| 25SEP01 | | COB LETRA   0006098 | | 7,080.00 | 263,807.28 |
| 25SEP01 | | COB LETRA   0006098 | | 4.46 | 263,811.74 |
| 25SEP01 | | COM.COB/DESC 0006098 | 35.40 | | 263,776.34 |
| 25SEP01 | | COB LETRA   0005924 | | 1,133.74 | 264,910.08 |
| 25SEP01 | | COB LETRA   0005924 | | 13.06 | 264,923.14 |
| 25SEP01 | | COM.COB/DESC 0005924 | 17.18 | | 264,905.96 |
| ˉEP01 | | COB LETRA   5914 | | 1,133.74 | 266,039.70 |
| EP01 | | COB LETRA   5914 | | 8.75 | 266,048.45 |
| 25SEP01 | | COM.COB/DESC 5914 | 11.51 | | 266,036.94 |
| 25SEP01 | | COB LETRA   0006059 | | 1,536.77 | 267,573.71 |
| 25SEP01 | | COB LETRA   0006059 | | 4.00 | 267,577.71 |
| 25SEP01 | | COM.COB/DESC 0006059 | 15.37 | | 267,562.34 |
| 25SEP01 | | COB LETRA   0006082 | | 1,534.00 | 269,096.34 |
| 25SEP01 | | COB LETRA   0006082 | | 3.99 | 269,100.33 |
| 25SEP01 | | COM.COB/DESC 0006082 | 15.34 | | 269,084.99 |
| 2   PP01 | | COB LETRA   0006060 | | 1,536.77 | 270,621.76 |
| 25SEP01 | | COB LETRA   0006060 | | 1.84 | 270,623.60 |
| 25SEP01 | | COM.COB/DESC 0006060 | 15.37 | | 270,608.23 |
| 25SEP01 | | REVERSIONES  REVERSION | 236.00 | | 270,372.23 |
| 25SEP01 | 21SEP01 | TRANS INT DE | | 236.00 | 270,608.23 |
| 26SEP01 | | COB LETRA   5915 | | 2,061.34 | 272,669.57 |
| 26SEP01 | | COB LETRA   5915 | | 6.50 | 272,676.07 |
| 26SEP01 | | COM.COB/DESC 5915 | 10.31 | | 272,665.76 |
| 26SEP01 | | COB LETRA   0006017 | | 1,063.80 | 273,729.56 |
| 26SEP01 | | COB LETRA   0006017 | | 11.28 | 273,740.84 |
| 26SEP01 | | COM.COB/DESC 0006017 | 16.12 | | 273,724.72 |
| 26SEP01 | | COB LETRA   5419 | | 1,043.84 | 274,768.56 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | | | | | | |

**Importante:**  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvanse acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    14 NOV. 2001 10:38AM P14


**BankBoston**
SUCURSAL DEL PERU

RUC: 2033l287251

## Estado de Cuenta

Cuenta Nº    154424    Moneda    US D    Del  01  al  28 SEP 2001   Nº Cliente    15787    Página   9  / 10

