## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| **1962** | 11,024 | 4,843 | 6,181 | 4,442 | 890 | 2,622 | 930 | 1,739 |
| First Quarter | 2,050 | 1,027 | 1,023 | 654 | 94 | 447 | 113 | 369 |
| Second Quarter | 3,240 | 1,329 | 1,911 | 1,448 | 213 | 864 | 371 | 463 |
| Third Quarter | 3,051 | 1,382 | 1,669 | 1,146 | 235 | 614 | 297 | 523 |
| Fourth Quarter | 2,683 | 1,105 | 1,578 | 1,194 | 348 | 697 | 149 | 384 |
| **1963** | 11,407 | 5,010 | 6,397 | 4,690 | 1,142 | 2,424 | 1,124 | 1,707 |
| First Quarter | 2,132 | 1,014 | 1,118 | 835 | 164 | 501 | 170 | 283 |
| Second Quarter | 2,985 | 1,273 | 1,712 | 1,303 | 320 | 632 | 351 | 409 |
| Third Quarter | 3,487 | 1,500 | 1,987 | 1,387 | 391 | 630 | 366 | 600 |
| Fourth Quarter | 2,803 | 1,223 | 1,580 | 1,165 | 267 | 661 | 237 | 415 |
| **1965** | 11,442 | 4,999 | 6,443 | 4,736 | 1,209 | 2,560 | 967 | 1,707 |
| First Quarter | 2,420 | 1,156 | 1,264 | 949 | 155 | 645 | 149 | 315 |
| Second Quarter | 2,939 | 1,299 | 1,640 | 1,186 | 285 | 618 | 283 | 454 |
| Third Quarter | 3,440 | 1,437 | 2,003 | 1,467 | 410 | 719 | 338 | 536 |
| Fourth Quarter | 2,643 | 1,107 | 1,536 | 1,134 | 359 | 578 | 197 | 402 |
| **1966** | 11,691 | 4,803 | 6,888 | 4,976 | 1,202 | 2,895 | 879 | 1,912 |
| First Quarter | 2,134 | 942 | 1,192 | 921 | 235 | 576 | 109 | 272 |
| Second Quarter | 2,744 | 1,302 | 1,442 | 1,112 | 320 | 523 | 268 | 330 |
| Third Quarter | 3,932 | 1,458 | 2,474 | 1,707 | 310 | 1,069 | 328 | 767 |
| Fourth Quarter | 2,881 | 1,101 | 1,780 | 1,236 | 337 | 726 | 173 | 543 |
| **1967** | 11,687 | 4,431 | 7,256 | 5,321 | 1,146 | 3,118 | 1,057 | 1,935 |
| First Quarter | 2,055 | 852 | 1,202 | 898 | 136 | 627 | 135 | 305 |
| Second Quarter | 3,415 | 1,225 | 2,190 | 1,595 | 319 | 907 | 368 | 595 |
| Third Quarter | 3,345 | 1,298 | 2,047 | 1,446 | 345 | 723 | 378 | 602 |
| Fourth Quarter | 2,872 | 1,055 | 1,817 | 1,383 | 345 | 862 | 176 | 434 |
| **1968** | 12,703 | 5,186 | 7,517 | 5,314 | 1,261 | 3,077 | 976 | 2,202 |
| First Quarter | 2,182 | 865 | 1,317 | 902 | 156 | 621 | 125 | 416 |
| Second Quarter | 3,498 | 1,430 | 2,068 | 1,547 | 412 | 742 | 393 | 522 |
| Third Quarter | 4,036 | 1,675 | 2,361 | 1,692 | 463 | 933 | 296 | 669 |
| Fourth Quarter | 2,987 | 1,217 | 1,770 | 1,174 | 231 | 781 | 161 | 596 |
| **1969** | 13,535 | 5,479 | 8,055 | 5,885 | 1,094 | 3,409 | 1,382 | 2,170 |
| First Quarter | 2,299 | 941 | 1,358 | 1,001 | 128 | 679 | 194 | 357 |
| Second Quarter | 3,796 | 1,467 | 2,329 | 1,820 | 464 | 882 | 474 | 509 |
| Third Quarter | 4,446 | 1,778 | 2,668 | 1,863 | 325 | 1,015 | 523 | 805 |
| Fourth Quarter | 2,994 | 1,293 | 1,701 | 1,201 | 177 | 832 | 192 | 499 |
| **1970** | 14,770 | 5,895 | 8,875 | 6,246 | 1,411 | 3,539 | 1,296 | 2,629 |
| First Quarter | 2,666 | 1,047 | 1,619 | 1,193 | 154 | 914 | 125 | 426 |
| Second Quarter | 4,232 | 1,673 | 2,559 | 1,816 | 385 | 987 | 444 | 743 |
| Third Quarter | 4,196 | 1,848 | 2,349 | 1,620 | 381 | 813 | 426 | 729 |
| Fourth Quarter | 3,676 | 1,328 | 2,348 | 1,617 | 491 | 825 | 302 | 731 |
| **1971** | 16,299 | 6,361 | 9,939 | 6,818 | 1,685 | 3,699 | 1,433 | 3,120 |
| First Quarter | 2,781 | 1,082 | 1,699 | 1,163 | 260 | 780 | 125 | 536 |
| Second Quarter | 4,553 | 1,662 | 2,890 | 2,040 | 497 | 1,050 | 493 | 850 |
| Third Quarter | 5,036 | 2,139 | 2,897 | 1,894 | 399 | 993 | 502 | 1,002 |
| Fourth Quarter | 3,930 | 1,477 | 2,453 | 1,721 | 529 | 879 | 313 | 731 |
| **1972** | 17,498 | 6,717 | 10,781 | 7,526 | 1,378 | 4,447 | 1,701 | 3,255 |
| First Quarter | 3,152 | 1,192 | 1,961 | 1,330 | 187 | 938 | 205 | 631 |
| Second Quarter | 4,839 | 1,760 | 3,079 | 2,314 | 465 | 1,124 | 728 | 766 |
| Third Quarter | 5,224 | 2,154 | 3,070 | 2,136 | 434 | 1,152 | 551 | 934 |
| Fourth Quarter | 4,283 | 1,612 | 2,671 | 1,747 | 292 | 1,233 | 222 | 925 |


PLAINTIFF'S EXHIBIT


EXHIBIT

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 18,512 | 7,924 | 10,588 | 7,386 | 1,360 | 4,694 | 1,332 | 3,202 |
| First Quarter | 3,447 | 1,269 | 2,178 | 1,646 | 303 | 1,214 | 129 | 532 |
| Second Quarter | 4,676 | 2,104 | 2,571 | 1,786 | 436 | 916 | 434 | 785 |
| Third Quarter | 5,487 | 2,489 | 2,998 | 2,056 | 349 | 1,139 | 578 | 932 |
| Fourth Quarter | 4,902 | 2,061 | 2,842 | 1,889 | 273 | 1,424 | 192 | 953 |
| 1974 | 21,114 | 8,491 | 12,622 | 8,060 | 1,529 | 4,836 | 1,695 | 4,563 |
| First Quarter | 4,112 | 1,700 | 2,412 | 1,414 | 186 | 1,053 | 175 | 998 |
| Second Quarter | 5,363 | 2,225 | 3,137 | 2,006 | 390 | 1,076 | 540 | 1,131 |
| Third Quarter | 6,411 | 2,426 | 3,985 | 2,442 | 473 | 1,371 | 598 | 1,543 |
| Fourth Quarter | 5,228 | 2,140 | 3,088 | 2,199 | 480 | 1,337 | 382 | 890 |
| 1975 | 25,239 | 9,758 | 15,481 | 10,997 | 1,971 | 6,844 | 2,182 | 4,484 |
| First Quarter | 4,312 | 1,759 | 2,553 | 1,875 | 195 | 1,406 | 274 | 678 |
| Second Quarter | 6,867 | 2,477 | 4,390 | 3,124 | 439 | 1,982 | 703 | 1,266 |
| Third Quarter | 7,603 | 2,820 | 4,783 | 3,371 | 832 | 1,783 | 756 | 1,413 |
| Fourth Quarter | 6,456 | 2,701 | 3,755 | 2,627 | 505 | 1,674 | 448 | 1,128 |
| 1976 | 29,034 | 11,379 | 17,655 | 12,314 | 3,493 | 6,367 | 2,454 | 5,341 |
| First Quarter | 5,656 | 2,211 | 3,445 | 2,470 | 492 | 1,612 | 367 | 975 |
| Second Quarter | 8,616 | 3,348 | 5,268 | 3,767 | 879 | 1,818 | 1,069 | 1,501 |
| Third Quarter | 7,465 | 3,317 | 4,149 | 2,556 | 719 | 1,309 | 528 | 1,592 |
| Fourth Quarter | 7,297 | 2,503 | 4,793 | 3,521 | 1,402 | 1,629 | 490 | 1,273 |
| 1977 | 31,280 | 11,344 | 19,936 | 14,237 | 2,655 | 8,505 | 3,077 | 5,699 |
| First Quarter | 5,902 | 2,354 | 3,548 | 2,552 | 254 | 1,883 | 415 | 996 |
| Second Quarter | 8,636 | 3,072 | 5,564 | 4,298 | 1,145 | 2,062 | 1,092 | 1,266 |
| Third Quarter | 9,580 | 3,278 | 6,303 | 4,290 | 670 | 2,445 | 1,175 | 2,013 |
| Fourth Quarter | 7,161 | 2,641 | 4,521 | 3,097 | 587 | 2,115 | 395 | 1,424 |
| 1978 | 37,461 | 12,909 | 24,552 | 16,458 | 3,713 | 8,443 | 4,302 | 8,094 |
| First Quarter | 6,282 | 2,143 | 4,140 | 2,655 | 620 | 1,737 | 297 | 1,484 |
| Second Quarter | 10,747 | 3,549 | 7,198 | 5,093 | 1,208 | 2,495 | 1,390 | 2,106 |
| Third Quarter | 11,172 | 3,970 | 7,202 | 4,828 | 1,008 | 2,366 | 1,454 | 2,374 |
| Fourth Quarter | 9,260 | 3,247 | 6,012 | 3,882 | 876 | 1,845 | 1,161 | 2,130 |
| 1979 | 42,231 | 14,950 | 27,281 | 18,285 | 3,280 | 9,642 | 5,363 | 8,996 |
| First Quarter | 7,671 | 2,571 | 5,098 | 3,508 | 493 | 2,435 | 580 | 1,590 |
| Second Quarter | 11,755 | 4,152 | 7,603 | 5,324 | 1,408 | 2,021 | 1,895 | 2,279 |
| Third Quarter | 12,133 | 4,434 | 7,700 | 4,965 | 614 | 2,611 | 1,740 | 2,735 |
| Fourth Quarter | 10,674 | 3,793 | 6,880 | 4,489 | 766 | 2,575 | 1,147 | 2,392 |
| 1980 | 46,338 | 15,187 | 31,151 | 21,336 | 4,183 | 11,193 | 5,960 | 9,816 |
| First Quarter | 9,217 | 2,985 | 6,232 | 4,271 | 499 | 2,367 | 1,406 | 1,960 |
| Second Quarter | 12,534 | 4,188 | 8,346 | 5,875 | 1,065 | 2,700 | 2,110 | 2,471 |
| Third Quarter | 12,981 | 4,331 | 8,650 | 5,744 | 1,386 | 2,824 | 1,534 | 2,906 |
| Fourth Quarter | 11,606 | 3,683 | 7,923 | 5,445 | 1,232 | 3,302 | 911 | 2,478 |
| 1981 | 46,351 | 16,022 | 30,329 | 20,414 | 3,164 | 11,947 | 5,303 | 9,915 |
| First Quarter | 8,723 | 2,941 | 5,781 | 4,101 | 520 | 3,188 | 392 | 1,681 |
| Second Quarter | 12,835 | 4,357 | 8,478 | 5,732 | 670 | 3,133 | 1,928 | 2,746 |
| Third Quarter | 13,606 | 5,019 | 8,587 | 5,378 | 947 | 2,629 | 1,801 | 3,209 |
| Fourth Quarter | 11,187 | 3,704 | 7,483 | 5,204 | 1,026 | 2,997 | 1,182 | 2,279 |
| 1982 | 45,291 | 16,810 | 28,481 | 18,774 | 2,641 | 10,711 | 5,423 | 9,707 |
| First Quarter | 8,187 | 3,332 | 4,855 | 3,261 | 387 | 2,031 | 843 | 1,594 |
| Second Quarter | 12,835 | 4,511 | 8,323 | 5,930 | 868 | 3,198 | 1,865 | 2,393 |
| Third Quarter | 11,639 | 4,597 | 7,042 | 4,264 | 695 | 2,217 | 1,352 | 2,778 |
| Fourth Quarter | 12,630 | 4,370 | 8,260 | 5,319 | 690 | 3,265 | 1,364 | 2,941 |

