

# Commercial Checking

32   2079920005761 005 109      3264   0        1,316

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**  **Phone number**  **Address**

Business Checking, CheckCard & Loan Accounts   1-800-566-3862   FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts            1-800-222-3862   CHARLOTTE NC 28288-0851
TDD   (For the Hearing Impaired)               1-800-835-7721

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

| 01 | 2079900067554  005  109 | 22 | 0 | 4,021 | ___  ___ |
|----|-----|----|----|----|----|

Ill....l.l..ll.l.ll..llll

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

CB  018

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:      2079900067554
Account holder(s):   WR GRACE & CO. CPD & DAREX
                     HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 1,549,938.57 + |
| Other withdrawals and service fees | 1,549,938.57 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 75,897.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 13,647.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 120,814.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 1,768.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 116,522.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 16,193.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 69,922.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 118,866.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 9,401.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 118,546.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 11,930.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 65,917.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 15,152.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02          2079900067554  005  109          22    0          4,022

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 1,567.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 117,395.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 1,567.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 3,070.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 119,098.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 11025<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/17/2001<br>POSTED AS $394.63<br>SHOULD HAVE BEEN $391.63 |
| 10/19 | 752.64 | EFFECTIVE DATE 10/17<br>CHECK REVERSAL - CHECK NUMBER: 10477<br>DATE POSTED: 10/17/2001<br>PAYEE: JULIO ZAMBRANA<br>REASON: STOP PAYMENT |
| 10/19 | 12,147.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 70,124.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 13,972.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 541.88 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/24 | 119,863.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 2,161.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 123,096.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 14,792.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 69,577.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 11654<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/29/2001<br>POSTED AS $858.81<br>SHOULD HAVE BEEN $858.51 |
| 10/30 | 12,023.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 113,598.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,549,938.57** | |



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 22 | 0 | 4,023 |
|----|---------------|-----|-----|----|---|-------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 75,897.61 | LIST OF DEBITS POSTED |
| 10/02 | 13,647.55 | LIST OF DEBITS POSTED |
| 10/03 | 11,313.99 | LIST OF DEBITS POSTED |
| 10/03 | 38,510.86 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011003 CCD<br>MISC C4025-089637777 |
| 10/03 | 70,990.09 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011003 CCD<br>MISC C4025-099637778 |
| 10/04 | 1,768.10 | LIST OF DEBITS POSTED |
| 10/04 | 16,522.34 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL<br>CO. ID.          011004 PPD<br>MISC SETTL NCVCDBATL |
| 10/05 | 16,193.46 | LIST OF DEBITS POSTED |
| 10/09 | 69,922.78 | LIST OF DEBITS POSTED |
| 10/10 | 11,950.01 | LIST OF DEBITS POSTED |
| 10/10 | 42,724.08 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011010 CCD<br>MISC C4025-089658094 |
| 10/10 | 64,192.36 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011010 CCD<br>MISC C4025-099658095 |
| 10/11 | 9,401.62 | LIST OF DEBITS POSTED |
| 10/11 | 118,546.89 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL<br>CO. ID.          011011 PPD<br>MISC SETTL NCVCDBATL |
| 10/12 | 11,930.34 | LIST OF DEBITS POSTED |
| 10/15 | 65,917.02 | LIST OF DEBITS POSTED |
| 10/16 | 15,152.74 | LIST OF DEBITS POSTED |
| 10/17 | 1,567.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 9,542.25 | LIST OF DEBITS POSTED |
| 10/17 | 39,044.21 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011017 CCD<br>MISC C4025-089691664 |
| 10/17 | 68,809.11 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 011017 CCD<br>MISC C4025-099691665 |
| 10/18 | 3,070.92 | LIST OF DEBITS POSTED |
| 10/18 | 120,666.11 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL<br>CO. ID.          011018 PPD<br>MISC SETTL NCVCDBATL |
| 10/19 | 50.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/19 | 705.44 | LIST OF DEBITS POSTED |
|  | 12,147.47 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04      2079900067554  005  109        22      0          4,024

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/22 | 70,124.22 | LIST OF DEBITS POSTED |
| 10/23 | 13,972.80 | LIST OF DEBITS POSTED |
| 10/24 | 541.88 | LIST OF DEBITS POSTED |
| 10/24 | 9,354.00 | LIST OF DEBITS POSTED |
| 10/24 | 42,879.38 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-089712356 |
| 10/24 | 67,630.18 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-099712357 |
| 10/25 | 541.88 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/25 | 2,161.28 | LIST OF DEBITS POSTED |
| 10/25 | 122,554.97 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011025 PPD MISC SETTL NCVCDBATL |
| 10/26 | 14,792.95 | LIST OF DEBITS POSTED |
| 10/29 | 69,577.96 | LIST OF DEBITS POSTED |
| 10/30 | 0.30 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 10/30 | 12,023.10 | LIST OF DEBITS POSTED |
| 10/31 | 7,873.39 | LIST OF DEBITS POSTED |
| 10/31 | 39,912.97 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011031 CCD MISC C4025-089737903 |
| 10/31 | 65,812.26 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011031 CCD MISC C4025-099737904 |
| **Total** | **$1,549,938.57** | |

*Handwritten: Construction E92  337,434.00 ; Container E91 = 203,071.50*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*



# Commercial Checking

05    2079900067554  005  109        22   0        4,025    ——   ——

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**         **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862      CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                1-800-835-7721

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# WACHOVIA

191 Peachtree ST
At~nta      GA  30303

03          **TAXPAYER ID**          13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement

**Enclosures**

**0**

October 1, 2001 - October 31, 2001 ( 31 days)          Page 1 of 6

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary          Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | **Deposits** | **Other Credits** | **Checks** | **Other Debits** | |
| ,149,238.79 | $.00 | $47,840,005.97 | $.00 | $48,131,931.66 | $857,313.10 |

Average Ledger Balance          $822,249.54

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | **Qty** | **Amount** | **Qty** | **Amount** | |
| 10-01 | 8 | 1,257,284.32 | 2 | 1,696,574.79 | 709,948.32 |
| 10-02 | 7 | 2,448,036.57 | 1 | 2,081,966.00 | 1,076,018.89 |
| 10-03 | 3 | 619,685.43 | 1 | 1,213,644.00 | 482,060.32 |
| 10-04 | 7 | 1,203,280.47 | 1 | 849,984.32 | 835,356.47 |
| 10-05 | 4 | 604,290.49 | 1 | 1,229,315.00 | 210,331.96 |
| 10-09 | 9 | 3,442,449.88 | 2 | 1,997,995.73 | 1,654,786.11 |
| 10-10 | 5 | 862,845.89 | 1 | 1,676,661.11 | 840,970.89 |
| 10-11 | 13 | 3,334,737.30 | 1 | 2,064,479.00 | 2,111,229.19 |
| 10-12 | 6 | 667,222.50 | 1 | 2,517,091.19 | 261,360.50 |
| 10-15 | 4 | 1,550,624.25 | 1 | 1,420,703.50 | 391,281.25 |
| 10-16 | 6 | 2,626,953.32 | 1 | 1,559,163.25 | 1,459,071.32 |
| 10-17 | 5 | 1,380,058.66 | 1 | 1,305,595.00 | 1,533,534.98 |
| 10-18 | 5 | 980,287.04 | 1 | 1,617,521.00 | 896,301.02 |
| 10-19 | 7 | 901,996.32 | 1 | 989,975.00 | 808,322.34 |
| 10-22 | 5 | 1,939,927.13 | 1 | 2,076,786.00 | 671,463.47 |
| 10-23 | 5 | 1,071,475.55 | 1 | 679,485.00 | 1,063,454.02 |
| 10-24 | 8 | 2,359,070.72 | 1 | 2,754,424.02 | 668,100.72 |
| 10-25 | 11 | 12,807,328.73 | 2 | 12,214,839.72 | 1,260,589.73 |
| 10-26 | 4 | 546,928.30 | 1 | 1,711,624.00 | 95,894.03 |
| 10-29 | 9 | 3,062,300.10 | 1 | 1,561,877.00 | 1,596,317.13 |
| 10-30 | 9 | 3,484,901.90 | 1 | 2,150,626.00 | 2,930,593.03 |
| 10-31 | 2 | 688,321.10 | 1 | 2,761,601.03 | 857,313.10 |

## Other Credits

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| 10-0_ | 250.00 | Misc Pay EPA TREAS 310 100101 135114230680112 | 135114230680112 | 020012747024954 |
| 10-01 | 20,754.47 | EDI/Eftpmt ARCHER DANIELS M 010928 384324 | 384324 | 020012746988983 |
| 10-01 | 129,984.00 | Payments CHEVRON PHILLIPS 011001 2200109102 | 2200109102 | 020012705842827 |
| 10-01 | 99,874.20 | Wire Ref#01100 Seq#12754: Bk Amer NYC | | |
| 10-01 | 130,697.50 | Wire Ref#82290 Seq#01823: Chase NYC | | |



