The Chase Manhattan Bank

CHASE

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019
Page 5 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 10OCT | | 10OCT | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0146214283FF | 247,409.38 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & COMPANY<br>BOCA RATON FL 33486-1010<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600127 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:58<br>IMAD: 1010EAQFT11A000802 | | |
| 10OCT | | 10OCT | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0152103283FF | 1,676,661.11 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600127 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:57<br>IMAD: 1010EAQFT11A000799 | | |
| 10OCT | | 10OCT | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0122808283FF | 3,496,070.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600127 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:26<br>IMAD: 1010QFGY2C000363 | | |
| 11OCT | | 11OCT | USD | YOUR: MAESTRO<br>OUR: 0315509284FF | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001600127 RFB=MAESTRO OBI=FUND | | |

CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001600127 RFB=0/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:31
IMAD: 1009QIQFGY2C000421

The Chase Man  han Bank

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019
Page 6 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | References | F T | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| CREDITS CONTINUED | | | | | | | | |
| 11OCT | | 11OCT | USD YOUR: O/B WACHOVIA WIN OUR: 0152908284FF | | 2,064,479.00 | -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 1011A1Q002CC001029 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:24 | | |
| 11OCT | | 11OCT | USD YOUR: O/B BKAM IL CGO OUR: 0135802284FF | | 3,165,374.88 | IMAD: 1011EAQFT11A000914 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:04 | | |
| 12OCT | | 12OCT | USD YOUR: SWF OF 01/10/11 OUR: 9486400284FS | | 11,975.00 | IMAD: 1011G1QFGY2C000667 BOOK TRANSFER CREDIT B/O: THE STANDARD BANK OF SOUTH AFR JOHANNESBURG REP. OF SOUTH AFRICA ORG: WR GRACE AFRICA PTY LTD CNR MILL ISCOR STREET REF: ROYALTIES/CHGS/USD25,00/ | | |
| 12OCT | | 12OCT | USD YOUR: O/B BKAM IL CGO OUR: 0204309285FF | | 1,321,182.83 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/13:14 | | |
| 12OCT | | 12OCT | USD YOUR: O/B WACHOVIA WIN OUR: 0247403285FF | | 2,517,091.19 | IMAD: 1012G1QFGY2C000918 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | | |

CHASE

The Chase Manhattan Bank

Statement of Account

In US Dollars

Account No:          016-001257
Statement Start Date: 29 SEP 2001
Statement End Date:   15 OCT 2001
Statement Code:       S00-USA-22
Statement No:         019
                      Page 7 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

## CREDITS/CONTINUED

| 15OCT | | | | USD YOUR: 6283288805760201 OUR: 3056600288FC | 424,881.63 | ND COMPANY COLUMBIA MD 21044-4098/A C-0001600125 7 RFB=O/B WACHOVIA WIN BBI=/TIME/13:58 IMAD: 1012EAQFTI1A001344 CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: W R GRACE AND CO. COLUMBIA, MD 21044-4098 REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-0001601601125 7 ORG=/000618101 7 COLUMBIA, MD 2104 4-4098 OGB=BANK OF AMERICA NT SA CN SSN: 0173211 | | |
| 15OCT | | | | USD YOUR: 9978362 OUR: 0140008288FF | 669,589.70 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /0115000010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601601257 RFB=997836 2 OBI=DEAT H CLAIMS FOR MB058 BBI=/TIME/11:11 IMAD: 1015A1QF148C002428 | | |
| 15OCT | | | | USD YOUR: 0/B FIRST UNION OUR: 020111328FF | 757,798.12 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601601257 RFB=O/B FIRST UNION BBI=/TIME/12:20 IMAD: 1015A1QF136CAA1C000829 | | |
| 15OCT | | | | USD YOUR: 0/B WACHOVIA WIN OUR: 0195807288FF | 1,420,703.50 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601601257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:58 IMAD: 1015EAQFTI1A000945 | | |

Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019

Page 8 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| | 15OCT | USD YOUR: O/B BKAM IL CGO OUR: 011561328FF | 3,989,083.95 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257/Ppia MD 21044- OBI=HOW BBI=/TIME=10:59 IMAD: 1015GIQF6YZC000405 |

**DEBITS**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 01OCT | | USD OUR: 003295011BXF | 16,888.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 01OCT | | USD YOUR: SEE WIRE OUR: 2358600274JB | 46,441.25 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TTEE & BAN LIMA 12 PERU |
| 01OCT | | USD YOUR: SEE WIRE OUR: 2557400274JB | 69,419.87 | BOOK TRANSFER DEBIT REF: AUGUST FEES AND SERVICES A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 01OCT | | USD YOUR: HOWT-FUCD OUR: 2556800274JB | 3,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:52 IMAD: 1001B1QGC02C006330 |
| 02OCT | | USD OUR: 0030900114XF | 8,856.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 02OCT | | USD YOUR: SEE WIRE OUR: 0322300275JB | 52,321.02 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 02OCT | | USD YOUR: SEE WIRE OUR: 0323000275JB | 790,661.61 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:27 IMAD: 1002B1QSC06C001522 |

The Chase Manhattan Bank

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019

Page 9 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Ledger Date | Value Date | F | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 02OCT | 02OCT | USD | YOUR: HOWT-FUCD OUR: 0967100275JB | 3,600,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/14:57 IMAD: 1002B1Q6C06C002995 |
| 02OCT | 02OCT | USD | YOUR: SEE WIRE OUR: 0968000275JB | 4,100,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/14:57 IMAD: 1002B1QGC06C002996 |
| 03OCT | 03OCT | USD | YOUR: SEE WIRE OUR: 0876000276JB | 13,380.01 | FEDWIRE DEBIT VIA: WACHOVIA WINSTON /053100494 A/C: NORFOLK SOUTHERN ATTN RICH HARRIS REF: GRACE DAVISON PAYMENT FOR SER. NO. 271909I413,271720S684/TIME/15: 18 IMAD: 1003B1QGC02C003413 |
| 03OCT | | USD | OUR: 0031810114XF | 63,700.22 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003253B1963 |
| 03OCT | 03OCT | USD | YOUR: SEE WIRE OUR: 0979700276JB | 96,481.45 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 03OCT | 03OCT | USD | YOUR: SEE WIRE OUR: 0979900276JB | 131,090.00 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X |
| 03OCT | 03OCT | USD | YOUR: SEE WIRE OUR: 1150200276JB | 152,332.99 | REF: GRACE DAVISON PYMT OF INVOICES SSN: 0221214 FEDWIRE DEBIT VIA: FW12100358 /121000358 |

The Chase Man[...] [...]an Bank

# Statement of Account

In US Dollars

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019

Page 10 of 14

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

## DEBITS (CONTINUED)

| | | 03OCT | | USD YOUR: HOWT-FUCD<br>OUR: 1200000276JB | 2,200,000.00 | A/C: BANK AMERICA BUSINESS CREDIT,<br>SONIA ROSADO PHONE 212-503-7835<br>REF: PAYMENT OF DIP FEE FOR SEPT/AU<br>G 2001/TIME/16:51<br>IMAD: 1003B1QGC08C004399<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:19 | | |
| | | 04OCT | | USD YOUR: SEE WIRE<br>OUR: 1260900277JB | 22,100.00 | IMAD: 1003B1QGC07C004408<br>BOOK TRANSFER DEBIT<br>A/C: SAMPO BANK PLC<br>HELSINKI 00007 FINLAND<br>REF: GRACE DAVISON PAYMENT OF INVOI<br>CE IN8000244S/CHGS/USD5,00/ | | |
| | | 04OCT | | USD YOUR: SEE WIRE<br>OUR: 1260700277JB | 41,187.86 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| | | 04OCT | | USD YOUR: SEE WIRE<br>OUR: 1261000277JB | 850,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION MD<br>/055003201<br>A/C: BALTIMORE GAS + ELECTRIC<br>X<br>REF: GRACE DAVISON DEPOSIT<br>IMAD: 1004B1QGC05C003985 | | |
| | | 04OCT | | USD YOUR: HOWT-FUCD<br>OUR: 1260800277JB | 4,600,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:46<br>IMAD: 1004B1QGC03C003888 | | |
| | | 05OCT | | USD OUR: 0032270114XF | 13,028.62 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| | | 05OCT | | USD YOUR: HOWT-CHASE<br>OUR: 0899500278JB | 54,000.00 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT | | |

