TO: Lisa Beavn
First Union

FROM: Darlene Pavlin
WR. Grace.

DATE: 12/13/01
PAGES INCLUDING
THIS PAGE: 1

FAX #:          FAX #:          PHONE #:

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE        018          ACCOUNT NUMBER: 2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE          MA 02140

----------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE: 10/31/01
----------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS      +        528,226.94
MISCELLANEOUS DEBITS                       +      1,020,955.69
CREDIT ADJUSTMENTS                         +              3.30
MISCELLANEOUS ADJUSTMENTS                 +/-           752.64
DEBIT ADJUSTMENTS                          -              .00
                                              ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD     =      1,549,938.57
                                              ==================
TOTAL DEBITS FROM BANK STATEMENT           =      1,549,938.57

----------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
----------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                        135,575.97
  STOPS REMOVED            +          .00
  O/S AMOUNT CHANGES      +/-         .00
  O/S DELETIONS            -          .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING   +/-          .00

  NEW ISSUES RECEIVED      +     425,316.94
  MANUAL ISSUES            +      40,523.34
  REJECTED ISSUES          -          .00
  NEXT PERIOD ISSUES       -          .00
TOTAL ISSUES                                +      465,840.28

CANCELLED ISSUES                            -        2,123.96
STOPPED ISSUES                              -          403.58
ADDITIONAL ADJUSTMENTS                      -          .00

  CHECKS PAID-NO-ISSUE     +          .00
  CHECKS PAID THIS PERIOD  -     528,226.94
  ISSUES RC'D FOR PREV PNI -       4,610.57 ✓

TOTAL PAID CHECKS MATCHED TO ISSUES         -      532,837.51
                                              ==================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD         66,051.20
                                              ==================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS       66,051.20

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
        COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  018

=====VESTED-in-Quality=====→

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************* Credit adjustments ******************************
 Date       CHK NUM        Explanation                              Amount
101701      11025 ISSUE FOR 391.63; PD FOR 394.63                     3.00
102901      11654 ISSUED FOR 858.51; PAID FOR 858.81                   .30
                                                                 ------------------
Total adjustment to reconciliation ................:                   3.30
                                                                 ==================
********************* Miscellaneous adjustments ***************************
 Date       CHK NUM        Explanation                              Amount
101701      10477 REJECTED FOR VOID ON FILE                         752.64
                                                                 ------------------
Total adjustment to reconciliation ................:               752.64
                                                                 ==================
```

VESTED-in-Quality



# Commercial Checking

01          2079900067554  005  109          22     0          4,021

Ill....l.l..ll.l.l..lll....ll.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                    CB   018
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 1,549,938.57 + |
| Other withdrawals and service fees | 1,549,938.57 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 75,897.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 13,647.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 120,814.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 1,768.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 116,522.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 16,193.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 69,922.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 118,866.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 9,401.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 118,546.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 11,930.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 65,917.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 15,152.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02      2079900067554  005  109        22      0              4,022

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/17 | 1,567.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 117,395.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 1,567.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 3,070.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 119,098.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 11025<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/17/2001<br>POSTED AS $394.63<br>SHOULD HAVE BEEN $391.63 |
| 10/19 | 752.64 | EFFECTIVE DATE 10/17<br>CHECK REVERSAL - CHECK NUMBER: 10477<br>DATE POSTED: 10/17/2001<br>PAYEE: JULIO ZAMBRANA<br>REASON: STOP PAYMENT |
| 10/19 | 12,147.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 70,124.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 13,972.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 541.88 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/24 | 119,863.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 2,161.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 123,096.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 14,792.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 69,577.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 11654<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/29/2001<br>POSTED AS $858.81<br>SHOULD HAVE BEEN $858.51 |
| 10/30 | 12,023.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 113,598.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,549,938.57** | |

---



# Commercial Checking

03        2079900067554  005  109          22      0          4,023      _____  _____

                                                                                    _____

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 75,897.61 | LIST OF DEBITS POSTED |
| 10/02 | 13,647.55 | LIST OF DEBITS POSTED |
| 10/03 | 11,313.99 | LIST OF DEBITS POSTED |
| 10/03 | 38,510.86 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011003 CCD |
|       |           | MISC C4025-089637777 |
| 10/03 | 70,990.09 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011003 CCD |
|       |           | MISC C4025-099637778 |
| 10/04 | 1,768.10 | LIST OF DEBITS POSTED |
| 10/04 | 16,522.34 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL |
|       |           | CO. ID.        011004 PPD |
|       |           | MISC SETTL NCVCDBATL |
| 10/05 | 16,193.46 | LIST OF DEBITS POSTED |
| 10/09 | 69,922.78 | LIST OF DEBITS POSTED |
| 10/10 | 11,950.01 | LIST OF DEBITS POSTED |
| 10/10 | 42,724.08 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011010 CCD |
|       |           | MISC C4025-089658094 |
| 10/10 | 64,192.36 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011010 CCD |
|       |           | MISC C4025-099658095 |
| 10/11 | 9,401.62 | LIST OF DEBITS POSTED |
| 10/11 | 118,546.89 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL |
|       |           | CO. ID.        011011 PPD |
|       |           | MISC SETTL NCVCDBATL |
| 10/12 | 11,930.34 | LIST OF DEBITS POSTED |
| 10/15 | 65,917.02 | LIST OF DEBITS POSTED |
| 10/16 | 15,152.74 | LIST OF DEBITS POSTED |
| 10/17 | 1,567.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 9,542.25 | LIST OF DEBITS POSTED |
| 10/17 | 39,044.21 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011017 CCD |
|       |           | MISC C4025-089691664 |
| 10/17 | 68,809.11 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|       |           | CO. ID. 1411902914 011017 CCD |
|       |           | MISC C4025-099691665 |
| 10/18 | 3,070.92 | LIST OF DEBITS POSTED |
| 10/18 | 120,666.11 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL |
|       |           | CO. ID.        011018 PPD |
|       |           | MISC SETTL NCVCDBATL |
| 10/19 | 50.20 | ZBA TRANSFER DEBIT |
|       |           | TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/19 | 705.44 | LIST OF DEBITS POSTED |
|       | 12,147.47 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04     2079900067554   005   109     22    0     4,024

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 10/22 | 70,124.22 | LIST OF DEBITS POSTED |
| 10/23 | 13,972.80 | LIST OF DEBITS POSTED |
| 10/24 | 541.88 | LIST OF DEBITS POSTED |
| 10/24 | 9,354.00 | LIST OF DEBITS POSTED |
| 10/24 | 42,879.38 | AUTOMATED DEBIT BNE CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-089712356 |
| 10/24 | 67,630.18 | AUTOMATED DEBIT BNE CTS PR TAXES CO. ID. 1411902914 011024 CCD MISC C4025-099712357 |
| 10/25 | 541.88 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/25 | 2,161.28 | LIST OF DEBITS POSTED |
| 10/25 | 122,554.97 | AUTOMATED DEBIT W.R. GRACE PAYROLL CO. ID. 011025 PPD MISC SETTL NCVCDBATL |
| 10/26 | 14,792.95 | LIST OF DEBITS POSTED |
| 10/29 | 69,577.96 | LIST OF DEBITS POSTED |
| 10/30 | 0.30 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 10/30 | 12,023.10 | LIST OF DEBITS POSTED |
| 10/31 | 7,873.39 | LIST OF DEBITS POSTED |
| 10/31 | 39,912.97 | AUTOMATED DEBIT BNE CTS PR TAXES CO. ID. 1411902914 011031 CCD MISC C4025-089737903 |
| 10/31 | 65,812.26 | AUTOMATED DEBIT BNE CTS PR TAXES CO. ID. 1411902914 011031 CCD MISC C4025-099737904 |
| **Total** | **$1,549,938.57** | |

*Handwritten:* Constructi E92  337,434.00
Containu E91 = 203,071.50

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 05 | 2079900067554 005 109 | 22 | 0 | 4,025 | | |

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004          ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140

------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:10/31/01
------------------------------------------------------------------------

CHECKS PAID ON RECONCILIATION REPORTS          +     14,129,587.66
MISCELLANEOUS DEBITS                           +     20,490,816.88
CREDIT ADJUSTMENTS                             +            300.43
MISCELLANEOUS ADJUSTMENTS                    +/-               .00
DEBIT ADJUSTMENTS                              -               .00
                                                   ===================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =     34,620,704.97
                                                   ===================
TOTAL DEBITS FROM BANK STATEMENT               =     34,620,704.97


------------------------------------------------------------------------
               OUTSTANDING SETTLEMENT
------------------------------------------------------------------------

PREVIOUS OUTSTANDING BALANCE                          5,146,446.01
STOPS REMOVED              +           .00
S/S AMOUNT CHANGES       +/-           .00
O/S DELETIONS              -           .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING    +/-               .00

   NEW ISSUES RECEIVED     +    15,624,611.44
   MANUAL ISSUES           +             .00
   REJECTED ISSUES         -       17,496.28
   NEXT PERIOD ISSUES      -             .00
TOTAL ISSUES                                   +     15,607,115.16

CANCELLED ISSUES                               -         32,758.15
STOPPED ISSUES                                 -         19,666.36
ADDITIONAL ADJUSTMENTS                         -               .00

   CHECKS PAID-NO-ISSUE    +             .00
   CHECKS PAID THIS PERIOD -    14,129,587.66
   ISSUES RC'D FOR PREV PNI -            .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -     14,129,587.66
                                                   ===================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD          6,571,549.00
                                                   ===================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS        6,571,549.00

          IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
       COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   004

=====VESTED-in-Quality=====>

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
*********************** Credit adjustments ****************************
   Date        CHK NUM        Explanation                      Amount
101901       319458  ISSUED FOR 26.55; PAID FOR 26.65             .10
102301       317360  ITEM POSTED TWICE                          93.33
103101       321411  ISSUED FOR 3436.09; PAID FOR 3643.09      207.00
                                                        -------------------
Total adjustment to reconciliation ................:          300.43
                                                        ===================
******************          15. REJECTED ISSUES        ******************
DUPLICATE ISSUES, ISSUED: (SEE ATTACHED FILE)
```

VESTED-in-Quality



# Commercial Checking

04    2079920005761  005  109        3264      0        1,285

IIImmIIIImIIIImIIm

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE                          CB    004
CAMBRIDGE MA   02140

---

# Commercial Checking                          9/29/2001 thru 10/31/2001

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 34,620,704.97 + |
| Checks | 14,129,888.09 - |
| Other withdrawals and service fees | 20,490,816.88 - |
| Closing balance 10/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 38,157.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 1,515,155.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 646,727.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 2,138,871.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 70,515.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 661,968.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 289,410.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 205,708.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 3,103,806.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 482,046.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 937,885.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 1,198,174.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 1,212.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,286 |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 10/11 | 951,723.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 327.43 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/12 | 763,267.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 2,282,011.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 6,800.65 | POST = NOTIF STOP HIT REVERSAL |
| 10/15 | 32,899.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 247,016.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 366.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/16 | 379,509.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 1,025,834.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 97,376.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 251,509.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 823.11 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 267,382.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 451,207.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3,285,289.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 17,210.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 702,561.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 319458<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/19/2001<br>POSTED AS $26.65<br>SHOULD HAVE BEEN $26.55 |
| 10/23 | 93.33 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/23 | 803,507.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 1,728,459.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,247,376.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,499,873.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03          2079920005761  005  109          3264    0          1,287

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 115,382.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 514,812.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 254.94 | POST = NOTIF STOP HIT REVERSAL |
| 10/26 | 988,857.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,943,471.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 98,683.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 236,340.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 4,503.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/30 | 579,013.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 1,032,926.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 20,812.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 753,579.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$34,620,704.97** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 18513 | 153.86 | 10/04 | 312702* | 1,320.00 | 10/31 | 315200 | 4,147.29 | 10/11 |
| 302041* | 40.00 | 10/10 | 313013* | 1,600.00 | 10/03 | 315229* | 285.00 | 10/19 |
| 302307* | 1,265.67 | 10/03 | 313068* | 189.00 | 10/19 | 315319* | 19,117.00 | 10/12 |
| 302392* | 395.00 | 10/04 | 313139* | 231.00 | 10/19 | 315331* | 2,400.00 | 10/02 |
| 307578* | 886.83 | 10/01 | 313382* | 2,028.00 | 10/02 | 315485* | 250.00 | 10/02 |
| 308844* | 1,399.00 | 10/01 | 313418* | 1,935.00 | 10/05 | 315591* | 1,980.00 | 10/30 |
| 309412* | 91.00 | 10/01 | 313729* | 500.00 | 10/01 | 315886* | 209.80 | 10/31 |
| 309445* | 9,555.00 | 10/30 | 313775* | 414.00 | 10/11 | 315896* | 1,150.00 | 10/26 |
| 309890* | 11.53 | 10/19 | 313794* | 112.00 | 10/19 | 316037* | 203.00 | 10/10 |
| 310125* | 51.00 | 10/19 | 314125* | 545.00 | 10/02 | 316075* | 207.00 | 10/05 |
| 310812* | 13.00 | 10/19 | 314477* | 166.00 | 10/19 | 316285* | 1,651.20 | 10/01 |
| 311174* | 350.00 | 10/23 | 314558* | 1,781.71 | 10/02 | 316344* | 1,096.33 | 10/29 |
| 311621* | 79.00 | 10/19 | 314835* | 577.00 | 10/01 | 316417* | 12,570.60 | 10/29 |
| 312439* | 228.00 | 10/17 | 314864* | 3,567.00 | 10/02 | 316419* | 50.00 | 10/09 |
| 312456* | 277.00 | 10/15 | 315199* | 4,028.08 | 10/29 | 316472* | 2,204.52 | 10/04 |

* 'icates a break in check number sequence

Checks continued on next page



# Commercial Checking

04          2079920005761  005  109          3264      0          1,288

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 316528* | 495.00 | 10/17 | 317293* | 944.06 | 10/05 | 317469* | 290.91 | 10/03 |
| 316594* | 2,920.00 | 10/01 | 317296* | 77,415.27 | 10/01 | 317472* | 10,533.33 | 10/03 |
| 316597* | 2,000.00 | 10/05 | 317307* | 69.23 | 10/03 | 317479* | 9,122.33 | 10/03 |
| 316603* | 87,261.00 | 10/30 | 317308 | 35.00 | 10/09 | 317488* | 9,020.00 | 10/09 |
| 316651* | 800.00 | 10/22 | 317312* | 129.08 | 10/05 | 317493* | 2,278.00 | 10/04 |
| 316657* | 139.00 | 10/10 | 317314* | 2,147.72 | 10/05 | 317495* | 9,585.00 | 10/02 |
| 316671* | 161,971.00 | 10/01 | 317317* | 107.00 | 10/03 | 317500* | 233.25 | 10/02 |
| 316672 | 90,836.00 | 10/18 | 317322* | 109.48 | 10/02 | 317502* | 197.99 | 10/12 |
| 316692* | 208.00 | 10/05 | 317323 | 160.00 | 10/02 | 317513* | 24.50 | 10/03 |
| 316701* | 171.00 | 10/10 | 317339* | 95.00 | 10/01 | 317515* | 8,513.11 | 10/02 |
| 316706* | 444.00 | 10/10 | 317341* | 139.00 | 10/10 | 317519* | 504.20 | 10/17 |
| 316725* | 10,253.00 | 10/01 | 317351* | 150.00 | 10/19 | 317521* | 25.00 | 10/03 |
| 316731* | 3,853.00 | 10/01 | 317360* | 93.33 | 10/19 | 317522 | 25.00 | 10/03 |
| 316733* | 207.00 | 10/05 | 317360* | 93.33 | 10/23 | 317539* | 7,735.00 | 10/01 |
| 316754* | 912.68 | 10/01 | 317362* | 147.19 | 10/01 | 317541* | 1,424.18 | 10/02 |
| 316765* | 86.67 | 10/03 | 317366* | 39.12 | 10/01 | 317542 | 199,070.21 | 10/01 |
| 316774* | 650.00 | 10/09 | 317367 | 86.00 | 10/04 | 317547* | 3,375.00 | 10/09 |
| 316785* | 31,891.46 | 10/03 | 317372* | 373.00 | 10/10 | 317548 | 10,952.00 | 10/09 |
| 316811* | 269.50 | 10/01 | 317373 | 633.00 | 10/01 | 317556* | 225.00 | 10/09 |
| 316854* | 5,476.00 | 10/01 | 317380* | 179.00 | 10/04 | 317564* | 1,227.87 | 10/09 |
| 316865* | 12,985.08 | 10/01 | 317394* | 170.00 | 10/01 | 317565 | 134.50 | 10/01 |
| 316895* | 1,059.90 | 10/04 | 317397* | 210.00 | 10/15 | 317568* | 519.60 | 10/01 |
| 316926* | 49.00 | 10/03 | 317399* | 2,370.00 | 10/03 | 317569 | 453.20 | 10/01 |
| 316949* | 5,360.68 | 10/01 | 317403* | 272.00 | 10/10 | 317586* | 8,987.83 | 10/01 |
| 316957* | 42.00 | 10/04 | 317409* | 299.00 | 10/03 | 317591* | 3,000.00 | 10/10 |
| 316978* | 332.58 | 10/02 | 317411* | 307.00 | 10/01 | 317603* | 335.00 | 10/29 |
| 316982* | 55.00 | 10/01 | 317420* | 674.00 | 10/04 | 317615* | 311.34 | 10/03 |
| 316986* | 39.50 | 10/31 | 317423* | 26.75 | 10/04 | 317623* | 285.39 | 10/01 |
| 316993* | 4,265.20 | 10/12 | 317424 | 1,005.87 | 10/09 | 317624 | 250.00 | 10/16 |
| 317011* | 1,007.00 | 10/09 | 317426* | 292.77 | 10/01 | 317646* | 30.24 | 10/01 |
| 317035* | 35.43 | 10/01 | 317428* | 36.00 | 10/09 | 317652* | 14,618.75 | 10/02 |
| 317046* | 165.40 | 10/10 | 317432* | 6,480.00 | 10/01 | 317658* | 120.00 | 10/01 |
| 317064* | 2,854.33 | 10/05 | 317435* | 742.00 | 10/05 | 317662* | 80.00 | 10/01 |
| 317142* | 2,954.70 | 10/01 | 317437* | 1,835.00 | 10/01 | 317663 | 4,500.00 | 10/10 |
| 317145* | 720.00 | 10/03 | 317442* | 10,899.00 | 10/05 | 317664 | 800.00 | 10/02 |
| 317152* | 878.48 | 10/16 | 317443 | 2,703.00 | 10/01 | 317665 | 9,232.54 | 10/10 |
| 317164* | 54.32 | 10/03 | 317445* | 7,785.00 | 10/04 | 317668* | 1,334.58 | 10/04 |
| 317244* | 23,972.65 | 10/01 | 317448* | 234.00 | 10/02 | 317675* | 50.00 | 10/01 |
| 317251* | 1,586.33 | 10/01 | 317449 | 4,978.00 | 10/01 | 317677* | 67.42 | 10/01 |
| 317260* | 99.95 | 10/03 | 317452* | 938.30 | 10/01 | 317679* | 514.83 | 10/03 |
| 317271* | 7.93 | 10/09 | 317453 | 20,709.32 | 10/01 | 317685* | 1,600.00 | 10/04 |
| 317283* | 301.50 | 10/11 | 317465* | 119.00 | 10/01 | 317686 | 705.00 | 10/10 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



