TO: Lisa Beawn
First Union

FROM: Darlene Parlin
WR. Grace.

FAX #:

FAX #:    PHONE #:

DATE: 12/13/01
PAGES INCLUDING
THIS PAGE:    1

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

WR GRACE CAMBRIDGE          018          ACCOUNT NUMBER: 2079900067554
ATTN: PAUL MILIKEN
62 WITTEMORE AVE

CAMBRIDGE              MA 02140

----------------------------------------------------------------------

RECONCILEMENT OF DEBITS          CUTOFF DATE: 10/31/01

----------------------------------------------------------------------

| | | |
|---|---|---:|
| CHECKS PAID ON RECONCILIATION REPORTS | + | 528,226.94 |
| MISCELLANEOUS DEBITS | + | 1,020,955.69 |
| CREDIT ADJUSTMENTS | + | 3.30 |
| MISCELLANEOUS ADJUSTMENTS | +/- | 752.64 |
| DEBIT ADJUSTMENTS | - | .00 |
| | | ================= |
| TOTAL DEBITS THIS RECONCILEMENT PERIOD | = | 1,549,938.57 |
| | | ================= |
| TOTAL DEBITS FROM BANK STATEMENT | = | 1,549,938.57 |

----------------------------------------------------------------------

OUTSTANDING SETTLEMENT

----------------------------------------------------------------------

| | | | |
|---|---|---:|---:|
| PREVIOUS OUTSTANDING BALANCE | | | 135,575.97 |
| STOPS REMOVED | + | .00 | |
| O/S AMOUNT CHANGES | +/- | .00 | |
| O/S DELETIONS | - | .00 | |
| TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING | +/- | | .00 |
| NEW ISSUES RECEIVED | + | 425,316.94 | |
| MANUAL ISSUES | + | 40,523.34 | |
| REJECTED ISSUES | - | .00 | |
| NEXT PERIOD ISSUES | - | .00 | |
| TOTAL ISSUES | + | | 465,840.28 |
| CANCELLED ISSUES | - | | 2,123.96 |
| STOPPED ISSUES | - | | 403.58 |
| ADDITIONAL ADJUSTMENTS | - | | .00 |
| CHECKS PAID-NO-ISSUE | + | .00 | |
| CHECKS PAID THIS PERIOD | - | 528,226.94 | |
| ISSUES RC'D FOR PREV PNI | - | 4,610.57 ✓ | |
| TOTAL PAID CHECKS MATCHED TO ISSUES | - | | 532,837.51 |
| | | | ================= |
| TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD | | | 66,051.20 |
| | | | ================= |
| TOTAL OUTSTANDING FROM RECONCILIATION REPORTS | | | 66,051.20 |

IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.  018

============ VESTED-in-Quality ============>

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************** Credit adjustments *****************************
 Date        CHK NUM        Explanation                          Amount
101701       11025 ISSUE FOR 391.63; PD FOR 394.63                 3.00
102901       11654 ISSUED FOR 858.51; PAID FOR 858.81               .30
                                                             ------------------
Total adjustment to reconciliation ...............:                3.30
                                                             ==================
********************** Miscellaneous adjustments *************************
 Date        CHK NUM        Explanation                          Amount
101701       10477 REJECTED FOR VOID ON FILE                      752.64
                                                             ------------------
Total adjustment to reconciliation ...............:              752.64
                                                             ==================
```

VESTED-in-Quality



# Commercial Checking

01  2079900067554 005 109   22  0   4,021

IIIₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT     CB 018
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA 02140

---

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:    2079900067554
Account holder(s):   WR GRACE & CO. CPD & DAREX
        HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 1,549,938.57 + |
| Other withdrawals and service fees | 1,549,938.57 - |
| **Closing balance 10/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 75,897.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 13,647.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 120,814.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 1,768.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 116,522.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 16,193.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 69,922.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 118,866.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 9,401.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 118,546.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 11,930.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 65,917.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 15,152.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 02 | 2079900067554  005  109 | 22 | 0 | 4,022 |

---

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/17 | 1,567.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 117,395.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 1,567.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 3,070.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 119,098.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3.00 | CHECK ADJUSTMENT - CHECK NUMBER: 11025<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/17/2001<br>POSTED AS $394.63<br>SHOULD HAVE BEEN $391.63 |
| 10/19 | 752.64 | EFFECTIVE DATE 10/17<br>CHECK REVERSAL - CHECK NUMBER: 10477<br>DATE POSTED: 10/17/2001<br>PAYEE: JULIO ZAMBRANA<br>REASON: STOP PAYMENT |
| 10/19 | 12,147.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 70,124.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 13,972.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 541.88 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/24 | 119,863.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 2,161.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 123,096.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 14,792.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 69,577.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 0.30 | CHECK ADJUSTMENT - CHECK NUMBER: 11654<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/29/2001<br>POSTED AS $858.81<br>SHOULD HAVE BEEN $858.51 |
| 10/30 | 12,023.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 113,598.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,549,938.57** | |

---



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | 2079900067554 005 109 | | 22 | 0 | 4,023 | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 10/01 | 75,897.61 | LIST OF DEBITS POSTED |
| 10/02 | 13,647.55 | LIST OF DEBITS POSTED |
| 10/03 | 11,313.99 | LIST OF DEBITS POSTED |
| 10/03 | 38,510.86 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011003 CCD<br>MISC C4025-089637777 |
| 10/03 | 70,990.09 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011003 CCD<br>MISC C4025-099637778 |
| 10/04 | 1,768.10 | LIST OF DEBITS POSTED |
| 10/04 | 116,522.34 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.          011004 PPD<br>MISC SETTL NCVCDBATL |
| 10/05 | 16,193.46 | LIST OF DEBITS POSTED |
| 10/09 | 69,922.78 | LIST OF DEBITS POSTED |
| 10/10 | 11,950.01 | LIST OF DEBITS POSTED |
| 10/10 | 42,724.08 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011010 CCD<br>MISC C4025-089658094 |
| 10/10 | 64,192.36 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011010 CCD<br>MISC C4025-099658095 |
| 10/11 | 9,401.62 | LIST OF DEBITS POSTED |
| 10/11 | 118,546.89 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.          011011 PPD<br>MISC SETTL NCVCDBATL |
| 10/12 | 11,930.34 | LIST OF DEBITS POSTED |
| 10/15 | 65,917.02 | LIST OF DEBITS POSTED |
| 10/16 | 15,152.74 | LIST OF DEBITS POSTED |
| 10/17 | 1,567.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 9,542.25 | LIST OF DEBITS POSTED |
| 10/17 | 39,044.21 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011017 CCD<br>MISC C4025-089691664 |
| 10/17 | 68,809.11 | AUTOMATED DEBIT BNF CTS        PR TAXES<br>CO. ID. 1411902914 011017 CCD<br>MISC C4025-099691665 |
| 10/18 | 3,070.92 | LIST OF DEBITS POSTED |
| 10/18 | 120,666.11 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.          011018 PPD<br>MISC SETTL NCVCDBATL |
| 10/19 | 50.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/19 | 705.44 | LIST OF DEBITS POSTED |
| | 12,147.47 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# FIRST UNION®
## Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 22 | 0 | 4,024 |
|----|----|----|----|----|----|----|

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/22 | 70,124.22 | LIST OF DEBITS POSTED |
| 10/23 | 13,972.80 | LIST OF DEBITS POSTED |
| 10/24 | 541.88 | LIST OF DEBITS POSTED |
| 10/24 | 9,354.00 | LIST OF DEBITS POSTED |
| 10/24 | 42,879.38 | AUTOMATED DEBIT BNE CTS       PR TAXES |
|  |  | CO. ID. 1411902914 011024 CCD |
|  |  | MISC C4025-089712356 |
| 10/24 | 67,630.18 | AUTOMATED DEBIT BNE CTS       PR TAXES |
|  |  | CO. ID. 1411902914 011024 CCD |
|  |  | MISC C4025-099712357 |
| 10/25 | 541.88 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/25 | 2,161.28 | LIST OF DEBITS POSTED |
| 10/25 | 122,554.97 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL |
|  |  | CO. ID.           011025 PPD |
|  |  | MISC SETTL NCVCDBATL |
| 10/26 | 14,792.95 | LIST OF DEBITS POSTED |
| 10/29 | 69,577.96 | LIST OF DEBITS POSTED |
| 10/30 | 0.30 | ZBA TRANSFER DEBIT |
|  |  | TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 10/30 | 12,023.10 | LIST OF DEBITS POSTED |
| 10/31 | 7,873.39 | LIST OF DEBITS POSTED |
| 10/31 | 39,912.97 | AUTOMATED DEBIT BNE CTS       PR TAXES |
|  |  | CO. ID. 1411902914 011031 CCD |
|  |  | MISC C4025-089737903 |
| 10/31 | 65,812.26 | AUTOMATED DEBIT BNE CTS       PR TAXES |
|  |  | CO. ID. 1411902914 011031 CCD |
|  |  | MISC C4025-099737904 |
| **Total** | **$1,549,938.57** | |

*Handwritten:* Construct. E92    337,434.00
Contain  E91 = 203,071.50

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST
GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN
"JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE
DETAILS.*




# Commercial Checking

| 05 | 2079900067554 | 005 | 109 | 22 | 0 | 4,025 | | |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**        **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts       1-800-566-3862       FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                1-800-222-3862       CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                   1-800-835-7721

---

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | Total | | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN          004          ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE          MA 02140

------------------------------------------------------------------------
          RECONCILEMENT OF DEBITS          CUTOFF DATE:10/31/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS          +          14,129,587.66
MISCELLANEOUS DEBITS                           +          20,490,816.88
CREDIT ADJUSTMENTS                             +                 300.43
MISCELLANEOUS ADJUSTMENTS                     +/-                   .00
DEBIT ADJUSTMENTS                              -                   .00
                                                    ===================
TOTAL DEBITS THIS RECONCILEMENT PERIOD         =          34,620,704.97
                                                    ===================
TOTAL DEBITS FROM BANK STATEMENT               =          34,620,704.97


------------------------------------------------------------------------
                    OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                               5,146,446.01
STOPS REMOVED              +              .00
O/S AMOUNT CHANGES        +/-             .00
O/S DELETIONS              -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING      +/-                 .00

  NEW ISSUES RECEIVED      +      15,624,611.44
  MANUAL ISSUES            +              .00
  REJECTED ISSUES          -        17,496.28
  NEXT PERIOD ISSUES       -              .00
TOTAL ISSUES                                   +          15,607,115.16

CANCELLED ISSUES                               -             32,758.15
STOPPED ISSUES                                 -             19,666.36
ADDITIONAL ADJUSTMENTS                         -                   .00

  CHECKS PAID-NO-ISSUE     +              .00
  CHECKS PAID THIS PERIOD  -     14,129,587.66
  ISSUES RC'D FOR PREV PNI -              .00

TOTAL PAID CHECKS MATCHED TO ISSUES            -          14,129,587.66
                                                    ===================
TOTAL OUTSTANDING THIS RECONCILEMENT PERIOD                6,571,549.00
                                                    ===================
TOTAL OUTSTANDING FROM RECONCILIATION REPORTS              6,571,549.00

                IF YOU HAVE ANY QUESTIONS, PLEASE CONTACT
            COMMERCIAL CUSTOMER SERVICE AT 1-800-222-3862.

TEAM NO.   004


========VESTED-in-Quality========>

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

