# EXHIBIT A

**Matter 00000 - General**

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|-------------|----------|------------|
| Haag, Susan | Paralegal | $85.00 | 5.1 | $ 433.50 |
| Total | | | 5.1 | $ 433.50 |

Expenses

**Matter 00000 - General**

| Description | TOTAL |
|---|---|
| Photocopies | $ 51.30 |
| Facsimiles | $ - |
| Long Distance Telephone | $ - |
| Outside Courier | $ - |
| Travel Expense | $ - |
| Lexis | $ - |
| Westlaw | $ - |
| Meal Expenses | $ - |
| Overtime | $ - |
| Other Expenses | $ - |
| **Total** | $ 51.30 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 11/01/01 | SH | Review and revise charts and bills for fee application; compile and assemble exhibits to fee application for filing with the court. | 5.10 | $ | 433.50 |
| | | **Total Fees Through November 30, 2001:** | **5.10** | **$** | **433.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| SH | Susan Haag | Paralegal | $ 85.00 | 5.10 | $ | 433.50 |
| | | **Total Fees:** | | **5.10** | **$** | **433.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/01/01 | 342 | Photocopies | $ | 51.30 |
| | | **Total Disbursements:** | **$** | **51.30** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 51.30 |
| **Total Disbursements:** $ | | **51.30** |

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|------------:|---------:|-----------:|
| Lund, Kenneth W. | Partner | $ 325.00 | 17.5 | $ 5,687.50 |
| Neitzel, Charlotte | Partner | $ 300.00 | 87.2 | $ 26,160.00 |
| Coggon, Katheryn J | Senior Associate | $ 240.00 | 0.4 | $ 96.00 |
| Barry, Geoffrey M. | Associate | $ 210.00 | 11.7 | $ 2,457.00 |
| Korver, Thomas W. | Senior Paralegal | $ 110.00 | 1.1 | $ 121.00 |
| Haag, Susan | Paralegal | $ 85.00 | 0.5 | $ 42.50 |
| Floyd, Mary Beth | Information Specialist | $ 90.00 | 1 | $ 90.00 |
| Payne, William E. | Information Specialist | $ 75.00 | 4 | $ 300.00 |
| Total | | | 123.40 | 34,954.00 |

Expenses

**Matter 00300 - Libby, Montana Asbestos Litigation**

| Description | TOTAL | |
|---|---|---|
| Photocopies | $ | 713.55 |
| Facsimiles | $ | 73.00 |
| Long Distance Telephone | $ | 32.75 |
| Outside Courier | $ | 104.77 |
| Travel Expense | $ | - |
| Meal Expenses | $ | - |
| Overtime | $ | - |
| Other Expenses | $ | 5,587.30 |
| Lexis | $ | 76.37 |
| Westlaw | $ | - |
| Velo Binding | $ | 8.00 |
| **Total** | $ | 6,595.74 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page            6
Invoice No.:    583055
Client  No.:    04339
Matter  No.:    00300

