# EXHIBIT A

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

November 30, 2001

Invoice Number  **50001**    **91100   00001**      **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   October 31, 2001 | $137,405.95 |
| Payments received since last invoice, last payment received --   December 28, 2001 | $82,530.63 |
| Net balance forward | $54,875.32 |

Re:  W.R. Grace and Co.

---

| Statement of Professional Services Rendered Through | | | **11/30/2001** | | |
|---|---|---|---|---|---|
| | | | **Hours** | **Rate** | **Amount** |
| | | **BANKRUPTCY LITIGATION [L430]** | | | |
| 09/13/01 | PEC | File and serve Notice of Stipulation and Agreement Between the Debtors and AON Consulting, Inc. (.4); Draft Certificate of Service (.1) | 0.50 | 110.00 | $55.00 |
| 09/13/01 | PEC | File and serve Debtors' Opposition to the Smolkers' Motion for Relief from Automatic Stay (.5) Draft Certificate of Service (.1) | 0.60 | 110.00 | $66.00 |
| 09/14/01 | PEC | File and Serve Response of Debtors to Honeywell International, Inc.'s Motion for the Entry of an Order Granting Releif from the Automatic Stay (1.3) Draft Certificate of Service (.2) | 1.50 | 110.00 | $165.00 |
| 09/17/01 | PEC | Draft Agenda Notice for 9/20 Hearing. | 1.50 | 110.00 | $165.00 |
| 11/02/01 | DWC | Teleconference with M. Zaleski re: Fraudlulent Transfer Motion and scheduling thereof. | 0.20 | 280.00 | $56.00 |
| 11/07/01 | LDJ | Conference with David Carickhoff, Esquire re: pending litigation issues, strategy | 0.30 | 550.00 | $165.00 |
| 11/12/01 | PEC | File and serve Notice of Deposition of Francine F. Rabinovitz, W.D. Hilton, Jr., and Todd B. Hilsee (.30); and draft Certificate of Service (.20). | 0.50 | 110.00 | $55.00 |
| 11/12/01 | PEC | File and serve Notice of Deposition of Daniel L. Rourke, Ph.D. (.30); and  Draft Certificate of Service (.20). | 0.50 | 110.00 | $55.00 |
| 11/12/01 | RSL | Telephone call from  Jan Baer re: notice of deposition | 0.10 | 260.00 | $26.00 |
| 11/12/01 | RSL | Receive copy of notice of deposition and revise, prepare to file and serve | 0.20 | 260.00 | $52.00 |
| 11/14/01 | RSL | Telephone call from  Joyce Winner re: stipulation for Judge to sign | 0.10 | 260.00 | $26.00 |
| 11/14/01 | RSL | E-mail from Jan Baer re: despositions on 11/20 (.1), schedule conference rooms and call Wilcox & Fetzer for court reporter (.2) | 0.30 | 260.00 | $78.00 |

| 11/14/01 | LDJ | Conference with david Carickhoff, Esquire re: 11/21 hearing on case management motion | 0.20 | 550.00 | $110.00 |
|---|---|---|---|---|---|
| 11/14/01 | LDJ | Review Motion for Protective Order filed by Asbestos Committee | 0.20 | 550.00 | $110.00 |
| 11/15/01 | LDJ | Review and finalize objection to Asbestos Property damage claimants for Protective Order. | 0.30 | 550.00 | $165.00 |
| 11/15/01 | PEC | Draft No Order Required Certification of No Objection for Settlement Claims Notice (.70); and draft Affidavit of Service, file and serve (.60). | 1.30 | 110.00 | $143.00 |
| 11/15/01 | PEC | File and serve Objection to Motion of the Official Committee of Asbestos Property Damage Claimants for a Protective Order (.30); and draft Affidavit of Service (.30). | 0.60 | 110.00 | $66.00 |
| 11/16/01 | LDJ | Review Motion and Memo re: Zonolite Attic Insulation Class Plaintiffs Motion to dismiss case. | 0.80 | 550.00 | $440.00 |
| 11/19/01 | RSL | Conference with DWC re: deposition scheduled for 11/20 and court reporter | 0.10 | 260.00 | $26.00 |
| 11/20/01 | RSL | Conference with DWC re: deposition and phone call from jan Baer re: despoition | 0.10 | 260.00 | $26.00 |
| 11/24/01 | HRR | Review and analyze motion to dismiss. | 0.70 | 330.00 | $231.00 |

**Task Code Total**                                                                  **10.60**                    **$2,281.00**

**CASE ADMINISTRATION [B110]**

| 08/07/01 | PEC | Review docket for updates. | 0.80 | 110.00 | $88.00 |
|---|---|---|---|---|---|
| 08/07/01 | PEC | Review daily correspondence and pleading and forward to the appropriate individuals. | 1.10 | 110.00 | $121.00 |
| 08/10/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.10 | 110.00 | $121.00 |
| 08/13/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 08/13/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |
| 08/13/01 | PEC | Return calls to various potential creditors. | 1.10 | 110.00 | $121.00 |
| 08/14/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.00 | 110.00 | $110.00 |
| 08/15/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.00 | 110.00 | $110.00 |
| 08/15/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.30 | 110.00 | $143.00 |
| 08/15/01 | PEC | Return calls to various potential creditors. | 0.80 | 110.00 | $88.00 |
| 08/16/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |
| 08/17/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.30 | 110.00 | $143.00 |
| 08/20/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.10 | 110.00 | $121.00 |
| 08/21/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.60 | 110.00 | $66.00 |
| 08/21/01 | PEC | Update critical dates. | 0.50 | 110.00 | $55.00 |
| 08/21/01 | PEC | Return calls to various potential creditors. | 1.10 | 110.00 | $121.00 |
| 08/21/01 | PEC | Review 2002 and revise. | 0.60 | 110.00 | $66.00 |
| 08/22/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.50 | 110.00 | $165.00 |
| 08/22/01 | PEC | Return calls to potential creditors. | 0.80 | 110.00 | $88.00 |
| 08/23/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.70 | 110.00 | $77.00 |
| 08/24/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/27/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |
| 08/28/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.30 | 110.00 | $143.00 |
| 08/29/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.30 | 110.00 | $143.00 |
| 08/30/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.50 | 110.00 | $165.00 |
| 08/30/01 | PEC | Update critical dates memo. | 0.80 | 110.00 | $88.00 |
| 08/31/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 08/31/01 | PEC | Review docket and critical dates memo (1.30); and Begin drafting Agenda Notice for 9/7/01 Hearing (1.20). | 2.50 | 110.00 | $275.00 |
| 09/04/01 | SLP | Prepare hearing notebook. | 6.30 | 50.00 | $315.00 |
| 09/04/01 | PEC | Draft Agenda Notice for 9/7/01 Agenda Notice. | 2.30 | 110.00 | $253.00 |
| 09/04/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 09/05/01 | SLP | Prepare hearing notebook. | 0.70 | 50.00 | $35.00 |
| 09/05/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/05/01 | PEC | Draft service list for 9/7/01 Agenda Notice (.8). File and serve Agenda (.5) | 1.30 | 110.00 | $143.00 |
| 09/06/01 | PEC | Amend Agenda Notice for 9/7/01 hearing (.5); File and serve agenda (.6) | 1.10 | 110.00 | $121.00 |
| 09/06/01 | PEC | Return calls to creditors regarding bar date. | 0.60 | 110.00 | $66.00 |
| 09/06/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/06/01 | PEC | Update critical dates memo. | 0.50 | 110.00 | $55.00 |
| 09/07/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/07/01 | PEC | Update critical dates. | 0.40 | 110.00 | $44.00 |
| 09/07/01 | PEC | Return calls to creditors regarding bar date and case status | 1.10 | 110.00 | $121.00 |
| 09/07/01 | PEC | Review docket for updates. | 0.40 | 110.00 | $44.00 |
| 09/10/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/10/01 | PEC | Update critical dates | 0.40 | 110.00 | $44.00 |
| 09/11/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 09/11/01 | PEC | Return calls to various creditos regarding bar date. | 0.80 | 110.00 | $88.00 |
| 09/13/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |
| 09/13/01 | PEC | Return calls to various creditors regarding case status. | 0.50 | 110.00 | $55.00 |
| 09/14/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/14/01 | PEC | Prepare Proof of Claim Forms received from the Court to be forwarded to the Claims Agent | 1.00 | 110.00 | $110.00 |
| 09/17/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/17/01 | PEC | Update critical dates memo. | 0.80 | 110.00 | $88.00 |
| 09/18/01 | SLP | Prepare hearing binder. | 0.30 | 50.00 | $15.00 |
| 09/18/01 | PEC | Revise Agenda Notice to cancel 9/20/01 Hearing (.4) Draft Certificate of Service and service list (.5) File and serve Agenda (.4) | 1.30 | 110.00 | $143.00 |
| 09/18/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 09/19/01 | SLP | Prepare hearing binder. | 1.00 | 50.00 | $50.00 |
| 09/19/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 09/20/01 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 110.00 | $44.00 |

