# EXHIBIT D

PAGE   1

aip_132c: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 01/18/2002 15:43:25

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    01/01/1901    TO:    12/31/2001
UNBILLED DISB FROM:    01/01/1901    TO:    12/31/2001

|                              | FEES       | COSTS      |
|------------------------------|------------|------------|
| GROSS BILLABLE AMOUNT:       | 32,467.50  | 2,338.23   |
| AMOUNT WRITTEN DOWN:         |            |            |
| PREMIUM:                     |            |            |
| ON ACCOUNT BILLED:           |            |            |
| DEDUCTED FROM PAID RETAINER: |            |            |
| AMOUNT BILLED:               |            |            |
| THRU DATE:                   | 12/31/2001 | 12/31/2001 |
| CLOSE MATTER/FINAL BILLING?  | YES  OR  NO |           |
| EXPECTED DATE OF COLLECTION: |            |            |

BILLING PARTNER APPROVAL:

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

| FEES:             | 98,899.90  | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS:    | 7,033.74   | PAID FEE RETAINER:     | 0.00 |
| FEE RETAINER:     | 0.00       | PAID DISB RETAINER:    | 0.00 |
| DISB RETAINER:    | 0.00       | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING:| 105,933.64 | TRUST BALANCE:         |      |

BILLING HISTORY

| DATE OF LAST BILL:   | 01/18/02   | LAST PAYMENT DATE:       | 12/18/01   |
| LAST BILL NUMBER:    | 345477     | FEES BILLED TO DATE:     | 177,893.50 |
| LAST BILL THRU DATE: | 12/31/01   | FEES WRITTEN OFF TO DATE:| 0.00       |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6)  Summer Associate
(2) Late Time & Costs Posted    (7)  Fixed Fee
(3) Pre-arranged Discount       (8)  Premium
(4) Excessive Legal Time        (9)  Rounding
(5) Business Development         (10) Client Arrangement

BILL NUMBER:_____ DATE OF BILL:_____ Processed by:_____ FRC:_____ CRC:_____

alp_132c: Billed Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

Run Date & Time: 01/18/2002 15:43:29

PAGE 2

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILLIP | PARTNER | 12/03/01 | 12/30/01 | 23.60 | 10,030.00 |
| 03699 | SCHMIDT, ROBERT T. | PARTNER | 12/27/01 | 12/27/01 | 0.50 | 212.50 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 12/05/01 | 12/05/01 | 1.00 | 525.00 |
| 04418 | CATON, AMY | ASSOCIATE | 12/04/01 | 12/31/01 | 3.30 | 990.00 |
| 05112 | FINNERTY, CATHERINE E | ASSOCIATE | 12/03/01 | 12/27/01 | 18.60 | 6,324.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 12/03/01 | 12/21/01 | 29.40 | 9,361.00 |
| 05338 | NOVOD, GORDON | ASSOCIATE | 12/03/01 | 12/07/01 | 8.70 | 1,740.00 |
| 03871 | CIPOLLA, SANTO A. | PARALEGAL | 12/04/01 | 12/04/01 | 2.50 | 375.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 12/04/01 | 12/27/01 | 17.90 | 2,685.00 |
| 05303 | REZNICK, MARTIN | PARALEGAL | 12/03/01 | 12/06/01 | 1.50 | 225.00 |

Total:     102.90     32,467.50

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Billed Amount |
|------|-------------|--------------|--------------|---------------------|
| 0815 | TELECOPIER | 12/17/01 | 12/27/01 | 64.00 |
| 0817 | TABS | 12/27/01 | 12/27/01 | 28.00 |
| 0820 | PHOTOCOPYING | 12/04/01 | 12/28/01 | 562.80 |
| 0840 | MANUSCRIPT SERVICE | 12/03/01 | 12/28/01 | 567.00 |
| 0841 | RESEARCH SERVICES | 12/03/01 | 12/21/01 | 147.00 |
| 0885 | LONG-DISTANCE TEL. | 12/03/01 | 12/21/01 | 13.57 |
| 0917 | WESTLAW ON - LINE RESEARCH | 12/20/01 | 12/20/01 | 93.91 |
| 0921 | LEXIS / NEXIS ON - LINE RESEAR | 12/03/01 | 12/19/01 | 204.00 |
| 0930 | MESSENGER/COURIER | 12/05/01 | 12/27/01 | 73.68 |
| 0940 | CAB FARES | 12/20/01 | 12/26/01 | 170.27 |
| 0942 | MEALS/IN-HOUSE | 12/26/01 | 12/26/01 | 15.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 12/20/01 | 12/20/01 | 399.00 |

Total     2,338.23

Grand Total     34,805.73

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 01/18/02 15:43:29)

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Total | Date | Balance Due |
|-----------|-----------|-------|----------|--------------|-----------------|-------|------|-------------|
| 09/28/01 | 08/31/01 | 339400 | 60,166.00 | 5,439.63 | | 52,500.93 | 11/30/01 | 13,104.70 |
| 10/29/01 | 09/30/01 | 341359 | 33,143.50 | 5,945.49 | | 32,445.29 | 12/18/01 | 6,643.70 |
| 11/29/01 | 10/31/01 | 342994 | 26,585.00 | 1,663.89 | | .00 | | 28,248.89 |
| 12/27/01 | 11/30/01 | 344503 | 20,099.00 | 3,031.62 | | .00 | | 23,130.62 |
| 01/18/02 | 12/31/01 | 345477 | 32,467.50 | 2,338.23 | | .00 | | 34,805.73 |

Total:     172,461.00     18,418.86     84,946.22     105,933.64

aip_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    1

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | FEES | | COSTS |
|---|---|---|---|
| UNBILLED TIME FROM: | 12/03/2001 | TO: | 12/31/2001 |
| UNBILLED DISB FROM: | 12/03/2001 | TO: | 12/27/2001 |

| | | |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 8,017.00 | 1,134.54 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/31/2001 | 12/27/2001 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:    MAYER THOMAS MOERS - 03976    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                  UNAPPLIED CASH

| | | | |
|---|---|---|---|
| FEES: | 27,248.50 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 3,649.02 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 30,897.52 | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 01/18/02 | LAST PAYMENT DATE: | 12/18/01 |
| LAST BILL NUMBER: | 345477 | FEES BILLED TO DATE: | 79,053.50 |
| LAST BILL THRU DATE: | 12/31/01 | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

| | |
|---|---|
| (1) Exceeded Fixed Fee | (6) Summer Associate |
| (2) Late Time & Costs Posted | (7) Fixed Fee |
| (3) Pre-arranged Discount | (8) Premium |
| (4) Excessive Legal Time | (9) Rounding |
| (5) Business Development | (10) Client Arrangement |

BILL NUMBER:_____   DATE OF BILL:_____   Processed by:_____   FRC:_____   CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Matter No: 056772-00001                                        Orig Prtnr : CRED. RGTS - 06975        Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : CASE ADMINISTRATION                              Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                             Status     : ACTIVE

**BILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|--------|---------------|-------|--------|--------|--------------------|--------|
| 02495 | BENTLEY, PHILLIP | PARTNER | | 12/30/01 | 0.20 | 85.00 |
| 04418 | CATON, AMY | ASSOCIATE | | 12/04/01 | 3.00 | 900.00 |
| 05132 | FINNERTY, CATHERINE E | ASSOCIATE | | 12/27/01 | 13.30 | 4,522.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | | 12/19/01 | 2.00 | 1,740.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | | 12/27/01 | 10.30 | 1,545.00 |
| 05303 | REZNICK, MARTIN | PARALEGAL | | 12/06/01 | 1.50 | 225.00 |

Total:                                                                       30.30        8,017.00

Sub-Total Hours :    0.20 Partners    0.00 Counsels    18.30 Associates    11.80 Legal Assts    0.00 Others

**BILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Billed Amount |
|------|-------------|--------------|--------------|---------------------|
| 0815 | TELECOPIER | 12/27/01 | 12/27/01 | 44.00 |
| 0817 | TABS | 12/27/01 | 12/27/01 | 28.00 |
| 0820 | PHOTOCOPYING | 12/04/01 | 12/19/01 | 127.05 |
| 0840 | MANUSCRIPT SERVICE | 12/05/01 | 12/05/01 | 21.00 |
| 0841 | RESEARCH SERVICES | 12/18/01 | 12/21/01 | 133.00 |
| 0885 | LONG-DISTANCE TEL. | 12/03/01 | 12/21/01 | 12.67 |
| 0917 | WESTLAW ON - LINE RESEARCH | 12/20/01 | 12/20/01 | 93.91 |
| 0921 | LEXIS / NEXIS ON  LINE RESEAR | 12/03/01 | 12/19/01 | 175.00 |
| 0930 | MESSENGER/COURIER | 12/05/01 | 12/27/01 | 50.32 |
| 0940 | CAB FARES | 12/20/01 | 12/26/01 | 50.59 |
| 0950 | OUT-OF-TOWN TRAVEL | 12/20/01 | 12/20/01 | 399.00 |