W.R. GRACE & CO. - CONN

AV. MICHAEL FARADAY 671
LOT. INDUSTRIAL SANTA ROSA
ATE

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26SEP01 | | COB LETRA  5419 | | 0.98 | 274,769.54 |
| 26SEP01 | | COM.COB/DESC 5419 | 10.00 | | 274,759.54 |
| 26SEP01 | | COB LETRA  5967 | | 2,191.38 | 276,950.92 |
| 26SEP01 | | COB LETRA  5967 | | 2.06 | 276,952.98 |
| 26SEP01 | | COM.COB/DESC 5967 | 10.96 | | 276,942.02 |
| 26SEP01 | | COB LETRA  0006163 | | 2,709.28 | 279,651.30 |
| 26SEP01 | | COB LETRA  0006163 | | 3.40 | 279,654.70 |
| 26SEP01 | | COM.COB/DESC 0006163 | 13.55 | | 279,641.15 |
| 26SEP01 | | COB LETRA  5395 | | 1,090.48 | 280,731.63 |
| 26SEP01 | | COB LETRA  5395 | | 1.37 | 280,733.00 |
| 26SEP01 | | COM.COB/DESC 5395 | 10.00 | | 280,723.00 |
| 26SEP01 | | COB LETRA  5973 | | 2,205.73 | 282,928.73 |
| 26SEP01 | | COB LETRA  5973 | | 2.77 | 282,931.50 |
| 26SEP01 | | COM.COB/DESC 5973 | 11.03 | | 282,920.47 |
| 27SEP01 | | COB LETRA  0006117 | | 14,876.85 | 297,797.32 |
| 27SEP01 | | COM.COB/DESC 0006117 | 50.00 | | 297,747.32 |
| 28SEP01 | | COB LETRA  0006105 | | 1,840.80 | 299,588.12 |
| 28SEP01 | | COB LETRA  0006105 | | 2.31 | 299,590.43 |
| 28SEP01 | | COM.COB/DESC 0006105 | 10.00 | | 299,580.43 |
| 28SEP01 | | COB LETRA  0006099 | | 1,416.00 | 300,996.43 |
| 28SEP01 | | COB LETRA  0006099 | | 1.33 | 300,997.76 |
| 28SEP01 | | COM.COB/DESC 0006099 | 10.00 | | 300,987.76 |
| 28SEP01 | | COB LETRA  0006075 | | 2,612.52 | 303,600.28 |
| 28SEP01 | | COB LETRA  0006075 | | 1.64 | 303,601.92 |
| 28SEP01 | | COM.COB/DESC 0006075 | 13.06 | | 303,588.86 |
| 28SEP01 | | COB LETRA  0006061 | | 1,536.77 | 305,125.63 |
| 28SEP01 | | COB LETRA  0006061 | | 2.77 | 305,128.40 |
| 28SEP01 | | COM.COB/DESC 0006061 | 15.37 | | 305,113.03 |
| 28SEP01 | | COB LETRA  0006253 | | 1,196.57 | 306,309.60 |
| 28SEP01 | | COB LETRA  0006253 | | 2.25 | 306,311.85 |
| 28SEP01 | | COM.COB/DESC 0006253 | 10.00 | | 306,301.85 |
| 28SEP01 | | DEP EFECTIVO EFECTIVO | | 100.00 | 306,401.85 |
| 28SEP01 | | SALDO CIERRE | | | 306,401.85 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 310,066.46 | 113 | 215,596.46 | 190 | 211,931.85 | 306,401.85 | 324,483.98 |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

The Chase Manhattan Bank

Statement of Account

```
REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140
```

Account No:         323-883842
Statement Start Date: 01 SEP 2001
Statement End Date:  28 SEP 2001
Statement Code:      000-USA-22
Statement No:        009

Page 1 of 1

## TRANSACTIONS:

| | | | |
|---|---|---|---|
| Total Credits | 1 | | 439.38 |
| Total Debits (incl. checks) | 1 | | 439.38 |
| Total Checks Paid | 0 | | 0.00 |

## BALANCES:

| Opening (01 SEP 2001) | | Closing (28 SEP 2001) | |
|---|---|---|---|
| Ledger | 439.38 | Ledger | .00 |

## ENCLOSURES:

| | |
|---|---|
| Credits | |
| Debits | .00 |
| Checks | |

| Closing Balances | |
|---|---|
| Date | Amount |
| LEDGER BALANCES | |
| 26SEP | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|

## CREDITS:
26SEP        27SEP  US1 DEP REF #              540        439.38  UN-ENCODED DEPOSIT
                                                                  DEPOSIT REFERENCE NUMBER 0000000540

## DEBITS:
26SEP                  USD OUR: 0013210114XF              439.38  AUTOMATIC DOLLAR/FLOAT TRANSFER
                                                                  TO ACCOUNT 0003238B1963

## CHECKS

*No Activity*

FT CODE:    USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND CHASE TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN, OR
IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR
AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT
YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page 1 of 3 |

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 14 |
| Total Debits (incl. checks) | 67 |
| Total Checks Paid | 67 |

| | |
|---|---|
| 360,739.15 | |
| 360,739.15 | |
| 360,739.15 | |

### ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

### BALANCES

| | Opening (01 SEP 2001) | | Closing (28 SEP 2001) | |
|---|---|---|---|---|
| | Ledger | | Ledger | |
| | .00 | | .00 | |

| Ledger Date | Adj Ledger Date | Value Date | T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01 SEP | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 04SEP | | USD | | OUR: 010904198SWC | | 18,283.08 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| 04SEP | | USD | | OUR: 041100104IPP | 18,283.08 | | CLOSING LEDGER BALANCE |
| 04SEP | | | | | **** Balance **** | | CDS FUNDING |
| 05SEP | | USD | | OUR: 010905198SWC | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | 30,049.75 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| 05SEP | | USD | | OUR: 051100101PP | 30,049.75 | | CLOSING LEDGER BALANCE |
| 05SEP | | | | | **** Balance **** | | CDS FUNDING |
| 06SEP | | USD | | OUR: 010906198SWC | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | 4,089.63 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| 06SEP | | USD | | OUR: 061100102OPP | 4,089.63 | | CLOSING LEDGER BALANCE |
| 06SEP | | | | | **** Balance **** | | CDS FUNDING |
| 07SEP | | USD | | OUR: 010907198SWC | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | 16,773.52 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| 07SEP | | USD | | OUR: 071100103PP | 16,773.52 | | CLOSING LEDGER BALANCE |
| 07SEP | | | | | **** Balance **** | | CDS FUNDING |
| 10SEP | | USD | | OUR: 010910198SWC | | .00 | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | 45,512.97 | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | | | PACKAGE LISTING |
| 10SEP | | USD | | OUR: 101100103PP | 45,512.97 | | CLOSING LEDGER BALANCE |
| 10SEP | | | | | **** Balance **** | | |

FT CODE:
USD - SAME DAY FUNDS     US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT     US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS     US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND CHASE'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT CANCELED VOUCHERS.