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 49,295 | 18,128 | 31,167 | 20,271 | 4,739 | 11,673 | 3,859 | 10,895 |
| First Quarter | 8,887 | 3,510 | 5,377 | 3,902 | 294 | 2,995 | 613 | 1,475 |
| Second Quarter | 12,837 | 4,481 | 8,356 | 5,800 | 2,655 | 2,358 | 787 | 2,556 |
| Third Quarter | 16,133 | 5,300 | 10,833 | 7,116 | 1,299 | 3,757 | 2,061 | 3,716 |
| Fourth Quarter | 11,439 | 4,837 | 6,602 | 3,454 | 492 | 2,564 | 398 | 3,147 |
| 1984 | 69,784 | 28,894 | 40,890 | 27,822 | 6,007 | 14,486 | 7,329 | 13,067 |
| First Quarter | 11,895 | 4,805 | 7,090 | 5,097 | 1,136 | 3,323 | 638 | 1,993 |
| Second Quarter | 20,539 | 8,679 | 11,860 | 7,526 | 1,368 | 3,298 | 2,860 | 4,334 |
| Third Quarter | 20,196 | 8,884 | 11,312 | 7,535 | 1,895 | 3,295 | 2,345 | 3,777 |
| Fourth Quarter | 17,154 | 6,526 | 10,628 | 7,664 | 1,608 | 4,570 | 486 | 2,963 |
| 1985 | 80,267 | 35,358 | 44,909 | 28,775 | 3,966 | 17,599 | 7,211 | 16,134 |
| First Quarter | 15,935 | 7,232 | 8,704 | 5,573 | 565 | 4,157 | 851 | 3,131 |
| Second Quarter | 19,805 | 9,374 | 10,432 | 7,132 | 1,059 | 3,698 | 2,375 | 3,300 |
| Third Quarter | 21,706 | 9,267 | 12,439 | 8,027 | 1,154 | 4,464 | 2,409 | 4,412 |
| Fourth Quarter | 22,821 | 9,486 | 13,336 | 8,043 | 1,187 | 5,281 | 1,575 | 5,292 |
| 1986 | 91,274 | 35,971 | 55,303 | 38,608 | 7,377 | 21,192 | 10,040 | 16,695 |
| First Quarter | 17,542 | 7,603 | 9,939 | 6,689 | 1,043 | 4,483 | 1,162 | 3,250 |
| Second Quarter | 23,074 | 8,234 | 14,839 | 11,098 | 2,130 | 5,855 | 3,113 | 3,742 |
| Third Quarter | 28,603 | 11,318 | 17,285 | 11,572 | 2,386 | 4,904 | 4,283 | 5,713 |
| Fourth Quarter | 22,055 | 8,816 | 13,239 | 9,249 | 1,817 | 5,950 | 1,481 | 3,991 |
| 1987 | 94,087 | 38,231 | 55,856 | 39,980 | 9,557 | 21,642 | 8,780 | 15,876 |
| First Quarter | 18,020 | 7,763 | 10,257 | 7,234 | 1,328 | 4,234 | 1,672 | 3,024 |
| Second Quarter | 23,783 | 8,828 | 14,955 | 11,360 | 3,076 | 5,801 | 2,482 | 3,596 |
| Third Quarter | 27,712 | 10,267 | 17,445 | 12,094 | 3,222 | 5,895 | 2,977 | 5,351 |
| Fourth Quarter | 24,572 | 11,374 | 13,198 | 9,293 | 1,932 | 5,711 | 1,650 | 3,905 |
| 1988 | 101,117 | 40,885 | 60,232 | 43,339 | 11,333 | 22,703 | 9,303 | 16,893 |
| First Quarter | 18,511 | 9,147 | 9,363 | 6,400 | 873 | 3,964 | 1,563 | 2,963 |
| Second Quarter | 28,747 | 10,416 | 18,331 | 13,704 | 4,065 | 6,202 | 3,416 | 4,627 |
| Third Quarter | 30,282 | 12,189 | 18,093 | 13,039 | 3,959 | 7,016 | 2,065 | 5,054 |
| Fourth Quarter | 23,577 | 9,133 | 14,444 | 10,196 | 2,416 | 5,521 | 2,258 | 4,248 |
| 1989 | 100,891 | 42,689 | 58,202 | 39,786 | 6,828 | 23,129 | 9,828 | 18,415 |
| First Quarter | 19,349 | 8,184 | 11,165 | 8,025 | 1,491 | 5,195 | 1,341 | 3,139 |
| Second Quarter | 24,589 | 9,462 | 15,126 | 10,755 | 1,444 | 6,504 | 2,806 | 4,373 |
| Third Quarter | 30,890 | 13,096 | 17,794 | 11,726 | 2,349 | 6,182 | 3,195 | 6,068 |
| Fourth Quarter | 26,063 | 11,947 | 14,116 | 9,279 | 1,544 | 5,248 | 2,486 | 4,836 |
| 1990 | 106,773 | 51,305 | 55,468 | 37,253 | 8,561 | 21,920 | 6,771 | 18,215 |
| First Quarter | 22,311 | 10,330 | 11,979 | 7,964 | 1,879 | 5,162 | 924 | 4,016 |
| Second Quarter | 27,314 | 12,722 | 14,592 | 10,552 | 2,486 | 5,902 | 2,163 | 4,040 |
| Third Quarter | 30,154 | 14,318 | 15,836 | 10,349 | 2,410 | 5,621 | 2,319 | 5,487 |
| Fourth Quarter | 26,995 | 13,934 | 13,061 | 8,387 | 1,785 | 5,237 | 1,365 | 4,673 |
| 1991 | 97,528 | 49,840 | 47,688 | 30,944 | 7,914 | 16,076 | 6,954 | 16,744 |
| First Quarter | 18,847 | 11,230 | 7,617 | 4,770 | 671 | 3,240 | 860 | 2,847 |
| Second Quarter | 24,904 | 11,808 | 13,096 | 10,125 | 2,647 | 5,269 | 2,207 | 2,972 |
| Third Quarter | 28,842 | 13,698 | 15,144 | 8,991 | 2,805 | 3,738 | 2,448 | 6,153 |
| Fourth Quarter | 24,934 | 13,104 | 11,830 | 7,058 | 1,790 | 3,830 | 1,438 | 4,771 |
| 1992 | 103,734 | 45,154 | 58,580 | 40,186 | 6,783 | 22,700 | 10,704 | 18,393 |
| First Quarter | 18,658 | 8,674 | 9,986 | 7,324 | 1,652 | 4,843 | 828 | 2,661 |
| Second Quarter | 30,436 | 13,583 | 16,853 | 11,474 | 1,646 | 5,867 | 3,960 | 5,379 |
| Third Quarter | 27,587 | 11,970 | 15,615 | 10,423 | 2,143 | 4,780 | 3,501 | 5,192 |
| Fourth Quarter | 27,055 | 10,928 | 16,127 | 10,966 | 1,342 | 7,210 | 2,414 | 5,162 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 108,304 | 41,699 | 66,606 | 45,797 | 12,757 | 24,782 | 8,259 | 20,809 |
| First Quarter | 19,709 | 8,840 | 10,869 | 7,719 | 1,277 | 5,510 | 931 | 3,150 |
| Second Quarter | 28,422 | 10,193 | 18,229 | 11,863 | 3,848 | 5,248 | 2,767 | 6,366 |
| Third Quarter | 31,528 | 11,412 | 20,115 | 14,167 | 3,972 | 7,036 | 3,158 | 5,948 |
| Fourth Quarter | 28,645 | 11,253 | 17,392 | 12,048 | 3,659 | 6,987 | 1,402 | 5,344 |
| 1994 | 115,030 | 42,953 | 72,077 | 48,828 | 9,647 | 28,673 | 10,509 | 23,248 |
| First Quarter | 21,191 | 8,564 | 12,627 | 9,900 | 2,725 | 5,554 | 1,621 | 2,727 |
| Second Quarter | 30,988 | 10,811 | 20,177 | 14,518 | 3,158 | 7,350 | 4,009 | 5,659 |
| Third Quarter | 32,297 | 11,890 | 20,407 | 13,240 | 2,344 | 7,946 | 2,949 | 7,167 |
| Fourth Quarter | 30,553 | 11,688 | 18,866 | 11,171 | 1,419 | 7,823 | 1,929 | 7,695 |
| 1995 | 111,683 | 42,047 | 69,636 | 44,726 | 7,936 | 26,893 | 9,897 | 24,910 |
| First Quarter | 21,777 | 7,877 | 13,900 | 10,032 | 1,049 | 7,435 | 1,549 | 3,868 |
| Second Quarter | 31,139 | 11,213 | 19,927 | 13,399 | 3,223 | 7,621 | 2,554 | 6,528 |
| Third Quarter | 32,054 | 12,269 | 19,784 | 11,576 | 2,644 | 5,853 | 3,078 | 8,208 |
| Fourth Quarter | 26,713 | 10,688 | 16,025 | 9,719 | 1,020 | 5,983 | 2,716 | 6,306 |
| 1996 | 114,919 | 36,997 | 77,922 | 53,456 | 12,035 | 30,064 | 11,357 | 24,465 |
| First Quarter | 21,116 | 7,195 | 13,921 | 9,419 | 1,896 | 6,376 | 1,148 | 4,502 |
| Second Quarter | 29,591 | 10,096 | 19,495 | 14,207 | 2,997 | 8,666 | 2,543 | 5,288 |
| Third Quarter | 34,087 | 9,767 | 24,320 | 15,490 | 3,768 | 7,649 | 4,073 | 8,830 |
| Fourth Quarter | 30,126 | 9,940 | 20,186 | 14,340 | 3,374 | 7,374 | 3,592 | 5,846 |
| 1997 | 118,569 | 38,576 | 79,993 | 55,530 | 11,042 | 33,046 | 11,442 | 24,463 |
| First Quarter | 21,016 | 6,123 | 14,893 | 10,540 | 1,411 | 7,827 | 1,302 | 4,353 |
| Second Quarter | 32,564 | 10,868 | 21,696 | 16,088 | 3,891 | 7,538 | 4,659 | 5,607 |
| Third Quarter | 36,566 | 12,413 | 24,153 | 15,794 | 3,364 | 8,916 | 3,513 | 8,359 |
| Fourth Quarter | 28,422 | 9,171 | 19,252 | 13,108 | 2,375 | 8,765 | 1,968 | 6,144 |
| 1998 | 120,661 | 39,326 | 81,335 | 53,868 | 10,092 | 32,784 | 10,992 | 27,467 |
| First Quarter | 22,693 | 7,175 | 15,518 | 11,070 | 1,790 | 7,376 | 1,904 | 4,448 |
| Second Quarter | 35,707 | 11,116 | 24,591 | 17,673 | 3,660 | 10,899 | 3,114 | 6,918 |
| Third Quarter | 33,128 | 11,599 | 21,528 | 12,954 | 1,898 | 6,974 | 4,082 | 8,575 |
| Fourth Quarter | 29,134 | 9,436 | 19,698 | 12,172 | 2,744 | 7,535 | 1,893 | 7,525 |

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 7,105 | 2,832 | 4,273 | 3,021 | 669 | 1,731 | 621 | 1,252 |
| First Quarter | 1,272 | 532 | 740 | 486 | 63 | 339 | 84 | 254 |
| Second Quarter | 2,060 | 832 | 1,228 | 893 | 167 | 486 | 240 | 335 |
| Third Quarter | 2,098 | 865 | 1,233 | 858 | 175 | 487 | 196 | 375 |
| Fourth Quarter | 1,675 | 603 | 1,072 | 784 | 264 | 419 | 101 | 288 |
| 1963 | 7,852 | 2,875 | 4,977 | 3,690 | 878 | 1,885 | 927 | 1,287 |
| First Quarter | 1,292 | 503 | 789 | 587 | 113 | 358 | 116 | 202 |
| Second Quarter | 2,226 | 792 | 1,434 | 1,127 | 293 | 518 | 316 | 307 |
| Third Quarter | 2,448 | 900 | 1,548 | 1,068 | 303 | 476 | 289 | 480 |
| Fourth Quarter | 1,886 | 680 | 1,206 | 908 | 169 | 533 | 206 | 298 |
| 1965 | 7,750 | 2,726 | 5,024 | 3,895 | 959 | 2,122 | 814 | 1,129 |
| First Quarter | 1,444 | 538 | 906 | 755 | 99 | 553 | 103 | 151 |
| Second Quarter | 2,088 | 754 | 1,334 | 1,019 | 250 | 520 | 249 | 315 |
| Third Quarter | 2,434 | 829 | 1,605 | 1,205 | 372 | 537 | 296 | 400 |
| Fourth Quarter | 1,784 | 605 | 1,179 | 916 | 238 | 512 | 166 | 263 |
| 1966 | 7,934 | 2,378 | 5,556 | 4,220 | 992 | 2,498 | 729 | 1,336 |
| First Quarter | 1,444 | 439 | 1,005 | 817 | 218 | 516 | 83 | 188 |
| Second Quarter | 1,940 | 729 | 1,211 | 991 | 265 | 491 | 235 | 220 |
| Third Quarter | 2,709 | 764 | 1,945 | 1,401 | 268 | 854 | 279 | 544 |
| Fourth Quarter | 1,841 | 445 | 1,395 | 1,011 | 242 | 637 | 132 | 384 |
| 1967 | 7,954 | 2,210 | 5,744 | 4,419 | 920 | 2,573 | 926 | 1,326 |
| First Quarter | 1,239 | 372 | 866 | 672 | 75 | 497 | 100 | 195 |
| Second Quarter | 2,389 | 652 | 1,737 | 1,301 | 270 | 697 | 334 | 437 |
| Third Quarter | 2,356 | 687 | 1,669 | 1,246 | 281 | 628 | 337 | 423 |
| Fourth Quarter | 1,970 | 499 | 1,471 | 1,200 | 294 | 751 | 155 | 271 |
| 1968 | 8,966 | 2,692 | 6,274 | 4,618 | 1,093 | 2,675 | 850 | 1,656 |
| First Quarter | 1,405 | 372 | 1,033 | 732 | 109 | 520 | 103 | 302 |
| Second Quarter | 2,556 | 769 | 1,788 | 1,370 | 378 | 625 | 368 | 418 |
| Third Quarter | 2,961 | 956 | 2,005 | 1,519 | 406 | 861 | 251 | 486 |
| Fourth Quarter | 2,043 | 596 | 1,448 | 997 | 201 | 669 | 127 | 450 |
| 1969 | 9,431 | 2,858 | 6,573 | 5,071 | 942 | 2,952 | 1,178 | 1,501 |
| First Quarter | 1,626 | 459 | 1,167 | 913 | 110 | 617 | 185 | 254 |
| Second Quarter | 2,955 | 879 | 2,076 | 1,663 | 422 | 795 | 447 | 413 |
| Third Quarter | 3,023 | 933 | 2,090 | 1,553 | 267 | 896 | 391 | 536 |
| Fourth Quarter | 1,826 | 587 | 1,240 | 942 | 143 | 644 | 155 | 298 |
| 1970 | 10,448 | 3,150 | 7,299 | 5,309 | 1,262 | 2,935 | 1,112 | 1,990 |
| First Quarter | 1,762 | 445 | 1,317 | 1,019 | 131 | 788 | 100 | 298 |
| Second Quarter | 3,118 | 981 | 2,137 | 1,533 | 341 | 794 | 397 | 605 |
| Third Quarter | 2,963 | 1,057 | 1,906 | 1,364 | 327 | 674 | 363 | 542 |
| Fourth Quarter | 2,606 | 667 | 1,939 | 1,393 | 462 | 678 | 252 | 546 |
| 1971 | 11,201 | 3,174 | 8,028 | 5,791 | 1,366 | 3,171 | 1,255 | 2,236 |
| First Quarter | 1,898 | 514 | 1,384 | 1,010 | 235 | 674 | 101 | 375 |
| Second Quarter | 3,368 | 884 | 2,483 | 1,817 | 429 | 943 | 446 | 666 |
| Third Quarter | 3,349 | 1,089 | 2,260 | 1,544 | 284 | 828 | 433 | 716 |
| Fourth Quarter | 2,586 | 686 | 1,900 | 1,420 | 418 | 727 | 275 | 480 |
| 1972 | 12,102 | 3,567 | 8,534 | 6,253 | 1,203 | 3,551 | 1,499 | 2,281 |
| First Quarter | 2,258 | 603 | 1,655 | 1,192 | 169 | 839 | 184 | 463 |
| Second Quarter | 3,489 | 970 | 2,518 | 1,914 | 417 | 874 | 623 | 605 |
| Third Quarter | 3,467 | 1,202 | 2,265 | 1,643 | 336 | 795 | 511 | 622 |
| Fourth Quarter | 2,888 | 792 | 2,096 | 1,505 | 282 | 1,043 | 180 | 591 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 12,076 | 4,037 | 8,040 | 5,887 | 1,085 | 3,694 | 1,108 | 2,152 |
| First Quarter | 2,272 | 660 | 1,612 | 1,269 | 174 | 987 | 108 | 343 |
| Second Quarter | 3,215 | 1,115 | 2,100 | 1,577 | 406 | 784 | 387 | 523 |
| Third Quarter | 3,507 | 1,327 | 2,180 | 1,468 | 311 | 668 | 489 | 712 |
| Fourth Quarter | 3,083 | 935 | 2,148 | 1,574 | 194 | 1,254 | 125 | 574 |
| 1974 | 14,791 | 4,547 | 10,244 | 6,819 | 1,332 | 4,133 | 1,354 | 3,425 |
| First Quarter | 2,700 | 845 | 1,855 | 1,235 | 186 | 900 | 149 | 620 |
| Second Quarter | 4,084 | 1,330 | 2,754 | 1,834 | 370 | 1,006 | 458 | 920 |
| Third Quarter | 4,525 | 1,398 | 3,128 | 1,863 | 361 | 1,040 | 462 | 1,265 |
| Fourth Quarter | 3,481 | 974 | 2,507 | 1,887 | 415 | 1,187 | 285 | 620 |
| 1975 | 16,714 | 4,901 | 11,813 | 8,898 | 1,747 | 5,259 | 1,892 | 2,914 |
| First Quarter | 2,677 | 723 | 1,954 | 1,508 | 140 | 1,136 | 231 | 446 |
| Second Quarter | 5,029 | 1,372 | 3,658 | 2,645 | 422 | 1,595 | 629 | 1,013 |
| Third Quarter | 5,212 | 1,630 | 3,583 | 2,785 | 765 | 1,324 | 695 | 798 |
| Fourth Quarter | 3,795 | 1,176 | 2,619 | 1,960 | 419 | 1,204 | 337 | 658 |
| 1976 | 20,231 | 5,842 | 14,389 | 10,624 | 2,996 | 5,445 | 2,183 | 3,765 |
| First Quarter | 3,589 | 1,064 | 2,525 | 1,883 | 374 | 1,181 | 328 | 642 |
| Second Quarter | 6,203 | 1,717 | 4,486 | 3,421 | 824 | 1,592 | 1,005 | 1,066 |
| Third Quarter | 5,329 | 1,854 | 3,476 | 2,260 | 620 | 1,166 | 474 | 1,215 |
| Fourth Quarter | 5,109 | 1,207 | 3,902 | 3,059 | 1,177 | 1,506 | 376 | 843 |
| 1977 | 22,950 | 6,223 | 16,727 | 12,484 | 2,126 | 7,529 | 2,828 | 4,243 |
| First Quarter | 4,393 | 1,210 | 3,184 | 2,411 | 253 | 1,762 | 397 | 773 |
| Second Quarter | 6,234 | 1,807 | 4,426 | 3,439 | 821 | 1,634 | 984 | 987 |
| Third Quarter | 7,267 | 1,835 | 5,432 | 3,914 | 581 | 2,259 | 1,074 | 1,518 |
| Fourth Quarter | 5,056 | 1,371 | 3,685 | 2,719 | 471 | 1,874 | 374 | 966 |
| 1978 | 26,294 | 6,980 | 19,314 | 13,442 | 2,880 | 6,696 | 3,866 | 5,872 |
| First Quarter | 3,876 | 986 | 2,889 | 1,970 | 521 | 1,205 | 245 | 919 |
| Second Quarter | 7,592 | 2,216 | 5,377 | 3,795 | 667 | 1,776 | 1,352 | 1,581 |
| Third Quarter | 8,201 | 2,156 | 6,044 | 4,261 | 940 | 2,118 | 1,204 | 1,783 |
| Fourth Quarter | 6,625 | 1,622 | 5,003 | 3,415 | 753 | 1,597 | 1,065 | 1,588 |
| 1979 | 30,171 | 8,256 | 21,916 | 15,305 | 2,581 | 7,994 | 4,730 | 6,611 |
| First Quarter | 5,360 | 1,186 | 4,175 | 3,110 | 477 | 2,078 | 554 | 1,065 |
| Second Quarter | 8,258 | 2,322 | 5,935 | 4,152 | 963 | 1,502 | 1,686 | 1,783 |
| Third Quarter | 9,143 | 2,770 | 6,374 | 4,256 | 508 | 2,262 | 1,486 | 2,118 |
| Fourth Quarter | 7,410 | 1,978 | 5,432 | 3,788 | 632 | 2,152 | 1,004 | 1,645 |
| 1980 | 34,116 | 8,223 | 25,892 | 18,479 | 3,738 | 9,406 | 5,336 | 7,413 |
| First Quarter | 6,498 | 1,347 | 5,151 | 3,838 | 485 | 2,096 | 1,257 | 1,313 |
| Second Quarter | 9,355 | 2,279 | 7,076 | 5,159 | 859 | 2,340 | 1,960 | 1,917 |
| Third Quarter | 9,536 | 2,638 | 6,898 | 4,679 | 1,307 | 2,074 | 1,298 | 2,219 |
| Fourth Quarter | 8,727 | 1,960 | 6,767 | 4,803 | 1,086 | 2,897 | 820 | 1,964 |
| 1981 | 32,236 | 8,468 | 23,768 | 17,012 | 2,788 | 9,330 | 4,895 | 6,756 |
| First Quarter | 5,663 | 1,463 | 4,200 | 3,259 | 509 | 2,410 | 340 | 941 |
| Second Quarter | 8,929 | 2,292 | 6,637 | 4,747 | 529 | 2,397 | 1,821 | 1,890 |
| Third Quarter | 9,972 | 2,789 | 7,182 | 4,757 | 926 | 2,101 | 1,730 | 2,425 |
| Fourth Quarter | 7,672 | 1,923 | 5,749 | 4,250 | 825 | 2,422 | 1,003 | 1,499 |
| 1982 | 31,781 | 9,354 | 22,427 | 15,688 | 2,229 | 8,760 | 4,699 | 6,739 |
| First Quarter | 5,220 | 1,635 | 3,585 | 2,696 | 352 | 1,616 | 728 | 889 |
| Second Quarter | 8,873 | 2,475 | 6,398 | 4,663 | 756 | 2,261 | 1,646 | 1,735 |
| Third Quarter | 8,787 | 2,845 | 5,943 | 3,798 | 610 | 1,998 | 1,191 | 2,144 |
| Fourth Quarter | 8,900 | 2,399 | 6,501 | 4,530 | 511 | 2,885 | 1,134 | 1,971 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 34,358 | 9,481 | 24,877 | 17,280 | 4,277 | 9,569 | 3,434 | 7,597 |
| First Quarter | 5,548 | 1,598 | 3,950 | 3,086 | 268 | 2,272 | 546 | 863 |
| Second Quarter | 9,520 | 2,724 | 6,796 | 4,948 | 2,353 | 1,950 | 646 | 1,848 |
| Third Quarter | 12,233 | 3,110 | 9,123 | 6,159 | 1,196 | 2,982 | 1,981 | 2,964 |
| Fourth Quarter | 7,058 | 2,049 | 5,009 | 3,087 | 460 | 2,366 | 261 | 1,922 |
| 1984 | 46,631 | 16,391 | 30,241 | 23,416 | 5,320 | 11,667 | 6,428 | 6,825 |
| First Quarter | 7,029 | 2,543 | 4,486 | 3,714 | 972 | 2,209 | 533 | 772 |
| Second Quarter | 12,982 | 4,872 | 8,109 | 6,238 | 916 | 2,886 | 2,436 | 1,872 |
| Third Quarter | 14,104 | 4,982 | 9,122 | 7,006 | 1,861 | 2,985 | 2,160 | 2,116 |
| Fourth Quarter | 12,517 | 3,994 | 8,523 | 6,458 | 1,572 | 3,587 | 1,299 | 2,065 |
| 1985 | 50,810 | 17,475 | 33,335 | 23,448 | 3,402 | 13,530 | 6,515 | 9,887 |
| First Quarter | 9,550 | 2,886 | 6,664 | 5,056 | 563 | 3,770 | 723 | 1,608 |
| Second Quarter | 13,752 | 5,283 | 8,469 | 5,994 | 1,025 | 2,818 | 2,151 | 2,475 |
| Third Quarter | 14,016 | 5,034 | 8,982 | 6,506 | 979 | 3,256 | 2,271 | 2,476 |
| Fourth Quarter | 13,492 | 4,272 | 9,220 | 5,892 | 836 | 3,687 | 1,370 | 3,328 |
| 1986 | 57,722 | 17,506 | 40,216 | 31,217 | 6,401 | 16,467 | 8,350 | 8,999 |
| First Quarter | 9,960 | 3,462 | 6,498 | 5,101 | 889 | 3,520 | 693 | 1,397 |
| Second Quarter | 15,860 | 4,677 | 11,183 | 8,932 | 1,992 | 4,109 | 2,831 | 2,251 |
| Third Quarter | 17,497 | 5,101 | 12,396 | 9,187 | 2,013 | 3,570 | 3,604 | 3,209 |
| Fourth Quarter | 14,406 | 4,267 | 10,140 | 7,998 | 1,507 | 5,268 | 1,223 | 2,142 |
| 1987 | 58,094 | 18,374 | 39,720 | 31,999 | 8,189 | 16,297 | 7,513 | 7,721 |
| First Quarter | 10,460 | 3,794 | 6,666 | 5,579 | 1,146 | 3,005 | 1,428 | 1,087 |
| Second Quarter | 15,776 | 4,529 | 11,247 | 9,000 | 2,396 | 4,402 | 2,201 | 2,247 |
| Third Quarter | 18,153 | 4,925 | 13,227 | 10,578 | 2,960 | 4,950 | 2,668 | 2,649 |
| Fourth Quarter | 13,705 | 5,126 | 8,579 | 6,842 | 1,687 | 3,940 | 1,215 | 1,737 |
| 1988 | 65,445 | 19,918 | 45,527 | 35,654 | 9,264 | 18,299 | 8,091 | 9,873 |
| First Quarter | 10,395 | 3,887 | 6,508 | 4,772 | 836 | 2,582 | 1,354 | 1,737 |
| Second Quarter | 20,128 | 5,612 | 14,516 | 11,654 | 3,534 | 5,139 | 2,981 | 2,862 |
| Third Quarter | 19,161 | 5,661 | 13,500 | 10,525 | 3,001 | 5,806 | 1,717 | 2,975 |
| Fourth Quarter | 15,761 | 4,758 | 11,003 | 8,704 | 1,894 | 4,771 | 2,039 | 2,300 |
| 1989 | 62,838 | 19,886 | 42,952 | 32,674 | 6,464 | 17,636 | 8,573 | 10,278 |
| First Quarter | 11,533 | 3,757 | 7,777 | 6,118 | 1,406 | 3,676 | 1,036 | 1,658 |
| Second Quarter | 16,694 | 4,300 | 12,393 | 9,287 | 1,438 | 5,191 | 2,657 | 3,107 |
| Third Quarter | 19,302 | 6,086 | 13,216 | 10,002 | 2,108 | 5,065 | 2,829 | 3,214 |
| Fourth Quarter | 15,309 | 5,743 | 9,566 | 7,267 | 1,512 | 3,704 | 2,051 | 2,299 |
| 1990 | 63,287 | 22,850 | 40,436 | 29,804 | 7,196 | 17,258 | 5,350 | 10,632 |
| First Quarter | 13,016 | 4,710 | 8,305 | 6,446 | 1,877 | 3,950 | 620 | 1,859 |
| Second Quarter | 16,920 | 6,146 | 10,774 | 7,978 | 1,656 | 4,584 | 1,737 | 2,796 |
| Third Quarter | 18,311 | 6,435 | 11,876 | 8,500 | 2,362 | 4,293 | 1,845 | 3,376 |
| Fourth Quarter | 15,040 | 5,559 | 9,481 | 6,880 | 1,301 | 4,431 | 1,148 | 2,601 |
| 1991 | 61,913 | 25,107 | 36,806 | 26,684 | 6,831 | 13,887 | 5,966 | 10,122 |
| First Quarter | 10,690 | 5,079 | 5,611 | 4,093 | 559 | 2,787 | 747 | 1,518 |
| Second Quarter | 18,356 | 6,811 | 11,545 | 9,263 | 2,647 | 4,581 | 2,034 | 2,282 |
| Third Quarter | 19,008 | 7,638 | 11,371 | 7,800 | 2,594 | 2,994 | 2,213 | 3,570 |
| Fourth Quarter | 13,858 | 5,579 | 8,279 | 5,528 | 1,031 | 3,526 | 971 | 2,751 |
| 1992 | 69,859 | 24,921 | 44,937 | 34,827 | 6,226 | 19,753 | 8,848 | 10,110 |
| First Quarter | 12,678 | 4,629 | 8,050 | 6,526 | 1,492 | 4,238 | 796 | 1,523 |
| Second Quarter | 21,816 | 7,888 | 13,928 | 10,566 | 1,625 | 5,429 | 3,512 | 3,362 |
| Third Quarter | 18,369 | 7,467 | 10,900 | 8,289 | 1,829 | 3,965 | 2,496 | 2,611 |
| Fourth Quarter | 16,998 | 4,939 | 12,059 | 9,446 | 1,281 | 6,121 | 2,044 | 2,614 |