# Checking Statement
## October 1, 2001 - October 31, 2001 ( 31 days)                    Page 2 of 6

## ither Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 10-01 | 118,927.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-01 | 367,885.92 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-01 | 388,910.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-02 | 58,366.18 | PO/Remit HOECHST DALLAS OCT 01 | | 020012749270805 |
| 10-02 | 9,427.95 | Wire Ref#LCK12 Seq#04502: Citibank Na | | |
| 10-02 | 16,053.81 | Wire Ref#275Is Seq#07194: Marine NYC | | |
| 10-02 | 387,827.96 | Wire Ref#09588 Seq#07409: Abn Amro NYC | | |
| 10-02 | 163,878.22 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-02 | 362,277.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-02 | 1450,204.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-03 | 123,284.46 | EDI Pmts CITGO PETROLEUM 100220011130 | 100220011130 | 020012751931719 |
| 10 | 8,638.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10 | 487,762.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-04 | 20,941.58 | PO/Remit AMOCO 6481 OCT 03 2000098184 | 2000098184 | 020012762894893 |
| 10-04 | 102,000.00 | PO/Remit CHEVRON USA OCT 04 | | 020012762914082 |
| 10-04 | 229,834.57 | PO/Remit CHEVRON USA OCT 04 | | 020012751678363 |
| 10-04 | 56,643.73 | Book Entry Seq#01379-B:Lockbox A75147 | | |
| 10-04 | 12,116.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-04 | 46,435.53 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-04 | 735,308.83 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-05 | 9,581.43 | Vendor DOW CORNING CORP 011004 1500140694 | 1500140694 | 020012784382181 |
| 10-05 | 122,238.07 | EDI Pmts CITGO PETROLEUM 100420011131 | 100420011131 | 020012774137907 |
| 10-05 | 426,802.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-05 | 45,668.34 | IP965-0272512 Sa Reilly Chemicals | | |
| 10-09 | 56,643.73 | Ledger Adjustment | | |
| 10-09 | 67,880.36 | EDI Pmts CITGO PETROLEUM 100520011130 | 100520011130 | 020012825939042 |
| 10-09 | 105,600.00 | Accts Pay EXXON ACCT PAYBL 1005050171484 | 1005050171484 | 020012784774516 |
| 10-09 | 325,433.49 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020012784699375 |
| 10-09 | 1,232.80 | Wire Ref#01100 Seq#01153: Firstunion NY | | |
| 10-09 | 48,744.00 | Wire Ref#PAYA1 Seq#01932: Bqe Nat Paris | | |
| 10-09 | 220,853.93 | Wire Ref#LCK12 Seq#10009: Citibank Na | | |
| 10-09 | 1208,066.35 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-09 | 1407,995.22 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-10 | 55,800.00 | EDI/Eftpmt ARCHER DANIELS M 011009 386204 | 386204 | 020012827056670 |
| 10-10 | 104,175.08 | EDI Pmts CITGO PETROLEUM 100920011130 | 100920011130 | 020012827142907 |
| 10-10 | 2,273.46 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-10 | 212,462.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-10 | 488,135.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-11 | 34,634.06 | EDI Pmts CITGO PETROLEUM 101020011131 | 101020011131 | 020012838600266 |
| 10-11 | 146,812.32 | Accts Pay EXXON ACCT PAYBL 1010050171590 | 1010050171590 | 020012838275648 |
| 10-11 | 105.00 | Wire Ref#LCK12 Seq#07662: Citibank Na | | |
| 10-11 | 4,546.38 | Wire Ref#029 O Seq#00882: Korea Exchg Ba | | |
| 10-11 | 5,893.20 | Wire Ref#44957 Seq#00807: Chase NYC | | |
| 10-11 | 6,160.00 | Wire Ref#LCT12 Seq#05797: Citibank Na | | |
| 10-11 | 17,962.50 | Wire Ref#01101 Seq#08158: Northern Intl | | |
| 10 | 19,862.47 | Wire Ref#01101 Seq#00503: Bk Amer NYC | | |
| 10 | 23,640.97 | Wire Ref#PA011 Seq#06996: Banco Nat'L Me | | |
| 10-11 | 24,671.64 | Wire Ref#01101 Seq#00433: Bk Amer NYC | | |
| 10-11 | 4,266.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-11 | 1374,592.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-11 | 1671,588.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 10-12 | 33,480.00 | Vendor DOW CORNING CORP 011011 1500141891 | 1500141891 | 020012851288891 |

# WACHOVIA

191 Peachtree ST
A°° °ta      GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### October 1, 2001 - October 31, 2001 ( 31 days)    Page 3 of 6

## ther Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 0-12 | 60,300.00 | EDI/Eftpmt ARCHER DANIELS M 011011 386875 | 386875 | 020012840794545 |
| 0-12 | 68,001.54 | EDI Pmts CITGO PETROLEUM 101120011130 | 101120011130 | 020012841029905 |
| 0-12 | 220,356.36 | PO/Remit CHEVRON USA OCT 12 | | 020012838227493 |
| 0-12 | 28,284.17 | Wire Ref#LCK12 Seq#00068: Citibank Na | | |
| 0-12 | 264,800.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-15 | 22,294.52 | Wire Ref#55610 Seq#06229: Chase NYC | | |
| 0-15 | 104,459.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-15 | 120,784.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-15 | 1303,085.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-16 | 6,279.11 | Wire Ref#LCK12 Seq#06954: Citibank Na | | |
| 0-16 | 66,755.63 | Wire Ref#01101 Seq#06292: Bk Amer NYC | | |
| 0- | 195,196.55 | Wire Ref#02234 Seq#01885: Banco Do Brasi | | |
| 0- | 332,757.39 | Wire Ref#09580 Seq#06988: Abn Amro NYC | | |
| 0-16 | 899,110.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-16 | 1126,854.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-17 | 34,824.96 | EDI Pmts CITGO PETROLEUM 101620011131 | 101620011131 | 020012894315933 |
| 0-17 | 125,162.80 | Wire Ref#01101 Seq#08089: Fleet NYC, Lon | | |
| 0-17 | 703,708.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-17 | 49,601.89 | IP965-0273890 Sa Reilly Chemicals | | |
| 0-17 | 466,760.70 | IP965-0273375 Rhodia Electronics Catalysis | | |
| 0-18 | 8,871.00 | PO/Remit SOLUTIA 2324 OCT 18 | | 020012905047576 |
| 0-18 | 37,183.11 | Wire Ref#01101 Seq#07638: Bk Amer NYC | | |
| 0-18 | 104,460.00 | Wire Ref#75407 Seq#00873: Chase NYC | | |
| 0-18 | 318,509.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-18 | 511,263.83 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-19 | 33,264.88 | EDI Pmts CITGO PETROLEUM 101820011130 | 101820011130 | 020012916262041 |
| 0-19 | 35,190.00 | PO/Remit CHEVRON USA OCT 19 | | 020012905107816 |
| 0-19 | 78,120.00 | Vendor DOW CORNING CORP 011018 1500142674 | 1500142674 | 020012916266328 |
| 0-19 | 5,565.00 | Wire Ref#01101 Seq#04896: Hibernia Nat'L | | |
| 0-19 | 11,793.00 | Wire Ref#LCK12 Seq#08838: Citibank Na | | |
| 0-19 | 66,591.80 | Wire Ref#01101 Seq#08732: Bk Amer NYC | | |
| 0-19 | 671,471.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-22 | 8,314.00 | Wire Ref#1291 Seq#00765: Dresdner Bank | | |
| 0-22 | 218,495.30 | Wire Ref#LCK12 Seq#06603: Citibank Na | | |
| 0-22 | 89,895.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-22 | 1456,981.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-22 | 166,241.16 | IP965-0274291 Shell C A P S A | | |
| 0-23 | 446.50 | Wire Ref#OM011 Seq#07589: First Chgo In | | |
| 0-23 | 18,322.50 | Wire Ref#G0012 Seq#00342: Citibank Na | | |
| 0-23 | 45,377.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-23 | 256,208.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-23 | 751,120.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-24 | 67,999.88 | EDI Pmts CITGO PETROLEUM 102320011130 | 102320011130 | 020012961059900 |
| 0-24 | 359,162.08 | PO/Remit CHEVRON USA OCT 24 | | 020012957937167 |
| 0-24 | 436.84 | Wire Ref#01102 Seq#00449: Firstunion NY | | |
| 0-? | 100,406.55 | Wire Ref#01102 Seq#04540: Bk Amer NYC | | |
| 0- | 165,798.22 | Wire Ref#01102 Seq#04541: Bk Amer NYC | | |
| 0-2 | 44,327.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-24 | 201,389.57 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-24 | 1419,550.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0-25 | 53,400.00 | EDI/Eftpmt ARCHER DANIELS M 011024 389451 | 389451 | 020012972011478 |
| 0-25 | 132,602.50 | PO/Remit ARCO PROD PAY OCT 25 9110581 | 9110581 | 020012982543215 |

**WACHOVIA**

# Checking Statement
## October 1, 2001 - October 31, 2001 ( 31 days)                         Page 4 of 6

## her Credits (Continued)

| ate | Amount | Description | | |
|---|---|---|---|---|
| -25 | 133,738.84 | EDI Pmts CITGO PETROLEUM 102420011130 | 102420011130 | 020012972318109 |
| -25 | 402,762.54 | Payment PDVSA SERVICES,I 011025 350010312 | 350010312 | 020012971239493 |
| -25 | 6,721.12 | Wire Ref#029 O Seq#00840: Korea Exchg Ba | | |
| -25 | 75,479.47 | Wire Ref#01102 Seq#06347: Hibernia Nat'L | | |
| -25 | 243,749.00 | Wire Ref#01102 Seq#09109: Bk Amer Il Cgo | | |
| -25 | 462,246.09 | Wire Ref#09582 Seq#07391: Abn Amro NYC | | |
| -25 | 10757,435.70 | Wire Ref#01102 Seq#05148: Bk Amer Il Cgo | | |
| -25 | 26,643.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -25 | 512,549.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -26 | 16,767.74 | Vendor DOW CORNING CORP 011025 1500143088 | 1500143088 | 020012993341107 |
| -26 | 476,267.66 | EDI Pmts CITGO PETROLEUM 102520011130 | 102520011130 | 020012983147947 |
| -26 | 9,657.50 | Wire Ref#LCK12 Seq#08893: Citibank Na | | |
| -2 | 44,235.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -2 | 103,216.60 | EDI Pmts CITGO PETROLEUM 102620011130 | 102620011130 | 020013024738789 |
| -29 | 294,920.65 | EDI Paymnt PHILLIPS PETROLE 011029 2200026601 | 2200026601 | 020013024789033 |
| -29 | 2,660.56 | Wire Ref#S0713 Seq#07570: Citibank Na | | |
| -29 | 6,259.20 | Wire Ref#LCK13 Seq#06927: Citibank Na | | |
| -29 | 222,024.00 | Wire Ref#FTS01 Seq#08636: Bk Of NYC | | |
| -29 | 125,729.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -29 | 378,766.93 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -29 | 764,182.01 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -29 | 1164,540.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -30 | 68,705.38 | EDI Pmts CITGO PETROLEUM 102920011130 | 102920011130 | 020013025691393 |
| -30 | 9,097.61 | Wire Ref#G0013 Seq#07543: Citibank Na | | |
| -30 | 18,114.00 | Wire Ref#28520 Seq#00792: Chase NYC | | |
| -30 | 39,398.40 | Wire Ref#LCK13 Seq#03922: Citibank Na | | |
| -30 | 332,111.82 | Wire Ref#09582 Seq#09554: Abn Amro NYC | | |
| -30 | 1116,848.88 | Wire Ref#01103 Seq#06653: Bk Amer Il Cgo | | |
| -30 | 287,183.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -30 | 343,425.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -30 | 1270,016.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -31 | 34,708.76 | EDI Pmts CITGO PETROLEUM 103020011130 | 103020011130 | 020013036868022 |
| -31 | 653,612.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## her Debits