The Charge Man~ ~an Bank

# Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019
Page 11 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | F | T | Value Date | References | Credit/Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05OCT | | | | 05OCT | USD YOUR: SEE WIRE<br>OUR: 1159000278JB | 89,738.89 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN JOANN BASDEO 212-503-7642<br>REF: PAYMENT OF INTEREST ON 20MM DI<br>P BORROWING/TIME/15:50<br>IMAD: 1005B1QGC06C003854 | | |
| 05OCT | | | | 05OCT | USD YOUR: FPRS DEPOSITORY<br>OUR: 0899300278JB | 158,703.13 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE<br>SSN: 0239043 | | |
| 05OCT | | | | 05OCT | USD YOUR: SEE WIRE<br>OUR: 0899100278JB | 180,089.66 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 05OCT | | | | 05OCT | USD YOUR: HOWT-FUCD<br>OUR: 0899800278JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:50<br>IMAD: 1005B1QGC06C003232 | | |
| 05OCT | | | | 05OCT | USD YOUR: SEE WIRE<br>OUR: 0900000278JB | 4,900,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:49<br>IMAD: 1005B1QGC05C003170 | | |
| 09OCT | | | | | USD OUR: 0032750114XF | 7,741.21 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032588I963 | | |
| 09OCT | | | | 09OCT | USD YOUR: 0018028822000A<br>OUR: 07840002B2JB | 60,930.40 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY | | |

The Chase Manhattan Bank

# Statement of account

In US Dollars

Account No: 016-001257
Statement Start Date: 29 SEP 2001
Statement End Date: 15 OCT 2001
Statement Code: S00-USA-22
Statement No: 019

Page 12 of 14

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **DEBITS CONTINUED** | | |
| 09OCT | | 09OCT | USD | | YOUR: SEE WIRE<br>OUR: 0783600282JB | 774,774.29 | (803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IONS<br>IMAD: 1009B1QGC07C003551<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/12:57 | | |
| 09OCT | | 09OCT | USD | | YOUR: HOWT-FUCD<br>OUR: 1421400282JB | 4,900,000.00 | IMAD: 1009B1QGC08C003666<br>FEDWIRE DEBIT<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:34 | | |
| 10OCT | | | USD | | OUR: 0031860114XF | 1,887.37 | IMAD: 1009B1QGC03C005224<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | | |
| 10OCT | | 10OCT | USD | | YOUR: SEE WIRE<br>OUR: 0640000283JB | 121,133.10 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 10OCT | | 10OCT | USD | | YOUR: SEE WIRE<br>OUR: 0639900283JB | 2,601,744.88 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/12:36 | | |
| 10OCT | | 10OCT | USD | | YOUR: HOWT-FUCD<br>OUR: 1012300283JB | 2,700,000.00 | IMAD: 1010B1QGC06C002135<br>FEDWIRE DEBIT<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:33 | | |
| 11OCT | | 11OCT | USD | | YOUR: PHN OF 01/10/11<br>OUR: 0029900284GP | 1,763.68 | IMAD: 1010B1QGC03C003395<br>BOOK TRANSFER DEBIT<br>A/C: COMMERZBANK AG-KREFELD<br>FRANKFURT GERMANY D-60311<br>BEN: /621809300 | | |

The Chase Manhattan Bank

# CHASE

## Statement of account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date: 29 SEP 2001
Statement End Date:  15 OCT 2001
Statement Code:      S00-USA-22
Statement No:        019
Page 13 of 14

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F. Ty | References | Description | Credit / Debit | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 11OCT | | | | USD OUR: 0031620114XF | SASOL GERMANY GMBH REF. ATTN KAREN JURGENS-GRACE DAVID SON PAYMENT OF PROFORMA INV 3019809 | 45,882.37 | | |
| 11OCT | | | | USD YOUR: SEE WIRE OUR: 1078100284JB | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 BOOK TRANSFER DEBIT A/C: W R GRACE &CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | 55,602.04 | | |
| 11OCT | | | | USD YOUR: SEE WIRE OUR: 1078200284JB | CHIPS DEBIT VIA: BANK OF AMERICA N.A. /0959 A/C: BANK OF AMERICA - LONDON 37/60564 BEN: GRACE COLLECTION INC. X | 65,372.86 | | |
| 11OCT | | | | USD YOUR: HOWT-FUCD OUR: 1078300284JB | REF. PYMT OWED TO GCI USD ACCOUNT F OR THE 10/9/01 NETTING + BANK FEES SSN: 0234588 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:52 MAD: 101IB1QGC01C003914 | 7,000,000.00 | | |
| 12OCT | | | | USD OUR: 0032400114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238I963 FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: NORTHERN TRUST X | 326.62 | | |
| 12OCT | | | | USD YOUR: SEE WIRE OUR: 1231400285JB | BEN: W.R.GRACE + CO. SHORT TERM ACC X REF: W.R.GRACE + CO./TIME/17:01 MAD: 1012B1QGC03C004258 | 28,681.00 | | |
| 12OCT | | | | USD YOUR: SEE WIRE OUR: 1231300285JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | 63,622.03 | | |
| 12OCT | | | | USD YOUR: HOWT-FUCD OUR: 1231200285JB | FEDWIRE DEBIT VIA: FIRST UNION NC | 3,700,000.00 | | |

The Chase Manhattan Bank

G C ) SE

Statement o. Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

In US Dollars

Account No:                016-001257
Statement Start Date:      29 SEP 2001
Statement End Date:        15 OCT 2001
Statement Code:            S00-USA-22
Statement No:              019

Page 14 of 14

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | |
| | | | | | | /053000219 | | |
| | | | | | | A/C: W.R. GRACE AND CO. | | |
| | | | | | | CHARLOTTE NC | | |
| | | | | | | REF: 0111.79 ATTN P. LAWING 704-374 | | |
| | | | | | | -3448/TIME/17:01 | | |
| 15OCT | | | | USD OUR: 0032730114XF | 42,496.65 | IMAD: 1012B1QGC07C004370 AUTOMATIC DOLLAR/FLOAT TRANSFER | | |
| 15OCT | | | | USD YOUR: PHN OF 01/10/15 OUR: 0044102288GP | 58,083.41 | TO ACCOUNT 0003238B1963 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PYMT. | | |
| 15OCT | | | | USD YOUR: PHN OF 01/10/15 OUR: 0044102288GP | 500,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W. R. GRACE AND CO.-CONN REF: W. R. GRACE FOR CONTROLLLED DIS BURSEMENTS ACCOUNTS/TIME/17:16 IMAD: 1015B1QGC07C005210 | | |
| 15OCT | | | | USD YOUR: PHN OF 01/10/15 OUR: 0044102288GP | 5,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R.GRACE AND CO.-CONN REF: ATTN: MERRILL GROUP,TRANSFER F UNDS/TIME/17:17 IMAD: 1015B1QGC08C005537 | | |
| **CHECKS** | | | | | | | | |
| | | | | *No Activity* | | | | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188003115
01 01 145 01 M0000 E#        0
Last Statement:    09/28/2001
This Statement:    10/31/2001

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT                        Page      1 of      1
ATTN   CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 09/29/2001 - 10/31/2001 | Statement Beginning Balance | | 8,154.01 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,154.01 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 33 | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 28 | 8,154.01 | 8,154.01 | 10/31 | 8,154.01 | 8,154.01 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:   09/28/2001
This Statement:   10/31/2001

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page    1 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 09/29/2001 - 10/31/2001 | Statement Beginning Balance | 1,787,794.38 |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 53,659,297.25 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 53,488,094.34 |
| | | Statement Ending Balance | 1,958,997.29 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 33 | Service Charge | .00 |

#### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 10/01 | | 1,273,937.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722020643 |
| 10/02 | | 4,306,395.12 | Zero Balance Transfer | TRSF FR 8188703107 | 00722020326 |
| 10/02 | | 177,137.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019719 |
| 10/03 | | 991,256.04 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019421 |
| 10/03 | | 105,686.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019707 |
| 10/04 | | 1,794,901.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019423 |
| 10/04 | | 238,865.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019576 |
| 10/05 | | 881,838.03 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019280 |
| 10/05 | | 626,052.49 | Zero Balance Transfer | TRSF FR 8188903106 | 00722020029 |
| 10/09 | | 1,330,234.89 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019728 |
| 10/09 | | 2,069,943.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722020621 |
| 10/10 | | 2,942,647.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722020254 |
| 10/10 | | 1,148,184.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019852 |
| 10/11 | | 1,996,337.13 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019552 |
| 10/11 | | 193,481.66 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019684 |
| 10/12 | | 1,242,591.22 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019376 |
| 10/12 | | 52,229.46 | Zero Balance Transfer | TRSF FR 8188903106 | 00722020165 |
| 10/15 | | 2,193,628.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019874 |
| 10/15 | | 753,281.80 | Zero Balance Transfer | TRSF FR 8188903106 | 00722020213 |
| 10/16 | | 4,469,710.33 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019890 |
| 10/16 | | 56,062.05 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019228 |
| 10/17 | | 879,857.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722018935 |
| 10/17 | | 252,533.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019161 |
| 10/18 | | 2,689,099.09 | Zero Balance Transfer | TRSF FR 8188703107 | 00722018854 |
| 10/18 | | 456,113.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019184 |
| 10/19 | | 595,553.18 | Zero Balance Transfer | TRSF FR 8188703107 | 00722018893 |
| 10/19 | | 56,090.92 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019664 |
| 10/22 | | 3,246,386.09 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019374 |
| 10/22 | | 780,339.74 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019634 |
| 10/23 | | 2,895,868.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019320 |
| 10/23 | | 119,557.80 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019256 |
| 10/24 | | 625,226.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722018965 |
| 10/24 | | 153,043.36 | Zero Balance Transfer | TRSF FR 8188903106 | 00722018959 |
| | | 1,320,987.66 | Zero Balance Transfer | TRSF FR 8188703107 | 00722018662 |
| | | 670.35 | Zero Balance Transfer | TRSF FR 8188903106 | 00722019711 |
| 10/25 | | 752,938.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722019395 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188203114
01 01 142 01 M0000 E#        0
Last Statement:    09/28/2001
This Statement:    10/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      2 of      4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/25 | | 1,024,764.63 | WIRE TYPE:WIRE IN DATE: 102501 TIME:1153 CT TRN:011025017689 FDREF/SEQ:011025017689/002877 ORIG:W.R. GRACE AND COMPANY ID:000016001257 SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:P HN OF 01/10/25 REF: TRANSFER OF FUNDS TO BANK OF A | 641200370017689 |
| 10/26 | | 98,247.25 | Zero Balance Transfer         TRSF FR 8188903106 | 00722019823 |
| 10/26 | | 1,731,330.91 | Zero Balance Transfer         TRSF FR 8188703107 | 00722019535 |
| 10/29 | | 738,150.01 | Zero Balance Transfer         TRSF FR 8188903106 | 00722019758 |
| 10/29 | | 2,562,150.16 | Zero Balance Transfer         TRSF FR 8188703107 | 00722019456 |
| 10/30 | | 543,327.15 | Zero Balance Transfer         TRSF FR 8188903106 | 00722019448 |
| 10/30 | | 1,198,308.12 | Zero Balance Transfer         TRSF FR 8188703107 | 00722019154 |
| 10/31 | | 119,416.57 | Zero Balance Transfer         TRSF FR 8188903106 | 00722020435 |
| 10/31 | | 1,974,952.74 | Zero Balance Transfer         TRSF FR 8188703107 | 00722020147 |

**Other Debits**

## Withdrawals and Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/01 | (A) | 2,027,253.09 | WIRE TYPE:WIRE OUT DATE:100101 TIME:1148 CT TRN:011001019517 FDREF/SEQ:011001019517/000797 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370019517 |
| 10/02 | (A) | 5,304,050.88 | WIRE TYPE:WIRE OUT DATE:100201 TIME:1009 CT TRN:011002008408 FDREF/SEQ:011002008408/000309 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370008408 |
| 10/03 | | 1,398,337.90 | WIRE TYPE:WIRE OUT DATE:100301 TIME:1038 CT TRN:011003011293 FDREF/SEQ:011003011293/000416 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370011293 |
| 10/04 | (A) | 1,590,033.17 | WIRE TYPE:WIRE OUT DATE:100401 TIME:1021 CT TRN:011004010974 FDREF/SEQ:011004010974/000533 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010974 |
| 10/05 | | 1,232,858.36 | WIRE TYPE:WIRE OUT DATE:100501 TIME:1240 CT TRN:011005021209 FDREF/SEQ:011005021209/001001 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021209 |
| 10/09 | | 3,432,914.53 | WIRE TYPE:WIRE OUT DATE:100901 TIME:1031 CT TRN:011009016922 FDREF/SEQ:011009016922/000421 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370016922 |
| | | 3,496,070.00 | WIRE TYPE:WIRE OUT DATE:101001 TIME:1026 CT TRN:011010011452 FDREF/SEQ:011010011452/000363 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370011452 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  09/28/2001
This Statement:  10/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      3 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/11 | | 3,165,374.88 | WIRE TYPE:WIRE OUT DATE:101101 TIME:1103 CT TRN:011011013470 FDREF/SEQ:011011013470/000667 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370013470 |
| 10/12 | | 1,600.00 | Foreign Exchange Debit         FX DRAW DRFX555912 2899.20 SGD  a 1.812 ON 20011010 | 01790000060 |
| 10/12 | | 2,000.00 | Foreign Exchange Debit         FX DRAW DRFX555903 3624.00 SGD  a 1.812 ON 20011010 | 01790000100 |
| 10/12 | | 1,321,182.83 | WIRE TYPE:WIRE OUT DATE:101201 TIME:1213 CT TRN:011012020002 FDREF/SEQ:011012020002/000918 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370020002 |
| 10/15 | | 3,989,083.95 | WIRE TYPE:WIRE OUT DATE:101501 TIME:0958 CT TRN:011015010204 FDREF/SEQ:011015010204/000405 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010204 |
| 10/16 | | 3,871,317.66 | WIRE TYPE:WIRE OUT DATE:101601 TIME:1028 CT TRN:011016010010 FDREF/SEQ:011016010010/000416 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010010 |
| 10/17 | | 673,304.46 | WIRE TYPE:WIRE OUT DATE:101701 TIME:1029 CT TRN:011017010776 FDREF/SEQ:011017010776/000465 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010776 |
| 10/18 | (A) | 2,928,147.86 | WIRE TYPE:WIRE OUT DATE:101801 TIME:1012 CT TRN:011018010641 FDREF/SEQ:011018010641/000499 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010641 |
| 10/19 | | 1,061,397.27 | WIRE TYPE:WIRE OUT DATE:101901 TIME:0946 CT TRN:011019009748 FDREF/SEQ:011019009748/000364 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370009748 |
| 10/22 | | 4,571,705.83 | WIRE TYPE:WIRE OUT DATE:102201 TIME:1008 CT TRN:011022009923 FDREF/SEQ:011022009923/000331 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370009923 |
| 10/23 | | 2,423,596.53 | WIRE TYPE:WIRE OUT DATE:102301 TIME:1015 CT TRN:011023009800 FDREF/SEQ:011023009800/000377 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370009800 |
| 10/24 | | 695,277.63 | WIRE TYPE:WIRE OUT DATE:102401 TIME:1001 CT TRN:011024009665 FDREF/SEQ:011024009665/000389 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370009665 |
| 10/26 | | 1,355,828.98 | WIRE TYPE:WIRE OUT DATE:102601 TIME:1003 CT TRN:011026010426 FDREF/SEQ:011026010426/000376 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010426 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 09/28/2001 |
| This Statement: | 10/31/2001 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     4 of     4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 10/26 | | 1,874,691.43 | Foreign Exchange Debit          FX DRAW DRFX016699<br>1874691.43 USD  @ 0.0 ON 20011026 | 01790000003 |
| 10/29 | | 2,919,001.65 | WIRE TYPE:WIRE OUT DATE:102901 TIME:1106 CT<br>TRN:011029014726 FDREF/SEQ:011029014726/000572<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370014726 |
| 10/30 | | 2,303,517.88 | WIRE TYPE:WIRE OUT DATE:103001 TIME:0949 CT<br>TRN:011030010429 FDREF/SEQ:011030010429/000434<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010429 |
| 10/31 | | 1,849,547.57 | WIRE TYPE:WIRE OUT DATE:103101 TIME:0952 CT<br>TRN:011031012157 FDREF/SEQ:011031012157/000441<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370012157 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 09/28 | 1,787,794.38 | 299,128.38 | 10/17 | 2,948,286.37 | 165,852.92 |
| 10/01 | 5,340,873.47 | 1,496,240.20 | 10/18 | 1,071,805.32 | 565,339.79 |
| 10/02 | 1,205,216.50 | 764,300.93 | 10/19 | 3,312,885.06 | 174,147.86 |
| 10/03 | 1,707,466.92 | 187,557.99 | 10/22 | 2,417,387.16 | 212,445.25 |
| 10/04 | 1,238,137.38 | 345,934.96 | 10/23 | 738,575.13 | 13,060.32- |
| 10/05 | 1,961,546.40 | 1,827.43 | 10/24 | 1,517,328.52 | 161,371.22 |
| 10/09 | 3,541,223.05 | 425.12 | 10/25 | 3,295,701.89 | 2,524,983.83 |
| 10/10 | 3,189,675.10 | 547,576.81 | 10/26 | 1,894,759.64 | 255,921.63 |
| 10/11 | 1,460,373.10 | 81,009.74 | 10/29 | 2,276,058.16 | 36,821.68 |
| 10/12 | 2,381,447.96 | 416,435.34 | 10/30 | 1,714,175.55 | 53,250.79 |
| 10/15 | 3,615,356.14 | 67,913.62 | 10/31 | 1,958,997.29 | 13,792.92 |
| 10/16 | 679,957.93 | 44,588.83 | | | |