FIRST UNION NATIONAL BANK    CAP MKTS INV BKG DIV MFG FRANCHI                    page 4 of 32



# Commercial Checking

05          2079920005761  005  109        3264    0          1,289

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 317692* | 134.40 | 10/17 | 317891* | 135.27 | 10/01 | 318063* | 366.08 | 10/01 |
| 317693 | 160.50 | 10/01 | 317897* | 1,230.00 | 10/01 | 318064 | 110.20 | 10/01 |
| 317697* | 150.00 | 10/01 | 317900* | 200.00 | 10/01 | 318066* | 77.97 | 10/09 |
| 317698 | 162.00 | 10/01 | 317901 | 5,739.55 | 10/01 | 318070* | 742.50 | 10/03 |
| 317699 | 1,800.00 | 10/02 | 317908* | 366.72 | 10/09 | 318073* | 550.00 | 10/01 |
| 317709* | 5,880.00 | 10/01 | 317918* | 90.00 | 10/03 | 318074 | 1,586.40 | 10/19 |
| 317712* | 2,605.80 | 10/01 | 317923* | 256.90 | 10/09 | 318077* | 1,527.00 | 10/16 |
| 317715* | 235.98 | 10/01 | 317926* | 221.17 | 10/04 | 318081* | 113.00 | 10/01 |
| 317717* | 365.00 | 10/04 | 317929* | 1,602.58 | 10/01 | 318083* | 1.00 | 10/04 |
| 317718 | 68.94 | 10/01 | 317934* | 722.44 | 10/01 | 318085* | 366.00 | 10/01 |
| 317719 | 400.95 | 10/29 | 317935 | 11.05 | 10/01 | 318090* | 3,107.00 | 10/01 |
| 317722 | 1,012.66 | 10/03 | 317936 | 185.50 | 10/04 | 318092* | 15,897.00 | 10/09 |
| 317747* | 400.00 | 10/11 | 317938* | 323.88 | 10/01 | 318097* | 112.00 | 10/04 |
| 317756* | 152.25 | 10/17 | 317940* | 2,478.00 | 10/05 | 318100* | 50.00 | 10/03 |
| 317758* | 1,267.20 | 10/12 | 317943* | 2,156.63 | 10/04 | 318106* | 4,000.00 | 10/12 |
| 317759 | 384.17 | 10/01 | 317946* | 609.60 | 10/01 | 318110* | 400.00 | 10/22 |
| 317764* | 1,050.00 | 10/03 | 317947 | 328.00 | 10/10 | 318112* | 207.48 | 10/09 |
| 317768* | 151.13 | 10/02 | 317957* | 306.18 | 10/01 | 318117* | 20.00 | 10/16 |
| 317770* | 350.00 | 10/02 | 317959* | 12,000.00 | 10/01 | 318118 | 20.00 | 10/16 |
| 317772* | 582,031.94 | 10/01 | 317960 | 16,666.00 | 10/01 | 318119 | 20.00 | 10/01 |
| 317775* | 10,510.50 | 10/02 | 317967* | 1,085.31 | 10/01 | 318120 | 18.00 | 10/04 |
| 317776 | 1,000.00 | 10/11 | 317970* | 33.83 | 10/01 | 318121 | 20.00 | 10/01 |
| 317779* | 410.00 | 10/02 | 317971 | 63.50 | 10/01 | 318122 | 100.00 | 10/02 |
| 317781* | 138.34 | 10/15 | 317973* | 3,815.51 | 10/01 | 318124* | 992.04 | 10/15 |
| 317793* | 328.16 | 10/09 | 317982* | 1,113.12 | 10/10 | 318126* | 4,500.00 | 10/24 |
| 317802* | 63.61 | 10/10 | 317986* | 1,896.55 | 10/05 | 318128* | 511.00 | 10/01 |
| 317812* | 43.82 | 10/02 | 317993* | 3,250.00 | 10/02 | 318131* | 54.75 | 10/12 |
| 317813 | 14,474.02 | 10/01 | 318002* | 49.03 | 10/02 | 318132 | 90.00 | 10/05 |
| 317818* | 107.83 | 10/26 | 318003 | 642.50 | 10/03 | 318133 | 278.66 | 10/03 |
| 317823* | 3,997.68 | 10/15 | 318004 | 530.43 | 10/04 | 318134 | 84.00 | 10/01 |
| 317825* | 520.00 | 10/01 | 318006* | 750.00 | 10/01 | 318135 | 132.00 | 10/11 |
| 317831* | 285.00 | 10/10 | 318009* | 2,912.53 | 10/01 | 318137* | 57.54 | 10/01 |
| 317833* | 25,913.52 | 10/01 | 318016* | 46.50 | 10/02 | 318140* | 163.00 | 10/03 |
| 317852* | 90.85 | 10/09 | 318026* | 346.13 | 10/16 | 318141 | 1,533.00 | 10/05 |
| 317854* | 812.59 | 10/01 | 318029* | 325.00 | 10/03 | 318142 | 202.00 | 10/19 |
| 317857* | 654.38 | 10/01 | 318032* | 432.00 | 10/10 | 318143 | 243.00 | 10/10 |
| 317861* | 3,128.00 | 10/02 | 318033 | 1,200.00 | 10/05 | 318144 | 1,498.00 | 10/03 |
| 317863* | 3,944.50 | 10/11 | 318036* | 1,224.00 | 10/01 | 318151* | 143.00 | 10/04 |
| 317866* | 273.09 | 10/01 | 318039* | 314.54 | 10/01 | 318152 | 607.38 | 10/01 |
| 317878* | 68,394.06 | 10/05 | 318052* | 554.10 | 10/11 | 318154* | 880.00 | 10/09 |
| 317880* | 421.35 | 10/01 | 318057* | 414.00 | 10/01 | 318156* | 14.00 | 10/05 |
| 317883* | 229.50 | 10/01 | 318060* | 6,600.00 | 10/05 | 318158* | 1,700.00 | 10/02 |

\* indicates a break in check number sequence

*Checks continued on next page*

---



## Commercial Checking

06    2079920005761  005  109    3264    0    1,290

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|--------|--------|------|--------|--------|------|--------|--------|---|
| 318162* | 147.00 | 10/31 | 318219 | 50.00 | 10/03 | 318267 | 304.52 | |
| 318164* | 657.00 | 10/03 | 318220 | 82.82 | 10/02 | 318268 | 1,688.00 | |
| 318168* | 509.00 | 10/01 | 318221 | 157.80 | 10/02 | 318269 | 219.00 | 10 |
| 318169 | 2,897.00 | 10/03 | 318222 | 121.15 | 10/02 | 318270 | 381.95 | 10/ |
| 318174* | 708.00 | 10/02 | 318223 | 117.47 | 10/02 | 318271 | 3,393.81 | 10/0 |
| 318176* | 47.00 | 10/04 | 318224 | 68.68 | 10/03 | 318272 | 700.00 | 10/0 |
| 318178* | 299.00 | 10/01 | 318225 | 56.25 | 10/03 | 318273 | 29,785.00 | 10/04 |
| 318179 | 349.00 | 10/03 | 318226 | 41.54 | 10/03 | 318274 | 125.10 | 10/01 |
| 318181* | 525.00 | 10/04 | 318227 | 26.25 | 10/03 | 318275 | 1,916.67 | 10/02 |
| 318182 | 294.53 | 10/02 | 318228 | 95.00 | 10/10 | 318276 | 2.00 | 10/05 |
| 318186* | 385.68 | 10/01 | 318229 | 139.00 | 10/10 | 318277 | 6,329.00 | 10/02 |
| 318188* | 126.54 | 10/04 | 318233* | 200.00 | 10/01 | 318278 | 120.00 | 10/03 |
| 318189 | 42.00 | 10/04 | 318234 | 216.66 | 10/01 | 318279 | 356.21 | 10/09 |
| 318190 | 130.00 | 10/04 | 318235 | 290.00 | 10/04 | 318280 | 2,419.31 | 10/05 |
| 318191 | 216.16 | 10/04 | 318236 | 162.37 | 10/01 | 318281 | 906.65 | 10/04 |
| 318192 | 66.95 | 10/03 | 318237 | 202.96 | 10/01 | 318282 | 1,351.68 | 10/02 |
| 318193 | 99.90 | 10/03 | 318238 | 175.00 | 10/05 | 318283 | 6,293.34 | 10 |
| 318194 | 61.80 | 10/02 | 318239 | 706.34 | 10/09 | 318284 | 6,398.16 | 1. ) |
| 318195 | 71.04 | 10/02 | 318240 | 477.00 | 10/03 | 318285 | 389.76 | 10/01 |
| 318196 | 30.90 | 10/02 | 318241 | 180.00 | 10/04 | 318286 | 1,584.37 | 10/04 |
| 318197 | 87.55 | 10/02 | 318242 | 86.67 | 10/03 | 318287 | 800.93 | 10/02 |
| 318198 | 117.18 | 10/02 | 318245* | 164.50 | 10/05 | 318288 | 18.99 | 10/03 |
| 318199 | 35.65 | 10/02 | 318246 | 200.00 | 10/09 | 318289 | 3,154.75 | 10/03 |
| 318200 | 85.00 | 10/05 | 318247 | 5.00 | 10/01 | 318290 | 45.90 | 10/05 |
| 318201 | 260.21 | 10/03 | 318248 | 90.83 | 10/01 | 318291 | 336.10 | 10/04 |
| 318202 | 41.20 | 10/04 | 318249 | 421.50 | 10/02 | 318292 | 60.79 | 10/03 |
| 318203 | 69.23 | 10/09 | 318250 | 92.09 | 10/03 | 318293 | 35.00 | 10/03 |
| 318204 | 277.14 | 10/03 | 318251 | 250.00 | 10/01 | 318294 | 2,139.00 | 10/02 |
| 318205 | 91.25 | 10/03 | 318252 | 488.25 | 10/02 | 318295 | 1,031.69 | 10/18 |
| 318206 | 154.57 | 10/03 | 318253 | 650.00 | 10/11 | 318296 | 45.00 | 10/02 |
| 318207 | 132.00 | 10/05 | 318254 | 182.50 | 10/09 | 318297 | 428.48 | 10/0 |
| 318208 | 31.25 | 10/03 | 318255 | 350.00 | 10/03 | 318298 | 345.67 | 10/0 |
| 318209 | 40.00 | 10/03 | 318256 | 95.70 | 10/03 | 318299 | 3,525.12 | 10/0 |
| 318210 | 48.00 | 10/02 | 318257 | 156.00 | 10/01 | 318300 | 2,772.00 | 10/0 |
| 318211 | 119.77 | 10/02 | 318258 | 375.00 | 10/01 | 318301 | 25,026.40 | 10/0 |
| 318212 | 107.00 | 10/04 | 318259 | 250.00 | 10/03 | 318302 | 434.05 | 10/0 |
| 318213 | 159.65 | 10/04 | 318260 | 100.00 | 10/01 | 318303 | 1,788.50 | 10/0 |
| 318214 | 76.05 | 10/02 | 318262* | 15,709.00 | 10/12 | 318304 | 5,714.70 | 10/ |
| 318215 | 109.48 | 10/02 | 318263 | 1,650.00 | 10/03 | 318305 | 1,179.41 | 10/ |
| 318216 | 160.00 | 10/02 | 318264 | 10,000.00 | 10/04 | 318306 | 2,957.26 | 10 |
| 318217 | 7.20 | 10/03 | 318265 | 1,139.50 | 10/03 | 318307 | 1,186.40 | 10 |
| 318218 | 57.32 | 10/03 | 318266 | 22,506.73 | 10/02 | 318308 | 5,762.28 | 1C |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| d7 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,291 | |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 318309 | 3,768.00 | 10/03 | 318351 | 4,973.00 | 10/03 | 318394 | 239.32 | 10/02 |
| 318310 | 1,556.10 | 10/03 | 318352 | 209.64 | 10/02 | 318395 | 37.50 | 10/05 |
| 318311 | 1,200.00 | 10/05 | 318353 | 620.49 | 10/02 | 318396 | 619.92 | 10/03 |
| 318312 | 29,625.00 | 10/02 | 318354 | 480.00 | 10/03 | 318397 | 3,497.50 | 10/02 |
| 318313 | 3,134.03 | 10/02 | 318355 | 180.00 | 10/03 | 318398 | 82.24 | 10/03 |
| 318314 | 4,812.00 | 10/02 | 318356 | 75.86 | 10/02 | 318399 | 2,226.32 | 10/05 |
| 318315 | 11,005.75 | 10/03 | 318357 | 436.98 | 10/04 | 318400 | 3,496.00 | 10/01 |
| 318316 | 14,770.37 | 10/03 | 318358 | 17.33 | 10/02 | 318401 | 1,615.20 | 10/02 |
| 318317 | 20,556.63 | 10/05 | 318359 | 1,125.00 | 10/03 | 318402 | 139.17 | 10/01 |
| 318318 | 4,322.00 | 10/03 | 318360 | 861.89 | 10/09 | 318403 | 9,336.13 | 10/04 |
| 318319 | 6,800.00 | 10/01 | 318361 | 2,289.36 | 10/04 | 318404 | 14,040.69 | 10/05 |
| 318320 | 2,507.34 | 10/02 | 318362 | 10,221.84 | 10/04 | 318405 | 1,115.36 | 10/04 |
| 318321 | 15,397.95 | 10/03 | 318363 | 40.02 | 10/03 | 318406 | 14,990.88 | 10/03 |
| 318322 | 3,420.00 | 10/02 | 318364 | 7,799.60 | 10/03 | 318407 | 1,461.13 | 10/03 |
| 318323 | 8,404.80 | 10/01 | 318365 | 356.50 | 10/03 | 318408 | 1,393.45 | 10/01 |
| 318324 | 5,132.16 | 10/02 | 318366 | 280.00 | 10/02 | 318409 | 120.30 | 10/04 |
| 318325 | 487.92 | 10/03 | 318367 | 594.98 | 10/03 | 318410 | 704.28 | 10/02 |
| 318326 | 6,327.58 | 10/02 | 318369* | 282.76 | 10/03 | 318411 | 1,243.75 | 10/09 |
| 318327 | 550.00 | 10/02 | 318370 | 3,927.71 | 10/02 | 318412 | 986.74 | 10/03 |
| 318328 | 1,742.54 | 10/04 | 318371 | 600.00 | 10/03 | 318413 | 403.96 | 10/02 |
| 318329 | 52,507.79 | 10/04 | 318372 | 6,479.70 | 10/03 | 318414 | 850.00 | 10/05 |
| 318330 | 629.24 | 10/01 | 318373 | 18,905.00 | 10/01 | 318415 | 1,629.00 | 10/11 |
| 318331 | 11,350.00 | 10/09 | 318374 | 3,489.15 | 10/11 | 318416 | 5,800.62 | 10/09 |
| 318332 | 7,779.96 | 10/03 | 318375 | 13,258.30 | 10/03 | 318417 | 199.10 | 10/02 |
| 318333 | 15.84 | 10/05 | 318376 | 1,159.51 | 10/03 | 318418 | 1,272.26 | 10/01 |
| 318334 | 313.80 | 10/03 | 318377 | 2,775.00 | 10/03 | 318419 | 535.88 | 10/03 |
| 318335 | 339.00 | 10/12 | 318378 | 130.00 | 10/03 | 318420 | 1,228.48 | 10/02 |
| 318336 | 850.00 | 10/09 | 318379 | 850.24 | 10/02 | 318421 | 175.00 | 10/09 |
| 318337 | 140.11 | 10/05 | 318380 | 402.26 | 10/03 | 318423* | 900.00 | 10/10 |
| 318338 | 23,400.00 | 10/01 | 318381 | 885.66 | 10/02 | 318424 | 10,800.00 | 10/03 |
| 318339 | 35,033.68 | 10/02 | 318382 | 1,155.00 | 10/02 | 318425 | 2,076.00 | 10/02 |
| 318340 | 2,562.35 | 10/01 | 318383 | 468.75 | 10/03 | 318426 | 679.40 | 10/02 |
| 318341 | 6,420.00 | 10/09 | 318384 | 1,826.50 | 10/03 | 318427 | 625.39 | 10/03 |
| 318342 | 9,074.50 | 10/03 | 318385 | 23,378.68 | 10/01 | 318428 | 180.22 | 10/02 |
| 318343 | 722.00 | 10/04 | 318386 | 268.37 | 10/01 | 318429 | 6,890.40 | 10/01 |
| 318344 | 92.00 | 10/04 | 318387 | 2,663.20 | 10/02 | 318430 | 11,454.81 | 10/02 |
| 318345 | 77,098.85 | 10/03 | 318388 | 30.24 | 10/03 | 318431 | 14.84 | 10/11 |
| 318346 | 8,615.95 | 10/02 | 318389 | 1,843.47 | 10/04 | 318432 | 722.00 | 10/03 |
| 318347 | 623.60 | 10/04 | 318390 | 5,028.00 | 10/03 | 318433 | 719.14 | 10/05 |
| 318348 | 248.59 | 10/05 | 318391 | 1,004.59 | 10/03 | 318434 | 176.46 | 10/05 |
| 318349 | 175.43 | 10/01 | 318392 | 2,198.81 | 10/03 | 318435 | 14,614.48 | 10/04 |
| 318350 | 452.00 | 10/02 | 318393 | 171.83 | 10/01 | 318436 | 4,226.92 | 10/03 |

indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

08        2079920005761   005  109        3264      0            1,292

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|--------|--------|------|--------|--------|------|--------|--------|---|
| 318437 | 959.58 | 10/03 | 318480 | 234.11 | 10/05 | 318525 | 212.50 | |
| 318438 | 137.00 | 10/05 | 318481 | 275.00 | 10/04 | 318526 | 129.00 | 1 |
| 318439 | 824.82 | 10/02 | 318482 | 406.00 | 10/02 | 318527 | 2.23 | 10 |
| 318440 | 1,609.00 | 10/04 | 318483 | 120.00 | 10/05 | 318528 | 179.76 | 10/ |
| 318441 | 2,599.40 | 10/16 | 318484 | 202.86 | 10/09 | 318529 | 1,250.28 | 10/0 |
| 318442 | 1,305.53 | 10/02 | 318485 | 938.64 | 10/02 | 318530 | 185.50 | 10/0 |
| 318443 | 341.06 | 10/03 | 318486 | 62.30 | 10/03 | 318531 | 752.00 | 10/02 |
| 318444 | 71.72 | 10/04 | 318487 | 112.00 | 10/10 | 318532 | 72.37 | 10/04 |
| 318445 | 545.67 | 10/04 | 318488 | 64.00 | 10/09 | 318533 | 473.00 | 10/02 |
| 318446 | 10,649.85 | 10/16 | 318489 | 119.63 | 10/03 | 318534 | 1,600.00 | 10/03 |
| 318447 | 3,460.00 | 10/05 | 318490 | 9,806.39 | 10/02 | 318535 | 49.17 | 10/02 |
| 318448 | 639.50 | 10/02 | 318491 | 876.20 | 10/03 | 318536 | 40,958.52 | 10/03 |
| 318449 | 480.50 | 10/05 | 318492 | 22,721.20 | 10/09 | 318537 | 61.67 | 10/03 |
| 318450 | 4,421.04 | 10/04 | 318493 | 1,175.00 | 10/02 | 318538 | 604.63 | 10/02 |
| 318451 | 175.93 | 10/04 | 318494 | 376.00 | 10/04 | 318539 | 792.00 | 10/03 |
| 318452 | 150.66 | 10/03 | 318495 | 2,304.00 | 10/05 | 318540 | 2,036.91 | 10/05 |
| 318453 | 7,704.00 | 10/02 | 318496 | 415.00 | 10/09 | 318541 | 450.00 | 10 |
| 318454 | 273.86 | 10/04 | 318497 | 296.59 | 10/09 | 318542 | 1,882.93 | 1( |
| 318455 | 137.01 | 10/04 | 318498 | 4,288.44 | 10/02 | 318543 | 31.25 | 10/0 |
| 318456 | 27.30 | 10/02 | 318499 | 12,736.78 | 10/03 | 318544 | 128.00 | 10/03 |
| 318457 | 2,724.77 | 10/05 | 318500 | 19,992.18 | 10/11 | 318545 | 1,072.30 | 10/05 |
| 318458 | 140.00 | 10/04 | 318501 | 195.00 | 10/05 | 318546 | 1,851.85 | 10/04 |
| 318459 | 68.94 | 10/05 | 318502 | 92.51 | 10/05 | 318547 | 13,570.81 | 10/02 |
| 318460 | 132.97 | 10/02 | 318503 | 28.02 | 10/02 | 318548 | 22.19 | 10/03 |
| 318461 | 73.00 | 10/17 | 318504 | 9.00 | 10/03 | 318549 | 71.10 | 10/03 |
| 318462 | 58.47 | 10/09 | 318505 | 672.00 | 10/02 | 318550 | 6,275.19 | 10/03 |
| 318463 | 38,233.42 | 10/02 | 318506 | 229.74 | 10/05 | 318551 | 7,917.41 | 10/02 |
| 318464 | 152.78 | 10/03 | 318507 | 2,621.00 | 10/02 | 318552 | 1,424.02 | 10/03 |
| 318465 | 37.50 | 10/03 | 318508 | 385.74 | 10/05 | 318553 | 1,344.45 | 10/05 |
| 318466 | 23,174.04 | 10/02 | 318510* | 9,650.52 | 10/03 | 318554 | 41.51 | 10/0 |
| 318467 | 616.00 | 10/02 | 318511 | 19,365.00 | 10/02 | 318555 | 1,240.00 | 10/0 |
| 318468 | 41,400.00 | 10/01 | 318514* | 8,600.00 | 10/02 | 318556 | 625.00 | 10/0 |
| 318469 | 23,720.00 | 10/01 | 318515 | 988.12 | 10/02 | 318557 | 27,082.80 | 10/( |
| 318470 | 1,145.44 | 10/04 | 318516 | 3,670.98 | 10/01 | 318558 | 12,754.39 | 10/( |
| 318471 | 687.60 | 10/04 | 318517 | 2,017.50 | 10/02 | 318559 | 893.39 | 10/ |
| 318473* | 50.00 | 10/03 | 318518 | 250.00 | 10/12 | 318560 | 4,644.00 | 10/ |
| 318474 | 131.00 | 10/16 | 318519 | 130.19 | 10/02 | 318561 | 11.73 | 10 |
| 318475 | 793.48 | 10/05 | 318520 | 790.27 | 10/03 | 318562 | 40.62 | 10 |
| 318476 | 664.00 | 10/03 | 318521 | 1,727.00 | 10/03 | 318563 | 167.72 | 10 |
| 318477 | 1,673.16 | 10/02 | 318522 | 387.22 | 10/02 | 318564 | 600.00 | 10 |
| 318478 | 3,223.00 | 10/09 | 318523 | 64.65 | 10/02 | 318565 | 337.01 | 1( |
| 318479 | 1,249.76 | 10/02 | 318524 | 42.30 | 10/03 | 318566 | 11,016.69 | 1 |