```
************************ Credit adjustments ****************************
  Date        CHK NUM          Explanation                        Amount
101901      319458  ISSUED FOR 26.55; PAID FOR 26.65                 .10
102301      317360  ITEM POSTED TWICE                              93.33
103101      321411  ISSUED FOR 3436.09; PAID FOR 3643.09          207.00
                                                            ------------------
Total adjustment to reconciliation ................:              300.43
                                                            ==================
******************          15. REJECTED ISSUES      ******************
DUPLICATE ISSUES, ISSUED: (SEE ATTACHED FILE)
```

VESTED-in-Quality



# Commercial Checking

04   2079920005761  005  109      3264     0      1,285

III....I.I..II..II.I.II....II.I
W R GRACE AND CO
ATTN MARY BOUCHARD                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

# Commercial Checking

9/29/2001 thru 10/31/2001

Account number:      2079920005761
Account holder(s):   W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 9/29 | $0.00 |
| Deposits and other credits | 34,620,704.97 + |
| Checks | 14,129,888.09 - |
| Other withdrawals and service fees | 20,490,816.88 - |
| Closing balance 10/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 10/01 | 38,157.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/01 | 1,515,155.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 646,727.71 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/02 | 2,138,871.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 70,515.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/03 | 661,968.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/04 | 289,410.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 205,708.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/05 | 3,103,806.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/09 | 482,046.05 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 937,885.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/10 | 1,198,174.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/11 | 1,212.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02        2079920005761  005  109        3264    0        1,286

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 951,723.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 327.43 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/12 | 763,267.76 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/12 | 2,282,011.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 6,800.65 | POST = NOTIF STOP HIT REVERSAL |
| 10/15 | 32,899.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/15 | 247,016.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 366.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/16 | 379,509.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/16 | 1,025,834.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 97,376.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/17 | 251,509.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/18 | 823.11 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/18 | 267,382.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 451,207.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/19 | 3,285,289.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 17,210.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/22 | 702,561.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 319458<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/19/2001<br>POSTED AS $26.65<br>SHOULD HAVE BEEN $26.55 |
| 10/23 | 93.33 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/23 | 803,507.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/23 | 1,728,459.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,247,376.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/24 | 1,499,873.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03        2079920005761  005  109        3264      0        1,287

---

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 10/25 | 115,382.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/25 | 514,812.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 254.94 | POST = NOTIF STOP HIT REVERSAL |
| 10/26 | 988,857.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/26 | 2,943,471.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 98,683.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/29 | 236,340.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 4,503.50 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/30 | 579,013.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/30 | 1,032,926.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 20,812.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10/31 | 753,579.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $34,620,704.97 |
|-------|----------------|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 18513 | 153.86 | 10/04 | 312702* | 1,320.00 | 10/31 | 315200 | 4,147.29 | 10/11 |
| 302041* | 40.00 | 10/10 | 313013* | 1,600.00 | 10/03 | 315229* | 285.00 | 10/19 |
| 302307* | 1,265.67 | 10/03 | 313068* | 189.00 | 10/19 | 315319* | 19,117.00 | 10/12 |
| 302392* | 395.00 | 10/04 | 313139* | 231.00 | 10/19 | 315331* | 2,400.00 | 10/02 |
| 307578* | 886.83 | 10/01 | 313382* | 2,028.00 | 10/02 | 315485* | 250.00 | 10/02 |
| 308844* | 1,399.00 | 10/01 | 313418* | 1,935.00 | 10/05 | 315591* | 1,980.00 | 10/30 |
| 309412* | 91.00 | 10/01 | 313729* | 500.00 | 10/01 | 315886* | 209.80 | 10/31 |
| 309445* | 9,555.00 | 10/30 | 313775* | 414.00 | 10/11 | 315896* | 1,150.00 | 10/26 |
| 309890* | 11.53 | 10/19 | 313794* | 112.00 | 10/19 | 316037* | 203.00 | 10/10 |
| 310125* | 51.00 | 10/19 | 314125* | 545.00 | 10/02 | 316075* | 207.00 | 10/05 |
| 310812* | 13.00 | 10/19 | 314477* | 166.00 | 10/19 | 316285* | 1,651.20 | 10/01 |
| 311174* | 350.00 | 10/23 | 314558* | 1,781.71 | 10/02 | 316344* | 1,096.33 | 10/29 |
| 311621* | 79.00 | 10/19 | 314835* | 577.00 | 10/01 | 316417* | 12,570.60 | 10/29 |
| 312439* | 228.00 | 10/17 | 314864* | 3,567.00 | 10/02 | 316419* | 50.00 | 10/09 |
| 312456* | 277.00 | 10/15 | 315199* | 4,028.08 | 10/29 | 316472* | 2,204.52 | 10/04 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

04        2079920005761  005   109        3264      0            1,288

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 316528* | 495.00 | 10/17 | 317293* | 944.06 | 10/05 | 317469* | 290.91 | 10/03 |
| 316594* | 2,920.00 | 10/01 | 317296* | 77,415.27 | 10/01 | 317472* | 10,533.33 | 10/03 |
| 316597* | 2,000.00 | 10/10 | 317307* | 69.23 | 10/03 | 317479* | 9,122.33 | 10/03 |
| 316603* | 87,261.00 | 10/30 | 317308 | 35.00 | 10/09 | 317488* | 9,020.00 | 10/09 |
| 316651* | 800.00 | 10/22 | 317312* | 129.08 | 10/05 | 317493* | 2,278.00 | 10/04 |
| 316657* | 139.00 | 10/10 | 317314* | 2,147.72 | 10/05 | 317495* | 9,585.00 | 10/02 |
| 316671* | 161,971.00 | 10/01 | 317317* | 107.00 | 10/03 | 317500* | 233.25 | 10/02 |
| 316672 | 90,836.00 | 10/18 | 317322* | 109.48 | 10/02 | 317502* | 197.99 | 10/12 |
| 316692* | 208.00 | 10/05 | 317323 | 160.00 | 10/02 | 317513* | 24.50 | 10/05 |
| 316701* | 171.00 | 10/10 | 317339* | 95.00 | 10/01 | 317515* | 8,513.11 | 10/02 |
| 316706* | 444.00 | 10/10 | 317341* | 139.00 | 10/10 | 317519* | 504.20 | 10/17 |
| 316725* | 10,253.00 | 10/01 | 317351* | 150.00 | 10/19 | 317521* | 25.00 | 10/03 |
| 316731* | 3,853.00 | 10/01 | 317360* | 93.33 | 10/19 | 317522 | 25.00 | 10/03 |
| 316733* | 207.00 | 10/05 | 317360* | 93.33 | 10/23 | 317539* | 7,735.00 | 10/01 |
| 316754* | 912.68 | 10/01 | 317362* | 147.19 | 10/01 | 317541* | 1,424.18 | 10/02 |
| 316765* | 86.67 | 10/03 | 317366* | 39.12 | 10/01 | 317542 | 199,070.21 | 10/01 |
| 316774* | 650.00 | 10/09 | 317367 | 86.00 | 10/04 | 317547* | 3,375.00 | 10/2 |
| 316785* | 31,891.46 | 10/03 | 317372* | 373.00 | 10/10 | 317548 | 10,952.00 | 10/ |
| 316811* | 269.50 | 10/01 | 317373 | 633.00 | 10/01 | 317556* | 225.00 | 10/09 |
| 316854* | 5,476.00 | 10/01 | 317380* | 179.00 | 10/04 | 317564* | 1,227.87 | 10/09 |
| 316865* | 12,985.08 | 10/01 | 317394* | 170.00 | 10/01 | 317565 | 134.50 | 10/01 |
| 316895* | 1,059.90 | 10/04 | 317397* | 210.00 | 10/15 | 317568* | 519.60 | 10/01 |
| 316926* | 49.00 | 10/03 | 317399* | 2,370.00 | 10/03 | 317569 | 453.20 | 10/01 |
| 316949* | 5,360.68 | 10/01 | 317403* | 272.00 | 10/10 | 317586* | 8,987.83 | 10/01 |
| 316957* | 42.00 | 10/04 | 317409* | 299.00 | 10/03 | 317591* | 3,000.00 | 10/10 |
| 316978* | 332.58 | 10/02 | 317411* | 307.00 | 10/01 | 317603* | 335.00 | 10/29 |
| 316982* | 55.00 | 10/01 | 317420* | 674.00 | 10/04 | 317615* | 311.34 | 10/03 |
| 316986* | 39.50 | 10/31 | 317423* | 26.75 | 10/04 | 317623* | 285.39 | 10/01 |
| 316993* | 4,265.20 | 10/12 | 317424 | 1,005.87 | 10/09 | 317624 | 250.00 | 10/16 |
| 317011* | 1,007.00 | 10/09 | 317426* | 292.77 | 10/01 | 317646* | 30.24 | 10/01 |
| 317035* | 35.43 | 10/01 | 317428* | 36.00 | 10/09 | 317652* | 14,618.75 | 10/02 |
| 317046* | 165.40 | 10/10 | 317432* | 6,480.00 | 10/01 | 317658* | 120.00 | 10/01 |
| 317064* | 2,854.33 | 10/05 | 317435* | 742.00 | 10/05 | 317662* | 80.00 | 10/01 |
| 317142* | 2,954.70 | 10/01 | 317437* | 1,835.00 | 10/01 | 317663 | 4,500.00 | 10/10 |
| 317145* | 720.00 | 10/03 | 317442* | 10,899.00 | 10/05 | 317664 | 800.00 | 10/02 |
| 317152* | 878.48 | 10/16 | 317443 | 2,703.00 | 10/01 | 317665 | 9,232.54 | 10/10 |
| 317164* | 54.32 | 10/03 | 317445* | 7,785.00 | 10/04 | 317668* | 1,334.58 | 10/04 |
| 317244* | 23,972.65 | 10/01 | 317448* | 234.00 | 10/02 | 317675* | 50.00 | 10/01 |
| 317251* | 1,586.33 | 10/01 | 317449 | 4,978.00 | 10/01 | 317677* | 67.42 | 10/01 |
| 317260* | 99.95 | 10/03 | 317452* | 938.30 | 10/01 | 317679* | 514.83 | 10/03 |
| 317271* | 7.93 | 10/09 | 317453 | 20,709.32 | 10/01 | 317685* | 1,600.00 | 10/04 |
| 317283* | 301.50 | 10/11 | 317465* | 119.00 | 10/01 | 317686 | 705.00 | 10/10 |

\* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK    CAP MKTS INV BKG DIV MFG FRANCHI                    page 4 of 32



# Commercial Checking

05      2079920005761  005  109      3264    0        1,289  _____  _____

_____

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 317692* | 134.40 | 10/17 | 317891* | 135.27 | 10/01 | 318063* | 366.08 | 10/01 |
| 317693 | 160.50 | 10/01 | 317897* | 1,230.00 | 10/01 | 318064 | 110.20 | 10/01 |
| 317697* | 150.00 | 10/01 | 317900* | 200.00 | 10/01 | 318066* | 77.97 | 10/09 |
| 317698 | 162.00 | 10/01 | 317901 | 5,739.55 | 10/01 | 318070* | 742.50 | 10/03 |
| 317699 | 1,800.00 | 10/02 | 317908* | 366.72 | 10/09 | 318073* | 550.00 | 10/01 |
| 317709* | 5,880.00 | 10/01 | 317918* | 90.00 | 10/03 | 318074 | 1,586.40 | 10/19 |
| 317712* | 2,605.80 | 10/01 | 317923* | 256.90 | 10/09 | 318077* | 1,527.00 | 10/16 |
| 317715* | 235.98 | 10/01 | 317926* | 221.17 | 10/04 | 318081* | 113.00 | 10/01 |
| 317717* | 365.00 | 10/04 | 317929* | 1,602.58 | 10/01 | 318083* | 1.00 | 10/04 |
| 317718 | 68.94 | 10/01 | 317934* | 722.44 | 10/01 | 318085* | 366.00 | 10/01 |
| 317719 | 400.95 | 10/29 | 317935 | 11.05 | 10/01 | 318090* | 3,107.00 | 10/01 |
| 317722* | 1,012.66 | 10/03 | 317936 | 185.50 | 10/04 | 318092* | 15,897.00 | 10/09 |
| 317747* | 400.00 | 10/11 | 317938* | 323.88 | 10/01 | 318097* | 112.00 | 10/04 |
| 317756* | 152.25 | 10/17 | 317940* | 2,478.00 | 10/05 | 318100* | 50.00 | 10/03 |
| 317758* | 1,267.20 | 10/12 | 317943* | 2,156.63 | 10/04 | 318106* | 4,000.00 | 10/12 |
| 317759 | 384.17 | 10/01 | 317946* | 609.60 | 10/01 | 318110* | 400.00 | 10/22 |
| 317764* | 1,050.00 | 10/03 | 317947 | 328.00 | 10/10 | 318112* | 207.48 | 10/09 |
| 317768* | 151.13 | 10/02 | 317957* | 306.18 | 10/01 | 318117* | 20.00 | 10/16 |
| 317770* | 350.00 | 10/02 | 317959* | 12,000.00 | 10/01 | 318118 | 20.00 | 10/16 |
| 317772* | 582,031.94 | 10/01 | 317960 | 16,666.00 | 10/01 | 318119 | 20.00 | 10/12 |
| 317775* | 10,510.50 | 10/02 | 317967* | 1,085.31 | 10/01 | 318120 | 18.00 | 10/04 |
| 317776 | 1,000.00 | 10/11 | 317970* | 33.83 | 10/01 | 318121 | 20.00 | 10/01 |
| 317779* | 410.00 | 10/02 | 317971 | 63.50 | 10/01 | 318122 | 100.00 | 10/02 |
| 317781* | 138.34 | 10/15 | 317973* | 3,815.51 | 10/01 | 318124* | 992.04 | 10/15 |
| 317793* | 328.16 | 10/09 | 317982* | 1,113.12 | 10/10 | 318126* | 4,500.00 | 10/24 |
| 317802* | 63.61 | 10/10 | 317986* | 1,896.55 | 10/05 | 318128* | 511.00 | 10/01 |
| 317812* | 43.82 | 10/02 | 317993* | 3,250.00 | 10/02 | 318131* | 54.75 | 10/12 |
| 317813 | 14,474.02 | 10/01 | 318002* | 49.03 | 10/02 | 318132 | 90.00 | 10/05 |
| 317818* | 107.83 | 10/26 | 318003 | 642.50 | 10/03 | 318133 | 278.66 | 10/03 |
| 317823* | 3,997.68 | 10/15 | 318004 | 530.43 | 10/04 | 318134 | 84.00 | 10/01 |
| 317825* | 520.00 | 10/01 | 318006* | 750.00 | 10/01 | 318135 | 132.00 | 10/11 |
| 317831* | 285.00 | 10/10 | 318009* | 2,912.53 | 10/01 | 318137* | 57.54 | 10/03 |
| 317833* | 25,913.52 | 10/01 | 318016* | 46.50 | 10/02 | 318140* | 163.00 | 10/03 |
| 317852* | 90.85 | 10/09 | 318026* | 346.13 | 10/16 | 318141 | 1,533.00 | 10/05 |
| 317854* | 812.59 | 10/01 | 318029* | 325.00 | 10/03 | 318142 | 202.00 | 10/19 |
| 317857* | 654.38 | 10/01 | 318032* | 432.00 | 10/10 | 318143 | 243.00 | 10/10 |
| 317861* | 3,128.00 | 10/02 | 318033 | 1,200.00 | 10/05 | 318144 | 1,498.00 | 10/03 |
| 317863* | 3,944.50 | 10/11 | 318036* | 1,224.00 | 10/01 | 318151* | 143.00 | 10/04 |
| 317866* | 273.09 | 10/01 | 318039* | 314.54 | 10/01 | 318152 | 607.38 | 10/01 |
| 317878* | 68,394.06 | 10/05 | 318052* | 554.10 | 10/11 | 318154* | 880.00 | 10/09 |
| 317880* | 421.35 | 10/01 | 318057* | 414.00 | 10/01 | 318156* | 14.00 | 10/05 |
| 317883* | 229.50 | 10/01 | 318060* | 6,600.00 | 10/05 | 318158* | 1,700.00 | 10/02 |

indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

06    2079920005761  005  109    3264    0    1,290

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|---|---|---|---|---|---|---|---|---|
| 318162* | 147.00 | 10/31 | 318219 | 50.00 | 10/03 | 318267 | 304.52 | |
| 318164* | 657.00 | 10/03 | 318220 | 82.82 | 10/02 | 318268 | 1,688.00 | |
| 318168* | 509.00 | 10/01 | 318221 | 157.80 | 10/02 | 318269 | 219.00 | 10 |
| 318169 | 2,897.00 | 10/03 | 318222 | 121.15 | 10/02 | 318270 | 381.95 | 10/ |
| 318174* | 708.00 | 10/02 | 318223 | 117.47 | 10/02 | 318271 | 3,393.81 | 10/0 |
| 318176* | 47.00 | 10/04 | 318224 | 68.68 | 10/03 | 318272 | 700.00 | 10/0 |
| 318178* | 299.00 | 10/01 | 318225 | 56.25 | 10/03 | 318273 | 29,785.00 | 10/04 |
| 318179 | 349.00 | 10/03 | 318226 | 41.54 | 10/03 | 318274 | 125.10 | 10/01 |
| 318181* | 525.00 | 10/04 | 318227 | 26.25 | 10/03 | 318275 | 1,916.67 | 10/02 |
| 318182 | 294.53 | 10/02 | 318228 | 95.00 | 10/10 | 318276 | 2.00 | 10/05 |
| 318186* | 385.68 | 10/01 | 318229 | 139.00 | 10/10 | 318277 | 6,329.00 | 10/02 |
| 318188* | 126.54 | 10/04 | 318233* | 200.00 | 10/01 | 318278 | 120.00 | 10/03 |
| 318189 | 42.00 | 10/04 | 318234 | 216.66 | 10/01 | 318279 | 356.21 | 10/09 |
| 318190 | 130.00 | 10/04 | 318235 | 290.00 | 10/04 | 318280 | 2,419.31 | 10/05 |
| 318191 | 216.16 | 10/04 | 318236 | 162.37 | 10/01 | 318281 | 906.65 | 10/04 |
| 318192 | 66.95 | 10/03 | 318237 | 202.96 | 10/01 | 318282 | 1,351.68 | 10/02 |
| 318193 | 99.90 | 10/03 | 318238 | 175.00 | 10/05 | 318283 | 6,293.34 | 10 : |
| 318194 | 61.80 | 10/02 | 318239 | 706.34 | 10/09 | 318284 | 6,398.16 | 1. ) |
| 318195 | 71.04 | 10/02 | 318240 | 477.00 | 10/03 | 318285 | 389.76 | 10/01 |
| 318196 | 30.90 | 10/02 | 318241 | 180.00 | 10/04 | 318286 | 1,584.37 | 10/04 |
| 318197 | 87.55 | 10/02 | 318242 | 86.67 | 10/03 | 318287 | 800.93 | 10/02 |
| 318198 | 117.18 | 10/02 | 318245* | 164.50 | 10/05 | 318288 | 18.99 | 10/03 |
| 318199 | 35.65 | 10/02 | 318246 | 200.00 | 10/09 | 318289 | 3,154.75 | 10/03 |
| 318200 | 85.00 | 10/05 | 318247 | 5.00 | 10/01 | 318290 | 45.90 | 10/05 |
| 318201 | 260.21 | 10/03 | 318248 | 90.83 | 10/01 | 318291 | 336.10 | 10/04 |
| 318202 | 41.20 | 10/04 | 318249 | 421.50 | 10/02 | 318292 | 60.79 | 10/03 |
| 318203 | 69.23 | 10/09 | 318250 | 92.09 | 10/03 | 318293 | 35.00 | 10/03 |
| 318204 | 277.14 | 10/03 | 318251 | 250.00 | 10/01 | 318294 | 2,139.00 | 10/02 |
| 318205 | 91.25 | 10/03 | 318252 | 488.25 | 10/02 | 318295 | 1,031.69 | 10/18 |
| 318206 | 154.57 | 10/03 | 318253 | 650.00 | 10/11 | 318296 | 45.00 | 10/02 |
| 318207 | 132.00 | 10/05 | 318254 | 182.50 | 10/09 | 318297 | 428.48 | 10/0 |
| 318208 | 31.25 | 10/03 | 318255 | 350.00 | 10/03 | 318298 | 345.67 | 10/0 |
| 318209 | 40.00 | 10/03 | 318256 | 95.70 | 10/03 | 318299 | 3,525.12 | 10/0 |
| 318210 | 48.00 | 10/02 | 318257 | 156.00 | 10/01 | 318300 | 2,772.00 | 10/0 |
| 318211 | 119.77 | 10/02 | 318258 | 375.00 | 10/01 | 318301 | 25,026.40 | 10/0 |
| 318212 | 107.00 | 10/04 | 318259 | 250.00 | 10/03 | 318302 | 434.05 | 10/0 |
| 318213 | 159.65 | 10/04 | 318260 | 100.00 | 10/01 | 318303 | 1,788.50 | 10/ |
| 318214 | 76.05 | 10/02 | 318262* | 15,709.00 | 10/12 | 318304 | 5,714.70 | 10/ |
| 318215 | 109.48 | 10/02 | 318263 | 1,650.00 | 10/03 | 318305 | 1,179.41 | 10/ |
| 318216 | 160.00 | 10/02 | 318264 | 10,000.00 | 10/04 | 318306 | 2,957.26 | 10 |
| 318217 | 7.20 | 10/03 | 318265 | 1,139.50 | 10/03 | 318307 | 1,186.40 | 10 |
| 318218 | 57.32 | 10/03 | 318266 | 22,506.73 | 10/02 | 318308 | 5,762.28 | 10 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

d7    2079920005761  005  109      3264    0       1,291    ——  ——

——

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318309 | 3,768.00 | 10/03 | 318351 | 4,973.00 | 10/03 | 318394 | 239.32 | 10/02 |
| 318310 | 1,556.10 | 10/03 | 318352 | 209.64 | 10/02 | 318395 | 37.50 | 10/05 |
| 318311 | 1,200.00 | 10/05 | 318353 | 620.49 | 10/02 | 318396 | 619.92 | 10/03 |
| 318312 | 29,625.00 | 10/02 | 318354 | 480.00 | 10/03 | 318397 | 3,497.50 | 10/02 |
| 318313 | 3,134.03 | 10/02 | 318355 | 180.00 | 10/03 | 318398 | 82.24 | 10/03 |
| 318314 | 4,812.00 | 10/02 | 318356 | 75.86 | 10/02 | 318399 | 2,226.32 | 10/05 |
| 318315 | 11,005.75 | 10/03 | 318357 | 436.98 | 10/04 | 318400 | 3,496.00 | 10/01 |
| 318316 | 14,770.37 | 10/03 | 318358 | 17.33 | 10/02 | 318401 | 1,615.20 | 10/02 |
| 318317 | 20,556.63 | 10/05 | 318359 | 1,125.00 | 10/03 | 318402 | 139.17 | 10/01 |
| 318318 | 4,322.00 | 10/03 | 318360 | 861.89 | 10/09 | 318403 | 9,336.13 | 10/04 |
| 318319 | 6,800.00 | 10/01 | 318361 | 2,289.36 | 10/04 | 318404 | 14,040.69 | 10/05 |
| 318320 | 2,507.34 | 10/02 | 318362 | 10,221.84 | 10/02 | 318405 | 1,115.36 | 10/04 |
| 318321 | 15,397.95 | 10/03 | 318363 | 40.02 | 10/03 | 318406 | 14,990.88 | 10/03 |
| 318322 | 3,420.00 | 10/02 | 318364 | 7,799.60 | 10/03 | 318407 | 1,461.13 | 10/03 |
| 318323 | 8,404.80 | 10/01 | 318365 | 356.50 | 10/03 | 318408 | 1,393.45 | 10/01 |
| 318324 | 5,132.16 | 10/02 | 318366 | 280.00 | 10/02 | 318409 | 120.30 | 10/04 |
| 318325 | 487.92 | 10/03 | 318367 | 594.98 | 10/03 | 318410 | 704.28 | 10/02 |
| 318326 | 6,327.58 | 10/02 | 318369* | 282.76 | 10/03 | 318411 | 1,243.75 | 10/09 |
| 318327 | 550.00 | 10/02 | 318370 | 3,927.71 | 10/02 | 318412 | 986.74 | 10/03 |
| 318328 | 1,742.54 | 10/04 | 318371 | 600.00 | 10/03 | 318413 | 403.96 | 10/02 |
| 318329 | 52,507.79 | 10/04 | 318372 | 6,479.70 | 10/03 | 318414 | 850.00 | 10/05 |
| 318330 | 629.24 | 10/01 | 318373 | 18,905.00 | 10/01 | 318415 | 1,629.00 | 10/11 |
| 318331 | 11,350.00 | 10/09 | 318374 | 3,489.15 | 10/11 | 318416 | 5,800.62 | 10/09 |
| 318332 | 7,779.96 | 10/03 | 318375 | 13,258.30 | 10/03 | 318417 | 199.10 | 10/02 |
| 318333 | 15.84 | 10/05 | 318376 | 1,159.51 | 10/03 | 318418 | 1,272.26 | 10/01 |
| 318334 | 313.80 | 10/03 | 318377 | 2,775.00 | 10/03 | 318419 | 535.88 | 10/03 |
| 318335 | 339.00 | 10/12 | 318378 | 130.00 | 10/03 | 318420 | 1,228.48 | 10/02 |
| 318336 | 850.00 | 10/09 | 318379 | 850.24 | 10/02 | 318421 | 175.00 | 10/09 |
| 318337 | 140.11 | 10/05 | 318380 | 402.26 | 10/03 | 318423* | 900.00 | 10/10 |
| 318338 | 23,400.00 | 10/01 | 318381 | 885.66 | 10/02 | 318424 | 10,800.00 | 10/03 |
| 318339 | 35,033.68 | 10/02 | 318382 | 1,155.00 | 10/02 | 318425 | 2,076.00 | 10/02 |
| 318340 | 2,562.35 | 10/01 | 318383 | 468.75 | 10/03 | 318426 | 679.40 | 10/02 |
| 318341 | 6,420.00 | 10/09 | 318384 | 1,826.50 | 10/03 | 318427 | 625.39 | 10/03 |
| 318342 | 9,074.50 | 10/03 | 318385 | 23,378.68 | 10/01 | 318428 | 180.22 | 10/02 |
| 318343 | 722.00 | 10/04 | 318386 | 268.37 | 10/01 | 318429 | 6,890.40 | 10/01 |
| 318344 | 92.00 | 10/04 | 318387 | 2,663.20 | 10/02 | 318430 | 11,454.81 | 10/02 |
| 318345 | 77,098.85 | 10/03 | 318388 | 30.24 | 10/03 | 318431 | 14.84 | 10/11 |
| 318346 | 8,615.95 | 10/02 | 318389 | 1,843.47 | 10/04 | 318432 | 722.00 | 10/03 |
| 318347 | 623.60 | 10/04 | 318390 | 5,028.00 | 10/03 | 318433 | 719.14 | 10/05 |
| 318348 | 248.59 | 10/05 | 318391 | 1,004.59 | 10/03 | 318434 | 176.46 | 10/05 |
| 318349 | 175.43 | 10/01 | 318392 | 2,198.81 | 10/03 | 318435 | 14,614.48 | 10/04 |
| 318350 | 452.00 | 10/02 | 318393 | 171.83 | 10/01 | 318436 | 4,226.92 | 10/03 |

\* indicates a break in check number sequence

*Checks continued on next page*

---



## Commercial Checking

08    2079920005761   005   109    3264    0    1,292

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|---|---|---|---|---|---|---|---|---|
| 318437 | 959.58 | 10/03 | 318480 | 234.11 | 10/05 | 318525 | 212.50 | |
| 318438 | 137.00 | 10/05 | 318481 | 275.00 | 10/04 | 318526 | 129.00 | 1 |
| 318439 | 824.82 | 10/02 | 318482 | 406.00 | 10/02 | 318527 | 2.23 | 10 |
| 318440 | 1,609.00 | 10/04 | 318483 | 120.00 | 10/05 | 318528 | 179.76 | 10/ |
| 318441 | 2,599.40 | 10/16 | 318484 | 202.86 | 10/09 | 318529 | 1,250.28 | 10/0 |
| 318442 | 1,305.53 | 10/02 | 318485 | 938.64 | 10/02 | 318530 | 185.50 | 10/0 |
| 318443 | 341.06 | 10/03 | 318486 | 62.30 | 10/03 | 318531 | 752.00 | 10/02 |
| 318444 | 71.72 | 10/04 | 318487 | 112.00 | 10/10 | 318532 | 72.37 | 10/04 |
| 318445 | 545.67 | 10/04 | 318488 | 64.00 | 10/09 | 318533 | 473.00 | 10/02 |
| 318446 | 10,649.85 | 10/16 | 318489 | 119.63 | 10/03 | 318534 | 1,600.00 | 10/03 |
| 318447 | 3,460.00 | 10/05 | 318490 | 9,806.39 | 10/02 | 318535 | 49.17 | 10/02 |
| 318448 | 639.50 | 10/02 | 318491 | 876.20 | 10/03 | 318536 | 40,958.52 | 10/03 |
| 318449 | 480.50 | 10/05 | 318492 | 22,721.20 | 10/09 | 318537 | 61.67 | 10/03 |
| 318450 | 4,421.04 | 10/04 | 318493 | 1,175.00 | 10/02 | 318538 | 604.63 | 10/02 |
| 318451 | 175.93 | 10/04 | 318494 | 376.00 | 10/04 | 318539 | 792.00 | 10/03 |
| 318452 | 150.66 | 10/03 | 318495 | 2,304.00 | 10/05 | 318540 | 2,036.91 | 10/05 |
| 318453 | 7,704.00 | 10/02 | 318496 | 415.00 | 10/09 | 318541 | 450.00 | 10' ' |
| 318454 | 273.86 | 10/04 | 318497 | 296.59 | 10/09 | 318542 | 1,882.93 | 1' / |
| 318455 | 137.01 | 10/04 | 318498 | 4,288.44 | 10/02 | 318543 | 31.25 | 10/0 |
| 318456 | 27.30 | 10/02 | 318499 | 12,736.78 | 10/03 | 318544 | 128.00 | 10/03 |
| 318457 | 2,724.77 | 10/05 | 318500 | 19,992.18 | 10/11 | 318545 | 1,072.30 | 10/05 |
| 318458 | 140.00 | 10/04 | 318501 | 195.00 | 10/05 | 318546 | 1,851.85 | 10/04 |
| 318459 | 68.94 | 10/05 | 318502 | 92.51 | 10/05 | 318547 | 13,570.81 | 10/02 |
| 318460 | 132.97 | 10/02 | 318503 | 28.02 | 10/02 | 318548 | 22.19 | 10/03 |
| 318461 | 73.00 | 10/17 | 318504 | 9.00 | 10/03 | 318549 | 71.10 | 10/03 |
| 318462 | 58.47 | 10/09 | 318505 | 672.00 | 10/02 | 318550 | 6,275.19 | 10/03 |
| 318463 | 38,233.42 | 10/02 | 318506 | 229.74 | 10/05 | 318551 | 7,917.41 | 10/02 |
| 318464 | 152.78 | 10/03 | 318507 | 2,621.00 | 10/02 | 318552 | 1,424.02 | 10/03 |
| 318465 | 37.50 | 10/03 | 318508 | 385.74 | 10/05 | 318553 | 1,344.45 | 10/0 |
| 318466 | 23,174.04 | 10/02 | 318510* | 9,650.52 | 10/03 | 318554 | 41.51 | 10/0 |
| 318467 | 616.00 | 10/02 | 318511 | 19,365.00 | 10/02 | 318555 | 1,240.00 | 10/0 |
| 318468 | 41,400.00 | 10/01 | 318514* | 8,600.00 | 10/02 | 318556 | 625.00 | 10/0 |
| 318469 | 23,720.00 | 10/01 | 318515 | 988.12 | 10/02 | 318557 | 27,082.80 | 10/0 |
| 318470 | 1,145.44 | 10/04 | 318516 | 3,670.98 | 10/01 | 318558 | 12,754.39 | 10/0 |
| 318471 | 687.60 | 10/04 | 318517 | 2,017.50 | 10/02 | 318559 | 893.39 | 10/0 |
| 318473* | 50.00 | 10/03 | 318518 | 250.00 | 10/12 | 318560 | 4,644.00 | 10/ |
| 318474 | 131.00 | 10/16 | 318519 | 130.19 | 10/02 | 318561 | 11.73 | 10. |
| 318475 | 793.48 | 10/05 | 318520 | 790.27 | 10/03 | 318562 | 40.62 | 10 |
| 318476 | 664.00 | 10/03 | 318521 | 1,727.00 | 10/03 | 318563 | 167.72 | 10 |
| 318477 | 1,673.16 | 10/02 | 318522 | 387.22 | 10/02 | 318564 | 600.00 | 1( |
| 318478 | 3,223.00 | 10/09 | 318523 | 64.65 | 10/02 | 318565 | 337.01 | 1( |
| 318479 | 1,249.76 | 10/02 | 318524 | 42.30 | 10/03 | 318566 | 11,016.69 | 1 |

* Indicates a break in check number sequence