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/01 | CLN | Draft memo to KWLund re administrative record comments. | 4.80 | $ 1,440.00 |
| 11/02/01 | CLN | Coordinate with Phil Goad re comments. | 0.30 | 90.00 |
| 11/05/01 | MBF | Organize transcripts of Asbestos Health conference documents and give to CLNeitzel. | 0.60 | 54.00 |
| 11/06/01 | CLN | Conference with Phil Goad re comments. | 2.00 | 600.00 |
| 11/12/01 | CLN | Draft outline re administrative record. | 0.80 | 240.00 |
| 11/13/01 | CLN | Work on comments on administrative record. | 0.50 | 150.00 |
| 11/14/01 | CLN | Work on comments to administrative record. | 3.00 | 900.00 |
| 11/14/01 | WEP | Find missing images from "Grace Administrative Records" CD and continue printing documents out for scanning (2371 total pages) | 4.00 | 300.00 |
| 11/15/01 | CLN | Draft comments to administrative record; gather materials for Dori Kuchinsky and draft comments. | 8.50 | 2,550.00 |
| 11/16/01 | CLN | Response to administrative record; comments on administrative record. | 4.30 | 1,290.00 |
| 11/18/01 | CLN | Draft comments on administrative record. | 6.00 | 1,800.00 |
| 11/19/01 | CLN | Work on administrative record comments (6.50); prepare for and conference call with W.R. Grace lawyers; conference with Geoff Barry re reviewing California info for Grace comments(.50). | 7.00 | 2,100.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/01 | GMB | Review our 9/28/2000 letter (.70); review EPA 7/26/2001 response (.50); review our attachments and EPA's response to attachments (.70); research in supplemental administration record on Diamond XX and El Dorado (.90); conference with CLNeitzel re Supplemental Administration Record (.40) | 3.20 | 672.00 |
| 11/19/01 | TWK | Research toxicological profiles for asbestos (.30); forward same to Grace distribution (.50). | 0.80 | 88.00 |
| 11/20/01 | CLN | Conference with Phil Goad and draft comments. | 3.30 | 990.00 |
| 11/20/01 | GMB | Locate materials from Phil Goan, review materials (.30); continue research in EPA administration and supplemental record on asbestos testing related to upaved surfaces (2.20). | 2.50 | 525.00 |
| 11/21/01 | CLN | Draft comments on Administrative Record. | 5.30 | 1,590.00 |
| 11/21/01 | KJC | Draft letter to Blattner & Sons re invoice. | 0.40 | 96.00 |
| 11/21/01 | GMB | Research supplemental administration record (EPA) on Berman papers; locate and review Berman's work on asbestos (1.20); additional research on EPA supplemental administration record (.50 ); review EPA Region 9 report on Diamond XX (.70); comparison of El Dorado (Region 9) and EPA's Libby Actions (.70). | 3.10 | 651.00 |
| 11/21/01 | MBF | Receive and respond to telephone conversations from CLNeitzel regarding administrative record questions. | 0.40 | 36.00 |
| 11/26/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/26/01 | CLN | Prepare comments on supplemental administrative record. | 10.50 | 3,150.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/01 | GMB | Internet research re Regulatory Advising and Staff reports on Air Resource Board web site reviewing ARB (.50); Review Initial Statement of Reasons and Final Statement of Reasons (.50); Conference with CLNeitzel re California ARB regulatory change (.40); draft memo re regularly change, assemble documents (.50). | 1.90 | 399.00 |
| 11/26/01 | TWK | Draft letter to MCohn re Libby site data (.30). | 0.30 | 33.00 |
| 11/27/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/27/01 | CLN | Work on comments to administrative record (10.0); conference with Burt Price (.80). | 10.80 | 3,240.00 |
| 11/28/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/28/01 | CLN | Conference with RJLee's office; work on administrative record comments; coordinate with RJLee and others. | 3.80 | 1,140.00 |
| 11/29/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (4.0). | 4.00 | 1,300.00 |
| 11/29/01 | CLN | Work on administrative record (7.0); conference with Dori Kuchinsky (.50). | 7.50 | 2,250.00 |
| 11/29/01 | SH | Research Delaware Pacer for KWLund re class action complaint. | 0.50 | 42.50 |
| 11/30/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.0). | 3.00 | 975.00 |
| 11/30/01 | CLN | Conference with R. Finke, P. Goad, RJLee; review EPA website for administrative record comments and work on administrative record comments. | 8.80 | 2,640.00 |
| 11/30/01 | GMB | Conference with CLNeitzel; Lexis research on death certificates and confidentiality in Montana. | 1.00 | 210.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 9 |
| Invoice No.: | | 583055 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | **Total Fees Through November 30, 2001:** | **123.40** | **$ 34,954.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 17.50 | $ 5,687.50 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 87.20 | 26,160.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.40 | 96.00 |
| GMB | Geoffrey M. Barry | Associate | 210.00 | 11.70 | 2,457.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 1.10 | 121.00 |
| SH | Susan Haag | Paralegal | 85.00 | 0.50 | 42.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 1.00 | 90.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 4.00 | 300.00 |
| | | **Total Fees:** | | **123.40** | **$ 34,954.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 10/23/01 | | Long Distance Telephone: 5613621533 | $ | 1.93 |
| 10/23/01 | | Long Distance Telephone: 5613621533 | | 1.93 |
| 10/25/01 | | Long Distance Telephone: 4105314203 | | 1.27 |
| 10/25/01 | | Long Distance Telephone: 4105314203 | | 1.27 |
| 10/27/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 11/06/01; DATE: 10/27/2001 - Maintenance & repairs for the month of May and June, 2001. | | 3,600.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/27/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 11/06/01A; DATE: 10/27/2001 - Maintenance & repairs for the month of April, 2001. | 1,800.00 |
| 10/29/01 | | Long Distance Telephone: 7037298543 | 1.18 |
| 10/29/01 | | Long Distance Telephone: 7037298543 | 1.18 |
| 10/31/01 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 0151651; DATE: 10/31/2001 - W R Grace Invoice #0151651, dated 10/31/01 for storage. | 187.30 |
| 10/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7108779; DATE: 10/31/01 - Courier, Acct. HO7068 10-29; From EPA Infrastructure Office to HRO | 5.95 |
| 10/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7108779; DATE: 10/31/01 - Courier, Acct. HO7068 10-26; From EPA Infrastructure Office to HRO | 6.55 |
| 11/01/01 | | Long Distance Telephone: 2158518232 | 0.23 |
| 11/01/01 | | Long Distance Telephone: 5613621533 | 1.04 |
| 11/01/01 | | Long Distance Telephone: 4105314222 | 0.17 |
| 11/01/01 | | Long Distance Telephone: 2158518232 | 0.23 |
| 11/01/01 | | Long Distance Telephone: 5613621533 | 1.04 |
| 11/01/01 | | Long Distance Telephone: 4105314222 | 0.17 |
| 11/01/01 | 67 | Photocopies | 10.05 |
| 11/02/01 | | Long Distance Telephone: 2122529700 | 3.04 |
| 11/02/01 | 173 | Photocopies | 25.95 |
| 11/02/01 | 212 | Photocopies | 31.80 |
| 11/05/01 | | Lexis | 38.19 |
| 11/05/01 | | Long Distance Telephone: 6175423025 | 0.19 |
| 11/05/01 | | Long Distance Telephone: 6178761400 | 0.30 |
| 11/05/01 | | Long Distance Telephone: 6175423025 | 0.92 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/06/01 | | Long Distance Telephone: 6178761400 | 1.16 |
| 11/06/01 | | Long Distance Telephone: 5016142834 | 11.31 |
| 11/07/01 | | Long Distance Telephone: 6178761400 | 0.32 |
| 11/07/01 | | Long Distance Telephone: 6175423025 | 0.76 |
| 11/07/01 | | Long Distance Telephone: 6172278600 | 0.17 |
| 11/08/01 | | Lexis | 38.18 |
| 11/08/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-28286; DATE: 11/8/01  -  Courier, Acct. 0802-0410-8 11-02; Carla Latuda Boston, Ma | 55.07 |
| 11/08/01 | 4 | Photocopies | 0.60 |
| 11/09/01 | 2 | Facsimile | 2.00 |
| 11/12/01 | | Long Distance Telephone: 4122884148 | 0.11 |
| 11/12/01 | | Long Distance Telephone: 2122529700 | 1.09 |
| 11/12/01 | | Long Distance Telephone: 4122884148 | 0.11 |
| 11/12/01 | | Long Distance Telephone: 2122529700 | 1.09 |
| 11/14/01 | | Long Distance Telephone: 2122529700 | 0.09 |
| 11/14/01 | | Long Distance Telephone: 2122529700 | 0.09 |
| 11/14/01 | 16 | Photocopies | 2.40 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01  -  Courier, Acct. 0802-0410-8 11-07; Dr Phil Good Little Rock, Ar | 9.08 |
| 11/15/01 | 19 | Photocopies | 2.85 |
| 11/16/01 | 16 | Facsimile | 16.00 |
| 11/19/01 | 3,555 | Photocopies | 533.25 |
| 11/19/01 | 17 | Photocopies | 2.55 |
| 11/20/01 | 2 | Facsimile | 2.00 |
| 11/20/01 | | Long Distance Telephone: 7703902700 | 0.36 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/21/01 | 8 | Velo Binding: 8 Velo Binding | 8.00 |
| 11/22/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-97928; DATE: 11/22/01  -  Courier, Acct. 0802-0410-8 11-15; Dori Anne Kuchinsky Leesburg, Va | 28.12 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/27/01 | 10 | Facsimile | 10.00 |
| 11/27/01 | 17 | Facsimile | 17.00 |
| 11/27/01 | 124 | Photocopies | 18.60 |
| 11/27/01 | 16 | Photocopies | 2.40 |
| 11/27/01 | 158 | Photocopies | 23.70 |
| 11/29/01 | 2 | Facsimile | 2.00 |
| 11/29/01 | 26 | Photocopies | 3.90 |
| 11/30/01 | 18 | Facsimile | 18.00 |
| 11/30/01 | 293 | Photocopies | 43.95 |
| 11/30/01 | 11 | Photocopies | 1.65 |
| 11/30/01 | 40 | Photocopies | 6.00 |
| 11/30/01 | 26 | Photocopies | 3.90 |

**Total Disbursements:**          $    **6,595.74**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 713.55 |
| Facsimile | | 73.00 |
| Long Distance Telephone | | 32.75 |
| Outside Courier | | 104.77 |
| Lexis | | 76.37 |
| Other Expenses | | 5,587.30 |
| Velo Binding | | 8.00 |
| **Total Disbursements:** | **$** | **6,595.74** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | | *Outstanding Balance on Invoice 577760:* | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | | *Outstanding Balance on Invoice 577905:* | *$  88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | | *Outstanding Balance on Invoice 579873:* | *$  79,798.71* |

| | |
|---|---:|
| **Total Outstanding Invoices:** | **$ 270,313.62** |

| | |
|---|---:|
| **Trust Applied to Matter** | **$      0.00** |
| **Current Fees and Disbursements** | **$  41,549.74** |
| **Total Balance Due This Matter** | **$ 311,863.36** |

**Matter 00301 - Defense of Libby Access Case**

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|-------------|----------|------------|
| McCarthy, Jay D. | Partner | $ 250.00 | 4.4 | $ 1,100.00 |
| Lund, Kenneth W. | Partner | $ 325.00 | 0.8 | $ 260.00 |
| Coggon, Katheryn J. | Senior Associate | $ 240.00 | 0.2 | $ 48.00 |
| | Total | | 5.4 | $ 1,408.00 |

Expenses

**Matter 00301 - Defense of Libby Access Case**

| Description | TOTAL |
|---|---|
| Photocopies | $ - |
| Facsimiles | $ 20.00 |
| Long Distance Telephone | $ - |
| Outside Courier | $ - |
| Travel Expense | $ - |
| Lexis | $ - |
| Westlaw | $ - |
| Meal Expenses | $ - |
| Overtime | $ - |
| Other Expenses | $ - |
| **Total** | $ 20.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 583055 |
| Client   No.: | 04339 |
| Matter  No.: | 00301 |