| | | the appropriate individuals. | | | |
|---|---|---|---|---|---|
| 09/21/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 09/24/01 | SLP | Maintain document control. | 1.00 | 50.00 | $50.00 |
| 09/24/01 | PEC | Respond to request of Aidy Hammond to forward various documents to W. R. Grace & Co. | 0.50 | 110.00 | $55.00 |
| 09/24/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 110.00 | $44.00 |
| 09/24/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 09/24/01 | PEC | Review docket and update critical dates. | 0.90 | 110.00 | $99.00 |
| 09/25/01 | SLP | Maintain document control. | 1.00 | 50.00 | $50.00 |
| 09/25/01 | PEC | Return calls to creditors regarding bar date and case status | 0.50 | 110.00 | $55.00 |
| 09/25/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 110.00 | $44.00 |
| 09/26/01 | PEC | Review docket and update critical dates | 1.00 | 110.00 | $110.00 |
| 09/27/01 | PEC | Review daily correspondence and pleadings and forward the appropriate individuals. | 1.00 | 110.00 | $110.00 |
| 09/27/01 | PEC | Update critical dates memo. | 0.80 | 110.00 | $88.00 |
| 09/27/01 | PEC | Return calls to various creditors regarding case status. | 0.80 | 110.00 | $88.00 |
| 09/28/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.60 | 110.00 | $66.00 |
| 09/28/01 | PEC | Return calls to creditors regarding status of case and hearing dates. | 0.80 | 110.00 | $88.00 |
| 11/01/01 | RMO | Help prepare hearing notebook. | 2.00 | 55.00 | $110.00 |
| 11/01/01 | VEM | Prepare hearing notebook for haring on W.R. Grace. | 5.50 | 50.00 | $275.00 |
| 11/01/01 | JMG | Maintain Document Control. | 0.50 | 40.00 | $20.00 |
| 11/01/01 | CMS | Maintain Document Control. | 1.30 | 40.00 | $52.00 |
| 11/01/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 11/01/01 | PEC | Revise Agenda Notice for 11/5/01 hearing and draft service list (1.0).  Draft Certificate of service (.1). Prepare for e-file and file and serve Agenda Notice (.4) | 1.50 | 110.00 | $165.00 |
| 11/01/01 | DWC | Finalize Agenda for November 5 hearing and address filing and service thereof. | 0.80 | 280.00 | $224.00 |
| 11/02/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.00 | 110.00 | $110.00 |
| 11/02/01 | PEC | Review docket and update critical dates memo. | 1.10 | 110.00 | $121.00 |
| 11/02/01 | DWC | Prepare and review binders for November 5 hearing | 3.30 | 280.00 | $924.00 |
| 11/05/01 | DWC | Prepare for omnibus hearing today. | 2.00 | 280.00 | $560.00 |
| 11/05/01 | DWC | Meet with D. Bernick, D. Siegel and Jay Kapp re: matters going forward today. | 0.50 | 280.00 | $140.00 |
| 11/05/01 | DWC | Attend omnibus hearing. | 1.00 | 280.00 | $280.00 |
| 11/06/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 11/07/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.70 | 110.00 | $77.00 |
| 11/08/01 | PEC | Review daily corresponence and pleadings and forward to the appropriate individuals. | 1.10 | 110.00 | $121.00 |
| 11/08/01 | DWC | E-mail to Sam Schwart re: Orders entered at 11/5  hearing. | 0.20 | 280.00 | $56.00 |
| 11/09/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 11/12/01 | PEC | Review docket and update critical dates memo. | 0.80 | 110.00 | $88.00 |
| 11/12/01 | PEC | Return calls to various potential creditors. | 0.60 | 110.00 | $66.00 |
| 11/12/01 | RSL | Prepare to file and serve declaration Rourke | 0.20 | 260.00 | $52.00 |
| 11/12/01 | HRR | Review and analyze notice of deposition regarding case management order. | 0.10 | 330.00 | $33.00 |
| 11/13/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |

| 11/14/01 | AMT | Maintaining document control. | 0.20 | 50.00 | $10.00 |
| 11/14/01 | RMO | Maintain document control | 1.00 | 55.00 | $55.00 |
| 11/14/01 | PEC | Review daily correspondence and pleading and forward to the appropriate individuals (.80); and update critical dates memo (.30). | 1.10 | 110.00 | $121.00 |
| 11/15/01 | PEC | Review docket and update critical dates memo. | 0.90 | 110.00 | $99.00 |
| 11/15/01 | PEC | Review daily correspondence and pleading and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 11/15/01 | PEC | Return calls to various creditors regarding the 11/21/01 hearing. | 0.50 | 110.00 | $55.00 |
| 11/15/01 | RMO | Maintain document control | 1.00 | 55.00 | $55.00 |
| 11/16/01 | MRS | Calls from and to Andrew Running re: hearing presentation | 0.10 | 305.00 | $30.50 |
| 11/16/01 | PEC | Review daily correspondence and pleading and forward to the appropriate individuals. | 1.20 | 110.00 | $132.00 |
| 11/16/01 | PEC | Update critical dates memo. | 0.50 | 110.00 | $55.00 |
| 11/16/01 | PEC | Review 2002 service list and compare to Notices of Appearance on the docket. | 0.50 | 110.00 | $55.00 |
| 11/16/01 | PEC | Draft Agenda Notice for 11/21/01 Hearing. | 1.20 | 110.00 | $132.00 |
| 11/16/01 | PJD | conference with counsel re: certain service lists | 0.10 | 225.00 | $22.50 |
| 11/17/01 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 11/17/01 | PEC | Update critical dates. | 0.60 | 110.00 | $66.00 |
| 11/19/01 | DCC | Maintain document control. | 3.30 | 55.00 | $181.50 |
| 11/19/01 | HDM | Match pleading with court docket. | 1.30 | 60.00 | $78.00 |
| 11/19/01 | PEC | Return calls to various creditors regarding the 11/21/01 Hearing. | 0.80 | 110.00 | $88.00 |
| 11/19/01 | PEC | Review daily correspondence and pleading and forward to the appropriate individuals. | 0.80 | 110.00 | $88.00 |
| 11/19/01 | PEC | Review docket for updates. | 0.30 | 110.00 | $33.00 |
| 11/19/01 | RMO | Maintain document control. | 0.30 | 55.00 | $16.50 |
| 11/19/01 | SLP | Prepare hearing notebook. | 3.00 | 50.00 | $150.00 |
| 11/19/01 | PEC | Review docket and update Agenda Notice for 11/21/01 Hearing (.80). Prepare service list and draft Certificate of Service (.50); and file and serve (.20). | 1.50 | 110.00 | $165.00 |
| 11/20/01 | HRR | Review and analyze notice of agenda. | 0.10 | 330.00 | $33.00 |
| 11/20/01 | PEC | Return calls to various creditors regarding the bar date. | 0.80 | 110.00 | $88.00 |
| 11/20/01 | RSL | Conference with DWC er: hearing on 11/21 | 0.10 | 260.00 | $26.00 |
| 11/20/01 | DWC | Draft motion for admission pro hac vice of Jan Baer and address filing and service of same. | 0.80 | 280.00 | $224.00 |
| 11/20/01 | DWC | Prepare for 11/21 hearing. | 4.80 | 280.00 | $1,344.00 |
| 11/21/01 | DCC | Maintain document control. | 7.00 | 55.00 | $385.00 |
| 11/21/01 | DWC | Meet with Judge Farnan re: cancellation of hearing and assignment of cases to new judge. | 0.40 | 280.00 | $112.00 |
| 11/21/01 | DWC | Address issues in connection with cancellation of hearing. | 1.20 | 280.00 | $336.00 |
| 11/21/01 | HDM | Match pleading with court docket. | 2.30 | 60.00 | $138.00 |
| 11/21/01 | MRS | Electronic research re: estimation of damages in Robins case for Andrew Running | 0.30 | 305.00 | $91.50 |
| 11/21/01 | PEC | File and serve Motion of David W. Carickhoff, Jr., for an Order Admitting Attorney for the Debtors Pursuant to Local District Court Rule 83.5 (c) (.30); and draft Affidavit of Service (.20). | 0.50 | 110.00 | $55.00 |
| 11/23/01 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 11/24/01 | DCC | Maintain document control. | 7.00 | 55.00 | $385.00 |
| 11/26/01 | AMT | Maintaining document control. | 1.20 | 50.00 | $60.00 |
| 11/26/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.90 | 110.00 | $99.00 |
| 11/26/01 | DWC | Call with R. Higgins re: procedural issues regarding reconsideration of first day order and assignment of cases to new judge. | 0.30 | 280.00 | $84.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/26/01 | DWC | Call with L. Jones re: assignment of cases. | 0.20 | 280.00 | $56.00 |
| 11/27/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 1.00 | 110.00 | $110.00 |
| 11/27/01 | PEC | Return calls to various potential creditors. | 0.50 | 110.00 | $55.00 |
| 11/27/01 | PEC | Review docket for updates. | 0.40 | 110.00 | $44.00 |
| 11/27/01 | LDJ | Review case reassignment; transition issues and tasks | 1.00 | 550.00 | $550.00 |
| 11/27/01 | DWC | Call with Jan Baer re: assignment of cases and litigation issues | 0.20 | 280.00 | $56.00 |
| 11/27/01 | DWC | Call with J. Kapp regarding order transferring cases (.2); research same (.3) | 0.50 | 280.00 | $140.00 |
| 11/28/01 | DWC | Review orders assigning cases to Judge Wolin (.3); e-mail to Kirkland attorneys re: same (.2); call with J. Kapp re: same (.2) | 0.70 | 280.00 | $196.00 |
| 11/29/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 110.00 | $55.00 |
| 11/29/01 | DWC | Call with R. Higgins re: assignment order. | 0.20 | 280.00 | $56.00 |
| 11/29/01 | DWC | Review transcript from Owens Corning 11/27 hearing and e-mail Kirkland attorneys re: same | 0.60 | 280.00 | $168.00 |
| 11/30/01 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.60 | 110.00 | $66.00 |
| 11/30/01 | PEC | Review docket and update critical dates memo. | 0.40 | 110.00 | $44.00 |
| 11/30/01 | DWC | Address issues in connection with assignment of cases to Judge Wolin and requests by Judge Fitzgerald for status reports. | 1.50 | 280.00 | $420.00 |