Total                                                                                     1,134.54

Grand Total                                                                               9,151.54

**BILLING & PAYMENT HISTORY** (Reflects Payments As of 01/18/02 15:43:23)

| | | --- Billed --- | | --- Applied --- | --- Collections --- | | Balance |
|---|---|---|---|---|---|---|---|
| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | From OA | Total | Date | Due |
| 09/28/01 | 08/31/01 | 339400 | 35,984.50 | 4,154.07 | | 40,038.57 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 15,920.50 | 1,491.63 | | 17,412.13 | 12/18/01 | |
| 11/29/01 | 10/31/01 | 342994 | 10,001.50 | 1,059.00 | | .00 | | 11,060.50 |
| 12/27/01 | 11/30/01 | 344503 | 9,230.00 | 1,455.48 | | .00 | | 10,685.48 |
| 01/18/02 | 12/31/01 | 345477 | 8,017.00 | 1,134.54 | | .00 | | 9,151.54 |

Total:                              79,053.50        9,294.72                    57,450.70              30,897.52

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE   3

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status     : ACTIVE

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 12/30/01 | Review recent pleadings. | 0.20 | 85.00 | 3973294 | 01/02/02 |
| **Total For BENTLEY P - 02495** | | | **0.20** | **85.00** | | |
| BECKER, GARY M. | 12/19/01 | Conf. with debtors counsel (0.2); review latest pleadings and reports filed (0.8); prepare for 12/20 hearing with Judge Wolin (1.0). | 2.00 | 740.00 | 3965567 | 12/21/01 |
| **Total For BECKER G - 05292** | | | **2.00** | **740.00** | | |
| CATON, AMY | 12/04/01 | reviewing Grace materials for distribution | 0.20 | 60.00 | 3971605 | 12/31/01 |
| CATON, AMY | 12/06/01 | reviewing Grace materials for distribution | 0.20 | 60.00 | 3971613 | 12/31/01 |
| CATON, AMY | 12/15/01 | reviewing incoming documents for distribution | 0.20 | 60.00 | 3971624 | 12/31/01 |
| CATON, AMY | 12/13/01 | reviewing incoming filings | 0.20 | 60.00 | 3971632 | 12/31/01 |
| CATON, AMY | 12/17/01 | reviewing documents for distribution, WR Grace, KL memos re: case status | 0.80 | 240.00 | 3971641 | 12/31/01 |
| CATON, AMY | 12/20/01 | reviewing Grace docs for distribution, filing | 0.40 | 120.00 | 3971656 | 12/31/01 |
| CATON, AMY | 12/28/01 | reviewing docs for distribution | 0.30 | 90.00 | 3971665 | 12/31/01 |
| CATON, AMY | 12/31/01 | reviewing documents for distribution, organizing | 0.70 | 210.00 | 3976528 | 01/04/02 |
| **Total For CATON A - 04118** | | | **3.00** | **900.00** | | |
| FINNERTY, CATHERINE E | 12/04/01 | Review various pleadings in the Grace matter and update calendar re: new case management proposal by Debtors; review pleadings including reply to motion on case management, opposition to Smolkers' motion for stay relief, Honeywell motion, response to Honeywell motion, memo of law in support of case management proposal, motion for authority to prosecute claims, Peterson affidavit, opposition to case management order | 7.40 | 2,516.00 | 3947119 | 12/06/01 |
| FINNERTY, CATHERINE E | 12/05/01 | Continue review of Grace pleadings including customer obligations motion | 0.60 | 204.00 | 3947115 | 12/06/01 |
| FINNERTY, CATHERINE E | 12/06/01 | Review and revise internal Grace calendar and outline of dates for Debtors' new proposed case management order | 0.90 | 306.00 | 3948371 | 12/07/01 |

```
alp_132r: Billed Charges Analysis                            KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE   4
Run Date & Time: 01/18/2002 15:43:23                           *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00001                           Orig Prtnr : CRED. RGTS - 06975            Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Matter Name : CASE ADMINISTRATION                 Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                    Status    : ACTIVE

B I L L E D   T I M E   D E T A I L
Employee Name          Work Date    Description                                          Hours     Amount    Index#    Batch Date
```

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| FINNERTY, CATHERINE E | 12/06/01 | Review various Grace pleadings, including Motion to Dismiss, Measley's asbestos reports, Consent Decree with EPA, various response to prosecution of fraudulent conveyance motion, quarterly reports on asset sales and settlements, review USG and Federal Mogul informational briefs | 2.20 | 748.00 | 3948374 | 12/07/01 |
| FINNERTY, CATHERINE E | 12/07/01 | Review Warren Affidavit; review Judge Wolin opinion | 0.40 | 136.00 | 3953248 | 12/12/01 |
| FINNERTY, CATHERINE E | 12/21/01 | Review various status memoranda submitted to judges on distribution of case management | 0.70 | 238.00 | 3967535 | 12/26/01 |
| FINNERTY, CATHERINE E | 12/27/01 | Review various Grace pleadings for distribution; review proposed amended administrative order, prepare e-mail to team re: same and prepare comments to same | 1.10 | 374.00 | 3970596 | 12/28/01 |
| **Total For FINNERTY C - 05132** | | | **13.30** | **4,522.00** | | |
| MANGUAL, KATHLEEN | 12/04/01 | Research of Mealey's Bankruptcy section for Armstrong, Federal Mogul and USG per G. Becker (1.50) | 1.50 | 225.00 | 3958890 | 12/17/01 |
| MANGUAL, KATHLEEN | 12/05/01 | Research of informational brief's re: USG, Federal-Mogul and Armstrong World per. G. Novod (.60); attend to sending documents re: class actions against Grace to T. Weschler (.40); attend to sending doc to D. Currier (Klett Rooney) per P. Bentley (.30); Update Index (1.50) | 2.80 | 420.00 | 3949562 | 12/10/01 |
| MANGUAL, KATHLEEN | 12/07/01 | Update Pleadings Index and Correspondence (1.5) | 1.50 | 225.00 | 3959249 | 12/17/01 |
| MANGUAL, KATHLEEN | 12/10/01 | Update Pleadings Index (1.50) | 1.50 | 225.00 | 3958899 | 12/17/01 |
| MANGUAL, KATHLEEN | 12/17/01 | Update Pleadings Index and Correspondence (1.5) | 1.50 | 225.00 | 3977213 | 01/04/02 |
| MANGUAL, KATHLEEN | 12/27/01 | Organized voluminous documents for filing purposes (1.5) | 1.50 | 225.00 | 3977215 | 01/04/02 |
| **Total For MANGUAL K - 05208** | | | **10.30** | **1,545.00** | | |
| REZNICK, MARTIN | 12/03/01 | 1 hr: docket searches re: prosecution of fraudulent conveyance motions for C. Finnerty | 1.00 | 150.00 | 3945966 | 12/05/01 |
| REZNICK, MARTIN | 12/06/01 | .5 hrs: document pull for C. Finnerty | 0.50 | 75.00 | 3948401 | 12/07/01 |
| **Total For REZNICK M - 05303** | | | **1.50** | **225.00** | | |
| | | **Fee Total** | **30.30** | **8,017.00** | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 5