**JPMorganChase**

# Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page  2  of  3 |

| Ledger Date | Adj Ledger Date | Value Date | F | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 11SEP | | USD | | OUR: 010911985WC | | 126,089.32 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 11SEP | | | | | 126,089.32 | | PACKAGE LISTING |
| 11SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 14SEP | | USD | | OUR: 010914985WC | | 13,486.09 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 14SEP | | USD | | OUR: 141000981PP | 13,486.09 | | PACKAGE LISTING |
| 14SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 17SEP | | USD | | OUR: 010917985WC | | 7,721.77 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 17SEP | | USD | | OUR: 171001070PP | 7,721.77 | | PACKAGE LISTING |
| 17SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 18SEP | | USD | | OUR: 010918985WC | | 22,656.60 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 18SEP | | USD | | OUR: 181001000PP | 22,656.60 | | PACKAGE LISTING |
| 18SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 19SEP | | USD | | OUR: 010919985WC | | 622.79 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 19SEP | | USD | | OUR: 191001010PP | 622.79 | | PACKAGE LISTING |
| 19SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 20SEP | | USD | | OUR: 010920985WC | | 312.35 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 20SEP | | USD | | OUR: 201000985PP | 312.35 | | PACKAGE LISTING |
| 20SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 25SEP | | USD | | OUR: 010925985WC | | 43,008.01 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 25SEP | | USD | | OUR: 251000982PP | 43,008.01 | | PACKAGE LISTING |
| 25SEP | | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |
| 25SEP | | USD | | OUR: 010927985WC | | 23,765.55 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |

**JPMorganChase**

## Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 SEP 2001 |
| Statement End Date: | 28 SEP 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 009    131 |
| | Page  3  of  3 |

| Ledger Date | Adj Ledger Date | Value Date | S T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 27SEP | | | | | | | |
| 27SEP | | | USD | OUR: 271100094PP | 23,765.55 | | PACKAGE LISTING |
| 28SEP | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |
| | | | USD | OUR: 010928198SWC | | 8,367.72 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28SEP | | | USD | OUR: 281100098PP | 8,367.72 | | PACKAGE LISTING |
| 28SEP | | | | **** Balance **** | | .00 | CLOSING LEDGER BALANCE |

1822* 4/01



DAREX PR                 0/300153/011    AS OF: 27 SEP 01       PAGE   1 OF   3

                                  4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA          02140

                                         REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

OPENING BALANCE AS OF 28 AUG 01         2,418,504.53

        42  DEBITS                       148,836.16                139,229.37

                39  CHECKS               139,229.37                (9,057.31)

                 3  NON-CHECKS             9,606.79                _____

        13  CREDITS                      540,520.27                130,172.06

                13  DEPOSITS             540,520.27

                 0  NON-DEPOSITS              0.00

CLOSING LEDGER AS OF 27 SEP 01          2,810,188.64

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 08/28 | 8,938.70 | | 08/28 | 105,089.04 |
| | 08/31 | 165,447.55 | | 09/04 | 9,798.13 |
| | 09/06 | 6,390.35 | | 09/10 | 6,542.31 |
| | 09/11 | 0,286.80 | | 09/17 | 8,631.09 |
| | 09/17 | 13,043.44 | | 09/20 | 47,085.16 |
| | 09/20 | 126,853.63 | | 09/24 | 27,400.12 |
| | 09/27 | 5,013.95 | | | |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15163 | 08/30 | 9,369.94 | 15187 | 09/17 | 43.46 |
| 15188 | 09/24 | 36,047.50 | 15189 | 09/18 | 23,997.67 |
| 15190 | 09/18 | 12,242.04 | 15191 | 09/18 | 3,706.29 |
| 15192 | 09/21 | 17,320.27 | 15193 | 09/18 | 648.00 |
| 15194 | 09/18 | 556.95 | 15195 | 09/24 | 151.20 |
| 15196 | 09/21 | 966.81 | 15197 | 09/21 | 30.00 |