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 72,882 | 22,133 | 50,749 | 36,549 | 11,519 | 18,514 | 6,516 | 14,200 |
| First Quarter | 12,197 | 3,430 | 8,767 | 6,412 | 1,191 | 4,422 | 799 | 2,355 |
| Second Quarter | 19,330 | 5,841 | 13,489 | 9,446 | 3,040 | 4,072 | 2,334 | 4,043 |
| Third Quarter | 22,140 | 6,915 | 15,225 | 11,403 | 3,796 | 5,203 | 2,404 | 3,822 |
| Fourth Quarter | 19,216 | 5,948 | 13,268 | 9,288 | 3,492 | 4,817 | 979 | 3,980 |
| 1994 | 81,737 | 25,175 | 56,562 | 40,693 | 8,793 | 22,996 | 8,904 | 15,869 |
| First Quarter | 14,262 | 4,326 | 9,936 | 8,142 | 2,437 | 4,277 | 1,429 | 1,794 |
| Second Quarter | 23,342 | 6,553 | 16,789 | 12,878 | 2,962 | 6,472 | 3,444 | 3,912 |
| Third Quarter | 22,809 | 7,380 | 15,429 | 10,629 | 2,206 | 5,923 | 2,500 | 4,800 |
| Fourth Quarter | 21,323 | 6,915 | 14,408 | 9,045 | 1,189 | 6,325 | 1,531 | 5,363 |
| 1995 | 78,583 | 26,262 | 52,321 | 33,972 | 6,576 | 19,176 | 8,221 | 18,348 |
| First Quarter | 14,657 | 4,600 | 10,057 | 6,848 | 517 | 5,149 | 1,183 | 3,208 |
| Second Quarter | 23,799 | 7,932 | 15,867 | 10,573 | 2,904 | 5,521 | 2,148 | 5,295 |
| Third Quarter | 21,597 | 6,768 | 14,829 | 9,292 | 2,325 | 4,120 | 2,847 | 5,537 |
| Fourth Quarter | 18,530 | 6,962 | 11,568 | 7,259 | 829 | 4,387 | 2,043 | 4,309 |
| 1996 | 80,070 | 21,687 | 58,383 | 40,330 | 10,276 | 21,667 | 8,387 | 18,053 |
| First Quarter | 14,160 | 3,371 | 10,789 | 7,415 | 1,741 | 4,721 | 954 | 3,374 |
| Second Quarter | 21,866 | 6,265 | 15,601 | 11,407 | 2,739 | 6,746 | 1,922 | 4,194 |
| Third Quarter | 25,093 | 6,587 | 18,506 | 11,879 | 3,150 | 5,757 | 2,972 | 6,627 |
| Fourth Quarter | 18,951 | 5,464 | 13,487 | 9,628 | 2,645 | 4,444 | 2,539 | 3,859 |
| 1997 | 85,305 | 26,626 | 58,679 | 41,079 | 8,838 | 23,817 | 8,424 | 17,600 |
| First Quarter | 14,933 | 3,754 | 11,178 | 8,123 | 1,375 | 5,740 | 1,008 | 3,055 |
| Second Quarter | 23,621 | 7,398 | 16,223 | 11,826 | 2,767 | 5,282 | 3,777 | 4,397 |
| Third Quarter | 27,081 | 9,453 | 17,628 | 11,495 | 2,953 | 6,268 | 2,274 | 6,134 |
| Fourth Quarter | 19,671 | 6,021 | 13,650 | 9,635 | 1,743 | 6,527 | 1,365 | 4,014 |
| 1998 | 90,209 | 25,998 | 64,211 | 42,695 | 8,805 | 24,818 | 9,072 | 21,517 |
| First Quarter | 15,760 | 4,480 | 11,280 | 8,324 | 1,620 | 5,028 | 1,676 | 2,955 |
| Second Quarter | 26,809 | 7,331 | 19,478 | 13,882 | 3,252 | 8,096 | 2,534 | 5,596 |
| Third Quarter | 25,469 | 8,107 | 17,361 | 10,609 | 1,612 | 5,600 | 3,397 | 6,753 |
| Fourth Quarter | 22,171 | 6,079 | 16,092 | 9,879 | 2,321 | 6,094 | 1,464 | 6,213 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 6,036 | 2,313 | 3,723 | 2,706 | 596 | 1,548 | 562 | 1,017 |
| First Quarter | 1,110 | 443 | 667 | 449 | 61 | 308 | 80 | 218 |
| Second Quarter | 1,761 | 693 | 1,068 | 803 | 157 | 434 | 212 | 265 |
| Third Quarter | 1,776 | 695 | 1,081 | 779 | 167 | 433 | 179 | 302 |
| Fourth Quarter | 1,389 | 482 | 907 | 675 | 211 | 373 | 91 | 232 |
| 1963 | 6,760 | 2,401 | 4,359 | 3,256 | 785 | 1,585 | 886 | 1,103 |
| First Quarter | 1,074 | 427 | 647 | 505 | 89 | 309 | 107 | 142 |
| Second Quarter | 1,904 | 668 | 1,236 | 955 | 256 | 399 | 300 | 281 |
| Third Quarter | 2,135 | 743 | 1,392 | 981 | 291 | 414 | 276 | 411 |
| Fourth Quarter | 1,647 | 563 | 1,084 | 815 | 149 | 463 | 203 | 269 |
| 1965 | 7,033 | 2,382 | 4,651 | 3,658 | 915 | 1,986 | 757 | 993 |
| First Quarter | 1,293 | 469 | 824 | 692 | 98 | 493 | 101 | 132 |
| Second Quarter | 1,925 | 680 | 1,245 | 962 | 250 | 495 | 217 | 283 |
| Third Quarter | 2,190 | 704 | 1,486 | 1,155 | 360 | 515 | 280 | 331 |
| Fourth Quarter | 1,625 | 529 | 1,096 | 849 | 207 | 483 | 159 | 247 |
| 1966 | 7,133 | 2,067 | 5,066 | 3,928 | 992 | 2,252 | 683 | 1,138 |
| First Quarter | 1,326 | 390 | 936 | 772 | 218 | 472 | 83 | 164 |
| Second Quarter | 1,691 | 627 | 1,063 | 871 | 265 | 395 | 212 | 192 |
| Third Quarter | 2,476 | 669 | 1,807 | 1,318 | 268 | 782 | 269 | 488 |
| Fourth Quarter | 1,640 | 381 | 1,259 | 966 | 242 | 604 | 120 | 293 |
| 1967 | 7,024 | 1,935 | 5,089 | 3,994 | 828 | 2,303 | 863 | 1,094 |
| First Quarter | 1,091 | 333 | 758 | 607 | 64 | 453 | 90 | 151 |
| Second Quarter | 2,135 | 572 | 1,563 | 1,182 | 238 | 629 | 314 | 381 |
| Third Quarter | 2,034 | 595 | 1,439 | 1,122 | 238 | 563 | 321 | 317 |
| Fourth Quarter | 1,764 | 435 | 1,329 | 1,084 | 288 | 658 | 138 | 245 |
| 1968 | 8,089 | 2,350 | 5,739 | 4,315 | 1,054 | 2,487 | 775 | 1,424 |
| First Quarter | 1,288 | 327 | 961 | 688 | 109 | 477 | 102 | 273 |
| Second Quarter | 2,322 | 668 | 1,655 | 1,269 | 353 | 574 | 342 | 386 |
| Third Quarter | 2,676 | 838 | 1,838 | 1,433 | 402 | 827 | 205 | 405 |
| Fourth Quarter | 1,803 | 518 | 1,285 | 925 | 190 | 609 | 125 | 350 |
| 1969 | 8,594 | 2,469 | 6,125 | 4,740 | 920 | 2,676 | 1,144 | 1,384 |
| First Quarter | 1,475 | 391 | 1,084 | 852 | 109 | 562 | 182 | 231 |
| Second Quarter | 2,718 | 762 | 1,955 | 1,578 | 407 | 737 | 434 | 378 |
| Third Quarter | 2,764 | 815 | 1,949 | 1,445 | 263 | 796 | 386 | 504 |
| Fourth Quarter | 1,637 | 500 | 1,136 | 865 | 142 | 581 | 143 | 271 |
| 1970 | 9,469 | 2,753 | 6,716 | 4,973 | 1,206 | 2,695 | 1,072 | 1,742 |
| First Quarter | 1,615 | 385 | 1,230 | 946 | 129 | 720 | 96 | 284 |
| Second Quarter | 2,854 | 864 | 1,990 | 1,461 | 329 | 750 | 383 | 528 |
| Third Quarter | 2,710 | 929 | 1,781 | 1,281 | 319 | 616 | 347 | 500 |
| Fourth Quarter | 2,290 | 576 | 1,715 | 1,285 | 429 | 610 | 246 | 430 |
| 1971 | 10,234 | 2,853 | 7,381 | 5,366 | 1,275 | 2,890 | 1,201 | 2,015 |
| First Quarter | 1,729 | 462 | 1,267 | 906 | 189 | 619 | 98 | 361 |
| Second Quarter | 3,089 | 812 | 2,277 | 1,703 | 429 | 861 | 413 | 574 |
| Third Quarter | 3,053 | 980 | 2,073 | 1,418 | 247 | 750 | 421 | 655 |
| Fourth Quarter | 2,363 | 599 | 1,764 | 1,339 | 410 | 660 | 270 | 425 |
| 1972 | 11,128 | 3,193 | 7,935 | 5,809 | 1,117 | 3,249 | 1,443 | 2,127 |
| First Quarter | 2,116 | 546 | 1,570 | 1,137 | 168 | 788 | 181 | 433 |
| Second Quarter | 3,227 | 879 | 2,349 | 1,782 | 397 | 785 | 600 | 568 |
| Third Quarter | 3,124 | 1,083 | 2,040 | 1,482 | 298 | 692 | 492 | 558 |
| Fourth Quarter | 2,661 | 685 | 1,976 | 1,408 | 253 | 984 | 171 | 568 |

### Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 11,297 | 3,620 | 7,677 | 5,688 | 1,070 | 3,543 | 1,075 | 1,989 |
| First Quarter | 2,124 | 605 | 1,518 | 1,195 | 173 | 926 | 97 | 323 |
| Second Quarter | 2,962 | 994 | 1,968 | 1,544 | 402 | 769 | 374 | 424 |
| Third Quarter | 3,323 | 1,204 | 2,119 | 1,435 | 310 | 646 | 479 | 684 |
| Fourth Quarter | 2,888 | 817 | 2,071 | 1,513 | 186 | 1,203 | 125 | 558 |
| 1974 | 13,578 | 4,031 | 9,547 | 6,441 | 1,328 | 3,789 | 1,324 | 3,106 |
| First Quarter | 2,557 | 768 | 1,788 | 1,195 | 185 | 863 | 147 | 593 |
| Second Quarter | 3,684 | 1,180 | 2,504 | 1,666 | 369 | 865 | 432 | 838 |
| Third Quarter | 4,133 | 1,165 | 2,968 | 1,799 | 361 | 978 | 460 | 1,169 |
| Fourth Quarter | 3,204 | 918 | 2,286 | 1,781 | 413 | 1,063 | 285 | 506 |
| 1975 | 15,684 | 4,540 | 11,143 | 8,458 | 1,680 | 4,945 | 1,832 | 2,685 |
| First Quarter | 2,465 | 673 | 1,792 | 1,388 | 140 | 1,016 | 231 | 404 |
| Second Quarter | 4,703 | 1,232 | 3,470 | 2,517 | 416 | 1,515 | 586 | 954 |
| Third Quarter | 4,963 | 1,542 | 3,421 | 2,664 | 707 | 1,265 | 693 | 757 |
| Fourth Quarter | 3,553 | 1,093 | 2,460 | 1,889 | 417 | 1,149 | 323 | 570 |
| 1976 | 18,854 | 5,217 | 13,638 | 10,231 | 2,925 | 5,181 | 2,125 | 3,407 |
| First Quarter | 3,420 | 1,017 | 2,403 | 1,828 | 374 | 1,135 | 319 | 575 |
| Second Quarter | 5,897 | 1,555 | 4,342 | 3,299 | 767 | 1,549 | 983 | 1,043 |
| Third Quarter | 4,704 | 1,531 | 3,173 | 2,137 | 607 | 1,063 | 467 | 1,037 |
| Fourth Quarter | 4,834 | 1,114 | 3,720 | 2,968 | 1,177 | 1,434 | 357 | 752 |
| 1977 | 21,761 | 5,705 | 16,056 | 12,015 | 2,062 | 7,170 | 2,783 | 4,042 |
| First Quarter | 4,112 | 1,094 | 3,018 | 2,248 | 193 | 1,678 | 376 | 770 |
| Second Quarter | 5,968 | 1,631 | 4,337 | 3,386 | 819 | 1,592 | 976 | 951 |
| Third Quarter | 6,886 | 1,679 | 5,207 | 3,748 | 581 | 2,107 | 1,061 | 1,458 |
| Fourth Quarter | 4,796 | 1,301 | 3,495 | 2,632 | 469 | 1,794 | 370 | 863 |
| 1978 | 24,189 | 6,427 | 17,762 | 12,624 | 2,809 | 6,181 | 3,634 | 5,138 |
| First Quarter | 5,080 | 1,079 | 4,001 | 3,029 | 476 | 2,004 | 549 | 972 |
| Second Quarter | 7,926 | 2,162 | 5,763 | 4,071 | 955 | 1,458 | 1,658 | 1,692 |
| Third Quarter | 8,508 | 2,507 | 6,001 | 4,072 | 505 | 2,088 | 1,480 | 1,929 |
| Fourth Quarter | 6,766 | 1,855 | 4,911 | 3,505 | 616 | 1,939 | 949 | 1,406 |
| 1979 | 28,280 | 7,603 | 20,677 | 14,677 | 2,552 | 7,489 | 4,637 | 6,000 |
| First Quarter | 5,080 | 1,079 | 4,001 | 3,029 | 476 | 2,004 | 549 | 972 |
| Second Quarter | 7,926 | 2,162 | 5,763 | 4,071 | 955 | 1,458 | 1,658 | 1,692 |
| Third Quarter | 8,508 | 2,507 | 6,001 | 4,072 | 505 | 2,088 | 1,480 | 1,929 |
| Fourth Quarter | 6,766 | 1,855 | 4,911 | 3,505 | 616 | 1,939 | 949 | 1,406 |
| 1980 | 31,481 | 7,532 | 23,948 | 17,244 | 3,444 | 8,604 | 5,196 | 6,705 |
| First Quarter | 6,261 | 1,268 | 4,993 | 3,740 | 485 | 2,010 | 1,245 | 1,253 |
| Second Quarter | 8,201 | 2,057 | 6,145 | 4,518 | 567 | 2,068 | 1,883 | 1,627 |
| Third Quarter | 8,962 | 2,386 | 6,576 | 4,563 | 1,306 | 2,001 | 1,256 | 2,013 |
| Fourth Quarter | 8,057 | 1,821 | 6,235 | 4,423 | 1,086 | 2,525 | 812 | 1,812 |
| 1981 | 30,201 | 7,844 | 22,357 | 15,970 | 2,695 | 8,766 | 4,510 | 6,387 |
| First Quarter | 5,479 | 1,347 | 4,132 | 3,194 | 509 | 2,347 | 338 | 939 |
| Second Quarter | 8,184 | 2,157 | 6,027 | 4,262 | 519 | 2,230 | 1,513 | 1,766 |
| Third Quarter | 9,372 | 2,531 | 6,841 | 4,523 | 845 | 1,958 | 1,721 | 2,317 |
| Fourth Quarter | 7,165 | 1,809 | 5,357 | 3,991 | 822 | 2,231 | 938 | 1,365 |
| 1982 | 29,779 | 8,637 | 21,142 | 14,781 | 2,144 | 8,037 | 4,601 | 6,361 |
| First Quarter | 4,809 | 1,482 | 3,327 | 2,515 | 352 | 1,437 | 726 | 812 |
| Second Quarter | 8,530 | 2,321 | 6,210 | 4,555 | 756 | 2,188 | 1,611 | 1,655 |
| Third Quarter | 8,223 | 2,615 | 5,608 | 3,544 | 572 | 1,816 | 1,156 | 2,064 |
| Fourth Quarter | 8,217 | 2,220 | 5,997 | 4,167 | 463 | 2,596 | 1,108 | 1,830 |

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 32,524 | 8,650 | 23,874 | 16,915 | 4,277 | 9,310 | 3,328 | 6,959 |
| First Quarter | 5,334 | 1,419 | 3,915 | 3,054 | 268 | 2,239 | 546 | 862 |
| Second Quarter | 9,048 | 2,432 | 6,615 | 4,913 | 2,353 | 1,926 | 635 | 1,702 |
| Third Quarter | 11,530 | 2,873 | 8,657 | 5,981 | 1,196 | 2,878 | 1,907 | 2,676 |
| Fourth Quarter | 6,612 | 1,926 | 4,686 | 2,967 | 460 | 2,267 | 240 | 1,719 |
| 1984 | 43,781 | 15,092 | 28,689 | 22,349 | 5,150 | 11,010 | 6,189 | 6,341 |
| First Quarter | 6,590 | 2,349 | 4,241 | 3,521 | 953 | 2,045 | 523 | 720 |
| Second Quarter | 11,956 | 4,439 | 7,517 | 5,913 | 915 | 2,641 | 2,356 | 1,604 |
| Third Quarter | 13,443 | 4,632 | 8,812 | 6,814 | 1,762 | 2,934 | 2,118 | 1,998 |
| Fourth Quarter | 11,792 | 3,672 | 8,120 | 6,101 | 1,520 | 3,390 | 1,192 | 2,019 |
| 1985 | 47,742 | 16,091 | 31,651 | 22,357 | 3,361 | 12,597 | 6,399 | 9,294 |
| First Quarter | 8,490 | 2,473 | 6,017 | 4,542 | 563 | 3,256 | 723 | 1,475 |
| Second Quarter | 13,091 | 4,932 | 8,160 | 5,821 | 1,025 | 2,668 | 2,128 | 2,338 |
| Third Quarter | 13,475 | 4,668 | 8,807 | 6,415 | 979 | 3,211 | 2,225 | 2,392 |
| Fourth Quarter | 12,686 | 4,018 | 8,668 | 5,579 | 794 | 3,462 | 1,322 | 3,089 |
| 1986 | 54,298 | 16,514 | 37,784 | 29,261 | 5,972 | 15,119 | 8,170 | 8,523 |
| First Quarter | 9,231 | 3,229 | 6,002 | 4,696 | 689 | 3,116 | 692 | 1,306 |
| Second Quarter | 15,164 | 4,458 | 10,706 | 8,654 | 1,927 | 3,970 | 2,757 | 2,052 |
| Third Quarter | 16,406 | 4,768 | 11,638 | 8,486 | 1,857 | 3,118 | 3,512 | 3,152 |
| Fourth Quarter | 13,498 | 4,060 | 9,438 | 7,425 | 1,299 | 4,916 | 1,210 | 2,013 |
| 1987 | 54,791 | 17,552 | 37,239 | 29,883 | 7,882 | 14,748 | 7,253 | 7,356 |
| First Quarter | 10,001 | 3,662 | 6,339 | 5,274 | 1,087 | 2,794 | 1,393 | 1,065 |
| Second Quarter | 15,045 | 4,271 | 10,774 | 8,569 | 2,379 | 4,020 | 2,170 | 2,205 |
| Third Quarter | 17,043 | 4,656 | 12,387 | 9,858 | 2,859 | 4,523 | 2,475 | 2,529 |
| Fourth Quarter | 12,702 | 4,962 | 7,740 | 6,182 | 1,556 | 3,410 | 1,215 | 1,558 |
| 1988 | 60,822 | 17,921 | 42,901 | 33,614 | 8,843 | 16,948 | 7,822 | 9,287 |
| First Quarter | 9,362 | 3,386 | 5,975 | 4,386 | 836 | 2,413 | 1,138 | 1,589 |
| Second Quarter | 18,683 | 4,980 | 13,703 | 10,898 | 3,273 | 4,688 | 2,937 | 2,805 |
| Third Quarter | 18,058 | 5,178 | 12,881 | 10,147 | 2,867 | 5,572 | 1,708 | 2,733 |
| Fourth Quarter | 14,719 | 4,377 | 10,342 | 8,182 | 1,868 | 4,276 | 2,039 | 2,160 |
| 1989 | 59,858 | 18,234 | 41,625 | 31,648 | 6,318 | 16,850 | 8,480 | 9,977 |
| First Quarter | 11,140 | 3,576 | 7,564 | 5,922 | 1,335 | 3,551 | 1,036 | 1,642 |
| Second Quarter | 16,015 | 3,948 | 12,068 | 9,045 | 1,376 | 5,100 | 2,569 | 3,023 |
| Third Quarter | 18,569 | 5,650 | 12,920 | 9,750 | 2,095 | 4,828 | 2,827 | 3,169 |
| Fourth Quarter | 14,134 | 5,060 | 9,074 | 6,931 | 1,512 | 3,371 | 2,048 | 2,143 |
| 1990 | 59,683 | 21,031 | 38,652 | 28,491 | 7,188 | 16,012 | 5,292 | 10,160 |
| First Quarter | 12,507 | 4,390 | 8,117 | 6,272 | 1,877 | 3,782 | 613 | 1,844 |
| Second Quarter | 15,844 | 5,670 | 10,174 | 7,485 | 1,651 | 4,113 | 1,721 | 2,690 |
| Third Quarter | 17,213 | 5,730 | 11,483 | 8,293 | 2,359 | 4,112 | 1,823 | 3,189 |
| Fourth Quarter | 14,119 | 5,241 | 8,878 | 6,441 | 1,301 | 4,005 | 1,135 | 2,437 |
| 1991 | 58,083 | 23,645 | 34,438 | 25,303 | 6,666 | 12,726 | 5,911 | 9,134 |
| First Quarter | 9,572 | 4,528 | 5,044 | 3,619 | 473 | 2,401 | 745 | 1,424 |
| Second Quarter | 17,315 | 6,538 | 10,776 | 9,024 | 2,619 | 4,398 | 2,007 | 1,752 |
| Third Quarter | 18,007 | 7,272 | 10,736 | 7,507 | 2,543 | 2,776 | 2,188 | 3,229 |
| Fourth Quarter | 13,189 | 5,307 | 7,882 | 5,153 | 1,031 | 3,151 | 971 | 2,729 |
| 1992 | 67,316 | 23,802 | 43,514 | 33,783 | 6,220 | 18,866 | 8,696 | 9,731 |
| First Quarter | 12,018 | 4,372 | 7,646 | 6,287 | 1,492 | 4,047 | 748 | 1,359 |
| Second Quarter | 21,084 | 7,475 | 13,610 | 10,304 | 1,619 | 5,245 | 3,440 | 3,306 |
| Third Quarter | 17,718 | 7,220 | 10,498 | 8,011 | 1,829 | 3,693 | 2,490 | 2,487 |
| Fourth Quarter | 16,496 | 4,735 | 11,760 | 9,181 | 1,281 | 5,881 | 2,019 | 2,580 |

11

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 70,746 | 21,175 | 49,571 | 35,798 | 11,501 | 17,828 | 6,469 | 13,773 |
| First Quarter | 11,912 | 3,287 | 8,625 | 6,298 | 1,191 | 4,308 | 799 | 2,327 |
| Second Quarter | 18,803 | 5,595 | 13,208 | 9,298 | 3,029 | 3,966 | 2,303 | 3,910 |
| Third Quarter | 21,555 | 6,664 | 14,892 | 11,126 | 3,789 | 4,944 | 2,393 | 3,765 |
| Fourth Quarter | 18,476 | 5,629 | 12,847 | 9,076 | 3,492 | 4,610 | 974 | 3,771 |
| 1994 | 77,270 | 24,241 | 53,030 | 37,946 | 8,360 | 21,527 | 8,059 | 15,084 |
| First Quarter | 13,693 | 4,138 | 9,555 | 7,778 | 2,321 | 4,086 | 1,371 | 1,777 |
| Second Quarter | 21,212 | 6,240 | 14,973 | 11,237 | 2,648 | 5,816 | 2,772 | 3,736 |
| Third Quarter | 21,690 | 7,109 | 14,582 | 10,118 | 2,206 | 5,462 | 2,450 | 4,464 |
| Fourth Quarter | 20,675 | 6,755 | 13,920 | 8,814 | 1,184 | 6,164 | 1,466 | 5,106 |
| 1995 | 75,362 | 25,076 | 50,286 | 32,538 | 6,507 | 17,934 | 8,097 | 17,748 |
| First Quarter | 14,110 | 4,524 | 9,585 | 6,684 | 517 | 5,062 | 1,105 | 2,901 |
| Second Quarter | 23,046 | 7,580 | 15,466 | 10,313 | 2,869 | 5,311 | 2,132 | 5,154 |
| Third Quarter | 20,393 | 6,499 | 13,894 | 8,446 | 2,291 | 3,317 | 2,837 | 5,448 |
| Fourth Quarter | 17,814 | 6,474 | 11,340 | 7,095 | 829 | 4,243 | 2,023 | 4,245 |
| 1996 | 76,094 | 20,192 | 55,903 | 38,847 | 10,235 | 20,471 | 8,141 | 17,056 |
| First Quarter | 13,814 | 3,220 | 10,594 | 7,269 | 1,741 | 4,594 | 935 | 3,324 |
| Second Quarter | 20,535 | 5,917 | 14,619 | 10,634 | 2,706 | 6,139 | 1,788 | 3,985 |
| Third Quarter | 23,734 | 5,936 | 17,798 | 11,540 | 3,142 | 5,490 | 2,908 | 6,259 |
| Fourth Quarter | 18,011 | 5,119 | 12,892 | 9,404 | 2,645 | 4,248 | 2,511 | 3,488 |
| 1997 | 82,216 | 25,537 | 56,679 | 39,467 | 8,365 | 22,806 | 8,296 | 17,212 |
| First Quarter | 14,273 | 3,548 | 10,725 | 7,725 | 1,375 | 5,375 | 975 | 3,000 |
| Second Quarter | 22,719 | 7,079 | 15,641 | 11,262 | 2,603 | 4,905 | 3,754 | 4,379 |
| Third Quarter | 26,272 | 9,199 | 17,073 | 11,045 | 2,643 | 6,172 | 2,230 | 6,028 |
| Fourth Quarter | 18,952 | 5,711 | 13,241 | 9,435 | 1,743 | 6,355 | 1,337 | 3,806 |
| 1998 | 87,243 | 25,094 | 62,149 | 41,342 | 8,784 | 23,602 | 8,956 | 20,807 |
| First Quarter | 15,323 | 4,316 | 11,007 | 8,173 | 1,620 | 4,903 | 1,650 | 2,834 |
| Second Quarter | 25,938 | 7,135 | 18,803 | 13,299 | 3,252 | 7,556 | 2,491 | 5,503 |
| Third Quarter | 24,722 | 7,873 | 16,849 | 10,344 | 1,612 | 5,338 | 3,395 | 6,505 |
| Fourth Quarter | 21,260 | 5,770 | 15,490 | 9,525 | 2,300 | 5,805 | 1,420 | 5,955 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 3,919 | 2,011 | 1,908 | 1,421 | 221 | 891 | 309 | 487 |
| First Quarter | 778 | 495 | 283 | 168 | 31 | 108 | 29 | 115 |
| Second Quarter | 1,180 | 497 | 683 | 555 | 46 | 378 | 131 | 128 |
| Third Quarter | 953 | 517 | 436 | 288 | 60 | 127 | 101 | 148 |
| Fourth Quarter | 1,008 | 502 | 506 | 410 | 84 | 278 | 48 | 96 |
| 1963 | 3,555 | 2,135 | 1,420 | 1,000 | 264 | 539 | 197 | 420 |
| First Quarter | 840 | 511 | 329 | 248 | 51 | 143 | 54 | 81 |
| Second Quarter | 759 | 481 | 278 | 176 | 27 | 114 | 35 | 102 |
| Third Quarter | 1,039 | 600 | 439 | 319 | 88 | 154 | 77 | 120 |
| Fourth Quarter | 917 | 543 | 374 | 257 | 98 | 128 | 31 | 117 |
| 1965 | 3,692 | 2,273 | 1,419 | 841 | 250 | 438 | 153 | 578 |
| First Quarter | 976 | 618 | 358 | 194 | 56 | 92 | 46 | 164 |
| Second Quarter | 851 | 545 | 306 | 167 | 35 | 98 | 34 | 139 |
| Third Quarter | 1,006 | 608 | 398 | 262 | 38 | 182 | 42 | 136 |
| Fourth Quarter | 859 | 502 | 357 | 218 | 121 | 66 | 31 | 139 |
| 1966 | 3,757 | 2,425 | 1,332 | 757 | 210 | 397 | 150 | 576 |
| First Quarter | 691 | 503 | 188 | 104 | 18 | 60 | 26 | 84 |
| Second Quarter | 804 | 573 | 231 | 121 | 56 | 32 | 33 | 110 |
| Third Quarter | 1,223 | 693 | 529 | 307 | 42 | 215 | 49 | 222 |
| Fourth Quarter | 1,040 | 656 | 384 | 225 | 95 | 90 | 41 | 159 |
| 1967 | 3,733 | 2,221 | 1,512 | 902 | 226 | 546 | 131 | 610 |
| First Quarter | 816 | 480 | 336 | 226 | 60 | 130 | 35 | 110 |
| Second Quarter | 1,026 | 574 | 453 | 294 | 50 | 210 | 34 | 158 |
| Third Quarter | 989 | 611 | 378 | 200 | 64 | 94 | 41 | 178 |
| Fourth Quarter | 902 | 557 | 345 | 182 | 51 | 111 | 20 | 163 |
| 1968 | 3,737 | 2,494 | 1,243 | 696 | 168 | 402 | 126 | 547 |
| First Quarter | 777 | 493 | 284 | 170 | (NA) | (NA) | (NA) | 114 |
| Second Quarter | 942 | 661 | 281 | 177 | (NA) | (NA) | (NA) | 104 |
| Third Quarter | 1,075 | 719 | 356 | 173 | (NA) | (NA) | (NA) | 183 |
| Fourth Quarter | 944 | 621 | 322 | 176 | (NA) | (NA) | (NA) | 146 |
| 1969 | 4,104 | 2,621 | 1,483 | 814 | 152 | 457 | 204 | 669 |
| First Quarter | 673 | 482 | 191 | 88 | 17 | 62 | 9 | 103 |
| Second Quarter | 840 | 588 | 253 | 156 | 42 | 88 | 27 | 96 |
| Third Quarter | 1,423 | 845 | 578 | 310 | 58 | 119 | 132 | 269 |
| Fourth Quarter | 1,167 | 706 | 461 | 260 | 35 | 189 | 37 | 201 |
| 1970 | 4,322 | 2,746 | 1,576 | 937 | 149 | 604 | 185 | 639 |
| First Quarter | 904 | 601 | 302 | 174 | (NA) | (NA) | (NA) | 128 |
| Second Quarter | 1,115 | 692 | 422 | 284 | (NA) | (NA) | (NA) | 138 |
| Third Quarter | 1,233 | 790 | 443 | 256 | (NA) | (NA) | (NA) | 187 |
| Fourth Quarter | 1,070 | 661 | 409 | 224 | (NA) | (NA) | (NA) | 185 |
| 1971 | 5,098 | 3,187 | 1,911 | 1,027 | 319 | 529 | 179 | 884 |
| First Quarter | 883 | 568 | 315 | 153 | (NA) | (NA) | (NA) | 162 |
| Second Quarter | 1,185 | 778 | 407 | 222 | (NA) | (NA) | (NA) | 184 |
| Third Quarter | 1,687 | 1,050 | 637 | 350 | (NA) | (NA) | (NA) | 287 |
| Fourth Quarter | 1,344 | 792 | 552 | 301 | (NA) | (NA) | (NA) | 251 |
| 1972 | 5,397 | 3,150 | 2,246 | 1,273 | 175 | 896 | 202 | 974 |
| First Quarter | 894 | 589 | 305 | 137 | (NA) | (NA) | (NA) | 168 |
| Second Quarter | 1,350 | 789 | 561 | 400 | (NA) | (NA) | (NA) | 161 |
| Third Quarter | 1,757 | 952 | 805 | 493 | (NA) | (NA) | (NA) | 312 |
| Fourth Quarter | 1,395 | 820 | 575 | 241 | (NA) | (NA) | (NA) | 334 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 6,436 | 3,887 | 2,549 | 1,499 | 275 | 1,000 | 224 | 1,050 |
| First Quarter | 1,175 | 609 | 566 | 377 | 129 | 227 | 21 | 189 |
| Second Quarter | 1,461 | 989 | 471 | 209 | 30 | 132 | 47 | 262 |
| Third Quarter | 1,980 | 1,162 | 818 | 598 | 38 | 471 | 89 | 220 |
| Fourth Quarter | 1,820 | 1,126 | 694 | 315 | 79 | 170 | 67 | 379 |
| 1974 | 6,323 | 3,943 | 2,378 | 1,242 | 197 | 704 | 341 | 1,137 |
| First Quarter | 1,412 | 855 | 557 | 178 | 0 | 153 | 26 | 378 |
| Second Quarter | 1,279 | 895 | 383 | 172 | 20 | 70 | 82 | 211 |
| Third Quarter | 1,886 | 1,028 | 857 | 579 | 112 | 331 | 136 | 278 |
| Fourth Quarter | 1,746 | 1,165 | 581 | 312 | 65 | 150 | 97 | 270 |
| 1975 | 8,525 | 4,857 | 3,668 | 2,099 | 224 | 1,585 | 290 | 1,570 |
| First Quarter | 1,635 | 1,036 | 599 | 367 | 54 | 270 | 43 | 232 |
| Second Quarter | 1,838 | 1,105 | 733 | 479 | 17 | 387 | 75 | 254 |
| Third Quarter | 2,391 | 1,190 | 1,200 | 586 | 66 | 459 | 61 | 615 |
| Fourth Quarter | 2,662 | 1,525 | 1,136 | 667 | 86 | 469 | 112 | 469 |
| 1976 | 8,803 | 5,537 | 3,266 | 1,690 | 497 | 922 | 271 | 1,576 |
| First Quarter | 2,067 | 1,147 | 920 | 587 | 118 | 430 | 38 | 333 |
| Second Quarter | 2,413 | 1,631 | 782 | 346 | 55 | 226 | 64 | 436 |
| Third Quarter | 2,136 | 1,463 | 673 | 296 | 99 | 143 | 54 | 377 |
| Fourth Quarter | 2,188 | 1,296 | 891 | 462 | 225 | 123 | 114 | 430 |
| 1977 | 8,330 | 5,121 | 3,209 | 1,753 | 529 | 976 | 249 | 1,456 |
| First Quarter | 1,509 | 1,144 | 364 | 141 | 1 | 121 | 19 | 223 |
| Second Quarter | 2,402 | 1,265 | 1,137 | 859 | 323 | 428 | 108 | 279 |
| Third Quarter | 2,314 | 1,443 | 871 | 376 | 89 | 186 | 101 | 496 |
| Fourth Quarter | 2,106 | 1,270 | 836 | 378 | 115 | 241 | 21 | 458 |
| 1978 | 11,167 | 5,929 | 5,238 | 3,016 | 832 | 1,747 | 436 | 2,222 |
| First Quarter | 2,406 | 1,156 | 1,250 | 685 | 100 | 532 | 53 | 566 |
| Second Quarter | 3,155 | 1,333 | 1,822 | 1,297 | 541 | 719 | 38 | 524 |
| Third Quarter | 2,972 | 1,814 | 1,157 | 567 | 68 | 248 | 250 | 591 |
| Fourth Quarter | 2,633 | 1,625 | 1,009 | 468 | 123 | 248 | 96 | 542 |
| 1979 | 12,060 | 6,694 | 5,365 | 2,980 | 699 | 1,648 | 633 | 2,385 |
| First Quarter | 2,309 | 1,385 | 924 | 399 | 16 | 357 | 26 | 525 |
| Second Quarter | 3,497 | 1,830 | 1,667 | 1,172 | 444 | 519 | 209 | 495 |
| Third Quarter | 2,990 | 1,664 | 1,326 | 709 | 105 | 349 | 254 | 617 |
| Fourth Quarter | 3,264 | 1,815 | 1,448 | 701 | 134 | 423 | 143 | 747 |
| 1980 | 12,222 | 6,963 | 5,259 | 2,856 | 445 | 1,787 | 624 | 2,403 |
| First Quarter | 2,719 | 1,638 | 1,080 | 433 | 13 | 271 | 148 | 647 |
| Second Quarter | 3,179 | 1,909 | 1,270 | 716 | 206 | 360 | 150 | 554 |
| Third Quarter | 3,446 | 1,693 | 1,752 | 1,065 | 79 | 750 | 235 | 687 |
| Fourth Quarter | 2,879 | 1,723 | 1,156 | 642 | 146 | 405 | 90 | 514 |
| 1981 | 14,115 | 7,554 | 6,561 | 3,402 | 376 | 2,617 | 408 | 3,159 |
| First Quarter | 3,060 | 1,478 | 1,582 | 842 | 12 | 778 | 52 | 740 |
| Second Quarter | 3,906 | 2,065 | 1,841 | 985 | 142 | 736 | 107 | 856 |
| Third Quarter | 3,634 | 2,230 | 1,404 | 620 | 22 | 528 | 71 | 784 |
| Fourth Quarter | 3,515 | 1,781 | 1,734 | 955 | 201 | 575 | 179 | 779 |
| 1982 | 13,510 | 7,455 | 6,054 | 3,087 | 412 | 1,951 | 724 | 2,968 |
| First Quarter | 2,966 | 1,697 | 1,270 | 565 | 35 | 414 | 115 | 705 |
| Second Quarter | 3,962 | 2,036 | 1,926 | 1,267 | 112 | 937 | 218 | 659 |
| Third Quarter | 2,852 | 1,752 | 1,100 | 466 | 85 | 220 | 161 | 634 |
| Fourth Quarter | 3,730 | 1,971 | 1,759 | 789 | 179 | 380 | 229 | 970 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

**Rental, Vacant and Seasonal Properties**

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 14,937 | 8,647 | 6,290 | 2,991 | 462 | 2,104 | 425 | 3,299 |
| First Quarter | 3,339 | 1,912 | 1,427 | 815 | 25 | 723 | 67 | 612 |
| Second Quarter | 3,317 | 1,757 | 1,560 | 852 | 302 | 408 | 142 | 709 |
| Third Quarter | 3,900 | 2,190 | 1,710 | 957 | 103 | 774 | 80 | 753 |
| Fourth Quarter | 4,381 | 2,788 | 1,593 | 367 | 32 | 198 | 137 | 1,225 |
| 1984 | 23,153 | 12,504 | 10,649 | 4,407 | 688 | 2,819 | 901 | 6,242 |
| First Quarter | 4,866 | 2,262 | 2,604 | 1,383 | 164 | 1,115 | 105 | 1,221 |
| Second Quarter | 7,558 | 3,807 | 3,751 | 1,288 | 453 | 411 | 424 | 2,462 |
| Third Quarter | 6,092 | 3,903 | 2,190 | 529 | 34 | 310 | 185 | 1,661 |
| Fourth Quarter | 4,637 | 2,532 | 2,104 | 1,206 | 37 | 982 | 187 | 898 |
| 1985 | 29,457 | 17,883 | 11,574 | 5,327 | 564 | 4,068 | 695 | 6,247 |
| First Quarter | 6,385 | 4,346 | 2,040 | 517 | 2 | 387 | 128 | 1,523 |
| Second Quarter | 6,053 | 4,090 | 1,963 | 1,138 | 34 | 880 | 224 | 825 |
| Third Quarter | 7,690 | 4,233 | 3,457 | 1,521 | 175 | 1,208 | 138 | 1,936 |
| Fourth Quarter | 9,329 | 5,214 | 4,115 | 2,151 | 352 | 1,594 | 205 | 1,964 |
| 1986 | 33,551 | 18,465 | 15,087 | 7,390 | 976 | 4,725 | 1,689 | 7,696 |
| First Quarter | 7,582 | 4,141 | 3,441 | 1,588 | 155 | 964 | 470 | 1,853 |
| Second Quarter | 7,214 | 3,558 | 3,656 | 2,166 | 138 | 1,746 | 283 | 1,491 |
| Third Quarter | 11,106 | 6,217 | 4,890 | 2,386 | 373 | 1,334 | 678 | 2,504 |
| Fourth Quarter | 7,649 | 4,550 | 3,100 | 1,251 | 311 | 682 | 258 | 1,849 |
| 1987 | 35,992 | 19,856 | 16,136 | 7,980 | 1,369 | 5,345 | 1,267 | 8,155 |
| First Quarter | 7,560 | 3,969 | 3,591 | 1,655 | 181 | 1,229 | 244 | 1,936 |
| Second Quarter | 8,007 | 4,299 | 3,708 | 2,359 | 680 | 1,399 | 280 | 1,349 |
| Third Quarter | 9,559 | 5,342 | 4,218 | 1,516 | 262 | 946 | 308 | 2,702 |
| Fourth Quarter | 10,866 | 6,247 | 4,619 | 2,451 | 245 | 1,771 | 434 | 2,168 |
| 1988 | 35,672 | 20,967 | 14,705 | 7,686 | 2,069 | 4,404 | 1,213 | 7,019 |
| First Quarter | 8,115 | 5,260 | 2,855 | 1,628 | 37 | 1,382 | 209 | 1,227 |
| Second Quarter | 8,620 | 4,804 | 3,816 | 2,051 | 552 | 1,063 | 437 | 1,765 |
| Third Quarter | 11,121 | 6,527 | 4,594 | 2,515 | 958 | 1,210 | 348 | 2,079 |
| Fourth Quarter | 7,816 | 4,375 | 3,441 | 1,492 | 522 | 750 | 220 | 1,949 |
| 1989 | 38,053 | 22,803 | 15,250 | 7,112 | 364 | 5,493 | 1,255 | 8,137 |
| First Quarter | 7,816 | 4,427 | 3,389 | 1,908 | 85 | 1,519 | 305 | 1,480 |
| Second Quarter | 7,895 | 5,162 | 2,733 | 1,468 | 6 | 1,313 | 149 | 1,266 |
| Third Quarter | 11,588 | 7,010 | 4,578 | 1,724 | 241 | 1,117 | 366 | 2,854 |
| Fourth Quarter | 10,754 | 6,204 | 4,550 | 2,012 | 32 | 1,544 | 435 | 2,537 |
| 1990 | 43,487 | 28,454 | 15,032 | 7,448 | 1,364 | 4,664 | 1,421 | 7,584 |
| First Quarter | 9,295 | 5,620 | 3,674 | 1,518 | 2 | 1,212 | 304 | 2,157 |
| Second Quarter | 10,394 | 6,576 | 3,818 | 2,574 | 830 | 1,318 | 426 | 1,244 |
| Third Quarter | 11,843 | 7,883 | 3,960 | 1,849 | 46 | 1,328 | 474 | 2,111 |
| Fourth Quarter | 11,955 | 8,375 | 3,580 | 1,507 | 484 | 806 | 217 | 2,072 |
| 1991 | 35,615 | 24,733 | 10,882 | 4,260 | 1,083 | 2,189 | 988 | 6,622 |
| First Quarter | 8,157 | 6,151 | 2,006 | 677 | 112 | 453 | 113 | 1,329 |
| Second Quarter | 6,548 | 4,997 | 1,551 | 862 | 0 | 688 | 173 | 690 |
| Third Quarter | 9,833 | 6,060 | 3,773 | 1,190 | 211 | 744 | 235 | 2,583 |
| Fourth Quarter | 11,076 | 7,525 | 3,551 | 1,530 | 759 | 304 | 467 | 2,020 |
| 1992 | 33,875 | 20,233 | 13,643 | 5,359 | 557 | 2,947 | 1,856 | 8,283 |
| First Quarter | 5,980 | 4,045 | 1,936 | 798 | 160 | 605 | 32 | 1,138 |
| Second Quarter | 8,620 | 5,695 | 2,925 | 908 | 21 | 438 | 448 | 2,017 |
| Third Quarter | 9,218 | 4,503 | 4,715 | 2,134 | 314 | 815 | 1,005 | 2,581 |
| Fourth Quarter | 10,057 | 5,989 | 4,068 | 1,520 | 61 | 1,089 | 370 | 2,548 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 35,423 | 19,566 | 15,857 | 9,248 | 1,238 | 6,268 | 1,742 | 6,609 |
| First Quarter | 7,512 | 5,410 | 2,102 | 1,307 | 86 | 1,088 | 132 | 795 |
| Second Quarter | 9,093 | 4,352 | 4,740 | 2,418 | 808 | 1,176 | 433 | 2,323 |
| Third Quarter | 9,388 | 4,498 | 4,890 | 2,764 | 177 | 1,833 | 754 | 2,127 |
| Fourth Quarter | 9,430 | 5,306 | 4,124 | 2,760 | 167 | 2,170 | 423 | 1,364 |
| 1994 | 33,293 | 17,778 | 15,515 | 8,135 | 854 | 5,676 | 1,605 | 7,380 |
| First Quarter | 6,929 | 4,238 | 2,691 | 1,758 | 289 | 1,277 | 193 | 933 |
| Second Quarter | 7,646 | 4,258 | 3,388 | 1,640 | 197 | 879 | 565 | 1,748 |
| Third Quarter | 9,489 | 4,510 | 4,979 | 2,611 | 139 | 2,023 | 449 | 2,368 |
| Fourth Quarter | 9,230 | 4,772 | 4,458 | 2,126 | 230 | 1,498 | 398 | 2,332 |
| 1995 | 33,100 | 15,785 | 17,315 | 10,754 | 1,361 | 7,717 | 1,676 | 6,562 |
| First Quarter | 7,120 | 3,277 | 3,844 | 3,184 | 532 | 2,286 | 366 | 659 |
| Second Quarter | 7,340 | 3,281 | 4,059 | 2,826 | 319 | 2,101 | 407 | 1,233 |
| Third Quarter | 10,457 | 5,502 | 4,955 | 2,284 | 319 | 1,733 | 231 | 2,671 |
| Fourth Quarter | 8,183 | 3,726 | 4,457 | 2,459 | 191 | 1,596 | 673 | 1,998 |
| 1996 | 34,850 | 15,310 | 19,539 | 13,126 | 1,760 | 8,397 | 2,969 | 6,413 |
| First Quarter | 6,956 | 3,824 | 3,132 | 2,004 | 155 | 1,655 | 194 | 1,128 |
| Second Quarter | 7,725 | 3,831 | 3,894 | 2,800 | 258 | 1,920 | 621 | 1,094 |
| Third Quarter | 8,994 | 3,180 | 5,814 | 3,610 | 618 | 1,892 | 1,101 | 2,204 |
| Fourth Quarter | 11,175 | 4,475 | 6,699 | 4,712 | 729 | 2,930 | 1,053 | 1,987 |
| 1997 | 33,264 | 11,949 | 21,314 | 14,451 | 2,204 | 9,229 | 3,019 | 6,863 |
| First Quarter | 6,084 | 2,369 | 3,715 | 2,417 | 36 | 2,087 | 293 | 1,298 |
| Second Quarter | 8,944 | 3,471 | 5,473 | 4,263 | 1,125 | 2,255 | 883 | 1,210 |
| Third Quarter | 9,485 | 2,960 | 6,525 | 4,299 | 411 | 2,649 | 1,240 | 2,225 |
| Fourth Quarter | 8,751 | 3,149 | 5,601 | 3,472 | 631 | 2,237 | 603 | 2,130 |
| 1998 | 30,452 | 13,328 | 17,123 | 11,173 | 1,287 | 7,966 | 1,920 | 5,950 |
| First Quarter | 6,933 | 2,694 | 4,238 | 2,745 | 169 | 2,348 | 228 | 1,493 |
| Second Quarter | 8,897 | 3,785 | 5,112 | 3,790 | 408 | 2,803 | 579 | 1,322 |
| Third Quarter | 7,659 | 3,492 | 4,167 | 2,345 | 286 | 1,374 | 684 | 1,822 |
| Fourth Quarter | 6,962 | 3,357 | 3,605 | 2,293 | 423 | 1,441 | 429 | 1,312 |

**EXHIBIT 12**

### Table S1.  Expenditures to Owner-Occupied Properties by Type of Job: 1993 to 1998
[Millions of dollars.  Components may not add to totals because of rounding]

| Type of Job [1] | Owner-Occupied | | | | | | Average relative standard error |
|---|---|---|---|---|---|---|---|
| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | |
| Total | 72,882 | 81,737 | 78,583 | 80,070 | 85,305 | 90,209 | 5 |
| **Additions** | 11,519 | 8,793 | 6,576 | 10,276 | 8,838 | 8,805 | 15 |
| Decks and porches | 1,856 | 1,618 | 2,419 | 2,356 | 2,792 | 1,658 | 21 |
| Attached garages | 2,290 | 1,618 | 1,688 | 1,312 | 460 | 1,690 | 34 |
| Rooms | 7,372 | 5,556 | 2,468 | 6,608 | 5,587 | 5,458 | 22 |
| **Alterations** | 18,514 | 22,996 | 19,176 | 21,667 | 23,817 | 24,818 | 9 |
| Plumbing | 877 | 658 | 1,050 | 771 | 1,547 | 649 | 26 |
| HVAC | 955 | 1,591 | 1,232 | 1,940 | 1,902 | 1,683 | 29 |
| Electrical | 528 | 796 | 485 | 720 | 542 | 474 | 33 |
| Flooring | 1,791 | 2,202 | 2,000 | 2,952 | 2,508 | 3,213 | 18 |
| Kitchen remodeling | 1,564 | 1,379 | 1,716 | 2,038 | 3,141 | 2,593 | 20 |
| Bathroom remodeling | 2,246 | 3,643 | 2,501 | 2,609 | 3,675 | 4,749 | 26 |
| Kitchen and bathroom remodeling | 630 | 1,470 | 608 | 845 | 167 | 927 | 43 |
| Finishing space | 967 | 709 | 1,146 | 1,196 | 1,185 | 1,037 | 35 |
| Interior restructuring | 1,275 | 2,855 | 2,249 | 3,318 | 3,187 | 2,993 | 26 |
| Siding | 977 | 1,245 | 550 | 685 | 1,134 | 673 | 55 |
| Windows and doors | 848 | 703 | 359 | 538 | 605 | 473 | 29 |
| Other alterations | 5,858 | 5,746 | 5,280 | 4,055 | 4,224 | 5,356 | 15 |
| **Outside Additions and Alteration** | 6,516 | 8,904 | 8,221 | 8,387 | 8,424 | 9,072 | 13 |
| Detached buildings | 577 | 1,895 | 1,271 | 1,868 | 2,038 | 2,335 | 30 |
| Patios and terraces | 520 | 775 | 484 | 983 | 1,323 | 668 | 34 |
| Driveways and walkways | 818 | 468 | 814 | 497 | 1,209 | 1,313 | 34 |
| Fences | 1,176 | 1,280 | 1,447 | 1,419 | 1,524 | 1,585 | 19 |
| Other outside additions and alterations | 3,427 | 4,486 | 4,204 | 3,621 | 2,329 | 3,171 | 20 |
| **Major Replacements** | 14,200 | 15,869 | 18,348 | 18,053 | 17,600 | 21,517 | 8 |
| Plumbing | 1,655 | 1,811 | 1,997 | 1,312 | 1,516 | 1,128 | 16 |
| HVAC | 3,331 | 2,815 | 5,014 | 3,719 | 4,487 | 4,027 | 16 |
| Siding | 1,169 | 978 | 1,056 | 1,849 | 1,077 | 1,555 | 37 |
| Roofing | 3,006 | 4,030 | 4,176 | 5,212 | 5,312 | 6,443 | 16 |
| Driveways and walkways | 760 | 875 | 438 | 457 | 537 | 1,138 | 32 |
| Windows | 1,838 | 2,487 | 2,435 | 3,030 | 2,739 | 3,904 | 23 |
| Doors | 958 | 1,157 | 1,020 | 986 | 982 | 1,068 | 19 |
| Other major replacements | 1,484 | 1,716 | 2,213 | 1,489 | 950 | 2,254 | 23 |
| **Maintenance and Repairs** | 22,133 | 25,175 | 26,262 | 21,687 | 26,626 | 25,998 | 6 |
| Painting and papering | 6,833 | 6,669 | 6,660 | 7,247 | 7,748 | 8,641 | 10 |
| Plumbing | 2,002 | 2,945 | 2,281 | 2,285 | 2,618 | 2,240 | 12 |
| HVAC | 1,680 | 1,687 | 1,692 | 2,044 | 1,375 | 1,845 | 12 |
| Electrical | 483 | 551 | 615 | 418 | 503 | 493 | 22 |
| Siding | 584 | 497 | 587 | 241 | 706 | 298 | 57 |
| Roofing | 2,707 | 2,439 | 2,902 | 1,670 | 2,666 | 2,297 | 17 |
| Flooring | 774 | 1,490 | 1,417 | 1,093 | 1,638 | 826 | 25 |
| Windows and doors | 351 | 855 | 726 | 515 | 853 | 797 | 22 |
| Materials to have on hand | 1,965 | 2,270 | 1,990 | 2,650 | 2,726 | 3,234 | 16 |
| Other maintenance and repairs | 4,752 | 5,771 | 7,392 | 3,523 | 5,793 | 5,326 | 11 |

NA Not applicable

[1] The expenditures given for each specified type of job consist of those outlays which have been identified as being primarily of the specified type.
Thus, expenditures for one type of job done incidental to another type are included under the latter classification. For example, the relatively minor
cost of painting done in conjunction with a roofing job is included in the roofing category.



PLAINTIFF'S
EXHIBIT
1 2
MDL 1376



EXHIBIT
7
Emergency Notice

**Table S1.  Expenditures to Rental[2] Properties by Type of Job: 1993 to 1998**
[Millions of dollars.  Components may not add to totals because of rounding]

| Type of Job [1] | Rental [2] | | | | | | Average relative standard error |
|---|---|---|---|---|---|---|---|
| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | |
| **Total** | 35,423 | 33,293 | 33,100 | 34,850 | 33,264 | 30,452 | 5 |
| **Additions** | 1,238 | 854 | 1,361 | 1,760 | 2,204 | 1,287 | 31 |
| *Decks and porches* | 607 | 104 | 264 | 679 | 1,143 | 407 | 64 |
| *Attached garages* | 222 | 156 | 307 | 79 | 161 | 53 | 80 |
| *Rooms* | 409 | 594 | 789 | 1,002 | 899 | 827 | 30 |
| **Alterations** | 6,268 | 5,676 | 7,717 | 8,397 | 9,229 | 7,966 | 17 |
| *Plumbing* | 329 | 835 | 1,304 | 1,121 | 1,343 | 819 | 22 |
| *HVAC* | 304 | 469 | 640 | 697 | 1,139 | 694 | 38 |
| *Electrical* | 158 | 274 | 399 | 594 | 686 | 728 | 49 |
| *Flooring* | 853 | 592 | 937 | 975 | 1,153 | 1,530 | 29 |
| *Kitchen remodeling* | # | # | # | # | # | # | (NA) |
| *Bathroom remodeling* | # | # | # | # | # | # | (NA) |
| *Kitchen and bathroom remodeling* | 792 | 537 | 1,549 | 2,037 | 1,539 | 1,809 | 36 |
| *Finishing space* | S | S | S | S | S | S | (NA) |
| *Interior restructuring* | 1,595 | 358 | 1,143 | 761 | 583 | 193 | 70 |
| *Siding* | S | S | S | S | S | S | (NA) |
| *Windows and doors* | 758 | 769 | 518 | 473 | 786 | 397 | 34 |
| *Other alterations* | 1,477 | 1,842 | 1,226 | 1,738 | 2,000 | 1,797 | 26 |
| **Outside Additions and Alteration** | 1,742 | 1,605 | 1,676 | 2,969 | 3,019 | 1,920 | 23 |
| *Detached buildings* | 276 | 418 | 253 | 1,189 | 632 | 546 | 50 |
| *Patios and terraces* | S | S | S | S | S | S | (NA) |
| *Driveways and walkways* | S | S | S | S | S | S | (NA) |
| *Fences* | 364 | 151 | 140 | 372 | 304 | 176 | 46 |
| *Other outside additions and alterations* | 1,102 | 1,036 | 1,283 | 1,409 | 2,079 | 1,198 | 30 |
| **Major Replacements** | 6,609 | 7,380 | 6,562 | 6,413 | 6,863 | 5,950 | 16 |
| *Plumbing* | 1,335 | 1,024 | 1,056 | 927 | 1,249 | 1,377 | 19 |
| *HVAC* | 709 | 1,089 | 625 | 1,022 | 1,430 | 930 | 30 |
| *Siding* | S | S | S | S | S | S | (NA) |
| *Roofing* | 1,815 | 2,978 | 2,104 | 1,597 | 1,350 | 1,691 | 32 |
| *Driveways and walkways* | S | S | S | S | S | S | (NA) |
| *Windows* | 955 | 910 | 820 | 850 | 1,024 | 893 | 48 |
| *Doors* | 216 | 288 | 201 | 173 | 362 | 96 | 36 |
| *Other major replacements* | 1,578 | 1,089 | 1,756 | 1,842 | 1,447 | 963 | 26 |
| **Maintenance and Repairs** | 19,566 | 17,778 | 15,785 | 15,310 | 11,949 | 13,328 | 5 |
| *Painting and papering* | 5,732 | 4,777 | 4,250 | 4,879 | 3,600 | 4,010 | 9 |
| *Plumbing* | 2,111 | 1,483 | 1,801 | 1,468 | 1,382 | 1,093 | 16 |
| *HVAC* | 939 | 931 | 948 | 893 | 570 | 584 | 23 |
| *Electrical* | 446 | 242 | 740 | 456 | 551 | 349 | 30 |
| *Siding* | 613 | 763 | 775 | 458 | 384 | 700 | 45 |
| *Roofing* | 1,415 | 1,959 | 1,233 | 1,485 | 2,166 | 1,289 | 23 |
| *Flooring* | 892 | 1,050 | 1,010 | 860 | 698 | 1,657 | 19 |
| *Windows and doors* | 309 | 652 | 651 | 996 | 500 | 531 | 23 |
| *Materials to have on hand* | 222 | 556 | 330 | 320 | 282 | 582 | 30 |
| *Other maintenance and repairs* | 6,885 | 5,366 | 4,047 | 3,495 | 1,818 | 2,534 | 12 |

NA Not applicable
# Expenditures included in the "Kitchen and bathroom remodeling" category
S Expenditures included in the "Other" category.

[1] The expenditures given for each specified type of job consist of those outlays which have been identified as being primarily of the specified type. Thus, expenditures for one type of job done incidental to another type are included under the latter classification. For example, the relatively minor cost of painting done in conjunction with a roofing job is included in the roofing category.
[2] Includes rental, vacant, and seasonal properties.

**EXHIBIT  13**

EXPENDITURES FOR IMPROVEMENTS AND
REPAIRS OF RESIDENTIAL PROPERTIES
SECOND QUARTER 1999

Expenditures for improvements and repairs of residential
properties in the second quarter 1999 were at a seasonally
adjusted annual rate of $114.1 billion, according to estimates
released today by the U.S. Commerce Department's Census Bureau.
This estimate is 2(±10) percent above the first quarter estimate
of $111.4 billion.

Spending on maintenance and repairs was at a seasonally adjusted
annual rate of $38.2 billion in the second quarter 1999;
improvements amounted to $75.8 billion.

More detailed data will appear in Current Construction Reports,
C50/99-Q2, to be issued at a later date.  This report will also
provide a description of the reliability of the data, survey
methodology, and the 90-percent confidence interval.

Questions regarding these data may be directed to Michael Davis or
Joe Huesman, Construction Expenditures Branch, Manufacturing and
Construction Division, telephone (301) 457-1605.

Table 1.  Expenditures for Maintenance and Repairs and
Improvements
          Seasonally Adjusted Annual Rate in Billions of Dollars
          (Detail may not add to total because of rounding)

| Year and Quarter | Total Expend- itures | Maintenance and Repairs | Total Improve- ments | Additions and Alter- ations | Major Replace- ments |
|---|---|---|---|---|---|
| 1988 | | | | | |
| 1st quarter | 92.0 | 42.7 | 49.3 | 33.7 | 15.6 |
| 2nd quarter | 111.8 | 42.6 | 69.2 | 49.4 | 19.9 |
| 3rd quarter | 102.1 | 42.3 | 59.8 | 44.1 | 15.7 |
| 4th quarter | 95.9 | 35.9 | 60.0 | 43.3 | 16.7 |
| 1989 | | | | | |
| 1st quarter | 96.8 | 38.2 | 58.6 | 42.1 | 16.5 |
| 2nd quarter | 97.0 | 39.1 | 58.0 | 38.7 | 19.3 |
| 3rd quarter | 104.0 | 45.5 | 58.5 | 39.8 | 18.7 |
| 4th quarter | 104.5 | 46.6 | 57.9 | 39.2 | 18.7 |
| 1990 | | | | | |
| 1st quarter | 110.4 | 48.2 | 62.2 | 41.0 | 21.3 |
| 2nd quarter | 107.6 | 52.4 | 55.3 | 37.1 | 18.1 |
| 3rd quarter | 103.6 | 50.4 | 53.2 | 36.2 | 17.0 |
| 4th quarter | 107.1 | 53.7 | 53.4 | 35.9 | 17.4 |
| 1991 | | | | | |
| 1st quarter | 93.7 | 52.6 | 41.1 | 24.7 | 16.4 |
| 2nd quarter | 95.5 | 48.2 | 47.2 | 35.5 | 11.7 |
| 3rd quarter | 100.3 | 48.8 | 51.6 | 31.6 | 20.0 |
| 4th quarter | 97.8 | 50.3 | 47.6 | 30.0 | 17.6 |



PLAINTIFF'S
EXHIBIT
13
MDL 1376



EXHIBIT
8
Emergency Notice

```
1992
1st quarter      95.5      41.0      54.4      38.1      16.4
2nd quarter     115.2      55.1      60.0      40.0      20.0
3rd quarter      97.0      42.9      54.2      36.9      17.3
4th quarter     106.5      41.4      65.1      46.0      19.1

1993
1st quarter     102.0      42.5      59.6      39.2      20.4
2nd quarter     105.8      40.9      64.9      41.4      23.5
3rd quarter     111.6      41.1      70.5      50.8      19.7
4th quarter     112.7      42.3      70.4      50.8      19.6

1994
1st quarter     111.1      42.6      68.5      50.5      18.0
2nd quarter     114.3      42.6      71.7      50.8      20.9
3rd quarter     112.7      42.8      70.0      46.8      23.2
4th quarter     119.9      43.5      76.4      47.5      28.9

1995
1st quarter     115.7      40.9      74.8      50.5      24.4
2nd quarter     114.7      42.7      72.0      46.7      25.3
3rd quarter     110.0      42.8      67.2      41.2      26.0
4th quarter     106.6      41.1      65.4      41.5      23.9

1996
1st quarter     112.5      38.3      74.1      47.5      26.6
2nd quarter     108.7      37.9      70.8      49.6      21.3
3rd quarter     117.1      34.1      83.0      55.2      27.8
4th quarter     121.4      38.2      83.2      60.9      22.3

1997
1st quarter     111.5      33.2      78.3      53.4      24.9
2nd quarter     119.7      40.3      79.3      56.2      23.1
3rd quarter     125.7      43.3      82.4      56.3      26.1
4th quarter     114.1      35.3      78.8      55.3      23.5

1998
1st quarter     121.1      39.2      81.9      56.6      25.4
2nd quarter     130.3      40.6      89.7      61.4      28.3
3rd quarter     113.5      40.5      73.1      46.5      26.6
4th quarter     117.3      37.0      80.3      51.4      28.9

1999
1st quarter     111.4      34.0      77.4      49.3      28.1
2nd quarter     114.1      38.2      75.8      48.1      27.7
```
---------------------------------------------------------------
Table 2. Expenditures for Maintenance and Repairs and
Improvements
        Not Seasonally Adjusted in Millions of Dollars
        (Detail may not add to total due to rounding)

| Year and Quarter | Total Expend- itures | Maintenance and Repairs | Total Improve- ments | Additions and Alter- ations | Major Replace- ments |
|---|---|---|---|---|---|
| All Residential Properties | | | | | |
| 1998:  Total | 120,661 | 39,326 | 81,335 | 53,868 | 27,467 |
|   1st quarter | 22,693 | 7,175 | 15,518 | 11,070 | 4,448 |

|                    |        |        |        |        |        |
|--------------------|-------:|-------:|-------:|-------:|-------:|
| 2nd quarter        | 35,707 | 11,116 | 24,591 | 17,673 |  6,918 |
| 3rd quarter        | 33,348 | 11,580 | 21,768 | 12,898 |  8,870 |
| 4th quarter        | 29,134 |  9,436 | 19,698 | 12,172 |  7,525 |
| **1999:**          |        |        |        |        |        |
| 1st quarter        | 20,632 |  6,195 | 14,438 |  9,604 |  4,833 |
| 2nd quarter        | 31,157 | 10,472 | 20,685 | 13,878 |  6,807 |
| Relative Standard Error | 6 | 10 | 7 | 8 | 13 |

**All Owner-Occupied Properties**

|                    |        |        |        |        |        |
|--------------------|-------:|-------:|-------:|-------:|-------:|
| 1998: Total        | 90,209 | 25,998 | 64,211 | 42,695 | 21,517 |
| 1st quarter        | 15,760 |  4,480 | 11,280 |  8,324 |  2,955 |
| 2nd quarter        | 26,809 |  7,331 | 19,478 | 13,882 |  5,596 |
| 3rd quarter        | 25,689 |  8,289 | 17,601 | 10,553 |  7,048 |
| 4th quarter        | 22,171 |  6,079 | 16,092 |  9,879 |  6,213 |
| **1999:**          |        |        |        |        |        |
| 1st quarter        | 15,585 |  4,125 | 11,460 |  7,705 |  3,754 |
| 2nd quarter        | 23,142 |  6,393 | 16,749 | 11,450 |  5,298 |
| Relative Standard Error | 7 | 10 | 9 | 10 | 13 |

**Owner-Occupied One-Unit Properties**

|                    |        |        |        |        |        |
|--------------------|-------:|-------:|-------:|-------:|-------:|
| 1998: Total        | 87,243 | 25,094 | 62,149 | 41,342 | 20,807 |
| 1st quarter        | 15,323 |  4,316 | 11,007 |  8,173 |  2,834 |
| 2nd quarter        | 25,938 |  7,135 | 18,803 | 13,299 |  5,503 |
| 3rd quarter        | 25,093 |  7,950 | 17,143 | 10,304 |  6,840 |
| 4th quarter        | 21,260 |  5,770 | 15,490 |  9,525 |  5,965 |
| **1999:**          |        |        |        |        |        |
| 1st quarter        | 15,025 |  3,926 | 11,099 |  7,475 |  3,624 |
| 2nd quarter        | 21,897 |  6,016 | 15,881 | 11,063 |  4,818 |
| Relative Standard Error | 8 | 11 | 9 | 10 | 13 |

**Rental Properties(1)**

|                    |       |        |        |        |        |
|--------------------|------:|-------:|-------:|-------:|-------:|
| 1998: Total        | 30,452 | 13,328 | 17,123 | 11,173 |  5,950 |
| 1st quarter        |  6,933 |  2,694 |  4,238 |  2,745 |  1,493 |
| 2nd quarter        |  8,897 |  3,785 |  5,112 |  3,790 |  1,322 |
| 3rd quarter        |  7,659 |  3,492 |  4,167 |  2,345 |  1,822 |
| 4th quarter        |  6,962 |  3,357 |  3,605 |  2,293 |  1,312 |
| **1999:**          |       |        |        |        |        |
| 1st quarter        |  5,047 |  2,070 |  2,978 |  1,899 |  1,079 |
| 2nd quarter        |  8,015 |  4,079 |  3,936 |  2,427 |  1,509 |
| Relative Standard Error | 14 | 20 | 22 | 25 | 35 |

(1) Includes rental, vacant, and seasonal properties.

Note: Quarterly relative standard errors are derived from an
average of the most recent 4 quarters.

**EXHIBIT 14**

MONTANA STATE BOARD OF HEALTH

Helena, Montana

DIVISION OF DISEASE CONTROL

A

REPORT ON AN INDUSTRIAL HYGIENE STUDY

OF THE

ZONOLITE COMPANY

OF

LIBBY, MONTANA

August 8-9, 1956

Conducted by:

Benjamin F. Wake
Industrial Hygiene Engineer
Division of Disease Control

Distribution:

This report is confidential
and is not for distribution
except to the management of
the Zonolite Company.





On August 8th and 9th, 1956, an industrial hygiene study was made of the Zonolite Company of Libby, Montana, to determine if any of the components of the operation of this company were detrimental to the health of the employees. The study was made after a discussion of industrial hygiene principles with Mr. R. A. Bleich, Division Manager, and Mr. D. Lovick, Assistant Manager. Mr. Walter Baker, Assistant Plant Manager, and Mr. Ted Wright, Repairman, acted as guides for the study.

The present study involved the conduction of an engineering investigation to evaluate the working environment and by making a determination of the environmental factors which might have a bearing on health. Consideration was also given to the ventilation and other protective measures already in use for the control of dust and other toxic materials.

The samples collected were analyzed and counted in accordance with accepted practice generally recommended by the U. S. Public Health Service, the American Conference of Governmental Industrial Hygienists, and other official agencies. Samples collected for dust counts were counted a few hours after they were collected and were analyzed for free silica in the U. S. Public Health Service Laboratory in Cincinnati, Ohio.

## Description of Operations

The description of the operations of this company have been adequately discussed in previous reports. but, in general, they constitute an open cut mine, a transfer point from the mine to the mill, and various milling and sizing operations done on five floors of the company's mill, a short distance from the mine.

The operation, in general, is that of reducing in size the vermiculite ore which is mined in the open cut mine to various graded sizes which are best for the product which is ultimately an insulation material. In grading and sizing, various vibrating screens are employed to obtain the sizes necessary and to reduce the amount of extraneous material from the ore.

In the mining operations, approximately 17 men are employed per shift and, since the operation is almost wholly outdoor work, no samples for dust concentrations were collected in this area. At the transfer point from the mine to the mill, one man is employed and, although there is some dustiness, it was not felt to be significant and no samples were collected at this point.

In the mill proper, operations are divided into wet mill and dry mill production. In the wet mill, dustiness is quite low; however, in the dry mill the dust from the various sizing and grinding operations is quite high, as noted in the Table I.



PLAINTIFF'S EXHIBIT
G-116

The approximate population in the plant at the time of this study was 100 workers, as against 34 workers in 1944, when the last study of the plant was made. The population of the plant a few days before the study was considerably higher but, due to a reduction in the demand for the product, one shift was laid off.

PLAINTIFF'S EXHIBIT G-41(6)

## TABLE I

### DUST CONCENTRATIONS IN THE AIR

| Sample No. | Location | Description | Concentration in mppcf* | Percent Free Silica |
|---|---|---|---|---|
| 1 | Wet mill | General air sample. | 11.6 | Not determined |
| 2 | Dry mill 5th floor | General air Sample | 17.9 | 1.8 (rafter sample |
| 3 | Dry mill 4th floor | General air sample | 51.8 | Not determined |
| 4 | Dry mill 3rd floor | General air sample | 28.7 | 1.0 (rafter sample) |
| 5 | Dry mill 2nd floor | General air sample | 48.3 | Not determined |
| 6 | Dry mill 1st floor | General air sample | 83.0 | 1.2 (rafter sample) |

Note: Composite air sample all floors provided free silica determination of 1.3%.

Maximum allowable concentration:

Silica: High  – (above 50% free $SiO_2$) –  5  mppcf
Medium – (5 to 50% free $SiO_2$) – 20  mppcf
Low  – (below 5% free $SiO_2$) – 50  mppcf

Dust        (nuisance, no free silica – 50 mppcf

*millions of particles per cubic foot of air.

## Concentrations

The concentrations of dust in the air, as determined in table I, vary considerably from a low of 11.6 to a high of 83 mppcf. These concentrations in relation to free silica are not excessive, although the concentrations on the fourth, second and first floor were at or above the maximum allowable concentration even for a nuisance dust with no free silica. On the basis of the asbestos content, no statement can be made, since at this time the asbestos content of the dust has not been determined. However, from visual observation and from information gained at the

plant, a small percentage increase in the asbestos content of the material being processed produces several times greater concentration of dust in the air. The maximum allowable concentration for asbestos is 5 mppcf, and when the concentration of asbestos in the dust samples collected has been determined, further comments on the concentrations will be made. At this time, however, and on the basis of the concentration of asbestos found in the dust, which varies from the company's records from 8 to 21%, it would appear that the maximum concentration of dust in the air should not be greater than 25 to 30 mppcf.

### Toxicity

A review of the literature indicates that vermiculite or the dust from this material is not especially toxic and is generally included only as a nuisance dust. However, the asbestos dust in the dust in the air is of considerable toxicity, and is a factor in the consideration of reducing dustiness in this plant.

According to Drinker and Hatch[1], the pathologic changes produced by asbestos are not like those of silicosis. The asbestos fiber group about the neck of the small air sacs in the lungs, and stimulate the formation of a diffuse fibrosis. There is no definite migration or transportation of the dust particles to the lymph nodes and no formation of the fibris nodules. As the fibrosis increases, the reduction in lung area causes a serious decrease in lung capacity, or difficulty in breathing. Lanza[2] suggested that enlarged hearts noted frequently in the cases of secondary asbestosis may be the result of the increased work with the heart resulting from this condition. It takes more work to pump the blood through the asbestotic than through the normal lung.

### Maximum Allowable Concentrations

In the study of an environment from the standpoint of exposure to harmful materials, the use of maximum allowable concentrations is helpful. Maximum allowable concentrations is defined as that concentration of any harmful material in a working atmosphere below which a worker's health will not be affected adversely. Maximum allowable concentrations have been established upon many of the common industrial poisons and they have been based on the results of correlated engineering and medical studies in industries using these materials. Maximum allowable concentrations now in use as a criteria for the protection for the health of the workers are subject to change as additional information is accumulated. The concentrations used in this study are those recommended by the U. S. Public Health Service, the American Conference of Governmental Industrial Hygienists and the American Industrial Hygiene Association. All maximum allowable concentrations recorded are for prolonged exposures or those exposures for an eight-hour working day.

In the evaluation of the worker's exposure to any harmful material, cognizance of the amount of time spent by the worker in the contaminated atmosphere should be taken. For this reason an attempt was made to determine the amount of time a worker spent on all his jobs where they were not continuous. Weighted average exposures more nearly represent a workers actual exposure over an eight-hour day than

(1) Drinker, P., and Hatch, T.: Industrial Dust, McGraw-Hill Book Co, New York, 1954
(2) Lanza, A. J., McConnell, W. J. and Fehnel, J. W.: Effects of the inhalation of asbestos dust on the lungs of asbestos workers, "Public Health Reports", 50:1 of 1935.

-3-

PLAINTIFF'S EXHIBIT
G-11(4)

does a single sample result representing an exposure for a short portion of an hour a day.

$$\text{Weighted Average} = \frac{\text{concentration of material x hours exposed}}{\text{hours worked}}$$

### Conclusions and Recommendations

From observations made at the time of the study it would appear that the exhaust mechanism for allaying dust generated by the various vibrating machines and other moving parts in the dry mill, in particular, was well designed originally but under the handicap to which this exhaust mechanism is subjected it cannot and does not function properly. The following are several reasons why the dustiness in the dry mill is heavy and why the exhaust mechanism, as designed, does not function:

1. Dust vibrates almost continuously off the rafters which have become loaded and are continually loaded with dust generating from many sources.

2. Rubber connectors between the vibrating screens and the feed spouts are not tight, nor are they replaced when they vibrate off or they are worn out.

3. Rubber connectors between the vibrating screen and the exhaust ducts are either broken, missing, or are not placed on the ducts.

4. Exhaust from some of the vibrators is insufficient to control the dust generated, which, in all probability, is caused by an over-load of the system from other portions of the plant.

5. Backs are off many of the vibrators, making the exhaust mechanism provided ineffective and, in effect, making it wholly inoperative due to the large area from which the exhaust draws.

6. There are many holes in conveyor pipes in such places as stop gates, connections to vibrating screens, and dozens of other points where holes have been cut into the pipes at random locations, or where the pipes have broken by vibration or worn through by friction of the moving ore.

7. Hoods over many of the vibrators are broken, have not been replaced or are ineffective. It would appear that canvas or a resilient type cover over the vibrators would be more effective than rigid type hoods which have been provided.

8. Many of the transfer points from one belt to another are not exhausted and contribute a great deal of dust to the atmosphere.

9. Many of the dead ends in the exhaust system were left open permitting a large volume of air to be drawn in through openings where no control was necessary, thereby reducing the control velocity in volumes of air at more critical points.

10. In many locations it was obvious that the dust collection mechanism was full of dirt or dust and could not be expected to function satisfactorily because of many of the reasons already mentioned.

11. Many of the elevator housings and screw conveyor housings are open in



PLAINTIFF'S EXHIBIT
G-11(5)

several places where holes have been cut for various reasons and the housing material removed and not replaced. These elevator housings and screw conveyor housings are particular offenders in production of dust.

12. It was noted during this study that holes were being cut in the exhaust ducts at random without any previous calculation as to the volume of air required, or the reduction of air volume to other locations. The junctions were often left exceedingly rough increasing the frictional resistance in the collection pipe.

13. In some of the locations, particularly on the vibrating screens on the top floor, it is obvious that a great deal of product is being withdrawn through the exhaust system by virtue of too much air being drawn through the system. It is quite probable that the reason for this pick-up of product is because of the imbalance created for the various reasons previously noted.

14. In summary, the foregoing points are illustrative of what would be poor policy in matters of maintenance and operation of this plant. The following recommendations are based on the observations presented and on the basis of the dust counts, silica content, and asbestos content of the dust. It will be recognized that the following recommendations are particularly broad and non-specific; until such a time as the general over-all maintenance and repair of existing dust work, both in the exhaust system and the ore feed pipes have been sufficiently repaired, no specific recommendations appear to be justified. General recommendations are as follows:

1. That all of the unnecessary openings in the entire exhaust system, both in the wet and dry mills be closed properly and a program of discriminatory cutting of pipes be initiated. All access doors, corners, etc., should be provided with tight seals and, of great practical importance, are so designed that they are easily closed and secured by quick-locking devices in place of the usual bolts and nuts. Access doors should be attached by hinges to avoid the frequent damage which occurs when ordinarily manhole plates are removed for inspection and maintenance work. An objective in designing the access should be to make it difficult to keep them open.

2. That all of the unnecessary openings in all of the ore transport ducts and in all the elevator housings and screw conveyors be tightly and completely closed and that all the broken portions of the system of the plant be adequately repaired.

3. That all of the covers on the backs of the vibrators be replaced and made as air tight as possible and that the hoods over the vibrators be repaired and replaced with a type material that will not disintegrate subject to vibration.

4. That all of the exhaust ventilation duct work be examined foot by foot and all holes plugged and unnecessary openings, particularly at dead ends, be adequately closed and the entire system be cleaned of dust which has deposited in any portion of any of the exhaust pipes.

5. That all of the transfer points and points where ore is being deposited into open containers be adequately enclosed and provided with exhaust ventilation.

6. That a system of vacuum cleaning or other cleaning of the rafters in the entire mill be instituted after the other measures have been adequately

-5-



PLAINTIFF'S
EXHIBIT
G-11(6)

accomplished so that the dust load contributed by that dust falling off rafters will be eliminated. Full recognition should be given to the fact that direct control measures alone are usually not enough to insure safe working conditions. The method of operations, proper maintenance of equipment and of housekeeping are equally essential to maintain healthful conditions.

7. That until such time as the repair and maintenance of both the exhaust and ore conveying systems have been complete, all the men in the dry mill be provided with and required to wear an adequate respirator, as indicated in the accompanying list.

8. That the operators of the spray painting equipment be provided with a respirator approved by the Bureau of Mines for such operation as indicated in the enclosed pamphlet.

9. That it be initiated as a policy of the company to be particularly discriminating in the provisions for any holes or outlets to be cut in any exhaust ventilation duct or any ore conveying duct or apparatus and that, if any ventilation must be provided for any process, the quantity of ventilation required be adequately determined before any exhaust capacity is taken from existing lines and that the result of such capacity will be ascertained on all subsequent units when such capacity has been involved.

-6-


PLAINTIFF'S
EXHIBIT

**EXHIBIT 15**

July 20, 1959

Mr. Raymond A. Bleich
Local Manager
Zonolite Company
Libby, Montana

Dear Mr. Bleich:

The following is a tentative analysis of chest X-Rays taken
of the employees in your Company.

The examination consisted only of a flat X-Ray plate of each
employee's chest.  It is not accurate nor complete without a
personal, physical differential diagnosis, which should be done
on all cases showing any abnormal defects of the chest.

Many of the pictures read showed multiple defects, or disease.
It was only in rare instances that a specific diagnosis of any
disease was noted singly.

Statistical review of the above examinations is as follows:

              1. Number of persons examined    -    130
              2. Number with normal chests     -     82
              3. Number with abnormal chests   -     48

Statistical review of the Abnormal Chests:

              a. Pleural Thickenings        -     8
              b. Defects of the Diaphragm   -     3
              c. Interstitial Fibrosis      -    26
              d. Skeletal Deformities       -     4
                 (Bones, fractures, etc.)
              e. Metallic Objects           -     1
              f. Calcified Densities        -     3
              g. Pneumoconiosis, or         -     8
                 possible Asbestosis
              h. Bronchiectasis             -     1
              i. Abnormal Hearts, or        -     7
                 Aortas
              j. Emphysema                  -    ??
              k. Tuberculosis  (?)          -     2
              l. Malignant Lesions (?)      -     1





CHEST X-RAY EXAMINATIONS

ZONOLITE COMPANY EMPLOYEES

1959

1. NUMBER EXAMINED    -    130

2. NORMAL CHESTS      -    82

3. ABNORMAL CHESTS    -    48    37

4. DIFFERENTIAL DIAGNOSIS  -  ABNORMAL CHESTS

    a. PLEURAL THICKENING  -    -    -    8

    b. DEFECTS of the DIAPHRAGM    -    3

    c. INTERSTITIAL FIBROSIS    -    -    26

    d. SKELETAL DEFORMITIES    -    -    4
       ( Bone, fractures, etc. )

    e. METALLIC OBJECTS    -    -    -    1

    f. CALCIFIED DENSITIES -    -    -    3

    g. PNEUMOCONIOSIS or  -    -    -    7
       Possible ASBESTOSIS

    h. BRONCHIECSTASIS -    -    -    1

    i. ABNORMAL HEARTS and    -    -    7
       AORTAS

    j. EMPHYSEMA  -    -    -    -    -    11

    k. TUBERCULOSIS    -    -    -    2

    l. MALIGNANT LESIONS    -    -    -    1


PLAINTIFF'S EXHIBIT
1932(2)

Would you kindly advise if there has been any claim activity in your area.

Very truly yours,

JARDINE, STEPHENSON, BLEWETT & WEAR,

By

JLB:rp

PLAINTIFF'S
EXHIBIT
1932(5)

**EXHIBIT 16**



# ZONOLITE COMPANY

### MINERS AND MANUFACTURERS OF VERMICULITE PRODUCTS

CABLE ADDRESS "ZONOCO" CHICAGO, ILLINOIS

TELEPHONE 38    •    LIBBY, MONTANA

June 14, 1961

Mr. C. A. Pratt, Vice President
Western Mineral Products Co.
4725 Olson Memorial Highway
Minneapolis 22, Minnesota

Dear Cap:

In reply to your letter of June 12 I am happy to outline our past experience
in regard to the effect of dust in our mill upon our employees' health. This
is a very complex and confusing thing and one from which it is difficult to
draw any conclusions. I will outline our history on this in the hopes that it
may be of some help to you.

As background to our experience, you know we have always had the problem
of dust in our milling and handling of vermiculite. This problem has re-
ceived considerable attention over the years and we have attempted to take
whatever steps necessary to control the dust intensity where there would be
an exposure to employees. We have met with varying degrees of success in
various places in the operation.

Many studies have been made of the dust and dust problem by different people
over the years in analyzing the problem. All studies have shown that in the
operation there is no free silica present, but the minerals found in the deposit
are silicates, micas and asbestos-like minerals. Silicosis is caused by free
silica and not by the silicates. Asbestos, however, is a cause of asbestosis,
which has been a matter of concern. There is a relatively large amount of
asbestos dust presnet in our mill and this is difficult to control.

From a report written in 1956 by an Industrial Hygiene Engineer, Division
of Disease Control, Montana State Board of Health, I quote the following on
the dust toxicity: "A review of the literature indicates that vermiculite or
the dust from this material is not especially toxic and is generally included
only as a nuisance dust. However, the asbestos dust in the dust in the air
is of considerable toxicity, and is a factor in the consideration of reducing
dustiness in this plant."

PLAINTIFF'S
EXHIBIT
A-44.03

PLAINTIFF'S
EXHIBIT
16
MDL 137L

EXHIBIT

Emergency Notice

Mr. C. A. Pratt                    Page Two              June 14, 1961

We have never had a known case of silicosis among our employees. We
have had employees with pulmonary diseases which does not necessarily
mean anything, because from any group of 100 plus people there will be
similar cases. Something over two years ago one of our mill employees
who had been with us approximately 19 years obviously was have respira-
tory trouble. His foreman tried several times to have him go to a doctor
but was unsuccessful. Finally this man became so bad off that there was
a question whether he should be working at all. We finally told him that
we wondered whether he should be working because of his obvious physical
conditon and in fairness to him if he would go to the local doctor of his
choice we would pay for his examination to get a report from the doctor.
He went to one of the local doctors who diagnosed his case advanced pul-
monary tuberclosis. He arranged for this man to be admitted to the State
Tuberclosis Sanitarium in Galen, Montana. After a stay of 38 days at the
sanitarium, this man was discharged and the final diagnosis of the man's
case was, one, of "histoplasmosis", and two, of "questionable asbestosis."
This man has never has never returned to work and we have tried to re-
ceive reports of results of physical examinations since his discharge but
have never been successful even though this man has agreed to have the
reports furnished to us and has signed the required release of information
which medical ethics requires. During the time of his stay at Galen, of
course, they conducted several x-ray and laboratory examinations and
still only came up with a final diagnosis of "questionable asbestosis."

While Montana has for a good many years had an industrial accident law on
the books, they never had an industrial disease law until the 1959 session of
the legislature when such a law was passed. This law specified certain spec-
ific industrial diseases for which employers would be responsible. The only
specified disease which we felt would apply to us was that of silicosis. The
law stated that employers would not be responsible for anything which had
been contracted by their employees prior to the date that the law became
effective. However, they would be responsible for any contraction of dis-
ease after that date, or any aggravation of the conditions which existed in
the employee due to industrial conditions which existed in a particular plant.
In order to protect ourselves and place ourselves on record as to the con-
dition of our employees as of the effective date of the law, we instituted a
program whereby all of our employees would have x-rays at the local
hospital.

Mr. C. A. Pratt            Page Three            June 14, 1961

We made arrangements with the hospital to schedule these x-rays and in turn we arranged to have the employees there at the stipulated time. All x-rays were interpreted by a Radiologist and a report written on each one.

There were 5 medical doctors on the staff at the local hospital at the time of this program in addition to the Radiologist, who actually lives in Kalispell and comes to Libby one day a week to interpret all x-rays taken at this hospital. We arranged a luncheon meeting with all of the doctors on the hospital staff, told them our problem and what we were after and asked their cooperation which was freely given. We polled all of our employees as to which doctor was their family physician so we would have that as a matter of record. After the x-rays had all been taken and interpreted, we went through the list and furnished each doctor with a list of the employees who had given us that particular doctor's name as their family doctor. Each doctor was then furnished with a copy of the report on those employees who were his patients. We then had all of our employees check with their own doctor to obtain the results of their x-ray examinations. The doctors agreed that this would be the best plan and they agreed to furnish the results of the examinations to the employees without any cost to them. Even in the cases where the x-ray showed everything to be normal, we had the employees check with their doctor. In this way Zonolite Company did not give any information to the employees as to their physical condition so we could not be responsible for or liable in any way for giving out information which might be construed as misleading.

In the case of the employees where their x-rays interpretation showed some intra-thoracic pathology, it was up to the doctors to determine whether further tests or examination or treatment should be given. In the event that it was, this was to be at the employee's responsibility and expense.

After all of the results of these x-rays were in, we again met with the doctors and with the radiologist and discussed what our situation actually was in regard to pulmonary diseases from our plant. The preliminary results of the interpretations made it appear that we had a high incidence of pulmonary disease among our employees. However, after the doctors had analyzed the results, the conclusion they came to was there was nothing to indicate that there was a higher incidence of pulmonary trouble among our people than there was among any other group in this geographical area. In other words, they felt that they could not come to any conclusion as to whether our mill operation presented an above-normal occurrence of respiratory trouble or figure normally. The radiologist who had had industrial disease in the coal mining regions in Indiana could offer nothing c

Mr. C. A. Pratt                    Page Four                    June 14, 1961

In our analysis of the people who had intra-thoracic pathology of some
kind, neither could we come to any conclusion. There were people
where some condition of fibrosis or pulmonary emphysema showed up
who had been with us only a very short period of time. Other people
who had been with us over a period of a good many years and who
worked in jobs where the dust exposure had been high showed up with
entirely normal x-rays. There was no relationship to being a higher
incidence among the old time employees than there was in the newer
employees, so we could come to no conclusion either.

For quite a few years now our employees at the dry mill, loading station
and other points in the operation where dust exposure is high have been
required to wear respirators. The particular respirator which we fur-
nish to our people is made by the Mine Safety Appliance Company and is
called the "Dust-Foe." This respirator filter is one which has the
approval of health authorities in this state and apparently those on the
Federal level.

It has now been two years since the survey that we made by x-raying all
of our people. At that time we discussed the possibility of again taking
a blanket survey at some time in the future to compare results of people
that were on the original survey and whether there had been any marked
change when the follow-up was taken. However, we have not scheduled
anything as yet. At that time it was the feeling of the Radiologist that a
minimum of two years should elapse before the follow-up should be made,
and it would probably be better to wait a longer period where there would
be more likelihood of some conclusions showing up. It is probable, there-
fore, that in the next two or three years we may schedule a follow-up
blanket survey so results can be compared.

Incidentally, there were 130 people on the payroll at the time that the
original blanket x-ray was made.

Getting back to the problem of dust, there is of course asbestos present
in the concentrates which we ship to our expanding plants. The amount
of dust from this should be very small in the expanding process, however.
It would seem that the greatest exposure to dust which would include the
asbestos dust, to your people would be in the unloading of cars. There
will be some help on this problem when we install "dedusting" units both
in our mill and at our point of loading. Final design is now being made
for these units and installation will be completed by the end of this summer.



Mr. C. A. Pratt             Page Five           June 14, 1961

These will not eliminate the dust problem in the concentrates, but we expect to cut it down considerably.

This has been a review of our situation. I hope it will be of some help to you. Our dust control problem receives continuing attention from our mill superintendent. It is one which we continually work on in trying to keep our ventilation as efficient as possible and whenever it is possible to make any improvements we try to do so. We usually receive a visit from an engineer from the State Board of Health about once a year and he usually makes recommendations to us which we try to carry out.

If there is any further help that we can give you, we will certainly be glad to try to furnish it. If there are any particular points on this discourse upon which I could elaborate further, please feel free to ask me to do so.

Sincerely yours

ZONOLITE COMPANY

By:

E. D. Lovick

EDL/jbr

**EXHIBIT 17**

06033686

JAK
AEW

For your info

(JMD)/
10-8-'64

# Suspect Asbestos
# A Cancer Source

NEW YORK (AP) — Medical specialists pointed a finger of suspicion Tuesday at asbestos as a cause not only of lung cancer, but also of another extremely rare form of fatal human cancer.

This cancer, known as mesothelioma, involves the lining of the abdominal and chest cavities.

Much of their evidence comes from autopsy studies of men working with asbestos as an insulation material.

But they said it also is possible that dust from products containing asbestos might be exposing people generally to some risk of cancer. How much risk there might be, they said they could not tell.

Asbestos—a mineral—is used not only for insulation but as a flooring material in other applications. Ordinary wear-and-tear, they said, might release dust into the atmosphere.

The report was presented to the American Public Health Assn. by Drs. Irving J. Selikoff and Jacob Churg of the Mount Sinai Hospital, New York, and E. Cuyler Hammond, SC.D., director of statistical research for the American Cancer Society. Dr. Hammond is known for his studies of cigaret smoking in relationship to lung cancer.

Chi. Daily News
Oct. 6, '64



PLAINTIFF'S
EXHIBIT
17
MDL 1376

031.59



EXHIBIT
12
Emergency Notice



PLAINTIFF'S
EXHIBIT
6-20

**EXHIBIT  18**