| ate | Amount | Description |
|---|---|---|
| -01 | 260,851.25 | Wire Ref#12272 Seq#12272: Bkam Il Cgo |
| -01 | 1435,723.54 | Wire Ref#07133 Seq#07133: Chase NYC |
| -02 | 2081,966.00 | Wire Ref#03061 Seq#03061: Chase NYC |
| -03 | 1213,644.00 | Wire Ref#04170 Seq#04170: Chase NYC |
| -04 | 849,984.32 | Wire Ref#04428 Seq#04428: Chase NYC |
| -05 | 1229,315.00 | Wire Ref#05085 Seq#05085: Chase NYC |
| -09 | 56,643.73 | Ledger Adjustment |
| -09 | 1941,352.00 | Wire Ref#05407 Seq#05407: Chase NYC |
| -1 | 1676,661.11 | Wire Ref#03755 Seq#03755: Chase NYC |
| - | 2064,479.00 | Wire Ref#04548 Seq#04548: Chase NYC |
| -1 | 2517,091.19 | Wire Ref#06626 Seq#06626: Chase NYC |
| -15 | 1420,703.50 | Wire Ref#04256 Seq#04256: Chase NYC |
| -16 | 1559,163.25 | Wire Ref#03321 Seq#03321: Chase NYC |
| -17 | 1305,595.00 | Wire Ref#04876 Seq#04876: Chase NYC |
| -18 | 1617,521.00 | Wire Ref#03919 Seq#03919: Chase NYC |

**WACHOVIA**

191 Peachtree ST                                    1866-082535
Atlanta      GA  30303


W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

---

# Checking Statement
## October 1, 2001 - October 31, 2001 ( 31 days)            Page 5 of 6

## 'ther Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 0-19 | 989,975.00 | Wire Ref#03219 Seq#03219: Chase NYC |
| 0-22 | 2076,786.00 | Wire Ref#03603 Seq#03603: Chase NYC |
| 0-23 | 679,485.00 | Wire Ref#03731 Seq#03731: Chase NYC |
| 0-24 | 2754,424.02 | Wire Ref#03904 Seq#03904: Chase NYC |
| 0-25 | 652,700.72 | Wire Ref#02703 Seq#02703: Chase NYC |
| 0-25 | 11562,139.00 | Wire Ref#07875 Seq#07875: Chase NYC |
| 0-26 | 1711,624.00 | Wire Ref#03852 Seq#03852: Chase NYC |
| 0-29 | 1561,877.00 | Wire Ref#04241 Seq#04241: Chase NYC |
| 0-30 | 2150,626.00 | Wire Ref#03937 Seq#03937: Chase NYC |
| 0-31 | 2761,601.03 | Wire Ref#06113 Seq#06113: Chase NYC |

# FIRST UNION

## PARTIAL / RANGE RECONCILEMENT BALANCE SHEET

W.R. GRACE          026                    ACCT NO.:   0001      2079900005260

ATTN: BILL WILLIS

7500 GRACE DRIVE

BLDG. 25

COLUMBIA          MD 21044

---

RECONCILEMENT OF DEBITS                                    CUTOFF DATE: 10/31/2001

---

| | | |
|---|---|---|
| CHECKS PAID ON RECONCILIATION REPORTS | | 10,303,205.36 |
| MISCELLANEOUS DEBITS | + | 23,224.76 |
| CREDIT ADJUSTMENTS | + | .00 |
| MISCELLANEOUS ADJUSTMENTS | +/- | .00 |
| DEBIT ADJUSTMENTS | - | .00 |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 10,326,430.12 |
| | | ===================== |
| TOTAL DEBITS FROM BANK STATEMENT | | 10,326,430.12 |

---

IF YOU HAVE ANY QUESTIONS, PLEASE

CONTACT COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862

TEAM NO.: 026



# Commercial Checking

| 01 | 2079900005260 005 108 | 0 184 | 16,868 |
|----|------------------------|-------|--------|

‖‖·‖‖‖···‖‖‖‖·‖‖·‖·‖‖‖·‖·‖·‖·‖‖·‖‖·‖·‖·‖·‖·‖·‖‖·‖
GRACE DAVISON
CURTIS BAY WORKS                          CB   026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

## Commercial Checking

9/29/2001 thru 10/31/2001

Account number:      2079900005260
Account holder(s):   GRACE DAVISON
                     CURTIS BAY WORKS

Taxpayer ID Number:  135114230

### Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 10,326,430.12 + |
| Other withdrawals and service fees | 10,326,430.12 - |
| Closing balance 10/31 | $0.00 |

### Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1 | 454,674.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2 | 499,598.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 961,858.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| | 313,485.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 246,413.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 576,121.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 727,995.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 476,531.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 1,960.00 | POSTING EQUALS NOTIFICATION ADJUST |
| | 439,891.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,160.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 224,860.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

IST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG

SMS565- .2

PAGE   1

BANK NO. 0000001   TEAM NO.   026

DATE   11/05/01

RECAP  OF  POSTED  ITEMS  REPORT

ACCOUNT NO. 20799000005260     W.R. GRACE     026

AS OF 10-31-01

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 10-01-01 | 131 | 454,674.19 | | .00 | | .00 | | .00 | | .00 |
| 10-02-01 | 111 | 499,598.80 | | .00 | 2 | .00 | | .00 | | .00 |
| 10-03-01 | 138 | 961,858.79 | | .00 | | .00 | | .00 | | .00 |
| 10-04-01 | 98 | 313,485.18 | | .00 | | .00 | | .00 | | .00 |
| 10-05-01 | 64 | 246,413.73 | | .00 | | .00 | | .00 | | .00 |
| 10-09-01 | 133 | 576,121.30 | | .00 | | .00 | | .00 | | .00 |
| 10-10-01 | 139 | 727,985.97 | | .00 | | .00 | | .00 | | .00 |
| 10-11-01 | 143 | 476,531.97 | | .00 | | .00 | | .00 | | .00 |
| 10-12-01 | 91 | 441,851.44 | | .00 | | .00 | | .00 | | .00 |
| 10-15-01 | 72 | 224,860.61 | | .00 | | .00 | | .00 | | .00 |
| 10-16-01 | 154 | 784,904.50 | | .00 | | .00 | | .00 | | .00 |
| 10-17-01 | 197 | 633,830.75 | | .00 | | .00 | | .00 | | .00 |
| 10-18-01 | 112 | 333,984.89 | | .00 | | .00 | | .00 | | .00 |
| 10-19-01 | 84 | 280,479.27 | | .00 | | .00 | | .00 | | .00 |
| 10-22-01 | 191 | 676,834.46 | | .00 | | .00 | | .00 | | .00 |
| 10-23-01 | 145 | 632,008.56 | | .00 | 1 | .00 | | .00 | | .00 |
| 10-24-01 | 132 | 461,162.27 | | .00 | | .00 | | .00 | | .00 |
| 10-25-01 | 92 | 282,949.39 | | .00 | | .00 | | .00 | | .00 |
| 10-26-01 | 73 | 199,691.25 | | .00 | | .00 | | .00 | | .00 |
| 10-29-01 | 100 | 319,464.88 | | .00 | | .00 | | .00 | | .00 |
| 10-30-01 | 95 | 318,991.88 | | .00 | | .00 | | .00 | | .00 |
| 10-31-01 | 118 | 455,511.28 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 2,613 | 10,303,205.36 | | .00 | 3 | .00 | | .00 | | .00 |

Deposit 10,303,4494

209.58   Deposits 2201.03



# Commercial Checking

| 01 | 2079900005231 | 005 | 108 | 0 | 180 | 16,864 |



lddlulllllldlldlludl
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                        CB   026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking

**9/29/2001 thru 10/31/2001**

Account number:          2079900005231
Account holder(s):       W.R. GRACE & CO. CONN: DAVISON-
                         BALTIMORE

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/29 | $0.00 | |
| Deposits and other credits | 19,086,711.89 + | |
| Other withdrawals and service fees | 19,086,711.89 - | |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 1,909.26 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      011001 PPD MISC SETTL CHRETIRE |
| 10/03 | 1,366,167.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 15,476.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 1,393,756.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 171,474.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 3,871.63 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      011010 PPD MISC SETTL CHRETIRE |
| 10/10 | 2,530,807.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 2,465,288.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 13,185.99 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      011016 PPD MISC SETTL CHRETIRE |
| 10/17 | 2,786,329.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 59,789.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 1,682,964.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*sits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900005231 | 005 | 108 | 0 | 180 | 16,865 |
|----|---------------|-----|-----|---|-----|--------|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/23 | 13,337.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        011023 PPD<br>MISC SETTL CHRETIRE |
| 10/23 | 22,460.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,502,139.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,270,349.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 2,787,404.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$19,086,711.89** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 1,909.26 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3 | 1,366,167.33 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011003 PPD<br>MISC SETTL NCSEDI |
| 10/04 | 15,476.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011004 PPD<br>MISC SETTL NCSEDI |
| 10/05 | 1,393,756.95 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011005 PPD<br>MISC SETTL NCSEDI |
| 10/09 | 171,474.91 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011009 PPD<br>MISC SETTL NCSEDI |
| 10/10 | 2,534,679.29 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011010 PPD<br>MISC SETTL NCSEDI |
| 10/12 | 2,465,288.50 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011012 PPD<br>MISC SETTL NCSEDI |
| 10/16 | 13,185.99 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 10/17 | 2,786,329.91 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011017 PPD<br>MISC SETTL NCSEDI |
| 10/18 | 59,789.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011018 PPD<br>MISC SETTL NCSEDI |
| 10/19 | 1,682,964.05 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        011019 PPD<br>MISC SETTL NCSEDI |

*ır Withdrawals and Service Fees continued on next page.*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 03 | 2079900005231 | 005 | 108 | 0 | 180 | 16,866 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/23 | 35,797.55 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.            011023 PPD<br>MISC SETTL NCSEDI |
| 10/24 | 1,502,139.27 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.            011024 PPD<br>MISC SETTL NCSEDI |
| 10/26 | 2,270,349.85 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.            011026 PPD<br>MISC SETTL NCSEDI |
| 10/31 | 2,787,404.03 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT<br>CO. ID.            011031 PPD<br>MISC SETTL NCSEDI |
| Total | $19,086,711.89 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/10 | 0.00 | 10/19 | 0.00 |
| 10/ | 0.00 | 10/12 | 0.00 | 10/23 | 0.00 |
| 10/04 | 0.00 | 10/16 | 0.00 | 10/24 | 0.00 |
| 10/05 | 0.00 | 10/17 | 0.00 | 10/26 | 0.00 |
| 10/09 | 0.00 | 10/18 | 0.00 | 10/31 | 0.00 |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*



# Commercial Checking

04    2079900005231  005  108         0  180         16,867

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. |  |  |  |  |
| 3. Write in any deposits you have made since the date of this statement. |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 4. Add together amounts listed above in steps 2 and 3. |  |  |  |  |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. |  |  |  |  |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. |  |  |  |  |
|  |  | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK,  CAP MKTS INV BKG DIV MFG FRANCHI**

STATEMENT OF RECONCILEMENT
COVERSHEET

=========================================================================

ALLFIRST
110 SOUTH PACA STREET
BALTIMORE            MD 21201

=========================================================================

W R GRACE COMPANY INC                    ACCOUNT NUMBER: 16298631
DAVISON CHEMICAL DIVISION
5500 CHEMICAL DRIVE
BALTIMORE            MD 21226            CUTOFF DATE:    10/31/01

=========================================================================

**** RECONCILEMENT OF DEBITS ****

BALANCE FORWARD FROM PREVIOUS STATEMENT: 09/30/01        410,182.17

ADD TOTAL CREDITS, THIS STATEMENT PERIOD:             3,838,725.01

    CHECKS PAID ON RECONCILEMENT:      1,136,586.87

    MISCELLANEOUS DEBITS POSTED:       2,426,339.98

TOTAL DEBITS, THIS STATEMENT:               -        3,562,926.85


ADJUSTMENT TO RECONCILEMENT:                                .00
ENDING RECONCILEMENT BALANCE:               =         685,980.33
                                            =========================

CHECKING STATEMENT ENDING BALANCE:                    685,980.33
=========================================================================


**allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

Page 1 of 4

# Corporate Checking

September 29, 2001 thru October 31, 2001

| W R GRACE & CO INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | The Financial Center |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 1-800-220-6004 |

WITH LOW RATES AND GREAT LOAN PROGRAMS, NOW IS THE TIME TO REFINANCE.
Put today's low interest rates and Allfirst's great loan programs to work for your
business. If you've tied up personal credit cards or home equity loans to finance your
business, consider refinancing now to free up your personal credit and lower your
monthly payments. Allfirst Bank - Equal Opportunity Lender.

## Activity Summary

| Avg daily ledger balance | $539,840.02 | Balance on 09/28 | $410,182.17 |
|---|---|---|---|
| | | 000022 checks/list post | -1,136,586.87 |
| | | Funds transfers (net) | 1,412,385.03 |
| | | **Balance on 10/31** | **$685,980.33** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 218 | $128,833.67 | 10/01 | | LP items | 29 | $19,182.68 | 10/17 | |
| LP items | 77 | 40,803.11 | 10/02 | | LP items | 11 | 6,539.26 | 10/18 | |
| LP items | 18 | 9,630.80 | 10/03 | | LP items | 96 | 53,350.45 | 10/19 | |
| LP items | 11 | 4,998.81 | 10/04 | | LP items | 227 | 130,926.24 | 10/22 | |
| LP items | 98 | 55,970.88 | 10/05 | | LP items | 66 | 37,072.45 | 10/23 | |
| LP items | 233 | 131,796.81 | 10/09 | | LP items | 17 | 10,831.23 | 10/24 | |
| LP items | 74 | 39,341.61 | 10/10 | | LP items | 11 | 7,738.69 | 10/25 | |
| LP items | 26 | 13,298.22 | 10/11 | | LP items | 87 | 46,726.52 | 10/26 | |
| LP items | 95 | 51,779.91 | 10/12 | | LP items | 221 | 127,653.34 | 10/29 | |
| LP items | 221 | 125,280.22 | 10/15 | | LP items | 73 | 39,371.67 | 10/30 | |
| LP items | 73 | 45,457.19 | 10/16 | | LP items | 19 | 10,003.11 | 10/31 | |
| | | | | | | | $1,136,586.87 | **Checks Total** | |

Continued on back

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 10/02 | WIRE TRANSFER CREDIT 1002000876 500064842 ALB SEQ=011002000876;FED REF=001522;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/10/02;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $790,661.61 |
| 10/03 | WIRE TRANSFER DEBIT 1003002141 500032140 ALB SEQ=011003002141;FED REF=000795;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 29640463;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -300,818.90 |
| 10/04 | ACH DEBIT 100010120 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 20012756344525 | -249,926.95 |
| 10/09 | WIRE TRANSFER CREDIT 1009002417 500015638 ALB SEQ=011009002417;FED REF=003666;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/10/09;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 774,774.29 |
| 10/10 | WIRE TRANSFER DEBIT 1010002210 500082923 ALB SEQ=011010002210;FED REF=000794;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 29660506;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -303,714.65 |
| 10/11 | ACH DEBIT 100013453 W.R. GRACE PAYROLL E97 01 1135114230W.R. GRACE 20012828432442 | -232,429.66 |
| 10/16 | WIRE TRANSFER CREDIT 1016001250 500051845 ALB SEQ=011016001250;FED REF=002092;SEND ING BANK=021000021;REF FOR BEN=PHN OF 01 /10/16;ORIGINATOR=W.R. GRACE AND COMPANY SYRACUSE FUNDING ACCOUN | 753,103.06 |

Continued on next page



**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 10/17 | WIRE TRANSFER DEBIT 1017001797 500095125<br>ALB SEQ = 011017001797;FED REF = 000574;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29694211;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -288,996.15 |
| 10/18 | ACH DEBIT 100009957<br>W.R. GRACE    PAYROLL    E97    01<br>1135114230W.R. GRACE    20012891590885 | -224,539.75 |
| 10/23 | WIRE TRANSFER CREDIT 1023002994 500047168<br>ALB SEQ = 011023002994;FED REF = 003477;SEND<br>ING BANK = 021000021;REF FOR BEN = PHN OF 01<br>/10/23;ORIGINATOR = W.R. GRACE AND COMPANY<br>SYRACUSE FUNDING ACCOUN;OBI = FUNDING HOU<br>RLY PAYROLL | 757,847.31 |
| 10/24 | WIRE TRANSFER DEBIT 1024001823 500098954<br>ALB SEQ = 011024001823;FED REF = 000581;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29714984;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -293,961.92 |
| 10/25 | ACH DEBIT 100010374<br>W.R. GRACE    PAYROLL    E97    01<br>1135114230W.R. GRACE    20012963871580 | -240,463.82 |
| 10/30 | WIRE TRANSFER CREDIT 1030003805 500053296<br>ALB SEQ = 011030003805;FED REF = 004225;SEND<br>ING BANK = 021000021;REF FOR BEN = PHN OF 01<br>/10/30;ORIGINATOR = W.R. GRACE AND COMPANY<br>SYRACUSE FUNDING ACCOUN;OBI = ALLFIRST PA<br>YROLL | 762,338.74 |
| 10/31 | WIRE TRANSFER DEBIT 1031002599 500010587<br>ALB SEQ = 011031002599;FED REF = 000801;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>29741348;ORIGINATOR = WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -291,488.18 |

**Funds Transfers Total (net)**                                $1,412,385.03

011
001396 LP
91198317220078    001

Continued on back

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/28 | $410,182.17 | 10/11 | $464,054.00 | 10/23 | $991,880.07 |
| 10/01 | 281,348.50 | 10/12 | 412,274.09 | 10/24 | 687,086.92 |
| 10/02 | 1,031,207.00 | 10/15 | 286,993.87 | 10/25 | 438,884.41 |
| 10/03 | 720,757.30 | 10/16 | 994,639.74 | 10/26 | 392,157.89 |
| 10/04 | 465,831.54 | 10/17 | 686,460.91 | 10/29 | 264,504.55 |
| 10/05 | 409,860.66 | 10/18 | 455,381.90 | 10/30 | 987,471.62 |
| 10/09 | 1,052,838.14 | 10/19 | 402,031.45 | 10/31 | 685,980.33 |
| 10/10 | 709,781.88 | 10/22 | 271,105.21 | | |

**Average daily ledger balance**          $539,840.02

SUNTRUST BANK, CHATTANOOGA                    Page 1 of 1
PO BOX 622227                                 66/E00/0680/0 /00
ORLANDO, FL 32862-2227                        0000000141309
                                              10/31/2001

# SUNTRUST

                                              Account
                                              Statement

hlildadltlllladltmdlltllmdlldllhlltudhll
DAVISON SPECIALTY CHEMICAL COMPANY            Questions? Please call
PAYROLL ACCT                                  1-800-786-8787
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

THE SUNTRUST BUSINESS CREDIT CARD SIMPLIFIES YOUR FINANCIAL LIFE BY HELPING YOU
MANAGE YOUR EXPENSES WHILE GIVING YOU TRULY FLEXIBLE SPENDING POWER. AND THERE'S
NO ANNUAL FEE. APPLY TODAY AND YOU'LL ENJOY A SPECIAL LOW INTRODUCTORY APR. CALL
1-800-836-8562 OR CONTACT YOUR LOCAL SUNTRUST OFFICE. MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 10/01/2001 - 10/31/2001 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,245.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $46.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

| Deposits/ Credits | Date | Amount | Serial # | | Date | Amount | Serial # |
|---|---|---|---|---|---|---|---|
| | 10/01 | 46.00 | 3403653 | DEPOSIT | | | |

Deposits/Credits: 1                    Total Items Deposited: 0

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 10/01 | 45,291.46 | 45,291.46 | | | |

# Corporate Business Account Statement

**⊘ PNCBANK**

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

☎ For Client Services:
Call 1-877-824-5001

🖳 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
P.O. Box 1198
Cincinnati , OH 45201

**For the period 09/29/2001 to 10/31/2001**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| F.  Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 09/29 | 25,000.00 |

*no activity — bank or ledger*



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Effective November 1, 2001
the fee for return item
redeposits will be $2.00 and
the fee for return item
chargebacks will be $3.50 each
Thank you.

Page     1                    (   0)

## Account Summary - Commercial Checking Account   101391010

| | | | |
|---|---|---|---|
| Previous balance | $9,830.49 | Statement cycle began | October 1, 2001 |
| +   0 Credits/deposits | $0.00 | Statement cycle ended | October 31, 2001 |
| -   0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| -     Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| +     Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

## Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 10/31 | Maintenance charge | | | $7.50 |
| 10/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | $9,830.49 | 10/31 | $9,830.49 | | |

NSTLA IR 9/99

Member FDIC

NOV-29-2001  10:45    W. R. GRACE & CO.                    9   P.08/09

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.8686 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
E 0  0 C Enclosures 0           54
Statement Period
10/01/01 through 10/31/01      0019407

00011426   1 AT   0.269  12   #1805 001 SCM999 I1
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 10/01/01 through 10/31/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| /01 | 30,610.02 |

### Message Center

Bank of America offers nearly 13,000 ATMs where you may access your cash without an ATM fee - more than any other bank. You may be charged a fee by Bank of America when using ATMs that are not prominently display the Bank of America name and logo. The owner of these ATMs, which may be an affiliate of Bank of America, may assess an additional fee.

In the wake of the tragic events of September 11, we extend our deepest sympathy and support to all affected by the devastation. Together we grieve, and together we are proving that America's spirit cannot be defeated. As we move forward, Bank of America remains focused on our professional responsibilities to help you manage your financial future.

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page    1 of    4

# Corporate Checking

October 1, 2001 thru October 31, 2001

| | | |
|---|---|---|
| W R GRACE COMPANY INC | Account Number | For assistance call |
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

WITH LOW RATES AND GREAT LOAN PROGRAMS, NOW IS THE TIME TO REFINANCE
Put today's low interest rates and Allfirst's great loan programs to work for your
business. If you've tied up personal credit cards or home equity loans to finance your
business, consider refinancing now to free up your personal credit and lower your
monthly payments. Allfirst Bank - Equal Opportunity Lender.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $469,096.01 | Balance on 09/30 | $192,195.56 |
| Enclosures | 45 | 000045 checks/list post | -76,796.02 |
| | | Funds transfers (net) | 72,890.83 |
| | | **Balance on 10/31** | **$188,290.37** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004699 | $1,682.54 | 10/02 | 020379484 | 0000004741 | $2,090.00 | 10/18 | 016242678 |
| 0000004718 * | 439.16 | 10/02 | 020379485 | 0000004742 | 9,125.00 | 10/18 | 016242679 |
| 0000004719 | 1,732.22 | 10/02 | 020379483 | 0000004744 * | 1,852.55 | 10/16 | 016855895 |
| 0000004727 * | 1,852.56 | 10/02 | 016591734 | 0000004747 * | 2,291.20 | 10/16 | 016855509 |
| 0000004728 | 947.69 | 10/10 | 036270804 | 0000004748 | 2,178.99 | 10/16 | 016855527 |
| 0000004729 | 1,411.88 | 10/01 | 040843317 | 0000004749 | 2,134.51 | 10/16 | 016855508 |
| 0000004730 | 1,556.85 | 10/02 | 036509840 | 0000004750 | 1,871.72 | 10/17 | 018411678 |
| 0000004731 | 1,556.86 | 10/02 | 036509841 | 0000004751 | 1,085.85 | 10/16 | 012796883 |
| 0000004734 * | 908.26 | 10/01 | 020096145 | 0000004752 | 762.54 | 10/15 | 058323244 |
| 0000004735 | 848.85 | 10/01 | 020117955 | 0000004753 | 1,517.64 | 10/15 | 058323243 |
| 0000004737 * | 1,584.94 | 10/01 | 016190494 | 0000004754 | 485.70 | 10/15 | 018025388 |
| 0000004738 | 1,536.82 | 10/01 | 020128666 | 0000004755 | 1,045.17 | 10/15 | 018025389 |
| 0000004740 * | 1,555.77 | 10/15 | 012498483 | 0000004756 | 872.19 | 10/16 | 014197520 |

Continued on back

## Checks/List Post - continued

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| 0000004757 | ✓ | $1,255.96 | 10/16 | 014197521 | 0000004768 * | ✓ | $2,114.02 | 10/29 | 040767317 |
| 0000004758 | ✓ | 1,089.89 | 10/16 | 014142051 | 0000004769 | ✓ | 1,506.67 | 10/30 | 016795284 |
| 0000004759 | ✓ | 1,498.25 | 10/16 | 018257530 | 0000004771 * | ✓ | 1,581.02 | 10/30 | 012752714 |
| 0000004760 | ✓ | 1,650.89 | 10/17 | 018417885 | 0000004772 | ✓ | 1,590.06 | 10/29 | 016557874 |
| 0000004761 | ✓ | 1,170.89 | 10/15 | 018888775 | 0000100352 * | ✓ | 1,267.74 | 10/02 | 012173272 |
| 0000004762 | ✓ | 1,610.15 | 10/29 | 040737773 | 0000100353 | ✓ | 1,004.36 | 10/01 | 020833987 |
| 0000004763 | ✓ | 2,769.59 | 10/29 | 040737774 | 0000100355 * | ✓ | 605.63 | 10/15 | 012503296 |
| 0000004764 | ✓ | 2,539.26 | 10/29 | 032739985 | 0000100357 * | ✓ | 1,420.65 | 10/10 | 038169915 |
| 0000004765 | ✓ | 2,539.24 | 10/30 | 038423655 | 0000100358 | ✓ | 2,801.73 | 10/15 | 018012401 |
| 0000004766 | ✓ | 1,852.56 | 10/30 | 034174483 | | | $76,796.02 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 10/04 | ACH INTERNAL CREDIT 100010122 | $249,926.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20012777752289 | |
| | | |
| | ACH INTERNAL DEBIT 100010124 | -249,926.95 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20012777752290 | |
| 10/10 | WIRE TRANSFER CREDIT 1010001520 500082924 | 2,601,744.88 |
| | ALB SEQ = 011010001520;FED REF = 002135;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/10/10;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 10/11 | WIRE TRANSFER DEBIT 1011001961 500096172 | -919,577.25 |
| | ALB SEQ = 011011001961;FED REF = 000683;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 19669802;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | | |
| | ACH INTERNAL CREDIT 100013455 | 232,429.66 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20012840591798 | |

Continued on next page

 **allfirst**

| | | |
|---|---|---|
| W R GRACE COMPANY INC | Account Number | **?** For assistance call |
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | *1-800-220-6004* |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 10/11 | ACH INTERNAL DEBIT 100013457 | -232,429.66 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000     20012840591799 | |
| 10/12 | ACH INTERNAL CREDIT 100015990 | 1,627,086.36 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000     20012850942825 | |
| | ACH INTERNAL DEBIT 100015992 | -1,613,235.49 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000     20012850942826 | |
| | ACH DEBIT 100015994 | -1,627,086.36 |
| | W.R. GRACE     PAYROLL   E96     01 | |
| | 1135114230W.R. GRACE     20012830007738 | |
| 10/18 | ACH INTERNAL CREDIT 100009959 | 224,539.75 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000     20012912874326 | |
| | ACH INTERNAL CREDIT 100009963 | 885.65 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000     20012913125290 | |
| | ACH INTERNAL DEBIT 100009961 | -224,539.75 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000     20012912874327 | |
| 10/24 | WIRE TRANSFER CREDIT 1024001591 500098955 | 2,492,550.31 |
| | ALB SEQ=011024001591;FED REF=002621;SEND | |
| | ING BANK=021000021;REF FOR BEN=PHN OF 01 | |
| | /10/24;ORIGINATOR=W.R. GRACE AND COMPANY | |
| | SYRACUSE FUNDING ACCOUN | |
| 10/25 | WIRE TRANSFER DEBIT 1025001966 500085843 | -859,795.66 |
| | ALB SEQ=011025001966;FED REF=000751;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19723852;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 10/25 | ACH INTERNAL CREDIT 100010376 | $240,463.82 |
| | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAT | |
| | 030597000      20012985253365 | |
| | ACH INTERNAL DEBIT 100010378 | -240,463.82 |
| | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAT | |
| | 030597000      20012985253366 | |
| 10/26 | ACH INTERNAL CREDIT 100015820 | 1,632,006.33 |
| | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAT | |
| | 030597000      20012995553135 | |
| | ACH INTERNAL CREDIT 100015824 | 2,324.72 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000      20012995553137 | |
| | ACH INTERNAL DEBIT 100015822 | -1,632,006.33 |
| | DAVISON CHEMICAL PAYROLL  -SETT-CERIDAT | |
| | 030597000      20012995553136 | |
| | ACH DEBIT 100015826 | -1,632,006.33 |
| | W.R. GRACE      PAYROLL      E96      01 | |
| | 1135114230W.R. GRACE      20012974650851 | |

**Funds Transfers Total (net)**                                    **$72,890.83**

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | $192,195.56 | 10/12 | $241,376.32 | 10/24 | $2,695,870.21 |
| 10/01 | 184,900.45 | 10/15 | 231,431.25 | 10/25 | 1,836,074.55 |
| 10/02 | 174,812.52 | 10/16 | 217,171.86 | 10/26 | 206,392.94 |
| 10/04 | 174,812.52 | 10/17 | 213,649.25 | 10/29 | 195,769.86 |
| 10/10 | 2,774,189.06 | 10/18 | 203,319.90 | 10/30 | 188,290.37 |
| 10/11 | 1,854,611.81 | | | | |

**Average daily ledger balance**          $469,096.01



## Commercial Checking

| 01 | 2040000016900 | 072 | 140 | 5 | 33 | 28,744 | — | — |

W R GRACE & CO - CONN
7500 GRACE DR                              CB
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 9/29 | $39,539.49 |
| --- | --- |
| Deposits and other credits | 22,568.64 + |
| Other withdrawals and service fees | 22,248.63 - |
| Closing balance 10/31 | $39,859.50 |

## Deposits and Other Credits

| Date | Amount | Description |
| --- | --- | --- |
| 1 | 820.01 | DEPOSIT |
| 10 | 525.00 | DEPOSIT |
| 10/31 | 100.00 | DEPOSIT |
| 10/31 | 21,123.63 | AUTOMATED CREDIT GRACE DAVISON      EDIPAYMENT<br>CO. ID. 1135114230 011031 CCD<br>MISC 000000000127508 |
| **Total** | **$22,568.64** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
| --- | --- | --- |
| 10/02 | 4,663.33 | CURRENCY COIN ORDER |
| 10/09 | 4,091.66 | CURRENCY COIN ORDER |
| 10/16 | 4,406.93 | CURRENCY COIN ORDER |
| 10/23 | 4,731.59 | CURRENCY COIN ORDER |
| 10/30 | 4,355.12 | CURRENCY COIN ORDER |
| **Total** | **$22,248.63** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/02 | 34,876.16 | 10/17 | 27,197.58 | 10/30 | 18,635.87 |
| 10/09 | 30,784.50 | 10/23 | 22,465.99 | 10/31 | 39,859.50 |
| 10/16 | 26,377.57 | 10/24 | 22,990.99 | | |

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2040000016900 | 072 | 140 | | 5 | 33 | 28,745 |

---

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*

---

FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA



# Commercial Checking

| 03 | 2040000016900 | 072 | 140 | 5 | 33 | 28,746 |
|----|---------------|-----|-----|---|----|--------|

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD  (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

DE : W.R.GRACE & CO            NO.DE TEL :                    14 DIC. 2001 03:21PM P4



**BANCO DE CREDITO**
R.U.C. 30100047018

| ESTADO DE CUENTA CORRIENTE OCTUBRE 2001 | | PAGINA | 1 DE 2 |
|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

800    88888    (QQPK3
6045

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/10/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 805.85 | 0.00 | 631,000.00 | 235,819.70 | 191,456.92 | 0.00 | 0.00 | 4,529.23 | 10,210.60 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | CARGO /ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| 01-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 865766 | 16:57 | TLC009 | 2401 | 12,000.00 | 12,805.85 |
| 01-10 | | CHEQUE 07609348 | VEN | AG.EL PINO | 191-087 | 000166 | 11:28 | E83359 | 3001 | 1,502.47- | 11,303.38 |
| 02-10 | | CHEQUE 07609352 | VEN | AG.SALAMANCA | 191-090 | 000027 | 09:26 | E86614 | 3001 | 759.74- | 10,563.64 |
| 02-10 | | CHEQUE 07609351 | VEN | AG.SALAMANCA | 191-090 | 000028 | 09:28 | E86614 | 3001 | 1,786.16- | 8,777.50 |
| 02-10 | | CHEQUE 07609350 | VEN | AG.SALAMANCA | 191-090 | 000031 | 09:28 | E86614 | 3001 | 66.06- | 8,711.44 |
| 02-10 | | CHEQUE 07609349 | VEN | AG.SALAMANCA | 191-090 | 000032 | 09:28 | E86614 | 3001 | 144.00- | 8,567.44 |
| 02-10 | 01-10 | PORTES AUTOSOBRE | INT | | 193-000 | 838156 | | | 4981 | 3.50- | 8,563.94 |
| 03-10 | | CHEQUE 07609355 | VEN | AG.CHACARILLA | 194-019 | 000058 | 14:32 | E84745 | 3001 | 1,000.00- | 7,563.94 |
| 05-10 | | PAGO CREDIBANK | INT | | 111-007 | 826192 | | | 4929 | 1,338.60- | 6,225.34 |
| 05-10 | | PAGO CREDIBANK | INT | | 111-007 | 826191 | | | 4929 | 4,847.98- | 1,377.36 |
| 10-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 022742 | 09:45 | TLC038 | 2401 | 98,000.00 | 99,377.36 |
| 10-10 | | ADU118101064468018B | BIN | | 111-031 | 051918 | 10:16 | CICSDF | 4706 | 45,263.00- | 54,114.36 |
| 11-10 | | ADU118101076820100 | BIN | | 111-031 | 012239 | 09:22 | CICSDF | 4706 | 44,982.00- | 9,152.36 |
| 11-10 | | CHEQUE 07609354 | VEN | AG.C.C.CAMINO REA | 193-095 | 000045 | 13:34 | E71517 | 3001 | 808.60- | 8,343.76 |
| 12-10 | | CHEQUE 07609355 | VEN | AG.METRO | 194-020 | 000087 | 10:10 | E85030 | 3001 | 1,000.00- | 7,343.76 |
| 19-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 013240 | 08:58 | TLC026 | 2401 | 210,000.00 | 217,343.76 |
| 19-10 | | CHEQUE 07609360 | VEN | AG.VARGAS MACHUCA | 194-040 | 000116 | 11:21 | E83534 | 3001 | 570.00- | 216,773.76 |
| 20-10 | | CHEQUE 07609359 | INT | | 191-000 | 802518 | | | 3901 | 5,205.00- | 211,768.76 |
| 20-10 | | CHEQUE 07609356 | INT | | 191-000 | 802519 | | | 3901 | 6,387.00- | 205,381.76 |
| 20-10 | | CHEQUE 07609357 | INT | | 191-000 | 802520 | | | 3901 | 8,676.00- | 196,705.76 |
| 20-10 | | CHEQUE 07609358 | INT | | 191-000 | 802521 | | | 3901 | 193,788.00- | 2,917.76 |
| 22-10 | | CHEQUE 07609361 | VEN | AG.CHORRILLOS | 194-001 | 000160 | 10:45 | E86482 | 3001 | 252.00- | 2,665.76 |
| 23-10 | | CHEQUE 07609362 | VEN | AG.METRO | 194-020 | 000125 | 17:06 | E85982 | 3001 | 2,000.00- | 665.76 |
| 29-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 049011 | 10:39 | TLC012 | 2401 | 25,000.00 | 25,665.76 |
| 29-10 | | CHEQUE 07609368 | VEN | AG.CHACARILLA | 194-019 | 000180 | 12:12 | E86612 | 3001 | 3,984.99- | 21,680.77 |
| 29-10 | | CHEQUE 07609370 | VEN | AG.CHACARILLA | 194-019 | 000181 | 12:13 | E86612 | 3001 | 2,000.00- | 19,680.77 |
| 29-10 | | CHEQUE 07609344 | VEN | AG.CHACARILLA | 194-019 | 000184 | 17:13 | E86612 | 3001 | 360.00- | 19,180.77 |
| 30-10 | | CHEQUE 07609365 | INT | | 191-000 | 810457 | | | 3901 | 255.79- | 18,924.98 |
| 31-10 | | CHEQUE 07609367 | INT | | 191-000 | 809991 | | | 3901 | 200.16- | 18,724.82 |
| 31-10 | | CHEQUE 07609366 | INT | | 191-000 | 809990 | | | 3901 | 1,399.75- | 17,325.07 |
| 31-10 | | CHEQUE 07609369 | INT | | 191-000 | 809989 | | | 3901 | 3,500.00- | 13,825.07 |
| 31-10 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 245893 | 16:06 | TLC013 | 2401 | 86,000.00 | 99,825.07 |
| 31-10 | | ADU118101158440100 | BIN | | 111-031 | 255453 | 16:28 | CICSDF | 4706 | 45,770.00- | 54,055.07 |
| 31-10 | | ADU118101158450100 | BIN | | 111-031 | 255448 | 16:29 | CICSDF | 4706 | 36,479.00- | 17,576.07 |
| 31-10 | | PAGO CREDIBANK 4557890000480430 | VEN | SUC LIMA | 191-000 | 000748 | 17:25 | E84073 | 4001 | 3,741.75- | 13,834.32 |
| 31-10 | | PAGO CREDIBANK 4557890000545189 | VEN | SUC LIMA | 191-000 | 000746 | 17:26 | E84073 | 4001 | 9,012.59- | 4,821.73 |
| 31-10 | | PORTES CREDIBANK | INT | | 111-007 | 939536 | | | 4903 | 2.50- | 4,819.23 |
| 31-10 | | CHQ.DEP.07609371 BCP | INT | | 000-000 | 806542 | | | 3902 | 254.00- | 4,565.23 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 850846 | | | 4991 | 3.50- | 4,561.73 |
| 31-10 | | MANTENIMIENTO | INT | | - | | | | 0101 | 17.50- | 4,544.23 |
| 31-10 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 15.00- | 4,529.23 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|

Impreso por Emdra S.A.

DE : W.R. GRACE & CO    NO. DE TEL :    14 DIC. 2001 03:24PM P5



**BANCO DE CREDITO**
R.U.C. 201000-72*0

---



| | ESTADO DE CUENTA CORRIENTE | OCTUBRE 2001 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   800    88888     (QQF*K3
   4065

EJECUTIVO DE NEGOCIOS:CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 1.CARGOS MANUALES | | 4001 4002 4003 4004 4005 4006 4012 | | | | 8 | | | |
| | | 2.DEPOSITOS Y RETIROS EN EFECTIVO | | 1801 1009 1012 4007 | | | | 8 | | | |
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2905 3001 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 15 | 15.00 |
| | | TOTAL COMISION | | | | | | | | | 15.00 |

LINEA DE CREDITO VIGENTE    20,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609348 | 1,502.47 | 07609349 | 144.00 | 07609350 | 66.06 | 07609351 | 1,786.16 |
| 07609352 | 759.74 | 07609353 | 1,000.00 | 07609354 | 808.60 | 07609355 | 1,000.00 |
| 07609356 | 6,387.00 | 07609357 | 8,676.00 | 07609358 | 193,788.00 | 07609359 | 5,205.00 |
| 07609360 | 370.00 | 07609361 | 252.00 | 07609362 | 2,000.00 | 07609363 | 255.79 |
| 07609364 | 500.00 | 07609366 | 1,399.75 | 07609367 | 200.16 | 07609368 | 3,984.99 |
| 07609369 | 3,500.00 | 07609370 | 2,800.00 | 07609371 | 254.00 | | |

Impreso por Erotza S.A.

DE : W.R.GRACE & CO          NO.DE TEL :          14 DIC. 2001 03:27PM P6



**BANCO DE CREDITO**
R.U.C. 20100047218

---

| W.R.GRACE & CO.CONN. | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| BCP.SUC SAN ISIDRO CAS. N.118 | 193-1125963-1-72 | DOLARES |
| SAN ISIDRO-LIMA | | |

LIMA-27

**800   88888      (QQF*KJ**
4046

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/10/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/10/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 387,004.91 | 0.00 | 38,675.77 | 99,910.56 | 128,956.03 | 0.00 | 0.00 | 196,814.09 | 396,508.10 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03-10 | | A 193 1115122 0 | TLC | | 111-008 | 065766 | 10:57 | TLC009 | 4404 | 3,478.26- | 383,526.65 |
| | | IMP.OP.S/.  12,000.00 | | | | | | | | | |
| 01-10 | | LETRAS COBRANZA | INT | | 193-000 | 833856 | | | 2912 | 2,325.86 | 385,852.51 |
| 02-10 | | CHEQUE 02809097 | VEN | AG.SALAMANCA | 191-090 | 000555 | 09:32 | E86614 | 3001 | 322.15- | 385,530.36 |
| 02-10 | | CHO.DEP.02809098 BCP | INT | | 000-000 | 802554 | | | 3902 | 826.00- | 384,704.36 |
| 02-10 | 01-10 | PORTES AUTOSOBRE | INT | | 193-000 | 843545 | | | 4981 | 1.00- | 384,703.36 |
| 02-10 | | LETRAS COBRANZA | INT | | 193-000 | 869009 | | | 2912 | 2,613.02 | 387,316.38 |
| 03-10 | | CHEQUE 02809096 | INT | | 191-000 | 811106 | | | 3901 | 58.05- | 387,258.35 |
| 03-10 | | CHEQUE 02809095 | INT | | 191-000 | 811107 | | | 3901 | 292.90- | 386,965.45 |
| 03-10 | | CHEQUE 02809099 | VEN | AG.RISSO | 193-029 | 000275 | 17:19 | E83640 | 3001 | 3,000.00- | 383,965.45 |
| 03-10 | | LETRAS COBRANZA | INT | | 193-000 | 817672 | | | 2912 | 1,596.14 | 385,561.59 |
| 05-10 | | CHEQUE 02809100 | VEN | AG.LOS OLIVOS | 191-094 | 000342 | 12:54 | E86196 | 3001 | 600.00- | 384,961.59 |
| 05-10 | | LETRAS COBRANZA | INT | | 193-000 | 841586 | | | 2912 | 3,259.07 | 388,220.66 |
| 06-10 | | CHEQUE 02809101 | VEN | AG.BARRANCO | 194-007 | 000482 | 10:06 | E82526 | 3001 | 1,700.00- | 386,520.66 |
| 10-10 | | A 193 1115122 0 | TLC | | 111-008 | 022742 | 09:45 | TLC058 | 4404 | 28,488.37- | 358,032.29 |
| | | IMP.OP.S/.  98,000.00 | | | | | | | | | |
| 10-10 | | CHQ.DEP.02809105 BCP | INT | | 000-000 | 802075 | | | 3902 | 336.00- | 357,696.29 |
| 10-10 | | LETRAS COBRANZA | INT | | 193-000 | 847696 | | | 2912 | 1,084.69 | 358,780.98 |
| 11-10 | | CHEQUE 02809102 | INT | | 191-000 | 812581 | | | 3901 | 10,000.00- | 348,780.98 |
| 11-10 | | CHQ.DEP.02809109 BCP | INT | | 000-000 | 801611 | | | 3902 | 220.00- | 348,560.98 |
| 11-10 | | LETRAS COBRANZA | INT | | 193-000 | 819168 | | | 2912 | 2,588.44 | 351,149.42 |
| 12-10 | | CHEQUE 02809104 | INT | | 191-000 | 813345 | | | 3901 | 330.00- | 350,819.42 |
| 12-10 | | CHEQUE 02809103 | INT | | 191-000 | 813346 | | | 3901 | 3,523.42- | 347,296.00 |
| 12-10 | | CHQ.DEP.02809110 BCP | INT | | 000-000 | 800515 | | | 3902 | 613.84- | 346,682.16 |
| 12-10 | | CHQ.DEP.02809106 BCP | INT | | 000-000 | 800389 | | | 3902 | 2,950.00- | 343,732.16 |
| 12-10 | | LETRAS COBRANZA | INT | | 193-000 | 820749 | | | 2912 | 2,741.28 | 346,473.44 |
| 13-10 | | CHEQUE 02809112 | VEN | AG.PANAMA | 193-002 | 000082 | 10:24 | E86630 | 3001 | 250.00- | 346,223.44 |
| 15-10 | | DATOS H H00028648 | INT | | 000-000 | | 02:54 | | 4611 | 2,279.76- | 343,943.68 |
| 15-10 | | CHQ.DEP.02809108 BCP | INT | | 000-000 | 800242 | | | 3902 | 180.71- | 343,762.97 |
| 16-10 | | CHEQUE 02809117 | VEN | AG.HIGUERETA | 196-082 | 002518 | 17:12 | E86477 | 3001 | 800.00- | 342,962.97 |
| 16-10 | | CHQ.DEP.02809116 BCP | INT | | 000-000 | 802518 | | | 3902 | 12.67- | 342,950.30 |
| 16-10 | | LETRAS COBRANZA | INT | | 193-000 | 834050 | | | 2912 | 1,217.19 | 344,167.49 |
| 17-10 | | CHEQUE 02809115 | INT | | 191-000 | 811895 | | | 3901 | 369.95- | 343,797.56 |
| 17-10 | | CHEQUE 02809114 | INT | | 191-000 | 811893 | | | 3901 | 1,044.00- | 342,753.56 |
| 17-10 | | CHEQUE 02809115 | INT | | 191-000 | 811896 | | | 3901 | 2,500.00- | 340,253.56 |
| 17-10 | | CHQ.DEP.02809118 BCP | INT | | 000-000 | 800092 | | | 3902 | 2,000.00- | 338,253.56 |
| 18-10 | | NEXTEL  110103121 | INT | | 000-000 | | 06:02 | | 4611 | 601.25- | 337,652.31 |
| 18-10 | | CHQ.DEP.02809119 BCP | INT | | 000-000 | 800550 | | | 3902 | 1,500.00- | 336,152.31 |
| 19-10 | | A 193 1115122 0 | TLC | | 111-008 | 013240 | 08:58 | TLC026 | 4404 | 61,403.50- | 274,748.81 |
| | | IMP.OP.S/.  210,000.00 | | | | | | | | | |
| 19-10 | | LETRAS COBRANZA | INT | | 193-000 | 819168 | | | 2912 | 577.24 | 275,326.05 |
| 22-10 | | CHQ.DEP.02809120 BCP | INT | | 000-000 | 800351 | | | 3902 | 709.18- | 274,616.87 |
| 22-10 | | LETRAS COBRANZA | INT | | 193-000 | 819279 | | | 2912 | 1,372.89 | 275,989.76 |
| 23-10 | | CHEQUE 02809121 | INT | | 191-000 | 814525 | | | 3901 | 63,632.00- | 212,357.76 |
| 23-10 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000124 | | | 2903 | 2,164.12 | 214,521.88 |
| | | Credito   2,164.12 | | | | | | | | | |
| 23-10 | | CHQ.DEP.02809122 BCP | INT | | 000-000 | 802214 | | | 3902 | 400.02- | 214,121.86 |
| 23-10 | 22-10 | PORTES AUTOSOBRE | INT | | 193-000 | 826848 | | | 4981 | 1.00- | 214,120.86 |
| 23-10 | | LETRAS COBRANZA | INT | | 193-000 | 817981 | | | 2912 | 577.23 | 214,698.09 |
| 26-10 | | CHEQUE 02809123 | INT | | 191-000 | 812250 | | | 3901 | 944.00- | 213,754.09 |
| 26-10 | | LETRAS COBRANZA | INT | | 193-000 | 818964 | | | 2912 | 1,325.32 | 215,079.41 |

Impreso por Enotria S.A.

DE : W.R. GRACE & CO          NO. DE TEL :          14 DIC. 2001 03:30PM P7


**BANCO DE CREDITO**
(R.U.C. 20100047218)

| | ESTADO DE CUENTA CORRIENTE | OCTUBRE 2001 | PAGINA | 2 DE 2 |

| CODIGO DE CUENTA | MONEDA |
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

800   98888   (QQP*K)
4046

**A C T I V I D A D E S**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-10 | | A 193 1115122 0 IMP.OP.S/. 25,000.00 | TLC | | 111-008 | 049011 | 10:39 | TLC012 | 4406 | 7,509.9%- | 207,769.47 |
| 29-10 | | LETRAS COBRANZA | INT | | 195-000 | 817785 | | | 2912 | 2,810.44 | 210,579.91 |
| 30-10 | | CHQ.DEP.02809126 BCP | INT | | 000-000 | 800668 | | | 3902 | 679.29- | 209,900.62 |
| 31-10 | | TLC-OCT SHL | INT | | 000-000 | | 04:08 | | 4611 | 80.00- | 209,820.62 |
| 31-10 | | A 193 1115122 0 IMP.OP.S/. 86,000.00 | TLC | | 111-008 | 243893 | 16:06 | TLC013 | 4406 | 25,294.11- | 184,526.51 |
| 31-10 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000351 | | | 2903 | 680.62 | 185,207.13 |
| 31-15 | 05-11 | D/B Local         680.62 | | | | | | | | | |
| 32-10 | | ENTREGA C/CHEQUES FUE Credito      1,168.09 | INT | | 000-000 | 000192 | | | 2903 | 1,168.09 | 186,375.22 |
| 31-10 | | ENTREGA C/CHEQUES FUE Credito      2,159.84 | INT | | 000-000 | 000191 | | | 2903 | 2,159.84 | 188,535.06 |
| 31-10 | | ENTREGA C/CHEQUES FUE Credito      2,159.84 | INT | | 000-000 | 000194 | | | 2903 | 2,159.84 | 190,694.90 |
| 31-10 | | ENTREGA C/CHEQUES FUE Credito      2,301.83 | INT | | 000-000 | 000190 | | | 2903 | 2,301.83 | 192,996.73 |
| 31-10 | | ENTREGA C/CHEQUES FUE Credito      2,301.83 | INT | | 000-000 | 000193 | | | 2903 | 2,301.83 | 195,298.56 |
| 31-10 | | CHQ.DEP.02809127 BCP | INT | | 000-000 | 801518 | | | 3902 | 116.42- | 195,182.14 |
| 31-10 | | PORTE ESTADO CUENTA | INT | | 193-000 | 907627 | | | 4991 | 1.00- | 195,181.14 |
| 31-10 | | LETRAS COBRANZA | INT | | 193-000 | 952685 | | | 2912 | 1,650.79 | 196,831.93 |
| 31-10 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 196,821.93 |
| 31-10 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 7.84- | 196,814.09 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 6 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 26 | 7.84 |
| | TOTAL COMISION | | | 7.84 |

**L I N E A  D E  C R E D I T O  V I G E N T E**          15,000

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809095 | 292.90 | 02809096 | 58.03 | 02809097 | 322.15 | 02809098 | 826.00 |
| 02809099 | 3,000.00 | 02809100 | 600.00 | 02809101 | 1,700.00 | 02809102 | 20,000.00 |
| 02809103 | 3,523.42 | 02809104 | 350.00 | 02809105 | 336.00 | 02809106 | 2,950.00 |
| 02809108 | 180.71 | 02809109 | 220.00 | 02809110 | 613.84 | 02809112 | 250.00 |
| 02809113 | 369.93 | 02809116 | 1,044.00 | 02809115 | 2,500.00 | 02809116 | 12.67 |
| 02809117 | -800.00 | 02809118 | 2,000.00 | 02809119 | 1,500.00 | 02809120 | 709.18 |
| 02809121 | 63,632.00 | 02809122 | 400.02 | 02809123 | 944.00 | 02809126 | 679.29 |
| 02809127 | 116.42 | | | | | | |

Impreso por Enño I.S.A.

DE :  W. R. GRACE & CO                    NO. DE TEL :                    14 DIC. 2001 03:19PM P3

## BankBoston
SUCURSAL DEL PERÚ

RUC: 20331205251

## Estado de Cuenta

| Cuenta Nº | 154519 | Moneda | S/. | Del | 01 | al | 31 OCT 2001 | Nº Cliente | 15787 | Página | 1 / 1 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| | | SALDO APERTURA | | | 16,691.38 |
| 03OCT01 | | PAGO CHEQUE  00000501 | 2,411.58 | | 14,279.80 |
| 03OCT01 | | PAGO CHEQUE  00000503 | 3,000.00 | | 11,279.80 |
| 11OCT01 | 15OCT01 | DEP CH O/BCO | | 54,450.86 | 65,730.66 |
| 12OCT01 | | PAGO CHEQUE  00000504 | 442.50 | | 65,288.16 |
| 15OCT01 | 17OCT01 | DEP CH O/BCO | | 59.00 | 65,347.16 |
| 24OCT01 | | DEB. VARIOS  BRENDA VINCE | 1,664.47 | | 63,682.69 |
| 24OCT01 | | DEB. VARIOS  EDUARDO POSA | 6,683.05 | | 56,999.64 |
| 24OCT01 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 56,589.64 |
| 24OCT01 | | DEB. VARIOS  GUSTAVO HERR | 1,511.65 | | 55,077.99 |
| 24OCT01 | | DEB. VARIOS  HUMBERTO CAR | 5,184.23 | | 49,893.76 |
| 24OCT01 | | DEB. VARIOS  IRIS MARTINE | 1,492.44 | | 48,401.32 |
| 24OCT01 | | DEB. VARIOS  ERNESTO CHAV | 410.00 | | 47,991.32 |
| 24OCT01 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 47,581.32 |
| 24OCT01 | | CH DE GEREN  DAVID ERNEST | 625.00 | | 46,956.32 |
| 24OCT01 | | CH DE GEREN  OSCAR RUBEN | 910.00 | | 46,046.32 |
| 24OCT01 | | CH DE GEREN  JOSE ALFREDO | 120.00 | | 45,926.32 |
| 24OCT01 | | CH DE GEREN  ENRIQUE LEON | 4,402.00 | | 41,524.32 |
| 24OCT01 | | CH DE GEREN  ESTUDIO BELL | 162.60 | | 41,361.72 |
| 24OCT01 | | CH DE GEREN  CLI ADUANAS | 4,649.38 | | 36,712.34 |
| 29OCT01 | 31OCT01 | DEP CH O/BCO | | 255.79 | 36,968.13 |
| 31OCT01 | | PAGO CHEQUE  00000506 | 931.87 | | 36,036.26 |
| 31OCT01 | | PAGO CHEQUE  00000505 | 165.00 | | 35,871.26 |
| 31OCT01 | | GASTO MANT. CTA. | 17.20 | | 35,854.06 |
| | | SALDO CIERRE | | | 35,854.06 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|---------------|----|----------------|-------|----------------|
| 16,691.38 | 20 | 35,602.97 | 3 | 54,765.65 | 35,854.06 | 33,814.83 |

" Cumplimos nuestros primeros  5 años
de presencia en el Perú, atendiendo a
las principales corporaciones locales
y multinacionales"

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO                    NO. DE TEL :                    14 DIC. 2001 03:33PM P8



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

### Estado de Cuenta

| Cuenta N° 154434 | Moneda US.D | Del 01 al 31 OCT 2001 | N° Cliente 15787 | Página 1 / 11 |
|---|---|---|---|---|

W R GRACE & CO. - CONN

AV CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 306,401.85 |
| 01OCT01 | | COB LETRA  0006153 | | 3,042.91 | 309,444.76 |
| 01OCT01 | | COB LETRA  0006153 | | 4.77 | 309,449.53 |
| 01OCT01 | | COM.COB/DESC 0006153 | 15.21 | | 309,434.32 |
| 01OCT01 | | COM CASH MGT BOSTON MAIL | 20.00 | | 309,414.32 |
| 02OCT01 | | COB LETRA  0005940 | | 1,294.83 | 313,791.96 |
| 02OCT01 | | COB LETRA  0005940 | | 14.91 | 313,806.87 |
| 02OCT01 | | COM.COB/DESC 0005940 | 19.62 | | 313,787.25 |
| 02OCT01 | | COB LETRA  0006018 | | 1,053.80 | 314,851.05 |
| 02OCT01 | | COB LETRA  0006018 | | 12.25 | 314,863.30 |
| 02OCT01 | | COM.COB/DESC 0006018 | 16.12 | | 314,847.18 |
| 02OCT01 | | COB LETRA  0006258 | | 1,534.43 | 316,381.61 |
| 02OCT01 | | COB LETRA  0006258 | | 4.33 | 316,385.94 |
| 02OCT01 | | COM.COB/DESC 0006258 | 10.00 | | 316,375.94 |
| 02OCT01 | | COB LETRA  5916 | | 2,061.34 | 311,475.66 |
| 02OCT01 | | COB LETRA  5916 | | 8.41 | 311,484.07 |
| 02OCT01 | | COM.COB/DESC 5916 | 30.31 | | 311,453.76 |
| 02OCT01 | | COB LETRA  0006107 | | 1,046.22 | 312,499.98 |
| 02OCT01 | | COB LETRA  0006107 | | 13.00 | 312,512.98 |
| 02OCT01 | | COM.COB/DESC 0006107 | 15.85 | | 312,497.13 |
| 03OCT01 | | COB LETRA  5930 | | 1,365.43 | 317,741.37 |
| 03OCT01 | | COB LETRA  5930 | | 2.57 | 317,743.94 |
| 03OCT01 | | COM.COB/DESC 5930 | 10.00 | | 317,733.94 |
| 03OCT01 | | COB LETRA  5830 | | 1,656.72 | 319,390.66 |
| 03OCT01 | | COB LETRA  5830 | | 2.60 | 319,393.26 |
| 03OCT01 | | COM.COB/DESC 5830 | 10.00 | | 319,383.25 |
| 03OCT01 | | COB LETRA  5857 | | 1,699.20 | 321,082.46 |
| 03OCT01 | | COB LETRA  5857 | | 2.67 | 321,085.13 |
| 03OCT01 | | COM.COB/DESC 5857 | 10.00 | | 321,075.13 |
| 03OCT01 | | COB LETRA  0006062 | | 1,536.77 | 322,611.90 |
| 03OCT01 | | COB LETRA  0006062 | | 5.84 | 322,617.74 |
| 03OCT01 | | COM.COB/DESC 0006062 | 15.37 | | 322,602.37 |
| 03OCT01 | | COB LETRA  0006063 | | 1,536.77 | 324,139.14 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 306,401.85 | | | | | | |

" Cumplimos nuestros primeros  5 años
de presencia en el Perú, atendiendo a
las principales corporaciones locales
y multinacionales"

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, damos por conforme la cuenta y aprobado el saldo
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.