# Commercial Checking

| 01 | 2000000282172  001  130 | 0  34 | 1,679 |

```
lll.....l..l...l.l..lll......lll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```
CB

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $2,055,584.03 |
| Deposits and other credits | 73,516,866.47 + |
| Other withdrawals and service fees | 73,325,329.95 - |
| Closing balance 10/31 | $2,247,120.55 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 816.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 10/01 | 1,909.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 10/01 | 3,400,000.00 | FUNDS TRANSFER  (ADVICE 011001046964) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/10/01 OBI = 0111 79 ATTN P. LAWI REF = 2556800274JB           05:52PM |
| 10/02 | 29.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 10/02 | 37.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 10/02 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 011002025029) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/10/02 OBI = 0111 79 ATTN P. LAWI REF = 0967100275JB           02:57PM |
| 10/03 | 452.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900003615 W R GRACE & CO- |
| 10/03 | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 011003032109) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 01/10/03 OBI = 0111 79 ATTN P. LAWI REF = 1200000276JB           05:19PM |
| 10/04 | 2.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 10/04 | 60.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/18 | 6.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 10/18 | 5,700,000.00 | FUNDS TRANSFER  (ADVICE 011018030479)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/18  OBI = WR GRACE PYMT FOR FO<br>REF = 0044100291GP          05:09PM |
| 10/19 | 31.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 10/19 | 50.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 10/19 | 700,000.00 | FUNDS TRANSFER  (ADVICE 011019031791)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/19  OBI = PAYMENT FOR CONTROL<br>REF = 0039700292GP          04:43PM |
| 10/22 | 0.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 10/22 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 011022029260)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/22  OBI = WR GRACE PMTS FOR CO<br>REF = 0034600295GP          04:24PM |
| 10/23 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 011023028991)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/23  OBI = W.R. GRACE PAYMENTS<br>REF = 0039300296GP          04:55PM |
| 10/24 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 011024031290)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/24  OBI =<br>REF = 0041103297GP          05:47PM |
| 10/25 | 7,300,000.00 | FUNDS TRANSFER  (ADVICE 011025030374)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/25  OBI =<br>REF = 0039801298GP          04:11PM |
| 10/26 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 011026026338)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/26  OBI = PAYMENTS FOR CONTROL<br>REF = 0035801299GP          02:57PM |
| 10/29 | 0.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 10/29 | 800,000.00 | FUNDS TRANSFER  (ADVICE 011029034163)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = PHN OF 01/10/29  OBI = W R GRACE PYMT FOR C<br>REF = 0035301302GP          05:15PM |

*...osits and Other Credits continued on next page.*



# Commercial Checking

05          2000000282172  001  130          0    34          1,683          ————  ————

                                                                                    ————

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/02 | 44,356.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/02 | 499,598.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/02 | 646,727.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/02 | 2,138,871.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 2.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/03 | 60.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/03 | 246.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/03 | 1,492.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/03 | 1,894.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 6,319.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/03 | 27,801.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/03 | 70,515.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 120,814.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/03 | 661,968.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/03 | 961,858.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/03 | 1,366,167.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/04 | 341.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/04 | 1,768.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/04 | 4,352.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/04 | 5,015.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/04 | 6,793.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/04 | 10,020.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/04 | 15,476.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/10 | 727,995.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/10 | 937,885.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/10 | 1,198,174.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/10 | 2,530,807.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 10/11 | 299.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/11 | 1,212.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/11 | 1,500.40 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 10/11 | 5,773.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/11 | 7,141.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| | 9,401.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/11 | 118,546.89 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/11 | 278,453.52 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/11 | 476,531.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/11 | 890,420.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/11 | 951,723.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/12 | 411.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 10/12 | 8,669.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/12 | 11,930.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 10/12 | 439,891.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 10/12 | 486,438.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 10/12 | 763,267.76 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 10/12 | 1,607,749.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 10/12 | 2,282,011.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09        2000000282172  001  130          0    34          1,687

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 251,509.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/17 | 633,830.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/17 | 2,786,329.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/18 | 161.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/18 | 3,070.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/18 | 3,156.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/18 | 6,525.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/18 | 8,758.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/18 | 19,765.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/18 | 59,789.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/18 | 119,098.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/18 | 267,382.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/18 | 327,465.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/19 | 50.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/19 | 4,646.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/19 | 10,225.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/19 | 12,147.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/19 | 280,414.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/19 | 451,207.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/19 | 1,682,964.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/19 | 3,285,289.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/22 | 704.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/22 | 1,992.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

2000000282172  001  130          0   34          1,689

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/24 | 1,499,873.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/24 | 1,502,139.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 10/25 | 124.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/25 | 540.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/25 | 2,161.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/25 | 2,646.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/25 | 6,499.55 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/25 | 11,479.95 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/25 | 115,382.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 123,096.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/25 | 282,949.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/25 | 479,846.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/25 | 514,812.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/25 | 879,571.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/26 | 343.94 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 10/26 | 2,639.83 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/26 | 2,779.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/26 | 5,975.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/26 | 14,792.95 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/26 | 199,691.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/26 | 828,603.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/26 | 988,857.88 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/26 | 1,629,691.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |

er Withdrawals and Service Fees continued on next page.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

page 11 of 14



# Commercial Checking

13      2000000282172  001  130          0   34        1,691

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/31 | 2,954.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO |
| 10/31 | 4,020.73 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 10/31 | 20,812.44 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 49,929.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 10/31 | 113,598.62 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 10/31 | 455,511.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 10/31 | 753,579.57 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 10/31 | 2,787,404.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| **Total** | **$73,325,329.95** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 3,321,772.97 | 10/12 | 3,068,034.15 | 10/24 | 5,123,314.48 |
| 10/02 | 3,574,673.03 | 10/15 | 2,958,666.94 | 10/25 | 10,004,204.00 |
| 10/03 | 2,555,982.26 | 10/16 | 5,082,132.62 | 10/26 | 3,117,008.59 |
| 10/04 | 6,392,859.47 | 10/17 | 2,133,181.20 | 10/29 | 3,130,754.07 |
| 10/05 | 2,410,336.87 | 10/18 | 7,018,014.48 | 10/30 | 4,835,410.78 |
| 10/09 | 6,006,309.09 | 10/19 | 1,991,151.45 | 10/31 | 2,247,120.55 |
| 10/10 | 3,174,696.52 | 10/22 | 2,484,910.23 | | |
| 10/11 | 7,433,692.45 | 10/23 | 4,668,432.16 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          008                    ACCOUNT NUMBER:2079900016741

62 WITTEMORE AVE
ATTN: PAUL MILIKEN
CAMBRIDGE              MA 02140
------------------------------------------------------------------------
        RECONCILEMENT OF DEBITS            CUTOFF DATE:10/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS        +          498,448.38
MISCELLANEOUS DEBITS                         +        5,066,314.34
CREDIT ADJUSTMENTS                           +                 .00
MISCELLANEOUS ADJUSTMENTS                  +/-                 .00
DEBIT ADJUSTMENTS                            -                 .00
                                                  ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD       =        5,564,762.72
                                                  ==================
TOTAL DEBITS FROM BANK STATEMENT             =        5,564,762.71


------------------------------------------------------------------------
              OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                          280,744.12
 STOPS REMOVED           +          .00
 O/S AMOUNT CHANGES    +/-          .00
 O/S DELETIONS           -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-            .00

  NEW ISSUES RECEIVED       +     392,371.38
  MANUAL ISSUES             +           .00
  REJECTED ISSUES           -           .00
  NEXT PERIOD ISSUES        -           .00
TOTAL ISSUES                                    +     392,371.38

CANCELLED ISSUES                                -            .00
STOPPED ISSUES                                  -            .00
ADDITIONAL ADJUSTMENTS                          -            .00

  CHECKS PAID-NO-ISSUE     +      16,986.79
  CHECKS PAID THIS PERIOD  -     498,448.38
  ISSUES RC'D FOR PREV PNI -       1,412.85

TOTAL PAID CHECKS MATCHED TO ISSUES             -     482,874.44
                                                  ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD           190,241.06
                                                  ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS         190,241.06

            IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
         COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   008



# Commercial Checking

01        2079900016741   005   109        0        0        1,970

IIl.....Il..Il.I.Il.....Il.I
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA   02140

CB   008

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/29 | $0.00 | |
| Deposits and other credits | 5,564,762.72 | + |
| Checks | 498,448.38 | - |
| Other. withdrawals and service fees | 5,066,314.34 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 51,550.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 1,378.74 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.     011002 PPD MISC SETTL NCVCDBATL |
| 10/02 | 44,356.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 246.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 27,801.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 6,793.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 10,020.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 14,641.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 113.79 | CREDIT MEMO |
| 10/09 | 3,543.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 15,750.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 7,141.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 890,420.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900016741  005  109          0      0          1,971

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/12 | 8,669.50 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 1,607,749.57 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 2,328.66 | AUTOMATED CREDIT W.R. GRACE        REVERSAL |
| | | CO. ID.        011015 PPD |
| | | MISC SETTL NCVCDBATL |
| 10/15 | 33,228.47 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 76,985.46 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 37,310.09 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 8,758.46 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 19,765.69 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 4,646.37 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 10,502.80 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 8,646.78 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 11,400.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 11,479.95 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 879,571.52 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,779.63 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 1,629,691.02 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 968.97 | AUTOMATED CREDIT W.R. GRACE        REVERSAL |
| | | CO. ID.        011029 PPD |
| | | MISC SETTL NCVCDBATL |
| 10/29 | 35,983.05 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 95.57 | AUTOMATED CREDIT RETURN SETTLE    RETURN |
| | | CO. ID.        011030 PPD |
| | | MISC SETTL CHRETIRE |
| 10/30 | 50,511.57 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 49,929.36 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $5,564,762.72 |
|-------|---------------|

---



# FIRST UNION

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 2079900016741 | 005 | 109 | 0 0 | 1,972 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60048 | 1,026.19 | 10/05 | 60622 | 1,107.66 | 10/02 | 60680 | 1,575.22 | 10/01 |
| 60361* | 210.10 | 10/03 | 60623 | 1,806.72 | 10/02 | 60682* | 1,806.32 | 10/15 |
| 60369* | 478.81 | 10/31 | 60624 | 2,380.74 | 10/02 | 60683 | 1,377.78 | 10/01 |
| 60370 | 478.81 | 10/03 | 60625 | 1,053.36 | 10/04 | 60684 | 1,047.87 | 10/01 |
| 60391* | 93.54 | 10/03 | 60626 | 1,050.98 | 10/01 | 60685 | 919.91 | 10/10 |
| 60400* | 591.23 | 10/03 | 60628* | 1,264.20 | 10/02 | 60686 | 1,730.33 | 10/01 |
| 60424* | 1,464.68 | 10/02 | 60629 | 548.81 | 10/01 | 60687 | 1,893.04 | 10/02 |
| 60429* | 1,826.48 | 10/02 | 60630 | 1,105.03 | 10/02 | 60688 | 1,241.00 | 10/01 |
| 60431* | 988.30 | 10/01 | 60631 | 1,645.03 | 10/02 | 60689 | 1,040.63 | 10/03 |
| 60455* | 1,670.61 | 10/05 | 60633* | 753.20 | 10/01 | 60690 | 1,097.10 | 10/03 |
| 60465* | 1,447.78 | 10/30 | 60634 | 1,115.59 | 10/02 | 60691 | 692.75 | 10/02 |
| 60496* | 952.49 | 10/03 | 60635 | 27.87 | 10/04 | 60692 | 1,900.32 | 10/05 |
| 60512* | 549.00 | 10/25 | 60636 | 1,313.53 | 10/02 | 60693 | 1,690.74 | 10/02 |
| 60524* | 862.35 | 10/02 | 60637 | 941.54 | 10/01 | 60694 | 1,665.42 | 10/09 |
| 60538* | 2,711.52 | 10/01 | 60639* | 1,186.68 | 10/02 | 60695 | 1,666.32 | 10/03 |
| 60553* | 743.60 | 10/10 | 60641* | 1,380.74 | 10/04 | 60696 | 1,741.26 | 10/03 |
| 60554 | 541.41 | 10/10 | 60642 | 1,670.60 | 10/05 | 60697 | 1,547.55 | 10/03 |
| 60555 | 671.38 | 10/10 | 60643 | 1,236.59 | 10/01 | 60698 | 1,791.21 | 10/02 |
| 60563* | 390.29 | 10/31 | 60644 | 985.73 | 10/01 | 60699 | 1,704.86 | 10/03 |
| 60564 | 478.81 | 10/31 | 60645 | 1,943.27 | 10/16 | 60700 | 2,607.37 | 10/05 |
| 60566* | 474.07 | 10/03 | 60646 | 1,490.91 | 10/10 | 60701 | 2,286.70 | 10/04 |
| 60567 | 261.16 | 10/03 | 60648* | 2,097.27 | 10/02 | 60702 | 862.35 | 10/02 |
| 60582* | 273.03 | 10/02 | 60650* | 968.23 | 10/01 | 60707* | 944.55 | 10/17 |
| 60585* | 1,046.08 | 10/02 | 60651 | 1,451.06 | 10/11 | 60708 | 1,272.77 | 10/02 |
| 60592* | 122.54 | 10/03 | 60652 | 1,447.78 | 10/30 | 60709 | 1,757.02 | 10/02 |
| 60597* | 1,442.19 | 10/03 | 60653 | 639.33 | 10/09 | 60710 | 1,767.49 | 10/04 |
| 60598 | 2,504.98 | 10/01 | 60656* | 651.52 | 10/01 | 60711 | 2,533.89 | 10/16 |
| 60601* | 607.43 | 10/01 | 60659* | 866.86 | 10/01 | 60712 | 772.58 | 10/02 |
| 60603* | 1,224.11 | 10/05 | 60662* | 76.22 | 10/10 | 60713 | 1,013.12 | 10/02 |
| 60604 | 2,302.06 | 10/01 | 60663 | 1,574.55 | 10/03 | 60714 | 950.35 | 10/12 |
| 60605 | 1,088.70 | 10/12 | 60664 | 1,206.52 | 10/03 | 60715 | 1,398.96 | 10/05 |
| 60606 | 2,983.92 | 10/12 | 60668* | 1,268.17 | 10/01 | 60716 | 1,173.79 | 10/01 |
| 60607 | 2,233.75 | 10/12 | 60669 | 1,151.84 | 10/03 | 60717 | 2,230.29 | 10/01 |
| 60610* | 1,168.12 | 10/01 | 60670 | 8,863.45 | 10/01 | 60718 | 1,296.76 | 10/10 |
| 60611 | 1,442.75 | 10/02 | 60671 | 1,137.82 | 10/01 | 60719 | 2,234.83 | 10/03 |
| 60612 | 1,464.68 | 10/02 | 60672 | 713.22 | 10/05 | 60721* | 1,125.49 | 10/02 |
| 60613 | 1,050.08 | 10/01 | 60673 | 723.27 | 10/01 | 60722 | 1,245.12 | 10/02 |
| 60616* | 935.23 | 10/02 | 60674 | 761.18 | 10/01 | 60723 | 1,590.52 | 10/01 |
| 60617 | 1,826.47 | 10/02 | 60676* | 288.16 | 10/01 | 60727* | 939.23 | 10/01 |
| 60618 | 987.92 | 10/01 | 60677 | 858.51 | 10/01 | 60730* | 621.38 | 10/01 |
| 60619 | 1,063.64 | 10/02 | 60678 | 328.08 | 10/05 | 60731 | 1,040.00 | 10/01 |
| 60621* | 1,189.47 | 10/01 | 60679 | 1,482.87 | 10/01 | 60732 | 331.09 | 10/10 |

indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04      2079900016741   005  109          0      0          1,973

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60733 | 191.04 | 10/02 | 60776 | 273.04 | 10/22 | 60820 | 1,055.49 | 10/16 |
| 60734 | 273.04 | 10/02 | 60778* | 67.10 | 10/17 | 60821 | 1,100.64 | 10/16 |
| 60735 | 86.57 | 10/01 | 60779 | 27.90 | 10/23 | 60822 | 2,342.14 | 10/23 |
| 60736 | 27.89 | 10/02 | 60780 | 410.87 | 10/12 | 60823 | 1,081.63 | 10/16 |
| 60737 | 1,137.00 | 10/02 | 60781 | 169.32 | 10/12 | 60824 | 1,107.66 | 10/30 |
| 60738 | 590.16 | 10/10 | 60782 | 1,137.00 | 10/15 | 60825 | 2,315.45 | 10/16 |
| 60739 | 192.42 | 10/02 | 60783 | 1,137.00 | 10/15 | 60826 | 1,069.14 | 10/26 |
| 60740 | 459.01 | 10/05 | 60784 | 542.01 | 10/18 | 60827 | 1,264.12 | 10/16 |
| 60741 | 575.10 | 10/02 | 60785 | 459.01 | 10/15 | 60828 | 1,022.47 | 10/15 |
| 60742 | 287.40 | 10/09 | 60787* | 575.10 | 10/23 | 60829 | 1,404.58 | 10/16 |
| 60743 | 313.80 | 10/02 | 60788 | 591.04 | 10/16 | 60830 | 270.74 | 10/15 |
| 60744 | 277.35 | 10/04 | 60789 | 325.08 | 10/16 | 60831 | 1,214.22 | 10/16 |
| 60745 | 507.15 | 10/02 | 60790 | 389.56 | 10/15 | 60832 | 1,889.68 | 10/16 |
| 60746 | 267.48 | 10/02 | 60791 | 102.65 | 10/24 | 60833 | 2,185.50 | 10/17 |
| 60747 | 390.29 | 10/02 | 60792 | 238.61 | 10/17 | 60834 | 1,212.00 | 10/16 |
| 60748 | 478.81 | 10/02 | 60793 | 267.48 | 10/16 | 60835 | 1,115.57 | 10/16 |
| 60750* | 32.43 | 10/03 | 60794 | 478.81 | 10/16 | 60836 | 190.72 | 10/ |
| 60751 | 374.55 | 10/03 | 60795 | 410.87 | 10/15 | 60837 | 1,313.53 | 1 |
| 60752 | 432.37 | 10/03 | 60796 | 48.22 | 10/23 | 60838 | 1,255.06 | 10/16 |
| 60753 | 494.51 | 10/09 | 60797 | 151.49 | 10/12 | 60839 | 1,427.12 | 10/16 |
| 60754 | 1,040.00 | 10/10 | 60798 | 446.74 | 10/16 | 60840 | 2,020.72 | 10/18 |
| 60755 | 125.55 | 10/10 | 60799 | 303.61 | 10/15 | 60841 | 966.52 | 10/16 |
| 60756 | 164.84 | 10/10 | 60800 | 2,442.54 | 10/17 | 60842 | 1,372.93 | 10/16 |
| 60757 | 273.04 | 10/09 | 60801 | 1,408.40 | 10/19 | 60843 | 1,670.61 | 10/16 |
| 60758 | 184.01 | 10/09 | 60802 | 2,504.97 | 10/16 | 60844 | 1,236.59 | 10/15 |
| 60759 | 13.95 | 10/10 | 60803 | 550.95 | 10/15 | 60845 | 985.73 | 10/16 |
| 60760 | 554.05 | 10/17 | 60804 | 673.05 | 10/16 | 60846 | 1,943.26 | 10/29 |
| 60761 | 459.01 | 10/11 | 60805 | 607.43 | 10/17 | 60847 | 1,490.91 | 10/16 |
| 60762 | 478.81 | 10/31 | 60806 | 667.37 | 10/15 | 60849* | 2,097.29 | 10/16 |
| 60763 | 136.23 | 10/22 | 60807 | 1,224.11 | 10/19 | 60850 | 1,465.40 | 10/16 |
| 60764 | 478.81 | 10/29 | 60808 | 1,442.76 | 10/17 | 60851 | 968.23 | 10/15 |
| 60765 | 538.99 | 10/15 | 60809 | 2,294.44 | 10/17 | 60852 | 2,088.41 | 10/16 |
| 60766 | 296.35 | 10/12 | 60810 | 1,104.04 | 10/15 | 60853 | 1,451.04 | 10/16 |
| 60767 | 267.48 | 10/11 | 60811 | 1,042.47 | 10/15 | 60854 | 1,447.78 | 10/16 |
| 60768 | 478.81 | 10/16 | 60812 | 1,168.12 | 10/17 | 60855 | 680.22 | 10/16 |
| 60769 | 151.49 | 10/05 | 60813 | 1,464.68 | 10/16 | 60856 | 614.46 | 10/16 |
| 60770 | 32.44 | 10/18 | 60814 | 1,072.24 | 10/15 | 60857 | 583.98 | 10/15 |
| 60771 | 246.98 | 10/15 | 60815 | 956.46 | 10/15 | 60858 | 790.89 | 10/18 |
| 60772 | 447.31 | 10/10 | 60816 | 1,038.67 | 10/17 | 60859 | 585.58 | 10/15 |
| 60773 | 668.11 | 10/15 | 60817 | 855.14 | 10/17 | 60860 | 866.86 | 10/15 |
| 60774 | 1,040.00 | 10/16 | 60818 | 1,111.84 | 10/16 | 60861 | 1,060.10 | 10/15 |
| 60775 | 269.66 | 10/16 | 60819 | 1,826.47 | 10/18 | 60862 | 1,143.73 | 10/16 |

**\* Indicates a break in check number sequence**

*Checks continued on next page*



# Commercial Checking

05      2079900016741  005  109        0    0        1,974  _____  _____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 60863 | 1,574.55 | 10/16 | 60906 | 1,757.03 | 10/18 | 60950 | 478.81 | 10/23 |
| 60864 | 1,206.51 | 10/17 | 60907 | 1,767.49 | 10/18 | 60951 | 410.87 | 10/19 |
| 60865 | 2,457.08 | 10/18 | 60908 | 2,533.88 | 10/30 | 60952 | 233.78 | 10/19 |
| 60866 | 1,640.46 | 10/16 | 60909 | 1,013.11 | 10/17 | 60953 | 32.43 | 10/25 |
| 60867 | 1,189.35 | 10/15 | 60910 | 950.34 | 10/23 | 60954 | 347.48 | 10/23 |
| 60868 | 1,268.17 | 10/17 | 60911 | 1,398.96 | 10/18 | 60955 | 446.74 | 10/23 |
| 60869 | 1,151.83 | 10/16 | 60912 | 1,173.77 | 10/16 | 60956 | 276.70 | 10/23 |
| 60870 | 713.23 | 10/19 | 60913 | 2,330.11 | 10/17 | 60957 | 668.11 | 10/29 |
| 60871 | 723.27 | 10/16 | 60914 | 1,244.58 | 10/16 | 60958 | 1,040.00 | 10/29 |
| 60872 | 761.18 | 10/16 | 60915 | 1,122.61 | 10/17 | 60959 | 74.77 | 10/30 |
| 60873 | 1,014.43 | 10/16 | 60916 | 2,234.84 | 10/30 | 60961* | 281.52 | 10/29 |
| 60874 | 308.52 | 10/15 | 60917 | 443.19 | 10/15 | 60963* | 517.16 | 10/30 |
| 60875 | 858.50 | 10/15 | 60918 | 1,125.49 | 10/18 | 60964 | 410.87 | 10/26 |
| 60877* | 1,482.86 | 10/15 | 60919 | 1,385.40 | 10/16 | 60965 | 1,137.00 | 10/30 |
| 60878 | 1,575.22 | 10/15 | 60920 | 1,590.51 | 10/15 | 60966 | 529.98 | 10/30 |
| 60879 | 1,588.58 | 10/15 | 60921 | 2,206.56 | 10/16 | 60967 | 459.01 | 10/31 |
| 60880 | 1,806.30 | 10/15 | 60922 | 2,110.39 | 10/16 | 60970* | 591.04 | 10/30 |
| 60881 | 1,377.76 | 10/16 | 60923 | 803.43 | 10/15 | 60971 | 384.52 | 10/29 |
| 60882 | 952.50 | 10/15 | 60924 | 1,031.98 | 10/16 | 60972 | 424.95 | 10/31 |
| 60883 | 902.97 | 10/15 | 60925 | 1,331.70 | 10/16 | 60973 | 344.10 | 10/31 |
| 60884 | 1,730.33 | 10/15 | 60926 | 1,176.01 | 10/15 | 60974 | 238.61 | 10/29 |
| 60885 | 1,893.03 | 10/17 | 60927 | 453.53 | 10/22 | 60975 | 267.48 | 10/30 |
| 60886 | 1,948.61 | 10/16 | 60928 | 1,040.00 | 10/23 | 60977* | 410.87 | 10/26 |
| 60887 | 362.92 | 10/17 | 60931* | 132.94 | 10/22 | 60978 | 203.64 | 10/29 |
| 60888 | 1,040.63 | 10/22 | 60932 | 269.65 | 10/22 | 60979 | 313.65 | 10/26 |
| 60889 | 1,097.11 | 10/18 | 60933 | 273.03 | 10/22 | 60980 | 1,394.75 | 10/29 |
| 60890 | 692.76 | 10/18 | 60934 | 99.54 | 10/23 | 60981 | 1,263.82 | 10/29 |
| 60891 | 2,325.42 | 10/16 | 60935 | 21.62 | 10/22 | 60983* | 462.24 | 10/30 |
| 60892 | 1,900.32 | 10/22 | 60936 | 27.89 | 10/23 | 60984 | 1,408.40 | 10/31 |
| 60893 | 1,690.75 | 10/16 | 60937 | 517.16 | 10/22 | 60986* | 550.96 | 10/29 |
| 60894 | 1,665.42 | 10/16 | 60938 | 245.11 | 10/19 | 60987 | 671.54 | 10/30 |
| 60895 | 3,121.64 | 10/17 | 60939 | 410.87 | 10/19 | 60988 | 615.36 | 10/30 |
| 60896 | 1,666.31 | 10/22 | 60940 | 1,137.00 | 10/22 | 60989 | 667.37 | 10/30 |
| 60897 | 1,603.60 | 10/17 | 60941 | 542.01 | 10/23 | 60990 | 1,224.11 | 10/30 |
| 60898 | 1,547.56 | 10/17 | 60942 | 459.01 | 10/23 | 60992* | 2,257.98 | 10/30 |
| 60899 | 1,791.21 | 10/18 | 60943 | 478.81 | 10/23 | 60993 | 499.19 | 10/29 |
| 60900 | 1,704.85 | 10/18 | 60944 | 575.10 | 10/26 | 60994 | 971.88 | 10/29 |
| 60901 | 2,607.36 | 10/25 | 60945 | 472.82 | 10/30 | 60995 | 499.18 | 10/29 |
| 60902 | 2,286.70 | 10/22 | 60946 | 394.64 | 10/22 | 60996 | 937.35 | 10/29 |
| 60903 | 862.36 | 10/16 | 60947 | 424.95 | 10/24 | 60999* | 1,185.06 | 10/29 |
| 60904 | 944.55 | 10/31 | 60948 | 238.61 | 10/23 | 61001* | 1,143.77 | 10/30 |
| 60905 | 1,272.78 | 10/16 | 60949 | 267.48 | 10/23 | 61002 | 1,111.85 | 10/30 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

06    2079900016741  005  109        0    0        1,975

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 61004* | 982.30 | 10/31 | 61043 | 1,447.77 | 10/30 | 61083* | 1,690.75 | 10/31 |
| 61005 | 1,167.20 | 10/30 | 61044 | 622.98 | 10/30 | 61084 | 1,665.42 | 10/31 |
| 61007* | 1,040.15 | 10/31 | 61045 | 516.45 | 10/30 | 61087* | 1,547.55 | 10/31 |
| 61008 | 1,107.66 | 10/30 | 61046 | 583.98 | 10/30 | 61088 | 1,791.21 | 10/31 |
| 61011* | 2,315.45 | 10/30 | 61048* | 585.59 | 10/29 | 61090* | 2,607.37 | 10/31 |
| 61013* | 311.46 | 10/31 | 61049 | 698.87 | 10/29 | 61092* | 862.35 | 10/31 |
| 61014 | 1,088.58 | 10/31 | 61050 | 1,060.09 | 10/29 | 61100* | 1,013.13 | 10/31 |
| 61015 | 864.25 | 10/31 | 61051 | 1,143.74 | 10/30 | 61102* | 1,398.96 | 10/31 |
| 61016 | 1,404.57 | 10/30 | 61052 | 1,574.55 | 10/30 | 61103 | 1,173.79 | 10/31 |
| 61017 | 357.66 | 10/29 | 61054* | 2,457.09 | 10/31 | 61104 | 2,330.12 | 10/31 |
| 61018 | 509.44 | 10/30 | 61056* | 1,189.33 | 10/29 | 61105 | 1,122.61 | 10/31 |
| 61019 | 1,057.56 | 10/30 | 61058* | 1,151.84 | 10/30 | 61107* | 443.18 | 10/30 |
| 61022* | 561.35 | 10/31 | 61059 | 737.59 | 10/29 | 61108 | 1,125.49 | 10/31 |
| 61023 | 509.45 | 10/30 | 61060 | 723.28 | 10/29 | 61109 | 1,299.07 | 10/30 |
| 61026* | 1,313.53 | 10/31 | 61061 | 774.33 | 10/29 | 61111* | 2,206.57 | 10/31 |
| 61027 | 1,016.79 | 10/30 | 61062 | 1,014.42 | 10/30 | 61112 | 2,110.41 | 10/30 |
| 61028 | 489.18 | 10/31 | 61063 | 291.55 | 10/29 | 61113 | 827.26 | 10/ |
| 61029 | 1,212.56 | 10/31 | 61064 | 858.52 | 10/29 | 61114 | 1,064.09 | 10/ |
| 61031* | 1,096.32 | 10/31 | 61066* | 521.08 | 10/31 | 61115 | 1,331.70 | 10/30 |
| 61032 | 1,645.88 | 10/31 | 61067 | 1,482.86 | 10/29 | 61116 | 1,176.03 | 10/29 |
| 61034* | 1,236.60 | 10/29 | 61068 | 521.07 | 10/29 | 900366* | 995.93 | 10/03 |
| 61035 | 985.73 | 10/30 | 61069 | 1,575.22 | 10/29 | 900367 | 1,491.14 | 10/05 |
| 61036 | 1,943.25 | 10/29 | 61070 | 1,588.58 | 10/29 | 900368 | 6,250.00 | 10/25 |
| 61037 | 1,490.92 | 10/30 | 61073* | 1,061.47 | 10/29 | 900369 | 7,500.00 | 10/25 |
| 61039* | 2,097.28 | 10/30 | 61074 | 896.04 | 10/29 | 900370 | 749.72 | 10/24 |
| 61040 | 1,465.39 | 10/29 | 61075 | 1,730.33 | 10/31 | 900501* | 384.75 | 10/12 |
| 61041 | 968.22 | 10/29 | 61077* | 1,890.98 | 10/30 | **Total** | **$498,448.38** | |
| 61042 | 1,451.05 | 10/31 | 61078 | 1,317.49 | 10/30 | | | |

\* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/02 | 37.32 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 10/03 | 246.98 | CURRENCY COIN ORDER |
| 10/03 | 910.73 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 011003 CCD MISC C4025-079637776 |
| 10/03 | 5,464.37 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 011003 CCD MISC C4025-109637779 |

*Other Withdrawals and Service Fees continued on next page.*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 1,976 | | |

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/04 | 10,020.49 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011004 PPD MISC SETTL NCVCDBATL |
| 10/09 | 113.79 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 10/10 | 984.32 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011010 CCD MISC C4025-079658093 |
| 10/10 | 6,313.27 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011010 CCD MISC C4025-109658096 |
| 10/11 | 7,141.11 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011011 PPD MISC SETTL NCVCDBATL |
| 10/11 | 151,069.67 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011011 CCD MISC C4025-069663541 |
| 10/11 | 737,172.94 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011011 CCD MISC C4025-059663540 |
| 10/12 | 1,607,749.57 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011012 PPD MISC SETTL NCVCDBATL |
| 10/15 | 63.33 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 10/17 | 841.33 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011017 CCD MISC C4025-079691663 |
| 10/17 | 7,160.59 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011017 CCD MISC C4025-109691666 |
| 10/18 | 8,758.46 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011018 PPD MISC SETTL NCVCDBATL |
| 10/24 | 1,252.70 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-079712355 |
| 10/24 | 8,870.60 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-109712358 |
| 10/25 | 11,479.95 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011025 PPD MISC SETTL NCVCDBATL |
| 10/25 | 125,612.07 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011025 CCD MISC C4025-069717878 |
| 10/25 | 737,020.66 | AUTOMATED DEBIT BNF CTS PR TAXES CO. ID. 1411902914 011025 CCD MISC C4025-059717877 |

*Other Withdrawals and Service Fees continued on next page.*

TX 1,790,990.77



# Commercial Checking

| 08 | 2079900016741 | 005 | 109 | 0 | 0 | 1,977 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/26 | 1,629,691.02 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.          011026 PPD<br>MISC SETTL NCVCDBATL |
| 10/29 | 0.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 10/30 | 20.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 10/31 | 1,004.74 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 011031 CCD<br>MISC C4025-079737902 |
| 10/31 | 7,312.78 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 011031 CCD<br>MISC C4025-109737905 |
| **Total** | **$5,066,314.34** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*



# Commercial Checking

| 09 | 2079900016741 | 005 | 109 | 0 | 0 | 1,978 | | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01          2079900005600   005   108          0   184          13,639

                        I..I.II..I..II..II..II..II..III..I
                        W R GRACE & CO - CONN
                        GRACE CONSTRUCTION PRODUCTS
                        ATTEN: JIM HANSON                      CB    025
                        P O BOX 464
                        DUNCAN SC  28334

---

# Commercial Checking                                    9/29/2001 thru 10/31/2001

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 9,082.93 + |
| Other withdrawals and service fees | 9,082.93 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 60.50 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 115.67 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 60.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/02 | 265.82 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 60.50 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 1,492.79 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 60.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/04 | 341.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 132.15 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 182.83 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 408.57 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 299.68 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 411.34 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 328.52 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

01-01103-AMC    Doc 1443-6    Filed 01/04/03    Page 34 of 40

| 05 | 2079900005600  005  108 | 0  184 | 13,643 | ___  ___ |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                                          page 5 of 5



**CivicBank**
of Commerce

PAGE    1 -

ACCOUNT #                                    1550205736
STATEMENT PERIOD    9-30-01  TO  10-31-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

INTERESTED IN PARTICIPATING IN OUR 17TH ANNUAL SURVEY
OF BAY AREA BUSINESSES? CONTACT STEVE TESSLER DIRECTOR
OF SALES & MARKETING. TO OBTAIN MORE INFORMATION CALL
510-530-5666 OR STEVE.TESSLER@CIVICBANK.COM

COMMERCE ANALYZED

PREVIOUS BALANCE        9-30-01        20,162.62
+DEPOSITS/CREDITS                           .00
-CHECKS/DEBITS                              .00
-SERVICE CHARGE                                       .00
CURRENT BALANCE                        20,162.62

AVERAGE COLLECTED BALANCE              20,162.62

*- - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - -*
DATE      BALANCE        DATE      BALANCE        DATE      BALANCE
9-30      20162.62

END OF STATEMENT

Corporate Office     2101 Webster Street, 14th Floor     Oakland, CA 94612-3043     Telephone: 510 836-6500     FAX: 510 835-1072
Member FDIC

 **Fleet**

*STATEMENT OF ACCOUNTS*    PAGE    1 OF    1

005121-7666

156

*STATEMENT DATE*
*10/31/01*
*Questions?*
**Call our Business**
**Banking Center at**
**1-800-FLEET-BIZ**
**(1-800-353-3824)**

*Cash Reserve Payment*

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA    02421

CY

0 ENCLOSED ITEMS

*Please remit to:*
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-045*

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 3544.26 | .00 | 270.24 | .00 | .00 | 3274.02 |

**ACCOUNT NO.    005121-7666    COMMERCIAL CHECKING        PERIOD 09/29/01 THROUGH 10/31/01**
**BUSINESS BANKING CENTER ACCESS CODE 4230**

**- DEBITS AND CREDITS -**

| | DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|---|
| | 10-15 | 270.24 | | PRIOR MONTH SERVICE CHARGE |

**- DAILY BALANCE SUMMARY -**

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 10-15 | 3,274.02 | | | | |

*Notice: See reverse side for important information*



# Commercial Checking

| 01 | 2079900065006  005  145 | 65 | 0 | 311 |
|----|-------------------------|----|---|-----|

հահահՈՈահահահա
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 9/29 | $0.00 | |
| Deposits and other credits | 114,025.44 | + |
| Checks | 96,765.18 | - |
| Other withdrawals and service fees | 17,260.26 | - |
| **Closing balance 10/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|--------|-------------|
| 10/01 | 925.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 6,319.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 5,015.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 1,869.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 850.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 13.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 1,500.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 10,225.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 28,218.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 4,749.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 7,360.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 2,646.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,639.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02        2079900065006   005  145          65     0              312

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/29 | 3,703.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 17,218.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 595.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 17,218.77 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/31 | 2,954.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$114,025.44** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0330 | 150.40 | 10/11 | 0357 | 565.00 | 10/04 | 0382 | 200.00 | 10/22 |
| 0336* | 719.12 | 10/05 | 0358 | 850.00 | 10/09 | 0383 | 8,289.60 | 10/22 |
| 0337 | 97.00 | 10/05 | 0359 | 2,002.00 | 10/29 | 0384 | 236.00 | 10/ |
| 0338 | 13.99 | 10/10 | 0360 | 162.54 | 10/30 | 0385 | 10,225.50 | 10/ |
| 0339 | 266.00 | 10/03 | 0361 | 1,445.55 | 10/24 | 0386 | 253.30 | 10/31 |
| 0340 | 168.00 | 10/05 | 0362 | 1,395.00 | 10/24 | 0387 | 1,460.00 | 10/31 |
| 0341 | 900.00 | 10/01 | 0364* | 1,621.00 | 10/26 | 0388 | 1,857.09 | 10/30 |
| 0342 | 272.00 | 10/03 | 0365 | 660.14 | 10/23 | 0389 | 454.40 | 10/31 |
| 0343 | 127.50 | 10/03 | 0367* | 7,654.70 | 10/22 | 0390 | 500.67 | 10/29 |
| 0344 | 2,738.50 | 10/03 | 0368 | 554.00 | 10/30 | 0391 | 265.00 | 10/31 |
| 0345 | 269.00 | 10/03 | 0369 | 67.00 | 10/22 | 0392 | 1,199.30 | 10/30 |
| 0346 | 1,755.87 | 10/03 | 0370 | 180.33 | 10/26 | 0393 | 5,434.94 | 10/30 |
| 0347 | 248.00 | 10/03 | 0371 | 316.00 | 10/26 | 0395* | 58.00 | 10/30 |
| 0348 | 215.50 | 10/05 | 0372 | 11,111.95 | 10/22 | 0396 | 470.00 | 10/31 |
| 0349 | 199.96 | 10/05 | 0373 | 1,024.50 | 10/24 | 0397 | 360.00 | 10/29 |
| 0350 | 1,350.00 | 10/11 | 0374 | 2,932.00 | 10/23 | 0399* | 1,446.90 | 10/30 |
| 0351 | 642.88 | 10/03 | 0376* | 1,569.00 | 10/30 | 0400 | 682.89 | 10/29 |
| 0352 | 470.00 | 10/05 | 0377 | 895.17 | 10/22 | 0403* | 158.00 | 10/29 |
| 0353 | 4,051.65 | 10/04 | 0378 | 2,646.00 | 10/25 | 0404 | 4,822.05 | 10/30 |
| 0354 | 398.40 | 10/04 | 0379 | 1,157.69 | 10/23 | 0407* | 25.10 | 10/26 |
| 0355 | 25.10 | 10/01 | 0380 | 497.40 | 10/26 | 0409* | 52.00 | 10/31 |
| 0356 | 432.95 | 10/30 | 0381 | 3,495.65 | 10/24 | **Total** | **$96,765.18** | |

*\* Indicates a break in check number sequence*



# Commercial Checking

| 03 | 2079900065006  005  145 | 65  0 | 313 | ___ ___ |



---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 17,218.77 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/30 | 41.49 | ZBA TRANSFER DEBIT |
|  |  | TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$17,260.26** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/11 | 0.00 | 10/26 | 0.00 |
| 10/03 | 0.00 | 10/19 | 0.00 | 10/29 | 0.00 |
| 10/04 | 0.00 | 10/22 | 0.00 | 10/30 | 0.00 |
| 10/05 | 0.00 | 10/23 | 0.00 | 10/31 | 0.00 |
| 10/09 | 0.00 | 10/24 | 0.00 | | |
| 10/10 | 0.00 | 10/25 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST
GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN
"JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE
DETAILS.*

---



# Commercial Checking

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

**Phone number**

**Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862    CHARLOTTE NC 28288-0851
TDD   (For the Hearing Impaired)                1-800-835-7721

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---