* Indicates a break in check number sequence

......d on next page




# Commercial Checking

09      2079920005761  005  109      3264      0      1,293      _____  _____

( 

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318567 | 2,564.06 | 10/09 | 318609 | 5,600.00 | 10/03 | 318651 | 480.38 | 10/09 |
| 318568 | 475.00 | 10/05 | 318610 | 3,021.00 | 10/10 | 318652 | 22,298.08 | 10/05 |
| 318569 | 17,250.00 | 10/04 | 318611 | 2,553.67 | 10/02 | 318653 | 676.58 | 10/05 |
| 318570 | 6,208.37 | 10/02 | 318612 | 612.00 | 10/09 | 318654 | 376.70 | 10/04 |
| 318571 | 2,445.98 | 10/05 | 318613 | 690.70 | 10/03 | 318655 | 2,361.07 | 10/03 |
| 318572 | 198.60 | 10/17 | 318614 | 138.00 | 10/03 | 318656 | 8,350.20 | 10/02 |
| 318573 | 8,290.95 | 10/09 | 318615 | 1,078.58 | 10/02 | 318657 | 680.00 | 10/02 |
| 318574 | 2,293.05 | 10/03 | 318616 | 1,720.74 | 10/04 | 318658 | 2,559.88 | 10/04 |
| 318575 | 1,134.43 | 10/03 | 318617 | 6,179.16 | 10/26 | 318659 | 165.00 | 10/09 |
| 318576 | 450.00 | 10/02 | 318618 | 331.00 | 10/04 | 318660 | 78.00 | 10/03 |
| 318577 | 1,300.00 | 10/04 | 318619 | 864.00 | 10/04 | 318661 | 4,949.95 | 10/01 |
| 318578 | 600.00 | 10/03 | 318620 | 93.61 | 10/04 | 318662 | 299.60 | 10/04 |
| 318579 | 2,908.35 | 10/04 | 318621 | 566.37 | 10/02 | 318663 | 720.00 | 10/04 |
| 318580 | 855.26 | 10/03 | 318622 | 2,315.25 | 10/04 | 318664 | 9,913.09 | 10/03 |
| 318581 | 8,539.37 | 10/05 | 318623 | 4,105.50 | 10/04 | 318665 | 1,500.00 | 10/02 |
| 318582 | 2,951.10 | 10/05 | 318624 | 695.36 | 10/04 | 318666 | 3,360.00 | 10/01 |
| 318583 | 91,002.20 | 10/03 | 318625 | 454.00 | 10/02 | 318667 | 3,136.00 | 10/02 |
| 318584 | 542.46 | 10/03 | 318626 | 34,126.00 | 10/02 | 318668 | 3,684.62 | 10/05 |
| 318585 | 176.75 | 10/03 | 318627 | 3,000.00 | 10/10 | 318669 | 174.93 | 10/03 |
| 318586 | 113.70 | 10/03 | 318628 | 6,796.23 | 10/03 | 318670 | 57.10 | 10/02 |
| 318587 | 1,149.00 | 10/03 | 318629 | 21,205.71 | 10/03 | 318671 | 5,398.00 | 10/01 |
| 318588 | 9,637.71 | 10/02 | 318630 | 260.06 | 10/02 | 318672 | 278.98 | 10/09 |
| 318589 | 185.94 | 10/11 | 318631 | 2,413.42 | 10/05 | 318673 | 308.56 | 10/09 |
| 318590 | 20,139.31 | 10/09 | 318632 | 5,000.00 | 10/02 | 318674 | 16,140.55 | 10/01 |
| 318591 | 925.00 | 10/03 | 318633 | 178.79 | 10/04 | 318675 | 547.50 | 10/09 |
| 318592 | 1,050.00 | 10/04 | 318634 | 14,451.60 | 10/02 | 318676 | 317.00 | 10/12 |
| 318593 | 214.00 | 10/01 | 318635 | 30,361.60 | 10/01 | 318677 | 4,482.51 | 10/02 |
| 318594 | 35.00 | 10/04 | 318636 | 175.00 | 10/03 | 318678 | 53.88 | 10/09 |
| 318595 | 833.50 | 10/09 | 318637 | 375.00 | 10/15 | 318679 | 827.78 | 10/02 |
| 318596 | 164.00 | 10/09 | 318638 | 291.50 | 10/03 | 318680 | 50.00 | 10/05 |
| 318597 | 25.00 | 10/04 | 318639 | 300.00 | 10/04 | 318681 | 1,407.06 | 10/02 |
| 318598 | 625.62 | 10/04 | 318640 | 2,350.00 | 10/25 | 318682 | 59,596.82 | 10/04 |
| 318599 | 4,260.00 | 10/01 | 318641 | 148.45 | 10/04 | 318683 | 375.00 | 10/04 |
| 318600 | 856.00 | 10/10 | 318642 | 212.50 | 10/03 | 318684 | 11,878.56 | 10/09 |
| 318601 | 100.80 | 10/03 | 318643 | 1,560.00 | 10/02 | 318685 | 3,309.58 | 10/03 |
| 318602 | 156.02 | 10/04 | 318644 | 1,914.40 | 10/02 | 318686 | 3,035.99 | 10/05 |
| 318603 | 7,422.20 | 10/01 | 318645 | 6,410.27 | 10/02 | 318687 | 5,191.87 | 10/02 |
| 318604 | 297.59 | 10/04 | 318646 | 522.50 | 10/01 | 318688 | 360.00 | 10/03 |
| 318605 | 72.80 | 10/03 | 318647 | 202.81 | 10/02 | 318689 | 210.00 | 10/03 |
| 318606 | 4,110.25 | 10/02 | 318648 | 158.25 | 10/03 | 318690 | 432.00 | 10/04 |
| 318607 | 97.29 | 10/05 | 318649 | 216.50 | 10/03 | 318691 | 1,020.08 | 10/04 |
| 318608 | 90.10 | 10/03 | 318650 | 37.10 | 10/03 | 318692 | 16.78 | 10/01 |

( icates a break in check number sequence

Checks continued on next page



## Commercial Checking

10    2079920005761  005  109    3264    0    1,294



## Jhecks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|--------|--------|------|--------|--------|------|--------|--------|---|
| 318693 | 188.52 | 10/03 | 318735 | 160.00 | 10/19 | 318784 | 136.37 | 10 |
| 318694 | 975.00 | 10/04 | 318736 | 1,045.00 | 10/22 | 318785 | 71,000.00 | 10 |
| 318695 | 15.00 | 10/03 | 318737 | 620.72 | 10/10 | 318786 | 5,600.00 | 10/ |
| 318696 | 398.33 | 10/02 | 318738 | 904.15 | 10/04 | 318787 | 139.40 | 10/0 |
| 318697 | 5,649.60 | 10/03 | 318739 | 127.47 | 10/05 | 318788 | 31.25 | 10/1 |
| 318698 | 250.00 | 10/02 | 318740 | 420.00 | 10/03 | 318789 | 40.00 | 10/12 |
| 318699 | 537.53 | 10/26 | 318742* | 2,895.00 | 10/02 | 318790 | 27,860.28 | 10/09 |
| 318700 | 2,514.20 | 10/03 | 318744* | 2,777.02 | 10/09 | 318791 | 7,240.26 | 10/10 |
| 318701 | 27,947.80 | 10/02 | 318745 | 52.05 | 10/04 | 318792 | 30,381.50 | 10/15 |
| 318702 | 3,647.11 | 10/02 | 318747* | 43,446.00 | 10/10 | 318793 | 6,050.56 | 10/10 |
| 318703 | 96.30 | 10/04 | 318748 | 8,433.74 | 10/03 | 318794 | 3,294.94 | 10/10 |
| 318704 | 273.00 | 10/09 | 318749 | 100.00 | 10/15 | 318795 | 23,925.32 | 10/10 |
| 318705 | 455.00 | 10/03 | 318750 | 350.00 | 10/30 | 318796 | 2,486.68 | 10/10 |
| 318706 | 6,615.86 | 10/02 | 318753* | 16,211.11 | 10/09 | 318797 | 8,587.69 | 10/10 |
| 318707 | 3,936.81 | 10/10 | 318754 | 220.00 | 10/03 | 318798 | 1,192.01 | 10/10 |
| 318708 | 325.00 | 10/03 | 318755 | 220.00 | 10/03 | 318799 | 119.77 | 10/02 |
| 318709 | 578.25 | 10/05 | 318756 | 382.91 | 10/24 | 318800 | 48.00 | 10/0 |
| 318710 | 600.00 | 10/05 | 318757 | 500.00 | 10/09 | 318801 | 107.00 | 1 |
| 318711 | 130.00 | 10/04 | 318758 | 126.54 | 10/04 | 318802 | 159.65 | 10/04 |
| 318712 | 6,330.00 | 10/03 | 318759 | 42.00 | 10/04 | 318803 | 76.05 | 10/02 |
| 318713 | 7,146.00 | 10/10 | 318761* | 130.00 | 10/04 | 318804 | 160.00 | 10/02 |
| 318714 | 63.00 | 10/02 | 318762 | 216.16 | 10/09 | 318805 | 109.48 | 10/02 |
| 318715 | 212.73 | 10/04 | 318763 | 66.95 | 10/03 | 318806 | 19.33 | 10/09 |
| 318716 | 770.15 | 10/03 | 318764 | 99.90 | 10/03 | 318807 | 50.00 | 10/04 |
| 318717 | 5,971.32 | 10/04 | 318765 | 100.00 | 10/05 | 318808 | 57.32 | 10/04 |
| 318718 | 525.04 | 10/03 | 318766 | 117.18 | 10/03 | 318809 | 7.20 | 10/04 |
| 318719 | 50.00 | 10/03 | 318767 | 30.90 | 10/03 | 318810 | 3,000.00 | 10/17 |
| 318720 | 177.60 | 10/09 | 318768 | 87.55 | 10/03 | 318811 | 82.82 | 10/03 |
| 318721 | 2,291.24 | 10/03 | 318769 | 61.80 | 10/03 | 318812 | 157.80 | 10/03 |
| 318722 | 7,000.00 | 10/09 | 318770 | 35.65 | 10/03 | 318813 | 117.47 | 10/03 |
| 318723 | 10,852.63 | 10/03 | 318771 | 71.04 | 10/03 | 318814 | 121.15 | 10/03 |
| 318724 | 80.12 | 10/09 | 318772 | 135.00 | 10/04 | 318815 | 58.25 | 10/0 |
| 318725 | 4,800.00 | 10/04 | 318773 | 85.00 | 10/05 | 318816 | 26.25 | 10/0 |
| 318726 | 1,051.17 | 10/04 | 318774 | 260.21 | 10/04 | 318817 | 41.54 | 10/0 |
| 318727 | 180.00 | 10/11 | 318775 | 41.20 | 10/04 | 318818 | 88.68 | 10/ |
| 318728 | 2,249.74 | 10/03 | 318776 | 245.70 | 10/04 | 318819 | 95.00 | 10/ |
| 318729 | 110.00 | 10/04 | 318777 | 69.23 | 10/11 | 318820 | 1,575.00 | 10/ |
| 318730 | 335.10 | 10/03 | 318778 | 71,000.00 | 10/10 | 318821 | 387.55 | 10 |
| 318731 | 1,234.69 | 10/05 | 318780* | 300.00 | 10/17 | 318822 | 387.55 | 10 |
| 318732 | 1,340.91 | 10/09 | 318781 | 277.14 | 10/05 | 318823 | 139.00 | 1( |
| 318733 | 25.27 | 10/03 | 318782 | 91.25 | 10/05 | 318824 | 4,000.00 | 1( |
| 318734 | 7,390.00 | 10/03 | 318783 | 154.57 | 10/05 | 318825 | 400.00 | 1 |

*Indicates a break in check number sequence*

continued on next page



# Commercial Checking

11    2079920005761  005  109      3264    0         1,295

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318828* | 428.52 | 10/02 | 318872 | 153.00 | 10/15 | 318929 | 17,441.49 | 10/15 |
| 318829 | 39,137.48 | 10/15 | 318873 | 110.25 | 10/04 | 318930 | 143,504.53 | 10/10 |
| 318830 | 1,466.00 | 10/05 | 318874 | 154.50 | 10/10 | 318932* | 2,030.00 | 10/05 |
| 318832* | 271.00 | 10/05 | 318875 | 434.00 | 10/04 | 318934* | 12,540.20 | 10/11 |
| 318833 | 101.97 | 10/05 | 318876 | 1,467.00 | 10/03 | 318935 | 1,760.21 | 10/11 |
| 318834 | 1,092.00 | 10/05 | 318877 | 76.00 | 10/17 | 318936 | 2,301.67 | 10/10 |
| 318835 | 163.46 | 10/10 | 318878 | 360.93 | 10/09 | 318937 | 428.57 | 10/12 |
| 318836 | 107.00 | 10/05 | 318879 | 216.00 | 10/10 | 318938 | 483.55 | 10/10 |
| 318837 | 232.76 | 10/05 | 318880 | 1,127.00 | 10/25 | 318939 | 97.58 | 10/11 |
| 318838 | 249.00 | 10/11 | 318881 | 2,561.00 | 10/09 | 318940 | 22,041.88 | 10/11 |
| 318839 | 221.09 | 10/11 | 318883* | 465.00 | 10/02 | 318941 | 37.00 | 10/16 |
| 318840 | 717.00 | 10/03 | 318884 | 349.30 | 10/09 | 318942 | 159.96 | 10/15 |
| 318841 | 1,641.00 | 10/05 | 318885 | 132.00 | 10/16 | 318943 | 262.11 | 10/15 |
| 318842 | 25.47 | 10/17 | 318886 | 1,798.00 | 10/03 | 318944 | 2,039.07 | 10/10 |
| 318843 | 235.28 | 10/04 | 318889* | 14,385.00 | 10/12 | 318945 | 167.34 | 10/10 |
| 318844 | 170.00 | 10/02 | 318890 | 13,750.00 | 10/17 | 318946 | 5,061.88 | 10/10 |
| 18845 | 208.00 | 10/11 | 318891 | 17,790.00 | 10/17 | 318947 | 1,743.53 | 10/11 |
| 318847* | 367.92 | 10/15 | 318898* | 5,629.00 | 10/15 | 318948 | 218.91 | 10/09 |
| 318848 | 1,238.00 | 10/02 | 318900* | 11,332.00 | 10/30 | 318950* | 187.62 | 10/10 |
| 318849 | 173.00 | 10/03 | 318901 | 23,379.00 | 10/24 | 318951 | 9,122.33 | 10/12 |
| 318850 | 399.00 | 10/04 | 318902 | 108,438.00 | 10/16 | 318952 | 68.26 | 10/12 |
| 318851 | 225.00 | 10/23 | 318903 | 3,354.00 | 10/09 | 318953 | 162.99 | 10/10 |
| 318852 | 3,581.00 | 10/05 | 318904 | 9,911.00 | 10/29 | 318954 | 7,000.00 | 10/11 |
| 318853 | 2,000.00 | 10/03 | 318905 | 2,245.00 | 10/03 | 318955 | 50.00 | 10/09 |
| 318854 | 689.00 | 10/05 | 318907* | 335.49 | 10/02 | 318956 | 1,950.00 | 10/11 |
| 318855 | 279.00 | 10/05 | 318908 | 1,008.00 | 10/04 | 318957 | 6,416.81 | 10/11 |
| 318856 | 255.00 | 10/03 | 318909 | 5,791.90 | 10/02 | 318958 | 202.50 | 10/10 |
| 318857 | 658.00 | 10/04 | 318910 | 2,500.00 | 10/03 | 318959 | 8,429.43 | 10/09 |
| 318858 | 117.00 | 10/04 | 318912* | 1,899.00 | 10/03 | 318960 | 183.75 | 10/10 |
| 318859 | 154.00 | 10/05 | 318914* | 2,665.25 | 10/11 | 318961 | 3,084.54 | 10/09 |
| 318860 | 173.80 | 10/09 | 318915 | 179.72 | 10/09 | 318962 | 1,527.78 | 10/11 |
| 318861 | 4,630.00 | 10/03 | 318918* | 5,872.15 | 10/15 | 318963 | 101.85 | 10/12 |
| 318862 | 144.00 | 10/15 | 318919 | 32,823.32 | 10/11 | 318964 | 1,401.90 | 10/10 |
| 318863 | 369.00 | 10/09 | 318920 | 88.34 | 10/10 | 318965 | 1,091.88 | 10/10 |
| 318864 | 451.00 | 10/10 | 318921 | 14,673.89 | 10/03 | 318966 | 217.10 | 10/12 |
| 318865 | 244.05 | 10/09 | 318922 | 8,365.00 | 10/12 | 318967 | 245.58 | 10/10 |
| 318866 | 4,888.00 | 10/02 | 318923 | 230.15 | 10/25 | 318968 | 45.24 | 10/10 |
| 318867 | 56.50 | 10/05 | 318924 | 1,190.68 | 10/10 | 318969 | 2,784.75 | 10/11 |
| 318868 | 148.00 | 10/04 | 318925 | 406,578.13 | 10/11 | 318970 | 84.80 | 10/12 |
| 318869 | 872.70 | 10/03 | 318926 | 24,412.74 | 10/10 | 318971 | 333.04 | 10/10 |
| 318870 | 301.00 | 10/17 | 318927 | 61,463.14 | 10/12 | 318972 | 99.51 | 10/11 |
| 318871 | 80.00 | 10/04 | 318928 | 39,613.84 | 10/12 | 318973 | 1,170.00 | 10/12 |

\..icates a break in check number sequence

*Checks continued on next page*

---



## Commercial Checking

12     2079920005761  005  109      3264     0        1,296

### Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount |
|--------|--------|------|--------|--------|------|--------|--------|
| 318974 | 13,614.10 | 10/12 | 319017 | 3,989.50 | 10/17 | 319059 | 96.34 | |
| 318975 | 2,729.52 | 10/10 | 319018 | 9,736.83 | 10/11 | 319060 | 750.00 | 10 |
| 318976 | 100.28 | 10/10 | 319019 | 3,523.50 | 10/11 | 319061 | 469.55 | 10/ |
| 318977 | 7.00 | 10/12 | 319020 | 407.39 | 10/16 | 319062 | 241.95 | 10/ |
| 318978 | 23,464.00 | 10/11 | 319021 | 239.63 | 10/10 | 319063 | 144.00 | 10/1 |
| 318979 | 221.33 | 10/11 | 319022 | 7,558.67 | 10/15 | 319064 | 1,814.26 | 10/1 |
| 318980 | 1,184.00 | 10/09 | 319023 | 290.40 | 10/10 | 319065 | 29.41 | 10/1 |
| 318981 | 2,117.40 | 10/17 | 319024 | 298.85 | 10/12 | 319066 | 13,874.06 | 10/11 |
| 318982 | 4,088.33 | 10/10 | 319025 | 89.20 | 10/10 | 319068* | 234.85 | 10/12 |
| 318983 | 641.91 | 10/10 | 319026 | 104.02 | 10/15 | 319069 | 323.98 | 10/12 |
| 318984 | 59.09 | 10/12 | 319027 | 3,600.00 | 10/10 | 319070 | 38.83 | 10/12 |
| 318985 | 7,125.32 | 10/11 | 319028 | 2,462.69 | 10/09 | 319071 | 5,695.60 | 10/11 |
| 318986 | 859.50 | 10/09 | 319029 | 580.00 | 10/12 | 319072 | 56.23 | 10/10 |
| 318987 | 2,272.29 | 10/10 | 319030 | 16,710.04 | 10/17 | 319073 | 48.39 | 10/11 |
| 318988 | 488.24 | 10/16 | 319031 | 4,408.58 | 10/11 | 319074 | 829.80 | 10/15 |
| 318989 | 122.44 | 10/11 | 319032 | 2,014.41 | 10/16 | 319075 | 1,083.11 | 10/15 |
| 318990 | 681.60 | 10/12 | 319033 | 368.00 | 10/11 | 319076 | 94.00 | 10 |
| 318992* | 314.76 | 10/17 | 319034 | 560.44 | 10/09 | 319077 | 1,763.60 | 10 |
| 318993 | 706.30 | 10/12 | 319035 | 38.73 | 10/09 | 319078 | 3,858.70 | 10/09 |
| 318994 | 78.55 | 10/11 | 319036 | 35.00 | 10/30 | 319079 | 13,526.25 | 10/10 |
| 318995 | 4,200.90 | 10/10 | 319037 | 1,615.21 | 10/10 | 319080 | 3,206.07 | 10/11 |
| 318996 | 304.13 | 10/12 | 319038 | 23,891.94 | 10/11 | 319081 | 2,700.40 | 10/12 |
| 318997 | 1,346.00 | 10/10 | 319039 | 285.00 | 10/19 | 319082 | 256.20 | 10/11 |
| 318998 | 197.45 | 10/15 | 319040 | 103.99 | 10/12 | 319083 | 97.56 | 10/12 |
| 318999 | 5,832.83 | 10/10 | 319041 | 21.01 | 10/12 | 319084 | 574.00 | 10/10 |
| 319000 | 11,078.38 | 10/15 | 319042 | 220.69 | 10/15 | 319085 | 288.06 | 10/12 |
| 319001 | 4,453.29 | 10/10 | 319043 | 1,240.98 | 10/11 | 319086 | 933.40 | 10/10 |
| 319002 | 294.00 | 10/09 | 319044 | 468.56 | 10/10 | 319087 | 49.00 | 10/16 |
| 319003 | 1,685.00 | 10/10 | 319045 | 615.00 | 10/11 | 319088 | 162.25 | 10/17 |
| 319004 | 188.96 | 10/09 | 319046 | 172.96 | 10/10 | 319089 | 1,635.90 | 10/10 |
| 319005 | 5,186.03 | 10/11 | 319047 | 642.57 | 10/15 | 319090 | 771.77 | 10/1 |
| 319006 | 885.15 | 10/10 | 319048 | 481.82 | 10/11 | 319091 | 19,660.00 | 10/0 |
| 319007 | 20,829.98 | 10/09 | 319049 | 9,558.40 | 10/10 | 319092 | 50.02 | 10/2 |
| 319008 | 2,226.45 | 10/10 | 319050 | 2,084.96 | 10/10 | 319093 | 1,176.06 | 10/1 |
| 319009 | 45,980.00 | 10/10 | 319051 | 3,325.36 | 10/11 | 319094 | 6,137.44 | 10/ |
| 319010 | 153.52 | 10/12 | 319052 | 168.42 | 10/10 | 319095 | 874.00 | 10/ |
| 319011 | 732.00 | 10/11 | 319053 | 13,679.00 | 10/09 | 319096 | 1,587.00 | 10/ |
| 319012 | 138.32 | 10/17 | 319054 | 7,593.61 | 10/12 | 319097 | 26,775.00 | 10 |
| 319013 | 38,294.43 | 10/09 | 319055 | 767.85 | 10/12 | 319098 | 155.82 | 10 |
| 319014 | 1,134.01 | 10/11 | 319056 | 338.00 | 10/12 | 319099 | 26.48 | 10 |
| 319015 | 9,403.20 | 10/09 | 319057 | 704.00 | 10/12 | 319100 | 6,598.93 | 10 |
| 319016 | 1,575.84 | 10/09 | 319058 | 8.40 | 10/11 | 319101 | 1,098.75 | 1 |

*Indicates a break in check number sequence



# Commercial Checking

| 13 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,297 |
|---|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319102 | 61.91 | 10/15 | 319144 | 168.16 | 10/11 | 319186 | 157.50 | 10/11 |
| 319103 | 1,661.88 | 10/11 | 319145 | 148.00 | 10/09 | 319187 | 6,858.60 | 10/22 |
| 319104 | 1,565.28 | 10/09 | 319146 | 492.12 | 10/11 | 319188 | 5,965.32 | 10/12 |
| 319105 | 1,643.66 | 10/12 | 319147 | 33,924.00 | 10/12 | 319189 | 622.66 | 10/10 |
| 319106 | 1,297.42 | 10/11 | 319148 | 20,000.00 | 10/12 | 319190 | 80.99 | 10/12 |
| 319107 | 4,922.60 | 10/10 | 319149 | 57.28 | 10/11 | 319191 | 125.00 | 10/11 |
| 319108 | 1,219.24 | 10/22 | 319150 | 213.65 | 10/10 | 319192 | 2,550.00 | 10/11 |
| 319109 | 240.00 | 10/16 | 319151 | 345.50 | 10/11 | 319193 | 3,500.00 | 10/11 |
| 319110 | 2,958.40 | 10/10 | 319152 | 766.00 | 10/12 | 319194 | 7,470.00 | 10/11 |
| 319111 | 6,081.29 | 10/15 | 319153 | 2,184.00 | 10/11 | 319195 | 652.23 | 10/10 |
| 319112 | 7,909.00 | 10/11 | 319154 | 132.31 | 10/11 | 319196 | 780.00 | 10/11 |
| 319113 | 2,950.92 | 10/10 | 319155 | 200.00 | 10/17 | 319198* | 268.71 | 10/10 |
| 319114 | 7,658.30 | 10/17 | 319156 | 32,715.87 | 10/25 | 319199 | 31.66 | 10/18 |
| 319115 | 1,909.76 | 10/10 | 319157 | 4,600.00 | 10/12 | 319200 | 246.00 | 10/10 |
| 319116 | 273.11 | 10/23 | 319158 | 709.04 | 10/15 | 319201 | 16,258.09 | 10/15 |
| 319117 | 605.25 | 10/10 | 319159 | 287.55 | 10/09 | 319202 | 957.91 | 10/11 |
| 319118 | 57.24 | 10/12 | 319160 | 201.32 | 10/11 | 319204* | 202.86 | 10/09 |
| 319119 | 260.00 | 10/23 | 319161 | 68.72 | 10/10 | 319205 | 2,215.22 | 10/19 |
| 319120 | 350.00 | 10/15 | 319162 | 14,976.50 | 10/11 | 319206 | 411.09 | 10/25 |
| 319121 | 6,246.24 | 10/10 | 319163 | 2,713.05 | 10/11 | 319207 | 48.57 | 10/15 |
| 319122 | 1,690.60 | 10/17 | 319164 | 504.00 | 10/12 | 319208 | 39.50 | 10/10 |
| 319123 | 14,427.20 | 10/10 | 319165 | 47.06 | 10/11 | 319209 | 1,126.40 | 10/22 |
| 319124 | 2,277.65 | 10/12 | 319166 | 239.00 | 10/15 | 319210 | 394.95 | 10/10 |
| 319125 | 1,252.00 | 10/11 | 319167 | 14,034.25 | 10/15 | 319211 | 1,687.50 | 10/15 |
| 319126 | 667.29 | 10/18 | 319168 | 927.33 | 10/10 | 319212 | 302.55 | 10/09 |
| 319127 | 421.40 | 10/10 | 319169 | 94.06 | 10/12 | 319213 | 86,235.27 | 10/10 |
| 319128 | 793.94 | 10/11 | 319170 | 419.00 | 10/11 | 319214 | 2,740.93 | 10/16 |
| 319129 | 1,558.31 | 10/16 | 319171 | 122.07 | 10/11 | 319215 | 80.00 | 10/11 |
| 319130 | 76.44 | 10/09 | 319172 | 68.94 | 10/12 | 319216 | 32.50 | 10/09 |
| 319131 | 5,181.20 | 10/09 | 319173 | 1,352.03 | 10/16 | 319217 | 272.00 | 10/09 |
| 319132 | 64.26 | 10/11 | 319174 | 720.58 | 10/16 | 319218 | 108.00 | 10/17 |
| 319133 | 340.00 | 10/25 | 319175 | 5,811.66 | 10/11 | 319219 | 421.50 | 10/12 |
| 319134 | 482.19 | 10/15 | 319176 | 532.43 | 10/11 | 319220 | 472.93 | 10/10 |
| 319135 | 717.59 | 10/05 | 319177 | 2,942.16 | 10/25 | 319221 | 484.62 | 10/11 |
| 319136 | 691.18 | 10/10 | 319178 | 2,536.44 | 10/10 | 319222 | 2,295.00 | 10/12 |
| 319137 | 1,466.50 | 10/10 | 319179 | 3,414.76 | 10/12 | 319223 | 1,000.62 | 10/11 |
| 319138 | 192.23 | 10/11 | 319180 | 535.84 | 10/10 | 319224 | 1,669.33 | 10/11 |
| 319139 | 888.95 | 10/15 | 319181 | 226.29 | 10/15 | 319225 | 872.13 | 10/10 |
| 319140 | 7.42 | 10/11 | 319182 | 535.65 | 10/09 | 319226 | 1,681.68 | 10/10 |
| 319141 | 493.35 | 10/16 | 319183 | 3,231.15 | 10/11 | 319227 | 68.90 | 10/10 |
| 319142 | 3,604.15 | 10/12 | 319184 | 246.45 | 10/09 | 319228 | 86.50 | 10/12 |
| 319143 | 29.66 | 10/12 | 319185 | 556.50 | 10/10 | 319229 | 316.33 | 10/11 |

*indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



| 14 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,298 |
|---|---|---|---|---|---|---|

**hecks** *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319230 | 650.76 | 10/12 | 319274 | 4,306.12 | 10/11 | 319316 | 9,537.69 | 10/10 |
| 319231 | 505.63 | 10/11 | 319275 | 1,293.01 | 10/12 | 319317 | 245.52 | 10/10 |
| 319232 | 390.91 | 10/11 | 319276 | 36,758.37 | 10/10 | 319318 | 773.80 | 10/11 |
| 319233 | 720.34 | 10/16 | 319277 | 33,114.09 | 10/11 | 319319 | 63,025.60 | 10/12 |
| 319234 | 2,155.78 | 10/16 | 319278 | 71.15 | 10/10 | 319320 | 128.16 | 10/11 |
| 319236* | 92.00 | 10/10 | 319279 | 12,535.80 | 10/11 | 319321 | 572.48 | 10/23 |
| 319237 | 1,150.88 | 10/12 | 319280 | 628.35 | 10/10 | 319322 | 2,854.56 | 10/11 |
| 319238 | 1,196.09 | 10/11 | 319281 | 77.12 | 10/12 | 319323 | 725.71 | 10/11 |
| 319239 | 3,336.00 | 10/12 | 319282 | 33.68 | 10/10 | 319324 | 517.57 | 10/11 |
| 319240 | 227.50 | 10/10 | 319283 | 1,725.00 | 10/11 | 319325 | 1,246.83 | 10/15 |
| 319242* | 1,475.12 | 10/10 | 319284 | 450.00 | 10/12 | 319326 | 667.40 | 10/10 |
| 319243 | 172.03 | 10/17 | 319285 | 18.83 | 10/11 | 319327 | 320.70 | 10/10 |
| 319244 | 544.48 | 10/15 | 319286 | 11.73 | 10/15 | 319328 | 195.08 | 10/11 |
| 319245 | 710.00 | 10/11 | 319287 | 5,458.00 | 10/11 | 319329 | 1,225.69 | 10/09 |
| 319246 | 350.00 | 10/10 | 319288 | 96.12 | 10/15 | 319330 | 750.00 | 10/12 |
| 319247 | 67.95 | 10/10 | 319289 | 320.12 | 10/11 | 319331 | 356.40 | 10/15 |
| 319248 | 143.01 | 10/11 | 319290 | 24.88 | 10/17 | 319332 | 207.45 | 10/ |
| 319249 | 1,143.57 | 10/11 | 319291 | 108.54 | 10/10 | 319333 | 294.88 | 10/ |
| 319250 | 260.76 | 10/11 | 319292 | 3,259.34 | 10/18 | 319334 | 2,960.00 | 10/18 |
| 319251 | 72.37 | 10/12 | 319293 | 40.62 | 10/11 | 319335 | 61.68 | 10/15 |
| 319252 | 394.73 | 10/12 | 319294 | 321.23 | 10/24 | 319336 | 824.36 | 10/10 |
| 319253 | 11,321.86 | 10/11 | 319295 | 271.11 | 10/12 | 319337 | 76.32 | 10/11 |
| 319254 | 382.50 | 10/11 | 319296 | 17.40 | 10/15 | 319338 | 4,211.00 | 10/09 |
| 319255 | 47,427.50 | 10/09 | 319297 | 47.32 | 10/12 | 319339 | 847.50 | 10/11 |
| 319256 | 2,800.00 | 10/11 | 319298 | 275.00 | 10/15 | 319340 | 475.81 | 10/10 |
| 319257 | 216.23 | 10/11 | 319299 | 6,250.00 | 10/12 | 319341 | 107.95 | 10/12 |
| 319258 | 145.00 | 10/10 | 319300 | 68.97 | 10/11 | 319342 | 1,520.00 | 10/11 |
| 319259 | 509.37 | 10/10 | 319301 | 247.00 | 10/11 | 319343 | 740.81 | 10/22 |
| 319260 | 60.20 | 10/12 | 319302 | 3,207.99 | 10/11 | 319344 | 594.72 | 10/11 |
| 319261 | 1,370.38 | 10/11 | 319303 | 547.41 | 10/11 | 319345 | 17,414.90 | 10/11 |
| 319262 | 503.29 | 10/12 | 319304 | 31.59 | 10/10 | 319346 | 646.38 | 10/17 |
| 319263 | 13,568.88 | 10/10 | 319305 | 500.00 | 10/15 | 319347 | 19,520.00 | 10/11 |
| 319264 | 2,452.54 | 10/11 | 319306 | 2,696.11 | 10/11 | 319348 | 114.00 | 10/11 |
| 319265 | 979.90 | 10/11 | 319307 | 75.00 | 10/12 | 319349 | 231.48 | 10/10 |
| 319266 | 5,533.41 | 10/11 | 319308 | 3,247.94 | 10/11 | 319350 | 6,000.00 | 10/18 |
| 319267 | 3,744.00 | 10/12 | 319309 | 1,000.00 | 10/11 | 319351 | 69.93 | 10/12 |
| 319268 | 2,742.21 | 10/10 | 319310 | 125.42 | 10/11 | 319352 | 784.58 | 10/15 |
| 319269 | 645.17 | 10/10 | 319311 | 5,333.33 | 10/10 | 319353 | 23,977.20 | 10/09 |
| 319270 | 33.33 | 10/10 | 319312 | 254.22 | 10/12 | 319354 | 1,525.90 | 10/10 |
| 319271 | 725.00 | 10/11 | 319313 | 239.00 | 10/10 | 319355 | 1,528.14 | 10/12 |
| 319272 | 2,580.00 | 10/18 | 319314 | 379.74 | 10/15 | 319356 | 19,310.65 | 10/10 |
| 319273 | 149.48 | 10/11 | 319315 | 5,195.59 | 10/10 | 319357 | 327.43 | 10/1? |

*Indicates a break in check number sequence*

Checks continued on next page





# Commercial Checking

15     2079920005761  005  109     3264     0     1,299   _____   _____

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319358 | 1,395.14 | 10/12 | 319402 | 945.00 | 10/15 | 319444 | 4,211.00 | 10/10 |
| 319359 | 1,000.00 | 10/15 | 319403 | 1,994.80 | 10/12 | 319445 | 895.00 | 10/29 |
| 319360 | 419.93 | 10/12 | 319404 | 1,726.77 | 10/10 | 319446 | 1,226.88 | 10/11 |
| 319361 | 5,254.20 | 10/10 | 319405 | 6,333.33 | 10/11 | 319447 | 1,505.00 | 10/11 |
| 319362 | 3,000.00 | 10/11 | 319406 | 5,931.45 | 10/09 | 319448 | 1,675.00 | 10/15 |
| 319363 | 81,556.22 | 10/12 | 319407 | 1,587.08 | 10/10 | 319450* | 222.43 | 10/12 |
| 319364 | 125.40 | 10/11 | 319408 | 17.83 | 10/17 | 319451 | 316.49 | 10/11 |
| 319365 | 150.00 | 10/10 | 319409 | 3,057.48 | 10/12 | 319452 | 1,094.08 | 10/10 |
| 319367* | 1,018.99 | 10/10 | 319410 | 4,650.75 | 10/10 | 319454* | 1,327.50 | 10/11 |
| 319368 | 425.00 | 10/12 | 319411 | 30.00 | 10/11 | 319455 | 176.20 | 10/17 |
| 319369 | 100.00 | 10/12 | 319412 | 1,790.75 | 10/24 | 319456 | 1,009.50 | 10/10 |
| 319370 | 446.48 | 10/10 | 319413 | 38,180.00 | 10/10 | 319457 | 88.00 | 10/16 |
| 319371 | 1,040.60 | 10/12 | 319414 | 3,761.95 | 10/12 | 319458 | 26.65 | 10/19 |
| 319372 | 270.00 | 10/15 | 319415 | 50.53 | 10/11 | 319459 | 298.97 | 10/12 |
| 319373 | 175.00 | 10/15 | 319416 | 96.30 | 10/12 | 319460 | 1,800.00 | 10/11 |
| 319374 | 114.00 | 10/11 | 319417 | 5,391.14 | 10/11 | 319461 | 7,526.10 | 10/09 |
| 319376* | 850.00 | 10/10 | 319418 | 14,908.00 | 10/10 | 319462 | 242.91 | 10/19 |
| 319377 | 840.00 | 10/09 | 319419 | 1,483.33 | 10/10 | 319463 | 438.20 | 10/12 |
| 319378 | 50.00 | 10/23 | 319420 | 2,032.00 | 10/10 | 319465* | 30,000.00 | 10/12 |
| 319379 | 3,920.00 | 10/11 | 319421 | 575.00 | 10/16 | 319466 | 15.00 | 10/18 |
| 319380 | 692.87 | 10/17 | 319422 | 1,425.00 | 10/11 | 319467 | 100.00 | 10/18 |
| 319381 | 392.00 | 10/09 | 319423 | 1,186.00 | 10/16 | 319470* | 126.54 | 10/18 |
| 319382 | 462.84 | 10/12 | 319424 | 5,627.43 | 10/11 | 319471 | 42.00 | 10/18 |
| 319383 | 714.05 | 10/10 | 319425 | 43.94 | 10/10 | 319472 | 4,520.00 | 10/10 |
| 319384 | 1,100.00 | 10/11 | 319426 | 8,425.06 | 10/11 | 319473 | 130.00 | 10/11 |
| 319385 | 395.50 | 10/12 | 319427 | 35.00 | 10/11 | 319474 | 216.16 | 10/22 |
| 319386 | 74.92 | 10/16 | 319428 | 100.00 | 10/12 | 319475 | 3,182.64 | 10/11 |
| 319387 | 3,071.48 | 10/10 | 319429 | 45.10 | 10/12 | 319476 | 3,357.08 | 10/11 |
| 319388 | 618.59 | 10/18 | 319430 | 1,400.96 | 10/09 | 319477 | 66.95 | 10/16 |
| 319389 | 306.92 | 10/11 | 319431 | 203.34 | 10/15 | 319478 | 99.90 | 10/16 |
| 319390 | 84.00 | 10/11 | 319432 | 560.00 | 10/11 | 319480* | 117.18 | 10/16 |
| 319391 | 375.00 | 10/12 | 319433 | 1,504.19 | 10/11 | 319481 | 87.55 | 10/16 |
| 319392 | 65.00 | 10/15 | 319434 | 8.74 | 10/15 | 319482 | 35.65 | 10/16 |
| 319393 | 6,657.73 | 10/11 | 319435 | 1,123.60 | 10/12 | 319483 | 61.80 | 10/16 |
| 319394 | 1,508.35 | 10/15 | 319436 | 240.00 | 10/11 | 319484 | 71.04 | 10/16 |
| 319395 | 511.25 | 10/15 | 319437 | 3,937.50 | 10/11 | 319485 | 85.00 | 10/19 |
| 319396 | 20.25 | 10/11 | 319438 | 7,000.00 | 10/11 | 319486 | 260.21 | 10/16 |
| 319397 | 546.83 | 10/11 | 319439 | 1,987.41 | 10/15 | 319487 | 41.20 | 10/19 |
| 319398 | 20.42 | 10/15 | 319440 | 283.50 | 10/11 | 319488 | 69.23 | 10/24 |
| 319399 | 320.00 | 10/10 | 319441 | 195.00 | 10/11 | 319489 | 277.14 | 10/19 |
| 319400 | 540.00 | 10/12 | 319442 | 658.27 | 10/15 | 319490 | 91.25 | 10/19 |
| 319401 | 45.00 | 10/15 | 319443 | 300.00 | 10/17 | 319491 | 154.57 | 10/19 |

*Jicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| 16 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,300 |



---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 319492 | 132.00 | 10/30 | 319539 | 1,469.00 | 10/12 | 319586 | 61.00 | 10/30 |
| 319493 | 700.00 | 10/15 | 319540 | 33.00 | 10/15 | 319587 | 258.00 | 10/17 |
| 319494 | 31.25 | 10/23 | 319541 | 880.00 | 10/17 | 319588 | 1,363.00 | 10/15 |
| 319495 | 119.77 | 10/16 | 319542 | 85.55 | 10/19 | 319589 | 1,265.00 | 10/15 |
| 319496 | 48.00 | 10/16 | 319543 | 214.97 | 10/15 | 319590 | 577.00 | 10/12 |
| 319497 | 159.65 | 10/19 | 319544 | 263.00 | 10/17 | 319591 | 112.00 | 10/12 |
| 319498 | 76.05 | 10/16 | 319545 | 529.05 | 10/15 | 319592 | 193.00 | 10/11 |
| 319499 | 160.00 | 10/17 | 319546 | 439.00 | 10/12 | 319593 | 667.00 | 10/17 |
| 319500 | 109.48 | 10/17 | 319547 | 550.00 | 10/19 | 319594 | 70.00 | 10/29 |
| 319501 | 50.00 | 10/18 | 319548 | 16.78 | 10/17 | 319597* | 516.80 | 10/10 |
| 319502 | 57.32 | 10/18 | 319549 | 121.72 | 10/16 | 319598 | 2,343.00 | 10/11 |
| 319503 | 7.20 | 10/18 | 319550 | 204.00 | 10/16 | 319599 | 1,006.00 | 10/15 |
| 319504 | 82.82 | 10/17 | 319551 | 553.01 | 10/16 | 319600 | 14.00 | 10/16 |
| 319505 | 121.15 | 10/18 | 319552 | 782.80 | 10/15 | 319602* | 30.00 | 10/19 |
| 319506 | 157.80 | 10/18 | 319553 | 1,495.00 | 10/10 | 319604* | 272.00 | 10/10 |
| 319507 | 117.47 | 10/18 | 319554 | 471.00 | 10/15 | 319606* | 30.00 | 10/19 |
| 319508 | 68.68 | 10/17 | 319555 | 1,922.00 | 10/12 | 319608* | 220.00 | 10/?? |
| 319509 | 56.25 | 10/17 | 319556 | 229.00 | 10/19 | 319610* | 627.80 | 10/?? |
| 319510 | 41.54 | 10/17 | 319557 | 215.00 | 10/11 | 319611 | 3,450.00 | 10/1? |
| 319511 | 26.25 | 10/17 | 319559* | 181.00 | 10/15 | 319612 | 19,760.76 | 10/16 |
| 319512 | 95.00 | 10/24 | 319560 | 1,799.00 | 10/11 | 319613 | 33,647.72 | 10/31 |
| 319513 | 7,600.00 | 10/12 | 319561 | 254.00 | 10/12 | 319615* | 810.94 | 10/11 |
| 319514 | 750.00 | 10/11 | 319562 | 116.00 | 10/12 | 319616 | 150.00 | 10/17 |
| 319516* | 233.82 | 10/23 | 319563 | 277.00 | 10/10 | 319617 | 3,000.00 | 10/15 |
| 319518* | 156.55 | 10/31 | 319565* | 425.43 | 10/15 | 319618 | 1,000.00 | 10/16 |
| 319519 | 189.00 | 10/15 | 319566 | 92.01 | 10/15 | 319620* | 962.61 | 10/24 |
| 319520 | 582.60 | 10/18 | 319568* | 94.00 | 10/30 | 319621 | 1,065.00 | 10/12 |
| 319521 | 64.00 | 10/09 | 319569 | 4,605.00 | 10/12 | 319622 | 16,678.20 | 10/15 |
| 319523* | 6,175.00 | 10/10 | 319571* | 3,427.00 | 10/12 | 319623 | 110.94 | 10/22 |
| 319525* | 5,222.00 | 10/15 | 319572 | 122.75 | 10/11 | 319624 | 660.00 | 10/12 |
| 319526 | 205.82 | 10/10 | 319573 | 504.00 | 10/16 | 319625 | 4,500.00 | 10/11 |
| 319527 | 9,427.53 | 10/10 | 319574 | 102.00 | 10/17 | 319627* | 17,685.89 | 10/15 |
| 319528 | 1,332.65 | 10/11 | 319575 | 311.00 | 10/15 | 319628 | 11,462.59 | 10/12 |
| 319529 | 1,138.63 | 10/11 | 319576 | 80.00 | 10/12 | 319629 | 220,835.05 | 10/12 |
| 319530 | 2,157.51 | 10/11 | 319577 | 115.00 | 10/23 | 319630 | 163,296.21 | 10/16 |
| 319531 | 4,200.00 | 10/11 | 319578 | 149.66 | 10/11 | 319632* | 790.53 | 10/22 |
| 319532 | 316.00 | 10/11 | 319579 | 253.00 | 10/22 | 319633 | 66.30 | 10/22 |
| 319533 | 1,802.96 | 10/15 | 319581* | 6,000.00 | 10/11 | 319634 | 1,202.15 | 10/18 |
| 319534 | 804.90 | 10/15 | 319582 | 491.94 | 10/11 | 319635 | 426.76 | 10/22 |
| 319536* | 697.00 | 10/15 | 319583 | 304.00 | 10/11 | 319636 | 2,694.30 | 10/23 |
| 319537 | 107.49 | 10/10 | 319584 | 107.00 | 10/11 | 319638* | 71.00 | 10/25 |
| 319538 | 293.60 | 10/11 | 319585 | 2,258.00 | 10/10 | 319639 | 2,478.93 | 10/18 |

* Indicates a break in check number sequence

Checks continued on next page

---





# Commercial Checking

| : | 17 | 2079920005761  005  109 | 3264 | 0 | 1,301 | —— —— |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 319640 | 227.90 | 10/23 | 319685 | 2,560.00 | 10/25 | 319730 | 115.25 | 10/22 |
| 319641 | 960.12 | 10/19 | 319686 | 24,316.80 | 10/23 | 319731 | 1,240.71 | 10/23 |
| 319642 | 303.41 | 10/23 | 319687 | 5,289.25 | 10/18 | 319732 | 10,728.08 | 10/19 |
| 319643 | 1,527.60 | 10/18 | 319688 | 515.00 | 10/22 | 319733 | 772.23 | 10/22 |
| 319644 | 57.46 | 10/19 | 319689 | 1,977.58 | 10/19 | 319735* | 3,010.00 | 10/22 |
| 319645 | 1,460.49 | 10/19 | 319691* | 593.19 | 10/19 | 319736 | 767.85 | 10/24 |
| 319646 | 3,192.00 | 10/22 | 319692 | 1,140.00 | 10/19 | 319737 | 159.00 | 10/22 |
| 319647 | 6,540.58 | 10/19 | 319693 | 11,844.15 | 10/19 | 319738 | 294.45 | 10/19 |
| 319648 | 2,250.00 | 10/23 | 319694 | 7,723.42 | 10/23 | 319739 | 1,600.00 | 10/19 |
| 319649 | 1,110.05 | 10/22 | 319695 | 182,914.59 | 10/26 | 319740 | 7,500.00 | 10/18 |
| 319650 | 1,182.96 | 10/22 | 319696 | 22,911.65 | 10/19 | 319741 | 1,950.51 | 10/22 |
| 319651 | 75.00 | 10/19 | 319697 | 9,231.27 | 10/22 | 319742 | 1,950.11 | 10/22 |
| 319652 | 9,447.48 | 10/17 | 319698 | 5,476.00 | 10/25 | 319743 | 1,190.91 | 10/26 |
| 319653 | 1,631.91 | 10/18 | 319699 | 3,422.51 | 10/24 | 319744 | 792.00 | 10/22 |
| 319654 | 16.50 | 10/22 | 319700 | 7,045.76 | 10/19 | 319745 | 3,326.95 | 10/19 |
| 319655 | 49.90 | 10/19 | 319701 | 5,268.50 | 10/22 | 319746 | 923.25 | 10/19 |
| 19656 | 2,200.00 | 10/18 | 319703* | 252.00 | 10/31 | 319748* | 859.70 | 10/26 |
| 319657 | 200.37 | 10/19 | 319705* | 20.47 | 10/22 | 319749 | 1,094.50 | 10/25 |
| 319658 | 414.02 | 10/22 | 319706 | 3,600.00 | 10/17 | 319750 | 22,491.17 | 10/17 |
| 319659 | 3,237.96 | 10/23 | 319707 | 30,000.00 | 10/17 | 319751 | 1,563.42 | 10/24 |
| 319660 | 15,133.82 | 10/18 | 319708 | 374.06 | 10/19 | 319752 | 66.35 | 10/18 |
| 319661 | 57.75 | 10/22 | 319709 | 4,425.00 | 10/19 | 319753 | 898.00 | 10/24 |
| 319663* | 185.50 | 10/26 | 319710 | 1,935.62 | 10/22 | 319754 | 4,147.20 | 10/18 |
| 319664 | 111.24 | 10/26 | 319711 | 36.00 | 10/19 | 319755 | 11,758.00 | 10/22 |
| 319665 | 2,954.12 | 10/22 | 319712 | 500.00 | 10/24 | 319756 | 6,539.35 | 10/22 |
| 319666 | 2,685.53 | 10/22 | 319713 | 745.00 | 10/24 | 319757 | 2,779.12 | 10/23 |
| 319668* | 6,821.50 | 10/22 | 319714 | 4,240.00 | 10/22 | 319758 | 23,464.00 | 10/19 |
| 319670* | 4,323.96 | 10/22 | 319715 | 1,182.39 | 10/22 | 319759 | 501.80 | 10/23 |
| 319671 | 866.46 | 10/26 | 319716 | 1,435.40 | 10/22 | 319760 | 1,887.50 | 10/23 |
| 319672 | 5,544.00 | 10/18 | 319717 | 7,210.00 | 10/19 | 319761 | 2,888.00 | 10/23 |
| 319673 | 9,166.67 | 10/22 | 319718 | 1,355.40 | 10/16 | 319762 | 1,974.94 | 10/19 |
| 319674 | 399.00 | 10/19 | 319719 | 7,142.74 | 10/22 | 319763 | 10,942.03 | 10/29 |
| 319675 | 1,177.20 | 10/19 | 319720 | 21.63 | 10/18 | 319764 | 294.16 | 10/22 |
| 319676 | 408.00 | 10/29 | 319721 | 700.00 | 10/24 | 319765 | 56.40 | 10/22 |
| 319677 | 135.00 | 10/19 | 319722 | 4,582.73 | 10/22 | 319766 | 13.04 | 10/18 |
| 319678 | 175.15 | 10/23 | 319723 | 3,718.26 | 10/22 | 319767 | 2,888.54 | 10/24 |
| 319679 | 4,935.96 | 10/22 | 319724 | 155.82 | 10/24 | 319768 | 268.50 | 10/18 |
| 319680 | 160.00 | 10/22 | 319725 | 197.59 | 10/18 | 319769 | 6,019.20 | 10/22 |
| 319681 | 5,317.44 | 10/19 | 319726 | 708.00 | 10/19 | 319770 | 22,470.00 | 10/19 |
| 319682 | 8,400.00 | 10/23 | 319727 | 165.29 | 10/18 | 319771 | 34,413.76 | 10/24 |
| 319683 | 4,600.95 | 10/19 | 319728 | 1,125.00 | 10/25 | 319772 | 188.51 | 10/19 |
| 319684 | 16,565.26 | 10/22 | 319729 | 195.15 | 10/22 | 319773 | 1,593.33 | 10/22 |

 indicates a break in check number sequence

Checks continued on next page



# Commercial Checking



18      2079920005761  005  109      3264     0         1,302

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319774 | 194.00 | 10/19 | 319818 | 160.50 | 10/24 | 319868 | 240.00 | 10/23 |
| 319775 | 1,462.50 | 10/19 | 319819 | 7,782.39 | 10/19 | 319869 | 75.00 | 10/26 |
| 319776 | 218.54 | 10/16 | 319822* | 250.00 | 10/26 | 319870 | 489.66 | 10/19 |
| 319777 | 4,361.95 | 10/18 | 319823 | 300.67 | 10/19 | 319871 | 175.00 | 10/23 |
| 319778 | 662.50 | 10/22 | 319824 | 138.64 | 10/22 | 319872 | 437.42 | 10/23 |
| 319779 | 48,846.99 | 10/22 | 319825 | 1,391.69 | 10/19 | 319873 | 63.40 | 10/29 |
| 319780 | 44.49 | 10/19 | 319826 | 173.20 | 10/22 | 319874 | 461.00 | 10/29 |
| 319781 | 2,494.00 | 10/23 | 319827 | 18,353.33 | 10/18 | 319876* | 611.20 | 10/18 |
| 319783* | 430.00 | 10/23 | 319828 | 21,130.29 | 10/30 | 319877 | 129.57 | 10/22 |
| 319784 | 48.00 | 10/22 | 319829 | 758.50 | 10/16 | 319878 | 2,062.00 | 10/31 |
| 319785 | 257.41 | 10/24 | 319831* | 500.00 | 10/22 | 319879 | 1,797.36 | 10/19 |
| 319786 | 6,965.50 | 10/19 | 319832 | 228.79 | 10/23 | 319880 | 1,400.00 | 10/26 |
| 319787 | 1,048.80 | 10/18 | 319833 | 56.99 | 10/23 | 319881 | 71.50 | 10/22 |
| 319788 | 8,913.30 | 10/19 | 319834 | 6.79 | 10/22 | 319884* | 7.61 | 10/22 |
| 319789 | 2,999.54 | 10/22 | 319835 | 139.00 | 10/19 | 319885 | 221.40 | 10/19 |
| 319790 | 1,260.00 | 10/22 | 319836 | 69.11 | 10/23 | 319886 | 263.70 | 10/25 |
| 319791 | 385.00 | 10/23 | 319837 | 506.96 | 10/22 | 319887 | 219.66 | 10/22 |
| 319792 | 7,320.00 | 10/19 | 319838 | 2,323.14 | 10/23 | 319888 | 2,195.00 | 10/.. |
| 319793 | 1,038.00 | 10/18 | 319839 | 5,287.02 | 10/24 | 319889 | 1,369.03 | 10/.. |
| 319794 | 667.29 | 10/24 | 319840 | 141.75 | 10/17 | 319890 | 1,284.00 | 10/25 |
| 319795 | 1,026.55 | 10/19 | 319841 | 383.60 | 10/22 | 319891 | 540.41 | 10/22 |
| 319796 | 447.27 | 10/18 | 319843* | 2,267.00 | 10/22 | 319892 | 362.95 | 10/19 |
| 319797 | 4,303.38 | 10/22 | 319844 | 229.00 | 10/25 | 319893 | 8.75 | 10/22 |
| 319798 | 4,641.60 | 10/18 | 319845 | 109.03 | 10/19 | 319894 | 640.00 | 10/19 |
| 319799 | 459.78 | 10/24 | 319846 | 124.56 | 10/25 | 319895 | 303.30 | 10/19 |
| 319800 | 450.00 | 10/19 | 319847 | 26.25 | 10/19 | 319896 | 246.14 | 10/22 |
| 319801 | 719.66 | 10/17 | 319848 | 1,050.50 | 10/17 | 319897 | 63.00 | 10/18 |
| 319802 | 1,560.22 | 10/17 | 319849 | 280.00 | 10/18 | 319898 | 273.03 | 10/25 |
| 319803 | 126.63 | 10/22 | 319850 | 66.03 | 10/22 | 319899 | 32,868.80 | 10/22 |
| 319804 | 25,146.00 | 10/22 | 319851 | 365.00 | 10/23 | 319900 | 70.46 | 10/24 |
| 319805 | 307.00 | 10/24 | 319853* | 499.00 | 10/19 | 319901 | 425.00 | 10/19 |
| 319806 | 256.06 | 10/29 | 319854 | 68.94 | 10/25 | 319902 | 25.54 | 10/23 |
| 319807 | 873.44 | 10/19 | 319855 | 1,661.00 | 10/19 | 319903 | 1,462.57 | 10/23 |
| 319808 | 2,603.47 | 10/22 | 319857* | 1,020.00 | 10/19 | 319904 | 64.17 | 10/22 |
| 319809 | 172.55 | 10/18 | 319858 | 1,409.62 | 10/31 | 319905 | 924.13 | 10/22 |
| 319810 | 2,293.00 | 10/22 | 319859 | 5,900.00 | 10/22 | 319906 | 745.00 | 10/26 |
| 319811 | 2,226.22 | 10/19 | 319862* | 25.00 | 10/18 | 319907 | 590.73 | 10/25 |
| 319812 | 20,460.35 | 10/22 | 319863 | 109.40 | 10/19 | 319908 | 4,515.96 | 10/19 |
| 319813 | 171.82 | 10/22 | 319864 | 4,952.15 | 10/18 | 319909 | 10,000.00 | 10/29 |
| 319815* | 50.78 | 10/19 | 319865 | 2,151.13 | 10/22 | 319910 | 310.50 | 10/29 |
| 319816 | 112.00 | 10/22 | 319866 | 265.36 | 10/24 | 319911 | 594.37 | 10/29 |
| 319817 | 100.00 | 10/31 | 319867 | 41,400.00 | 10/19 | 319912 | 3,685.00 | 10/22 |

* Indicates a break in check number sequence

Checks continued on next page

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| | 19 | 2079920005761 | 005 | 109 | | 3264 | 0 | | 1,303 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319913 | 216.83 | 10/23 | 319956 | 107.71 | 10/19 | 320000 | 4,560.00 | 10/22 |
| 319914 | 517.88 | 10/19 | 319957 | 3,612.50 | 10/23 | 320001 | 79.45 | 10/19 |
| 319915 | 112.56 | 10/22 | 319958 | 72.00 | 10/24 | 320002 | 7,216.60 | 10/23 |
| 319916 | 478.03 | 10/30 | 319959 | 460.00 | 10/22 | 320003 | 1,989.75 | 10/18 |
| 319917 | 136.50 | 10/17 | 319960 | 15,166.09 | 10/19 | 320004 | 2,945.00 | 10/19 |
| 319918 | 1,150.38 | 10/23 | 319961 | 126.00 | 10/26 | 320005 | 3,442.91 | 10/19 |
| 319920* | 3,492.50 | 10/22 | 319963* | 508.60 | 10/22 | 320006 | 20,076.48 | 10/23 |
| 319921 | 400.00 | 10/22 | 319964 | 75.12 | 10/22 | 320007 | 299.34 | 10/16 |
| 319922 | 103.50 | 10/22 | 319965 | 424.03 | 10/22 | 320008 | 400.59 | 10/18 |
| 319923 | 12,801.73 | 10/22 | 319966 | 345.72 | 10/19 | 320009 | 4,591.25 | 10/24 |
| 319924 | 304.24 | 10/23 | 319967 | 438.85 | 10/18 | 320011* | 3,930.38 | 10/16 |
| 319925 | 595.16 | 10/18 | 319968 | 224.00 | 10/18 | 320012 | 1,168.90 | 10/17 |
| 319926 | 868.75 | 10/19 | 319969 | 367.70 | 10/24 | 320013 | 18.04 | 10/19 |
| 319927 | 21,890.48 | 10/23 | 319970 | 27,040.86 | 10/19 | 320014 | 133.28 | 10/18 |
| 319928 | 113.62 | 10/22 | 319971 | 129.65 | 10/22 | 320015 | 1,699.89 | 10/18 |
| 319929 | 938.85 | 10/22 | 319972 | 279.50 | 10/22 | 320016 | 521.84 | 10/22 |
| 319930 | 76.29 | 10/24 | 319973 | 600.00 | 10/24 | 320017 | 200.27 | 10/18 |
| 319931 | 29,700.00 | 10/17 | 319974 | 114.36 | 10/22 | 320018 | 34.11 | 10/17 |
| 319932 | 59.87 | 10/23 | 319975 | 12,761.31 | 10/19 | 320019 | 154.55 | 10/18 |
| 319933 | 5.00 | 10/17 | 319976 | 75.00 | 10/25 | 320020 | 617.89 | 10/17 |
| 319934 | 31.50 | 10/19 | 319977 | 23.78 | 10/23 | 320021 | 588.71 | 10/22 |
| 319935 | 844.10 | 10/22 | 319978 | 2,452.34 | 10/23 | 320022 | 190.78 | 10/18 |
| 319936 | 1,208.00 | 10/19 | 319979 | 330.01 | 10/22 | 320025* | 275.57 | 10/23 |
| 319937 | 5,182.38 | 10/23 | 319981* | 105.00 | 10/18 | 320026 | 288.52 | 10/23 |
| 319938 | 173.19 | 10/23 | 319982 | 6,197.10 | 10/22 | 320027 | 612.61 | 10/18 |
| 319939 | 91.46 | 10/22 | 319983 | 1,651.20 | 10/19 | 320028 | 15.64 | 10/31 |
| 319940 | 290.51 | 10/23 | 319984 | 466.56 | 10/19 | 320029 | 1,031.04 | 10/18 |
| 319941 | 1,943.94 | 10/22 | 319985 | 121.85 | 10/22 | 320030 | 2,462.62 | 10/17 |
| 319942 | 1,704.59 | 10/22 | 319986 | 62.54 | 10/22 | 320033* | 504.09 | 10/17 |
| 319943 | 10,162.82 | 10/22 | 319987 | 113.76 | 10/19 | 320034 | 252.00 | 10/26 |
| 319944 | 645.00 | 10/19 | 319988 | 8,133.40 | 10/22 | 320036* | 209.19 | 10/18 |
| 319945 | 1,003.99 | 10/22 | 319989 | 12.34 | 10/19 | 320037 | 90.00 | 10/24 |
| 319946 | 12,839.33 | 10/22 | 319990 | 1,687.50 | 10/19 | 320038 | 30.19 | 10/25 |
| 319947 | 1,640.48 | 10/19 | 319991 | 343.00 | 10/22 | 320039 | 1,420.26 | 10/23 |
| 319948 | 71.50 | 10/22 | 319992 | 166.42 | 10/19 | 320040 | 22,389.32 | 10/22 |
| 319949 | 3,000.00 | 10/22 | 319993 | 4,845.00 | 10/18 | 320041 | 54.32 | 10/29 |
| 319950 | 48.55 | 10/22 | 319994 | 1,013.70 | 10/17 | 320042 | 289.34 | 10/18 |
| 319951 | 2,435.15 | 10/18 | 319995 | 359.84 | 10/23 | 320043 | 3,897.59 | 10/25 |
| 319952 | 35.64 | 10/22 | 319996 | 1,692.86 | 10/22 | 320044 | 538.08 | 10/17 |
| 319953 | 606.32 | 10/24 | 319997 | 12,539.16 | 10/22 | 320045 | 20,910.00 | 10/19 |
| 319954 | 42.27 | 10/24 | 319998 | 1,554.16 | 10/17 | 320046 | 85.88 | 10/24 |
| 319955 | 1,800.00 | 10/19 | 319999 | 14,175.21 | 10/22 | 320047 | 82.00 | 10/18 |

★ Indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



20        2079920005761  005   109        3264      0          1,304

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320048 | 334.32 | 10/22 | 320091 | 493.70 | 10/22 | 320135 | 252.00 | 10/26 |
| 320049 | 9,708.00 | 10/19 | 320092 | 655.50 | 10/18 | 320136 | 582.63 | 10/22 |
| 320050 | 840.00 | 10/26 | 320093 | 50.00 | 10/24 | 320138* | 1,250.00 | 10/17 |
| 320051 | 7,184.00 | 10/22 | 320094 | 2,248.69 | 10/22 | 320139 | 35.00 | 10/23 |
| 320052 | 1,644.00 | 10/19 | 320095 | 737.00 | 10/19 | 320141* | 1,200.41 | 10/18 |
| 320053 | 223.70 | 10/22 | 320096 | 375.00 | 10/23 | 320142 | 6,645.49 | 10/22 |
| 320054 | 189.47 | 10/23 | 320097 | 11,088.00 | 10/24 | 320143 | 20,197.65 | 10/22 |
| 320055 | 983.96 | 10/23 | 320098 | 22,153.87 | 10/18 | 320144 | 25.00 | 10/24 |
| 320056 | 5,060.93 | 10/19 | 320099 | 1,195.54 | 10/23 | 320145 | 233.43 | 10/30 |
| 320057 | 2,556.00 | 10/22 | 320100 | 55.75 | 10/19 | 320146 | 3,605.16 | 10/25 |
| 320058 | 3,256.00 | 10/22 | 320101 | 13,411.65 | 10/17 | 320147 | 367.42 | 10/19 |
| 320059 | 79.50 | 10/30 | 320102 | 3,662.62 | 10/19 | 320148 | 1,209.99 | 10/19 |
| 320060 | 960.70 | 10/24 | 320103 | 12,500.00 | 10/24 | 320149 | 1,536.81 | 10/23 |
| 320061 | 2,353.03 | 10/25 | 320104 | 67.04 | 10/19 | 320150 | 426.24 | 10/22 |
| 320062 | 176.60 | 10/19 | 320106* | 563.69 | 10/19 | 320151 | 15,625.00 | 10/22 |
| 320063 | 61.70 | 10/24 | 320107 | 18,283.62 | 10/25 | 320153* | 58.46 | 10/22 |
| 320064 | 5,980.00 | 10/22 | 320108 | 1,208.52 | 10/22 | 320154 | 886.73 | 10/22 |
| 320065 | 6,098.30 | 10/22 | 320109 | 800.00 | 10/19 | 320155 | 27,500.00 | 10 |
| 320066 | 3,642.41 | 10/22 | 320110 | 3,514.57 | 10/24 | 320157* | 50.75 | 10/22 |
| 320067 | 942.50 | 10/22 | 320111 | 75.00 | 10/22 | 320158 | 74.00 | 10/23 |
| 320068 | 12,000.00 | 10/16 | 320112 | 1,457.70 | 10/23 | 320159 | 67.00 | 10/25 |
| 320069 | 2,623.10 | 10/19 | 320113 | 3,919.50 | 10/19 | 320160 | 16,029.00 | 10/23 |
| 320070 | 1,662.62 | 10/22 | 320114 | 1,400.00 | 10/18 | 320162* | 2,350.00 | 10/16 |
| 320071 | 650.00 | 10/18 | 320115 | 1,500.00 | 10/18 | 320164* | 9,159.81 | 10/17 |
| 320072 | 15,942.00 | 10/22 | 320116 | 668.78 | 10/29 | 320165 | 1,925.22 | 10/29 |
| 320073 | 24,000.00 | 10/19 | 320117 | 2,640.00 | 10/23 | 320166 | 1,925.22 | 10/23 |
| 320074 | 42.00 | 10/19 | 320118 | 325.00 | 10/23 | 320167 | 3,924.50 | 10/18 |
| 320075 | 772.75 | 10/23 | 320119 | 9,343.75 | 10/22 | 320168 | 1,345.00 | 10/24 |
| 320076 | 1,294.83 | 10/19 | 320120 | 341.57 | 10/25 | 320169 | 962.61 | 10/31 |
| 320077 | 1,019.86 | 10/19 | 320121 | 16,920.00 | 10/22 | 320170 | 962.61 | 10/23 |
| 320078 | 200.00 | 10/19 | 320122 | 18.15 | 10/19 | 320171 | 962.61 | 10/31 |
| 320079 | 60.00 | 10/19 | 320123 | 48.42 | 10/22 | 320172 | 1,925.22 | 10/23 |
| 320080 | 2,640.45 | 10/17 | 320124 | 1,424.16 | 10/23 | 320173 | 216.00 | 10/19 |
| 320081 | 1,487.83 | 10/22 | 320125 | 56.00 | 10/24 | 320174 | 126.54 | 10/18 |
| 320082 | 11,070.00 | 10/22 | 320126 | 3,788.37 | 10/22 | 320175 | 42.00 | 10/18 |
| 320083 | 5,050.00 | 10/23 | 320127 | 435.86 | 10/22 | 320176 | 5,267.16 | 10/23 |
| 320085* | 3,744.00 | 10/23 | 320128 | 1,621.80 | 10/19 | 320177 | 130.00 | 10/16 |
| 320086 | 992.50 | 10/22 | 320129 | 2,119.85 | 10/22 | 320178 | 216.16 | 10/22 |
| 320087 | 140.85 | 10/19 | 320130 | 2,250.00 | 10/22 | 320179 | 66.95 | 10/16 |
| 320088 | 1,789.22 | 10/17 | 320132* | 93.90 | 10/22 | 320180 | 99.90 | 10/16 |
| 320089 | 5,445.14 | 10/22 | 320133 | 926.66 | 10/22 | 320181 | 260.21 | 10/16 |
| 320090 | 1,674.30 | 10/19 | 320134 | 30.21 | 10/18 | 320182 | 117.18 | 10/16 |

\* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

21    2079920005761  005  109    3264    0    1,305

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320183 | 30.90 | 10/16 | 320229* | 783.20 | 10/12 | 320280 | 44.40 | 10/24 |
| 320184 | 87.55 | 10/16 | 320233* | 200.00 | 10/22 | 320281 | 78.82 | 10/17 |
| 320185 | 35.65 | 10/16 | 320234 | 216.66 | 10/19 | 320282 | 474.00 | 10/16 |
| 320186 | 61.80 | 10/16 | 320235 | 290.00 | 10/17 | 320283 | 129.00 | 10/18 |
| 320187 | 71.04 | 10/16 | 320236 | 202.96 | 10/16 | 320284 | 243.27 | 10/22 |
| 320188 | 85.00 | 10/19 | 320237 | 162.37 | 10/16 | 320285 | 495.00 | 10/17 |
| 320189 | 18,012.87 | 10/18 | 320238 | 175.00 | 10/18 | 320286 | 177.00 | 10/23 |
| 320190 | 41.20 | 10/19 | 320240* | 366.00 | 10/16 | 320287 | 719.00 | 10/22 |
| 320191 | 69.23 | 10/24 | 320241 | 180.00 | 10/22 | 320288 | 86.00 | 10/19 |
| 320192 | 17,751.12 | 10/16 | 320242 | 86.67 | 10/17 | 320290* | 211.00 | 10/23 |
| 320193 | 4,849.45 | 10/22 | 320243 | 164.50 | 10/24 | 320291 | 126.00 | 10/19 |
| 320194 | 2,299.25 | 10/19 | 320244 | 200.00 | 10/19 | 320292 | 59.00 | 10/17 |
| 320195 | 91.25 | 10/19 | 320245 | 93.98 | 10/16 | 320293 | 745.00 | 10/17 |
| 320196 | 277.14 | 10/19 | 320246 | 5.00 | 10/16 | 320294 | 301.00 | 10/24 |
| 320197 | 130.54 | 10/30 | 320247 | 421.50 | 10/17 | 320295 | 2,485.00 | 10/18 |
| 320198 | 86.77 | 10/18 | 320248 | 92.09 | 10/22 | 320296 | 691.00 | 10/25 |
| 20200* | 40.00 | 10/23 | 320249 | 250.00 | 10/16 | 320297 | 209.00 | 10/16 |
| 320201 | 31.25 | 10/23 | 320250 | 488.25 | 10/16 | 320298 | 391.00 | 10/17 |
| 320202 | 48.00 | 10/16 | 320251 | 650.00 | 10/26 | 320299 | 363.09 | 10/22 |
| 320203 | 119.77 | 10/16 | 320252 | 182.50 | 10/23 | 320300 | 480.00 | 10/22 |
| 320204 | 107.00 | 10/18 | 320253 | 350.00 | 10/22 | 320301 | 338.00 | 10/30 |
| 320205 | 1,543.68 | 10/24 | 320254 | 95.70 | 10/22 | 320302 | 37.00 | 10/22 |
| 320206 | 100.00 | 10/18 | 320255 | 156.00 | 10/17 | 320303 | 216.00 | 10/17 |
| 320207 | 76.05 | 10/16 | 320256 | 375.00 | 10/18 | 320305* | 99.99 | 10/31 |
| 320208 | 160.00 | 10/17 | 320257 | 250.00 | 10/18 | 320306 | 106.36 | 10/18 |
| 320209 | 109.48 | 10/17 | 320258 | 80.00 | 10/17 | 320307 | 239.00 | 10/22 |
| 320210 | 57.32 | 10/18 | 320261* | 1,223.23 | 10/17 | 320308 | 198.34 | 10/17 |
| 320211 | 50.00 | 10/18 | 320263* | 364.50 | 10/30 | 320310* | 118.00 | 10/17 |
| 320212 | 7.20 | 10/18 | 320264 | 364.50 | 10/18 | 320311 | 165.00 | 10/18 |
| 320213 | 6,071.24 | 10/17 | 320266* | 261.00 | 10/26 | 320312 | 206.00 | 10/19 |
| 320214 | 82.82 | 10/17 | 320267 | 792.00 | 10/17 | 320313 | 344.00 | 10/18 |
| 320215 | 157.80 | 10/18 | 320268 | 1,127.00 | 10/18 | 320314 | 162.00 | 10/24 |
| 320216 | 121.15 | 10/18 | 320269 | 1,975.00 | 10/24 | 320315 | 424.00 | 10/22 |
| 320217 | 117.47 | 10/18 | 320270 | 77.17 | 10/22 | 320316 | 576.00 | 10/15 |
| 320218 | 56.25 | 10/17 | 320272* | 1,404.00 | 10/16 | 320317 | 224.00 | 10/22 |
| 320219 | 68.68 | 10/17 | 320273 | 584.00 | 10/22 | 320318 | 894.00 | 10/26 |
| 320220 | 41.54 | 10/17 | 320274 | 302.00 | 10/29 | 320319 | 433.00 | 10/17 |
| 320221 | 26.25 | 10/17 | 320275 | 152.51 | 10/19 | 320320 | 240.00 | 10/17 |
| 320222 | 19,672.83 | 10/19 | 320276 | 316.23 | 10/24 | 320321 | 889.00 | 10/18 |
| 320223 | 20,452.85 | 10/25 | 320277 | 386.24 | 10/24 | 320322 | 243.00 | 10/24 |
| 320224 | 95.00 | 10/24 | 320278 | 1,113.00 | 10/18 | 320325* | 71.25 | 10/29 |
| 320227* | 600.00 | 10/29 | 320279 | 385.58 | 10/24 | 320326 | 70.00 | 10/29 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 22 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,306 |
|----|---------------|-----|-----|------|---|-------|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320329* | 840.00 | 10/22 | 320380 | 11,974.32 | 10/24 | 320433 | 1,557.06 | 10/23 |
| 320330 | 707.82 | 10/22 | 320381 | 14,000.00 | 10/30 | 320435* | 327.29 | 10/26 |
| 320331 | 1,645.69 | 10/18 | 320382 | 57.07 | 10/25 | 320436 | 344.40 | 10/26 |
| 320332 | 640.70 | 10/22 | 320384* | 45.12 | 10/25 | 320437 | 162.08 | 10/24 |
| 320333 | 1,701.04 | 10/22 | 320386* | 954.00 | 10/23 | 320439* | 115.95 | 10/24 |
| 320334 | 114.00 | 10/19 | 320387 | 137.38 | 10/26 | 320440 | 22,917.70 | 10/24 |
| 320335 | 1,783.37 | 10/19 | 320389* | 686.06 | 10/23 | 320441 | 2,449.06 | 10/23 |
| 320337* | 4,072.82 | 10/23 | 320390 | 6,496.89 | 10/23 | 320442 | 15,069.41 | 10/26 |
| 320338 | 25.76 | 10/23 | 320392* | 1,076.73 | 10/25 | 320443 | 1,670.28 | 10/25 |
| 320339 | 54.40 | 10/23 | 320393 | 8,025.63 | 10/23 | 320444 | 803.29 | 10/23 |
| 320341* | 483.55 | 10/22 | 320395* | 34,270.84 | 10/24 | 320445 | 18,718.80 | 10/23 |
| 320343* | 1,633.50 | 10/19 | 320396 | 10,888.00 | 10/25 | 320446 | 7,698.24 | 10/23 |
| 320344 | 1,344.00 | 10/17 | 320398* | 905.98 | 10/29 | 320447 | 163.98 | 10/26 |
| 320345 | 90.00 | 10/22 | 320399 | 320.36 | 10/24 | 320448 | 1,026.16 | 10/29 |
| 320347* | 182.00 | 10/29 | 320400 | 4,518.29 | 10/26 | 320449 | 90.00 | 10/30 |
| 320348 | 2,834.00 | 10/23 | 320401 | 449.00 | 10/24 | 320450 | 440.95 | 10/25 |
| 320349 | 13,936.00 | 10/24 | 320402 | 18.99 | 10/24 | 320452* | 9,291.40 | 10/24 |
| 320350 | 190.00 | 10/23 | 320403 | 866.25 | 10/25 | 320453 | 3,590.50 | 10/ |
| 320351 | 406,281.00 | 10/24 | 320404 | 2,278.00 | 10/23 | 320454 | 736.30 | 10/29 |
| 320353* | 131.35 | 10/29 | 320405 | 12,625.50 | 10/24 | 320455 | 20,726.00 | 10/23 |
| 320354 | 17,155.22 | 10/23 | 320407* | 10,825.00 | 10/22 | 320456 | 4,495.36 | 10/25 |
| 320355 | 37,746.24 | 10/23 | 320408 | 39,064.82 | 10/23 | 320457 | 3,507.56 | 10/26 |
| 320356 | 38,245.81 | 10/23 | 320409 | 433.17 | 10/23 | 320458 | 776.32 | 10/24 |
| 320359* | 803.12 | 10/24 | 320411* | 4,000.00 | 10/26 | 320459 | 216.00 | 10/23 |
| 320360 | 1,264.04 | 10/25 | 320412 | 875.00 | 10/26 | 320460 | 1,504.50 | 10/24 |
| 320361 | 344.32 | 10/24 | 320413 | 84.80 | 10/30 | 320461 | 176.30 | 10/23 |
| 320362 | 30.20 | 10/26 | 320414 | 65.00 | 10/24 | 320462 | 16,425.00 | 10/23 |
| 320363 | 360.00 | 10/26 | 320416* | 247.37 | 10/30 | 320463 | 54,275.00 | 10/23 |
| 320364 | 2,991.91 | 10/23 | 320417 | 1,141.00 | 10/26 | 320464 | 205.30 | 10/25 |
| 320365 | 1,395.25 | 10/25 | 320418 | 515.20 | 10/23 | 320465 | 229.05 | 10/24 |
| 320366 | 326.79 | 10/26 | 320419 | 1,002.78 | 10/25 | 320466 | 5,629.15 | 10/24 |
| 320367 | 78,448.42 | 10/25 | 320420 | 258.23 | 10/25 | 320467 | 13,301.02 | 10/29 |
| 320368 | 113.00 | 10/29 | 320421 | 75.17 | 10/24 | 320468 | 330.00 | 10/24 |
| 320369 | 118.12 | 10/25 | 320422 | 35.00 | 10/31 | 320469 | 927.50 | 10/24 |
| 320370 | 8,903.70 | 10/31 | 320425* | 486.19 | 10/24 | 320470 | 289.58 | 10/24 |
| 320371 | 321.18 | 10/26 | 320426 | 1,305.97 | 10/23 | 320471 | 1,039.20 | 10/24 |
| 320372 | 274.30 | 10/26 | 320427 | 19,651.60 | 10/24 | 320472 | 453.20 | 10/24 |
| 320374* | 596.66 | 10/23 | 320428 | 187.69 | 10/25 | 320473 | 4,131.39 | 10/29 |
| 320376* | 83.74 | 10/31 | 320429 | 24.50 | 10/30 | 320475* | 32,471.42 | 10/26 |
| 320377 | 339.37 | 10/23 | 320430 | 321.52 | 10/24 | 320476 | 526.71 | 10/25 |
| 320378 | 858.00 | 10/29 | 320431 | 188.00 | 10/23 | 320477 | 8,827.00 | 10/24 |
| 320379 | 46,296.63 | 10/24 | 320432 | 559.00 | 10/24 | 320478 | 411.64 | 10/26 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

23    2079920005761  005  109     3264     0        1,307    ——  ——

——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320479 | 75.86 | 10/23 | 320525 | 218.34 | 10/24 | 320573* | 705.00 | 10/26 |
| 320480 | 1,350.00 | 10/25 | 320526 | 37.50 | 10/29 | 320574 | 13,365.78 | 10/25 |
| 320481 | 653.13 | 10/24 | 320527 | 184.44 | 10/26 | 320575 | 1,066.73 | 10/23 |
| 320483* | 860.39 | 10/24 | 320528 | 4,162.50 | 10/24 | 320576 | 107.02 | 10/26 |
| 320484 | 1,125.00 | 10/25 | 320529 | 1,534.20 | 10/23 | 320577 | 130.00 | 10/26 |
| 320485 | 3,053.85 | 10/23 | 320530 | 381.44 | 10/29 | 320578 | 19.38 | 10/25 |
| 320486 | 7,601.47 | 10/24 | 320531 | 7,327.24 | 10/23 | 320579 | 200.26 | 10/24 |
| 320487 | 4,480.00 | 10/26 | 320532 | 587.93 | 10/24 | 320581* | 979.11 | 10/25 |
| 320488 | 357.24 | 10/30 | 320533 | 353.10 | 10/29 | 320582 | 3,182.11 | 10/26 |
| 320489 | 23.77 | 10/29 | 320534 | 4,296.00 | 10/24 | 320583 | 93.90 | 10/31 |
| 320490 | 660.00 | 10/25 | 320535 | 3,621.30 | 10/26 | 320584 | 345.21 | 10/25 |
| 320491 | 10.00 | 10/23 | 320536 | 11,062.15 | 10/23 | 320585 | 68.99 | 10/26 |
| 320492 | 704.24 | 10/24 | 320537 | 2,594.00 | 10/23 | 320586 | 558.66 | 10/25 |
| 320493 | 114.50 | 10/24 | 320538 | 77,486.31 | 10/24 | 320587 | 74.32 | 10/23 |
| 320494 | 3,000.00 | 10/29 | 320539 | 7,480.20 | 10/29 | 320589* | 488.58 | 10/23 |
| 320495 | 200.00 | 10/25 | 320540 | 2,548.20 | 10/25 | 320590 | 435.00 | 10/24 |
| 320496 | 4,330.00 | 10/26 | 320541 | 4,250.00 | 10/24 | 320591 | 266.74 | 10/25 |
| 320497 | 1,966.24 | 10/23 | 320542 | 57.24 | 10/26 | 320593* | 224.56 | 10/26 |
| 320499* | 234.85 | 10/29 | 320543 | 25,627.97 | 10/24 | 320594 | 400.00 | 10/31 |
| 320501* | 1,241.28 | 10/24 | 320544 | 3,675.99 | 10/24 | 320596* | 341.97 | 10/26 |
| 320502 | 118.75 | 10/26 | 320545 | 740.98 | 10/25 | 320597 | 68.94 | 10/24 |
| 320504* | 3,572.00 | 10/24 | 320548* | 745.71 | 10/24 | 320598 | 1,576.39 | 10/30 |
| 320505 | 230.31 | 10/23 | 320549 | 1,250.00 | 10/29 | 320599 | 13,981.67 | 10/24 |
| 320506 | 162.50 | 10/23 | 320550 | 1,260.00 | 10/24 | 320602* | 3,030.00 | 10/25 |
| 320507 | 33,350.58 | 10/24 | 320551 | 48.75 | 10/23 | 320603 | 3,624.00 | 10/24 |
| 320508 | 577.26 | 10/24 | 320552 | 1,791.53 | 10/24 | 320604 | 119.86 | 10/25 |
| 320509 | 597.89 | 10/30 | 320553 | 366.10 | 10/23 | 320605 | 140.40 | 10/23 |
| 320510 | 12,025.00 | 10/25 | 320554 | 803.32 | 10/23 | 320606 | 1,012.66 | 10/29 |
| 320511 | 159.00 | 10/25 | 320555 | 15,004.32 | 10/25 | 320607 | 2,742.22 | 10/26 |
| 320512 | 692.77 | 10/29 | 320556 | 211.63 | 10/25 | 320608 | 214.47 | 10/23 |
| 320513 | 1,162.45 | 10/25 | 320557 | 9,283.20 | 10/23 | 320609 | 10,882.71 | 10/24 |
| 320514 | 704.04 | 10/23 | 320558 | 116.00 | 10/24 | 320610 | 91.70 | 10/25 |
| 320515 | 811.30 | 10/26 | 320561* | 938.43 | 10/24 | 320611 | 483.72 | 10/23 |
| 320516 | 201.76 | 10/25 | 320562 | 2,305.00 | 10/24 | 320612 | 369.13 | 10/24 |
| 320517 | 700.24 | 10/26 | 320563 | 840.53 | 10/25 | 320613 | 64.81 | 10/25 |
| 320518 | 5,430.00 | 10/25 | 320564 | 16.95 | 10/24 | 320614 | 288.84 | 10/23 |
| 320519 | 450.00 | 10/23 | 320565 | 1,627.00 | 10/29 | 320615 | 551.30 | 10/24 |
| 320520 | 82,347.92 | 10/25 | 320567* | 10,041.00 | 10/24 | 320616 | 749.01 | 10/25 |
| 320521 | 121.35 | 10/25 | 320568 | 2,412.96 | 10/26 | 320617 | 556.50 | 10/24 |
| 320522 | 4,665.33 | 10/24 | 320569 | 147.59 | 10/24 | 320618 | 341.00 | 10/26 |
| 320523 | 242.00 | 10/23 | 320570 | 2,192.50 | 10/23 | 320619 | 199.97 | 10/25 |
| 320524 | 10,445.82 | 10/29 | 320571 | 1,457.50 | 10/24 | 320620 | 769.63 | 10/23 |

*indicates a break in check number sequence

*Checks continued on next page*




# Commercial Checking

24       2079920005761  005  109       3264       0           1,308

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320621 | 7,553.00 | 10/24 | 320669 | 417.30 | 10/24 | 320718 | 216.97 | 10/23 |
| 320622 | 2,350.00 | 10/29 | 320670 | 475.38 | 10/23 | 320719 | 24,534.10 | 10/26 |
| 320623 | 480.13 | 10/24 | 320671 | 2,381.31 | 10/25 | 320720 | 3,552.17 | 10/24 |
| 320624 | 229.28 | 10/25 | 320673* | 308.08 | 10/24 | 320721 | 34,944.40 | 10/24 |
| 320625 | 9,464.70 | 10/25 | 320674 | 923.16 | 10/26 | 320722 | 1,132.11 | 10/24 |
| 320626 | 275.00 | 10/24 | 320677* | 6,150.00 | 10/30 | 320723 | 1,133.60 | 10/26 |
| 320627 | 2,110.06 | 10/23 | 320678 | 1,175.00 | 10/25 | 320724 | 180.00 | 10/24 |
| 320628 | 442.80 | 10/23 | 320679 | 74.50 | 10/24 | 320725 | 246.33 | 10/25 |
| 320629 | 256.17 | 10/30 | 320680 | 1,635.00 | 10/29 | 320726 | 1,123.51 | 10/24 |
| 320630 | 226.00 | 10/23 | 320681 | 58.08 | 10/30 | 320727 | 1,729.20 | 10/24 |
| 320631 | 378.00 | 10/24 | 320682 | 418.52 | 10/25 | 320728 | 136.40 | 10/24 |
| 320632 | 420.47 | 10/25 | 320683 | 1,637.00 | 10/25 | 320730* | 15,336.00 | 10/23 |
| 320633 | 415.00 | 10/31 | 320684 | 11,003.20 | 10/25 | 320731 | 740.00 | 10/24 |
| 320634 | 5,827.60 | 10/26 | 320685 | 631.36 | 10/25 | 320732 | 585.00 | 10/23 |
| 320635 | 50.00 | 10/24 | 320686 | 532.03 | 10/26 | 320733 | 2,519.50 | 10/24 |
| 320638* | 1,801.54 | 10/24 | 320687 | 2,700.00 | 10/29 | 320734 | 500.00 | 10/24 |
| 320639 | 303.30 | 10/25 | 320688 | 171.89 | 10/26 | 320735 | 66.88 | 10/25 |
| 320640 | 162.06 | 10/24 | 320689 | 235.00 | 10/24 | 320737* | 76.75 | 10/ |
| 320641 | 2,121.69 | 10/24 | 320691* | 413.57 | 10/23 | 320738 | 90.85 | 10/25 |
| 320642 | 138.35 | 10/24 | 320693* | 64.61 | 10/25 | 320739 | 400.00 | 10/25 |
| 320643 | 518.19 | 10/25 | 320694 | 76.29 | 10/25 | 320741* | 1,628.00 | 10/24 |
| 320644 | 1,175.00 | 10/23 | 320695 | 56.26 | 10/25 | 320742 | 153.94 | 10/23 |
| 320645 | 2,206.00 | 10/25 | 320696 | 2,806.76 | 10/26 | 320743 | 4,100.00 | 10/24 |
| 320646 | 3,030.92 | 10/24 | 320697 | 449.85 | 10/29 | 320744 | 32,890.53 | 10/29 |
| 320647 | 374.00 | 10/30 | 320698 | 320.00 | 10/23 | 320745 | 53.80 | 10/29 |
| 320648 | 768.00 | 10/30 | 320699 | 2,400.00 | 10/29 | 320746 | 456.77 | 10/26 |
| 320649 | 445.50 | 10/25 | 320700 | 9,995.42 | 10/23 | 320747 | 18,000.00 | 10/24 |
| 320650 | 959.99 | 10/25 | 320701 | 10,129.19 | 10/23 | 320748 | 131.35 | 10/26 |
| 320651 | 582,031.94 | 10/26 | 320702 | 841.86 | 10/24 | 320752* | 6,000.00 | 10/24 |
| 320652 | 424.00 | 10/24 | 320703 | 31.08 | 10/24 | 320753 | 10,000.00 | 10/29 |
| 320653 | 431.99 | 10/26 | 320704 | 914.00 | 10/24 | 320754 | 3,891.46 | 10/23 |
| 320654 | 232.33 | 10/23 | 320705 | 424.49 | 10/25 | 320755 | 1,634.45 | 10/26 |
| 320655 | 24.15 | 10/25 | 320706 | 3,920.80 | 10/23 | 320756 | 165.00 | 10/25 |
| 320656 | 10,510.50 | 10/29 | 320707 | 618.00 | 10/29 | 320757 | 276.00 | 10/26 |
| 320657 | 659.00 | 10/26 | 320708 | 1,331.74 | 10/26 | 320758 | 50,322.39 | 10/23 |
| 320660* | 450.00 | 10/24 | 320710* | 178.82 | 10/25 | 320759 | 2,063.99 | 10/23 |
| 320661 | 74.90 | 10/26 | 320711 | 3,477.63 | 10/26 | 320760 | 3,079.85 | 10/23 |
| 320662 | 207.08 | 10/26 | 320713* | 3,997.68 | 10/24 | 320761 | 329.87 | 10/25 |
| 320663 | 878.78 | 10/30 | 320714 | 3,756.13 | 10/23 | 320762 | 12,614.90 | 10/25 |
| 320666* | 19,820.00 | 10/24 | 320715 | 2,100.00 | 10/23 | 320763 | 2,870.00 | 10/23 |
| 320667 | 1,993.12 | 10/24 | 320716 | 3,984.62 | 10/24 | 320765* | 270.00 | 10/24 |
| 320668 | 1,871.09 | 10/23 | 320717 | 444.45 | 10/24 | 320766 | 501.26 | 10/25 |

* Indicates a break in check number sequence

Checks continued on next page

---



## Commercial Checking

25    2079920005761  005  109      3264    0      1,309

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320767 | 376.06 | 10/24 | 320812 | 484.96 | 10/24 | 320858 | 837.53 | 10/24 |
| 320768 | 2,250.00 | 10/24 | 320813 | 12,173.64 | 10/24 | 320859 | 1,023.06 | 10/26 |
| 320769 | 455.98 | 10/24 | 320814 | 120.00 | 10/25 | 320860 | 8,334.61 | 10/23 |
| 320770 | 448.23 | 10/23 | 320815 | 65.93 | 10/31 | 320861 | 435.52 | 10/31 |
| 320771 | 51,373.13 | 10/24 | 320816 | 12,040.68 | 10/29 | 320862 | 240.00 | 10/23 |
| 320772 | 151.08 | 10/24 | 320817 | 27.16 | 10/31 | 320863 | 82.24 | 10/29 |
| 320774* | 63,839.22 | 10/24 | 320818 | 217.28 | 10/29 | 320864 | 2,615.00 | 10/29 |
| 320775 | 772.83 | 10/24 | 320819 | 69.50 | 10/24 | 320865 | 187.00 | 10/26 |
| 320777* | 269.75 | 10/23 | 320820 | 313.40 | 10/24 | 320866 | 3,673.15 | 10/26 |
| 320778 | 221.51 | 10/30 | 320821 | 711.04 | 10/25 | 320867 | 353.10 | 10/25 |
| 320779 | 497.70 | 10/26 | 320822 | 294.00 | 10/25 | 320868 | 1,771.48 | 10/25 |
| 320780 | 300.00 | 10/25 | 320824* | 500.00 | 10/26 | 320869 | 1,550.00 | 10/23 |
| 320782* | 325.00 | 10/29 | 320825 | 155.35 | 10/26 | 320870 | 1,200.00 | 10/23 |
| 320783 | 195.08 | 10/25 | 320826 | 1,019.75 | 10/26 | 320871 | 7,840.00 | 10/25 |
| 320784 | 321.00 | 10/23 | 320827 | 1,567.50 | 10/25 | 320872 | 131.47 | 10/25 |
| 320785 | 1,282.47 | 10/26 | 320828 | 469.80 | 10/23 | 320873 | 789.00 | 10/26 |
| 20786 | 95.64 | 10/29 | 320829 | 38,720.00 | 10/24 | 320874 | 347.91 | 10/26 |
| 320787 | 300.90 | 10/25 | 320830 | 30,425.60 | 10/23 | 320875 | 136.00 | 10/26 |
| 320788 | 335.00 | 10/29 | 320831 | 1,296.37 | 10/24 | 320876 | 609.41 | 10/29 |
| 320789 | 616.50 | 10/24 | 320832 | 29,925.42 | 10/23 | 320877 | 17,316.73 | 10/25 |
| 320790 | 700.00 | 10/30 | 320833 | 300.00 | 10/31 | 320878 | 155.92 | 10/24 |
| 320791 | 660.86 | 10/24 | 320834 | 2,666.66 | 10/24 | 320880* | 4,894.13 | 10/24 |
| 320792 | 141.00 | 10/26 | 320835 | 6.52 | 10/24 | 320881 | 112.92 | 10/31 |
| 320793 | 129.22 | 10/24 | 320836 | 872.30 | 10/25 | 320882 | 762.56 | 10/29 |
| 320794 | 2,480.00 | 10/31 | 320837 | 1,085.31 | 10/29 | 320883 | 87.36 | 10/29 |
| 320795 | 993.28 | 10/23 | 320839* | 6,000.00 | 10/30 | 320884 | 600.00 | 10/24 |
| 320796 | 105.96 | 10/25 | 320840 | 176.60 | 10/29 | 320885 | 11,162.17 | 10/31 |
| 320797 | 115.35 | 10/24 | 320841 | 160.85 | 10/26 | 320886 | 3,793.70 | 10/26 |
| 320798 | 2,238.40 | 10/25 | 320842 | 326.12 | 10/29 | 320887 | 3,968.75 | 10/29 |
| 320799 | 491.97 | 10/24 | 320843 | 106.00 | 10/29 | 320888 | 1,263.84 | 10/24 |
| 320800 | 1,108.50 | 10/24 | 320844 | 2,161.97 | 10/22 | 320889 | 21,000.00 | 10/24 |
| 320801 | 1,300.00 | 10/24 | 320846* | 50.00 | 10/24 | 320891* | 934.88 | 10/25 |
| 320802 | 618.98 | 10/25 | 320847 | 277.50 | 10/30 | 320892 | 205.40 | 10/25 |
| 320803 | 248.50 | 10/24 | 320849* | 50.00 | 10/25 | 320893 | 1,100.00 | 10/23 |
| 320804 | 278.00 | 10/24 | 320850 | 14.80 | 10/26 | 320894 | 1,538.91 | 10/24 |
| 320805 | 245.72 | 10/26 | 320851 | 588.00 | 10/26 | 320895 | 18,557.10 | 10/23 |
| 320806 | 2,760.27 | 10/25 | 320852 | 161.84 | 10/26 | 320896 | 7,600.00 | 10/24 |
| 320807 | 1,308.00 | 10/23 | 320853 | 1,264.50 | 10/24 | 320897 | 1,337.58 | 10/23 |
| 320808 | 258.93 | 10/29 | 320854 | 1,950.00 | 10/24 | 320898 | 375.00 | 10/24 |
| 320809 | 270.65 | 10/25 | 320855 | 100,998.05 | 10/31 | 320899 | 30,881.25 | 10/24 |
| 320810 | 1,034.79 | 10/25 | 320856 | 902.21 | 10/24 | 320900 | 570.00 | 10/24 |
| 320811 | 5,709.91 | 10/24 | 320857 | 280.50 | 10/30 | 320901 | 3,753.75 | 10/23 |

dicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



26        2079920005761  005   109        3264      0              1,310

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320902 | 539.66 | 10/24 | 320950 | 50.00 | 10/25 | 321005* | 48.00 | 10/30 |
| 320903 | 259.70 | 10/25 | 320951 | 17,500.00 | 10/24 | 321006 | 119.77 | 10/30 |
| 320904 | 372.79 | 10/29 | 320952 | 12.03 | 10/23 | 321008* | 159.65 | 10/31 |
| 320906* | 11,556.00 | 10/24 | 320953 | 177.67 | 10/23 | 321009 | 76.05 | 10/31 |
| 320907 | 17,600.00 | 10/23 | 320954 | 511.25 | 10/24 | 321010 | 109.48 | 10/31 |
| 320908 | 318.64 | 10/31 | 320956* | 2,132.86 | 10/23 | 321011 | 160.00 | 10/31 |
| 320909 | 75.00 | 10/26 | 320957 | 301.00 | 10/31 | 321012 | 110.00 | 10/26 |
| 320910 | 1,200.00 | 10/24 | 320958 | 800.00 | 10/24 | 321013 | 57.32 | 10/31 |
| 320911 | 28,478.81 | 10/24 | 320959 | 146.50 | 10/29 | 321014 | 50.00 | 10/31 |
| 320912 | 148.50 | 10/26 | 320960 | 2,051.97 | 10/29 | 321015 | 7.20 | 10/31 |
| 320913 | 4,108.00 | 10/26 | 320961 | 726.00 | 10/26 | 321017* | 82.82 | 10/31 |
| 320914 | 1,000.00 | 10/25 | 320962 | 5,539.49 | 10/23 | 321019* | 157.80 | 10/31 |
| 320916* | 53,099.75 | 10/23 | 320963 | 1,112.57 | 10/24 | 321022* | 56.25 | 10/31 |
| 320917 | 1,554.31 | 10/24 | 320964 | 918.00 | 10/26 | 321023 | 68.68 | 10/31 |
| 320918 | 325.00 | 10/26 | 320965 | 1,654.09 | 10/25 | 321024 | 41.54 | 10/31 |
| 320919 | 175.00 | 10/30 | 320966 | 939.75 | 10/24 | 321025 | 26.25 | 10/31 |
| 320920 | 550.25 | 10/26 | 320967 | 5,880.00 | 10/24 | 321027* | 6,050.00 | 10/ |
| 320921 | 231.40 | 10/30 | 320968 | 228.29 | 10/26 | 321029* | 64.00 | 10 |
| 320922 | 23.20 | 10/23 | 320969 | 22,480.00 | 10/19 | 321030 | 300.00 | 10/29 |
| 320923 | 1,040.00 | 10/25 | 320970 | 400.00 | 10/24 | 321031 | 379.33 | 10/25 |
| 320924 | 1,353.92 | 10/24 | 320976* | 21,820.82 | 10/30 | 321033* | 5,716.00 | 10/31 |
| 320925 | 45.10 | 10/25 | 320977 | 1,300.00 | 10/29 | 321035* | 1,787.00 | 10/30 |
| 320926 | 4,167.65 | 10/26 | 320978 | 130.00 | 10/23 | 321039* | 11,959.00 | 10/26 |
| 320927 | 58.00 | 10/26 | 320979 | 130.00 | 10/31 | 321040 | 8,990.00 | 10/26 |
| 320928 | 23,393.94 | 10/26 | 320980 | 258.80 | 10/22 | 321041 | 14.00 | 10/31 |
| 320929 | 466.65 | 10/23 | 320982* | 20,900.11 | 10/29 | 321043* | 44.00 | 10/31 |
| 320930 | 1,314.00 | 10/23 | 320983 | 66.95 | 10/31 | 321046* | 788.00 | 10/31 |
| 320931 | 1,000.00 | 10/30 | 320984 | 99.90 | 10/31 | 321049* | 1,774.00 | 10/30 |
| 320932 | 11,173.55 | 10/31 | 320985 | 82.40 | 10/31 | 321058* | 7.00 | 10/31 |
| 320933 | 770.00 | 10/29 | 320986 | 30.90 | 10/30 | 321061* | 12,226.14 | 10/25 |
| 320934 | 125.00 | 10/30 | 320987 | 117.18 | 10/30 | 321062 | 278.00 | 10/30 |
| 320935 | 397.80 | 10/29 | 320988 | 87.55 | 10/30 | 321064* | 3.00 | 10/31 |
| 320936 | 810.84 | 10/29 | 320989 | 35.65 | 10/30 | 321065 | 11.00 | 10/31 |
| 320937 | 288.00 | 10/26 | 320990 | 61.80 | 10/30 | 321066 | 209.00 | 10/30 |
| 320938 | 872.91 | 10/24 | 320991 | 71.04 | 10/30 | 321070* | 1,167.08 | 10/25 |
| 320939 | 11.00 | 10/24 | 320992 | 85.00 | 10/31 | 321071 | 10,637.55 | 10/25 |
| 320940 | 300.00 | 10/29 | 320994* | 60,375.61 | 10/24 | 321072 | 91,870.48 | 10/22 |
| 320945* | 389.55 | 10/26 | 320996* | 25.00 | 10/24 | 321073 | 207.48 | 10/29 |
| 320946 | 636.00 | 10/23 | 320997 | 1,767.50 | 10/31 | 321074 | 1,883.00 | 10/25 |
| 320947 | 577.00 | 10/29 | 320998 | 91.25 | 10/31 | 321075 | 5,567.00 | 10/22 |
| 320948 | 7,653.00 | 10/25 | 321000* | 277.14 | 10/31 | 321076 | 273.95 | 10/26 |
| 320949 | 2,755.00 | 10/30 | 321002* | 86.77 | 10/31 | 321077 | 52.50 | 10/22 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**





# Commercial Checking

27    2079920005761  005  109    3264    0    1,311

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321078 | 2,000.00 | 10/23 | 321138 | 1,279.00 | 10/26 | 321224 | 6,018.98 | 10/30 |
| 321079 | 163.45 | 10/24 | 321139 | 3,794.00 | 10/26 | 321225 | 8,316.00 | 10/30 |
| 321080 | 700.00 | 10/25 | 321140 | 1,411.00 | 10/25 | 321228* | 258.63 | 10/31 |
| 321081 | 2,190.05 | 10/24 | 321141 | 1,098.00 | 10/26 | 321230* | 59.02 | 10/30 |
| 321082 | 1,529.43 | 10/29 | 321144* | 357.00 | 10/26 | 321231 | 20,653.70 | 10/30 |
| 321084* | 242.50 | 10/31 | 321145 | 850.00 | 10/25 | 321234* | 1,159.75 | 10/30 |
| 321086* | 133.64 | 10/29 | 321147* | 368.00 | 10/31 | 321238* | 2,340.00 | 10/30 |
| 321088* | 646.00 | 10/30 | 321148 | 274.00 | 10/25 | 321239 | 537.60 | 10/30 |
| 321089 | 19,007.00 | 10/31 | 321149 | 52.00 | 10/31 | 321242* | 2,327.00 | 10/30 |
| 321090 | 61,919.85 | 10/31 | 321150 | 1,372.00 | 10/24 | 321243 | 4,114.69 | 10/30 |
| 321094* | 66.25 | 10/29 | 321152* | 33.50 | 10/29 | 321244 | 60.62 | 10/30 |
| 321095 | 385.00 | 10/26 | 321153 | 732.20 | 10/29 | 321245 | 7,158.90 | 10/30 |
| 321096 | 67.04 | 10/29 | 321154 | 814.00 | 10/25 | 321246 | 1,202.25 | 10/31 |
| 321097 | 1,986.00 | 10/25 | 321158* | 413.52 | 10/31 | 321247 | 2,280.00 | 10/30 |
| 321099* | 126.00 | 10/26 | 321159 | 7,884.40 | 10/30 | 321248 | 19,510.33 | 10/30 |
| 321100 | 436.98 | 10/31 | 321160 | 1,790.27 | 10/30 | 321249 | 786.32 | 10/30 |
| 321101 | 121.01 | 10/29 | 321161 | 5,325.00 | 10/29 | 321252* | 661.26 | 10/31 |
| 321103* | 283.00 | 10/31 | 321163* | 39,547.00 | 10/25 | 321254* | 1,126.77 | 10/30 |
| 321105* | 63.69 | 10/29 | 321165* | 2,542.60 | 10/31 | 321257* | 239.63 | 10/31 |
| 321106 | 264.12 | 10/30 | 321170* | 1,307.00 | 10/30 | 321259* | 4,710.47 | 10/31 |
| 321107 | 631.00 | 10/23 | 321171 | 915.00 | 10/31 | 321260 | 3,764.00 | 10/31 |
| 321108 | 127.00 | 10/25 | 321175* | 129.72 | 10/31 | 321261 | 103.90 | 10/31 |
| 321109 | 260.50 | 10/29 | 321181* | 355.51 | 10/30 | 321262 | 14,400.00 | 10/30 |
| 321111* | 106.00 | 10/29 | 321184* | 12,001.07 | 10/31 | 321263 | 377.39 | 10/31 |
| 321112 | 290.00 | 10/31 | 321185 | 164.10 | 10/31 | 321266* | 1,703.59 | 10/31 |
| 321113 | 228.00 | 10/29 | 321187* | 1,916.67 | 10/31 | 321267 | 553.33 | 10/31 |
| 321117* | 945.00 | 10/25 | 321188 | 317.82 | 10/30 | 321268 | 580.77 | 10/30 |
| 321118 | 140.00 | 10/24 | 321190* | 23,860.43 | 10/31 | 321270* | 580.00 | 10/31 |
| 321119 | 166.00 | 10/31 | 321191 | 937.41 | 10/31 | 321273* | 480.63 | 10/31 |
| 321120 | 248.00 | 10/30 | 321193* | 43,100.00 | 10/30 | 321274 | 9,251.52 | 10/31 |
| 321121 | 750.42 | 10/25 | 321200* | 568.53 | 10/31 | 321276* | 20,141.90 | 10/31 |
| 321122 | 33.00 | 10/31 | 321201 | 7,000.00 | 10/31 | 321279* | 620.47 | 10/31 |
| 321123 | 1,076.00 | 10/31 | 321203* | 6,179.26 | 10/31 | 321280 | 8,418.00 | 10/31 |
| 321125* | 315.00 | 10/25 | 321205* | 312.17 | 10/31 | 321281 | 1,407.51 | 10/31 |
| 321126 | 939.00 | 10/29 | 321207* | 15,716.80 | 10/31 | 321282 | 3,936.00 | 10/30 |
| 321127 | 135.77 | 10/29 | 321210* | 101.70 | 10/31 | 321283 | 1,023.17 | 10/31 |
| 321128 | 127.50 | 10/26 | 321214* | 1,644.00 | 10/31 | 321284 | 18.35 | 10/31 |
| 321129 | 127.00 | 10/31 | 321216* | 1,215.55 | 10/30 | 321286* | 542.87 | 10/31 |
| 321131* | 555.00 | 10/31 | 321219* | 59.92 | 10/31 | 321287 | 1,017.06 | 10/31 |
| 321132 | 115.95 | 10/31 | 321221* | 208.80 | 10/30 | 321288 | 1,833.33 | 10/31 |
| 321136* | 230.74 | 10/24 | 321222 | 5,584.00 | 10/31 | 321289 | 12,537.58 | 10/31 |
| 321137 | 394.00 | 10/25 | 321223 | 1,216.26 | 10/31 | 321290 | 1,001.53 | 10/31 |

*ficates a break in check number sequence

Checks continued on next page



# Commercial Checking



28      2079920005761  005  109      3264    0          1,312

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321294* | 593.70 | 10/31 | 321372* | 5,944.32 | 10/30 | 321465* | 1,491.00 | 10/30 |
| 321297* | 1,790.00 | 10/30 | 321373 | 4,641.60 | 10/30 | 321467* | 933.41 | 10/31 |
| 321298 | 1,120.00 | 10/30 | 321376* | 773.88 | 10/31 | 321468 | 210.00 | 10/31 |
| 321299 | 10,000.00 | 10/30 | 321377 | 23.55 | 10/30 | 321472* | 6,165.60 | 10/31 |
| 321300 | 7,000.00 | 10/30 | 321381* | 611.02 | 10/30 | 321475* | 4,561.77 | 10/31 |
| 321301 | 5,695.60 | 10/31 | 321383* | 775.50 | 10/31 | 321478* | 562.69 | 10/30 |
| 321304* | 2,640.00 | 10/30 | 321384 | 148.00 | 10/30 | 321480* | 1,561.20 | 10/31 |
| 321305 | 3,617.00 | 10/31 | 321385 | 2,078.18 | 10/31 | 321482* | 997.50 | 10/30 |
| 321306 | 3,340.00 | 10/30 | 321389* | 220.74 | 10/30 | 321483 | 302.32 | 10/31 |
| 321307 | 1,072.50 | 10/30 | 321395* | 103.11 | 10/31 | 321484 | 399.00 | 10/30 |
| 321310* | 16.95 | 10/31 | 321398* | 2,000.19 | 10/31 | 321487* | 225.90 | 10/30 |
| 321312* | 6,470.12 | 10/31 | 321401* | 835.53 | 10/31 | 321494* | 3,014.79 | 10/31 |
| 321313 | 1,225.56 | 10/30 | 321403* | 1,928.56 | 10/31 | 321498* | 106.56 | 10/31 |
| 321314 | 6,441.48 | 10/31 | 321405* | 2,121.44 | 10/31 | 321501* | 265.40 | 10/30 |
| 321316* | 8,380.00 | 10/31 | 321406 | 1,336.76 | 10/31 | 321502 | 5,381.11 | 10/31 |
| 321317 | 1,303.66 | 10/31 | 321407 | 714.04 | 10/31 | 321503 | 1,997.50 | 10/31 |
| 321318 | 12,434.57 | 10/30 | 321408 | 19.03 | 10/31 | 321505* | 345.58 | 10/? |
| 321319 | 79.44 | 10/30 | 321409 | 107.06 | 10/30 | 321509* | 1,073.87 | 10/? |
| 321321* | 851.16 | 10/30 | 321411* | 3,643.09 | 10/31 | 321510 | 8,601.24 | 10/30 |
| 321322 | 8,300.01 | 10/31 | 321412 | 840.00 | 10/31 | 321515* | 51.87 | 10/31 |
| 321324* | 1,018.00 | 10/31 | 321414* | 68.94 | 10/31 | 321519* | 31.25 | 10/31 |
| 321325 | 1,618.43 | 10/31 | 321419* | 1,023.91 | 10/31 | 321520 | 60.00 | 10/30 |
| 321327* | 125.88 | 10/31 | 321420 | 6,219.93 | 10/31 | 321525* | 457.61 | 10/31 |
| 321328 | 5,279.20 | 10/31 | 321422* | 1,222.47 | 10/31 | 321526 | 700.00 | 10/31 |
| 321329 | 6,757.70 | 10/31 | 321423 | 18,612.00 | 10/31 | 321529* | 30,847.35 | 10/31 |
| 321331* | 3,359.50 | 10/31 | 321427* | 99.10 | 10/30 | 321530 | 18,327.17 | 10/31 |
| 321332 | 5,329.20 | 10/30 | 321428 | 1,986.85 | 10/30 | 321537* | 17,102.50 | 10/31 |
| 321333 | 276.84 | 10/30 | 321429 | 2,287.02 | 10/31 | 321541* | 1,455.16 | 10/31 |
| 321338* | 10,259.45 | 10/31 | 321436* | 970.00 | 10/31 | 321548* | 4,100.00 | 10/31 |
| 321344* | 13,578.26 | 10/30 | 321437 | 1,207.12 | 10/30 | 321551* | 124.07 | 10/31 |
| 321345 | 375.49 | 10/30 | 321438 | 950.51 | 10/31 | 321558* | 11,212.50 | 10/30 |
| 321346 | 4,017.03 | 10/30 | 321439 | 455.72 | 10/31 | 321559 | 6,651.54 | 10/30 |
| 321350* | 1,132.06 | 10/30 | 321441* | 268.71 | 10/30 | 321560 | 6,208.37 | 10/30 |
| 321353* | 1,775.54 | 10/30 | 321442 | 1,570.00 | 10/30 | 321565* | 550.00 | 10/31 |
| 321356* | 2,880.34 | 10/31 | 321443 | 2,700.20 | 10/30 | 321566 | 7,182.50 | 10/31 |
| 321357 | 6,275.36 | 10/30 | 321445* | 102.00 | 10/31 | 321569* | 4,147.50 | 10/31 |
| 321358 | 410.53 | 10/31 | 321447* | 202.86 | 10/31 | 321570 | 944.03 | 10/30 |
| 321361* | 230.62 | 10/31 | 321449* | 46.70 | 10/31 | 321578* | 108.83 | 10/31 |
| 321365* | 2,906.80 | 10/31 | 321453* | 715.34 | 10/30 | 321580* | 299.60 | 10/30 |
| 321367* | 806.00 | 10/30 | 321456* | 198.00 | 10/31 | 321586* | 35.00 | 10/31 |
| 321368 | 142.19 | 10/31 | 321457 | 1,135.00 | 10/30 | 321593* | 306.18 | 10/31 |
| 321370* | 138.00 | 10/31 | 321459* | 2,512.91 | 10/30 | 321596* | 702.46 | 10/30 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

29          2079920005761   005  109          3264      0          1,313

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321597 | 7,923.00 | 10/30 | 321668 | 249.37 | 10/31 | 321728* | 840.00 | 10/31 |
| 321598 | 523.20 | 10/31 | 321669 | 300.00 | 10/31 | 321729 | 600.00 | 10/29 |
| 321599 | 436.51 | 10/30 | 321670 | 2,054.00 | 10/30 | 321737* | 1,437.00 | 10/30 |
| 321602* | 177.54 | 10/31 | 321675* | 1,630.00 | 10/30 | 321743* | 6.00 | 10/30 |
| 321604* | 1,080.00 | 10/30 | 321678* | 2,394.00 | 10/31 | 321769* | 25.00 | 10/30 |
| 321606* | 6,960.00 | 10/31 | 321679 | 135.00 | 10/31 | 321818* | 295.00 | 10/30 |
| 321610* | 19,840.00 | 10/31 | 321680 | 193.15 | 10/31 | 321820* | 570.54 | 10/31 |
| 321613* | 21,329.00 | 10/30 | 321683* | 892.23 | 10/31 | 321822* | 653.76 | 10/31 |
| 321616* | 567.60 | 10/31 | 321684 | 1,580.20 | 10/31 | 321823 | 1,189.34 | 10/30 |
| 321618* | 28,644.00 | 10/30 | 321686* | 500.00 | 10/31 | 321826* | 1,071.36 | 10/31 |
| 321623* | 3,516.00 | 10/31 | 321692* | 14,385.00 | 10/31 | 321830* | 3,076.70 | 10/31 |
| 321633* | 2,553.60 | 10/30 | 321693 | 616.71 | 10/31 | 321863* | 11,255.61 | 10/30 |
| 321634 | 564.00 | 10/31 | 321694 | 266.70 | 10/31 | 321867* | 151.37 | 10/31 |
| 321638* | 1,023.06 | 10/30 | 321696* | 150.21 | 10/30 | 321876* | 520.31 | 10/31 |
| 321641* | 680.74 | 10/31 | 321697 | 300.00 | 10/31 | 321879* | 506.00 | 10/31 |
| 321646* | 1,159.45 | 10/31 | 321703* | 15.46 | 10/31 | 321881* | 169.00 | 10/31 |
| 21647 | 6,450.00 | 10/31 | 321704 | 89.28 | 10/31 | 321884* | 81.00 | 10/31 |
| 321651* | 2,421.01 | 10/31 | 321706* | 2,057.34 | 10/31 | 321892* | 220.00 | 10/31 |
| 321652 | 3,920.00 | 10/31 | 321710* | 68.90 | 10/31 | 321905* | 114.50 | 10/31 |
| 321659* | 4,644.63 | 10/30 | 321711 | 385.20 | 10/30 | 321909* | 114.35 | 10/31 |
| 321660 | 4,087.54 | 10/30 | 321714* | 4,974.94 | 10/31 | 321928* | 512.00 | 10/31 |
| 321661 | 175.00 | 10/31 | 321715 | 740.44 | 10/31 | 321937* | 466.93 | 10/31 |
| 321665* | 313.32 | 10/31 | 321718* | 44.20 | 10/31 | **Total** | **$14,129,888.09** | |
| 321667* | 582.96 | 10/31 | 321719 | 3,660.99 | 10/31 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 38,157.05 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011001 PPD. MISC SETTL NCSEDI |
| 10/02 | 2,138,871.94 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011002 PPD MISC SETTL NCSEDI |
| 10/03 | 70,515.59 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011003 PPD MISC SETTL NCSEDI |
| 10/05 | 3,103,806.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011005 PPD MISC SETTL NCSEDI |
| 10/10 | 1,198,174.43 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011010 PPD MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

30     2079920005761  005  109        3264     0         1,314

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 1,212.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011011 PPD<br>MISC SETTL NCSEDI |
| 10/12 | 6,800.65 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/12 | 238,202.79 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011012 PPD<br>MISC SETTL NCSEDI |
| 10/12 | 2,037,335.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011012 PPD<br>MISC SETTL NCSEDI |
| 10/15 | 327.43 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/15 | 39,372.44 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011015 PPD<br>MISC SETTL NCSEDI |
| 10/16 | 1,026,200.05 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011016 PPD<br>MISC SETTL NCSEDI |
| 10/17 | 366.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/17 | 823.11 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 96,187.47 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011017 PPD<br>MISC SETTL NCSEDI |
| 10/19 | 179,603.88 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011019 PPD<br>MISC SETTL NCSEDI |
| 10/19 | 3,105,685.28 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011019 PPD<br>MISC SETTL NCSEDI |
| 10/22 | 17,210.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011022 PPD<br>MISC SETTL NCSEDI |
| 10/23 | 1,728,552.78 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011023 PPD<br>MISC SETTL NCSEDI |
| 10/24 | 93.33 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/24 | 1,247,283.06 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011024 PPD<br>MISC SETTL NCSEDI |
| 10/25 | 254.94 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/25 | 115,127.60 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011025 PPD<br>MISC SETTL NCSEDI |
| 10/26 | 236,456.71 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011026 PPD<br>MISC SETTL NCSEDI |
| 10/26 | 2,707,269.26 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        011026 PPD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,315 | ___ ___ |
|----|---------------|-----|-----|------|---|-------|---------|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 4,503.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/29 | 94,180.42 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.         011029 PPD MISC SETTL NCSEDI |
| 10/30 | 1,037,430.37 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.         011030 PPD MISC SETTL NCSEDI |
| 10/31 | 20,812.44 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.         011031 PPD MISC SETTL NCSEDI |
| **Total** | **$20,490,816.88** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*