~~~~~d on next page



# Commercial Checking

09    2079920005761  005  109    3264    0    1,293    

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 318567 | 2,564.06 | 10/09 | 318609 | 5,600.00 | 10/03 | 318651 | 480.38 | 10/09 |
| 318568 | 475.00 | 10/05 | 318610 | 3,021.00 | 10/10 | 318652 | 22,298.08 | 10/03 |
| 318569 | 17,250.00 | 10/04 | 318611 | 2,553.67 | 10/02 | 318653 | 676.58 | 10/05 |
| 318570 | 6,208.37 | 10/02 | 318612 | 612.00 | 10/09 | 318654 | 376.70 | 10/04 |
| 318571 | 2,445.98 | 10/05 | 318613 | 690.70 | 10/03 | 318655 | 2,361.07 | 10/03 |
| 318572 | 198.60 | 10/17 | 318614 | 138.00 | 10/03 | 318656 | 8,350.20 | 10/02 |
| 318573 | 8,290.95 | 10/09 | 318615 | 1,078.58 | 10/02 | 318657 | 680.00 | 10/02 |
| 318574 | 2,293.05 | 10/03 | 318616 | 1,720.74 | 10/04 | 318658 | 2,559.88 | 10/04 |
| 318575 | 1,134.43 | 10/03 | 318617 | 6,179.16 | 10/26 | 318659 | 165.00 | 10/09 |
| 318576 | 450.00 | 10/02 | 318618 | 331.00 | 10/04 | 318660 | 78.00 | 10/03 |
| 318577 | 1,300.00 | 10/04 | 318619 | 864.00 | 10/04 | 318661 | 4,949.95 | 10/01 |
| 318578 | 600.00 | 10/03 | 318620 | 93.61 | 10/04 | 318662 | 299.60 | 10/04 |
| 318579 | 2,908.35 | 10/04 | 318621 | 566.37 | 10/02 | 318663 | 720.00 | 10/04 |
| 318580 | 855.26 | 10/03 | 318622 | 2,315.25 | 10/04 | 318664 | 9,913.09 | 10/03 |
| 318581 | 8,539.37 | 10/05 | 318623 | 4,105.50 | 10/04 | 318665 | 1,500.00 | 10/02 |
| 318582 | 2,951.10 | 10/05 | 318624 | 695.36 | 10/04 | 318666 | 3,360.00 | 10/01 |
| 318583 | 91,002.20 | 10/03 | 318625 | 454.00 | 10/02 | 318667 | 3,136.00 | 10/02 |
| 318584 | 542.46 | 10/03 | 318626 | 34,126.00 | 10/02 | 318668 | 3,684.62 | 10/05 |
| 318585 | 176.75 | 10/03 | 318627 | 3,000.00 | 10/10 | 318669 | 174.93 | 10/03 |
| 318586 | 113.70 | 10/03 | 318628 | 6,796.23 | 10/03 | 318670 | 57.10 | 10/02 |
| 318587 | 1,149.00 | 10/03 | 318629 | 21,205.71 | 10/03 | 318671 | 5,398.00 | 10/01 |
| 318588 | 9,637.71 | 10/02 | 318630 | 260.06 | 10/02 | 318672 | 278.98 | 10/09 |
| 318589 | 185.94 | 10/11 | 318631 | 2,413.42 | 10/05 | 318673 | 308.56 | 10/09 |
| 318590 | 20,139.31 | 10/09 | 318632 | 5,000.00 | 10/02 | 318674 | 16,140.55 | 10/01 |
| 318591 | 925.00 | 10/03 | 318633 | 178.79 | 10/04 | 318675 | 547.50 | 10/09 |
| 318592 | 1,050.00 | 10/04 | 318634 | 14,451.60 | 10/02 | 318676 | 317.00 | 10/12 |
| 318593 | 214.00 | 10/01 | 318635 | 30,361.60 | 10/01 | 318677 | 4,482.51 | 10/02 |
| 318594 | 35.00 | 10/04 | 318636 | 175.00 | 10/03 | 318678 | 53.88 | 10/09 |
| 318595 | 833.50 | 10/09 | 318637 | 375.00 | 10/15 | 318679 | 827.78 | 10/02 |
| 318596 | 164.00 | 10/09 | 318638 | 291.50 | 10/03 | 318680 | 50.00 | 10/05 |
| 318597 | 25.00 | 10/04 | 318639 | 300.00 | 10/04 | 318681 | 1,407.06 | 10/02 |
| 318598 | 625.62 | 10/04 | 318640 | 2,350.00 | 10/25 | 318682 | 59,596.82 | 10/04 |
| 318599 | 4,260.00 | 10/01 | 318641 | 148.45 | 10/04 | 318683 | 375.00 | 10/04 |
| 318600 | 856.00 | 10/10 | 318642 | 212.50 | 10/03 | 318684 | 11,878.56 | 10/09 |
| 318601 | 100.80 | 10/03 | 318643 | 1,560.00 | 10/02 | 318685 | 3,309.58 | 10/03 |
| 318602 | 156.02 | 10/04 | 318644 | 1,914.40 | 10/02 | 318686 | 3,035.99 | 10/05 |
| 318603 | 7,422.20 | 10/01 | 318645 | 6,410.27 | 10/02 | 318687 | 5,191.87 | 10/02 |
| 318604 | 297.59 | 10/04 | 318646 | 522.50 | 10/01 | 318688 | 360.00 | 10/03 |
| 318605 | 72.80 | 10/03 | 318647 | 202.81 | 10/02 | 318689 | 210.00 | 10/03 |
| 318606 | 4,110.25 | 10/02 | 318648 | 158.25 | 10/03 | 318690 | 432.00 | 10/04 |
| 318607 | 97.29 | 10/05 | 318649 | 216.50 | 10/03 | 318691 | 1,020.08 | 10/04 |
| 318608 | 90.10 | 10/03 | 318650 | 37.10 | 10/03 | 318692 | 16.78 | 10/01 |

icates a break in check number sequence

Checks continued on next page



# Commercial Checking

10     2079920005761  005  109     3264    0        1,294

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|--------|--------|------|--------|--------|------|--------|--------|---|
| 318693 | 188.52 | 10/03 | 318735 | 160.00 | 10/19 | 318784 | 136.37 | 10 |
| 318694 | 975.00 | 10/04 | 318736 | 1,045.00 | 10/22 | 318785 | 71,000.00 | 10 |
| 318695 | 15.00 | 10/03 | 318737 | 620.72 | 10/10 | 318786 | 5,600.00 | 10/ |
| 318696 | 398.33 | 10/02 | 318738 | 904.15 | 10/04 | 318787 | 139.40 | 10/0 |
| 318697 | 5,649.60 | 10/03 | 318739 | 127.47 | 10/05 | 318788 | 31.25 | 10/1 |
| 318698 | 250.00 | 10/02 | 318740 | 420.00 | 10/03 | 318789 | 40.00 | 10/12 |
| 318699 | 537.53 | 10/26 | 318742* | 2,895.00 | 10/02 | 318790 | 27,860.28 | 10/09 |
| 318700 | 2,514.20 | 10/03 | 318744* | 2,777.02 | 10/09 | 318791 | 7,240.26 | 10/10 |
| 318701 | 27,947.80 | 10/02 | 318745 | 52.05 | 10/04 | 318792 | 30,381.50 | 10/15 |
| 318702 | 3,647.11 | 10/02 | 318747* | 43,446.00 | 10/10 | 318793 | 6,050.56 | 10/10 |
| 318703 | 96.30 | 10/04 | 318748 | 8,433.74 | 10/03 | 318794 | 3,294.94 | 10/10 |
| 318704 | 273.00 | 10/09 | 318749 | 100.00 | 10/15 | 318795 | 23,925.32 | 10/10 |
| 318705 | 455.00 | 10/03 | 318750 | 350.00 | 10/30 | 318796 | 2,486.68 | 10/10 |
| 318706 | 6,615.86 | 10/02 | 318753* | 16,211.11 | 10/09 | 318797 | 8,587.69 | 10/10 |
| 318707 | 3,936.81 | 10/10 | 318754 | 220.00 | 10/03 | 318798 | 1,192.01 | 10/10 |
| 318708 | 325.00 | 10/03 | 318755 | 220.00 | 10/03 | 318799 | 119.77 | 10/02 |
| 318709 | 578.25 | 10/05 | 318756 | 382.91 | 10/24 | 318800 | 48.00 | 10/0 |
| 318710 | 600.00 | 10/05 | 318757 | 500.00 | 10/09 | 318801 | 107.00 | 1 |
| 318711 | 130.00 | 10/04 | 318758 | 126.54 | 10/04 | 318802 | 159.65 | 10/04 |
| 318712 | 6,330.00 | 10/03 | 318759 | 42.00 | 10/04 | 318803 | 76.05 | 10/02 |
| 318713 | 7,146.00 | 10/10 | 318761* | 130.00 | 10/04 | 318804 | 160.00 | 10/02 |
| 318714 | 63.00 | 10/02 | 318762 | 216.16 | 10/09 | 318805 | 109.48 | 10/02 |
| 318715 | 212.73 | 10/04 | 318763 | 66.95 | 10/03 | 318806 | 19.33 | 10/09 |
| 318716 | 770.15 | 10/03 | 318764 | 99.90 | 10/03 | 318807 | 50.00 | 10/04 |
| 318717 | 5,971.32 | 10/04 | 318765 | 100.00 | 10/05 | 318808 | 57.32 | 10/04 |
| 318718 | 525.04 | 10/03 | 318766 | 117.18 | 10/03 | 318809 | 7.20 | 10/04 |
| 318719 | 50.00 | 10/03 | 318767 | 30.90 | 10/03 | 318810 | 3,000.00 | 10/17 |
| 318720 | 177.60 | 10/09 | 318768 | 87.55 | 10/03 | 318811 | 82.82 | 10/03 |
| 318721 | 2,291.24 | 10/03 | 318769 | 61.80 | 10/03 | 318812 | 157.80 | 10/03 |
| 318722 | 7,000.00 | 10/09 | 318770 | 35.65 | 10/03 | 318813 | 117.47 | 10/0: |
| 318723 | 10,852.63 | 10/03 | 318771 | 71.04 | 10/03 | 318814 | 121.15 | 10/0: |
| 318724 | 80.12 | 10/09 | 318772 | 135.00 | 10/04 | 318815 | 58.25 | 10/0 |
| 318725 | 4,800.00 | 10/04 | 318773 | 85.00 | 10/05 | 318816 | 26.25 | 10/0 |
| 318726 | 1,051.17 | 10/04 | 318774 | 260.21 | 10/04 | 318817 | 41.54 | 10/0 |
| 318727 | 180.00 | 10/11 | 318775 | 41.20 | 10/04 | 318818 | 68.68 | 10/ |
| 318728 | 2,249.74 | 10/03 | 318776 | 245.70 | 10/04 | 318819 | 95.00 | 10/ |
| 318729 | 110.00 | 10/04 | 318777 | 69.23 | 10/11 | 318820 | 1,575.00 | 10/ |
| 318730 | 335.10 | 10/03 | 318778 | 71,000.00 | 10/10 | 318821 | 387.55 | 10 |
| 318731 | 1,234.69 | 10/05 | 318780* | 300.00 | 10/17 | 318822 | 387.55 | 10 |
| 318732 | 1,340.91 | 10/09 | 318781 | 277.14 | 10/05 | 318823 | 139.00 | 1( |
| 318733 | 25.27 | 10/03 | 318782 | 91.25 | 10/05 | 318824 | 4,000.00 | 1( |
| 318734 | 7,390.00 | 10/03 | 318783 | 154.57 | 10/05 | 318825 | 400.00 | 1 |

*Indicates a break in check number sequence*

continued on next page



# Commercial Checking

i1    2079920005761  005  109    3264    0    1,295

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 318828* | 428.52 | 10/02 | 318872 | 153.00 | 10/15 | 318929 | 17,441.49 | 10/15 |
| 318829 | 39,137.48 | 10/15 | 318873 | 110.25 | 10/04 | 318930 | 143,504.53 | 10/10 |
| 318830 | 1,466.00 | 10/05 | 318874 | 154.50 | 10/10 | 318932* | 2,030.00 | 10/05 |
| 318832* | 271.00 | 10/05 | 318875 | 434.00 | 10/04 | 318934* | 12,540.20 | 10/11 |
| 318833 | 101.97 | 10/05 | 318876 | 1,467.00 | 10/03 | 318935 | 1,760.21 | 10/11 |
| 318834 | 1,092.00 | 10/05 | 318877 | 76.00 | 10/17 | 318936 | 2,301.67 | 10/10 |
| 318835 | 163.46 | 10/10 | 318878 | 360.93 | 10/09 | 318937 | 428.57 | 10/12 |
| 318836 | 107.00 | 10/05 | 318879 | 216.00 | 10/10 | 318938 | 483.55 | 10/10 |
| 318837 | 232.76 | 10/05 | 318880 | 1,127.00 | 10/25 | 318939 | 97.58 | 10/11 |
| 318838 | 249.00 | 10/11 | 318881 | 2,561.00 | 10/09 | 318940 | 22,041.88 | 10/11 |
| 318839 | 221.09 | 10/11 | 318883* | 465.00 | 10/02 | 318941 | 37.00 | 10/16 |
| 318840 | 717.00 | 10/03 | 318884 | 349.30 | 10/09 | 318942 | 159.96 | 10/15 |
| 318841 | 1,641.00 | 10/05 | 318885 | 132.00 | 10/16 | 318943 | 262.11 | 10/15 |
| 318842 | 25.47 | 10/17 | 318886 | 1,798.00 | 10/03 | 318944 | 2,039.07 | 10/10 |
| 318843 | 235.28 | 10/04 | 318889* | 14,385.00 | 10/12 | 318945 | 167.34 | 10/10 |
| 318844 | 170.00 | 10/02 | 318890 | 13,750.00 | 10/17 | 318946 | 5,061.88 | 10/10 |
| 18845 | 208.00 | 10/11 | 318891 | 17,790.00 | 10/17 | 318947 | 1,743.53 | 10/11 |
| 318847* | 367.92 | 10/15 | 318898* | 5,629.00 | 10/15 | 318948 | 218.91 | 10/09 |
| 318848 | 1,238.00 | 10/02 | 318900* | 11,332.00 | 10/30 | 318950* | 187.62 | 10/10 |
| 318849 | 173.00 | 10/03 | 318901 | 23,379.00 | 10/24 | 318951 | 9,122.33 | 10/11 |
| 318850 | 399.00 | 10/04 | 318902 | 108,438.00 | 10/16 | 318952 | 68.26 | 10/12 |
| 318851 | 225.00 | 10/23 | 318903 | 3,354.00 | 10/09 | 318953 | 162.99 | 10/10 |
| 318852 | 3,581.00 | 10/05 | 318904 | 9,911.00 | 10/29 | 318954 | 7,000.00 | 10/11 |
| 318853 | 2,000.00 | 10/03 | 318905 | 2,245.00 | 10/03 | 318955 | 50.00 | 10/09 |
| 318854 | 689.00 | 10/05 | 318907* | 335.49 | 10/02 | 318956 | 1,950.00 | 10/11 |
| 318855 | 279.00 | 10/05 | 318908 | 1,008.00 | 10/04 | 318957 | 6,416.81 | 10/11 |
| 318856 | 255.00 | 10/03 | 318909 | 5,791.90 | 10/02 | 318958 | 202.50 | 10/10 |
| 318857 | 658.00 | 10/04 | 318910 | 2,500.00 | 10/03 | 318959 | 8,429.43 | 10/09 |
| 318858 | 117.00 | 10/04 | 318912* | 1,899.00 | 10/03 | 318960 | 183.75 | 10/10 |
| 318859 | 154.00 | 10/05 | 318914* | 2,665.25 | 10/11 | 318961 | 3,084.54 | 10/09 |
| 318860 | 173.80 | 10/09 | 318915 | 179.72 | 10/09 | 318962 | 1,527.78 | 10/11 |
| 318861 | 4,630.00 | 10/03 | 318918* | 5,872.15 | 10/15 | 318963 | 101.85 | 10/12 |
| 318862 | 144.00 | 10/15 | 318919 | 32,823.32 | 10/11 | 318964 | 1,401.90 | 10/10 |
| 318863 | 369.00 | 10/09 | 318920 | 88.34 | 10/10 | 318965 | 1,091.88 | 10/10 |
| 318864 | 451.00 | 10/10 | 318921 | 14,673.89 | 10/03 | 318966 | 217.10 | 10/12 |
| 318865 | 244.05 | 10/09 | 318922 | 8,365.00 | 10/12 | 318967 | 245.58 | 10/10 |
| 318866 | 4,888.00 | 10/02 | 318923 | 230.15 | 10/25 | 318968 | 45.24 | 10/10 |
| 318867 | 56.50 | 10/05 | 318924 | 1,190.68 | 10/10 | 318969 | 2,784.75 | 10/11 |
| 318868 | 148.00 | 10/04 | 318925 | 406,578.13 | 10/11 | 318970 | 84.80 | 10/12 |
| 318869 | 872.70 | 10/03 | 318926 | 24,412.74 | 10/10 | 318971 | 333.04 | 10/10 |
| 318870 | 301.00 | 10/17 | 318927 | 61,463.14 | 10/12 | 318972 | 99.51 | 10/11 |
| 318871 | 80.00 | 10/04 | 318928 | 39,613.84 | 10/12 | 318973 | 1,170.00 | 10/12 |

..icates a break in check number sequence

*Checks continued on next page*



## Commercial Checking

12    2079920005761  005  109    3264    0    1,296

Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | |
|--------|--------|------|--------|--------|------|--------|--------|---|
| 318974 | 13,614.10 | 10/12 | 319017 | 3,989.50 | 10/17 | 319059 | 96.34 | |
| 318975 | 2,729.52 | 10/10 | 319018 | 9,736.83 | 10/11 | 319060 | 750.00 | 10 |
| 318976 | 100.28 | 10/10 | 319019 | 3,523.50 | 10/11 | 319061 | 469.55 | 10/ |
| 318977 | 7.00 | 10/12 | 319020 | 407.39 | 10/16 | 319062 | 241.95 | 10/ |
| 318978 | 23,464.00 | 10/11 | 319021 | 239.63 | 10/10 | 319063 | 144.00 | 10/1 |
| 318979 | 221.33 | 10/11 | 319022 | 7,558.67 | 10/15 | 319064 | 1,814.26 | 10/1C |
| 318980 | 1,184.00 | 10/09 | 319023 | 290.40 | 10/10 | 319065 | 29.41 | 10/12 |
| 318981 | 2,117.40 | 10/17 | 319024 | 298.85 | 10/12 | 319066 | 13,874.06 | 10/11 |
| 318982 | 4,088.33 | 10/10 | 319025 | 89.20 | 10/10 | 319068* | 234.85 | 10/12 |
| 318983 | 641.91 | 10/10 | 319026 | 104.02 | 10/15 | 319069 | 323.98 | 10/12 |
| 318984 | 59.09 | 10/12 | 319027 | 3,600.00 | 10/10 | 319070 | 38.83 | 10/12 |
| 318985 | 7,125.32 | 10/11 | 319028 | 2,462.69 | 10/09 | 319071 | 5,695.60 | 10/11 |
| 318986 | 859.50 | 10/09 | 319029 | 580.00 | 10/12 | 319072 | 56.23 | 10/10 |
| 318987 | 2,272.29 | 10/10 | 319030 | 16,710.04 | 10/17 | 319073 | 48.39 | 10/11 |
| 318988 | 488.24 | 10/16 | 319031 | 4,408.58 | 10/11 | 319074 | 829.80 | 10/15 |
| 318989 | 122.44 | 10/11 | 319032 | 2,014.41 | 10/16 | 319075 | 1,083.11 | 10/15 |
| 318990 | 681.60 | 10/12 | 319033 | 368.00 | 10/11 | 319076 | 94.00 | 10 |
| 318992* | 314.76 | 10/17 | 319034 | 560.44 | 10/09 | 319077 | 1,763.60 | 10 |
| 318993 | 706.30 | 10/12 | 319035 | 38.73 | 10/09 | 319078 | 3,858.70 | 10/09 |
| 318994 | 78.55 | 10/11 | 319036 | 35.00 | 10/30 | 319079 | 13,526.25 | 10/10 |
| 318995 | 4,200.90 | 10/10 | 319037 | 1,615.21 | 10/10 | 319080 | 3,206.07 | 10/11 |
| 318996 | 304.13 | 10/12 | 319038 | 23,891.94 | 10/11 | 319081 | 2,700.40 | 10/12 |
| 318997 | 1,346.00 | 10/10 | 319039 | 285.00 | 10/19 | 319082 | 256.20 | 10/11 |
| 318998 | 197.45 | 10/15 | 319040 | 103.99 | 10/12 | 319083 | 97.56 | 10/12 |
| 318999 | 5,832.83 | 10/10 | 319041 | 21.01 | 10/12 | 319084 | 574.00 | 10/10 |
| 319000 | 11,078.38 | 10/15 | 319042 | 220.69 | 10/15 | 319085 | 288.06 | 10/12 |
| 319001 | 4,453.29 | 10/10 | 319043 | 1,240.98 | 10/11 | 319086 | 933.40 | 10/10 |
| 319002 | 294.00 | 10/09 | 319044 | 468.56 | 10/10 | 319087 | 49.00 | 10/16 |
| 319003 | 1,685.00 | 10/10 | 319045 | 615.00 | 10/11 | 319088 | 162.25 | 10/17 |
| 319004 | 188.96 | 10/09 | 319046 | 172.96 | 10/10 | 319089 | 1,635.90 | 10/1C |
| 319005 | 5,186.03 | 10/11 | 319047 | 642.57 | 10/15 | 319090 | 771.77 | 10/1 |
| 319006 | 885.15 | 10/10 | 319048 | 481.82 | 10/11 | 319091 | 19,660.00 | 10/0 |
| 319007 | 20,829.98 | 10/09 | 319049 | 9,558.40 | 10/10 | 319092 | 50.02 | 10/2 |
| 319008 | 2,226.45 | 10/10 | 319050 | 2,084.96 | 10/10 | 319093 | 1,176.06 | 10/1 |
| 319009 | 45,980.00 | 10/10 | 319051 | 3,325.36 | 10/11 | 319094 | 6,137.44 | 10/ |
| 319010 | 153.52 | 10/12 | 319052 | 168.42 | 10/10 | 319095 | 874.00 | 10/ |
| 319011 | 732.00 | 10/11 | 319053 | 13,679.00 | 10/09 | 319096 | 1,587.00 | 10/ |
| 319012 | 138.32 | 10/17 | 319054 | 7,593.61 | 10/12 | 319097 | 26,775.00 | 10 |
| 319013 | 38,294.43 | 10/09 | 319055 | 767.85 | 10/12 | 319098 | 155.82 | 10 |
| 319014 | 1,134.01 | 10/11 | 319056 | 338.00 | 10/12 | 319099 | 26.48 | 10 |
| 319015 | 9,403.20 | 10/09 | 319057 | 704.00 | 10/12 | 319100 | 6,598.93 | 10 |
| 319016 | 1,575.84 | 10/09 | 319058 | 8.40 | 10/11 | 319101 | 1,098.75 | 10 |

\* *Indicates a break in check number sequence*



# Commercial Checking

13    2079920005761  005  109    3264    0    1,297 ——— ———

———

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319102 | 61.91 | 10/15 | 319144 | 168.16 | 10/11 | 319186 | 157.50 | 10/11 |
| 319103 | 1,661.88 | 10/11 | 319145 | 148.00 | 10/09 | 319187 | 6,858.60 | 10/22 |
| 319104 | 1,565.28 | 10/09 | 319146 | 492.12 | 10/11 | 319188 | 5,965.32 | 10/12 |
| 319105 | 1,643.66 | 10/12 | 319147 | 33,924.00 | 10/12 | 319189 | 622.66 | 10/10 |
| 319106 | 1,297.42 | 10/11 | 319148 | 20,000.00 | 10/12 | 319190 | 80.99 | 10/12 |
| 319107 | 4,922.60 | 10/10 | 319149 | 57.28 | 10/11 | 319191 | 125.00 | 10/11 |
| 319108 | 1,219.24 | 10/22 | 319150 | 213.65 | 10/10 | 319192 | 2,550.00 | 10/11 |
| 319109 | 240.00 | 10/16 | 319151 | 345.50 | 10/11 | 319193 | 3,500.00 | 10/11 |
| 319110 | 2,958.40 | 10/10 | 319152 | 766.00 | 10/12 | 319194 | 7,470.00 | 10/11 |
| 319111 | 6,081.29 | 10/15 | 319153 | 2,184.00 | 10/11 | 319195 | 652.23 | 10/10 |
| 319112 | 7,909.00 | 10/11 | 319154 | 132.31 | 10/11 | 319196 | 780.00 | 10/11 |
| 319113 | 2,950.92 | 10/10 | 319155 | 200.00 | 10/17 | 319198* | 268.71 | 10/10 |
| 319114 | 7,658.30 | 10/17 | 319156 | 32,715.87 | 10/25 | 319199 | 31.66 | 10/18 |
| 319115 | 1,909.76 | 10/10 | 319157 | 4,600.00 | 10/12 | 319200 | 246.00 | 10/10 |
| 319116 | 273.11 | 10/23 | 319158 | 709.04 | 10/15 | 319201 | 16,258.09 | 10/15 |
| 319117 | 605.25 | 10/10 | 319159 | 287.55 | 10/09 | 319202 | 957.91 | 10/11 |
| 319118 | 57.24 | 10/12 | 319160 | 201.32 | 10/11 | 319204* | 202.86 | 10/09 |
| 319119 | 260.00 | 10/23 | 319161 | 68.72 | 10/10 | 319205 | 2,215.22 | 10/19 |
| 319120 | 350.00 | 10/15 | 319162 | 14,976.50 | 10/11 | 319206 | 411.09 | 10/25 |
| 319121 | 6,246.24 | 10/10 | 319163 | 2,713.05 | 10/11 | 319207 | 48.57 | 10/15 |
| 319122 | 1,690.60 | 10/17 | 319164 | 504.00 | 10/12 | 319208 | 39.50 | 10/10 |
| 319123 | 14,427.20 | 10/10 | 319165 | 47.06 | 10/11 | 319209 | 1,126.40 | 10/22 |
| 319124 | 2,277.65 | 10/12 | 319166 | 239.00 | 10/15 | 319210 | 394.95 | 10/10 |
| 319125 | 1,252.00 | 10/11 | 319167 | 14,034.25 | 10/15 | 319211 | 1,687.50 | 10/15 |
| 319126 | 667.29 | 10/18 | 319168 | 927.33 | 10/10 | 319212 | 302.55 | 10/09 |
| 319127 | 421.40 | 10/10 | 319169 | 94.06 | 10/12 | 319213 | 86,235.27 | 10/10 |
| 319128 | 793.94 | 10/11 | 319170 | 419.00 | 10/11 | 319214 | 2,740.93 | 10/16 |
| 319129 | 1,558.31 | 10/16 | 319171 | 122.07 | 10/11 | 319215 | 80.00 | 10/11 |
| 319130 | 76.44 | 10/09 | 319172 | 68.94 | 10/12 | 319216 | 32.50 | 10/09 |
| 319131 | 5,181.20 | 10/09 | 319173 | 1,352.03 | 10/16 | 319217 | 272.00 | 10/09 |
| 319132 | 64.26 | 10/11 | 319174 | 720.58 | 10/16 | 319218 | 108.00 | 10/17 |
| 319133 | 340.00 | 10/25 | 319175 | 5,811.66 | 10/11 | 319219 | 421.50 | 10/12 |
| 319134 | 482.19 | 10/15 | 319176 | 532.43 | 10/11 | 319220 | 472.93 | 10/10 |
| 319135 | 717.59 | 10/05 | 319177 | 2,942.16 | 10/25 | 319221 | 484.62 | 10/11 |
| 319136 | 691.18 | 10/10 | 319178 | 2,536.44 | 10/10 | 319222 | 2,295.00 | 10/12 |
| 319137 | 1,466.50 | 10/10 | 319179 | 3,414.76 | 10/12 | 319223 | 1,000.62 | 10/11 |
| 319138 | 192.23 | 10/11 | 319180 | 535.84 | 10/10 | 319224 | 1,669.33 | 10/11 |
| 319139 | 888.95 | 10/15 | 319181 | 226.29 | 10/15 | 319225 | 872.13 | 10/10 |
| 319140 | 7.42 | 10/11 | 319182 | 535.65 | 10/09 | 319226 | 1,681.68 | 10/10 |
| 319141 | 493.35 | 10/16 | 319183 | 3,231.15 | 10/10 | 319227 | 68.90 | 10/10 |
| 319142 | 3,604.15 | 10/12 | 319184 | 246.45 | 10/09 | 319228 | 86.50 | 10/12 |
| 319143 | 29.66 | 10/12 | 319185 | 556.50 | 10/10 | 319229 | 316.33 | 10/11 |

*indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking



14      2079920005761  005  109      3264      0          1,298

## **hecks** *continued*

| mber | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319230 | 650.76 | 10/12 | 319274 | 4,306.12 | 10/11 | 319316 | 9,537.69 | 10/10 |
| 319231 | 505.63 | 10/11 | 319275 | 1,293.01 | 10/12 | 319317 | 245.52 | 10/10 |
| 319232 | 390.91 | 10/11 | 319276 | 36,758.37 | 10/10 | 319318 | 773.80 | 10/11 |
| 319233 | 720.34 | 10/16 | 319277 | 33,114.09 | 10/11 | 319319 | 63,025.60 | 10/12 |
| 319234 | 2,155.78 | 10/16 | 319278 | 71.15 | 10/10 | 319320 | 128.16 | 10/11 |
| 319236* | 92.00 | 10/10 | 319279 | 12,535.80 | 10/11 | 319321 | 572.48 | 10/23 |
| 319237 | 1,150.88 | 10/12 | 319280 | 628.35 | 10/10 | 319322 | 2,854.56 | 10/11 |
| 319238 | 1,196.09 | 10/11 | 319281 | 77.12 | 10/12 | 319323 | 725.71 | 10/11 |
| 319239 | 3,336.00 | 10/12 | 319282 | 33.68 | 10/10 | 319324 | 517.57 | 10/11 |
| 319240 | 227.50 | 10/10 | 319283 | 1,725.00 | 10/11 | 319325 | 1,246.83 | 10/15 |
| 319242* | 1,475.12 | 10/10 | 319284 | 450.00 | 10/12 | 319326 | 667.40 | 10/10 |
| 319243 | 172.03 | 10/17 | 319285 | 18.83 | 10/11 | 319327 | 320.70 | 10/10 |
| 319244 | 544.48 | 10/15 | 319286 | 11.73 | 10/15 | 319328 | 195.08 | 10/11 |
| 319245 | 710.00 | 10/11 | 319287 | 5,458.00 | 10/11 | 319329 | 1,225.69 | 10/09 |
| 319246 | 350.00 | 10/11 | 319288 | 96.12 | 10/15 | 319330 | 750.00 | 10/12 |
| 319247 | 67.95 | 10/10 | 319289 | 320.12 | 10/11 | 319331 | 356.40 | 10/15 |
| 319248 | 143.01 | 10/11 | 319290 | 24.88 | 10/17 | 319332 | 207.45 | 10/ |
| 319249 | 1,143.57 | 10/12 | 319291 | 108.54 | 10/10 | 319333 | 294.88 | 10/ |
| 319250 | 260.76 | 10/11 | 319292 | 3,259.34 | 10/18 | 319334 | 2,960.00 | 10/18 |
| 319251 | 72.37 | 10/12 | 319293 | 40.62 | 10/11 | 319335 | 61.68 | 10/15 |
| 319252 | 394.73 | 10/12 | 319294 | 321.23 | 10/24 | 319336 | 824.36 | 10/10 |
| 319253 | 11,321.86 | 10/11 | 319295 | 271.11 | 10/12 | 319337 | 76.32 | 10/11 |
| 319254 | 382.50 | 10/11 | 319296 | 17.40 | 10/15 | 319338 | 4,211.00 | 10/09 |
| 319255 | 47,427.50 | 10/09 | 319297 | 47.32 | 10/12 | 319339 | 847.50 | 10/11 |
| 319256 | 2,800.00 | 10/11 | 319298 | 275.00 | 10/15 | 319340 | 475.81 | 10/10 |
| 319257 | 216.23 | 10/11 | 319299 | 6,250.00 | 10/12 | 319341 | 107.95 | 10/12 |
| 319258 | 145.00 | 10/10 | 319300 | 68.97 | 10/11 | 319342 | 1,520.00 | 10/11 |
| 319259 | 509.37 | 10/10 | 319301 | 247.00 | 10/11 | 319343 | 740.81 | 10/22 |
| 319260 | 60.20 | 10/12 | 319302 | 3,207.99 | 10/11 | 319344 | 594.72 | 10/10 |
| 319261 | 1,370.38 | 10/11 | 319303 | 547.41 | 10/11 | 319345 | 17,414.90 | 10/11 |
| 319262 | 503.29 | 10/12 | 319304 | 31.59 | 10/10 | 319346 | 646.38 | 10/17 |
| 319263 | 13,568.88 | 10/10 | 319305 | 500.00 | 10/15 | 319347 | 19,520.00 | 10/11 |
| 319264 | 2,452.54 | 10/11 | 319306 | 2,696.11 | 10/11 | 319348 | 114.00 | 10/11 |
| 319265 | 979.90 | 10/11 | 319307 | 75.00 | 10/12 | 319349 | 231.48 | 10/10 |
| 319266 | 5,533.41 | 10/11 | 319308 | 3,247.94 | 10/11 | 319350 | 6,000.00 | 10/18 |
| 319267 | 3,744.00 | 10/12 | 319309 | 1,000.00 | 10/11 | 319351 | 69.93 | 10/12 |
| 319268 | 2,742.21 | 10/10 | 319310 | 125.42 | 10/11 | 319352 | 784.58 | 10/15 |
| 319269 | 645.17 | 10/10 | 319311 | 5,333.33 | 10/10 | 319353 | 23,977.20 | 10/09 |
| 319270 | 33.33 | 10/10 | 319312 | 254.22 | 10/12 | 319354 | 1,525.90 | 10/10 |
| 319271 | 725.00 | 10/11 | 319313 | 239.00 | 10/10 | 319355 | 1,528.14 | 10/12 |
| 319272 | 2,580.00 | 10/18 | 319314 | 379.74 | 10/15 | 319356 | 19,310.65 | 10/10 |
| 319273 | 149.48 | 10/11 | 319315 | 5,195.59 | 10/10 | 319357 | 327.43 | 10/1? |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

15          2079920005761   005   109         3264       0          1,299         ———   ———

                                                                                    ———

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319358 | 1,395.14 | 10/12 | 319402 | 945.00 | 10/15 | 319444 | 4,211.00 | 10/10 |
| 319359 | 1,000.00 | 10/15 | 319403 | 1,994.80 | 10/12 | 319445 | 895.00 | 10/29 |
| 319360 | 419.93 | 10/12 | 319404 | 1,726.77 | 10/10 | 319446 | 1,226.88 | 10/11 |
| 319361 | 5,254.20 | 10/10 | 319405 | 6,333.33 | 10/11 | 319447 | 1,505.00 | 10/11 |
| 319362 | 3,000.00 | 10/11 | 319406 | 5,931.45 | 10/09 | 319448 | 1,675.00 | 10/15 |
| 319363 | 81,556.22 | 10/12 | 319407 | 1,587.08 | 10/10 | 319450* | 222.43 | 10/12 |
| 319364 | 125.40 | 10/11 | 319408 | 17.83 | 10/17 | 319451 | 316.49 | 10/11 |
| 319365 | 150.00 | 10/10 | 319409 | 3,057.48 | 10/12 | 319452 | 1,094.08 | 10/10 |
| 319367* | 1,018.99 | 10/10 | 319410 | 4,650.75 | 10/10 | 319454* | 1,327.50 | 10/11 |
| 319368 | 425.00 | 10/12 | 319411 | 30.00 | 10/11 | 319455 | 176.20 | 10/17 |
| 319369 | 100.00 | 10/12 | 319412 | 1,790.75 | 10/24 | 319456 | 1,009.50 | 10/10 |
| 319370 | 446.48 | 10/10 | 319413 | 38,180.00 | 10/10 | 319457 | 88.00 | 10/16 |
| 319371 | 1,040.60 | 10/12 | 319414 | 3,761.95 | 10/12 | 319458 | 26.65 | 10/19 |
| 319372 | 270.00 | 10/15 | 319415 | 50.53 | 10/11 | 319459 | 298.97 | 10/12 |
| 319373 | 175.00 | 10/15 | 319416 | 96.30 | 10/12 | 319460 | 1,800.00 | 10/11 |
| 319374 | 114.00 | 10/11 | 319417 | 5,391.14 | 10/11 | 319461 | 7,526.10 | 10/09 |
| 319376* | 850.00 | 10/10 | 319418 | 14,908.00 | 10/10 | 319462 | 242.91 | 10/19 |
| 319377 | 840.00 | 10/09 | 319419 | 1,483.33 | 10/10 | 319463 | 438.20 | 10/12 |
| 319378 | 50.00 | 10/23 | 319420 | 2,032.00 | 10/10 | 319465* | 30,000.00 | 10/12 |
| 319379 | 3,920.00 | 10/11 | 319421 | 575.00 | 10/16 | 319466 | 15.00 | 10/18 |
| 319380 | 692.87 | 10/17 | 319422 | 1,425.00 | 10/11 | 319467 | 100.00 | 10/18 |
| 319381 | 392.00 | 10/09 | 319423 | 1,186.00 | 10/16 | 319470* | 126.54 | 10/18 |
| 319382 | 462.84 | 10/12 | 319424 | 5,627.43 | 10/11 | 319471 | 42.00 | 10/18 |
| 319383 | 714.05 | 10/10 | 319425 | 43.94 | 10/10 | 319472 | 4,520.00 | 10/10 |
| 319384 | 1,100.00 | 10/11 | 319426 | 8,425.06 | 10/11 | 319473 | 130.00 | 10/16 |
| 319385 | 395.50 | 10/12 | 319427 | 35.00 | 10/11 | 319474 | 216.16 | 10/22 |
| 319386 | 74.92 | 10/16 | 319428 | 100.00 | 10/12 | 319475 | 3,182.64 | 10/11 |
| 319387 | 3,071.48 | 10/11 | 319429 | 45.10 | 10/12 | 319476 | 3,357.08 | 10/11 |
| 319388 | 618.59 | 10/18 | 319430 | 1,400.96 | 10/09 | 319477 | 66.95 | 10/16 |
| 319389 | 306.92 | 10/11 | 319431 | 203.34 | 10/15 | 319478 | 99.90 | 10/16 |
| 319390 | 84.00 | 10/11 | 319432 | 560.00 | 10/11 | 319480* | 117.18 | 10/16 |
| 319391 | 375.00 | 10/12 | 319433 | 1,504.19 | 10/11 | 319481 | 87.55 | 10/16 |
| 319392 | 65.00 | 10/15 | 319434 | 8.74 | 10/15 | 319482 | 35.65 | 10/16 |
| 319393 | 6,657.73 | 10/11 | 319435 | 1,123.60 | 10/12 | 319483 | 61.80 | 10/16 |
| 319394 | 1,508.35 | 10/15 | 319436 | 240.00 | 10/11 | 319484 | 71.04 | 10/16 |
| 319395 | 511.25 | 10/15 | 319437 | 3,937.50 | 10/11 | 319485 | 85.00 | 10/19 |
| 319396 | 20.25 | 10/11 | 319438 | 7,000.00 | 10/11 | 319486 | 260.21 | 10/16 |
| 319397 | 546.83 | 10/11 | 319439 | 1,987.41 | 10/15 | 319487 | 41.20 | 10/19 |
| 319398 | 20.42 | 10/15 | 319440 | 283.50 | 10/11 | 319488 | 69.23 | 10/24 |
| 319399 | 320.00 | 10/10 | 319441 | 195.00 | 10/11 | 319489 | 277.14 | 10/19 |
| 319400 | 540.00 | 10/12 | 319442 | 658.27 | 10/15 | 319490 | 91.25 | 10/19 |
| 319401 | 45.00 | 10/15 | 319443 | 300.00 | 10/17 | 319491 | 154.57 | 10/19 |

Jicates a break in check number sequence

*Checks continued on next page*

---





# Commercial Checking

| 16 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,300 |



---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 319492 | 132.00 | 10/30 | 319539 | 1,469.00 | 10/12 | 319586 | 61.00 | 10/30 |
| 319493 | 700.00 | 10/15 | 319540 | 33.00 | 10/15 | 319587 | 258.00 | 10/17 |
| 319494 | 31.25 | 10/23 | 319541 | 880.00 | 10/17 | 319588 | 1,363.00 | 10/15 |
| 319495 | 119.77 | 10/16 | 319542 | 85.55 | 10/19 | 319589 | 1,265.00 | 10/15 |
| 319496 | 48.00 | 10/16 | 319543 | 214.97 | 10/15 | 319590 | 577.00 | 10/12 |
| 319497 | 159.65 | 10/19 | 319544 | 263.00 | 10/17 | 319591 | 112.00 | 10/12 |
| 319498 | 76.05 | 10/16 | 319545 | 529.05 | 10/15 | 319592 | 193.00 | 10/11 |
| 319499 | 160.00 | 10/17 | 319546 | 439.00 | 10/12 | 319593 | 667.00 | 10/17 |
| 319500 | 109.48 | 10/17 | 319547 | 550.00 | 10/19 | 319594 | 70.00 | 10/29 |
| 319501 | 50.00 | 10/18 | 319548 | 16.78 | 10/17 | 319597* | 516.80 | 10/10 |
| 319502 | 57.32 | 10/18 | 319549 | 121.72 | 10/16 | 319598 | 2,343.00 | 10/11 |
| 319503 | 7.20 | 10/18 | 319550 | 204.00 | 10/16 | 319599 | 1,006.00 | 10/15 |
| 319504 | 82.82 | 10/17 | 319551 | 553.01 | 10/16 | 319600 | 14.00 | 10/16 |
| 319505 | 121.15 | 10/18 | 319552 | 782.80 | 10/15 | 319602* | 30.00 | 10/19 |
| 319506 | 157.80 | 10/18 | 319553 | 1,495.00 | 10/10 | 319604* | 272.00 | 10/10 |
| 319507 | 117.47 | 10/18 | 319554 | 471.00 | 10/12 | 319606* | 30.00 | 10/19 |
| 319508 | 68.68 | 10/17 | 319555 | 1,922.00 | 10/12 | 319608* | 220.00 | 10/? |
| 319509 | 56.25 | 10/17 | 319556 | 229.00 | 10/19 | 319610* | 627.80 | 10/? |
| 319510 | 41.54 | 10/17 | 319557 | 215.00 | 10/11 | 319611 | 3,450.00 | 10/1? |
| 319511 | 26.25 | 10/17 | 319559* | 181.00 | 10/15 | 319612 | 19,760.76 | 10/16 |
| 319512 | 95.00 | 10/24 | 319560 | 1,799.00 | 10/11 | 319613 | 33,647.72 | 10/31 |
| 319513 | 7,600.00 | 10/12 | 319561 | 254.00 | 10/12 | 319615* | 810.94 | 10/11 |
| 319514 | 750.00 | 10/11 | 319562 | 116.00 | 10/12 | 319616 | 150.00 | 10/17 |
| 319516* | 233.82 | 10/23 | 319563 | 277.00 | 10/10 | 319617 | 3,000.00 | 10/15 |
| 319518* | 156.55 | 10/31 | 319565* | 425.43 | 10/15 | 319618 | 1,000.00 | 10/16 |
| 319519 | 189.00 | 10/15 | 319566 | 92.01 | 10/15 | 319620* | 962.61 | 10/24 |
| 319520 | 582.60 | 10/18 | 319568* | 94.00 | 10/30 | 319621 | 1,065.00 | 10/12 |
| 319521 | 64.00 | 10/09 | 319569 | 4,605.00 | 10/12 | 319622 | 16,678.20 | 10/15 |
| 319523* | 6,175.00 | 10/10 | 319571* | 3,427.00 | 10/12 | 319623 | 110.94 | 10/22 |
| 319525* | 5,222.00 | 10/15 | 319572 | 122.75 | 10/11 | 319624 | 660.00 | 10/12 |
| 319526 | 205.82 | 10/10 | 319573 | 504.00 | 10/16 | 319625 | 4,500.00 | 10/11 |
| 319527 | 9,427.53 | 10/10 | 319574 | 102.00 | 10/17 | 319627* | 17,685.89 | 10/15 |
| 319528 | 1,332.65 | 10/11 | 319575 | 311.00 | 10/15 | 319628 | 11,462.59 | 10/12 |
| 319529 | 1,138.63 | 10/11 | 319576 | 80.00 | 10/12 | 319629 | 220,835.05 | 10/12 |
| 319530 | 2,157.51 | 10/11 | 319577 | 115.00 | 10/23 | 319630 | 163,296.21 | 10/16 |
| 319531 | 4,200.00 | 10/11 | 319578 | 149.66 | 10/11 | 319632* | 790.53 | 10/22 |
| 319532 | 316.00 | 10/11 | 319579 | 253.00 | 10/22 | 319633 | 66.30 | 10/22 |
| 319533 | 1,802.96 | 10/15 | 319581* | 6,000.00 | 10/11 | 319634 | 1,202.15 | 10/18 |
| 319534 | 804.90 | 10/15 | 319582 | 491.94 | 10/11 | 319635 | 426.76 | 10/22 |
| 319536* | 697.00 | 10/15 | 319583 | 304.00 | 10/11 | 319636 | 2,694.30 | 10/23 |
| 319537 | 107.49 | 10/10 | 319584 | 107.00 | 10/11 | 319638* | 71.00 | 10/25 |
| 319538 | 293.60 | 10/11 | 319585 | 2,258.00 | 10/10 | 319639 | 2,478.93 | 10/18 |

* Indicates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

| : | 17 | 2079920005761  005  109 | 3264 | 0 | 1,301 | ___ ___ |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 319640 | 227.90 | 10/23 | 319685 | 2,560.00 | 10/25 | 319730 | 115.25 | 10/22 |
| 319641 | 960.12 | 10/19 | 319686 | 24,316.80 | 10/23 | 319731 | 1,240.71 | 10/23 |
| 319642 | 303.41 | 10/23 | 319687 | 5,289.25 | 10/18 | 319732 | 10,728.08 | 10/19 |
| 319643 | 1,527.60 | 10/18 | 319688 | 515.00 | 10/22 | 319733 | 772.23 | 10/22 |
| 319644 | 57.46 | 10/19 | 319689 | 1,977.58 | 10/19 | 319735* | 3,010.00 | 10/22 |
| 319645 | 1,460.49 | 10/19 | 319691* | 593.19 | 10/19 | 319736 | 767.85 | 10/24 |
| 319646 | 3,192.00 | 10/22 | 319692 | 1,140.00 | 10/19 | 319737 | 159.00 | 10/22 |
| 319647 | 6,540.58 | 10/19 | 319693 | 11,844.15 | 10/19 | 319738 | 294.45 | 10/19 |
| 319648 | 2,250.00 | 10/23 | 319694 | 7,723.42 | 10/23 | 319739 | 1,600.00 | 10/19 |
| 319649 | 1,110.05 | 10/22 | 319695 | 182,914.59 | 10/26 | 319740 | 7,500.00 | 10/18 |
| 319650 | 1,182.96 | 10/22 | 319696 | 22,911.65 | 10/19 | 319741 | 1,950.51 | 10/22 |
| 319651 | 75.00 | 10/19 | 319697 | 9,231.27 | 10/22 | 319742 | 1,950.11 | 10/22 |
| 319652 | 9,447.48 | 10/17 | 319698 | 5,476.00 | 10/25 | 319743 | 1,190.91 | 10/26 |
| 319653 | 1,631.91 | 10/18 | 319699 | 3,422.51 | 10/24 | 319744 | 792.00 | 10/22 |
| 319654 | 16.50 | 10/22 | 319700 | 7,045.76 | 10/19 | 319745 | 3,326.95 | 10/19 |
| 319655 | 49.90 | 10/19 | 319701 | 5,268.50 | 10/22 | 319746 | 923.25 | 10/19 |
| 319656 | 2,200.00 | 10/18 | 319703* | 252.00 | 10/31 | 319748* | 859.70 | 10/26 |
| 319657 | 200.37 | 10/19 | 319705* | 20.47 | 10/22 | 319749 | 1,094.50 | 10/25 |
| 319658 | 414.02 | 10/22 | 319706 | 3,600.00 | 10/17 | 319750 | 22,491.17 | 10/17 |
| 319659 | 3,237.96 | 10/23 | 319707 | 30,000.00 | 10/17 | 319751 | 1,563.42 | 10/24 |
| 319660 | 15,133.82 | 10/18 | 319708 | 374.06 | 10/19 | 319752 | 66.35 | 10/18 |
| 319661 | 57.75 | 10/22 | 319709 | 4,425.00 | 10/19 | 319753 | 898.00 | 10/24 |
| 319663* | 185.50 | 10/26 | 319710 | 1,935.62 | 10/22 | 319754 | 4,147.20 | 10/18 |
| 319664 | 111.24 | 10/26 | 319711 | 36.00 | 10/19 | 319755 | 11,758.00 | 10/22 |
| 319665 | 2,954.12 | 10/22 | 319712 | 500.00 | 10/24 | 319756 | 6,539.35 | 10/22 |
| 319666 | 2,685.53 | 10/22 | 319713 | 745.00 | 10/24 | 319757 | 2,779.12 | 10/23 |
| 319668* | 6,821.50 | 10/22 | 319714 | 4,240.00 | 10/22 | 319758 | 23,464.00 | 10/19 |
| 319670* | 4,323.96 | 10/22 | 319715 | 1,182.39 | 10/22 | 319759 | 501.80 | 10/23 |
| 319671 | 866.46 | 10/26 | 319716 | 1,435.40 | 10/22 | 319760 | 1,887.50 | 10/23 |
| 319672 | 5,544.00 | 10/18 | 319717 | 7,210.00 | 10/19 | 319761 | 2,888.00 | 10/23 |
| 319673 | 9,166.67 | 10/22 | 319718 | 1,355.40 | 10/16 | 319762 | 1,974.94 | 10/19 |
| 319674 | 399.00 | 10/19 | 319719 | 7,142.74 | 10/22 | 319763 | 10,942.03 | 10/29 |
| 319675 | 1,177.20 | 10/19 | 319720 | 21.63 | 10/18 | 319764 | 294.16 | 10/22 |
| 319676 | 408.00 | 10/29 | 319721 | 700.00 | 10/24 | 319765 | 56.40 | 10/22 |
| 319677 | 135.00 | 10/19 | 319722 | 4,582.73 | 10/22 | 319766 | 13.04 | 10/18 |
| 319678 | 175.15 | 10/23 | 319723 | 3,718.26 | 10/22 | 319767 | 2,888.54 | 10/24 |
| 319679 | 4,935.96 | 10/22 | 319724 | 155.82 | 10/24 | 319768 | 268.50 | 10/18 |
| 319680 | 160.00 | 10/22 | 319725 | 197.59 | 10/18 | 319769 | 6,019.20 | 10/22 |
| 319681 | 5,317.44 | 10/19 | 319726 | 708.00 | 10/19 | 319770 | 22,470.00 | 10/19 |
| 319682 | 8,400.00 | 10/23 | 319727 | 165.29 | 10/18 | 319771 | 34,413.76 | 10/24 |
| 319683 | 4,600.95 | 10/19 | 319728 | 1,125.00 | 10/25 | 319772 | 188.51 | 10/19 |
| 319684 | 16,565.26 | 10/22 | 319729 | 195.15 | 10/22 | 319773 | 1,593.33 | 10/22 |

indicates a break in check number sequence

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking



18    2079920005761  005  109      3264     0        1,302

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319774 | 194.00 | 10/19 | 319818 | 160.50 | 10/24 | 319868 | 240.00 | 10/23 |
| 319775 | 1,462.50 | 10/19 | 319819 | 7,782.39 | 10/19 | 319869 | 75.00 | 10/26 |
| 319776 | 218.54 | 10/16 | 319822* | 250.00 | 10/26 | 319870 | 489.66 | 10/19 |
| 319777 | 4,361.95 | 10/18 | 319823 | 300.67 | 10/19 | 319871 | 175.00 | 10/23 |
| 319778 | 662.50 | 10/22 | 319824 | 138.64 | 10/22 | 319872 | 437.42 | 10/23 |
| 319779 | 48,846.99 | 10/22 | 319825 | 1,391.69 | 10/19 | 319873 | 63.40 | 10/29 |
| 319780 | 44.49 | 10/19 | 319826 | 173.20 | 10/22 | 319874 | 461.00 | 10/29 |
| 319781 | 2,494.00 | 10/23 | 319827 | 18,353.33 | 10/18 | 319876* | 611.20 | 10/18 |
| 319783* | 430.00 | 10/23 | 319828 | 21,130.29 | 10/30 | 319877 | 129.57 | 10/22 |
| 319784 | 48.00 | 10/22 | 319829 | 758.50 | 10/16 | 319878 | 2,062.00 | 10/31 |
| 319785 | 257.41 | 10/24 | 319831* | 500.00 | 10/22 | 319879 | 1,797.36 | 10/19 |
| 319786 | 6,965.50 | 10/19 | 319832 | 228.79 | 10/23 | 319880 | 1,400.00 | 10/26 |
| 319787 | 1,048.80 | 10/18 | 319833 | 56.99 | 10/23 | 319881 | 71.50 | 10/22 |
| 319788 | 8,913.30 | 10/19 | 319834 | 6.79 | 10/22 | 319884* | 7.61 | 10/22 |
| 319789 | 2,999.54 | 10/22 | 319835 | 139.00 | 10/19 | 319885 | 221.40 | 10/19 |
| 319790 | 1,260.00 | 10/22 | 319836 | 69.11 | 10/23 | 319886 | 263.70 | 10/25 |
| 319791 | 385.00 | 10/23 | 319837 | 506.96 | 10/22 | 319887 | 219.66 | 10/29 |
| 319792 | 7,320.00 | 10/19 | 319838 | 2,323.14 | 10/23 | 319888 | 2,195.00 | 10 |
| 319793 | 1,038.00 | 10/18 | 319839 | 5,287.02 | 10/24 | 319889 | 1,369.03 | 10/22 |
| 319794 | 667.29 | 10/24 | 319840 | 141.75 | 10/17 | 319890 | 1,284.00 | 10/25 |
| 319795 | 1,026.55 | 10/19 | 319841 | 383.60 | 10/22 | 319891 | 540.41 | 10/22 |
| 319796 | 447.27 | 10/18 | 319843* | 2,267.00 | 10/22 | 319892 | 362.95 | 10/19 |
| 319797 | 4,303.38 | 10/22 | 319844 | 229.00 | 10/25 | 319893 | 8.75 | 10/22 |
| 319798 | 4,641.60 | 10/18 | 319845 | 109.03 | 10/19 | 319894 | 640.00 | 10/19 |
| 319799 | 459.78 | 10/24 | 319846 | 124.56 | 10/25 | 319895 | 303.30 | 10/19 |
| 319800 | 450.00 | 10/19 | 319847 | 26.25 | 10/19 | 319896 | 246.14 | 10/22 |
| 319801 | 719.66 | 10/17 | 319848 | 1,050.50 | 10/17 | 319897 | 63.00 | 10/18 |
| 319802 | 1,560.22 | 10/17 | 319849 | 280.00 | 10/18 | 319898 | 273.03 | 10/25 |
| 319803 | 126.63 | 10/22 | 319850 | 66.03 | 10/22 | 319899 | 32,868.80 | 10/22 |
| 319804 | 25,146.00 | 10/22 | 319851 | 365.00 | 10/23 | 319900 | 70.46 | 10/24 |
| 319805 | 307.00 | 10/24 | 319853* | 499.00 | 10/19 | 319901 | 425.00 | 10/19 |
| 319806 | 256.06 | 10/29 | 319854 | 68.94 | 10/25 | 319902 | 25.54 | 10/23 |
| 319807 | 873.44 | 10/19 | 319855 | 1,661.00 | 10/19 | 319903 | 1,462.57 | 10/23 |
| 319808 | 2,603.47 | 10/22 | 319857* | 1,020.00 | 10/19 | 319904 | 64.17 | 10/22 |
| 319809 | 172.55 | 10/18 | 319858 | 1,409.62 | 10/31 | 319905 | 924.13 | 10/22 |
| 319810 | 2,293.00 | 10/22 | 319859 | 5,900.00 | 10/22 | 319906 | 745.00 | 10/26 |
| 319811 | 2,226.22 | 10/19 | 319862* | 25.00 | 10/18 | 319907 | 590.73 | 10/25 |
| 319812 | 20,460.35 | 10/22 | 319863 | 109.40 | 10/19 | 319908 | 4,515.96 | 10/19 |
| 319813 | 171.82 | 10/22 | 319864 | 4,952.15 | 10/18 | 319909 | 10,000.00 | 10/29 |
| 319815* | 50.78 | 10/19 | 319865 | 2,151.13 | 10/22 | 319910 | 310.50 | 10/29 |
| 319816 | 112.00 | 10/22 | 319866 | 265.36 | 10/24 | 319911 | 594.37 | 10/29 |
| 319817 | 100.00 | 10/31 | 319867 | 41,400.00 | 10/19 | 319912 | 3,685.00 | 10/22 |

* Indicates a break in check number sequence

Checks continued on next page

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| : | ¦9 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,303 | —— —— |
|---|---|---|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319913 | 216.83 | 10/23 | 319956 | 107.71 | 10/19 | 320000 | 4,560.00 | 10/22 |
| 319914 | 517.88 | 10/19 | 319957 | 3,612.50 | 10/23 | 320001 | 79.45 | 10/19 |
| 319915 | 112.56 | 10/22 | 319958 | 72.00 | 10/24 | 320002 | 7,216.60 | 10/23 |
| 319916 | 478.03 | 10/30 | 319959 | 460.00 | 10/22 | 320003 | 1,989.75 | 10/18 |
| 319917 | 136.50 | 10/17 | 319960 | 15,166.09 | 10/19 | 320004 | 2,945.00 | 10/19 |
| 319918 | 1,150.38 | 10/23 | 319961 | 126.00 | 10/26 | 320005 | 3,442.91 | 10/19 |
| 319920* | 3,492.50 | 10/22 | 319963* | 508.60 | 10/22 | 320006 | 20,076.48 | 10/23 |
| 319921 | 400.00 | 10/22 | 319964 | 75.12 | 10/22 | 320007 | 299.34 | 10/16 |
| 319922 | 103.50 | 10/22 | 319965 | 424.03 | 10/22 | 320008 | 400.59 | 10/18 |
| 319923 | 12,801.73 | 10/22 | 319966 | 345.72 | 10/19 | 320009 | 4,591.25 | 10/24 |
| 319924 | 304.24 | 10/23 | 319967 | 438.85 | 10/18 | 320011* | 3,930.38 | 10/16 |
| 319925 | 595.16 | 10/18 | 319968 | 224.00 | 10/18 | 320012 | 1,168.90 | 10/17 |
| 319926 | 868.75 | 10/19 | 319969 | 367.70 | 10/24 | 320013 | 18.04 | 10/19 |
| 319927 | 21,890.48 | 10/23 | 319970 | 27,040.86 | 10/19 | 320014 | 133.28 | 10/18 |
| 319928 | 113.62 | 10/22 | 319971 | 129.65 | 10/22 | 320015 | 1,699.89 | 10/18 |
| 319929 | 938.85 | 10/22 | 319972 | 279.50 | 10/22 | 320016 | 521.84 | 10/22 |
| 319930 | 76.29 | 10/24 | 319973 | 600.00 | 10/24 | 320017 | 200.27 | 10/18 |
| 319931 | 29,700.00 | 10/17 | 319974 | 114.36 | 10/22 | 320018 | 34.11 | 10/17 |
| 319932 | 59.87 | 10/23 | 319975 | 12,761.31 | 10/19 | 320019 | 154.55 | 10/18 |
| 319933 | 5.00 | 10/17 | 319976 | 75.00 | 10/25 | 320020 | 617.89 | 10/17 |
| 319934 | 31.50 | 10/19 | 319977 | 23.78 | 10/23 | 320021 | 588.71 | 10/22 |
| 319935 | 844.10 | 10/22 | 319978 | 2,452.34 | 10/23 | 320022 | 190.78 | 10/18 |
| 319936 | 1,208.00 | 10/19 | 319979 | 330.01 | 10/22 | 320025* | 275.57 | 10/23 |
| 319937 | 5,182.38 | 10/23 | 319981* | 105.00 | 10/18 | 320026 | 288.52 | 10/23 |
| 319938 | 173.19 | 10/23 | 319982 | 6,197.10 | 10/22 | 320027 | 612.61 | 10/18 |
| 319939 | 91.46 | 10/22 | 319983 | 1,651.20 | 10/19 | 320028 | 15.64 | 10/31 |
| 319940 | 290.51 | 10/23 | 319984 | 466.56 | 10/19 | 320029 | 1,031.04 | 10/18 |
| 319941 | 1,943.94 | 10/22 | 319985 | 121.85 | 10/22 | 320030 | 2,462.62 | 10/17 |
| 319942 | 1,704.59 | 10/22 | 319986 | 62.54 | 10/22 | 320033* | 504.09 | 10/17 |
| 319943 | 10,162.82 | 10/22 | 319987 | 113.76 | 10/19 | 320034 | 252.00 | 10/26 |
| 319944 | 645.00 | 10/19 | 319988 | 8,133.40 | 10/22 | 320036* | 209.19 | 10/18 |
| 319945 | 1,003.99 | 10/22 | 319989 | 12.34 | 10/19 | 320037 | 90.00 | 10/24 |
| 319946 | 12,839.33 | 10/22 | 319990 | 1,687.50 | 10/19 | 320038 | 30.19 | 10/25 |
| 319947 | 1,640.48 | 10/19 | 319991 | 343.00 | 10/22 | 320039 | 1,420.26 | 10/23 |
| 319948 | 71.50 | 10/22 | 319992 | 166.42 | 10/19 | 320040 | 22,389.32 | 10/22 |
| 319949 | 3,000.00 | 10/22 | 319993 | 4,845.00 | 10/18 | 320041 | 54.32 | 10/29 |
| 319950 | 48.55 | 10/22 | 319994 | 1,013.70 | 10/17 | 320042 | 289.34 | 10/18 |
| 319951 | 2,435.15 | 10/18 | 319995 | 359.84 | 10/23 | 320043 | 3,897.59 | 10/25 |
| 319952 | 35.64 | 10/22 | 319996 | 1,692.86 | 10/22 | 320044 | 538.08 | 10/17 |
| 319953 | 606.32 | 10/24 | 319997 | 12,539.16 | 10/22 | 320045 | 20,910.00 | 10/19 |
| 319954 | 42.27 | 10/24 | 319998 | 1,554.16 | 10/17 | 320046 | 85.88 | 10/24 |
| 319955 | 1,800.00 | 10/19 | 319999 | 14,175.21 | 10/22 | 320047 | 82.00 | 10/18 |

indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



20        2079920005761  005  109        3264      0          1,304

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320048 | 334.32 | 10/22 | 320091 | 493.70 | 10/22 | 320135 | 252.00 | 10/26 |
| 320049 | 9,708.00 | 10/19 | 320092 | 655.50 | 10/18 | 320136 | 582.63 | 10/22 |
| 320050 | 840.00 | 10/26 | 320093 | 50.00 | 10/24 | 320138* | 1,250.00 | 10/17 |
| 320051 | 7,184.00 | 10/22 | 320094 | 2,248.69 | 10/22 | 320139 | 35.00 | 10/23 |
| 320052 | 1,644.00 | 10/19 | 320095 | 737.00 | 10/19 | 320141* | 1,200.41 | 10/18 |
| 320053 | 223.70 | 10/22 | 320096 | 375.00 | 10/23 | 320142 | 6,645.49 | 10/22 |
| 320054 | 189.47 | 10/23 | 320097 | 11,088.00 | 10/24 | 320143 | 20,197.65 | 10/22 |
| 320055 | 983.96 | 10/23 | 320098 | 22,153.87 | 10/18 | 320144 | 25.00 | 10/24 |
| 320056 | 5,060.93 | 10/19 | 320099 | 1,195.54 | 10/23 | 320145 | 233.43 | 10/30 |
| 320057 | 2,556.00 | 10/22 | 320100 | 55.75 | 10/19 | 320146 | 3,605.16 | 10/25 |
| 320058 | 3,256.00 | 10/22 | 320101 | 13,411.65 | 10/17 | 320147 | 367.42 | 10/19 |
| 320059 | 79.50 | 10/30 | 320102 | 3,662.62 | 10/19 | 320148 | 1,209.99 | 10/19 |
| 320060 | 960.70 | 10/24 | 320103 | 12,500.00 | 10/24 | 320149 | 1,536.81 | 10/23 |
| 320061 | 2,353.03 | 10/25 | 320104 | 67.04 | 10/19 | 320150 | 426.24 | 10/22 |
| 320062 | 176.60 | 10/19 | 320106* | 563.69 | 10/19 | 320151 | 15,625.00 | 10/22 |
| 320063 | 61.70 | 10/24 | 320107 | 18,283.62 | 10/25 | 320153* | 58.46 | 10/22 |
| 320064 | 5,980.00 | 10/22 | 320108 | 1,208.52 | 10/22 | 320154 | 886.73 | 10/22 |
| 320065 | 6,098.30 | 10/22 | 320109 | 800.00 | 10/19 | 320155 | 27,500.00 | 10/2 |
| 320066 | 3,642.41 | 10/22 | 320110 | 3,514.57 | 10/24 | 320157* | 50.75 | 10/22 |
| 320067 | 942.50 | 10/22 | 320111 | 75.00 | 10/22 | 320158 | 74.00 | 10/23 |
| 320068 | 12,000.00 | 10/16 | 320112 | 1,457.70 | 10/23 | 320159 | 67.00 | 10/25 |
| 320069 | 2,623.10 | 10/19 | 320113 | 3,919.50 | 10/19 | 320160 | 16,029.00 | 10/23 |
| 320070 | 1,662.62 | 10/22 | 320114 | 1,400.00 | 10/18 | 320162* | 2,350.00 | 10/16 |
| 320071 | 650.00 | 10/18 | 320115 | 1,500.00 | 10/18 | 320164* | 9,159.81 | 10/17 |
| 320072 | 15,942.00 | 10/22 | 320116 | 668.78 | 10/29 | 320165 | 1,925.22 | 10/29 |
| 320073 | 24,000.00 | 10/19 | 320117 | 2,640.00 | 10/23 | 320166 | 1,925.22 | 10/23 |
| 320074 | 42.00 | 10/19 | 320118 | 325.00 | 10/23 | 320167 | 3,924.50 | 10/18 |
| 320075 | 772.75 | 10/23 | 320119 | 9,343.75 | 10/22 | 320168 | 1,345.00 | 10/24 |
| 320076 | 1,294.83 | 10/19 | 320120 | 341.57 | 10/25 | 320169 | 962.61 | 10/31 |
| 320077 | 1,019.86 | 10/19 | 320121 | 16,920.00 | 10/22 | 320170 | 962.61 | 10/23 |
| 320078 | 200.00 | 10/19 | 320122 | 18.15 | 10/19 | 320171 | 962.61 | 10/31 |
| 320079 | 60.00 | 10/19 | 320123 | 48.42 | 10/22 | 320172 | 1,925.22 | 10/23 |
| 320080 | 2,640.45 | 10/17 | 320124 | 1,424.16 | 10/23 | 320173 | 216.00 | 10/19 |
| 320081 | 1,487.83 | 10/22 | 320125 | 56.00 | 10/24 | 320174 | 126.54 | 10/18 |
| 320082 | 11,070.00 | 10/22 | 320126 | 3,788.37 | 10/22 | 320175 | 42.00 | 10/18 |
| 320083 | 5,050.00 | 10/23 | 320127 | 435.86 | 10/22 | 320176 | 5,267.16 | 10/23 |
| 320085* | 3,744.00 | 10/23 | 320128 | 1,621.80 | 10/19 | 320177 | 130.00 | 10/16 |
| 320086 | 992.50 | 10/22 | 320129 | 2,119.85 | 10/22 | 320178 | 216.16 | 10/22 |
| 320087 | 140.85 | 10/19 | 320130 | 2,250.00 | 10/22 | 320179 | 66.95 | 10/16 |
| 320088 | 1,789.22 | 10/17 | 320132* | 93.90 | 10/22 | 320180 | 99.90 | 10/16 |
| 320089 | 5,445.14 | 10/22 | 320133 | 926.66 | 10/22 | 320181 | 260.21 | 10/16 |
| 320090 | 1,674.30 | 10/19 | 320134 | 30.21 | 10/18 | 320182 | 117.18 | 10/16 |

* Indicates a break in check number sequence

Checks continued on next page

---



# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 21 | 2079920005761  005  109 | 3264 | 0 | 1,305 | |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320183 | 30.90 | 10/16 | 320229* | 783.20 | 10/12 | 320280 | 44.40 | 10/24 |
| 320184 | 87.55 | 10/16 | 320233* | 200.00 | 10/22 | 320281 | 78.82 | 10/17 |
| 320185 | 35.65 | 10/16 | 320234 | 216.66 | 10/19 | 320282 | 474.00 | 10/16 |
| 320186 | 61.80 | 10/16 | 320235 | 290.00 | 10/17 | 320283 | 129.00 | 10/18 |
| 320187 | 71.04 | 10/16 | 320236 | 202.96 | 10/16 | 320284 | 243.27 | 10/22 |
| 320188 | 85.00 | 10/19 | 320237 | 162.37 | 10/16 | 320285 | 495.00 | 10/17 |
| 320189 | 18,012.87 | 10/18 | 320238 | 175.00 | 10/18 | 320286 | 177.00 | 10/23 |
| 320190 | 41.20 | 10/19 | 320240* | 366.00 | 10/16 | 320287 | 719.00 | 10/22 |
| 320191 | 69.23 | 10/24 | 320241 | 180.00 | 10/22 | 320288 | 86.00 | 10/19 |
| 320192 | 17,751.12 | 10/16 | 320242 | 86.67 | 10/17 | 320290* | 211.00 | 10/23 |
| 320193 | 4,849.45 | 10/22 | 320243 | 164.50 | 10/24 | 320291 | 126.00 | 10/19 |
| 320194 | 2,299.25 | 10/19 | 320244 | 200.00 | 10/19 | 320292 | 59.00 | 10/17 |
| 320195 | 91.25 | 10/19 | 320245 | 93.98 | 10/16 | 320293 | 745.00 | 10/17 |
| 320196 | 277.14 | 10/19 | 320246 | 5.00 | 10/16 | 320294 | 301.00 | 10/24 |
| 320197 | 130.54 | 10/30 | 320247 | 421.50 | 10/17 | 320295 | 2,485.00 | 10/18 |
| 320198 | 86.77 | 10/18 | 320248 | 92.09 | 10/22 | 320296 | 691.00 | 10/25 |
| 20200* | 40.00 | 10/23 | 320249 | 250.00 | 10/16 | 320297 | 209.00 | 10/16 |
| 320201 | 31.25 | 10/23 | 320250 | 488.25 | 10/16 | 320298 | 391.00 | 10/17 |
| 320202 | 48.00 | 10/16 | 320251 | 650.00 | 10/26 | 320299 | 363.09 | 10/22 |
| 320203 | 119.77 | 10/16 | 320252 | 182.50 | 10/23 | 320300 | 480.00 | 10/22 |
| 320204 | 107.00 | 10/18 | 320253 | 350.00 | 10/22 | 320301 | 338.00 | 10/30 |
| 320205 | 1,543.68 | 10/24 | 320254 | 95.70 | 10/22 | 320302 | 37.00 | 10/22 |
| 320206 | 100.00 | 10/18 | 320255 | 156.00 | 10/17 | 320303 | 216.00 | 10/17 |
| 320207 | 76.05 | 10/16 | 320256 | 375.00 | 10/18 | 320305* | 99.99 | 10/31 |
| 320208 | 160.00 | 10/17 | 320257 | 250.00 | 10/18 | 320306 | 106.36 | 10/18 |
| 320209 | 109.48 | 10/17 | 320258 | 80.00 | 10/17 | 320307 | 239.00 | 10/22 |
| 320210 | 57.32 | 10/18 | 320261* | 1,223.23 | 10/17 | 320308 | 198.34 | 10/17 |
| 320211 | 50.00 | 10/18 | 320263* | 364.50 | 10/30 | 320310* | 118.00 | 10/17 |
| 320212 | 7.20 | 10/18 | 320264 | 364.50 | 10/18 | 320311 | 165.00 | 10/18 |
| 320213 | 6,071.24 | 10/17 | 320266* | 261.00 | 10/26 | 320312 | 206.00 | 10/19 |
| 320214 | 82.82 | 10/17 | 320267 | 792.00 | 10/17 | 320313 | 344.00 | 10/18 |
| 320215 | 157.80 | 10/18 | 320268 | 1,127.00 | 10/18 | 320314 | 162.00 | 10/24 |
| 320216 | 121.15 | 10/18 | 320269 | 1,975.00 | 10/24 | 320315 | 424.00 | 10/22 |
| 320217 | 117.47 | 10/18 | 320270 | 77.17 | 10/22 | 320316 | 576.00 | 10/15 |
| 320218 | 56.25 | 10/17 | 320272* | 1,404.00 | 10/16 | 320317 | 224.00 | 10/22 |
| 320219 | 68.68 | 10/17 | 320273 | 584.00 | 10/22 | 320318 | 894.00 | 10/26 |
| 320220 | 41.54 | 10/17 | 320274 | 302.00 | 10/29 | 320319 | 433.00 | 10/17 |
| 320221 | 26.25 | 10/17 | 320275 | 152.51 | 10/19 | 320320 | 240.00 | 10/17 |
| 320222 | 19,672.83 | 10/19 | 320276 | 316.23 | 10/24 | 320321 | 889.00 | 10/18 |
| 320223 | 20,452.85 | 10/25 | 320277 | 386.24 | 10/24 | 320322 | 243.00 | 10/24 |
| 320224 | 95.00 | 10/24 | 320278 | 1,113.00 | 10/18 | 320325* | 71.25 | 10/29 |
| 320227* | 600.00 | 10/29 | 320279 | 385.58 | 10/24 | 320326 | 70.00 | 10/29 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

22    2079920005761  005  109    3264    0    1,306



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320329* | 840.00 | 10/22 | 320380 | 11,974.32 | 10/24 | 320433 | 1,557.06 | 10/23 |
| 320330 | 707.82 | 10/22 | 320381 | 14,000.00 | 10/30 | 320435* | 327.29 | 10/26 |
| 320331 | 1,645.69 | 10/18 | 320382 | 57.07 | 10/25 | 320436 | 344.40 | 10/26 |
| 320332 | 640.70 | 10/22 | 320384* | 45.12 | 10/25 | 320437 | 162.08 | 10/24 |
| 320333 | 1,701.04 | 10/22 | 320386* | 954.00 | 10/23 | 320439* | 115.95 | 10/24 |
| 320334 | 114.00 | 10/19 | 320387 | 137.38 | 10/26 | 320440 | 22,917.70 | 10/24 |
| 320335 | 1,783.37 | 10/19 | 320389* | 686.06 | 10/23 | 320441 | 2,449.06 | 10/23 |
| 320337* | 4,072.82 | 10/23 | 320390 | 6,496.89 | 10/23 | 320442 | 15,069.41 | 10/26 |
| 320338 | 25.76 | 10/23 | 320392* | 1,076.73 | 10/25 | 320443 | 1,670.28 | 10/25 |
| 320339 | 54.40 | 10/23 | 320393 | 8,025.63 | 10/23 | 320444 | 803.29 | 10/23 |
| 320341* | 483.55 | 10/22 | 320395* | 34,270.84 | 10/24 | 320445 | 18,718.80 | 10/23 |
| 320343* | 1,633.50 | 10/19 | 320396 | 10,888.00 | 10/25 | 320446 | 7,698.24 | 10/23 |
| 320344 | 1,344.00 | 10/17 | 320398* | 905.98 | 10/29 | 320447 | 163.98 | 10/26 |
| 320345 | 90.00 | 10/22 | 320399 | 320.36 | 10/24 | 320448 | 1,026.16 | 10/29 |
| 320347* | 182.00 | 10/29 | 320400 | 4,518.29 | 10/26 | 320449 | 90.00 | 10/30 |
| 320348 | 2,834.00 | 10/23 | 320401 | 449.00 | 10/24 | 320450 | 440.95 | 10/25 |
| 320349 | 13,936.00 | 10/24 | 320402 | 18.99 | 10/24 | 320452* | 9,291.40 | 10/?? |
| 320350 | 190.00 | 10/23 | 320403 | 866.25 | 10/25 | 320453 | 3,590.50 | 10/ |
| 320351 | 406,281.00 | 10/24 | 320404 | 2,278.00 | 10/25 | 320454 | 736.39 | 10/2? |
| 320353* | 131.35 | 10/29 | 320405 | 12,625.50 | 10/24 | 320455 | 20,726.00 | 10/23 |
| 320354 | 17,155.22 | 10/23 | 320407* | 10,825.00 | 10/22 | 320456 | 4,495.36 | 10/25 |
| 320355 | 37,746.24 | 10/23 | 320408 | 39,064.82 | 10/23 | 320457 | 3,507.56 | 10/26 |
| 320356 | 38,245.81 | 10/23 | 320409 | 433.17 | 10/23 | 320458 | 776.32 | 10/24 |
| 320359* | 803.12 | 10/24 | 320411* | 4,000.00 | 10/26 | 320459 | 216.00 | 10/23 |
| 320360 | 1,264.04 | 10/25 | 320412 | 875.00 | 10/26 | 320460 | 1,504.50 | 10/24 |
| 320361 | 344.32 | 10/24 | 320413 | 84.80 | 10/30 | 320461 | 176.30 | 10/23 |
| 320362 | 30.20 | 10/26 | 320414 | 65.00 | 10/24 | 320462 | 16,425.00 | 10/23 |
| 320363 | 360.00 | 10/26 | 320416* | 247.37 | 10/30 | 320463 | 54,275.00 | 10/23 |
| 320364 | 2,991.91 | 10/23 | 320417 | 1,141.00 | 10/26 | 320464 | 205.30 | 10/25 |
| 320365 | 1,395.25 | 10/25 | 320418 | 515.20 | 10/23 | 320465 | 229.05 | 10/24 |
| 320366 | 326.79 | 10/26 | 320419 | 1,002.78 | 10/25 | 320466 | 5,629.15 | 10/25 |
| 320367 | 78,448.42 | 10/25 | 320420 | 258.23 | 10/25 | 320467 | 13,301.02 | 10/29 |
| 320368 | 113.00 | 10/29 | 320421 | 75.17 | 10/24 | 320468 | 330.00 | 10/24 |
| 320369 | 118.12 | 10/25 | 320422 | 35.00 | 10/31 | 320469 | 927.50 | 10/24 |
| 320370 | 8,903.70 | 10/31 | 320425* | 486.19 | 10/24 | 320470 | 289.58 | 10/24 |
| 320371 | 321.18 | 10/26 | 320426 | 1,305.97 | 10/23 | 320471 | 1,039.20 | 10/24 |
| 320372 | 274.30 | 10/26 | 320427 | 19,651.60 | 10/24 | 320472 | 453.20 | 10/24 |
| 320374* | 596.66 | 10/23 | 320428 | 187.69 | 10/25 | 320473 | 4,131.39 | 10/29 |
| 320376* | 83.74 | 10/31 | 320429 | 24.50 | 10/30 | 320475* | 32,471.42 | 10/26 |
| 320377 | 339.37 | 10/23 | 320430 | 321.52 | 10/24 | 320476 | 526.71 | 10/25 |
| 320378 | 858.00 | 10/29 | 320431 | 188.00 | 10/23 | 320477 | 8,827.00 | 10/24 |
| 320379 | 46,296.63 | 10/24 | 320432 | 559.00 | 10/24 | 320478 | 411.64 | 10/26 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

23      2079920005761  005  109      3264    0      1,307    —— ——

——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320479 | 75.86 | 10/23 | 320525 | 218.34 | 10/24 | 320573* | 705.00 | 10/26 |
| 320480 | 1,350.00 | 10/25 | 320526 | 37.50 | 10/29 | 320574 | 13,365.78 | 10/25 |
| 320481 | 653.13 | 10/24 | 320527 | 184.44 | 10/26 | 320575 | 1,066.73 | 10/23 |
| 320483* | 860.39 | 10/24 | 320528 | 4,162.50 | 10/24 | 320576 | 107.02 | 10/26 |
| 320484 | 1,125.00 | 10/24 | 320529 | 1,534.20 | 10/23 | 320577 | 130.00 | 10/26 |
| 320485 | 3,053.85 | 10/23 | 320530 | 381.44 | 10/29 | 320578 | 19.38 | 10/25 |
| 320486 | 7,601.47 | 10/24 | 320531 | 7,327.24 | 10/23 | 320579 | 200.26 | 10/24 |
| 320487 | 4,480.00 | 10/26 | 320532 | 587.93 | 10/24 | 320581* | 979.11 | 10/25 |
| 320488 | 357.24 | 10/30 | 320533 | 353.10 | 10/29 | 320582 | 3,182.11 | 10/26 |
| 320489 | 23.77 | 10/29 | 320534 | 4,296.00 | 10/24 | 320583 | 93.90 | 10/31 |
| 320490 | 660.00 | 10/25 | 320535 | 3,621.30 | 10/26 | 320584 | 345.21 | 10/25 |
| 320491 | 10.00 | 10/23 | 320536 | 11,062.15 | 10/23 | 320585 | 68.99 | 10/26 |
| 320492 | 704.24 | 10/24 | 320537 | 2,594.00 | 10/23 | 320586 | 558.66 | 10/25 |
| 320493 | 114.50 | 10/24 | 320538 | 77,486.31 | 10/24 | 320587 | 74.32 | 10/23 |
| 320494 | 3,000.00 | 10/29 | 320539 | 7,480.20 | 10/29 | 320589* | 488.58 | 10/23 |
| 320495 | 200.00 | 10/25 | 320540 | 2,548.20 | 10/25 | 320590 | 435.00 | 10/24 |
| 320496 | 4,330.00 | 10/26 | 320541 | 4,250.00 | 10/23 | 320591 | 266.74 | 10/25 |
| 320497 | 1,966.24 | 10/23 | 320542 | 57.24 | 10/26 | 320593* | 224.56 | 10/26 |
| 320499* | 234.85 | 10/29 | 320543 | 25,627.97 | 10/24 | 320594 | 400.00 | 10/31 |
| 320501* | 1,241.28 | 10/24 | 320544 | 3,675.99 | 10/24 | 320596* | 341.97 | 10/26 |
| 320502 | 118.75 | 10/26 | 320545 | 740.98 | 10/25 | 320597 | 68.94 | 10/24 |
| 320504* | 3,572.00 | 10/24 | 320548* | 745.71 | 10/24 | 320598 | 1,576.39 | 10/30 |
| 320505 | 230.31 | 10/23 | 320549 | 1,250.00 | 10/29 | 320599 | 13,981.67 | 10/24 |
| 320506 | 162.50 | 10/23 | 320550 | 1,260.00 | 10/24 | 320602* | 3,030.00 | 10/25 |
| 320507 | 33,350.58 | 10/24 | 320551 | 48.75 | 10/29 | 320603 | 3,624.00 | 10/24 |
| 320508 | 577.26 | 10/24 | 320552 | 1,791.53 | 10/24 | 320604 | 119.86 | 10/25 |
| 320509 | 597.89 | 10/30 | 320553 | 366.10 | 10/23 | 320605 | 140.40 | 10/23 |
| 320510 | 12,025.00 | 10/24 | 320554 | 803.32 | 10/23 | 320606 | 1,012.66 | 10/29 |
| 320511 | 159.00 | 10/25 | 320555 | 15,004.32 | 10/25 | 320607 | 2,742.22 | 10/26 |
| 320512 | 692.77 | 10/29 | 320556 | 211.63 | 10/25 | 320608 | 214.47 | 10/23 |
| 320513 | 1,162.45 | 10/25 | 320557 | 9,283.20 | 10/23 | 320609 | 10,882.71 | 10/24 |
| 320514 | 704.04 | 10/23 | 320558 | 116.00 | 10/24 | 320610 | 91.70 | 10/25 |
| 320515 | 811.30 | 10/26 | 320561* | 938.43 | 10/24 | 320611 | 483.72 | 10/23 |
| 320516 | 201.76 | 10/25 | 320562 | 2,305.00 | 10/24 | 320612 | 369.13 | 10/24 |
| 320517 | 700.24 | 10/26 | 320563 | 840.53 | 10/25 | 320613 | 64.81 | 10/25 |
| 320518 | 5,430.00 | 10/25 | 320564 | 16.95 | 10/24 | 320614 | 288.84 | 10/23 |
| 320519 | 450.00 | 10/25 | 320565 | 1,627.00 | 10/29 | 320615 | 551.30 | 10/24 |
| 320520 | 82,347.92 | 10/25 | 320567* | 10,041.00 | 10/24 | 320616 | 749.01 | 10/25 |
| 320521 | 121.35 | 10/25 | 320568 | 2,412.96 | 10/26 | 320617 | 556.50 | 10/24 |
| 320522 | 4,665.33 | 10/24 | 320569 | 147.59 | 10/24 | 320618 | 341.00 | 10/26 |
| 320523 | 242.00 | 10/23 | 320570 | 2,192.50 | 10/23 | 320619 | 199.97 | 10/25 |
| 320524 | 10,445.82 | 10/29 | 320571 | 1,457.50 | 10/24 | 320620 | 769.63 | 10/23 |

*indicates a break in check number sequence

Checks continued on next page




# Commercial Checking

24          2079920005761  005   109          3264        0                1,308

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320621 | 7,553.00 | 10/24 | 320669 | 417.30 | 10/24 | 320718 | 216.97 | 10/23 |
| 320622 | 2,350.00 | 10/29 | 320670 | 475.38 | 10/23 | 320719 | 24,534.10 | 10/26 |
| 320623 | 480.13 | 10/24 | 320671 | 2,381.31 | 10/25 | 320720 | 3,552.17 | 10/24 |
| 320624 | 229.28 | 10/25 | 320673* | 308.08 | 10/24 | 320721 | 34,944.40 | 10/24 |
| 320625 | 9,464.70 | 10/25 | 320674 | 923.16 | 10/26 | 320722 | 1,132.11 | 10/24 |
| 320626 | 275.00 | 10/24 | 320677* | 6,150.00 | 10/30 | 320723 | 1,133.60 | 10/26 |
| 320627 | 2,110.06 | 10/23 | 320678 | 1,175.00 | 10/25 | 320724 | 180.00 | 10/24 |
| 320628 | 442.80 | 10/23 | 320679 | 74.50 | 10/24 | 320725 | 246.33 | 10/25 |
| 320629 | 256.17 | 10/30 | 320680 | 1,635.00 | 10/29 | 320726 | 1,123.51 | 10/24 |
| 320630 | 226.00 | 10/23 | 320681 | 58.08 | 10/30 | 320727 | 1,729.20 | 10/24 |
| 320631 | 378.00 | 10/24 | 320682 | 418.52 | 10/25 | 320728 | 136.40 | 10/24 |
| 320632 | 420.47 | 10/25 | 320683 | 1,637.00 | 10/25 | 320730* | 15,336.00 | 10/23 |
| 320633 | 415.00 | 10/31 | 320684 | 11,003.20 | 10/24 | 320731 | 740.00 | 10/24 |
| 320634 | 5,827.60 | 10/26 | 320685 | 631.36 | 10/25 | 320732 | 585.00 | 10/23 |
| 320635* | 50.00 | 10/24 | 320686 | 532.03 | 10/26 | 320733 | 2,519.50 | 10/24 |
| 320638* | 1,801.54 | 10/24 | 320687 | 2,700.00 | 10/29 | 320734 | 500.00 | 10/24 |
| 320639 | 303.30 | 10/25 | 320688 | 171.89 | 10/26 | 320735 | 66.88 | 10/25 |
| 320640 | 162.06 | 10/24 | 320689 | 235.00 | 10/24 | 320737* | 76.75 | 10/ |
| 320641 | 2,121.69 | 10/24 | 320691* | 413.57 | 10/23 | 320738 | 90.85 | 10/2 |
| 320642 | 138.35 | 10/24 | 320693* | 64.61 | 10/25 | 320739 | 400.00 | 10/25 |
| 320643 | 518.19 | 10/25 | 320694 | 76.29 | 10/25 | 320741* | 1,628.00 | 10/24 |
| 320644 | 1,175.00 | 10/23 | 320695 | 56.26 | 10/25 | 320742 | 153.94 | 10/23 |
| 320645 | 2,206.00 | 10/24 | 320696 | 2,806.76 | 10/26 | 320743 | 4,100.00 | 10/24 |
| 320646 | 3,030.92 | 10/24 | 320697 | 449.85 | 10/29 | 320744 | 32,890.53 | 10/29 |
| 320647 | 374.00 | 10/30 | 320698 | 320.00 | 10/23 | 320745 | 53.80 | 10/29 |
| 320648 | 768.00 | 10/30 | 320699 | 2,400.00 | 10/29 | 320746 | 456.77 | 10/26 |
| 320649 | 445.50 | 10/25 | 320700 | 9,995.42 | 10/23 | 320747 | 18,000.00 | 10/24 |
| 320650 | 959.99 | 10/25 | 320701 | 10,129.19 | 10/23 | 320748 | 131.35 | 10/26 |
| 320651 | 582,031.94 | 10/26 | 320702 | 841.86 | 10/24 | 320752* | 6,000.00 | 10/24 |
| 320652 | 424.00 | 10/24 | 320703 | 31.08 | 10/24 | 320753 | 10,000.00 | 10/29 |
| 320653 | 431.99 | 10/26 | 320704 | 914.00 | 10/24 | 320754 | 3,891.46 | 10/23 |
| 320654 | 232.33 | 10/23 | 320705 | 424.49 | 10/25 | 320755 | 1,634.45 | 10/26 |
| 320655 | 24.15 | 10/25 | 320706 | 3,920.80 | 10/23 | 320756 | 165.00 | 10/25 |
| 320656 | 10,510.50 | 10/29 | 320707 | 618.00 | 10/29 | 320757 | 276.00 | 10/26 |
| 320657 | 659.00 | 10/26 | 320708 | 1,331.74 | 10/26 | 320758 | 50,322.39 | 10/23 |
| 320660* | 450.00 | 10/24 | 320710* | 178.82 | 10/25 | 320759 | 2,063.99 | 10/23 |
| 320661 | 74.90 | 10/26 | 320711 | 3,477.63 | 10/26 | 320760 | 3,079.85 | 10/23 |
| 320662 | 207.08 | 10/26 | 320713* | 3,997.68 | 10/24 | 320761 | 329.87 | 10/25 |
| 320663 | 878.78 | 10/30 | 320714 | 3,756.13 | 10/23 | 320762 | 12,614.90 | 10/25 |
| 320666* | 19,820.00 | 10/24 | 320715 | 2,100.00 | 10/23 | 320763 | 2,870.00 | 10/23 |
| 320667 | 1,993.12 | 10/24 | 320716 | 3,984.62 | 10/24 | 320765* | 270.00 | 10/24 |
| 320668 | 1,871.09 | 10/23 | 320717 | 444.45 | 10/24 | 320766 | 501.26 | 10/25 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

25    2079920005761  005  109        3264    0        1,309

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320767 | 376.06 | 10/24 | 320812 | 484.96 | 10/24 | 320858 | 837.53 | 10/24 |
| 320768 | 2,250.00 | 10/24 | 320813 | 12,173.64 | 10/24 | 320859 | 1,023.06 | 10/26 |
| 320769 | 455.98 | 10/24 | 320814 | 120.00 | 10/25 | 320860 | 8,334.61 | 10/23 |
| 320770 | 448.23 | 10/23 | 320815 | 65.93 | 10/31 | 320861 | 435.52 | 10/31 |
| 320771 | 51,373.13 | 10/24 | 320816 | 12,040.68 | 10/29 | 320862 | 240.00 | 10/23 |
| 320772 | 151.08 | 10/24 | 320817 | 27.16 | 10/31 | 320863 | 82.24 | 10/29 |
| 320774* | 63,839.22 | 10/24 | 320818 | 217.28 | 10/29 | 320864 | 2,615.00 | 10/29 |
| 320775 | 772.83 | 10/24 | 320819 | 69.50 | 10/24 | 320865 | 187.00 | 10/26 |
| 320777* | 269.75 | 10/23 | 320820 | 313.40 | 10/24 | 320866 | 3,673.15 | 10/26 |
| 320778 | 221.51 | 10/30 | 320821 | 711.04 | 10/25 | 320867 | 353.10 | 10/25 |
| 320779 | 497.70 | 10/26 | 320822 | 294.00 | 10/25 | 320868 | 1,771.48 | 10/25 |
| 320780 | 300.00 | 10/25 | 320824* | 500.00 | 10/26 | 320869 | 1,550.00 | 10/23 |
| 320782* | 325.00 | 10/29 | 320825 | 155.35 | 10/26 | 320870 | 1,200.00 | 10/23 |
| 320783 | 195.08 | 10/25 | 320826 | 1,019.75 | 10/26 | 320871 | 7,840.00 | 10/25 |
| 320784 | 321.00 | 10/23 | 320827 | 1,567.50 | 10/25 | 320872 | 131.47 | 10/25 |
| 320785 | 1,282.47 | 10/26 | 320828 | 469.80 | 10/23 | 320873 | 789.00 | 10/26 |
| 20786 | 95.64 | 10/29 | 320829 | 38,720.00 | 10/24 | 320874 | 347.91 | 10/26 |
| 320787 | 300.90 | 10/25 | 320830 | 30,425.60 | 10/23 | 320875 | 136.00 | 10/26 |
| 320788 | 335.00 | 10/29 | 320831 | 1,296.37 | 10/24 | 320876 | 609.41 | 10/29 |
| 320789 | 616.50 | 10/24 | 320832 | 29,925.42 | 10/23 | 320877 | 17,316.73 | 10/25 |
| 320790 | 700.00 | 10/30 | 320833 | 300.00 | 10/31 | 320878 | 155.92 | 10/24 |
| 320791 | 660.86 | 10/24 | 320834 | 2,666.66 | 10/24 | 320880* | 4,894.13 | 10/24 |
| 320792 | 141.00 | 10/26 | 320835 | 6.52 | 10/24 | 320881 | 112.92 | 10/31 |
| 320793 | 129.22 | 10/24 | 320836 | 872.30 | 10/25 | 320882 | 762.56 | 10/29 |
| 320794 | 2,480.00 | 10/31 | 320837 | 1,085.31 | 10/29 | 320883 | 87.36 | 10/29 |
| 320795 | 993.28 | 10/23 | 320839* | 6,000.00 | 10/30 | 320884 | 600.00 | 10/24 |
| 320796 | 105.96 | 10/25 | 320840 | 176.60 | 10/29 | 320885 | 11,162.17 | 10/31 |
| 320797 | 115.35 | 10/24 | 320841 | 160.85 | 10/26 | 320886 | 3,793.70 | 10/26 |
| 320798 | 2,238.40 | 10/25 | 320842 | 326.12 | 10/29 | 320887 | 3,968.75 | 10/29 |
| 320799 | 491.97 | 10/24 | 320843 | 106.00 | 10/29 | 320888 | 1,263.84 | 10/24 |
| 320800 | 1,108.50 | 10/24 | 320844 | 2,161.97 | 10/22 | 320889 | 21,000.00 | 10/24 |
| 320801 | 1,300.00 | 10/24 | 320846* | 50.00 | 10/24 | 320891* | 934.88 | 10/25 |
| 320802 | 618.98 | 10/25 | 320847 | 277.50 | 10/30 | 320892 | 205.40 | 10/25 |
| 320803 | 248.50 | 10/24 | 320849* | 50.00 | 10/25 | 320893 | 1,100.00 | 10/23 |
| 320804 | 278.00 | 10/24 | 320850 | 14.80 | 10/26 | 320894 | 1,538.91 | 10/24 |
| 320805 | 245.72 | 10/26 | 320851 | 588.00 | 10/26 | 320895 | 18,557.10 | 10/23 |
| 320806 | 2,760.27 | 10/25 | 320852 | 161.84 | 10/26 | 320896 | 7,600.00 | 10/24 |
| 320807 | 1,308.00 | 10/23 | 320853 | 1,264.50 | 10/24 | 320897 | 1,337.58 | 10/23 |
| 320808 | 258.93 | 10/29 | 320854 | 1,950.00 | 10/24 | 320898 | 375.00 | 10/24 |
| 320809 | 270.65 | 10/25 | 320855 | 100,998.05 | 10/31 | 320899 | 30,881.25 | 10/24 |
| 320810 | 1,034.79 | 10/25 | 320856 | 902.21 | 10/24 | 320900 | 570.00 | 10/24 |
| 320811 | 5,709.91 | 10/24 | 320857 | 280.50 | 10/30 | 320901 | 3,753.75 | 10/23 |

dicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



| 26 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,310 |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 320902 | 539.66 | 10/24 | 320950 | 50.00 | 10/25 | 321005* | 48.00 | 10/30 |
| 320903 | 259.70 | 10/25 | 320951 | 17,500.00 | 10/24 | 321006 | 119.77 | 10/30 |
| 320904 | 372.79 | 10/29 | 320952 | 12.03 | 10/23 | 321008* | 159.65 | 10/31 |
| 320906* | 11,556.00 | 10/24 | 320953 | 177.67 | 10/23 | 321009 | 76.05 | 10/31 |
| 320907 | 17,600.00 | 10/23 | 320954 | 511.25 | 10/24 | 321010 | 109.48 | 10/31 |
| 320908 | 318.64 | 10/31 | 320956* | 2,132.86 | 10/23 | 321011 | 160.00 | 10/31 |
| 320909 | 75.00 | 10/26 | 320957 | 301.00 | 10/31 | 321012 | 110.00 | 10/26 |
| 320910 | 1,200.00 | 10/24 | 320958 | 800.00 | 10/24 | 321013 | 57.32 | 10/31 |
| 320911 | 28,478.81 | 10/24 | 320959 | 146.50 | 10/29 | 321014 | 50.00 | 10/31 |
| 320912 | 148.50 | 10/26 | 320960 | 2,051.97 | 10/29 | 321015 | 7.20 | 10/31 |
| 320913 | 4,108.00 | 10/26 | 320961 | 726.00 | 10/26 | 321017* | 82.82 | 10/31 |
| 320914 | 1,000.00 | 10/25 | 320962 | 5,539.49 | 10/23 | 321019* | 157.80 | 10/31 |
| 320916* | 53,099.75 | 10/23 | 320963 | 1,112.57 | 10/24 | 321022* | 56.25 | 10/31 |
| 320917 | 1,554.31 | 10/24 | 320964 | 918.00 | 10/26 | 321023 | 68.68 | 10/31 |
| 320918 | 325.00 | 10/26 | 320965 | 1,654.09 | 10/25 | 321024 | 41.54 | 10/31 |
| 320919 | 175.00 | 10/30 | 320966 | 939.75 | 10/24 | 321025 | 26.25 | 10/31 |
| 320920 | 550.25 | 10/26 | 320967 | 5,880.00 | 10/24 | 321027* | 6,050.00 | 10/ |
| 320921 | 231.40 | 10/30 | 320968 | 228.29 | 10/26 | 321029* | 64.00 | 10 |
| 320922 | 23.20 | 10/23 | 320969 | 22,480.00 | 10/19 | 321030 | 300.00 | 10/29 |
| 320923 | 1,040.00 | 10/25 | 320970 | 400.00 | 10/24 | 321031 | 379.33 | 10/25 |
| 320924 | 1,353.92 | 10/24 | 320976* | 21,820.82 | 10/30 | 321033* | 5,716.00 | 10/31 |
| 320925 | 45.10 | 10/25 | 320977 | 1,300.00 | 10/29 | 321035* | 1,787.00 | 10/30 |
| 320926 | 4,167.65 | 10/26 | 320978 | 130.00 | 10/23 | 321039* | 11,959.00 | 10/26 |
| 320927 | 58.00 | 10/26 | 320979 | 130.00 | 10/31 | 321040 | 8,990.00 | 10/26 |
| 320928 | 23,393.94 | 10/26 | 320980 | 258.80 | 10/22 | 321041 | 14.00 | 10/31 |
| 320929 | 466.65 | 10/23 | 320982* | 20,900.11 | 10/29 | 321043* | 44.00 | 10/31 |
| 320930 | 1,314.00 | 10/23 | 320983 | 66.95 | 10/31 | 321046* | 788.00 | 10/31 |
| 320931 | 1,000.00 | 10/30 | 320984 | 99.90 | 10/31 | 321049* | 1,774.00 | 10/30 |
| 320932 | 11,173.55 | 10/31 | 320985 | 82.40 | 10/31 | 321058* | 7.00 | 10/31 |
| 320933 | 770.00 | 10/29 | 320986 | 30.90 | 10/30 | 321061* | 12,226.14 | 10/25 |
| 320934 | 125.00 | 10/30 | 320987 | 117.18 | 10/30 | 321062 | 278.00 | 10/30 |
| 320935 | 397.80 | 10/29 | 320988 | 87.55 | 10/30 | 321064* | 3.00 | 10/31 |
| 320936 | 810.84 | 10/29 | 320989 | 35.65 | 10/30 | 321065 | 11.00 | 10/31 |
| 320937 | 288.00 | 10/26 | 320990 | 61.80 | 10/30 | 321066 | 209.00 | 10/30 |
| 320938 | 872.91 | 10/24 | 320991 | 71.04 | 10/30 | 321070* | 1,167.08 | 10/25 |
| 320939 | 11.00 | 10/24 | 320992 | 85.00 | 10/31 | 321071 | 10,637.55 | 10/25 |
| 320940 | 300.00 | 10/29 | 320994* | 60,375.61 | 10/24 | 321072 | 91,870.48 | 10/22 |
| 320945* | 389.55 | 10/26 | 320996* | 25.00 | 10/24 | 321073 | 207.48 | 10/29 |
| 320946 | 636.00 | 10/23 | 320997 | 1,767.50 | 10/31 | 321074 | 1,883.00 | 10/25 |
| 320947 | 577.00 | 10/29 | 320998 | 91.25 | 10/31 | 321075 | 5,567.00 | 10/22 |
| 320948 | 7,653.00 | 10/24 | 321000* | 277.14 | 10/31 | 321076 | 273.95 | 10/26 |
| 320949 | 2,755.00 | 10/30 | 321002* | 86.77 | 10/31 | 321077 | 52.50 | 10/2? |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**            page 26 of 32




# Commercial Checking

27    2079920005761  005  109      3264     0        1,311

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321078 | 2,000.00 | 10/23 | 321138 | 1,279.00 | 10/26 | 321224 | 6,018.98 | 10/30 |
| 321079 | 163.45 | 10/24 | 321139 | 3,794.00 | 10/26 | 321225 | 8,316.00 | 10/30 |
| 321080 | 700.00 | 10/25 | 321140 | 1,411.00 | 10/25 | 321228* | 258.63 | 10/31 |
| 321081 | 2,190.05 | 10/24 | 321141 | 1,098.00 | 10/26 | 321230* | 59.02 | 10/30 |
| 321082 | 1,529.43 | 10/29 | 321144* | 357.00 | 10/26 | 321231 | 20,653.70 | 10/30 |
| 321084* | 242.50 | 10/31 | 321145 | 850.00 | 10/25 | 321234* | 1,159.75 | 10/30 |
| 321086* | 133.64 | 10/29 | 321147* | 368.00 | 10/31 | 321238* | 2,340.00 | 10/30 |
| 321088* | 646.00 | 10/30 | 321148 | 274.00 | 10/25 | 321239 | 537.60 | 10/30 |
| 321089 | 19,007.00 | 10/31 | 321149 | 52.00 | 10/31 | 321242* | 2,327.00 | 10/30 |
| 321090 | 61,919.85 | 10/31 | 321150 | 1,372.00 | 10/24 | 321243 | 4,114.69 | 10/30 |
| 321094* | 66.25 | 10/29 | 321152* | 33.50 | 10/29 | 321244 | 60.62 | 10/30 |
| 321095 | 385.00 | 10/26 | 321153 | 732.20 | 10/29 | 321245 | 7,158.90 | 10/30 |
| 321096 | 67.04 | 10/29 | 321154 | 814.00 | 10/25 | 321246 | 1,202.25 | 10/31 |
| 321097 | 1,986.00 | 10/25 | 321158* | 413.52 | 10/31 | 321247 | 2,280.00 | 10/30 |
| 321099* | 126.00 | 10/26 | 321159 | 7,884.40 | 10/30 | 321248 | 19,510.33 | 10/30 |
| 321100 | 436.98 | 10/31 | 321160 | 1,790.27 | 10/30 | 321249 | 786.32 | 10/30 |
| 321101 | 121.01 | 10/29 | 321161 | 5,325.00 | 10/29 | 321252* | 661.26 | 10/31 |
| 321103* | 283.00 | 10/31 | 321163* | 39,547.00 | 10/25 | 321254* | 1,126.77 | 10/30 |
| 321105* | 63.69 | 10/29 | 321165* | 2,542.60 | 10/31 | 321257* | 239.63 | 10/31 |
| 321106 | 264.12 | 10/30 | 321170* | 1,307.00 | 10/30 | 321259* | 4,710.47 | 10/31 |
| 321107 | 631.00 | 10/23 | 321171 | 915.00 | 10/31 | 321260 | 3,764.00 | 10/31 |
| 321108 | 127.00 | 10/25 | 321175* | 129.72 | 10/31 | 321261 | 103.90 | 10/31 |
| 321109 | 260.50 | 10/29 | 321181* | 355.51 | 10/30 | 321262 | 14,400.00 | 10/30 |
| 321111* | 106.00 | 10/29 | 321184* | 12,001.07 | 10/31 | 321263 | 377.39 | 10/31 |
| 321112 | 290.00 | 10/31 | 321185 | 164.10 | 10/30 | 321266* | 1,703.59 | 10/31 |
| 321113 | 228.00 | 10/29 | 321187* | 1,916.67 | 10/31 | 321267 | 553.33 | 10/31 |
| 321117* | 945.00 | 10/25 | 321188 | 317.82 | 10/30 | 321268 | 580.77 | 10/30 |
| 321118 | 140.00 | 10/24 | 321190* | 23,860.43 | 10/31 | 321270* | 580.00 | 10/31 |
| 321119 | 166.00 | 10/31 | 321191 | 937.41 | 10/31 | 321273* | 480.63 | 10/31 |
| 321120 | 248.00 | 10/30 | 321193* | 43,100.00 | 10/30 | 321274 | 9,251.52 | 10/31 |
| 321121 | 750.42 | 10/25 | 321200* | 568.53 | 10/31 | 321276* | 20,141.90 | 10/31 |
| 321122 | 33.00 | 10/31 | 321201 | 7,000.00 | 10/31 | 321279* | 620.47 | 10/31 |
| 321123 | 1,076.00 | 10/31 | 321203* | 6,179.26 | 10/31 | 321280 | 8,418.00 | 10/31 |
| 321125* | 315.00 | 10/25 | 321205* | 312.17 | 10/31 | 321281 | 1,407.51 | 10/31 |
| 321126 | 939.00 | 10/29 | 321207* | 15,716.80 | 10/31 | 321282 | 3,936.00 | 10/30 |
| 321127 | 135.77 | 10/29 | 321210* | 101.70 | 10/31 | 321283 | 1,023.17 | 10/31 |
| 321128 | 127.50 | 10/26 | 321214* | 1,644.00 | 10/31 | 321284 | 18.35 | 10/31 |
| 321129 | 127.00 | 10/31 | 321216* | 1,215.55 | 10/30 | 321286* | 542.87 | 10/31 |
| 321131* | 555.00 | 10/31 | 321219* | 59.92 | 10/31 | 321287 | 1,017.06 | 10/31 |
| 321132 | 115.95 | 10/31 | 321221* | 208.80 | 10/30 | 321288 | 1,833.33 | 10/31 |
| 321136* | 230.74 | 10/24 | 321222 | 5,584.00 | 10/31 | 321289 | 12,537.58 | 10/30 |
| 321137 | 394.00 | 10/25 | 321223 | 1,216.26 | 10/31 | 321290 | 1,001.53 | 10/31 |

*ficates a break in check number sequence

*Checks continued on next page*



# Commercial Checking



28        2079920005761  005   109         3264      0              1,312

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321294* | 593.70 | 10/31 | 321372* | 5,944.32 | 10/30 | 321465* | 1,491.00 | 10/30 |
| 321297* | 1,790.00 | 10/30 | 321373 | 4,641.60 | 10/30 | 321467* | 933.41 | 10/31 |
| 321298 | 1,120.00 | 10/30 | 321376* | 773.88 | 10/31 | 321468 | 210.00 | 10/31 |
| 321299 | 10,000.00 | 10/30 | 321377 | 23.55 | 10/30 | 321472* | 6,165.60 | 10/31 |
| 321300 | 7,000.00 | 10/30 | 321381* | 611.02 | 10/30 | 321475* | 4,561.77 | 10/31 |
| 321301 | 5,695.60 | 10/31 | 321383* | 775.50 | 10/31 | 321478* | 562.69 | 10/30 |
| 321304* | 2,640.00 | 10/30 | 321384 | 148.00 | 10/30 | 321480* | 1,561.20 | 10/31 |
| 321305 | 3,617.00 | 10/31 | 321385 | 2,078.18 | 10/31 | 321482* | 997.50 | 10/30 |
| 321306 | 3,340.00 | 10/30 | 321389* | 220.74 | 10/30 | 321483 | 302.32 | 10/31 |
| 321307 | 1,072.50 | 10/30 | 321395* | 103.11 | 10/31 | 321484 | 399.00 | 10/30 |
| 321310* | 16.95 | 10/31 | 321398* | 2,000.19 | 10/31 | 321487* | 225.90 | 10/30 |
| 321312* | 6,470.12 | 10/31 | 321401* | 835.53 | 10/31 | 321494* | 3,014.79 | 10/31 |
| 321313 | 1,225.56 | 10/30 | 321403* | 1,928.56 | 10/31 | 321498* | 106.56 | 10/31 |
| 321314 | 6,441.48 | 10/31 | 321405* | 2,121.44 | 10/31 | 321501* | 265.40 | 10/30 |
| 321316* | 8,380.00 | 10/31 | 321406 | 1,336.76 | 10/31 | 321502 | 5,381.11 | 10/31 |
| 321317 | 1,303.66 | 10/31 | 321407 | 714.04 | 10/31 | 321503 | 1,997.50 | 10/31 |
| 321318 | 12,434.57 | 10/30 | 321408 | 19.03 | 10/31 | 321505* | 345.58 | 10/* |
| 321319 | 79.44 | 10/30 | 321409 | 107.06 | 10/30 | 321509* | 1,073.87 | 10/ |
| 321321* | 851.16 | 10/30 | 321411* | 3,643.09 | 10/31 | 321510 | 8,601.24 | 10/30 |
| 321322 | 8,300.01 | 10/31 | 321412 | 840.00 | 10/31 | 321515* | 51.87 | 10/31 |
| 321324* | 1,018.00 | 10/31 | 321414* | 68.94 | 10/31 | 321519* | 31.25 | 10/31 |
| 321325 | 1,618.43 | 10/31 | 321419* | 1,023.91 | 10/31 | 321520 | 60.00 | 10/30 |
| 321327* | 125.88 | 10/31 | 321420 | 6,219.93 | 10/31 | 321525* | 457.61 | 10/31 |
| 321328 | 5,279.20 | 10/31 | 321422* | 1,222.47 | 10/31 | 321526 | 700.00 | 10/31 |
| 321329 | 6,757.70 | 10/31 | 321423 | 18,612.00 | 10/31 | 321529* | 30,847.35 | 10/31 |
| 321331* | 3,359.50 | 10/30 | 321427* | 99.10 | 10/30 | 321530 | 18,307.17 | 10/31 |
| 321332 | 5,329.20 | 10/30 | 321428 | 1,986.85 | 10/30 | 321537* | 17,102.50 | 10/31 |
| 321333 | 276.84 | 10/30 | 321429 | 2,287.02 | 10/31 | 321541* | 1,455.16 | 10/31 |
| 321338* | 10,259.45 | 10/31 | 321436* | 970.00 | 10/31 | 321548* | 4,100.00 | 10/31 |
| 321344* | 13,578.26 | 10/30 | 321437 | 1,207.12 | 10/30 | 321551* | 124.07 | 10/31 |
| 321345 | 375.49 | 10/30 | 321438 | 950.51 | 10/31 | 321558* | 11,212.50 | 10/30 |
| 321346 | 4,017.03 | 10/30 | 321439 | 455.72 | 10/31 | 321559 | 6,651.54 | 10/30 |
| 321350* | 1,132.06 | 10/30 | 321441* | 268.71 | 10/30 | 321560 | 6,208.37 | 10/31 |
| 321353* | 1,775.54 | 10/30 | 321442 | 1,570.00 | 10/30 | 321565* | 550.00 | 10/31 |
| 321356* | 2,880.34 | 10/31 | 321443 | 2,700.20 | 10/30 | 321566 | 7,182.50 | 10/31 |
| 321357 | 6,275.36 | 10/30 | 321445* | 102.00 | 10/31 | 321569* | 4,147.50 | 10/31 |
| 321358 | 410.53 | 10/31 | 321447* | 202.86 | 10/31 | 321570 | 944.03 | 10/30 |
| 321361* | 230.62 | 10/31 | 321449* | 46.70 | 10/31 | 321578* | 108.83 | 10/31 |
| 321365* | 2,906.80 | 10/31 | 321453* | 715.34 | 10/30 | 321580* | 299.60 | 10/31 |
| 321367* | 806.00 | 10/30 | 321456* | 198.00 | 10/31 | 321586* | 35.00 | 10/31 |
| 321368 | 142.19 | 10/31 | 321457 | 1,135.00 | 10/31 | 321593* | 306.18 | 10/31 |
| 321370* | 138.00 | 10/31 | 321459* | 2,512.91 | 10/30 | 321596* | 702.46 | 10/30 |

* Indicates a break in check number sequence

Checks continued on next page

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

29    2079920005761  005  109    3264    0    1,313

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 321597 | 7,923.00 | 10/30 | 321668 | 249.37 | 10/31 | 321728* | 840.00 | 10/31 |
| 321598 | 523.20 | 10/31 | 321669 | 300.00 | 10/31 | 321729 | 600.00 | 10/29 |
| 321599 | 436.51 | 10/30 | 321670 | 2,054.00 | 10/30 | 321737* | 1,437.00 | 10/30 |
| 321602* | 177.54 | 10/31 | 321675* | 1,630.00 | 10/30 | 321743* | 6.00 | 10/30 |
| 321604* | 1,080.00 | 10/30 | 321678* | 2,394.00 | 10/31 | 321769* | 25.00 | 10/30 |
| 321606* | 6,960.00 | 10/31 | 321679 | 135.00 | 10/31 | 321818* | 295.00 | 10/30 |
| 321610* | 19,840.00 | 10/31 | 321680 | 193.15 | 10/31 | 321820* | 570.54 | 10/31 |
| 321613* | 21,329.00 | 10/30 | 321683* | 892.23 | 10/31 | 321822* | 653.76 | 10/31 |
| 321616* | 567.60 | 10/31 | 321684 | 1,580.20 | 10/31 | 321823 | 1,189.34 | 10/30 |
| 321618* | 28,644.00 | 10/30 | 321686* | 500.00 | 10/31 | 321826* | 1,071.36 | 10/31 |
| 321623* | 3,516.00 | 10/31 | 321692* | 14,385.00 | 10/31 | 321830* | 3,076.70 | 10/31 |
| 321633* | 2,553.60 | 10/30 | 321693 | 616.71 | 10/31 | 321863* | 11,255.61 | 10/30 |
| 321634 | 564.00 | 10/31 | 321694 | 266.70 | 10/31 | 321867* | 151.37 | 10/31 |
| 321638* | 1,023.06 | 10/30 | 321696* | 150.21 | 10/31 | 321876* | 520.31 | 10/31 |
| 321641* | 680.74 | 10/31 | 321697 | 300.00 | 10/31 | 321879* | 506.00 | 10/31 |
| 321646* | 1,159.45 | 10/31 | 321703* | 15.46 | 10/31 | 321881* | 169.00 | 10/31 |
| 21647 | 6,450.00 | 10/31 | 321704 | 89.28 | 10/31 | 321884* | 81.00 | 10/31 |
| 321651* | 2,421.01 | 10/31 | 321706* | 2,057.34 | 10/31 | 321892* | 220.00 | 10/31 |
| 321652 | 3,920.00 | 10/31 | 321710* | 68.90 | 10/31 | 321905* | 114.50 | 10/31 |
| 321659* | 4,644.63 | 10/30 | 321711 | 385.20 | 10/30 | 321909* | 114.35 | 10/31 |
| 321660 | 4,087.54 | 10/30 | 321714* | 4,974.94 | 10/31 | 321928* | 512.00 | 10/31 |
| 321661 | 175.00 | 10/31 | 321715 | 740.44 | 10/31 | 321937* | 466.93 | 10/31 |
| 321665* | 313.32 | 10/31 | 321718* | 44.20 | 10/31 | **Total** | **$14,129,888.09** | |
| 321667* | 582.96 | 10/31 | 321719 | 3,660.99 | 10/31 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 10/01 | 38,157.05 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011001 PPD MISC SETTL NCSEDI |
| 10/02 | 2,138,871.94 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011002 PPD MISC SETTL NCSEDI |
| 10/03 | 70,515.59 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011003 PPD MISC SETTL NCSEDI |
| 10/05 | 3,103,806.68 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011005 PPD MISC SETTL NCSEDI |
| 10/10 | 1,198,174.43 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011010 PPD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

30     2079920005761  005  109     3264    0      1,314

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/11 | 1,212.00 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011011 PPD MISC SETTL NCSEDI |
| 10/12 | 6,800.65 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/12 | 238,202.79 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011012 PPD MISC SETTL NCSEDI |
| 10/12 | 2,037,335.68 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011012 PPD MISC SETTL NCSEDI |
| 10/15 | 327.43 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/15 | 39,372.44 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011015 PPD MISC SETTL NCSEDI |
| 10/16 | 1,026,200.05 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011016 PPD MISC SETTL NCSEDI |
| 10/17 | 366.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/17 | 823.11 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/17 | 96,187.47 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011017 PPD MISC SETTL NCSEDI |
| 10/19 | 179,603.88 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011019 PPD MISC SETTL NCSEDI |
| 10/19 | 3,105,685.28 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011019 PPD MISC SETTL NCSEDI |
| 10/22 | 17,210.00 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011022 PPD MISC SETTL NCSEDI |
| 10/23 | 1,728,552.78 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011023 PPD MISC SETTL NCSEDI |
| 10/24 | 93.33 | POSTING EQUAL NOTIFICATION REVERSAL |
| 10/24 | 1,247,283.06 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011024 PPD MISC SETTL NCSEDI |
| 10/25 | 254.94 | POST = NOTIF STOP HIT ADJUSTMENT |
| 10/25 | 115,127.60 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011025 PPD MISC SETTL NCSEDI |
| 10/26 | 236,456.71 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011026 PPD MISC SETTL NCSEDI |
| 10/26 | 2,707,269.26 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011026 PPD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3264 | 0 | 1,315 |
|----|---------------|-----|-----|------|---|-------|

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 10/29 | 4,503.50 | POSTING EQUALS NOTIFICATION ADJUST |
| 10/29 | 94,180.42 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011029 PPD MISC SETTL NCSEDI |
| 10/30 | 1,037,430.37 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011030 PPD MISC SETTL NCSEDI |
| 10/31 | 20,812.44 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011031 PPD MISC SETTL NCSEDI |
| **Total** | **$20,490,816.88** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 10/01 | 0.00 | 10/12 | 0.00 | 10/24 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/25 | 0.00 |
| 10/03 | 0.00 | 10/16 | 0.00 | 10/26 | 0.00 |
| 10/04 | 0.00 | 10/17 | 0.00 | 10/29 | 0.00 |
| 10/05 | 0.00 | 10/18 | 0.00 | 10/30 | 0.00 |
| 10/09 | 0.00 | 10/19 | 0.00 | 10/31 | 0.00 |
| 10/10 | 0.00 | 10/22 | 0.00 | | |
| 10/11 | 0.00 | 10/23 | 0.00 | | |

*INTRODUCING FIRST UNION'S VOICE SERVICE. BANKING BY PHONE JUST GOT EASIER. NOW WHEN YOU CALL 1-800-222-FUNB OPTION 1, YOU CAN "JUST SAY WHAT YOU WANT TO DO". TRY IT. SEE INSERT FOR MORE DETAILS.*

---