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 10/19/01 | KWL | Telephone conferences with client re Consent Decree issues (.40); telephone conference with Jan Baer re bankruptcy motions (.40). | 0.80 | $ | 260.00 |
| 11/01/01 | JDM | Telephone conference with J. Baer re questions from creditors' committee. | 0.30 | | 75.00 |
| 11/07/01 | JDM | Telephone conference with J. Baer re creditor committee (.50); prepare for creditor committee conference call (2.3); telephone conference with J. Baer and Grace creditor committee representatives (.30); follow-up action items from creditors' teleconference (.70). | 3.80 | | 950.00 |
| 11/08/01 | JDM | Telephone conference with J. Baer re creditor committee requests (.10); prepare information for J. Baer (.20). | 0.30 | | 75.00 |
| 11/13/01 | KJC | Telephone conference with G. Graham re status conference and follow up re same. | 0.20 | | 48.00 |

**Total Fees Through November 30, 2001:**  **5.40**  $  **1,408.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 0.80 | $ | 260.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 4.40 | | 1,100.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.20 | | 48.00 |

**Total Fees:**  **5.40**  $  **1,408.00**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/07/01 | 20 | Facsimile | $ | 20.00 |
| | | **Total Disbursements:** | $ | **20.00** |

## Disbursement Summary

| | | |
|---|---|---|
| Facsimile | $ | 20.00 |
| **Total Disbursements:** $ | | **20.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577905 | 10/31/01 | Bill | | 31,638.92 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *31,638.92* |
| 579873 | 11/20/01 | Bill | | 4,639.70 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *4,639.70* |
| | **Total Outstanding Invoices:** | | **$** | **36,278.62** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,428.00** |
| **Total Balance Due This Matter** | **$** | **37,706.62** |

**Matter 00302 - Defense of Cost Recovery Action**

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|-------------|----------|------------|
| McCarthy, Jay D. | Partner | $ 250.00 | 7.6 | $ 1,900.00 |
| Lund, Kenneth W. | Partner | $ 325.00 | 13.2 | $ 4,290.00 |
| Coggon, Katheryn J. | Senior Associate | $ 240.00 | 6 | $ 1,440.00 |
| Barry, Geoffrey | Associate | $ 210.00 | 6.2 | $ 1,302.00 |
| Gordon, Mark | Associate | $ 180.00 | 1.6 | $ 288.00 |
| Korver, Thomas W. | Senior Paralegal | $ 110.00 | 0.3 | $ 33.00 |
| Aberle, Natalie | Paralegal | $ 100.00 | 5.4 | $ 540.00 |
| Total | | | 32.7 | $ 9,793.00 |

**Matter 00302 - Defense of Cost Recovery Action**

| Description | TOTAL | |
|---|---|---|
| Photocopies | $ | 36.15 |
| Facsimiles | $ | 11.00 |
| Long Distance Telephone | $ | 2.00 |
| Outside Courier | $ | - |
| Travel Expense | $ | 271.35 |
| Lexis | $ | 663.53 |
| Meal Expenses | $ | 43.46 |
| Total | $ | 1,027.49 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/19/01 | KWL | Review and administrative record documents (1.60); telephone conference with Matt Cohn re same (.20). | 1.80 $ | 585.00 |
| 11/01/01 | JDM | Revise scheduling order (.30); letter to J. Freeman (.20). | 0.50 | 125.00 |
| 11/01/01 | GMB | Conference with KJCoggon re document review. | 0.30 | 63.00 |
| 11/05/01 | GMB | Read document review handbook. | 1.30 | 273.00 |
| 11/06/01 | GMB | Reading re document review handbook material. | 4.30 | 903.00 |
| 11/09/01 | JDM | Telephone conference with J. Freeman re affirmative defenses (.20); conference with KWLund re same (.20); telephone conference with J. Freeman re research of affirmative defenses issues (.40). | 0.80 | 200.00 |
| 11/11/01 | KJC | Research regarding opposition to motion to strike affirmative defenses (1.0). | 1.00 | 240.00 |
| 11/12/01 | KJC | Research regarding opposition to motion to strike affirmative defenses (1.5). | 1.50 | 360.00 |
| 11/13/01 | JDM | Telephone conference with J. Freeman re affirmative defenses (.20); conference with KJCoggon re stipulation and letter to J. Freeman (.10); revise letter and stipulation (.80); exchange e-mails with J. Baer re questions from creditors committee (.20). | 1.30 | 325.00 |
| 11/13/01 | KJC | Telephone conference with JDMcCarthy re stipulation to withdraw certain affirm defenses (.50); draft stipulation and letter to Jim Freeman re same (1.9). | 2.40 | 576.00 |
| 11/15/01 | JDM | Obtain information requested by creditors committee (.20); draft letter to J. Baer re creditors questions (.30). | 0.50 | 125.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/01 | KJC | Assign research re impermissible retroactive application defense (0.3). | 0.30 | 72.00 |
| 11/16/01 | JDM | Telephone conference with J. Freeman re stipulation (.30); revise stipulation; draft transmittal (.50). | 0.80 | 200.00 |
| 11/16/01 | KJC | Conference with NAberle regarding research on constitutionality of applying CERCLA retroactively (0.3). | 0.30 | 72.00 |
| 11/16/01 | GMB | Conference with CLNeitzel re Administration Record Review. | 0.30 | 63.00 |
| 11/16/01 | NKA | Research for KJCoggan regarding "retroactive application of CERCLA" and GE case. | 5.40 | 540.00 |
| 11/19/01 | KWL | Work on cost recovery issues re deposition strategy and expert witnesses. | 3.10 | 1,007.50 |
| 11/19/01 | JDM | Telephone conference with J. Freeman re affirmative defenses stipulation (.30); revise stipulation re defenses (.50); telephone conference with J. Freeman re amending scheduling order (.10); draft motion to amend scheduling order (1.0). | 1.80 | 450.00 |
| 11/19/01 | KJC | Review research re constitutional challenges to CERCLA. | 0.50 | 120.00 |
| 11/19/01 | MRG | Review correspondence re preliminary statements; review statements. | 0.50 | 90.00 |
| 11/19/01 | TWK | Meet with JDMcCarthy re EPA request for extension on discovery deadline and EPA questions re discovery production (.10); research EPA administrative record and production volumes (.20). | 0.30 | 33.00 |
| 11/20/01 | KWL | Work on cost recovery issues re strategy for administrative record comments. | 2.00 | 650.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/20/01 | JDM | Revise draft motion to amend order (.30); review U.S. proposed protective order (.20); draft comments to proposed protective order (.30). | 0.80 | 200.00 |
| 11/21/01 | KWL | Work on cost recovery issues re strategy for administrative record comments. | 2.00 | 650.00 |
| 11/21/01 | JDM | Conference with MRGordon re response to J. Freeman letter. | 0.30 | 75.00 |
| 11/26/01 | KWL | Telephone conference with Jim Freeman re discovery issues (.30); review Dale Jensen strategy e-mail (.50). | 0.80 | 260.00 |
| 11/26/01 | JDM | Telephone conference with G. Graham re Motion to Amend Preliminary Pretrial Order (.50); review motion and transmit to DOJ (.30). | 0.80 | 200.00 |
| 11/27/01 | KWL | Develop strategy outline for Peronard deposition (3.0). | 3.00 | 975.00 |
| 11/27/01 | MRG | Work on letter to Freeman re preliminary statement. | 0.80 | 144.00 |
| 11/28/01 | MRG | Finish draft letter to Freeman re preliminary statement. | 0.30 | 54.00 |
| 11/30/01 | KWL | Telephone conference with Bob Emmett re case update and strategy (.50); telephone conference with Bill Corcoran re same (.50). | 0.50 | 162.50 |

**Total Fees Through November 30, 2001:**    **40.30**   **$**   **9,793.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 13.20 | $ | 4,290.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 7.60 | | 1,900.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 6.00 | | 1,440.00 |
| GMB | Geoffrey  M. Barry | Associate | 210.00 | 6.20 | | 1,302.00 |
| MRG | Mark R. Gordon | Associate | 180.00 | 1.60 | | 288.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| TWK | Thomas W. Korver | Paralegal | 110.00 | 0.30 | 33.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 5.40 | 540.00 |
| | | **Total Fees:** | | **40.30** | **$   9,793.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/01/01 | 5 | Facsimile | $      5.00 |
| 11/01/01 | 10 | Photocopies | 1.50 |
| 11/05/01 | 78 | Photocopies | 11.70 |
| 11/07/01 | | Long Distance Telephone:  3128612162 | 1.49 |
| 11/07/01 | 19 | Photocopies | 2.85 |
| 11/08/01 | | Long Distance Telephone:  2028795160 | 0.11 |
| 11/08/01 | | Long Distance Telephone:  3128612162 | 0.03 |
| 11/08/01 | | Other Meal Expenses: VENDOR: Kenneth W. Lund; INVOICE#: ER110601; DATE: 11/8/2001  -  TE: 10/14-15/01 Baltimore, client Meet with WR Grace re: Libby strategy meeting | 43.46 |
| 11/08/01 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: ER110601; DATE: 11/8/2001  -  TE: 10/14-15/01 Baltimore, client Meet with WR Grace re: Libby strategy meeting | 271.35 |
| 11/13/01 | 6 | Facsimile | 6.00 |
| 11/13/01 | | Long Distance Telephone:  4065232500 | 0.11 |
| 11/13/01 | | Long Distance Telephone:  4065232500 | 0.11 |
| 11/13/01 | 32 | Photocopies | 4.80 |
| 11/13/01 | 6 | Photocopies | 0.90 |
| 11/15/01 | 2 | Photocopies | 0.30 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/16/01 | | Lexis | 663.53 |
| 11/19/01 | 49 | Photocopies | 7.35 |
| 11/19/01 | 18 | Photocopies | 2.70 |
| 11/20/01 | | Long Distance Telephone: 4065232500 | 0.15 |
| 11/21/01 | 6 | Photocopies | 0.90 |
| 11/27/01 | 3 | Photocopies | 0.45 |
| 11/27/01 | 6 | Photocopies | 0.90 |
| 11/29/01 | 12 | Photocopies | 1.80 |

| | | **Total Disbursements:** | **$ 1,027.49** |
|---|---|---|---|

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 36.15 |
| Facsimile | | 11.00 |
| Long Distance Telephone | | 2.00 |
| Travel Expense | | 271.35 |
| Lexis | | 663.53 |
| Other Meal Expenses | | 43.46 |
| **Total Disbursements:** | **$** | **1,027.49** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |

**Matter 00390 - Bankruptcy Matters**

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|-------------|----------|------------|
| Flaagan, Elizabeth K. | Senior Associate | $    250.00 | 7.9 | $    1,975.00 |
| Haag, Susan | Paralegal | $     85.00 | 6.7 | $      569.50 |
| | Total | | 14.6 | $    2,544.50 |

Expenses

**Matter 00390 - Bankruptcy Matters**

| Description | TOTAL | |
|---|---|---|
| Photocopies | $ | 22.50 |
| Facsimiles | $ | - |
| Long Distance Telephone | $ | - |
| Outside Courier | $ | 16.36 |
| Travel Expense | $ | - |
| Lexis | $ | - |
| Westlaw | $ | - |
| Meal Expenses | $ | - |
| Overtime | $ | - |
| Word Processing | | |
| **Total** | $ | 38.86 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 11/01/01 | EKF | Finalize drafting of application of first quarter compensation and supporting documents. | 3.00 | $ | 750.00 |
| 11/14/01 | EKF | Review invoices and draft first monthly fee application and supporting documents. | 2.50 | | 625.00 |
| 11/19/01 | SH | Draft charts for monthly fee statement. | 4.30 | | 365.50 |
| 11/20/01 | EKF | Review and finalize monthly fee application and supporting documents/exhibits (.8); draft letter to David Carickhoff, Esq., re same (.3). | 1.10 | | 275.00 |
| 11/20/01 | SH | Finalize monthly fee statement (.5); review and revise (.7); compile for filing (1.2). | 2.40 | | 204.00 |
| 11/28/01 | EKF | Emails to and from U.S. Trustee's office re HRO fee applications (.20); draft email to local counsel re CNO and agreed-upon reductions (.20); draft email to HRO attorneys re fee/expense guidelines for Delaware fee applications (.20); review monthly fee application (October) for compliance with Delaware Local Rules (.50); conference with KJCoggon re fee/billing guidelines (.20). | 1.30 | | 325.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through November 30, 2001:** | **14.60** | **$** | **2,544.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Senior Associate | $ 250.00 | 7.90 | $ | 1,975.00 |
| SH | Susan Haag | Paralegal | 85.00 | 6.70 | | 569.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Total Fees:** | **14.60** | **$** | **2,544.50** |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/08/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-28286; DATE: 11/8/01  -  Courier, Acct. 0802-0410-8 11-01; David W Carick Wilmington, De | $    16.36 |
| 11/21/01 | 150 | Photocopies | 22.50 |

| | |
|---|---|
| **Total Disbursements:** | **$     38.86** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 22.50 |
| Outside Courier | | 16.36 |
| **Total Disbursements:** | **$** | **38.86** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | *Outstanding Balance on Invoice 577655:* | | *$   10,008.00* |
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | *Outstanding Balance on Invoice 579873:* | | *$    4,761.50* |

| | |
|---|---|
| **Total Outstanding Invoices:** | **$   14,769.50** |

### Matter 00400 - Boston Document Production

| Name | Position | Hourly Rate | November | Total Comp |
|------|----------|------------:|---------:|-----------:|
| Neitzel, Charlotte | Partner | $ 275.00 | 2.8 | $ 770.00 |
| Coggon, Katheryn J | Senior Associate | $ 240.00 | 33.7 | $ 8,088.00 |
| Hall, Jennifer A. | Associate | $ 220.00 | 43.7 | $ 9,614.00 |
| Tracy, Brent A. | Associate | $ 210.00 | 42 | $ 8,820.00 |
| Tygart, Travis T. | Associate | $ 175.00 | 54.7 | $ 9,572.50 |
| Korver, Thomas W. | Senior Paralegal | $ 110.00 | 52.1 | $ 5,731.00 |
| Sherman, Joan L. | Senior Paralegal | $ 110.00 | 102.8 | $ 11,308.00 |
| Wingard, Johncie | Paralegal | $ 110.00 | 101 | $ 11,110.00 |
| Aberle, Natalie | Paralegal | $ 100.00 | 8.7 | $ 870.00 |
| Latuda, M. Carla | Senior Paralegal | $ 90.00 | 116.3 | $ 10,467.00 |
| Street, Loraine C. | Paralegal | $ 85.00 | 60.5 | $ 5,142.50 |
| Floyd, Mary Beth | Information Specialist | $ 90.00 | 0.4 | $ 36.00 |
| Payne, William E. | Information Specialist | $ 75.00 | 78.8 | $ 5,910.00 |
| Total | | | 697.50 | 87,439.00 |

Expenses

**Matter 00400 - Boston Document Production**

| Description | TOTAL | |
|---|---|---|
| Photocopies | $ | 7.50 |
| Facsimiles | $ | 4.00 |
| Long Distance Telephone | $ | 8.51 |
| Outside Courier | $ | 177.22 |
| Travel Expense | $ | 11,615.84 |
| Lexis | $ | - |
| Westlaw | $ | - |
| Meal Expenses | $ | 715.93 |
| Overtime | $ | 3,601.25 |
| Other Expenses | $ | - |
| **Total** | $ | 16,130.25 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 583055 |
| Client   No.: | 04339 |
| Matter  No.: | 00400 |

**Regarding: Boston Document Production**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/01 | KJC | Prepare for Grace meeting re document review (.2); meeting re document review with CCotts, MThompson, CLatuda, JLSherman and BPayne (1.3); conference with BATracy re document review and production issues (.4); followup to document review meetings (.4); telephone conference with Richard Finke re document review issues (.2); review instructions and target sheet, review EPA requests to identify issues for additional coding (1.3); review database for issues and email group re same (.9); telephone conference with Matt Murphy re changes to instructions and startup issues(.2); email to George Thornton re missed deadline for target sheet (.2); conference with KWLund re status (.3). | 5.40 | $  1,296.00 |
| 11/01/01 | BAT | Conference with KJCoggon re database and production logistics (0.4); conference with KWLund re review groundrules and issue same (0.2); telephone conference with Jack McFarland re South Carolina property descriptions for response to 6th Information Request (0.1) | 0.70 | 147.00 |
| 11/01/01 | MCL | Conference withKCoggon, JSherman, CCotts, MThompson and BPayne re resumption of scanning project and various issues concerning database management including quality control of images (1.3 hrs.); read and respond to e-mails re resumption of document review and issues concerning preparation of new target sheet (1.7 hrs.); review draft of Document Review Guidelines (.3 hrs.); locate and assemble documents for use in Boston review (1.2 hrs.) | 4.50 | 405.00 |
| 11/01/01 | JLS | Meeting with KJCoggon, CLatuda, CCotts, MThompson, BTracy and BPayne re docuemnt review procedures and updated target sheet (1.3), review EPA 104(e) requests (1.2). | 2.50 | 275.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 27 |
| Invoice No.: | | 583055 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/01/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/02/01 | KJC | Finalize materials for restart of document review (3.1); conference with Geoff Barry re document review work (.2); conference with CCotts, BPayne re database issues and corrections (1.5); telephone conference with BATracy re EPA issue coding (.3); follow-up regarding database repair (.3); telephone conference with Susan Haines re target sheet (.2); telephone conference with George Thornton re target sheet and data base (.5). | 6.10 | 1,464.00 |
| 11/02/01 | BAT | Review EPA issues list for additional data base review (0.5); conference with KJCoggon re same (0.5); review e-mails re scanner issues (0.2). | 1.20 | 252.00 |
| 11/02/01 | MCL | Read and respond to e-mails re document review protocol and various database issues (.5 hrs.); review and edit documents to be included in document production "Quick Reference Guide" (.8 hrs.); locate and organize documents to utilize in preparing personnel for document review (1.7 hrs.); telephone conference with JSherman re various tasks needing completion at Cambridge site and organization of work space at Cambridge (.3 hrs.). | 3.30 | 297.00 |
| 11/02/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/03/01 | KJC | Review revised target sheet and email exchange with George Thornton re same. | 0.50 | 120.00 |
| 11/04/01 | MCL | Review revised document review guidelines and associated emails while traveling to Boston (2.4 N.C.). | 4.80 | 432.00 |
| 11/04/01 | JLS | Travel to Boston while reviewing document review procedures (2.4 N.C.). | 4.80 | 528.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/01 | JW | Travel to Boston and review current document review procedures and information re responsiveness to EPA requests (4.4 N.C.). | 5.60 | 616.00 |
| 11/05/01 | KJC | Telephone conference with Susan Haines re document review restart issues (.3); email George Thornton re revisions to target sheet (.2); conference with Chris Cotts re database coordination (.2); document review restart including email exchanges with team (.8); address document review issues (1.3); telephone conference with Susan Haines re database (.3); telephone conference with BATracy re document review schedule(.2). | 3.30 | 792.00 |
| 11/05/01 | BAT | Telephone conference with KJCoggon re schedule for full resumption of review (0.2); telephone conference with CLatuda re schedule and questions (0.2); review and respond to e-mails re target sheet (0.3); reschedule travel to Boston (0.1). | 0.80 | 168.00 |
| 11/05/01 | MCL | Conference at Winthrop Square with Matt Murphy, Susan Haines, JSherman, JWingard and veteran temps re: resumption of document review and changes to document coding protocol (1.9 hrs.); begin organizing and replacing target sheets in boxes that were ready to be scanned at Cambridge location (7.0 hrs.) | 8.90 | 801.00 |
| 11/05/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (7.4 hrs.); telephone conferences with CLatuda, KCoggon and Matt Murphy re document review procedures and protocols (.4 hrs.) | 8.00 | 880.00 |
| 11/05/01 | JW | Attend meeting at Winthrop with MMurphy to go over review procedures and new target sheets (2.0); review documents at Cambridge re responsiveness to EPA information requests (7.0). | 9.00 | 990.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/06/01 | KJC | Respond to questions regarding document review. | 1.30 | 312.00 |
| 11/06/01 | JAH | Conference with BTracy re document review. | 0.40 | 88.00 |
| 11/06/01 | BAT | Review and respond to e-mails re new document review procedures (.40); conference with JAHall re document review procedures (.40). | 0.80 | 168.00 |
| 11/06/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Winthrop Square location (7.0 hrs.); telephone conferences with MMurphy, SHaines, and JSherman re: document review issues and changes in protocol (1.2 hrs.); conferences with temps re: questions on new document review procedures (1.50). | 9.70 | 873.00 |
| 11/06/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (9.0 hrs.); telephone conferences with CLatuda and KCoggon re document review procedures and protocols (.5 hrs.). | 9.50 | 1,045.00 |
| 11/06/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests (9.7); make arrangements with travel agent for trip on 11/26 (.30). | 10.00 | 1,100.00 |
| 11/07/01 | KJC | Review and respond to emails re document review. | 0.60 | 144.00 |
| 11/07/01 | JAH | Review background materials re document review procedures. | 6.00 | 1,320.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/07/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Cambridge (5.0 hrs.); telephone conference with Matt Murphy re: assessment of boxes returned by Lason (.2 hrs.); review same to determine number of boxes that were scanned, but not loaded to CD's, number of boxes that were prepped, but not scanned; and number of boxes that were not prepped or scanned; prepare list of same (2.8 hrs.); read and respond to various emails re: document review protocol (.1.2 hrs); telephone conference with JSherman re: various document review and scanner issues (.5 hrs.). | 9.70 | 873.00 |
| 11/07/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning at Winthrop Square (8.0 hrs.); telephone conferences with CLatuda and KCoggon re document review procedures and protocols (.5 hrs.); conferences with Winthrop Square temps re coding issues and document responsiveness issues (.6 hrs.). | 9.10 | 1,001.00 |
| 11/07/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests. | 10.50 | 1,155.00 |
| 11/08/01 | KJC | Review and respond to emails re document review. | 0.30 | 72.00 |
| 11/08/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Winthrop Square (7.5 hrs.); telephone conferences with JSherman, Matt Murphy and Susan Haines re: document review procedures and protocols (.4 hrs.); conferences with Winthrop Square temps re: coding issues and document responsiveness issues (.6 hrs.). | 8.50 | 765.00 |
| 11/08/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (8.3); telephone conferences with CLatuda, KJCoggon and Matt Murphy re document review procedures and protocols (.6). | 8.90 | 979.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/08/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests. | 10.50 | 1,155.00 |
| 11/08/01 | MBF | Check Federal Register re NPL and Libby (.30); call Kelcey Land re missing images from first Admin. Record CD(.10). | 0.40 | 36.00 |
| 11/08/01 | WEP | Load missing images from Grace Administrative Records into image directory (3.0); Make 5 copies of CD "Grace Administrative Records Updated"(1.0). | 4.00 | 300.00 |
| 11/09/01 | KJC | Address document review issues including email exchanges with document review team and scanning vendor (2.7). | 2.70 | 648.00 |
| 11/09/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Cambridge (5.5 hrs.); review various email correspondence re: document review issues and protocols and re-read 104(e) requests (2.0); travel to Denver (2.0 hrs.) (2.0 N.C.). | 9.50 | 855.00 |
| 11/09/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning at Winthrop Square (5.0); telephone conferences with CLatuda and KJCoggon re document review procedures and protocols (.3); conferences with Winthrop Square temps re coding issues and document responsiveness issues (.6); review document review procedures (2.0 ); travel to Denver (2.0) (2.0 N.C.). | 9.90 | 1,089.00 |
| 11/09/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests (6.0); travel from Boston to Colorado Springs (4.0) (4.0 N.C.). | 10.00 | 1,100.00 |
| 11/09/01 | WEP | Organize and label CD's. | 1.50 | 112.50 |
| 11/10/01 | TWK | Review guidelines and document procedures in preparation for document review. | 0.50 | 55.00 |
| 11/11/01 | CLN | Draft outline for Administrative Record. | 2.80 | 770.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/11/01 | TTT | Review document and procedures for EPA requests (0.8); travel to Boston for Grace document review (3.5) (3.5 N.C.) | 4.30 | 752.50 |
| 11/11/01 | TWK | Travel to Boston for document review in response to EPA 104(e) requests and litigation discovery (2.9) (2.9 N.C.); review document procedure production guidelines (.30). | 3.20 | 352.00 |
| 11/11/01 | MCL | Review 104(e) requests and emails from prior week re document review protocol and procedures (1.0); travel to Boston (2.5) (2.5 N.C.). | 3.50 | 315.00 |
| 11/12/01 | KJC | Address document review issues including email exchanges with document review team and scanning vendor (1.0). | 1.00 | 240.00 |
| 11/12/01 | JAH | Review background materials for document production. | 2.00 | 440.00 |
| 11/12/01 | BAT | Review and respond to questions from Cambridge review. | 0.30 | 63.00 |
| 11/12/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.80 | 1,890.00 |
| 11/12/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.00). | 10.00 | 1,100.00 |
| 11/12/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (7.9 hrs.); telephone conferences with MMurphy, JSherman, and SHaines re questions on changes to target sheet and review (.8 hrs.); read and respond to various emails concerning changes to target sheet and document review protocols (.6 hrs.); conferences with temp., TKorver and TTygart re coding issues and document responsiveness issues (.7 hrs.). | 10.00 | 900.00 |
| 11/12/01 | WEP | Export images from Document Director and create 5 CDs(T CD0004-T CD0008) of images for coding QC | 7.00 | 525.00 |
| 11/13/01 | KJC | Review and respond to emails re document review (2.20). | 2.20 | 528.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/01 | BAT | Review and respond to e-mails re coding issues (0.3); answer questions of Cambridge reviewers (0.3); manage issues re document production strategy and planning (0.4). | 1.00 | 210.00 |
| 11/13/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.50 | 1,837.50 |
| 11/13/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.80). | 10.80 | 1,188.00 |
| 11/13/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (8.4 hrs.); read and respond to various emails re coding issues and target sheet changes and issues (1.1 hrs.). | 9.50 | 855.00 |
| 11/13/01 | JLS | Review recent e-mails and update Helpful Hints document for Boston review team. | 2.90 | 319.00 |
| 11/13/01 | WEP | Find missing images from "Grace Administrative Records" CD and begin printing documents out for scanning | 4.30 | 322.50 |
| 11/14/01 | KJC | Conference with JLSherman re Libby document review (0.2); review and respond to emails re document review questions (0.7); draft email response to Bob Emmett re document review (0.5). | 1.40 | 336.00 |
| 11/14/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.30 | 1,802.50 |
| 11/14/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.80). | 10.80 | 1,188.00 |
| 11/14/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (9.2 hrs.); read and respond to various emails re coding issues (.7 hrs.). | 9.90 | 891.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/14/01 | JLS | Review recent e-mails and update document review guidelines for Boston review team. | 1.80 | 198.00 |
| 11/15/01 | KJC | Review and respond to emails re test data from scan company including conference with BEPayne re loading and reviewing data in our database (1.9); review test data and images (0.9); telephone conference with George Thornton re corrections to test data (0.3); review and respond to emails and calls re document review (0.2). | 3.30 | 792.00 |
| 11/15/01 | BAT | Review and respond to e-mails re document production procedures and guidelines (0.2); answer questions of the Cambridge reviewers (0.2); conference with NKAberle re guidelines for document production (0.5) | 0.90 | 189.00 |
| 11/15/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 8.30 | 1,452.50 |
| 11/15/01 | NKA | Meet with BTracy to discuss Boston document production; schedule trip to Boston. | 0.70 | 70.00 |
| 11/15/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (8.30). | 8.30 | 913.00 |
| 11/15/01 | MCL | Review and replace target sheets in boxes at Winthrop Square that had been previously target sheeted for scanning (7.1 hrs.); telephone conferences with MMurphy, JSherman and SHaines re document review issues and scanner issues (.5 hrs.). | 8.20 | 738.00 |
| 11/15/01 | JLS | Edit document review guidelines and e-mail for comments (.9); telephone conferences with CLatuda and KCoggon re document responsiveness issues (.8) | 1.70 | 187.00 |
| 11/15/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 6.50 | 552.50 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/01 | WEP | Scan, QC, export and import  batch EPA AR3 (2371 total images);  Make backup copies of T CDs 1 through 8;  Load test data into new document director database | 7.30 | 547.50 |
| 11/16/01 | KJC | Review and revise document review helpful tips including email exchange with JLSherman (0.6). | 0.60 | 144.00 |
| 11/16/01 | BAT | Review and comment re revisions to helpful tips document. | 0.20 | 42.00 |
| 11/16/01 | TTT | Review Grace documents for responsiveness to EPA requests (6.5); travel from Boston to Colorado Springs (4.0) (4.0 N.C.). | 10.50 | 1,837.50 |
| 11/16/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (5.50); return to Denver from Grace headquarters (3.00) (3.0 N.C.). | 8.50 | 935.00 |
| 11/16/01 | MCL | Review box of maps that were returned by Lason to determine which Grace boxes they originated from and create index of same (4.9 hrs.); read and review newest edited version of Document Review Guidelines while traveling to Denver (3.3 hrs.) (2.7 N.C.). | 8.20 | 738.00 |
| 11/16/01 | JLS | Review and respond to e-mails re document review procedures and edit document review guidelines (2.3) | 2.30 | 253.00 |
| 11/16/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/16/01 | WEP | Export images from Document Director and create 4 CDs(T CD0009-T CD0012) of images for coding QC | 7.00 | 525.00 |
| 11/19/01 | BAT | Review and comment re revisions to document review guidelines. | 0.70 | 147.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/01 | JLS | Review and respond to e-mails re document review procedures and edit document review guidelines (.8); Telephone conferences with KCoggon and CLatuda re same (.6) | 1.40 | 154.00 |
| 11/19/01 | WEP | Export images from Document Director and create 3 CDs(T CD0013-T CD0015) of images for coding QC | 6.80 | 510.00 |
| 11/20/01 | KJC | Telephone conferences with JLSherman re database edits (.4). | 0.40 | 96.00 |
| 11/20/01 | NKA | Read important sections of W.R. Grace document production/history manual. | 6.50 | 650.00 |
| 11/20/01 | MCL | Read and respond to various e-mails re: document review protocols and scanning issues (.6 hrs.); conference with JSherman re: document review status (.4 hrs.). | 1.00 | 90.00 |
| 11/20/01 | JLS | Conferences with KCoggon and review e-mails re document database coding issues (.6) | 0.60 | 66.00 |
| 11/20/01 | WEP | Export images from Document Director and create 1 CD(T CD0016) of images for coding QC;  Make backup copy of CDs 9 through 16 | 7.30 | 547.50 |
| 11/21/01 | BAT | Answer question re review of documents in Cambridge. | 0.10 | 21.00 |
| 11/21/01 | NKA | Read W.R. Grace Quick Reference Guide in preparation for Boston document production. | 1.50 | 150.00 |
| 11/26/01 | KJC | Draft email re database review, travel work, and EPA issue coding (.4); conference with CCotts re database readiness for edits (.2). | 0.60 | 144.00 |
| 11/26/01 | BAT | Review document review tips and prepare training for incoming temp works (.5); travel to Boston for document review (2.8) (2.8 N.C.). | 3.30 | 693.00 |
| 11/26/01 | JLS | Travel to Boston (3.0) (3.0 N.C.). | 3.00 | 330.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/26/01 | JW | Travel to Boston for document review (3.5) (3.5 N.C.). | 3.50 | 385.00 |
| 11/26/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 5.00 | 425.00 |
| 11/26/01 | WEP | Export images from Document Director and create 3 CDs(T CD0017-T CD0019) of images for coding QC | 7.00 | 525.00 |
| 11/27/01 | KJC | Review and respond to email re document review and scanning. | 0.50 | 120.00 |
| 11/27/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (8.8), conferences with BATracy and JLSherman re: document review protocols (.5). | 9.30 | 2,046.00 |
| 11/27/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, answer questions of other reviewers, and prep boxes for transfer to Winthrop Square (7.3); train JAHall in document review process (0.5). | 7.80 | 1,638.00 |
| 11/27/01 | MCL | Read and respond to various e-mails re: document review guidelines and protocols (.7 hrs.); telephone conference with JSherman re: Cambridge document reivew (.2 hrs.). | 0.90 | 81.00 |
| 11/27/01 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees, conferences with BATracy re document review protocols | 9.00 | 990.00 |
| 11/27/01 | JW | Review documents at Cambridge for responsiveness to EPA and plaintiff requests, including coding of same. | 10.50 | 1,155.00 |
| 11/27/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 6.00 | 510.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/27/01 | WEP | Export images from Document Director and create 3 CDs (T CD0020-T CD0022) of images for coding QC | 7.30 | 547.50 |
| 11/28/01 | KJC | Address billing practices in light of bankruptcy trustee requirements (0.2); review and respond to emails re document review questions (0.3); review memo to document review team re procedures for electronic review and coding (0.2); address scan vendor test data including telephone conferences with George Thornton at ONSS and Matt Murphy (0.6). | 1.30 | 312.00 |
| 11/28/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (9.5). | 9.50 | 2,090.00 |
| 11/28/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviewers. | 8.10 | 1,701.00 |
| 11/28/01 | MCL | Read and respond to e-mails re: scanner issues and review of scanner's test data (.8 hrs.); telephone conference with JSherman re: pick-up of boxes by ONSS and space concerns at Cambridge (.3 hrs.). | 1.10 | 99.00 |
| 11/28/01 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees, conferences with BATracy re document review protocols and read and respond to e-mails re same | 8.00 | 880.00 |
| 11/28/01 | JW | Review documents at Cambridge for responsiveness to EPA and plaintiff requests, including coding of same. | 10.30 | 1,133.00 |
| 11/28/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 5.50 | 467.50 |
| 11/28/01 | WEP | Fix imports for CDs 98 through 101 in Lotus Notes; Meet with CCotts and TEnriquez regarding updating production dates in Lotus Notes | 5.00 | 375.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/29/01 | KJC | Telephone conference with George Thornton and email exchanges re scan vendor test data (.6); coordinate access for document review team to various databases and review tools (.6); telephone conferences with CLatuda re data review (.5). | 1.70 | 408.00 |
| 11/29/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (8.5). | 8.50 | 1,870.00 |
| 11/29/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviews (8.9); telephone conference with Pauline Chan re reviewing old research notebooks in basement vault (0.3). | 9.20 | 1,932.00 |
| 11/29/01 | MCL | Conference with KCoggon re: review of database of documents scanned by Lason and staffing issues in Boston (.30 hrs). | 0.30 | 27.00 |
| 11/29/01 | JLS | Review and respond to emails re document review procedures (1.7); Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees and conferences with BATracy re document review protocols (7.3) | 9.00 | 990.00 |
| 11/29/01 | JW | Review documents at Cambridge re responsiveness to EPA and plaintiff requests, including coding of same. | 10.30 | 1,133.00 |
| 11/29/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/29/01 | WEP | Export images from Document Director and create 4 CDs (T CD0023-T CD0026) of images for coding QC | 7.30 | 547.50 |
| 11/30/01 | KJC | Telephone conference with Chris Cotts re database (.2); review and respond to emails re document review and scanning vendor issues (.3). | 0.50 | 120.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/30/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (5.0), travel from Boston to Denver (3.0) (3.0 N.C.). | 8.00 | 1,760.00 |
| 11/30/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviewers (3.4); conference with Jennifer Umali re reviewing old research notebooks n basement vault and review vault storage to plan review (0.5); travel from Boston to Denver (3.0) (3.0 N.C.). | 6.90 | 1,449.00 |
| 11/30/01 | MCL | Conference with KCoggon re: review of test data received from ONSS (.20 hrs).; review test data and draft e-mail discussing concerns and problems with test data (2.7 hrs.); read and respond to e-mails re: questions and issues concerning document coding, pick,up of boxes on 12/3 by ONSS, protocol and procedures for review at Cambridge (.6 hrs.); conferences with CCotts and BPayne re: concerns with database and images on laptop computers for electronic coding project 1.3 hrs.). | 4.80 | 432.00 |
| 11/30/01 | JLS | Review and respond to emails re document review procedures (1.4); Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees and conferences with BATracy re document review protocols (6.0); travel to Denver (3.0) (3.0 N.C.). | 10.40 | 1,144.00 |
| 11/30/01 | JW | Review documents at Cambridge re responsiveness to EPA and plaintiff requests, including coding of same (7.30); return travel from Boston (3.50) (3.5 N.C.). | 10.80 | 1,188.00 |
| 11/30/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/30/01 | WEP | Export images from Document Director and create 4 CDs (T CD0027-T CD0030) of images for coding QC | 7.00 | 525.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | **Total Fees Through November 30, 2001:** | **697.50** | **$ 87,439.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| CLN | Charlotte L. Neitzel | Partner | $ 275.00 | 2.80 | $ 770.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 33.70 | 8,088.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 43.70 | 9,614.00 |
| BAT | Brent A. Tracy | Associate | 210.00 | 42.00 | 8,820.00 |
| TTT | Travis T. Tygart | Associate | 175.00 | 54.70 | 9,572.50 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 52.10 | 5,731.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 102.80 | 11,308.00 |
| JW | Johncie Wingard | Paralegal | 110.00 | 101.00 | 11,110.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 8.70 | 870.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 116.30 | 10,467.00 |
| LCS | Loraine C. Street | Other | 85.00 | 60.50 | 5,142.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 0.40 | 36.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 78.80 | 5,910.00 |
| | | **Total Fees:** | | **697.50** | **$ 87,439.00** |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Disbursements**

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 10/22/01 | | Travel Expense: VENDOR: Mary E. Floyd; INVOICE#: 15018; DATE: 10/22/2001 - Airfare: 11/26-12/07 Denver Boston, Boston Denver, MFloyd | $ | 30.00 |
| 10/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15080; DATE: 10/26/2001 - Airfare: 11-11/11/16. Denver Boston/Boston Denver. TKorver | | 726.00 |
| 10/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15093; DATE: 10/26/2001 - Airfare: 11/11-11/16. Denver Boston/Boston Denver. BTracy | | 726.00 |
| 10/30/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15109; DATE: 10/30/2001 - Airfare: 11/11-11/16, Denver Boston/Boston Denver. CLatuda | | 874.00 |
| 11/01/01 | 45 | Photocopies | | 6.75 |
| 11/05/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15185; DATE: 11/5/2001 - Airfare: 11/26-30/01 Boston Denver, Denver Boston, BTracy | | 111.00 |
| 11/08/01 | | Long Distance Telephone: 6178761400 | | 1.03 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | | 1.31 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | | 0.67 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | | 1.31 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | | 0.67 |
| 11/14/01 | 3 | Photocopies | | 0.45 |
| 11/14/01 | 2 | Photocopies | | 0.30 |
| 11/14/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15275; DATE: 11/14/2001 - Airfare: 12/2-12/7 Denver Boston/Boston Denver. CLatuda | | 726.00 |
| 11/15/01 | | Long Distance Telephone: 6178761400 | | 0.05 |
| 11/15/01 | | Long Distance Telephone: 2128626060 | | 1.49 |
| 11/15/01 | | Long Distance Telephone: 6175423025 | | 0.82 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/01 | | Other Meal Expenses: VENDOR: Johncie Wingard; INVOICE#: 111501; DATE: 11/15/2001 - TE: 11/4-9/01 Boston, client Document review | 101.12 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-05; From George Thornton New York, NY to Carla Latuda Cambridge, Ma | 41.74 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-05; From George Thornton New York, NY to Matt Murphy Boston, Ma | 23.00 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-03; From George Thornton New York, NY to Matt Murphy Boston, Ma | 30.84 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-07; From George Thornton New York, NY to Carla Latuda Cambridge, Ma | 25.09 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-07; From George Thornton New York, NY to Matt Murphy Boston, Ma | 46.89 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111501; DATE: 11/15/2001 - TE: 11/4-9/01 Boston, client Document review | 912.65 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111501A; DATE: 11/15/2001 - TE: 11/26 Boston, Client | 248.00 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 102901; DATE: 11/15/2001 - TE: 10/24 Boston, Client Airfare for 11/18 trip for document reveiw in Boston | 192.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/15/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15284; DATE: 11/15/2001 - Airfare: 12/9-12/14 Denver Boston/Boston Denver. NAberle. | 649.00 |
| 11/16/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15300; DATE: 11/16/2001 - Airfare: 12/02-12/07, Denver Boston/Boston Denver. RPerusso | 726.00 |
| 11/19/01 | 2 | Facsimile | 2.00 |
| 11/19/01 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 111201; DATE: 11/19/2001 - TE: 11/4-9/01 Boston, Client Resume document reveiw at Cambridge & Winthrop Sq | 241.32 |
| 11/19/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111201A; DATE: 11/19/2001 - Short paid invoice TE: 11/4-9/01 | 19.80 |
| 11/19/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 111201; DATE: 11/19/2001 - TE: 11/4-9/01 Boston, Client Resume document reveiw at Cambridge & Winthrop Sq | 1,175.32 |
| 11/20/01 | | Other Meal Expenses: VENDOR: Miko Ando; INVOICE#: 111901; DATE: 11/20/2001 - TE: 11/11-16/01 Boston, Client Conduct document reveiw at Cambridge & Winthrop | 171.99 |
| 11/20/01 | | Travel Expense: VENDOR: Miko Ando; INVOICE#: 111901; DATE: 11/20/2001 - TE: 11/11-16/01 Boston, Client Conduct document reveiw at Cambridge & Winthrop | 879.73 |
| 11/22/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-97928; DATE: 11/22/01 - Courier, Acct. 0802-0410-8 11-13; Anne Gard Denver, Co | 9.66 |
| 11/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15341; DATE: 11/26/2001 - Airfare: 12/15-12/16 Denver Boston, Boston Denver. TKorver | 633.00 |
| 11/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15342; DATE: 11/26/2001 - Airfare: 12/15-12/21 Denver Boston/Boston Denver, RPerusso | 633.00 |
| 11/27/01 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page          45
Invoice No.:   583055
Client  No.:   04339
Matter  No.:   00400

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/27/01 | | Long Distance Telephone:  6178761400 | 0.13 |
| 11/27/01 | | Long Distance Telephone:  6178761400 | 1.03 |
| 11/29/01 | | Other Meal Expenses: VENDOR: Tom Korver; INVOICE#: 112701; DATE: 11/29/2001  -  TE: 11/11-16/01 Boston, Client Review documents at Grace headquarters | 201.50 |
| 11/29/01 | | Travel Expense: VENDOR: Tom Korver; INVOICE#: 112701; DATE: 11/29/2001  -  TE: 11/11-16/01 Boston, Client Review documents at Grace headquarters | 920.84 |
| 11/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15392; DATE: 11/29/2001  -  Airfare: 12/16-12/21, Denver Boston/Boston Denver. CLatuda | 784.00 |
| 11/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15393; DATE: 11/29/2001  -  Aifare: 1-6/1-11, Denver Boston/Boston Denver, CLatuda | 649.50 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime  11/30/2001  CL | 1,718.75 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime  11/30/2001  JS | 975.00 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime  11/30/2001  JW | 907.50 |

**Total Disbursements:**          **$  16,130.25**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page            46
Invoice No.:    583055
Client   No.:   04339
Matter  No.:    00400

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 7.50 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 8.51 |
| Outside Courier | | 177.22 |
| Travel Expense | | 11,615.84 |
| Other Meal Expenses | | 715.93 |
| Legal Assistant Overtime | | 3,601.25 |
| **Total Disbursements:** | **$** | **16,130.25** |

| | | |
|---|---|---:|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | | **$ 103,569.25** |
| **Total Balance Due This Matter** | | **$ 103,569.25** |