|  |  | **Task Code Total** | **157.10** |  | **$18,182.50** |

**CLAIMS ADMIN/OBJECTIONS [B310]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/29/01 | PEC | Prepare for e-file and file an Amended Affidavit of Service re: Debtors Motion for Order Granting Administrative Priority Status of Reclamation Claim. | 0.50 | 110.00 | $55.00 |
| 09/14/01 | PEC | Forward Notice of Transfer Claims to Claims Agent | 0.40 | 110.00 | $44.00 |
| 11/01/01 | DWC | Teleconferences regarding Debtors' Omnibus Reply in Support of Case Management Motion with: Shirley Pope (.2); Jan Baer (.2); Sarah Marmor (.2). | 0.60 | 280.00 | $168.00 |
| 11/01/01 | PEC | Prepare Certification of Counsel regarding Reclamation Claims Motion for e-file.  File and serve. | 0.50 | 110.00 | $55.00 |
| 11/02/01 | PEC | Return calls to various potential creditors regarding bar date. | 0.80 | 110.00 | $88.00 |
| 11/05/01 | DWC | Review draft of Omnibus Reply in Support of Case Management Motion (1.4); teleconference with Sarah Marmor re: same (.2) | 1.60 | 280.00 | $448.00 |
| 11/05/01 | LDJ | Conference with David Bernick, Esquire re: Case management motion; 11/5 hearing strategy | 0.70 | 550.00 | $385.00 |
| 11/06/01 | DWC | Teleconference with Sarah Marmor re: Case Management Motion Omnibus Reply. | 0.20 | 280.00 | $56.00 |
| 11/07/01 | DWC | Teleconference with S. Schwartz re: Cert of No Objection regarding Settled Claims. | 0.20 | 280.00 | $56.00 |
| 11/08/01 | DWC | E-mail to Roger Higgins re: Reclamation Order. | 0.20 | 280.00 | $56.00 |
| 11/08/01 | DWC | Review e-mails from S. Pope re: exhibits to Omnibus Reply in support of case management motion. | 0.20 | 280.00 | $56.00 |
| 11/09/01 | DWC | Review and revise Omnibus Reply Brief in Support of Case Management Motion and address filing and service thereof. | 9.10 | 280.00 | $2,548.00 |
| 11/09/01 | PEC | Return calls to various potential creditors regarding the bar date. | 0.50 | 110.00 | $55.00 |
| 11/12/01 | LDJ | Telephone conference with David Bernik, Esquire; Jay Kapp, Esquire re: case management motion hearing; | 0.20 | 550.00 | $110.00 |

| | | designation of experts | | | |
|---|---|---|---|---|---|
| 11/12/01 | LDJ | Telephone conference with Jan Baer, Esquire re: depositions to be take on case management motion | 0.20 | 550.00 | $110.00 |
| 11/12/01 | MRS | Call from Jan Baer re: noticing of depositions related to bar date hearing | 0.10 | 305.00 | $30.50 |
| 11/14/01 | DWC | Review and revise notice of claims agent address and discuss same with S. Schwartz | 0.50 | 280.00 | $140.00 |
| 11/14/01 | RSL | Telephone conference with Drew Edwards re: creditor (.1), e-mail PEC re: same (.1) | 0.20 | 260.00 | $52.00 |
| 11/15/01 | PEC | Draft letter to Diana Foster at the Clerk's Office to request the release of all claims filed witht the Court. | 0.30 | 110.00 | $33.00 |
| 11/16/01 | DWC | Review and revise agenda notice for hearing on Case Management Motion and speak with P. Cuniff re: same | 0.60 | 280.00 | $168.00 |
| 11/19/01 | HRR | Review and analyze case management order (.20); and review, analyze and respond to email regarding same (.10). | 0.30 | 330.00 | $99.00 |
| 11/19/01 | DWC | Review hearing binder for hearing on Case Management Motion. | 0.50 | 280.00 | $140.00 |
| 11/19/01 | DWC | Finalize agenda notice for Case Management motion hearing. | 0.30 | 280.00 | $84.00 |
| 11/19/01 | DWC | Teleconference with Jan Baer re: hearing on Case Management Motion | 0.20 | 280.00 | $56.00 |
| 11/19/01 | PEC | Prepare Proof of Claim forms received from the Court to be forwarded to the Claims Agent. | 1.00 | 110.00 | $110.00 |
| 11/21/01 | HRR | Review and analyze case management order. | 0.10 | 330.00 | $33.00 |
| 11/21/01 | DWC | Prepare for hearing on Case Management Motion | 0.80 | 280.00 | $224.00 |
| 11/26/01 | HRR | Review and analyze motion for protective order regarding case management. | 0.20 | 330.00 | $66.00 |
| 11/26/01 | PEC | Return calls to various potential creditors regarding the bar date. | 0.60 | 110.00 | $66.00 |
| 11/29/01 | DWC | Review and revise Notice of Settlement with Protein Genetics | 0.50 | 280.00 | $140.00 |
| 11/30/01 | DWC | Review and respond to S. Schwartz re: claims settlement notice procedures | 0.30 | 280.00 | $84.00 |
| 11/30/01 | PEC | Return calls to various potential creditors regarding case management motion. | 0.50 | 110.00 | $55.00 |

**Task Code Total**    22.90    $5,870.50

**COMPENSATION PROF. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 08/08/01 | PEC | Prepare Second PSZYJ Monthly Fee Application for e-file (1.0); and file and serve (.50). | 1.50 | 110.00 | $165.00 |
| 08/14/01 | PEC | Prepare Pitney Hardin First Monthly Fee Application for e-file. File and serve. | 1.40 | 110.00 | $154.00 |
| 08/14/01 | PEC | Prepare Pitney Hardin Second Monthly Fee Application for e-file. File and serve. | 1.40 | 110.00 | $154.00 |
| 08/14/01 | PEC | Prepare Pitney Hardin Third Monthly Fee Application for e-filing. File and serve. | 1.20 | 110.00 | $132.00 |
| 08/14/01 | PEC | Prepare Pitney Hardin First Quarterly Fee Application for e-filing. File and serve. | 1.30 | 110.00 | $143.00 |
| 08/20/01 | PEC | Prepare First Application of Wallace King Marraro & Branson for e-filing. File and serve. | 1.40 | 110.00 | $154.00 |
| 08/28/01 | PEC | Prepare K&E July Monthly Fee Application for e-filing. File and serve. | 1.30 | 110.00 | $143.00 |
| 08/29/01 | PEC | Draft Certificate of No Objection for PSZYJ First Monthly Fee Application (.60); and prepare for e-file, file and serve (.40).. | 1.00 | 110.00 | $110.00 |
| 09/05/01 | PEC | Draft Notice of filing for First Monthly Fee Application of | 0.80 | 110.00 | $88.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Wallace King Marraro & Branson and Certificate of Service (.4); File and serve Fee Application (.4) | | | |
| 09/13/01 | PEC | File and serve Fourth Supplemental Affidvit of James H.M. Sprayregen Under 11 U.S.C. 327(a) and Fed. R. Bankr.P. 2014 (.4); Draft Certificate of Service (.1) | 0.50 | 110.00 | $55.00 |
| 09/14/01 | PEC | File and serve Third Monthly Fee Application of PSZYJ (.5) Draft Certificate of Service (.1) | 0.60 | 110.00 | $66.00 |
| 09/19/01 | PEC | Draft Certificate of No Objection for PSZYJ May Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding K&E July Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch April Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch May Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Blackstone Group's July Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding K&E June Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson May Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson June Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/20/01 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/27/01 | PEC | Draft Notice of Filing of Pitney Hardin Kipp a& Szuch July Monthly Fee Application and Certificate of Service (.4) File and serve (.4) | 0.80 | 110.00 | $88.00 |
| 09/28/01 | PEC | Draft Notice of Filing of Fee Application for Kirkland & Ellis August Fee Application and Certificate of Service (.4); File and serve Fee Application (.5) | 0.90 | 110.00 | $99.00 |
| 11/01/01 | LAG | Email and telephone conference regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/01/01 | HRR | Review and analyze email from D. Carickhoff regarding fee application (.10); and address issues regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 11/02/01 | DWC | Teleconference with Sabrina Mitchell re: Kirkland and Ellis quarterly fee application. | 0.20 | 280.00 | $56.00 |
| 11/02/01 | DWC | Review and revise first quarterly fee application of Holme Roberts and Owen (.5); and address filing and service thereof (.3). | 0.80 | 280.00 | $224.00 |
| 11/05/01 | HRR | Draft email to M. Johnson regarding prebills. | 0.10 | 330.00 | $33.00 |
| 11/06/01 | TMO | Draft notices and certificates of service re: Holme Roberts and Wallace King quarterly fee applications. | 0.50 | 105.00 | $52.50 |
| 11/06/01 | LAG | Review administrative order and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/06/01 | DWC | Review Wallace King September fee application and address filing and service of same. | 0.60 | 280.00 | $168.00 |
| 11/06/01 | DWC | Review Holme Roberts Quarterly Fee Application and address filing and service thereof. | 0.80 | 280.00 | $224.00 |

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/06/01 | PEC | Draft Notice for Wallace King Marraro & Branson September Fee Application (.50); and prepare for e-file and serve Application (.30). | 0.80 | 110.00 | $88.00 |
| 11/06/01 | PEC | Draft Notice for Home Roberts & Owen September Fee Application (.50); and prepare for e-file and serve (.30). | 0.80 | 110.00 | $88.00 |
| 11/06/01 | HRR | Draft emails regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 11/06/01 | HRR | Draft sixth fee application (1.1); and review and revise prebill (.30). | 1.40 | 330.00 | $462.00 |
| 11/06/01 | HRR | Review and analyze certificate of no objection regarding fee application (.10); draft letter to W. Sparks regarding July fee application (.20); and draft email regarding same (.10). | 0.40 | 330.00 | $132.00 |
| 11/07/01 | PEC | Draft Notice for Kirkland & Ellis Second Quarterly Fee Application and Certificate of Service (.40);  Prepare for e-filing (.30) And  File and serve (.30) | 1.00 | 110.00 | $110.00 |
| 11/07/01 | HRR | Telephone conference with I. Kharasch regarding quarterly fee application. | 0.10 | 330.00 | $33.00 |
| 11/08/01 | LAG | Email and telephone conference regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/08/01 | DWC | Teleconference with R. Higgins re: Kirkland and Ellis quarterly fee application. | 0.20 | 280.00 | $56.00 |
| 11/08/01 | DWC | Review and revise Certs. of No objection re: Nelson Mullins' 3rd fee application, August fee application and July fee application. | 0.60 | 280.00 | $168.00 |
| 11/08/01 | PEC | Draft Certificate of No Objection re: First Monthly Fee Application of Nelson, Mullins Riley & Scarborough. Draft Certificate of Service.  File and serve. | 0.80 | 110.00 | $88.00 |
| 11/08/01 | PEC | Draft Certificate of No Objection re: Second Monthly Fee Application of Nelson, Mullins Riley & Scarborough. Draft Certificate of Service.  File and serve.Draft Certificate of No Objection re: First Monthly Fee Application of Nelson, Mullins Riley & Scarborough (.30). Draft Certificate of Service (.30) And File and serve (.20). | 0.80 | 110.00 | $88.00 |
| 11/08/01 | PEC | Draft Certificate of No Objection re: Third Monthly Fee Application of Nelson, Mullins Riley & Scarborough. Draft Certificate of Service.  File and serve.Draft Certificate of No Objection re: First Monthly Fee Application of Nelson, Mullins Riley & Scarborough (.30) Draft Certificate of Service (.30); And  File and serve (.20). | 0.80 | 110.00 | $88.00 |
| 11/08/01 | HRR | Review and revise fee application. | 0.40 | 330.00 | $132.00 |
| 11/09/01 | LAG | Review administrative order and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/09/01 | HRR | Telephone conference with M.R. Johnson regarding September fee application. | 0.10 | 330.00 | $33.00 |
| 11/12/01 | LAG | Email and telephone conference regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/12/01 | LDJ | Review and finalize interim fee app (June 2001) | 0.30 | 550.00 | $165.00 |
| 11/12/01 | HRR | Draft email to M.J. Johnson regarding quarterly fee application. | 0.10 | 330.00 | $33.00 |
| 11/12/01 | HRR | Telephone conference with P. Cuniff regarding quarterly fee application. | 0.10 | 330.00 | $33.00 |
| 11/12/01 | HRR | Review, analyze and address issues regarding filing of fee applications. | 0.30 | 330.00 | $99.00 |
| 11/13/01 | HRR | Review, analyze and respond to email regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 11/13/01 | LAG | Review administrative order and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/13/01 | PEC | File and serve Sixth Monthly Application of PSZYJ for the Period of September 1, 2001 Through September 30, 2001 | 0.60 | 110.00 | $66.00 |

|          |     | (.30); And  Draft Affidavit of Service (.30)                                                                                              |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
| 11/13/01 | LDJ | Review and finalize interim fee application (September 2001)                                                                              | 0.30 | 550.00 | $165.00  |
| 11/14/01 | HRR | Draft seventh fee application.                                                                                                            | 1.40 | 330.00 | $462.00  |
| 11/14/01 | HRR | Telephone conference with M. Johnson regarding fee applications.                                                                          | 0.10 | 330.00 | $33.00   |
| 11/14/01 | HRR | Telephone conference with I. Kharasch regarding fee application issues.                                                                   | 0.10 | 330.00 | $33.00   |
| 11/14/01 | LAG | Email and telephone conference regarding issues and timing of fee application.                                                           | 0.20 | 125.00 | $25.00   |
| 11/14/01 | PEC | Draft Certificate of No Objection and Certificate of Service regarding The Blackstone Group's Third Monthly Fee Application.  File and serve . | 0.80 | 110.00 | $88.00   |
| 11/14/01 | RSL | Telephone call from  David Blechman re: CNO for The Blackstone Group (.1), conference with PEC re: same (.1), retrun call to David Blechman re: same (.1) | 0.30 | 260.00 | $78.00   |
| 11/15/01 | HRR | Conference with Ira D. Kharasch regarding fee issues.                                                                                     | 0.20 | 330.00 | $66.00   |
| 11/15/01 | LAG | Review administrative order and scheduling regarding status of interim fee application.                                                   | 0.20 | 125.00 | $25.00   |
| 11/16/01 | HRR | Telephone conference with Ira D. Kharasch regarding fee issues.                                                                           | 0.10 | 330.00 | $33.00   |
| 11/16/01 | HRR | Review, analyze and address issues regarding quarterly fee applications.                                                                  | 0.30 | 330.00 | $99.00   |
| 11/16/01 | HRR | Telephone conference with M.R. Johnson regarding quarterly fee application.                                                               | 0.10 | 330.00 | $33.00   |
| 11/16/01 | HRR | Review, analyze and respond to email from L. Gilbert regarding fee issues.                                                                | 0.10 | 330.00 | $33.00   |
| 11/19/01 | HRR | Telephone conference with M.R. Johnson regarding quarterly fee application.                                                               | 0.10 | 330.00 | $33.00   |
| 11/19/01 | LAG | Email and telephone conference regarding issues and timing of fee application.                                                           | 0.20 | 125.00 | $25.00   |
| 11/20/01 | HRR | Telephone conference with P. Cuniff regarding CNO for fee application.                                                                    | 0.10 | 330.00 | $33.00   |
| 11/20/01 | HRR | Review and revise fee application for October (.60); and draft email to M.R. Johnson regarding same (.10).                                | 0.70 | 330.00 | $231.00  |
| 11/20/01 | LAG | Review administrative order and scheduling regarding status of interim fee application.                                                   | 0.20 | 125.00 | $25.00   |
| 11/20/01 | DWC | Review Blackstone September fee application and address filing and service thereof.                                                       | 0.60 | 280.00 | $168.00  |
| 11/20/01 | DWC | Review Wallace King's first quarterly fee application and provide comments re: same.                                                      | 0.70 | 280.00 | $196.00  |
| 11/20/01 | PEC | Draft Notice for Fourth Blackstone Group Monthly Fee Application.                                                                         | 0.40 | 110.00 | $44.00   |
| 11/21/01 | HRR | Telephone conference with M.R. Johnson regarding fee application.                                                                         | 0.10 | 330.00 | $33.00   |
| 11/21/01 | DWC | Call with Doug Cameron of Reed Smith re: interim compensation procedures.                                                                 | 0.30 | 280.00 | $84.00   |
| 11/21/01 | PEC | File and serve Fourth Monthly Application of Blackstone Group LP for the Period from September 1, 2001 Through September 30, 2001.  Draft Affidavit of Service. | 0.50 | 110.00 | $55.00   |
| 11/21/01 | LDJ | Review and finalize first quarterly fee application (April 2 - June 30, 2001)                                                             | 0.30 | 550.00 | $165.00  |
| 11/21/01 | PEC | File and serve First Quarterly Interim Application of PSZYJ for the Period of April 2, 2001 Through June 30, 2001.  Draft Affidvit of Service. | 0.50 | 110.00 | $55.00   |
| 11/26/01 | LAG | Email and telephone conference regarding issues and timing of fee application.                                                           | 0.20 | 125.00 | $25.00   |
| 11/26/01 | DWC | Review Holme Roberts October fee application and address filing and service thereof.                                                      | 0.50 | 280.00 | $140.00  |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/01 | LAG | Review administrative order and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/27/01 | HRR | Review and analyze seventh fee application. | 0.50 | 330.00 | $165.00 |
| 11/27/01 | HRR | Telephone conference with M.R. Johnson regarding fee application. | 0.10 | 330.00 | $33.00 |
| 11/27/01 | PEC | Draft Certificate of No Objection regarding Pitney Hardin August Fee Application and Certificate of Service. File and serve. | 0.50 | 110.00 | $55.00 |
| 11/27/01 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis September Fee Application and Certificate of Service. File and serve. | 0.50 | 110.00 | $55.00 |
| 11/27/01 | PEC | Draft Certificate of No Objection regarding PSZYJ August Fee Application and Certificate of Service.  File and serve. | 0.50 | 110.00 | $55.00 |
| 11/27/01 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson Fee Application and Certificate of Service.  File and serve. | 0.50 | 110.00 | $55.00 |
| 11/27/01 | DWC | Review and revise Certs. of No Objection re: Pitney Hardin August Fee Application; Kirkland and Ellis September fee application, PSZYJ August fee application, and Wallace King September fee application. | 0.80 | 280.00 | $224.00 |
| 11/27/01 | LDJ | Review and finalize interim fee application (October 2001) | 0.30 | 550.00 | $165.00 |
| 11/28/01 | LAG | Review administrative order and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 11/28/01 | LAG | Email and telephone conference regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 11/28/01 | PEC | File and serve Certificate of No Objection regarding Kirkland & Ellis September Fee Application. | 0.40 | 110.00 | $44.00 |
| 11/28/01 | PEC | File and serve Certificate of No Objection regarding Pitney Hardin August Fee Application. | 0.40 | 110.00 | $44.00 |
| 11/28/01 | PEC | File and serve Certificate of No Objection regarding PSZYJ August Fee Application. | 0.40 | 110.00 | $44.00 |
| 11/28/01 | PEC | File and serve Certificate of No Objection regarding Wallace King Marraro & Branson September Fee Application. | 0.40 | 110.00 | $44.00 |
| 11/28/01 | HRR | Review, analyze and respond to emails regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 11/29/01 | DWC | Review Blackstone October fee application and address filing of same | 0.50 | 280.00 | $140.00 |
| 11/29/01 | DWC | Review Pitney Hardin October monthly fee application and second quarterly fee application and address filing and service of same. | 0.80 | 280.00 | $224.00 |
| 11/29/01 | PEC | Draft Notice for Wallace King Marraro & Branson First Quarterly Fee Application and Certificate of Service (.30); and prepare Application for filing and service (.20). | 0.50 | 110.00 | $55.00 |
| 11/29/01 | PEC | Draft Notice for Pitney Hardin September Fee Application and Certificate of Service (.30); and prepare Application for filing and service (.20). | 0.50 | 110.00 | $55.00 |
| 11/29/01 | PEC | Draft Notice for Homes Roberts & Owen October Fee Application and Certificate of Service (.30); and prepare Application for filing and service (.20). | 0.50 | 110.00 | $55.00 |
| 11/29/01 | PEC | Draft Notice for the Blackstone Group's October Fee Application and Certificate of Service (.30); and prepare Application for filing and service (.20). | 0.50 | 110.00 | $55.00 |
| 11/30/01 | DWC | Call with Casner & Edwards re: interim compensation procedures. | 0.30 | 280.00 | $84.00 |
| 11/30/01 | DWC | Call with S. Zuber re: Pitney Hardin contingency fee. | 0.30 | 280.00 | $84.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **55.00** | **$9,672.50** |

### EMPLOYEE BENEFIT/PENSION- B220

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/05/01 | DWC | Prepare for hearing before Judge McKelvie on Former Employees' Motion for Certain Benefits (.3); attend hearing re: same (.6) | 0.90 | 280.00 | $252.00 |
| | | **Task Code Total** | **0.90** | | **$252.00** |

### EXECUTORY CONTRACTS [B185]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/01 | PEC | Prepare Debtors Motion for Entry of an Order Pursuant to Sections 363 and 365 of the Bankruptcy Code Authorizing the Debtors to Assume, Sell and Assigne a Prime Lease and the Accompanying Subleases for e-filing.  File and serve. | 0.90 | 110.00 | $99.00 |
| 08/28/01 | PEC | Prepare Debtors' Motion for Entry of an Order Pursuant to Section 365(a) of the Bankruptcy Code Authorizing the Debtors to Assume and Assign Leases for Real Property for e-filing (.50); and file and serve (.40). | 0.90 | 110.00 | $99.00 |
| 08/29/01 | PEC | File and serve Supplemental Affidavit of Service regarding Debtors Motion for Entry to Assume Sell and Assign a Prime Lease | 0.80 | 110.00 | $88.00 |
| 11/13/01 | HRR | Telephone conference with J. Wegner regarding Gelco stipulation (.10); review and analyze stipulation regarding assumption or rejection of leases (.10); and address issues regarding same (.20). | 0.40 | 330.00 | $132.00 |
| 11/19/01 | DWC | Teleconference with Sam Schwartz re: sublease issues and assignment. | 0.30 | 280.00 | $84.00 |
| 11/21/01 | HRR | Telephone conference with J. Wegner regarding stipulation regarding assumption GE Capital Fleet Service lease (.10); and address issues regarding same (.20). | 0.30 | 330.00 | $99.00 |
| | | **Task Code Total** | **3.60** | | **$601.00** |

### FINANCIAL FILINGS [B110]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/01 | PEC | Prepare Response to Motion for Order Compelling Debtors to Supplement Statements of Financial Affairs (.90); and file and serve (.40). | 1.30 | 110.00 | $143.00 |
| 08/29/01 | PEC | File and serve Amendment to Schedules of Assets and Liabilities and Statement of Financial Affairs. | 1.20 | 110.00 | $132.00 |
| 11/07/01 | PEC | File and serve  July Operating Report for W. R. Grace & Co. (.50); and draft Affidavit of Service (.30). | 0.80 | 110.00 | $88.00 |
| 11/07/01 | PEC | File and serve August Monthly Operating Report for W. R. Grace & Co. (.50); and  draft Affidavit of Service (.30). | 0.80 | 110.00 | $88.00 |
| 11/08/01 | PEC | File and serve September Monthly Operating Reports for W. R. Grace & Co. (.60); and Draft Affidavit of Service (.40). | 1.00 | 110.00 | $110.00 |
| 11/14/01 | HRR | Review and analyze monthly operating report (.30); and draft email to P. Cuniff regarding same (.10). | 0.40 | 330.00 | $132.00 |
| | | **Task Code Total** | **5.50** | | **$693.00** |

### LITIGATION (NON-BANKRUPTCY]

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/01 | HRR | Telephone conference with P. Cuniff regarding Rourke declaration (.10); and address issues regarding same (.20). | 0.30 | 330.00 | $99.00 |

| 11/12/01 | HRR | Telephone conference with Rachel S. Lowy regarding declaration of D. Rourke. | 0.10 | 330.00 | $33.00 |
|---|---|---|---|---|---|
| 11/12/01 | HRR | Review and analyze declaration of D. Rourke regarding asbestos litigation. | 0.10 | 330.00 | $33.00 |
| 11/12/01 | HRR | Review and analyze email from A. Running regarding declaration of Rourke. | 0.10 | 330.00 | $33.00 |
| 11/13/01 | HRR | Review, analyze and address issues regarding declaration of Rourke (.10); and telephone conference with R. Lowy regarding same (.10). | 0.20 | 330.00 | $66.00 |

| | **Task Code Total** | | **0.80** | | **$264.00** |
|---|---|---|---|---|---|

**OPERATIONS [B210]**

| 11/12/01 | RSL | Review motion to clarify customer practices motion and draft notice of same | 0.20 | 260.00 | $52.00 |
|---|---|---|---|---|---|
| 11/13/01 | PEC | File and serve Debtors' Motion for Entry of an Order Clarifying the Order Authorizing the Debtors to Honor Certain Prepetition Obligations to Customers and Licensors and to Otherwise Continue in the Ordinary Course of Business Customer Programs and Practices (.30); Draft Certificate of Service (.30). | 0.60 | 110.00 | $66.00 |

| | **Task Code Total** | | **0.80** | | **$118.00** |
|---|---|---|---|---|---|

**PLAN & DISCLOSURE STMT. [B320]**

| 08/20/01 | PEC | Prepare Motion for Order Pursuant to 11 U.S.C. § 1121(d) Extending Debtors Exclusive Periods in Which to File a Chapter 11 Plan and Solicit 'Votes Thereon for e-file (.40); and file and serve (.40). | 0.80 | 110.00 | $88.00 |
|---|---|---|---|---|---|

| | **Task Code Total** | | **0.80** | | **$88.00** |
|---|---|---|---|---|---|

**RETENTION OF PROF. [B160]**

| 11/01/01 | DWC | Teleconference with S. Schwartz re: Steptoe and Johnson retention. | 0.20 | 280.00 | $56.00 |
|---|---|---|---|---|---|
| 11/02/01 | PEC | File and serve Application of the Debtors for the Entry of an Order Authorizing the Retention and Employment of Steptoe & Johnson LLP as Special Tax Counsel (.30); and draft Affidavit of Service (.30). | 0.80 | 110.00 | $88.00 |
| 11/05/01 | DWC | Review and revise objection to application to retain Professor Warren and address service and filing of same. | 0.80 | 280.00 | $224.00 |
| 11/05/01 | DWC | Review Creditors' Committee objection to retention of Professor Warren. | 0.30 | 280.00 | $84.00 |
| 11/13/01 | PEC | File and serve Sixth Supplemental Affidavit of James H.M. Sprayregen Under 11 U.S.C. 327(a) and Fed.R.Bankr.P. 2014 (.30); and draft Affidavit of Service (.30). | 0.60 | 110.00 | $66.00 |

| | **Task Code Total** | | **2.70** | | **$518.00** |
|---|---|---|---|---|---|

**STAY LITIGATION [B140]**

| 08/29/01 | PEC | File and serve Supplemental Affidavit of Service regarding Motion of the Debtors for an Order Modifying the Automatic Stay. | 0.80 | 110.00 | $88.00 |
|---|---|---|---|---|---|

| 11/01/01 | DWC | Review and revise latest version of Stipulation lifting the stay re: NJ environmetal litigation (.3); teleconference with R. Sentflin re: same (.2) | 0.50 | 280.00 | $140.00 |
| 11/02/01 | DWC | Address filing of Stipulation resolving GELCO's motion to lift the stay. | 0.30 | 280.00 | $84.00 |
| 11/02/01 | PEC | File and serve Stipulation and Order Resolving the Motion of Gelco Corporation (.30); and draft Affidavit of Service (.20).. | 0.50 | 110.00 | $55.00 |
| 11/02/01 | DWC | Teleconference with C. Marraro and J. Agnello re: NJ environmental litigation and proposed stipulation with Honeywell to lift the stay re: the same (.5); revise the Stipulation to lift the stay as per the discussion (.3) | 0.80 | 280.00 | $224.00 |
| 11/05/01 | DWC | Finalize Stipulation with Honeywell to lift the automatic stay regarding NJ environmental litigation (.4); teleconferences regarding the same with: Jack Sherwood (.4); Chris Marraro (2x) (.4). | 1.20 | 280.00 | $336.00 |
| 11/06/01 | DWC | E-mail to Jan Baer and Chris Marraro re: Stipulation regarding NJ environmental litigation. | 0.20 | 280.00 | $56.00 |
| 11/08/01 | DWC | E-mail to C. Marraro re: Order lifting stay of NJ litigation. | 0.20 | 280.00 | $56.00 |
| 11/14/01 | RSL | Review stay opposition to Kane Motion (.4), telephone conference with Jan Baer re: same (.1) | 0.50 | 260.00 | $130.00 |
| 11/15/01 | LDJ | Review Opposition to Timothy Kane's Motion for Relief from Stay. | 0.20 | 550.00 | $110.00 |
| 11/15/01 | PEC | File and serve Debtors' Opposition to Timothy Kane's Motion for Relief from the Automatic Stay (.40); and draft Certificate of Service (.40). | 0.80 | 110.00 | $88.00 |
| 11/19/01 | DWC | Review and address letter of Jen Naylor re: stay relief motion of Smolker's | 0.30 | 280.00 | $84.00 |

|  | **Task Code Total** |  | **6.30** |  | **$1,451.00** |

|  | **Total professional services:** |  | 267.00 |  | **$39,991.50** |

### Costs Advanced:

| 04/28/2001 | DC | Delivery/ Courier Service [E107] | $90.00 |
| 06/02/2001 | DC | Delivery/ Courier Service [E107] | $7.50 |
| 06/02/2001 | DC | Delivery/ Courier Service [E107] | $382.50 |
| 07/14/2001 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $7.50 |
| 07/17/2001 | FX | Fax Transmittal. [E104] | $29.00 |
| 08/04/2001 | DH | DHL- Worldwide Express | $261.70 |
| 08/20/2001 | AT | Auto Travel Expense--Eagle Limo  (HRR) [E109] | $64.40 |
| 08/25/2001 | DH | DHL- Worldwide Express | $147.40 |
| 08/25/2001 | DH | DHL- Worldwide Express | $147.40 |
| 08/31/2001 | FX | Fax Transmittal. [E104] | $7.00 |
| 09/01/2001 | DH | DHL- Worldwide Express | $229.56 |
| 09/06/2001 | FX | Fax Transmittal. [E104] | $61.00 |
| 09/08/2001 | DC | Delivery/ Courier Service--Tristate [E107] | $52.50 |
| 09/08/2001 | DH | DHL- Worldwide Express | $126.19 |
| 09/12/2001 | FX | Fax Transmittal. [E104] | $15.00 |
| 09/15/2001 | DC | Delivery/ Courier Service--Tristate [E107] | $97.50 |
| 09/15/2001 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $435.00 |
| 09/15/2001 | DC | Delivery/ Courier Service--Tristate [E107] | $435.00 |
| 09/15/2001 | DH | DHL- Worldwide Express | $102.43 |
| 09/18/2001 | FE | Federal Express [E108] | $55.67 |
| 09/19/2001 | FE | Federal Express [E108] | $100.27 |
| 09/21/2001 | FE | Federal Express [E108] | $145.19 |
| 09/22/2001 | DC | Delivery/ Courier Service--Tristate [E107] | $382.50 |
| 09/22/2001 | DH | DHL- Worldwide Express | $87.87 |

Case 01-01139-AMC    Doc 1535-2    Filed 01/22/02    Page 16 of 20

| | | | |
|---|---|---|---|
| 09/29/2001 | DC | Delivery/ Courier Service [E107] | $127.50 |
| 09/30/2001 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $15.00 |
| 10/06/2001 | DC | Delivery/ Courier Service [E107] | $270.00 |
| 10/06/2001 | DH | DHL- Worldwide Express | $290.01 |
| 10/08/2001 | FX | Fax Transmittal. [E104] | $3.00 |
| 10/09/2001 | FE | Federal Express [E108] | $12.27 |
| 10/13/2001 | DC | Delivery/ Courier Service [E107] | $285.00 |
| 10/15/2001 | FE | Federal Express [E108] | $75.63 |
| 10/16/2001 | FE | Federal Express [E108] | $121.14 |
| 10/24/2001 | DH | DHL- Worldwide Express | $352.28 |
| 10/26/2001 | SO | Secretarial Overtime-Rasheda Stewart | $25.52 |
| 10/29/2001 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $20.76 |
| 10/30/2001 | DC | Delivery/ Courier Service [E107] | $412.50 |
| 10/30/2001 | RE | Reproduction Expense. [E101] | $1.50 |
| 10/31/2001 | RE | Reproduction Expense. [E101] | $238.35 |
| 11/01/2001 | FE | Federal Express [E108] | $70.03 |
| 11/01/2001 | FX | Fax Transmittal. [E104] | $588.00 |
| 11/01/2001 | RE | Reproduction Expense. [E101] | $2.10 |
| 11/01/2001 | RE | (CORR 282 @0.15 PER PG) | $42.30 |
| 11/01/2001 | RE | (CORR 267 @0.15 PER PG) | $40.05 |
| 11/01/2001 | RE | (CORR 167 @0.15 PER PG) | $25.05 |
| 11/01/2001 | RE | (CORR 255 @0.15 PER PG) | $38.25 |
| 11/01/2001 | RE | (CORR 222 @0.15 PER PG) | $33.30 |
| 11/01/2001 | RE | Reproduction Expense. [E101] | $20.70 |
| 11/01/2001 | SO | Secretarial Overtime-Vanessa Preston | $92.20 |
| 11/02/2001 | PO | Postage [E108] | $1.14 |
| 11/02/2001 | PO | Postage [E108] | $234.36 |
| 11/02/2001 | RE | (CORR 2834 @0.15 PER PG) | $425.10 |
| 11/02/2001 | RE | (CORR 2888 @0.15 PER PG) | $433.20 |
| 11/02/2001 | RE | Reproduction Expense. [E101] | $9.45 |
| 11/05/2001 | FX | (CORR 22 @1.00 PER PG) | $22.00 |
| 11/05/2001 | IOM | In office meal--Greenery  [E111] | $137.48 |
| 11/05/2001 | PO | Postage [E108] | $1.14 |
| 11/05/2001 | PO | Postage [E108] | $1.14 |
| 11/05/2001 | RE | (CORR 96 @0.15 PER PG) | $14.40 |
| 11/05/2001 | RE | (CORR 84 @0.15 PER PG) | $12.60 |
| 11/05/2001 | RE | Reproduction Expense. [E101] | $4.50 |
| 11/05/2001 | RE | Reproduction Expense. [E101] | $3.45 |
| 11/05/2001 | RE | Reproduction Expense. [E101] | $16.50 |
| 11/05/2001 | SO | Secretarial Overtime-Vanessa Preston | $34.58 |
| 11/06/2001 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 11/06/2001 | FX3 | FX-(CORR. 6 @ 1.00 PER PG) [E104] | $6.00 |
| 11/06/2001 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 11/06/2001 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 11/06/2001 | RE | (CORR 94 @0.15 PER PG) | $14.10 |
| 11/06/2001 | RE | (CORR 2194 @0.15 PER PG) | $329.10 |
| 11/06/2001 | RE | (CORR 346 @0.15 PER PG) | $51.90 |
| 11/06/2001 | RE | (CORR 1577 @0.15 PER PG) | $236.55 |
| 11/06/2001 | RE | (CORR 2950 @0.15 PER PG) | $442.50 |
| 11/06/2001 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 11/06/2001 | RE | (CORR 1046 @0.15 PER PG) | $156.90 |
| 11/06/2001 | RE | (CORR 367 @0.15 PER PG) | $55.05 |
| 11/07/2001 | FE | Federal Express [E108] | $165.45 |
| 11/07/2001 | RE | (CORR 237 @0.15 PER PG) | $35.55 |
| 11/07/2001 | RE | (CORR 794 @0.15 PER PG) | $119.10 |
| 11/07/2001 | RE | (CORR 5516 @0.15 PER PG) | $827.40 |
| 11/07/2001 | RE | (CORR 5260 @0.15 PER PG) | $789.00 |
| 11/07/2001 | RE | (CORR 2706 @0.15 PER PG) | $405.90 |
| 11/08/2001 | PO | Postage--DDI  [E108] | $10.40 |

| 11/08/2001 | RE | (CORR 2426 @0.15 PER PG) | $363.90 |
| 11/08/2001 | RE | (CORR 4014 @0.15 PER PG) | $602.10 |
| 11/08/2001 | RE | (CORR 1377 @0.15 PER PG) | $206.55 |
| 11/08/2001 | RE | (CORR 3004 @0.15 PER PG) | $450.60 |
| 11/08/2001 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/08/2001 | RE | (CORR 68 @0.15 PER PG) | $10.20 |
| 11/08/2001 | RE | (CORR 1295 @0.15 PER PG) | $194.25 |
| 11/08/2001 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 11/08/2001 | RE | (CORR 137 @0.15 PER PG) | $20.55 |
| 11/08/2001 | TR | Transcript--Brian Gaffigan [E116] | $33.00 |
| 11/09/2001 | FX | Fax Transmittal. [E104] | $96.00 |
| 11/09/2001 | PO | Postage--DDI  [E108] | $1.14 |
| 11/09/2001 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 11/09/2001 | RE | (CORR 7896 @0.15 PER PG) | $1,184.40 |
| 11/09/2001 | RE | Reproduction Expense. [E101] | $43.95 |
| 11/09/2001 | SO | Secretarial Overtime--Kim Garza | $23.07 |
| 11/09/2001 | SO | Secretarial Overtime-Vanessa Preston | $46.10 |
| 11/10/2001 | SO | Secretarial Overtime--Kim Garza | $57.68 |
| 11/12/2001 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 11/12/2001 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 11/12/2001 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 11/12/2001 | RE | (CORR 52 @0.15 PER PG) | $7.80 |
| 11/12/2001 | RE | Reproduction Expense. [E101] | $3.30 |
| 11/13/2001 | RE | (CORR 141 @0.15 PER PG) | $21.15 |
| 11/13/2001 | RE | (CORR 876 @0.15 PER PG) | $131.40 |
| 11/13/2001 | RE | (CORR 360 @0.15 PER PG) | $54.00 |
| 11/13/2001 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 11/13/2001 | RE | (CORR 2628 @0.15 PER PG) | $394.20 |
| 11/14/2001 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 11/14/2001 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/15/2001 | PO | Postage--DDI  [E108] | $2.06 |
| 11/15/2001 | RE | (CORR 105 @0.15 PER PG) | $15.75 |
| 11/15/2001 | RE | (CORR 46 @0.15 PER PG) | $6.90 |
| 11/15/2001 | RE | (CORR 54 @0.15 PER PG) | $8.10 |
| 11/15/2001 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 11/15/2001 | RE | (CORR 263 @0.15 PER PG) | $39.45 |
| 11/15/2001 | RE | (CORR 742 @0.15 PER PG) | $111.30 |
| 11/15/2001 | RE | (CORR 184 @0.15 PER PG) | $27.60 |
| 11/15/2001 | SO | Secretarial Overtime-Charmaine Miller | $81.51 |
| 11/16/2001 | FX | (CORR 13 @1.00 PER PG) | $13.00 |
| 11/16/2001 | RE | (CORR 197 @0.15 PER PG) | $29.55 |
| 11/16/2001 | RE | (CORR 638 @0.15 PER PG) | $95.70 |
| 11/16/2001 | RE | (CORR 1210 @0.15 PER PG) | $181.50 |
| 11/16/2001 | RE | Reproduction Expense. [E101] | $25.05 |
| 11/16/2001 | SO | Secretarial Overtime--Charmaine Miller | $36.22 |
| 11/16/2001 | SO | Secretarial Overtime--Charlotte Neuberger | $10.84 |
| 11/18/2001 | PO | Postage [E108] | $134.25 |
| 11/19/2001 | FX | Fax Transmittal. [E104] | $231.00 |
| 11/19/2001 | RE | (CORR 1027 @0.15 PER PG) | $154.05 |
| 11/19/2001 | RE | (CORR 904 @0.15 PER PG) | $135.60 |
| 11/20/2001 | FX | (CORR 5 @1.00 PER PG) | $5.00 |
| 11/20/2001 | IOM | In office meal--Grotto's Pizza [E111] | $62.60 |
| 11/20/2001 | RE | (CORR 42 @0.15 PER PG) | $6.30 |
| 11/20/2001 | RE | (CORR 191 @0.15 PER PG) | $28.65 |
| 11/20/2001 | RE | (CORR 1019 @0.15 PER PG) | $152.85 |
| 11/20/2001 | RE | (CORR 116 @0.15 PER PG) | $17.40 |
| 11/20/2001 | RE | (CORR 377 @0.15 PER PG) | $56.55 |
| 11/20/2001 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 11/20/2001 | RE | (CORR 4 @0.15 PER PG) | $0.60 |

| | | | |
|---|---|---|---|
| 11/20/2001 | RE | (CORR 41 @0.15 PER PG) | $6.15 |
| 11/20/2001 | RE | Reproduction Expense. [E101] | $137.25 |
| 11/20/2001 | RE | Reproduction Expense. [E101] | $39.00 |
| 11/20/2001 | SO | Secretarial Overtime--Vanessa Preston | $86.45 |
| 11/21/2001 | FX | Fax Transmittal. [E104] | $2.00 |
| 11/21/2001 | IOM | In office meal--The Greenery [E111] | $158.48 |
| 11/21/2001 | RE | (CORR 391 @0.15 PER PG) | $58.65 |
| 11/21/2001 | RE | (CORR 342 @0.15 PER PG) | $51.30 |
| 11/21/2001 | RE | (CORR 29 @0.15 PER PG) | $4.35 |
| 11/21/2001 | RE | (CORR 1531 @0.15 PER PG) | $229.65 |
| 11/21/2001 | RE | (CORR 3342 @0.15 PER PG) | $501.30 |
| 11/21/2001 | SO | Secretarial Overtime--Vanessa Preston | $43.23 |
| 11/21/2001 | WL | Westlaw - Legal Research [E106] | $282.80 |
| 11/26/2001 | RE | (CORR 441 @0.15 PER PG) | $66.15 |
| 11/26/2001 | RE | (CORR 1182 @0.15 PER PG) | $177.30 |
| 11/26/2001 | RE | (CORR 244 @0.15 PER PG) | $36.60 |
| 11/26/2001 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 11/26/2001 | RE | (CORR 2190 @0.15 PER PG) | $328.50 |
| 11/26/2001 | RE | (CORR 225 @0.15 PER PG) | $33.75 |
| 11/26/2001 | RE | (CORR 80 @0.15 PER PG) | $12.00 |
| 11/26/2001 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 11/26/2001 | SO | Secretarial Overtime--Vanessa Preston | $43.23 |
| 11/27/2001 | RE | (CORR 286 @0.15 PER PG) | $42.90 |
| 11/27/2001 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 11/27/2001 | RE | (CORR 195 @0.15 PER PG) | $29.25 |
| 11/28/2001 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 11/28/2001 | RE | (CORR 236 @0.15 PER PG) | $35.40 |
| 11/28/2001 | RE | (CORR 1169 @0.15 PER PG) | $175.35 |
| 11/28/2001 | RE | (CORR 548 @0.15 PER PG) | $82.20 |
| 11/28/2001 | RE | (CORR 738 @0.15 PER PG) | $110.70 |
| 11/28/2001 | RE | (CORR 175 @0.15 PER PG) | $26.25 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | FX | (AGR 7 @1.00 PER PG) | $7.00 |
| 11/29/2001 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 11/29/2001 | RE | (CORR 382 @0.15 PER PG) | $57.30 |
| 11/29/2001 | RE | (CORR 417 @0.15 PER PG) | $62.55 |
| 11/29/2001 | RE | (CORR 4850 @0.15 PER PG) | $727.50 |
| 11/29/2001 | RE | (CORR 721 @0.15 PER PG) | $108.15 |
| 11/29/2001 | RE | Reproduction Expense. [E101] | $4.50 |
| 11/29/2001 | SO | Secretarial Overtime--Vanessa Preston | $40.34 |
| 11/29/2001 | TR | Transcript--Wilcox & Fetzer [E116] | $62.50 |
| 11/30/2001 | RE | (CORR 3153 @0.15 PER PG) | $472.95 |
| 11/30/2001 | RE | (CORR 479 @0.15 PER PG) | $71.85 |
| 11/30/2001 | RE | (CORR 1470 @0.15 PER PG) | $220.50 |
| 11/30/2001 | RE | (CORR 343 @0.15 PER PG) | $51.45 |
| 11/30/2001 | RE | (CORR 649 @0.15 PER PG) | $97.35 |
| 11/30/2001 | RE | (CORR 735 @0.15 PER PG) | $110.25 |
| 11/30/2001 | RE | (CORR 98 @0.15 PER PG) | $14.70 |

**Total Expenses:**                    **$22,398.11**

## *Summary:*

| | |
|---|---|
| Total professional services | $39,991.50 |
| Total expenses | $22,398.11 |
| Net current charges | $62,389.61 |
| Net balance forward | $54,875.32 |
| **Total balance now due** | **$117,264.93** |

## Billing Summary

| | | | | |
|---|---|---|---|---|
| AMT | Tabor, April M. | 1.40 | $50.00 | $70.00 |
| CMS | Shaeffer, Christina M. | 1.30 | $40.00 | $52.00 |
| DCC | Crossan, Donna C. | 22.30 | $55.00 | $1,226.50 |
| DWC | Carickhoff, David W | 49.20 | $280.00 | $13,776.00 |
| HDM | Martin, Helen D. | 3.60 | $60.00 | $216.00 |
| HRR | Rafatjoo, Hamid R. | 10.90 | $330.00 | $3,597.00 |
| JMG | Griffith, Jason M. | 0.50 | $40.00 | $20.00 |
| LAG | Gilbert, Laurie A. | 2.80 | $125.00 | $350.00 |
| LDJ | Jones, Laura Davis | 5.30 | $550.00 | $2,915.00 |
| MRS | Seidl, Michael R. | 0.50 | $305.00 | $152.50 |
| PEC | Cuniff, Patricia E. | 143.10 | $110.00 | $15,741.00 |
| PJD | Duhig, Peter J. | 0.10 | $225.00 | $22.50 |
| RMO | Olivere, Rita M. | 4.30 | $55.00 | $236.50 |
| RSL | Lowy, Rachel S. | 2.40 | $260.00 | $624.00 |
| SLP | Pitman, L. Sheryle | 13.30 | $50.00 | $665.00 |
| TMO | O'Brien, Timothy M. | 0.50 | $105.00 | $52.50 |
| VEM | Mobley, Violet E. | 5.50 | $50.00 | $275.00 |
| | | 267.00 | | $39,991.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| BL | BANKRUPTCY LITIGATION [L430] | 10.60 | $2,281.00 |
| CA | CASE ADMINISTRATION [B110] | 157.10 | $18,182.50 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 22.90 | $5,870.50 |
| CP | COMPENSATION PROF. [B160] | 55.00 | $9,672.50 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 0.90 | $252.00 |
| EC | EXECUTORY CONTRACTS [B185] | 3.60 | $601.00 |
| FF | FINANCIAL FILINGS [B110] | 5.50 | $693.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 0.80 | $264.00 |
| OP | OPERATIONS [B210] | 0.80 | $118.00 |
| PD | PLAN & DISCLOSURE STMT. [B320] | 0.80 | $88.00 |
| RP | RETENTION OF PROF. [B160] | 2.70 | $518.00 |
| SL | STAY LITIGATION [B140] | 6.30 | $1,451.00 |
| | | 267.00 | $39,991.50 |

## Expense Code Summary

| | |
|---|---|
| Auto Travel Expense [E109] | $64.40 |
| Delivery/Courier Service | $3,020.76 |
| DHL- Worldwide Express | $1,744.84 |
| Federal Express [E108] | $745.65 |
| Fax Transmittal. [E104] | $1,159.00 |
| FX-(CORR. 1 @ 1.00 PER PG) [E1 | $6.00 |
| Working Meals[e111] | $358.56 |
| Postage [E108] | $385.63 |
| Reproduction Expense. [E101] | $13,914.00 |
| Overtime | $620.97 |
| Transcript [E116] | $95.50 |
| Westlaw - Legal Research [E106 | $282.80 |
| | $22,398.11 |