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status : ACTIVE

**BILLED   COSTS   DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|

**BILLED   COSTS   DETAIL**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| TELECOPIER | 0815 | | | | | | |
| TELECOPIER | | | | | | | |
| 042209321 | | MANGUAL, K M | 12/27/01 | 44.00 | 5350549 | 69056 | 12/28/01 |
| 0815 TELECOPIER Total : | | | | 44.00 | | | |
| TABS | 0817 | | | | | | |
| Kenny Saroop | | MANGUAL, K M | 12/27/01 | 28.00 | 5353047 | 69142 | 12/31/01 |
| 0817 TABS Total : | | | | 28.00 | | | |
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/04/01 | 22.50 | 5348093 | 69004 | 12/27/01 |
| PHOTOCOPYING GUAL - MANGUAL | | MANGUAL, K M | 12/05/01 | 9.75 | 5312849 | 68070 | 12/06/01 |
| PHOTOCOPYING GUAL - MANGUAL | | MANGUAL, K M | 12/05/01 | 24.45 | 5312850 | 68070 | 12/06/01 |
| PHOTOCOPYING GUAL - MANGUAL | | MANGUAL, K M | 12/05/01 | 0.60 | 5315113 | 68153 | 12/07/01 |
| PHOTOCOPYING NIC M - REZNICK | | REZNICK, M R | 12/06/01 | 2.55 | 5315114 | 68153 | 12/07/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/11/01 | 10.95 | 5320891 | 68378 | 12/12/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/12/01 | 2.40 | 5323416 | 68455 | 12/13/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/12/01 | 17.85 | 5323417 | 68455 | 12/13/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/12/01 | 0.60 | 5323418 | 68455 | 12/13/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/17/01 | 10.20 | 5338530 | 68715 | 12/19/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/17/01 | 0.45 | 5338531 | 68715 | 12/19/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/18/01 | 17.10 | 5341510 | 68824 | 12/20/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/19/01 | 7.65 | 5341988 | 68825 | 12/20/01 |
| 0820 PHOTOCOPYING Total : | | | | 127.05 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    6

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

**B I L L E D    C O S T S    D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MANUSCRIPT SERVICE | 0840 | | | | | |
| MANUSCRIPT SERVICE | BUTLER, S B | | | | | |
| 12/05/2001 | | 12/05/01 | 21.00 | 5318526 | 68299 | 12/11/01 |
| | 0840 MANUSCRIPT SERVICE Total : | | 21.00 | | | |
| RESEARCH SERVICES | 0841 | | | | | |
| RESEARCH SERVICES | RAPHAEL, D R | 12/18/01 | 21.00 | 5337967 | 68711 | 12/19/01 |
| 12/18/2001 | | | | | | |
| RESEARCH SERVICES | SNAGGS, S | 12/20/01 | 70.00 | 5345841 | 68955 | 12/26/01 |
| 12/20/2001 | | | | | | |
| RESEARCH SERVICES | SNAGGS, S | 12/21/01 | 42.00 | 5345842 | 68955 | 12/26/01 |
| 12/21/2001 | | | | | | |
| | 0841 RESEARCH SERVICES Total : | | 133.00 | | | |
| LONG-DISTANCE TEL. | | | | | | |
| LONG-DISTANCE TEL. | BECKER, G M | 12/03/01 | 0.30 | 5356278 | 69419 | 01/07/02 |
| 3025524200 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/05/01 | 5.31 | 5313642 | 68073 | 12/06/01 |
| 3025524220 | | | | | | |
| LONG-DISTANCE TEL. | FINNERTY, C E | 12/06/01 | 0.30 | 5315530 | 68155 | 12/07/01 |
| 3128612000 | | | | | | |
| LONG-DISTANCE TEL. | BECKER, G M | 12/06/01 | 0.30 | 5356279 | 69419 | 01/07/02 |
| 3025524220 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/07/01 | 0.59 | 5316897 | 68219 | 12/10/01 |
| 8042970816 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/11/01 | 0.30 | 5321335 | 68382 | 12/12/01 |
| 8042970816 | | | | | | |
| LONG-DISTANCE TEL. | SEAWRIGHT, J | 12/11/01 | 0.30 | 5321336 | 68382 | 12/12/01 |
| 3123825370 | | | | | | |
| LONG-DISTANCE TEL. | SEAWRIGHT, J | 12/11/01 | 0.30 | 5321337 | 68382 | 12/12/01 |
| 4402485967 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/14/01 | 2.07 | 5335573 | 68604 | 12/17/01 |
| 3128612412 | | | | | | |
| LONG-DISTANCE TEL. | BECKER, G M | 12/14/01 | 0.89 | 5356280 | 69419 | 01/07/02 |
| 3128612000 | | | | | | |
| LONG-DISTANCE TEL. | BECKER, G M | 12/18/01 | 0.30 | 5356281 | 69419 | 01/07/02 |
| 3128612000 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/20/01 | 0.59 | 5343236 | 68857 | 12/21/01 |
| 8042970816 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/20/01 | 0.59 | 5343237 | 68857 | 12/21/01 |
| 3025524220 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/20/01 | 0.23 | 5344519 | 68912 | 12/26/01 |
| 3128612412 | | | | | | |
| LONG-DISTANCE TEL. | BENTLEY, P | 12/21/01 | 0.30 | 5344520 | 68912 | 12/26/01 |
| 8042970816 | | | | | | |
| | 0885 LONG-DISTANCE TEL. Total : | | 12.67 | | | |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   7

Run Date & Time: 01/18/2002 15:43:23

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS   - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status     : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| WESTLAW ON - LINE RE       0917 | | | | | | |
| WESTLAW ON - LINE RE | SNAGGS, S | 12/20/01 | 93.91 | 5349282 | 69026 | 12/27/01 |
| | 0917 WESTLAW ON - LINE RE Total : | | 93.91 | | | |
| LEXIS / NEXIS ON -L       0921 | | | | | | |
| LEXIS / NEXIS ON -L | FINNERTY, C E | 12/03/01 | 50.00 | 5321523 | 68384 | 12/12/01 |
| -LINE RESEARCH | | | | | | |
| LEXIS / NEXIS ON -L | BECKER, G M | 12/19/01 | 125.00 | 5349175 | 69025 | 12/27/01 |
| -LINE RESEARCH | | | | | | |
| | 0921 LEXIS / NEXIS ON -L Total : | | 175.00 | | | |
| MESSENGER/COURIER       0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 12/05/01 | 11.68 | 5316494 | 68191 | 12/07/01 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 12/05/01 | 10.87 | 5316529 | 68191 | 12/07/01 |
| FEDERAL EXPRESS CORPORAT | BECKER, G M | 12/07/01 | 16.90 | 5319618 | 68315 | 12/12/01 |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 12/27/01 | 10.87 | 5353285 | 69156 | 12/31/01 |
| | 0930 MESSENGER/COURIER Total : | | 50.32 | | | |
| CAB FARES       0940 | | | | | | |
| DIAL CAR INC. | FITZGERALD, G T | 12/20/01 | 29.58 | 5341377 | 68772 | 12/21/01 |
| CAB FARES - VENDOR-DIAL CAR INC. | | | | | | |
| MARIANNE FERGUSON, CASHI | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | BECKER, G M | 12/26/01 | 21.01 | 5345970 | 68941 | 12/26/01 |
| 12/20/01 | | | | | | |
| | 0940 CAB FARES Total : | | 50.59 | | | |
| OUT-OF-TOWN TRAVEL       0950 | | | | | | |
| CITICORP DINERS CLUB | BECKER, G M | 12/20/01 | 229.00 | 5340423 | 68803 | 12/20/01 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS | | | | | | |
| CLUB 11/5/01 Wilmington | | | | | | |
| CITICORP DINERS CLUB | BECKER, G M | 12/20/01 | 170.00 | 5340451 | 68803 | 12/20/01 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS | | | | | | |
| CLUB 11/21/01 Wilmington | | | | | | |
| | 0950 OUT-OF-TOWN TRAVEL Total : | | 399.00 | | | |

Costs Total :                    1,134.54

alp_131r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status     : ACTIVE

## B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.20 | 85.00 | | | | | |
| CATON, AMY | 3.00 | 900.00 | | | | | |
| FINNERTY, CATHERINE | 13.30 | 4,522.00 | | | | | |
| BECKER, GARY M. | 2.00 | 740.00 | | | | | |
| MANGUAL, KATHLEEN | 10.30 | 1,545.00 | | | | | |
| REZNICK, MARTIN | 1.50 | 225.00 | | | | | |
| Total: | 30.30 | 8,017.00 | | | | | |

## B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0815 | TELECOPIER | 44.00 | | | | | |
| 0817 | TABS | 28.00 | | | | | |
| 0820 | PHOTOCOPYING | 127.05 | | | | | |
| 0840 | MANUSCRIPT SERVICE | 21.00 | | | | | |
| 0841 | RESEARCH SERVICES | 133.00 | | | | | |
| 0885 | LONG-DISTANCE TEL. | 12.67 | | | | | |
| 0917 | WESTLAW ON - LINE RESEARC | 93.91 | | | | | |
| 0921 | LEXIS / NEXIS  ON -LINE R | 175.00 | | | | | |
| 0930 | MESSENGER/COURIER | 50.32 | | | | | |
| 0940 | CAB FARES | 50.59 | | | | | |
| 0950 | OUT-OF-TOWN TRAVEL | 399.00 | | | | | |
| | Costs Total : | 1,134.54 | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**

***PRIVILEGED AND CONFIDENTIAL***

PAGE    9

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status     : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

|  | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 12/04/2001 | TO: 12/21/2001 |
| UNBILLED DISB FROM: | 12/05/2001 | TO: 12/27/2001 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 2,111.50 | 302.15 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/21/2001 | 12/27/2001 |
| CLOSE MATTER/FINAL BILLING? | YES   OR   NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:    MAYER THOMAS MOERS - 03976    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                    UNAPPLIED CASH

| | | | |
|---|---|---|---|
| FEES: | 6,699.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 933.38 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 7,632.38 | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 01/18/02 | LAST PAYMENT DATE: | 12/18/01 |
| LAST BILL NUMBER: | 345477 | FEES BILLED TO DATE: | 13,225.00 |
| LAST BILL THRU DATE: | 12/31/01 | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCT'G USE ONLY:        Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee            (6) Summer Associate
(2) Late Time & Costs Posted      (7) Fixed Fee
(3) Pre-arranged Discount         (8) Premium
(4) Excessive Legal Time          (9) Rounding
(5) Business Development          (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

PAGE    10

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status        : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|--------|---------------|-------|--------|--------|-------|--------|
| 02495 | BENTLEY, PHILIP | PARTNER | 12/04/01 | 12/05/01 | 1.70 | 722.50 |
| 03976 | MAYER, THOMAS MOERS | PARTNER | 12/05/01 | 12/05/01 | 1.00 | 525.00 |
| 05132 | FINNERTY, CATHERINE E | ASSOCIATE | 12/05/01 | 12/05/01 | 0.80 | 272.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 12/05/01 | 12/21/01 | 1.60 | 592.00 |

Total:    5.10    2,111.50

Sub-Total Hours :    2.70 Partners    0.00 Counsels    2.40 Associates    0.00 Legal Assts    0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Billed Amount |
|------|-------------|--------------|--------------|--------------|
| 0815 | TELECOPIER | 12/17/01 | 12/21/01 | 20.00 |
| 0820 | PHOTOCOPYING | 12/27/01 | 12/27/01 | 235.95 |
| 0885 | LONG-DISTANCE TEL. | 12/05/01 | 12/05/01 | 0.30 |
| 0940 | CAB FARES | 12/20/01 | 12/20/01 | 45.90 |

Total    302.15

Grand Total    2,413.65

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 01/18/02 15:43:23)**

| Bill Date | Thru Date | Bill# | Billed Fee & OA | Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|-----------|-----------|-------|-----------------|--------------|-----------------|-------------------|------------------|-------------|
| 09/28/01 | 08/31/01 | 339400 | 5,226.00 | 997.34 | | 6,223.34 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 1,300.00 | .00 | | 1,300.00 | 12/18/01 | |
| 11/29/01 | 10/31/01 | 342994 | 3,507.50 | 434.03 | | .00 | | 3,941.53 |
| 12/27/01 | 11/30/01 | 344503 | 1,080.00 | 197.20 | | .00 | | 1,277.20 |
| 01/18/02 | 12/31/01 | 345477 | 2,111.50 | 302.15 | | .00 | | 2,413.65 |

Total:    13,225.00    1,930.72    7,523.34    7,632.38

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:23

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   11

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

### B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 12/04/01 | Prepare for tomorrow's Committee conf. call. | 0.40 | 170.00 | 3953087 | 12/12/01 |
| BENTLEY, PHILIP | 12/05/01 | Committee conf. call, and discs. T. Weschler re same. | 1.30 | 552.50 | 3953095 | 12/12/01 |
| **Total For BENTLEY P - 02495** | | | **1.70** | **722.50** | | |
| MAYER, THOMAS MOERS | 12/05/01 | Review G. Becker's memo on appointment of Judge Wolin as consolidating judge and attend telephonic committee meeting to discuss developments in case, Becker's report on Wolin's published decisions. | 1.00 | 525.00 | 3952628 | 12/12/01 |
| **Total For MAYER T - 03976** | | | **1.00** | **525.00** | | |
| BECKER, GARY M. | 12/05/01 | prepare for and conf. call with Equity Committee (1.3); | 1.30 | 481.00 | 3947451 | 12/06/01 |
| BECKER, GARY M. | 12/21/01 | circulate report to equity committee (0.3). | 0.30 | 111.00 | 3970166 | 12/28/01 |
| **Total For BECKER G - 05292** | | | **1.60** | **592.00** | | |
| FINNERTY, CATHERINE E | 12/05/01 | Participate on Committee call w/ P. Bentley, T. Mayer, G. Becker | 0.80 | 272.00 | 3947114 | 12/06/01 |
| **Total For FINNERTY C - 05132** | | | **0.80** | **272.00** | | |
| | | **Fee Total** | **5.10** | **2,111.50** | | |

### B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| TELECOPIER | 0815 | | | | | | |
| TELECOPIER roadcast to 6 pe | | BENTLEY, P | 12/17/01 | 14.00 | 5338751 | 68716 | 12/19/01 |
| TELECOPIER roadcast to six | | BENTLEY, P | 12/21/01 | 6.00 | 5344597 | 68913 | 12/26/01 |
| | | 0815 TELECOPIER Total : | | 20.00 | | | |
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING NERTY - FINNERY | | FINNERTY, C E | 12/27/01 | 235.95 | 5350647 | 69058 | 12/28/01 |
| | | 0820 PHOTOCOPYING Total : | | 235.95 | | | |

aip_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    12

Run Date & Time: 01/18/2002 15:43:23

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status        : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 12/05/01 | 0.30 | 5313643 | 68073 | 12/06/01 |
| 8042970816 | | | | | | | |
| 0885 LONG-DISTANCE TEL. Total : | | | | 0.30 | | | |
| CAB FARES | 0940 | | | | | | |
| DIAL CAR INC. | | SEAWRIGHT, J | 12/20/01 | 45.90 | 5340624 | 68772 | 12/21/01 |
| CAB FARES - VENDOR-DIAL CAR INC. | | | | | | | |
| 0940 CAB FARES Total : | | | | 45.90 | | | |
| Costs Total : | | | | 302.15 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    13

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status       : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILLIP | 1.70 | 722.50 | | | | | |
| MAYER, THOMAS MOERS | 1.00 | 525.00 | | | | | |
| FINNERTY, CATHERINE | 0.80 | 272.00 | | | | | |
| BECKER, GARY M. | 1.60 | 592.00 | | | | | |
| Total: | 5.10 | 2,111.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0815 TELECOPIER | 20.00 | | | | | |
| 0820 PHOTOCOPYING | 235.95 | | | | | |
| 0885 LONG-DISTANCE TEL. | 0.30 | | | | | |
| 0940 CAB FARES | 45.90 | | | | | |
| Costs Total : | 302.15 | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    14

Matter No: 056772-00005
Client Name : W.R. GRACE & CO.  EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status   : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    12/01/2001    TO:    12/21/2001
UNBILLED DISB FROM:                  TO:

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 8,426.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/21/2001 | |
| CLOSE MATTER/FINAL BILLING? | YES  OR  NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:    MAYER THOMAS MOERS - 03976    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                              UNAPPLIED CASH

| | | | |
|---|---|---|---|
| FEES: | 8,426.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 0.00 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 8,426.00 | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 01/18/02 | LAST PAYMENT DATE: | 12/18/01 |
| LAST BILL NUMBER: | 345477 | FEES BILLED TO DATE: | 12,635.00 |
| LAST BILL THRU DATE: | 12/31/01 | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

| | | |
|---|---|---|
| (1) Exceeded Fixed Fee | (6) Summer Associate | |
| (2) Late Time & Costs Posted | (7) Fixed Fee | |
| (3) Pre-arranged Discount | (8) Premium | |
| (4) Excessive Legal Time | (9) Rounding | |
| (5) Business Development | (10) Client Arrangement | |

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

```
alp_132r: Billed Charges Analysis                                                                      PAGE   15

Run Date & Time: 01/18/2002 15:43:24

Matter No: 056772-00005                           Orig Prtnr : CRED. RGTS  - 06975      Proforma Number:
Client Name : W.R. GRACE & CO.  EQUITY COMMITTEE  Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Matter Name : BANKR.  MOTIONS                     Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                    Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y     -----------------  Total    Billed  ----------------
Emp Id Employee Name               Group        Oldest       Latest         Hours      Amount
                                                -----        -----         -----      ------

02495  BENTLEY, PHILIP             PARTNER      12/12/01     12/21/01        8.40     3,570.00
05132  FINNERTY, CATHERINE E       ASSOCIATE    12/03/01     12/03/01        3.40     1,156.00
05292  BECKER, GARY M.             ASSOCIATE    12/03/01     12/21/01       10.00     3,700.00

            Total:                                                          21.80     8,426.00


Sub-Total Hours  :    8.40 Partners    0.00 Counsels   13.40 Associates    0.00 Legal Assts   0.00 Others

B I L L I N G  &  P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/18/02 15:43:24)
                         -------- Billed ----------       Applied   ---- Collections ----       Balance
Bill Date Thru Date Bill#   Fee & OA     Disbursement     From OA      Total      Date            Due
-------- --------- -----   --------     ------------     -------     -----      ----           -------
10/29/01 09/30/01 341359    4,209.00         .00           .00     4,209.00  12/18/01
01/18/02 12/31/01 345477    8,426.00         .00           .00          .00                     8,426.00

           Total:          12,635.00         .00                   4,209.00                     8,426.00
```

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE  16

Run Date & Time: 01/18/2002 15:43:24

Matter No: 056772-00005          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Matter Name : BANKR. MOTIONS          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001          Status     : ACTIVE

B I L L E D   T I M E   D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 12/12/01 | Trade emails re motion to dismiss the bankruptcy. | 0.20 | 85.00 | 3958730 | 12/17/01 |
| BENTLEY, PHILIP | 12/14/01 | Discs. A. Running re motion to dismiss the bankruptcy. | 0.20 | 85.00 | 3958739 | 12/17/01 |
| BENTLEY, PHILIP | 12/18/01 | Discs. T. Freedman and GB re response to motion to dismiss the bankruptcy, and notes re same. | 0.90 | 382.50 | 3965933 | 12/24/01 |
| BENTLEY, PHILIP | 12/20/01 | Prepare response to motion to dismiss the bankruptcy, and memo to Committee re same, and discs. T. Weschler re same. | 6.40 | 2,720.00 | 3965934 | 12/24/01 |
| BENTLEY, PHILIP | 12/21/01 | Work on response to motion to dismiss the bankruptcy, discs. K&E, T. Currier and voicemail same, and short memo to Committee re same. | 0.70 | 297.50 | 3967453 | 12/26/01 |
| | | **Total For BENTLEY P - 02495** | **8.40** | **3,570.00** | | |
| BECKER, GARY M. | 12/03/01 | Review and revise memo from C. Finnerty re new class action claims and discuss same with her (1.0). | 1.00 | 370.00 | 3945954 | 12/05/01 |
| BECKER, GARY M. | 12/20/01 | Prepare for and appear at omnibus hearing before Judge Wolin in Newark (5.5); conf. with P. Bentley re same (0.5). | 6.00 | 2,220.00 | 3965568 | 12/21/01 |
| BECKER, GARY M. | 12/21/01 | Prepare report on omnibus hearing in Newark (2.0); conf. with P. Bentley re same (0.5); revise report (0.5). | 3.00 | 1,110.00 | 3981684 | 01/14/02 |
| | | **Total For BECKER G - 05292** | **10.00** | **3,700.00** | | |
| FINNERTY, CATHERINE E | 12/03/01 | Review and revise summary memo as per comments of G. Becker | 0.90 | 306.00 | 3947124 | 12/06/01 |
| FINNERTY, CATHERINE E | 12/03/01 | Disc w/ G. Becker re: memo on two complaints | 0.30 | 102.00 | 3947125 | 12/06/01 |
| FINNERTY, CATHERINE E | 12/03/01 | Review the two complaints filed by medical monitoring and zonolite plaintiffs and draft summary memo re: same | 2.20 | 748.00 | 3947128 | 12/06/01 |
| | | **Total For FINNERTY C - 05132** | **3.40** | **1,156.00** | | |
| | | **Fee Total** | **21.80** | **8,426.00** | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   17

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 8.40 | 3,570.00 | | | | | |
| FINNERTY, CATHERINE | 3.40 | 1,156.00 | | | | | |
| BECKER, GARY M. | 10.00 | 3,700.00 | | | | | |
| Total: | 21.80 | 8,426.00 | | | | | |

```
alp_132r: Billed Charges Analysis                                                              PAGE   18

Run Date & Time: 01/18/2002 15:43:24
```

```
KRAMER LEVIN NAFTALIS & FRANKEL LLP
          *PRIVILEGED AND CONFIDENTIAL*
```

```
Matter No: 056772-00008                          Orig Prtnr : CRED. RGTS - 06975           Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Matter Name : FEE APPS                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                 Status    : ACTIVE
```

Special Billing Instructions:

```
                                  PRE-BILLING SUMMARY REPORT
```

|  | FEES | COSTS |
|---|---|---|
| UNBILLED TIME FROM: | 12/05/2001 | TO: | 12/27/2001 |
| UNBILLED DISB FROM: | 12/20/2001 | TO: | 12/20/2001 |

```
GROSS BILLABLE AMOUNT:                 1,816.50                 29.58
AMOUNT WRITTEN DOWN:
       PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
   AMOUNT BILLED:
       THRU DATE:              12/27/2001                 12/20/2001
CLOSE MATTER/FINAL BILLING?    YES   OR   NO
EXPECTED DATE OF COLLECTION:
```

BILLING PARTNER APPROVAL:      MAYER THOMAS MOERS - 03976      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

```
                                  ACCOUNTS RECEIVABLE TOTALS                            UNAPPLIED CASH

        FEES:                          7,705.00          UNIDENTIFIED RECEIPTS:              0.00
DISBURSEMENTS:                           144.95              PAID FEE RETAINER:              0.00
FEE RETAINER:                              0.00             PAID DISB RETAINER:              0.00
DISB RETAINER:                             0.00         TOTAL AVAILABLE FUNDS:               0.00
TOTAL OUTSTANDING:                     7,849.95                 TRUST BALANCE:
```

```
                                       BILLING HISTORY

DATE OF LAST BILL:             01/18/02          LAST PAYMENT DATE:          12/18/01
LAST BILL NUMBER:              3454.77          FEES BILLED TO DATE:        11,991.50
LAST BILL THRU DATE:           12/31/01     FEES WRITTEN OFF TO DATE:            0.00
```

```
FOR ACCTG USE ONLY:            Write Down/Up Reason Codes:

   (1) Exceeded Fixed Fee          (6) Summer Associate
   (2) Late Time & Costs Posted    (7) Fixed Fee
   (3) Pre-arranged Discount       (8) Premium
   (4) Excessive Legal Time        (9) Rounding
   (5) Business Development       (10) Client Arrangement
```

BILL NUMBER: _____  DATE OF BILL: _____  Processed By: _____      FRC: _____          CRC: _____

```
alp_132r: Billed Charges Analysis                                    KRAMER LEVIN NAFTALIS & FRANKEL LLP                                              PAGE    19
Run Date & Time: 01/18/2002 15:43:24                                    *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00008                                          Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                  Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Matter Name : FEE APPS                                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                 Status     : ACTIVE

   B I L L E D   T I M E   S U M M A R Y      --------------- Total  Billed  --------------
Emp Id Employee Name                   Group          Oldest      Latest     Hours      Amount
                                                       ------      ------     -----      ------

03699  SCHMIDT, ROBERT T.              PARTNER       12/27/01    12/27/01     0.50       212.50
04418  CATON, AMY                      ASSOCIATE     12/18/01    12/18/01     0.30        90.00
05132  FINNERTY, CATHERINE E           ASSOCIATE     12/19/01    12/26/01     1.10       374.00
05208  MANGUAL, KATHLEEN               PARALEGAL     12/05/01    12/27/01     7.60     1,140.00
                                                                             -----     --------
                    Total:                                                    9.50     1,816.50

Sub-Total Hours :     0.50 Partners    0.00 Counsels   1.40 Associates   7.60 Legal Assts    0.00 Others

   B I L L E D   C O S T S   S U M M A R Y      ----------- Total Billed -----------
Code  Description                       Oldest       Latest          Total
                                        Entry        Entry           Amount
                                        ------       ------          ------

0940  CAB FARES                        12/20/01     12/20/01         29.58
                                                                    -------
                    Total                                            29.58

                    Grand Total                                   1,846.08

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/18/02 15:43:24)
                                       ------- Billed -------      Applied        ------ Collections ------      Balance
Bill Date Thru Date Bill#        Fee & OA      Disbursement      From OA       Total       Date                   Due
--------- --------- -----        --------      ------------      -------       -----       ----                   ---

09/28/01 08/31/01 339400          357.50             .00                        357.50   11/30/01
10/29/01 09/30/01 341359        3,919.00           76.11                      3,995.11   12/18/01
11/29/01 10/31/01 342994        3,356.00           51.69                           .00                          3,407.69
12/27/01 11/30/01 344503        2,532.50           63.68                           .00                          2,596.18
01/18/02 12/31/01 345477        1,816.50           29.58                           .00                          1,846.08
                               ---------         -------                      --------                          --------
          Total:               11,981.50          221.06                     4,352.61                          7,849.95
```

aip_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    20

Run Date & Time: 01/18/2002 15:43:24

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| SCHMIDT, ROBERT T. | 12/27/01 | ocs Cathy F.; v/ms Mayer, Bentley; rev and revise monthly fee application | 0.50 | 212.50 | 3974431 | 01/03/02 |
| Total For SCHMIDT R - 03699 | | | 0.50 | 212.50 | | |
| CATON, AMY | 12/18/01 | reviewing materials for distribution, call to C Finnerty re: fee app | 0.30 | 90.00 | 3971644 | 12/31/01 |
| Total For CATON A - 04418 | | | 0.30 | 90.00 | | |
| FINNERTY, CATHERINE E | 12/19/01 | Review monthly billing statement from accounting | 0.60 | 204.00 | 3963674 | 12/24/01 |
| FINNERTY, CATHERINE E | 12/26/01 | Review fee application for November | 0.50 | 170.00 | 3971034 | 12/28/01 |
| Total For FINNERTY C - 05132 | | | 1.10 | 374.00 | | |
| MANGUAL, KATHLEEN | 12/05/01 | Confirmation of payment w/ accounting (.30) | 0.30 | 45.00 | 3981685 | 01/14/02 |
| MANGUAL, KATHLEEN | 12/07/01 | Coordination w/ accounting re: time entries (.30); c/w M. Gjeloshi re: unbilled time under previous c/m (.20) | 0.50 | 75.00 | 3959251 | 12/17/01 |
| MANGUAL, KATHLEEN | 12/19/01 | Coordination w/ accounting re: print out and charts (.30); c/w C. Finnerty re: same (.20) | 0.50 | 75.00 | 3963767 | 12/24/01 |
| MANGUAL, KATHLEEN | 12/21/01 | Organization of schedules and exhibits from accounting, revision of same, (1.0); c/w C. Finnerty re: same (.30); c/w M. Gjeloshi re: changes (.20) | 1.50 | 225.00 | 3977218 | 01/04/02 |
| MANGUAL, KATHLEEN | 12/26/01 | Draft fee app for period ending 11/30/01 (1.50) | 1.50 | 225.00 | 3977216 | 01/04/02 |
| MANGUAL, KATHLEEN | 12/27/01 | Draft Committee Expenses Application (1.0) | 1.00 | 150.00 | 3977214 | 01/04/02 |
| MANGUAL, KATHLEEN | 12/27/01 | Revised fee app (.40); Review of charts and printout from accounting (.50); Attend to service and distribution of such (1.0); several c/w C. Finnerty re: same (.40) | 2.30 | 345.00 | 3977217 | 01/04/02 |
| Total For MANGUAL K - 05208 | | | 7.60 | 1,140.00 | | |
| | | Fee Total | 9.50 | 1,816.50 | | |

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| CAB FARES | | | | | | |
| 0940 | | | | | | |
| DIAL CAR INC. | MANGUAL, K M | 12/20/01 | 29.58 | 5341383 | 68772 | 12/21/01 |
| CAB FARES - VENDOR-DIAL CAR INC. | | | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP

*PRIVILEGED AND CONFIDENTIAL*

PAGE    21

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| 0940 CAB FARES Total : | | | 29.58 | | | |
| | | | | | | |
| Costs Total : | | | 29.58 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   22

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status        : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| SCHMIDT, ROBERT T. | 0.50 | 212.50 | | | | | |
| CATON, AMY | 0.30 | 90.00 | | | | | |
| FINNERTY, CATHERINE | 1.10 | 374.00 | | | | | |
| MANGUAL, KATHLEEN | 7.60 | 1,140.00 | | | | | |
| Total: | 9.50 | 1,816.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0940 CAB FARES | 29.58 | | | | | |
| Costs Total : | 29.58 | | | | | |

alp_132z: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    23

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

|  |  | FEES |  | COSTS |
|---|---|---|---|---|
| UNBILLED TIME FROM: | 12/03/2001 | TO: | 12/21/2001 | |
| UNBILLED DISB FROM: | 12/03/2001 | TO: | 12/28/2001 | |

|  |  |  |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 12,096.50 | 871.96 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 12/21/2001 | 12/28/2001 |
| CLOSE MATTER/FINAL BILLING? | YES    OR    NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:      MAYER THOMAS MOERS - 03976      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                                    UNAPPLIED CASH

| | | |
|---|---|---|
| FEES: | 46,608.90 | |
| DISBURSEMENTS: | 2,306.39 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 48,915.29 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | | | |
|---|---|---|---|
| DATE OF LAST BILL: | 01/18/02 | LAST PAYMENT DATE: | 12/18/01 |
| LAST BILL NUMBER: | 345477 | FEES BILLED TO DATE: | 53,353.50 |
| LAST BILL THRU DATE: | 12/31/01 | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTG USE ONLY:              Write Down/Up Reason Codes:

  (1) Exceeded Fixed Fee              (6) Summer Associate
  (2) Late Time & Costs Posted       (7) Fixed Fee
  (3) Pre-arranged Discount          (8) Premium
  (4) Excessive Legal Time           (9) Rounding
  (5) Business Development           (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

```
alp_132r: Billed Charges Analysis                         KRAMER LEVIN NAFTALIS & FRANKEL LLP                              PAGE   24
Run Date & Time: 01/18/2002 15:43:24                          *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00012                               Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE       Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES                   Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                     Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y    -------------------- Total ------  Billed ------------------
Emp Id Employee Name               Group      Oldest       Latest      Hours        Amount

02495  BENTLEY, PHILIP             PARTNER    12/03/01    12/21/01      13.30      5,652.50
05292  BECKER, GARY M.             ASSOCIATE  12/03/01    12/18/01      11.70      4,329.00
05338  NOVOD, GORDON               ASSOCIATE  12/03/01    12/07/01       8.70      1,740.00
03871  CIPOLLA, SANTO A.           PARALEGAL  12/04/01    12/04/01       2.50        375.00

              Total:                                                    36.20     12,096.50

Sub-Total Hours :    13.30 Partners    0.00 Counsels    20.40 Associates    2.50 Legal Assts    0.00 Others

B I L L E D   C O S T S   S U M M A R Y   -------- Total Billed ----------
Code  Description                    Oldest       Latest        Total
                                     Entry        Entry        Amount

0820  PHOTOCOPYING                  12/05/01    12/27/01       199.80
0840  MANUSCRIPT SERVICE            12/03/01    12/28/01       546.00
0841  RESEARCH SERVICES             12/03/01    12/03/01        14.00
0885  LONG-DISTANCE TEL.            12/05/01    12/05/01         0.60
0921  LEXIS / NEXIS ON -LINE RESEAR 12/05/01    12/05/01        29.00
0930  MESSENGER/COURIER             12/05/01    12/20/01        23.36
0940  CAB FARES                     12/26/01    12/26/01        44.20
0942  MEALS/IN-HOUSE                12/26/01    12/26/01        15.00

              Total                                            871.96

              Grand Total                                   12,968.46
                                                            ===========

B I L L I N G   &   P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/18/02 15:43:24)
                                     ------------- Billed -------------   Applied      --- Collections ---     Balance
Bill Date Thru Date Bill#            Fee & OA       Disbursement   From OA   Total        Date       Due

09/28/01 08/31/01 339400            16,485.50          46.22                5,639.52  11/30/01    10,892.20
10/29/01 09/30/01 341359             9,795.00       4,230.00                5,361.30  12/18/01     6,643.70
11/29/01 10/31/01 342994             9,720.00       1,119.17                    .00                9,839.17
12/27/01 11/30/01 344503             7,256.50       1,315.26                    .00                8,571.76
01/18/02 12/31/01 345477            12,096.50         871.96                    .00               12,968.46

              Total:               53,353.50       6,582.61               11,020.82              48,915.29
```

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    25

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

## B I L L E D    T I M E    D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 12/03/01 | Review recent asbestos related pleadings, including two recent class action complaints; confs. GB and G. Novod re recent developments, and finalize memo to Committee re same. | 3.10 | 1,317.50 | 3953118 | 12/12/01 |
| BENTLEY, PHILIP | 12/04/01 | Review recent pleadings. | 0.50 | 212.50 | 3953088 | 12/12/01 |
| BENTLEY, PHILIP | 12/05/01 | Review materials re recent asbestos developments, review recent pleadings, and discs. T. Weschler, T. Currier, TM, GB and GM re same, and prepare two memos to Committee re same. | 3.60 | 1,530.00 | 3953094 | 12/12/01 |
| BENTLEY, PHILIP | 12/06/01 | Discs. GB re asbestos issues. | 0.20 | 85.00 | 3953098 | 12/12/01 |
| BENTLEY, PHILIP | 12/07/01 | Review letters to Judge Fitzgerald re reassignment of cases, discs. GB and voicemail re same, and prepare memo to Committee re same. | 1.90 | 807.50 | 3953104 | 12/12/01 |
| BENTLEY, PHILIP | 12/10/01 | Review debtors' CMO reply and materials re recent asbestos bankruptcy developments. | 1.50 | 637.50 | 3953105 | 12/12/01 |
| BENTLEY, PHILIP | 12/11/01 | Prepare memo to Committee re Judge Wolin's order. | 0.60 | 255.00 | 3958748 | 12/17/01 |
| BENTLEY, PHILIP | 12/17/01 | Review Debtor's status report and bankruptcy court's order, and discs. GB re same. | 0.40 | 170.00 | 3965935 | 12/24/01 |
| BENTLEY, PHILIP | 12/20/01 | Discs. GB and KE re yesterday's status conference before Judge Wolin. | 0.90 | 382.50 | 3965936 | 12/24/01 |
| BENTLEY, PHILIP | 12/21/01 | Review and edit GB's memo to Committee re Judge Wolin's status conference, and discs. GB re same. | 0.60 | 255.00 | 3967452 | 12/26/01 |
| Total For BENTLEY P - 02495 | | | 13.30 | 5,652.50 | | |
| BECKER, GARY M. | 12/03/01 | Review case dockets and pleadings from other pending asbestos bankruptcy cases (1.0); conf. with P. Bentley re asbestos issues (0.7). | 1.70 | 629.00 | 3945953 | 12/05/01 |
| BECKER, GARY M. | 12/04/01 | Conf. with P. Bentley re case reassignment issues (0.3). | 0.30 | 111.00 | 3947453 | 12/06/01 |
| BECKER, GARY M. | 12/05/01 | Research re Judge Wolin decisions (1.5); conf. with P. Bentley re case reassignment issues (0.4). | 1.90 | 703.00 | 3981683 | 01/14/02 |

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   26

Run Date & Time: 01/18/2002 15:43:24

Matter No: 056772-00012                              Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES                  Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                   Status     : ACTIVE

B I L L E D   T I M E   D E T A I L
Employee Name                Work Date    Description                                                      Hours      Amount      Index#    Batch Date

BECKER, GARY M.              12/06/01  Call local counsel re submissions to Judge                           2.40      888.00    3949596   12/10/01
                                       Fitzgerald (0.2); review submissions received
                                       from other cases and circulate to Grace team
                                       (0.8); conf. with P. Bentley re submissions and
                                       other case issues (0.4); exchange emails and
                                       faxes with local counsel re submissions (0.5);
                                       prepare memo to Equity Committee re submissions
                                       (0.5).

BECKER, GARY M.              12/07/01  Revise memo to equity committee re case                              2.60      962.00    3951164   12/10/01
                                       reassignment and distribute to committee (2.0);
                                       multiple conf. with P. Bentley re reassignment
                                       issues (0.6).

BECKER, GARY M.              12/10/01  Attention to case reassignment issues (0.5).                         0.50      185.00    3953817   12/12/01
BECKER, GARY M.              12/11/01  Review new order on transfer of asbestos cases                       0.40      148.00    3953812   12/12/01
                                       and discussion with P. Bentley re same (0.1).
BECKER, GARY M.              12/14/01  Conf. with debtors counsel re court hearings                         0.20       74.00    3959259   12/17/01
                                       (0.2).
BECKER, GARY M.              12/17/01  Review debtors' brief re transfer of case to                         0.70      259.00    3961185   12/19/01
                                       Judge Wolin; conf. with P. Bentley and prepare
                                       fax to equity committee re same (0.7).
BECKER, GARY M.              12/18/01  Attention to various pleadings re case transfer                      1.00      370.00    3961467   12/19/01
                                       to Judge Wolin (0.7); conf. with P. Bentley re
                                       same (0.2); call debtors' counsel re same (0.1)

   Total For BECKER G - 05292                                                                              11.70    4,329.00


NOVOD, GORDON               12/03/01  Research on asbestos issues contained in                              6.00    1,200.00    3947151   12/06/01
                                       Informational Brief for USG Corp.,
                                       Federal-Mogul and Armstrong World Industries in
                                       order to compare with Grace, as per P.
                                       Bentley(6.0).
NOVOD, GORDON               12/04/01  Continue research on Informational Brief in USG                       1.00      200.00    3947150   12/06/01
                                       Corp. and Armstrong World Industries (1.0).
NOVOD, GORDON               12/05/01  Continue research on Debtors' Informational                           1.20      240.00    3947143   12/06/01
                                       Brief of USG Corp. (0.8). Phone call to Janet
                                       Baer and Andy Running. (0.4).
NOVOD, GORDON               12/07/01  Review of articles concerning Federal-Mogul and                       0.50      100.00    3950548   12/10/01
                                       USG Corp. and update P. Bentley re: same.
                                       (0.5).

   Total For NOVOD G - 05338                                                                                8.70    1,740.00

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    27

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS    - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status    : ACTIVE

B I L L E D    T I M E    D E T A I L

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| CIPOLLA, SANTO A. | 12/04/01 | conference with Gary Becker and Gordon Novad regarding research on Federal Mogul and USG (.40) reviewed DBR back issues regarding same (2.10) | 2.50 | 375.00 | 3953631 | 12/12/01 |

Total For CIPOLLA S - 03871

Fee Total

2.50    375.00

36.20    12,096.50

B I L L E D    C O S T S    D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | | | | | | |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 6.60 | 5312851 | 68070 | 12/06/01 |
| PHOTOCOPYING OD GO - NOVOD GO | | NOVOD, G N | 12/05/01 | 21.60 | 5312852 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 4.50 | 5312853 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 12.00 | 5312854 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 2.55 | 5312855 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 31.50 | 5312856 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 83.70 | 5312857 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/05/01 | 0.90 | 5312858 | 68070 | 12/06/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/11/01 | 9.60 | 5320892 | 68378 | 12/12/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/20/01 | 9.60 | 5344730 | 68914 | 12/26/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/21/01 | 1.20 | 5344731 | 68914 | 12/26/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/21/01 | 5.10 | 5344732 | 68914 | 12/26/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/21/01 | 3.15 | 5344733 | 68914 | 12/26/01 |
| PHOTOCOPYING TLEY - BENTLEY | | BENTLEY, P | 12/27/01 | 7.80 | 5350648 | 69058 | 12/28/01 |

0820 PHOTOCOPYING Total :    199.80

alp_132r: Billed Charges Analysis                                                                                          PAGE   28

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00012                          Orig Ptnr  : CRED. RGTS   - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Ptnr  : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES              Supv Ptnr  : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                  Status    : ACTIVE

B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MANUSCRIPT SERVICE | 0840 | | | | | | |
| MANUSCRIPT SERVICE 12/03/2001 | | SEAWRIGHT, J | 12/03/01 | 66.00 | 5312641 | 68067 | 12/06/01 |
| MANUSCRIPT SERVICE 12/04/2001 | | SEAWRIGHT, J | 12/04/01 | 12.00 | 5312642 | 68067 | 12/06/01 |
| MANUSCRIPT SERVICE 12/05/2001 | | SEAWRIGHT, J | 12/05/01 | 15.00 | 5312643 | 68067 | 12/06/01 |
| MANUSCRIPT SERVICE 12/05/2001 | | SEAWRIGHT, J | 12/05/01 | 138.00 | 5312644 | 68067 | 12/06/01 |
| MANUSCRIPT SERVICE 12/11/2001 | | SEAWRIGHT, J | 12/11/01 | 18.00 | 5355328 | 69354 | 01/03/02 |
| MANUSCRIPT SERVICE 12/17/2001 | | SEAWRIGHT, J | 12/17/01 | 6.00 | 5336849 | 68681 | 12/18/01 |
| MANUSCRIPT SERVICE 12/18/2001 | | SEAWRIGHT, J | 12/18/01 | 24.00 | 5339837 | 68781 | 12/19/01 |
| MANUSCRIPT SERVICE 12/19/2001 | | SEAWRIGHT, J | 12/19/01 | 24.00 | 5340659 | 68820 | 12/20/01 |
| MANUSCRIPT SERVICE 12/20/2001 | | SEAWRIGHT, J | 12/20/01 | 54.00 | 5343875 | 68873 | 12/21/01 |
| MANUSCRIPT SERVICE 12/20/2001 | | SEAWRIGHT, J | 12/20/01 | 135.00 | 5343876 | 68873 | 12/21/01 |
| MANUSCRIPT SERVICE 12/21/2001 | | SEAWRIGHT, J | 12/21/01 | 36.00 | 5345843 | 68955 | 12/26/01 |
| MANUSCRIPT SERVICE 12/27/2001 | | SEAWRIGHT, J | 12/27/01 | 6.00 | 5352871 | 69129 | 12/31/01 |
| MANUSCRIPT SERVICE 12/28/2001 | | SEAWRIGHT, J | 12/28/01 | 12.00 | 5355992 | 69395 | 01/04/02 |
| | | 0840 MANUSCRIPT SERVICE Total : | | 546.00 | | | |
| RESEARCH SERVICES | 0841 | | | | | | |
| RESEARCH SERVICES 12/03/2001 | | DOLAN, E | 12/03/01 | 14.00 | 5311998 | 68022 | 12/05/01 |
| | | 0841 RESEARCH SERVICES Total : | | 14.00 | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| LONG-DISTANCE TEL. 7045421422 | | SEAWRIGHT, J | 12/05/01 | 0.30 | 5313644 | 68073 | 12/06/01 |
| LONG-DISTANCE TEL. 3126120000 | | NOVOD, G N | 12/05/01 | 0.30 | 5315531 | 68155 | 12/07/01 |
| | | 0885 LONG-DISTANCE TEL. Total : | | 0.60 | | | |
| LEXIS / NEXIS ON -L | 0921 | | | | | | |
| LEXIS / NEXIS ON -LINE RESEARCH | | BECKER, G M | 12/05/01 | 29.00 | 5321524 | 68384 | 12/12/01 |
| LEXIS / NEXIS ON -L Total : | | 0921 LEXIS / NEXIS | | 29.00 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    29

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

### B I L L E D   C O S T S   D E T A I L

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| MESSENGER/COURIER | 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT | | BENTLEY, P | 12/05/01 | 11.68 | 5316526 | 68191 | 12/07/01 |
| FEDERAL EXPRESS CORPORAT | | BENTLEY, P | 12/20/01 | 11.68 | 5350226 | 69053 | 12/28/01 |
| | | 0930 MESSENGER/COURIER Total : | | 23.36 | | | |
| CAB FARES | 0940 | | | | | | |
| MARIANNE FERGUSON, CASHI | | BENTLEY, P | 12/26/01 | 10.00 | 5345623 | 68941 | 12/26/01 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 12/03/01 | | | | | | | |
| MARIANNE FERGUSON, CASHI | | SEAWRIGHT, J | 12/26/01 | 34.20 | 5345996 | 68941 | 12/26/01 |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 12/12/01 | | | | | | | |
| | | 0940 CAB FARES Total : | | 44.20 | | | |
| MEALS/IN-HOUSE | 0942 | | | | | | |
| MARIANNE FERGUSON, CASHI | | BENTLEY, P | 12/26/01 | 15.00 | 5345622 | 68941 | 12/26/01 |
| MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER 12/03/01 | | | | | | | |
| | | 0942 MEALS/IN-HOUSE Total : | | 15.00 | | | |

Costs Total :                                  871.96

alp_132z: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    30

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 13.30 | 5,652.50 | | | | | |
| BECKER, GARY M. | 11.70 | 4,329.00 | | | | | |
| NOVOD, GORDON | 8.70 | 1,740.00 | | | | | |
| CIPOLLA, SANTO A. | 2.50 | 375.00 | | | | | |
| Total: | 36.20 | 12,096.50 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 199.80 | | | | | |
| 0840 MANUSCRIPT SERVICE | 546.00 | | | | | |
| 0841 RESEARCH SERVICES | 14.00 | | | | | |
| 0885 LONG-DISTANCE TEL. | 0.60 | | | | | |
| 0921 LEXIS / NEXIS ON -LINE R | 29.00 | | | | | |
| 0930 MESSENGER/COURIER | 23.36 | | | | | |
| 0940 CAB FARES | 44.20 | | | | | |
| 0942 MEALS/IN-HOUSE | 15.00 | | | | | |
| Costs Total : | 871.96 | | | | | |

alp_132r: Billed Charges Analysis                          KRAMER LEVIN NAFTALIS & FRANKEL LLP                                        PAGE   31

Run Date & Time: 01/18/2002 15:43:24                          *PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00013                          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE  Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ISSUES       Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                Status     : ACTIVE

Special Billing Instructions:

--------------------------------------------------------------------------------------------------------------

                                      PRE BILLING SUMMARY REPORT

                         FEES                              COSTS

    UNBILLED TIME FROM:                      TO:
    UNBILLED DISB FROM:                      TO:

GROSS BILLABLE AMOUNT:            0.00                            0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?       YES  OR  NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:         MAYER THOMAS MOERS - 03976        WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

--------------------------------------------------------------------------------------------------------------

                    ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH

FEES:                              2,212.50       UNIDENTIFIED RECEIPTS:          0.00
DISBURSEMENTS:                         0.00       PAID FEE RETAINER:              0.00
FEE RETAINER:                          0.00       PAID DISB RETAINER:             0.00
DISB RETAINER:                         0.00       TOTAL AVAILABLE FUNDS:          0.00
TOTAL OUTSTANDING:                 2,212.50       TRUST BALANCE:

                                              BILLING HISTORY

DATE OF LAST BILL:         10/29/01               LAST PAYMENT DATE:        12/18/01
LAST BILL NUMBER:          341359                 FEES BILLED TO DATE:      2,212.50
LAST BILL THRU DATE:                              FEES WRITTEN OFF TO DATE:     0.00

--------------------------------------------------------------------------------------------------------------

FOR ACCTG USE ONLY:        Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee              (6) Summer Associate
    (2) Late Time & Costs Posted       (7) Fixed Fee
    (3) Pre-arranged Discount          (8) Premium
    (4) Excessive Legal Time           (9) Rounding
    (5) Business Development           (10) Client Arrangement

BILL NUMBER:                 DATE OF BILL:              Processed by:              FRC:              CRC:

aip_132r: Billed Charges Analysis

Run Date & Time: 01/18/2002 15:43:24

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    32

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: M

Status      : ACTIVE

B I L L I N G  &  P A Y M E N T   H I S T O R Y  (Reflects Payments As of 01/18/02 15:43:24)

| Bill Date Thru Date Bill# | Fee & OA | ------ Billed ------ Disbursement | Applied From OA | ---- Collections ---- Total | Date | Balance Due |
|---|---|---|---|---|---|---|
| 09/28/01 08/31/01 339400 | 2,212.50 | 242.00 | | 242.00 | 11/30/01 | |
| 10/29/01 09/30/01 341359 | .00 | 147.75 | | 147.75 | 12/18/01 | 2,212.50 |
| Total: | 2,212.50 | 389.75 | | 389.75 | | 2,212.50 |

alp_132rc: Client Analysis Sheet

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   1

Run Date & Time: 01/18/02 15:43:29
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

Work Thru : 12/31/01

| Matter Number | Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 30.30 | 8,017.00 | 1,134.54 | 9,151.54 | MAYER THOMAS MOERS | - 03976 | M | B |
| 00002 | COMMITTEE & CREDITOR COR | 5.10 | 2,111.50 | 302.15 | 2,413.65 | MAYER THOMAS MOERS | - 03976 | M | B |
| 00005 | BANKR. MOTIONS | 21.80 | 8,426.00 | 0.00 | 8,426.00 | MAYER THOMAS MOERS | - 03976 | M | B |
| 00008 | FEE APPS | 9.50 | 1,816.50 | 29.58 | 1,846.08 | MAYER THOMAS MOERS | - 03976 | M | B |
| 00012 | ASBESTOS CLAIM ISSUES | 36.20 | 12,096.50 | 871.96 | 12,968.46 | MAYER THOMAS MOERS | - 03976 | M | B |
| 00013 | FRAUDULENT CONVEYANCE IS | 0.00 | 0.00 | 0.00 | 0.00 | MAYER THOMAS MOERS | - 03976 | M | B |
| | Client Total | 102.90 | 32,467.50 | 2,338.23 | 34,805.73 | | | | |