DAREX PR                    0/300153/011        AS OF: 27 SEP 01      PAGE   2 OF   3

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15198 | 09/12 | 860.00 | 15199 | 09/20 | 18.79 |
| 15200 | 09/14 | 517.38 | 15201 | 09/18 | 1,197.00 |
| 15202 | 09/18 | 118.58 | 15203 | 09/18 | 98.85 |
| 15204 | 09/18 | 221.76 | 15205 | 09/24 | 6,000.00 |
| 15206 | 09/19 | 250.00 | 15208 | 09/17 | 185.97 |
| 15209 | 09/11 | 12,949.20 | 15210 | 09/18 | 216.75 |
| 15211 | 09/18 | 283.00 | 15212 | 09/18 | 269.90 |
| 15213 | 09/19 | 132.00 | 15215 | 09/20 | 732.75 |
| 15216 | 09/11 | 770.00 | 15217 | 09/25 | 100.00 |
| 15218 | 09/17 | 170.00 | 101160 | 08/28 | 822.51 |
| 101161 | 08/31 | 1,681.47 | 101163 | 08/30 | 1,059.93 |
| 101164 | 09/14 | 822.50 | 101165 | 09/18 | 1,681.47 |
| 101166 | 09/12 | 956.74 | 101167 | 09/18 | 1,059.93 |
| 101170 | 09/27 | 972.76 | | | |

*= 3,543.91 ✓*
*= 4,520.04 ✓*

## D E S C R I P T I V E   I T E M S   *Total = 9,057.31*

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 08/28 | OPENING BALANCE | | | | 2,418,504.53 |
| 08/28 | TOTAL CHECKS PAID | | 822.51 | | |
| 08/28 | TOTAL DEPOSITS | | | 114,027.74 | 2,531,709.76 |
| 08/30 | TOTAL CHECKS PAID | | 10,429.87 | | 2,521,279.89 |
| 08/31 | TOTAL CHECKS PAID | | 1,681.47 | | |
| 08/31 | TOTAL DEPOSITS | | | 165,447.55 | 2,685,045.97 |
| 09/04 | TOTAL DEPOSITS | | | 9,798.13 | 2,694,844.10 |
| 09/06 | TOTAL DEPOSITS | | | 6,390.35 | 2,701,234.45 |
| 09/10 | TOTAL DEPOSITS | | | 6,542.31 | 2,707,776.76 |
| 09/11 | NAME:  BNF CTS | | 1,693.68 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009554908 | | | | |
| 09/11 | TOTAL CHECKS PAID | | 13,719.20 | | |
| 09/11 | TOTAL DEPOSITS | | | 10,286.80 | 2,702,650.68 |
| 09/12 | TOTAL CHECKS PAID | | 1,816.74 | | 2,700,833.94 |
| 09/14 | TOTAL CHECKS PAID | | 1,339.88 | | 2,699,494.06 |
| 09/17 | TOTAL CHECKS PAID | | 399.43 | | |
| 09/17 | TOTAL DEPOSITS | | | 21,674.53 | 2,720,769.16 |
| 09/18 | TOTAL CHECKS PAID | | 46,298.19 | | 2,674,470.97 |
| 09/19 | TOTAL CHECKS PAID | | 382.00 | | 2,674,088.97 |
| 09/20 | TOTAL CHECKS PAID | | 751.54 | | |
| '20 | TOTAL DEPOSITS | | | 173,938.79 | 2,847,276.22 |
| 21 | TOTAL CHECKS PAID | | 18,317.08 | | 2,828,959.14 |



## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 09/24 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,213.18 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    9053  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 09/24 | TOTAL CHECKS PAID | | 42,198.70 | | |
| 09/24 | TOTAL DEPOSITS | | | 27,400.12 | 2,807,947.38 |
| 09/25 | NAME:  BNF CTS | | 1,699.93 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009608175 | | | | |
| 09/25 | TOTAL CHECKS PAID | | 100.00 | | 2,806,147.45 |
| 09/27 | TOTAL CHECKS PAID | | 972.76 | | |
| 09/27 | TOTAL DEPOSITS | | | 5,013.95 | 2,810,188.64 |
| 09/27 | CLOSING BALANCE | | | | 2,810,188.64 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Total TXS = $ 3,393.61

O2          3,469.92

76.31 vcs

FROM : WR GRACE LIBBY            FAX NO. : 4062933749            Oct. 09 2001 11:29AM  P2

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692

## ACCOUNT STATEMENT

30-1
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

Business Checking
ACCOUNT:              1049097

09/01/01 THRU 09/28/01
DOCUMENT COUNT         0
PAGE

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=============================================================================
### Business Checking ACCOUNT 1049097
=============================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 08/31/01 | 36,935.75 |
| BALANCE THIS STATEMENT ............................... | | | 09/28/01 | 36,935.75 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 36,935.75 |
| TAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 36,935.75 |
| X ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 36,935.75 |

=============================================================================
### CERTIFICATES OF DEPOSIT
=============================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2001 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | 260.55 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | 260.55 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING