**Exhibit A**
October Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: December 17, 2001 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## NOTICE OF FILING OF FOURTH MONTHLY FEE APPLICATION

To: (1) Office of the United States Trustee; (2) Counsel to the Debtors; (3) Counsel

to the Official Committee of Unsecured Creditors; (4) Counsel to the Official Committee of Personal

Injury Claimants; (5) Counsel to the Official Committee of Property Damage Claimants; (6) Counsel

to the Equity Committee; and (7) Counsel to the debtor-in-possession lenders (the "DIP Lenders").

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

-1-

Reed Smith, Special Asbestos Products Liability Defense Counsel to the above-captioned debtors and debtors in possession in the above captioned chapter 11 cases, filed and served the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Fourth Monthly Interim Period from October 1, 2001 through October 31, 2001 and the Summary in connection therewith, seeking compensation in the amount of $229,036.50 and reimbursement for actual and necessary expenses in the amount of $10,314.97 (the "Fee Application").[2]

You are required to file with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, an objection to the attached Fee Application on or before December 17, 2001 at 4:00 p.m.

At the same time, you must also serve a copy of the objections or responses, if any, upon the following: (i) Reed Smith, Special Asbestos Products Liability Defense Counsel for the Debtors, James J. Restivo, Jr., Esq., Reed Smith LLP, 435 Sixth Avenue, Pittsburgh, PA 15219 (fax no. 412.288.3063); (ii) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312.861.2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302.652.4400); (iii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212.806.6006),

---

[2] Pursuant tot he Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, entered on May 3, 2001 (the "Order"), Reed Smith will only be paid $183,229.20, 80% of the compensation represented in this Fee Application, plus 100% of actual and necessary expenses. Reed Smith will seek approval of the remainder of their compensation in a quarterly fee application that will be filed in accordance with the Order.

and Michael R. Lastowski, Esquire, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302.657.4901); (iv) counsel to the Official Committee of Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami Florida 33131 (fax number 305.374.7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302.575.1714); (v) counsel to the Official Committee of Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212.644.6755), and Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (vi) counsel to the DIP Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312.993.9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vii) Counsel to the Equity Committee, Thomas Moers Mayer, Esquire, Krane, Levin, Naftalis & Frankel, LLP, 919 Third Avenue, New York, New York 10022 (fax number 212.715.8000);  and (viii) the Office of the United States Trustee, Attn:  Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware  19801 (fax number 302.573.6497).

A HEARING ON THE FEE APPLICATION WILL BE HELD ONLY IF OBJECTIONS OR REPONSES ARE FILED.

-3-

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS

NOTICE, THE COURT MAY GRANT THE RELIEF REQUEST IN THE FEE APPLICATION

WITHOUT FURTHER NOTICE OR HEARING.

Dated: November 27, 2001

REED SMITH LLP

_____/s/ Kurt F. Gwynne_____
Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
kgwynne@reedsmith.com
          and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## SUMMARY OF THE VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FOURTH MONTHLY INTERIM PERIOD FROM OCTOBER 1, 2001 THROUGH OCTOBER 31, 2001

Name of Applicant:                                         Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                                                      Debtors-in-Possession

Date of Retention:                                        July 19, 2001,
                                                                      effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                            October 1, 2001 through October 31, 2001

Amount of Compensation sought as actual,
Reasonable, and necessary:                         $229,036.50

This an: _X_ monthly     __ interim     __ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | Pending | Pending |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | Pending | Pending |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | Pending | Pending |

As indicated above, this is the fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 34.50 | $13,110.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 61.50 | $20,910.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 55.90 | $18,167.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 10.30 | $3,347.50 |

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Fourth Monthly Interim Period from October 1, 2001 through October 31, 2001.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 73.45 | $19,097.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 22.20 | $5,550.00 |
| Traci Sands Rea | Associate | 6 years | Litigation | $240.00 | 2.10 | $504.00 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 21.70 | $3,906.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 84.70 | $15,246.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 187.00 | $33,660.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 155.30 | $27,954.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 19.80 | $3,564.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 170.80 | $30,744.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 95.40 | $17,172.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 63.10 | $8,518.50 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 65.80 | $7,238.00 |
| Kelly H. Gordon | Paralegal | 2 Years | Litigation | $120.00 | 2.90 | $348.00 |

Total Fees:   $229,036.50

Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $    59.81 |
| Telephone Expense - Outside | 63.35 |
| Duplicating/Printing | 1,159.80 |
| Outside Duplicating | 2,101.55 |
| Document Production | 52.50 |
| Transcript Expense | 90.00 |
| Westlaw | 67.16 |
| Postage Expense | 1.37 |
| Courier Service | 31.14 |
| Courier Service - Outside | 119.79 |
| Secretarial Overtime | 2,722.50 |
| Lodging | 1,143.45 |
| Transportation | 146.40 |
| Air Travel Expense | 1,409.00 |
| Taxi Expense | 178.00 |
| Mileage Expense | 258.32 |
| Travel Meals | 485.21 |
| Miscellaneous | 5.00 |
| General Expense | 220.62 |
| Total | 10,314.97 |

Dated: November 27, 2001

REED SMITH LLP

_____/s/ Kurt F. Gwynne_____
Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
kgwynne@reedsmith.com
        and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS, FOR THE FOURTH MONTHLY INTERIM PERIOD FROM OCTOBER 1, 2001 THROUGH OCTOBER 31, 2001

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Reed Smith LLP ("Applicant" or "Reed Smith"), Special Asbestos Products Liability Defense Counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

applies for an order allowing it (i) compensation in the amount of $229,036.50 for the reasonable and necessary legal services Reed Smith has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Reed Smith incurred in the amount of $10,314.97 (the "Application"), for the period from October 1, 2001, through October 31, 2001 (the "Fee Period"). In support of this Application, Reed Smith respectfully states as follows:

### Retention of and Continuing Disinterestedness of Reed Smith

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only.  Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On July 19, 2001, the Debtors were authorized by the Court to retain Reed Smith as Special Asbestos Products Liability Defense Counsel, effective as of the Petition Date ("Retention Order").  This Retention Order authorizes the Debtors to compensate Reed Smith at Reed Smith's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court.  On May 3, 2001 this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.      As disclosed in the Affidavit of James J. Restivo, Jr. in Support of the Application of the Debtors to employ Reed Smith LLP as Special Defense Counsel for the Debtors

in Asbestos Product Liability Actions, (the "Restivo Affidavit"), filed July 2, 2001, Reed Smith does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.     Reed Smith may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Reed Smith disclosed in the Restivo Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Reed Smith will update the Restivo Affidavit when necessary and when Reed Smith becomes aware of any material new information.

5.     This is the fourth application for monthly interim compensation for services rendered that Reed Smith has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered by Reed Smith

6.     The Reed Smith attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 34.50 | $13,110.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 61.50 | $20,910.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 55.90 | $18,167.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 10.30 | $3,347.50 |
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 73.45 | $19,097.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 22.20 | $5,550.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Traci Sands Rea | Associate | 6 years | Litigation | $240.00 | 2.10 | $504.00 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 21.70 | $3,906.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 84.70 | $15,246.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 187.00 | $33,660.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 155.30 | $27,954.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 19.80 | $3,564.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 170.80 | $30,744.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 95.40 | $17,172.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 63.10 | $8,518.50 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 65.80 | $7,238.00 |
| Kelly H. Gordon | Paralegal | 2 Years | Litigation | $120.00 | 2.90 | $348.00 |

Total Fees:   $229,036.50

7.     Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.     The rates described above are Reed Smith's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Reed Smith rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $229,036.50 [80% = $183,229.20]. The Reed Smith attorneys and paraprofessionals expended a total of 1,126.45 hours for these cases during the Fee

-4-

Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

9.     Further, Exhibit A (a) identifies the individuals that rendered the services, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

### Actual and Necessary Expenses

10.     It is Reed Smith's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the clients case that would not have been incurred except for representation of that particular client. It is Reed Smith's policy to charge its clients only the amount actually incurred by Reed Smith in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

11.     Reed Smith charges $0.15 per page for duplication. Reed Smith does not charge clients for outgoing telecopier transmissions (other than related toll charges) or for incoming telecopier transmissions.

12.     A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by Reed Smith on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for Reed Smith's out-of-pocket expenses, totaling $10,314.97.

## Representations

13.     Reed Smith believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.     Reed Smith performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

15.     Reed Smith has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

16.     Pursuant to Fed. R. Bank. P. 2016(b), Reed Smith has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Reed Smith, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

17.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. Reed Smith reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, for the reasons set forth above, Applicant respectfully requests this Court to enter an order allowing, authorizing and directing payment of interim compensation in the amount of $229,036.50 [80% = $183,229.20] for legal services rendered on behalf of Debtors during the

period:  October 1, 2001 through October 31, 2001, and reimbursement of expenses incurred during

the same period in the amount of $10,314.97.

Dated:  November 27, 2001                    REED SMITH LLP


                                                    /s/ Kurt F. Gwynne
                                             Kurt F. Gwynne, Esquire (No. 3951)
                                             1201 Market Street, Suite 1500
                                             Wilmington, DE  19801
                                             Telephone:  (302) 778-7500
                                             Facsimile:  (302) 778-7575
                                             kgwynne@reedsmith.com
                                                        and
                                             James J. Restivo, Jr.
                                             Lawrence E. Flatley
                                             Douglas E. Cameron
                                             435 Sixth Avenue
                                             Pittsburgh, PA  15219
                                             Telephone:  412.288.3131
                                             Facsimile:  412-288-3063

                                             Special Asbestos Products Liability Defense
                                             Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      ******
One Town Center Road                     Invoice Date      11/26/01
Boca Raton, FL   33486                   Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60026)  Special Abestos Counsel

    Fees                              229,036.50


                    TOTAL BALANCE DUE UPON RECEIPT      $ 229,036.50
                                                        =============

Exhibit A

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                              Invoice Number      ******
One Town Center Road                         Invoice Date      11/26/01
Boca Raton, FL   33486                       Client Number       172573
                                             Matter Number        60026


===============================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH OCTOBER 31, 2001

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 10/01/01 | Atkinson | Reviewing and printing summaries, images from Summation database of documents for attorney review(2.9); arrangements, e-mails re: coding documents(.4) | 3.30 |
| 10/01/01 | Bentz | Review of news articles regarding Grace and Libby(1.5); preparation of historical case defenses(1.5); corresponding with W. Sparks regarding witnesses and witness interviews(.5). | 3.50 |
| 10/01/01 | Butcher | Document Review | 6.40 |
| 10/01/01 | Cameron | E-mails regarding conference calls and meetings (.4); Review materials relating to potential experts and prepare outline regarding same (1.1); Review materials from J. Restivo regarding document issues (.7). | 2.20 |
| 10/01/01 | Cindrich | Document review. | 6.70 |
| 10/01/01 | DeMarchi Sleigh | Document review | 2.90 |
| 10/01/01 | DelSole | Review of case authority concerning Grace liability for finalization of memorandum in relation to same. | 2.00 |
| 10/01/01 | Devine | Work on document review. | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number   ******
 60026 Special Abestos Counsel                     Page    2
        November 26, 2001


   Date   Name                                                        Hours
  -------- -----------                                                -----

  10/01/01 Haines          Telephone call with Murphy, Green    1.90
                           re: meeting with scanners(1.20);
                           memos re: same(.70).

  10/01/01 McDaniel        Continued document review            2.00

  10/01/01 Muha            Document review.                     9.00

  10/01/01 Rea             Met with J. Restivo on discussions    .20
                           with contractors.

  10/01/01 Restivo         Review sampling of "hot documents"   2.00

  10/01/01 Trevelise       Review correspondence from K.         .20
                           Coggon re: document production
                           (.10); meeting with potential
                           scanning companies (.10).

  10/02/01 Atkinson        Reviewing and printing summaries     2.60
                           and documents from Summation for
                           attorney review.

  10/02/01 Bentz           Preparation of historical case       2.25
                           defense(1.5); review of research
                           regarding various defenses(.75).

  10/02/01 Butcher         Document Review                      3.80

  10/02/01 Cameron         Prepare for and participate in       1.60
                           conference call with R. Finke, A.
                           Running, J. Hughes and consultant
                           and various e-mails regarding same.

  10/02/01 Cindrich        Document review.                     8.50

  10/02/01 DelSole         Conference with Attorney Sullivan    3.00
                           regarding Daubert issues and
                           memorandum to Attorney Cameron
                           regarding same (1.0); review and
                           summary of EPA materials regarding
                           attic insulation (2.0).

  10/02/01 Devine          Work on document review.             3.50

  10/02/01 Flatley         Preparation for call with doctor,     .40
                           including message for R.
                           Senftleben.

  10/02/01 McDaniel        Continued document review            4.00

```
172573 W. R. Grace & Co.                    Invoice Number  ******
60026  Special Abestos Counsel              Page    3
       November 26, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/02/01 | Muha | Document review. | 9.20 |
| 10/03/01 | Atkinson | Reviewing, printing summaries for attorney review(3.3); arrangements for coding additional documents(.4). | 3.70 |
| 10/03/01 | Bentz | Preparation of historical case defense | 2.70 |
| 10/03/01 | Butcher | Document Review | .30 |
| 10/03/01 | Cindrich | Document review. | 5.30 |
| 10/03/01 | DelSole | Research of on-line regulatory information concerning attic insulation and memoranda in relation to same. | 5.00 |
| 10/03/01 | Devine | Work on document review. | 8.30 |
| 10/03/01 | Flatley | Locating information on doctor (.10); call with R. Senftleben (.20). | .30 |
| 10/03/01 | Haines | Telephone call with Trevelise; memos, prepare materials for meeting with scanning companies in Boston. | .80 |
| 10/03/01 | McDaniel | Continued document review | 3.10 |
| 10/03/01 | Muha | Document review. | 8.80 |
| 10/03/01 | Restivo | Review sampling of documents reviewed | 1.00 |
| 10/03/01 | Trevelise | Telephone call with S. Haines re: meeting in Boston with scanning companies. | .10 |
| 10/04/01 | Atkinson | Copies of Grace mark-up summaries and documents for J. Restivo to review(1.7); arrangements for coding/printing documents(3.6). | 4.30 |
| 10/04/01 | Bentz | Reviewing and summarizing articles regarding Libby(.75); review of memoranda regarding EPA websites and statements(.5); preparation of historical case defense(.5). | 1.75 |

172573  W. R. Grace & Co.                    Invoice Number  ******
60026   Special Abestos Counsel             Page    4
        November 26, 2001

| Date | Name | | Hours |
|------|------|--|-------|

| 10/04/01 | Cindrich | Document review. | 8.40 |
| 10/04/01 | Devine | Document review. | 8.40 |
| 10/04/01 | Flatley | E-mails and responses (.20); call with J. Restivo (.10). | .30 |
| 10/04/01 | Haines | Meetings with scanning companies in Boston and conference call with Finke re: results of meeting re: resumption of document review. | 8.00 |
| 10/04/01 | McDaniel | Continued document review | 1.50 |
| 10/04/01 | Muha | Document review. | 5.80 |
| 10/04/01 | Restivo | Document review and dictate notes | 2.00 |
| 10/04/01 | Trevelise | Meeting at Casner & Edwards with Holme Roberts and Casner & Edwards and document scanning companies for completion of document review project and conference call with Richard Finke re: same (7.0). | 7.00 |
| 10/05/01 | Bentz | Review of documents and memoranda. | 3.00 |
| 10/05/01 | Cameron | Review fee application materials for monthly and quarterly fee application (1.20); Review materials for upcoming meetings with consultants (1.40). | 2.60 |
| 10/05/01 | Cindrich | Document review. | 7.00 |
| 10/05/01 | DeMarchi Sleigh | Document review | 1.70 |
| 10/05/01 | Devine | Document review. | 8.20 |
| 10/05/01 | Flatley | Reply to e-mails re: conference (.20); review correspondence (.40); with D. Cameron (.20). | .80 |
| 10/05/01 | Muha | Document review. | 5.40 |
| 10/06/01 | Cameron | Prepare for meetings in Washington, D.C. and Baltimore, M.D. with respect to potential consultants. | 1.70 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page    5
       November 26, 2001

| Date | Name | | Hours |
|------|------|---|-------|

| 10/08/01 | Atkinson | Printing documents from Summation re: attorney review(2.0); reviewing files re: National exhibits for J. Bentz(.8). | 2.80 |
| 10/08/01 | Bentz | Review of documents. | 2.50 |
| 10/08/01 | Butcher | Document Review | 7.70 |
| 10/08/01 | Cameron | Review and revise fee application materials (.80); Prepare for meetings with consultants and telephone calls, e-mails and meetings with Reed Smith attorneys and/or R. Finke regarding same (2.40). | 3.20 |
| 10/08/01 | Cindrich | Document review. | 8.10 |
| 10/08/01 | DeMarchi Sleigh | Document review | 7.60 |
| 10/08/01 | Devine | Work on document review. | 8.50 |
| 10/08/01 | Flatley | Review property damage committee briefs in anticipation of review of draft (1.50); reviewing correspondence and organizing follow up (1.60); with J. Bentz (.20); call with W. Sparks on scheduling and follow up on scheduling issues (.60). | 3.90 |
| 10/08/01 | McDaniel | Continued document review | 3.60 |
| 10/08/01 | Muha | Document review. | 9.00 |
| 10/08/01 | Restivo | Telephone call with R. Finke (0.3); revise documents (2.0); provide documents for D. Cameron meeting in D.C. (0.5) | 2.80 |
| 10/08/01 | Trevelise | Review correspondence re: scanning companies. | .10 |
| 10/09/01 | Atkinson | Reviewing files re: Grace standard exhibits, for J. Bentz(.9); printing documents from Summation for attorney review(5.4). | 6.30 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   6
       November 26, 2001


| Date | Name | | Hours |
|------|------|---|-------|

| 10/09/01 | Bentz | Preparation of historical case defense(4.25); conference with J. Restivo and S. Del Sole(.5); review of publications(1.0). | 5.75 |
| 10/09/01 | Butcher | Document Review | 1.20 |
| 10/09/01 | Cameron | Prepare for and attend meetings in Washington, D.C. with Grace in-house counsel, T. Hardy and consultant concerning exposure issues and telephone call with J. Restivo regarding same (8.0); Prepare summary of meeting and review related materials (.8); Prepare for next day meetings (2.3). | 11.10 |
| 10/09/01 | Cindrich | Document review. | 8.50 |
| 10/09/01 | DeMarchi Sleigh | Document review | 6.00 |
| 10/09/01 | DelSole | Conference with Attorneys Bentz and Restivo regarding regulatory statements concerning health hazard(1.30); review of same in relation to abatement activity(.70). | 2.00 |
| 10/09/01 | Devine | Work on document review. | 8.10 |
| 10/09/01 | Flatley | E-mails from/to D. Cameron re: various issues (.30); with J. Restivo re: documents issues (.20); call with W. Sparks and follow up on scheduling issues (.60). | 1.10 |
| 10/09/01 | McDaniel | Continued document review | .10 |
| 10/09/01 | Muha | Document review. | 9.10 |
| 10/09/01 | Restivo | Memos re "public health" emergency (1.5); review documents (1.5); dictate document memos (0.5) | 3.50 |
| 10/09/01 | Trevelise | Review correspondence re: scanning companies for document production. | .20 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page    7
       November 26, 2001

| Date | Name | | Hours |
|------|------|------|-------|
| 10/10/01 | Atkinson | Copies of summaries for J. Restivo to review(.5); printing documents from Summation for attorney review(4.1). | 4.60 |
| 10/10/01 | Bentz | Review of documents. | 2.10 |
| 10/10/01 | Cameron | Prepare for and attend meeting with A. Running, J. Hughes and industrial hygiene consultant regarding exposure issues and memo regarding same (6.); Meet with J. Hughes, W. Sparks and A. Running regarding witness issues (1.10); Prepare materials for 10/11 meeting in Baltimore with consultants and telephone call with R. Finke regarding same (1.3). | 8.40 |
| 10/10/01 | Cindrich | Document review. | 8.40 |
| 10/10/01 | DeMarchi Sleigh | Document review | 7.10 |
| 10/10/01 | Devine | Document review. | 4.80 |
| 10/10/01 | Flatley | E-mails to/from DEC (.20); review file and call with D. Cameron re: Washington meeting (.90); correspondence and J. Bentz memo (.20). | 1.30 |
| 10/10/01 | Muha | Document review. | 9.10 |
| 10/10/01 | Restivo | Document review and data relating to residential Libby review | 5.00 |
| 10/10/01 | Trevelise | Review correspondence re: potential scanning companies for document production. | .10 |
| 10/11/01 | Atkinson | Reviewing and printing documents from Summation for attorney review. | 3.80 |
| 10/11/01 | Bentz | Review of documents in preparation of historical case defense. | 1.10 |
| 10/11/01 | Butcher | Document Review | .80 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
      November 26, 2001

Invoice Number  ******
Page   8

| Date | Name | | Hours |
|------|------|------|------|
| 10/11/01 | Cameron | Prepare for and attend meeting with consultants regarding exposure issues and telephone call with R. Finke regarding same and return to Pittsburgh (6.2); Finalize memos regarding meetings with consultants on 10/9, 10/10, and 10/11 (1.4). | 7.60 |
| 10/11/01 | Cindrich | Document review. | 7.00 |
| 10/11/01 | DeMarchi Sleigh | Document review | 5.30 |
| 10/11/01 | Devine | Document review. | 4.50 |
| 10/11/01 | Flatley | Call with W. Sparks re: scheduling and other issues (.40); message for J. Bentz and with J. Bentz re: scheduling (.10). | .50 |
| 10/11/01 | Muha | Document review. | 7.90 |
| 10/11/01 | Restivo | Review Libby residential data and send material to R. Finke | 2.80 |
| 10/11/01 | Trevelise | Review correspondence and telephone call with K. Coggon re: scanning proposals. | .20 |
| 10/12/01 | Atkinson | Internet search re: doctor(.4); arrangements for Library to search for articles by doctor(.3); printing documents from Summation database for attorney review(2.9). | 3.60 |
| 10/12/01 | Bentz | Conference with L. Flatley regarding scheduled witness interviews(.5);  Review of documents(1.25). | 1.75 |
| 10/12/01 | Butcher | Review documents | 4.20 |
| 10/12/01 | Cameron | Review and revise multiple memos regarding meetings with consultants and tasks necessary to complete work. | 1.90 |
| 10/12/01 | Cindrich | Document review. | 9.30 |
| 10/12/01 | DeMarchi Sleigh | Document review | 2.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  ******
60026  Special Abestos Counsel              Page    9
       November 26, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/12/01 | Devine | Document review. | 7.00 |
| 10/12/01 | Flatley | Arrangements for Philadelphia trip (.20); call with D. Kuchinsky and follow up with M. Atkinson and library (2.20); call with D. Cameron (.20); e-mails re: status of D. Kuchinsky issue (.40); preparation for Philadelphia trip (.60); with J. Bentz re: Philadelphia trip preparation (.40). | 4.00 |
| 10/12/01 | McDaniel | Continued document review | .20 |
| 10/12/01 | Muha | Document review. | 8.60 |
| 10/12/01 | Rea | Reviewed e-mails on contractor issue | .10 |
| 10/12/01 | Trevelise | Review correspondence re: status of attorney document review. | .10 |
| 10/13/01 | Atkinson | Printing documents from Summation for attorney review. | 2.40 |
| 10/13/01 | Cameron | Finalize additional memoranda re: meetings and projects. | .80 |
| 10/14/01 | Cameron | Prepare and finalize additional memos regarding meetings and outstanding tasks (1.2); Review and revise materials regarding fee applications (1.1). | 2.30 |
| 10/14/01 | Flatley | Preparation for J. Bentz meeting and trip to Philadelphia (1.30); preparation for conference call on Monday 10/15 (1.50). | 2.80 |
| 10/14/01 | Rea | Call with D. Cameron on witnesses | .10 |
| 10/14/01 | Restivo | Document review (0.5); review medical/scientific documents (0.4) | .90 |
| 10/15/01 | Atkinson | Checking on document review and printing documents from Summation. | .40 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
        November 26, 2001

Invoice Number  ******
Page  10

| Date | Name | | Hours |
|------|------|---|-------|
| 10/15/01 | Bentz | Meeting with L. Flatley regarding preparation of historical case defense(1.0); review of documents(5.1). | 6.10 |
| 10/15/01 | Butcher | Document Review | 4.30 |
| 10/15/01 | Cameron | Prepare and revise materials relating to fee application (.9); Review and revise memos regarding consultants and exposure issues (1.4); Organize strategy memo and meet with J. Restivo regarding same (.9); Prepare e-mails regarding projects (.8). | 4.00 |
| 10/15/01 | Cindrich | Document review. | 8.20 |
| 10/15/01 | Devine | Document review. | 8.80 |
| 10/15/01 | Muha | Document review. | 9.30 |
| 10/15/01 | Rea | Calls to witnesses | .50 |
| 10/15/01 | Restivo | Meeting with D. Cameron (1.5); dictate memos re documents (0.5) | 2.00 |
| 10/16/01 | Atkinson | Reviewing and printing summaries from database for attorney review. | 1.20 |
| 10/16/01 | Bentz | Preparation for meeting with former Grace employees regarding various construction products. | 5.00 |
| 10/16/01 | Butcher | Document Review | 6.80 |
| 10/16/01 | Cindrich | Document review. | 8.40 |
| 10/16/01 | Devine | Document review. | 7.50 |
| 10/16/01 | Flatley | Call with W. Sparks (.10); outlining issues and otherwise preparing for Philadelphia meetings (6.30). | 6.40 |
| 10/16/01 | Haines | Correspondence, memos re: scanning company proposals (.5); telephone call with Weiler (on-site sourcing) re: same (.4). | .90 |

172573 W. R. Grace & Co.                        Invoice Number  ******
60026  Special Abestos Counsel                  Page  11
       November 26, 2001


     Date   Name                                              Hours
     ------ ----------                                        -----

10/16/01 Muha              Document review.                   5.90

10/16/01 Rea               Meet with L. Flatley re witnesses    .50
                           (0.4); reviewed e-mail from D.
                           Cameron re testing (0.1)

10/16/01 Restivo           Correspondence with R. Finke and   1.00
                           document review

10/16/01 Trevelise         Review correspondence re: scanning   .20
                           company proposals.

10/17/01 Atkinson          Reviewing, printing Summaries from 1.70
                           Summation database for attorney
                           review.

10/17/01 Bentz             Meeting and witness interviews     8.00
                           with W. Sparks, L. Flatley;
                           preparation of witnesses.

10/17/01 Butcher           Document Review                    5.50

10/17/01 Cindrich          Document review.                   8.30

10/17/01 DeMarchi Sleigh   Document review                    1.10

10/17/01 Devine            Document review.                   3.50

10/17/01 Flatley           Preparation for meetings,          8.50
                           including with J. Bentz (1.50);
                           with J. Bentz and W. Sparks and
                           others (7.00).

10/17/01 Haines            Detailed review of scanning        3.20
                           proposals; preparation of
                           comparison chart for Trevelise
                           (2.0); conference call with
                           Murphy, Coggan, Trevelise re:
                           scanning proposals (.5); multi
                           conferences with Trevelise (.2);
                           begin draft of scanning contract
                           (.4); memo to Atkinson re: status
                           of scanning/document review
                           start-up (.1).

10/17/01 Muha              Document review.                   5.20

10/17/01 Restivo           Review new material (1.0); update  1.50
                           status report (0.5)

172573 W. R. Grace & Co.                    Invoice Number  ******
60026 Special Abestos Counsel               Page   12
       November 26, 2001

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 10/17/01 | Trevelise | Conference with K. Coggon, M. Murphy re: proposals from scanning companies and review materials re: same. | .60 |
| 10/18/01 | Antezana | Document review re various employees. | 3.00 |
| 10/18/01 | Atkinson | Reviewing and printing Summaries from database for attorney review. | 2.60 |
| 10/18/01 | Bentz | Review of Grace documents in preparation of historical case defense. | 1.20 |
| 10/18/01 | Butcher | Document Review | 1.50 |
| 10/18/01 | Cindrich | Document review. | 6.40 |
| 10/18/01 | DelSole | Review of open items memorandum concerning continued case handling (.2); conference with co-counsel regarding liability issues and review of same (.4); conference with co-counsel regarding Daubert issues and report concerning same (.4). | 1.00 |
| 10/18/01 | Devine | Work on document review. | 5.20 |
| 10/18/01 | Flatley | Reorganizing after Philadelphia trip (.50); with J. Restivo (.10); with new associate re: documents (.20); reviewing notes from Philadelphia meetings (1.20); messages from/to W. Sparks (.20). | 2.20 |
| 10/18/01 | Haines | Draft of scanning contract (3.5); memos re: change to On-Site pricing (.1); memos re: revisions to target sheet (.2). | 3.80 |
| 10/18/01 | Muha | Document review. | 6.60 |
| 10/18/01 | Restivo | Review documents and dictate memos (2.5); review open issues and dictate update (1.0) | 3.50 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  13
       November 26, 2001


  Date  Name                                                      Hours
 ------- -----------                                              -----

10/18/01 Trevelise      Review correspondence from K.             .10
                        Coggon re: revised proposals for
                        scanning.

10/19/01 Atkinson       Reviewing, printing summaries from       1.30
                        Summation database for attorney
                        review.

10/19/01 Bentz          Preparation of memorandum               3.10
                        regarding witness interviews
                        (1.0); review of legal research
                        regarding successor liability
                        (1.1); review of Grace documents
                        (1.0).

10/19/01 Butcher        Document Review                          4.20

10/19/01 Cindrich       Document review.                         8.00

10/19/01 DeMarchi Sleigh Document review                         3.60

10/19/01 Devine         Document review.                         2.70

10/19/01 Flatley        Call with W. Sparks (.10);              3.10
                        memorandum about Philadelphia trip
                        (2.10); call with R. Senftleben
                        re: e-mails (.20); e-mails and
                        responses to same (.20); with T.
                        Rea and call with T. Antezana re:
                        documents (.30); call with J.
                        Bentz (.20).

10/19/01 Haines         Multi telephone calls to Hindman        5.10
                        re: database revisions (.7);
                        revisions to database invoice
                        searches (4.4).

10/19/01 Muha           Document review.                         1.40

10/20/01 Atkinson       Printing documents from Summation       1.60
                        database for attorney review.

10/21/01 Atkinson       Printing documents from Summation       1.80
                        database for attorney review.

10/21/01 Cindrich       Document review.                         2.20

10/21/01 Devine         Document review.                         2.00

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
      November 26, 2001

Invoice Number  ******
Page  14

| Date | Name | | Hours |
|------|------|------|------|
| 10/22/01 | Atkinson | Printing missing Summation documents for attorney review. | .50 |
| 10/22/01 | Bentz | Preparation of memo regarding witness interviews. | .50 |
| 10/22/01 | Butcher | Document Review | 8.20 |
| 10/22/01 | Cindrich | Document review. | 8.40 |
| 10/22/01 | DeMarchi Sleigh | Document review | 8.00 |
| 10/22/01 | Devine | Document review. | 8.50 |
| 10/22/01 | Flatley | Review correspondence (.60); e-mail to J. Restivo, et al. on status of various issues (.40); preparation for conference call (.60); conference call with W. Sparks and C. Sullivan (1.30). | 2.90 |
| 10/22/01 | Haines | Memorandum to Atkinson re: processing of scanned target sheets (.1); telephone calls to Hindman re: database (.3); multi memos to Hindman re: database images (.6); revisions to database and images (6.0). | 7.00 |
| 10/22/01 | Muha | Document review. | 4.80 |
| 10/22/01 | Trevelise | Telephone call with S. Haines re: scanning proposals. | .10 |
| 10/23/01 | Antezana | Document review re various employees. | 3.70 |
| 10/23/01 | Atkinson | Reviewing, printing documents from Summation for attorney review. | 1.30 |
| 10/23/01 | Bentz | Preparation of historical case defense. | 2.00 |
| 10/23/01 | Butcher | Document Review | 7.70 |
| 10/23/01 | Cameron | Review J. Restivo e-mails and memos regarding open issues and things to do (.7); Review Flatley memo regarding witness meetings (.4). | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  15
       November 26, 2001


  Date   Name                                                    Hours
  -------- -----------                                           -----

  10/23/01 Cindrich          Document review.                    8.50

  10/23/01 DeMarchi Sleigh   Document review                     8.60

  10/23/01 Devine            Document review.                    8.50

  10/23/01 Flatley           Call with R. Finke (.20); review    2.50
                             J. Restivo status memo and e-mail
                             in response (.80); call with W.
                             Sparks and scheduling Boston trip
                             (.20); review memoranda and
                             miscellaneous correspondence
                             (1.30).

  10/23/01 Haines            Telephone call with Trevelise re:   5.50
                             Coggon's proposed target sheet
                             change (.1); memo to Coggon re:
                             same (.1); multi memos to Hindman
                             re: database issues (.5);
                             telephone call to Atkinson re:
                             tracking of database changes and
                             hot docs coding (.2); revisions to
                             database (4.6).

  10/23/01 Muha             Document review.                     8.10

  10/23/01 Restivo          Telephone call with R. Finke re      1.50
                            consultant review of EPA new
                            material (0.5); review documents
                            (1.0)

  10/24/01 Antezana         Document review re various           2.50
                            employees.

  10/24/01 Atkinson         Reviewing, printing documents from   1.60
                            Summation for attorney review.

  10/24/01 Butcher          Document Review                      4.60

  10/24/01 Cindrich         Document review.                     8.00

  10/24/01 DeMarchi Sleigh  Document review                      6.40

  10/24/01 Devine           Document review.                     8.10

  10/24/01 Haines           Telephone call with Green re:        5.70
                            status of scanning proposals (.1);
                            revisions to database (5.6).

  10/24/01 Muha             Document review.                     3.70

```
172573  W. R. Grace & Co.                        Invoice Number  ******
 60026  Special Abestos Counsel                  Page  16
        November 26, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/24/01 | Trevelise | Review correspondence re: scanning project. | .10 |
| 10/25/01 | Antezana | Reviewing documents re various employees (7.0); making witness binders (1.20). | 8.20 |
| 10/25/01 | Bentz | Preparation of Grace historical case (2.0); meeting with L. Flatley (.3); preparation for witness interviews (.5). | 2.80 |
| 10/25/01 | Butcher | Document Review | 2.30 |
| 10/25/01 | Cameron | Review Boeing document and related materials (.3); Review materials relating to expert work (.6). | .90 |
| 10/25/01 | Cindrich | Document review. | 8.70 |
| 10/25/01 | DeMarchi Sleigh | Document review | 7.50 |
| 10/25/01 | Devine | Document review. | 2.60 |
| 10/25/01 | Flatley | E-mails from/to Hardy, et al. (.30); with J. Bentz re: Boston trip planning (.40). | .70 |
| 10/25/01 | Haines | Telephone call with Coggon re: revised target sheet and database issues (.2); memo to Trevelise, Coggon re: revised target sheet (.1); review and revise database (3.1). | 3.40 |
| 10/25/01 | Muha | Document review. | 9.00 |
| 10/25/01 | Rea | Call to witnesses and consultants | .10 |
| 10/26/01 | Antezana | Reviewing documents re employee (3.0); making witness binders (.50). | 3.50 |
| 10/26/01 | Atkinson | Reviewing Grace/Solow files list to request witness files for J. Bentz, Esq. to review (.6); printing documents from Summation for attorney review (1.2). | 1.80 |

```
172573 W. R. Grace & Co.                    Invoice Number  ******
60026  Special Abestos Counsel              Page   17
       November 26, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/26/01 | Bentz | Preparation of Grace historical case defense. | 1.80 |
| 10/26/01 | Butcher | Document review | 6.00 |
| 10/26/01 | Cindrich | Document review. | 7.20 |
| 10/26/01 | DeMarchi Sleigh | Document review | 6.20 |
| 10/26/01 | DelSole | Review of Libby CAG meeting minutes (.6); review of reports regarding Libby cleanup efforts and WTC site monitoring (.4); conference with Attorney Bentz regarding liability issues (.2); initial research of liability issues in bankruptcy (1.0). | 2.20 |
| 10/26/01 | Devine | Document review. | 6.10 |
| 10/26/01 | Flatley | Correspondence and e-mails and responses (.30); preparation for Boston trip (1.90); with J. Bentz re: Boston trip (.40). | 2.60 |
| 10/26/01 | Haines | Two conferences with Trevelise re: status of contract negotiations and revisions to target sheet (.6); telephone call to Coggon re: same (.3); memo to Murphy re: projected start-up (.1); revise target sheet per telephone call with Coggon (.5); memo to Trevelise re: discussions with DTI (.1); revisions to database (3.6). | 5.20 |
| 10/26/01 | Muha | Document review. | 8.00 |
| 10/26/01 | Restivo | Conference call with A. Trevelise | .50 |
| 10/26/01 | Trevelise | Telephone call with J. Restivo re: status of document review. | .20 |
| 10/27/01 | Antezana | Preparing witness binders. | .80 |
| 10/27/01 | Atkinson | Reviewing printing documents from Summation for attorney review. | 2.30 |
| 10/27/01 | Bentz | Review of documents in preparation for witness interviews. | 3.50 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       November 26, 2001

Invoice Number  ******
Page  18

| Date | Name | | Hours |
|------|------|------|-------|
| 10/27/01 | Cameron | Review notes of meetings with witnesses and prepare outlines regarding same (1.1); Review fee application materials (.4). | 1.50 |
| 10/28/01 | Atkinson | Reviewing, printing documents from Summation for attorney review. | 2.60 |
| 10/28/01 | Cindrich | Document review. | 1.30 |
| 10/29/01 | Atkinson | Reviewing, printing documents from Summation for attorney review. | 1.60 |
| 10/29/01 | Bentz | Review of documents in preparation for witness interviews (2.6); review of brief in support of proposed CMO (.75); review of media articles regarding Grace and Libby (1.0). | 4.35 |
| 10/29/01 | Butcher | Document Review | 3.50 |
| 10/29/01 | Cameron | Review e-mails relating to news reports (.7); Review materials from A. Running regarding CMO brief and potential expert (.8); Review various memos from J. Restivo regarding open issues (.6). | 2.10 |
| 10/29/01 | Cindrich | Document review. | 8.80 |
| 10/29/01 | DeMarchi Sleigh | Document review | 6.50 |
| 10/29/01 | DelSole | Research conflict of law, collateral estoppel and liability issues. | 2.00 |
| 10/29/01 | Devine | Document review. | 8.50 |
| 10/29/01 | Flatley | Call with A. Trevelise re: coding sheet review (.20); with J. Bentz re: status (.40); review deposition transcript (3.40); organizing review of brief (.60). | 4.60 |
| 10/29/01 | Gordon | Telephone conference with P. Lykens re: fee application (.3); review of fee application documents (.4) | .70 |

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 10/29/01 | Haines | Revisions to database (4.5); multi conferences with Trevelise re: revisions to target sheet (.3); conference with Trevelise re: contract revisions (.2); memos re: revisions to target sheet and review start-up (.6); review contract revisions (.5). | 6.10 |
| 10/29/01 | Muha | Document review. | 8.90 |
| 10/29/01 | Rea | Calls with witness | .50 |
| 10/29/01 | Restivo | Update running memo re documents and new data | 1.00 |
| 10/29/01 | Trevelise | Review and revise draft scanning contract (.5); telephone calls with K. Coggon re: status of document review (.3); telephone call with L. Flatley and J. Restivo re: target sheet (.2). | 1.00 |
| 10/30/01 | Atkinson | Reviewing, printing documents from Summation for attorney review (3.8); reviewing missing documents, misscanned documents called to attention by associates (1.0). | 4.80 |
| 10/30/01 | Bentz | Reviewing and summarizing news articles regarding Grace and Libby (1.9); review of draft reply brief in support of motion to approve CMO (.9); review of documents in preparation for witness interviews (1.20). | 4.00 |
| 10/30/01 | Butcher | Document Review | 4.20 |
| 10/30/01 | Cameron | Telephone call with R. Finke regarding various issues relating to experts (.4); Review CMO brief and respond to L. Flatley inquiries regarding same (.9). | 1.30 |
| 10/30/01 | Cindrich | Document review. | 8.50 |
| 10/30/01 | DeMarchi Sleigh | Document review | 8.30 |

172573 W. R. Grace & Co.                        Invoice Number  ******
60026  Special Abestos Counsel                  Page  20
       November 26, 2001


   Date   Name                                               Hours
 -------- -----------                                        -----

10/30/01 DelSole        Review conflict of law re:           3.00
                        bankruptcy case issues (1.5);
                        review liability standards in
                        various jurisdictions (1.5).

10/30/01 Devine         Document review.                     8.60

10/30/01 Flatley        Review CMO issues brief drafted by   5.80
                        K&E (3.00); e-mail to D. Cameron,
                        et al. re: brief (.50); call with
                        D. Cameron and with him re: brief
                        (.40); reviewing documents in
                        preparation for Boston meetings
                        (1.90);.

10/30/01 Gordon         Prepare service list (.5); prepare   2.20
                        and perfect filing and service of
                        First Interim Fee Application
                        (1.5); tlelphone conference with
                        P. Lykens re: same (.2)

10/30/01 Haines         Telephone call with Trevelise re:    6.50
                        revisions to target sheet (.2);
                        memo to Hindman re: database
                        access (.1); telephone call with
                        Thornton, two telephone calls with
                        Green at On-Site re: contract
                        (.4); memos to Murphy re: review
                        schedule (.3); telephone call with
                        Trevelise re: telephone call with
                        Thornton (.1); revisions to
                        database (4.8); memos to Atkinson
                        re: review schedule (.3); memos to
                        Coggon re: contract revisions
                        (.2); telephone call with Coggon
                        re: same (.3); telephone call with
                        Trevelise re: contract revisions
                        (.1).

10/30/01 Muha           Document review.                     9.00

10/30/01 Restivo        Update running memos                  .50

10/31/01 Atkinson       Reviewing, printing documents from   1.30
                        Summation for attorney review.

10/31/01 Bentz          Reviewing and summarizing numerous   4.70
                        articles regarding Grace and Libby
                        (2.1); review of Grace documents
                        in preparation for witness
                        interviews (2.6).

```
172573 W. R. Grace & Co.                    Invoice Number  ******
 60026 Special Abestos Counsel              Page  21
        November 26, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 10/31/01 | Butcher | Document Review | 1.50 |
| 10/31/01 | Cameron | Review materials relating to air testing data (.7); Review recent media reports regarding Libby and related issues (.9). | 1.60 |
| 10/31/01 | Cindrich | Document review. | 8.90 |
| 10/31/01 | DeMarchi Sleigh | Document review | 5.90 |
| 10/31/01 | DelSole | Continued review of liability issues under bankruptcy code. | 2.00 |
| 10/31/01 | Devine | Document review. | 8.60 |
| 10/31/01 | Flatley | E-mail to Running et al. re: draft brief (0.8); prepare for Phoenix trip (0.5); review documents for Boston meetings (5.5). | 6.80 |
| 10/31/01 | McDaniel | Continued document review | 5.30 |
| 10/31/01 | Muha | Document review. | 9.00 |
| 10/31/01 | Rea | Call with witness. | .10 |
| 10/31/01 | Restivo | Review draft CMO memorandum (1.5); review USA v. Grace (1.0); review documents (0.5) | 3.00 |

```
                                           ------
                               TOTAL HOURS  1126.45
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Trevelise | 10.30 | at $ | 325.00 | = | 3,347.50 |
| James J. Restivo Jr. | 34.50 | at $ | 380.00 | = | 13,110.00 |
| Lawrence E. Flatley | 61.50 | at $ | 340.00 | = | 20,910.00 |
| Douglas E. Cameron | 55.90 | at $ | 325.00 | = | 18,167.50 |
| James W Bentz | 73.45 | at $ | 260.00 | = | 19,097.00 |
| Traci Sands Rea | 2.10 | at $ | 240.00 | = | 504.00 |
| Stephen J. DelSole | 22.20 | at $ | 250.00 | = | 5,550.00 |
| Scott M. Cindrich | 187.00 | at $ | 180.00 | = | 33,660.00 |
| Lisa D. DeMarchi Sleigh | 95.40 | at $ | 180.00 | = | 17,172.00 |
| Bryan C. Devine | 155.30 | at $ | 180.00 | = | 27,954.00 |
| Jayme L. Butcher | 84.70 | at $ | 180.00 | = | 15,246.00 |
| Jeffrey A. McDaniel | 19.80 | at $ | 180.00 | = | 3,564.00 |
| Andrew J. Muha | 170.80 | at $ | 180.00 | = | 30,744.00 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        November 26, 2001

Invoice Number  ******
Page  22

| | | | | | | |
|---|---|---|---|---|---|---|
| Patricia E. Antezana | 21.70 | at | $ | 180.00 | = | 3,906.00 |
| M. Susan Haines | 63.10 | at | $ | 135.00 | = | 8,518.50 |
| Kelly Gordon | 2.90 | at | $ | 120.00 | = | 348.00 |
| Maureen L. Atkinson | 65.80 | at | $ | 110.00 | = | 7,238.00 |

CURRENT FEES                                229,036.50

                                            ------------
TOTAL BALANCE DUE UPON RECEIPT              $ 229,036.50
                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      ******
One Town Center Road                    Invoice Date      11/26/01
Boca Raton, FL   33486                  Client Number       172573


================================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

    Expenses                        10,314.97

                    TOTAL BALANCE DUE UPON RECEIPT      $ 10,314.97
                                                        =============

Exhibit B

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                                    Invoice Number    ******
One Town Center Road                               Invoice Date    11/26/01
Boca Raton, FL   33486                             Client Number     172573
                                                   Matter Number      60026

===============================================================================

Re: (60026)  Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 08/27/01 | Courier Service FEDEX | 31.14 |
| 09/10/01 | 215-851-8250/PHILA, PA/28 | 2.24 |
| 09/12/01 | 312-861-2490/CHICAGO, IL/3 | .37 |
| 09/18/01 | 312-861-2412/CHICAGO, IL/32 | 4.75 |
| 09/18/01 | 215-851-8250/PHILA, PA/9 | .69 |
| 09/19/01 | 617-426-5900/BOSTON, MA/3 | .29 |
| 09/19/01 | 303-861-7000/DENVER, CO/6 | .63 |
| 09/20/01 | 617-426-5900/BOSTON, MA/16 | 1.72 |
| 09/20/01 | 303-861-7000/DENVER, CO/16 | 1.72 |
| 09/20/01 | 617-426-5900/BOSTON, MA/1 | .08 |
| 09/21/01 | 215-851-8250/PHILA, PA/11 | .84 |
| 09/25/01 | 212-309-6305/NEW YORK, NY/21 | 3.22 |
| 09/25/01 | 617-426-5900/BOSTON, MA/42 | 4.65 |
| 09/25/01 | 303-861-7000/DENVER, CO/42 | 4.65 |
| 09/26/01 | Air Travel: ROSSI/M SUSAN 03OCT PHL BOS P | 654.50 |
| 09/27/01 | Courier Service - FEDERAL EXPRESS CORP | 13.76 |
| 09/27/01 | Courier Service -  FEDERAL EXPRESS CORP | 11.79 |
| 09/27/01 | Courier Service - FEDERAL EXPRESS CORP | 11.79 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   2
       November 26, 2001


09/27/01   Courier Service - FEDERAL EXPRESS CORP      11.79

09/27/01   Courier Service -  FEDERAL EXPRESS CORP     13.76

09/27/01   Courier Service -  FEDERAL EXPRESS CORP     21.53

09/27/01   Courier Service - FEDERAL EXPRESS CORP      11.79

09/27/01   Courier Service - FEDERAL EXPRESS CORP      11.79

09/27/01   Courier Service - FEDERAL EXPRESS CORP      11.79

09/27/01   215-851-8210/PHILA, PA/1                      .10

09/28/01   ATTY # 0349: 15 COPIES                       2.25

10/01/01   ATTY # 0885: 1 COPIES                         .15

10/01/01   ATTY # 0885: 1 COPIES                         .15

10/01/01   ATTY # 1274: 3 COPIES                         .45

10/01/01   ATTY # 1847: 10 COPIES                       1.50

10/01/01   ATTY # 0235: 2 COPIES                         .30

10/01/01   ATTY # 0709; 30 COPIES                       4.50

10/01/01   ATTY # 0885; 12 COPIES                       1.80

10/01/01   Westlaw                                     67.16

10/01/01   312-861-2162/CHICAGO, IL/11                  1.67

10/02/01   ATTY # 0559: 4 COPIES                         .60

10/02/01   ATTY # 1274: 3 COPIES                         .45

10/02/01   ATTY # 1847: 10 COPIES                       1.50

10/02/01   ATTY # 1847: 10 COPIES                       1.50

10/02/01   ATTY # 1274: 3 COPIES                         .45

10/02/01   ATTY # 0349: 2 COPIES                         .30

10/02/01   ATTY # 1847: 10 COPIES                       1.50

10/02/01   ATTY # 1847; 71 COPIES                      10.65

10/02/01   312-861-2412/CHICAGO, IL/30                  4.48

172573 W. R. Grace & Co.                          Invoice Number  ******
 60026  Special Abestos Counsel                   Page   3
        November 26, 2001


10/02/01   410-752-9733/BALTIMORE, MD/7                    1.01

10/02/01   561-362-1533/BOCA RATON, FL/31                  4.68

10/03/01   Meal Expense - - VENDOR: MRC FOOD SERVICE     132.76
           LUNCH ON 9/28 (RESTIVO)

10/03/01   Transportation - - 9/22/01 PARKING              3.00

10/03/01   ATTY # 0885: 4 COPIES                            .60

10/03/01   ATTY # 1847: 7 COPIES                           1.05

10/03/01   ATTY # 0396: 2 COPIES                            .30

10/03/01   ATTY # 1847: 3 COPIES                            .45

10/03/01   Secretarial Overtime - Document productio     247.50

10/03/01   561-362-1551/BOCA RATON, FL/11                  1.67

10/03/01   Air Travel:  TREVELISE/ANDREW 04OCT PHL B      754.50

10/04/01   ATTY # 0559: 4 COPIES                            .60

10/04/01   ATTY # 1847: 2 COPIES                            .30

10/04/01   ATTY # 0885: 1 COPIES                            .15

10/04/01   ATTY # 0885: 1 COPIES                            .15

10/04/01   ATTY # 1847: 8 COPIES                           1.20

10/04/01   ATTY # 1847: 13 COPIES                          1.95

10/04/01   ATTY # 0559; 2 COPIES                            .30

10/05/01   ATTY # 0559: 8 COPIES                           1.20

10/05/01   ATTY # 1274: 3 COPIES                            .45

10/05/01   ATTY # 0885: 5 COPIES                            .75

10/05/01   ATTY # 0559: 1 COPIES                            .15

10/05/01   ATTY # 0885: 4 COPIES                            .60

10/05/01   ATTY # 0559: 8 COPIES                           1.20

10/05/01   ATTY # 0559: 7 COPIES                           1.05

10/05/01   ATTY # 0559: 4 COPIES                            .60

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        November 26, 2001

Invoice Number  ******
Page   4

| 10/05/01 | ATTY # 0559: 1 COPIES | .15 |
| 10/05/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/05/01 | ATTY # 0559: 2 COPIES | .30 |
| 10/05/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/05/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/05/01 | ATTY # 0559: 28 COPIES | 4.20 |
| 10/05/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/05/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 10/05/01 | ATTY # 0559: 8 COPIES | 1.20 |
| 10/05/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/05/01 | ATTY # 0559: 1 COPIES | .15 |
| 10/05/01 | ATTY # 0235: 1 COPIES | .15 |
| 10/05/01 | ATTY # 0235: 1 COPIES | .15 |
| 10/05/01 | ATTY # 0559; 204 COPIES | 30.60 |
| 10/05/01 | ATTY # 0885; 12 COPIES | 1.80 |
| 10/05/01 | ATTY # 0235; 5 COPIES | .75 |
| 10/05/01 | ATTY # 0235; 27 COPIES | 4.05 |
| 10/05/01 | 561-362-1583/BOCA RATON, FL/1 | .16 |
| 10/06/01 | Secretarial Overtime | 45.00 |
| 10/08/01 | Outside Duplicating - IKON OFFICE SOLUTIO INC. | 281.90 |
| 10/08/01 | Postage Expense | .57 |
| 10/08/01 | ATTY # 0349; 18 COPIES | 2.70 |
| 10/08/01 | ATTY # 0559; 78 COPIES | 11.70 |
| 10/08/01 | ATTY # 0856; 2 COPIES | .30 |
| 10/08/01 | ATTY # 0349; 59 COPIES | 8.85 |
| 10/08/01 | ATTY # 0235; 1 COPIES | .15 |

172573 W. R. Grace & Co.                        Invoice Number  ******
60026  Special Abestos Counsel                  Page   5
       November 26, 2001

| | | |
|---|---|---:|
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 10/08/01 | ATTY # 0349: 1 COPIES | .15 |
| 10/08/01 | ATTY # 0349: 8 COPIES | 1.20 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0349: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0349: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 8 COPIES | 1.20 |
| 10/08/01 | ATTY # 0559: 14 COPIES | 2.10 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0349: 1 COPIES | .15 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 14 COPIES | 2.10 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/08/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 10/08/01 | ATTY # 0559: 14 COPIES | 2.10 |
| 10/08/01 | 561-362-1533/BOCA RATON, FL/2 | .35 |
| 10/08/01 | 561-362-1533/BOCA RATON, FL/18 | 2.72 |
| 10/08/01 | 561-362-1583/BOCA RATON, FL/6 | .90 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   6
       November 26, 2001

| 10/08/01 | ATTY # 0349: 1 COPIES | .15 |
| 10/09/01 | ATTY # 0559; 8 COPIES | .80 |
| 10/09/01 | ATTY # 0856; 391 COPIES | 58.65 |
| 10/09/01 | ATTY # 0885: 10 COPIES | 1.50 |
| 10/09/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/09/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/09/01 | ATTY # 0885: 10 COPIES | 1.50 |
| 10/09/01 | ATTY # 0559; 63 COPIES | 9.45 |
| 10/09/01 | 561-362-1533/BOCA RATON, FL/1 | .18 |
| 10/09/01 | Secretarial Overtime - Document productio | 405.00 |
| 10/09/01 | Secretarial Overtime - Document productio | 645.00 |
| 10/10/01 | ATTY # 0349: 18 COPIES | 2.70 |
| 10/10/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/10/01 | ATTY # 0559: 2 COPIES | .30 |
| 10/10/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/10/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/10/01 | ATTY # 0559: 4 COPIES | .60 |
| 10/10/01 | ATTY # 0349: 19 COPIES | 2.85 |
| 10/10/01 | ATTY # 0349: 1 COPIES | .15 |
| 10/10/01 | ATTY # 0349: 21 COPIES | 3.15 |
| 10/10/01 | ATTY # 0885: 11 COPIES | 1.65 |
| 10/10/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/10/01 | ATTY # 0885: 12 COPIES | 1.80 |
| 10/10/01 | ATTY # 0349: 2 COPIES | .30 |
| 10/10/01 | ATTY # 0349: 20 COPIES | 3.00 |
| 10/10/01 | ATTY # 0349: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   7
       November 26, 2001

10/10/01    ATTY # 0349: 15 COPIES                    2.25

10/10/01    ATTY # 0559: 4 COPIES                      .60

10/10/01    ATTY # 0559: 28 COPIES                    4.20

10/10/01    ATTY # 0885: 1 COPIES                      .15

10/10/01    ATTY # 0885: 11 COPIES                    1.65

10/10/01    ATTY # 0349: 20 COPIES                    3.00

10/10/01    ATTY # 0349: 1 COPIES                      .15

10/10/01    312-861-2124/CHICAGO, IL/1                 .19

10/10/01    202-414-9310/WASHINGTON, DC/1              .18

10/10/01    412-288-3063/PITTSBURGH, PA/2              .19

10/10/01    412-288-3063/PITTSBURGH, PA/2              .25

10/10/01    412-288-3131/PITTSBURGH, PA/5             2.02

10/10/01    ATTY # 0885; 13 COPIES                    1.95

10/10/01    ATTY # 0559: 34 COPIES                    5.10

10/10/01    ATTY # 0559: 15 COPIES                    2.25

10/10/01    ATTY # 0559; 92 COPIES                   13.80

10/10/01    ATTY # 0235; 1 COPIES                      .15

10/11/01    ATTY # 0349: 44 COPIES                    6.60

10/11/01    ATTY # 0559: 5 COPIES                      .75

10/11/01    ATTY # 0349: 44 COPIES                    6.60

10/11/01    ATTY # 0559: 2 COPIES                      .30

10/11/01    ATTY # 0349: 1 COPIES                      .15

10/11/01    ATTY # 0349: 43 COPIES                    6.45

10/11/01    ATTY # 0559: 5 COPIES                      .75

10/11/01    ATTY # 0559: 1 COPIES                      .15

10/11/01    ATTY # 0856; 3 COPIES                      .45

172573 W. R. Grace & Co.                              Invoice Number  ******
60026  Special Abestos Counsel                        Page  8
       November 26, 2001

10/11/01   ATTY # 0349; 93 COPIES                        13.95

10/11/01   ATTY # 0559; 324 COPIES                       48.60

10/11/01   ATTY # 0885; 24 COPIES                         3.60

10/11/01   561-362-1533/BOCA RATON, FL/12                 1.82

10/11/01   ATTY # 0349: 1 COPIES                           .15

10/12/01   MEALS RE: TRAVEL EXPENSE W.R. GRACE FILE      29.25
           MANAGEMENT IN BOSTON, MA. 10/3 & 10/4/01- SUSAN
           HAINES

10/12/01   LODGING RE: W.R. GRACE FILE MANAGEMENT IN    339.03
           BOSTON, MA. 10/3 & 10/4/01- SUSAN HAINES

10/12/01   TAXI'S RE: TRAVEL EXPENSE W.R. GRACE FILE    101.00
           MANAGEMENT IN BOSTON, MA. 10/3 & 10/4/01- SUSAN
           HAINES

10/12/01   TAXI'S RE: TRAVEL TO BOSTON RE: GRACE-DOC     27.00
           REVIEW AND PRODUCTION 10/4/01- ANDREW TREVELISE

10/12/01   PARKING RE: TRAVEL TO BOSTON RE: GRACE-DO     16.00
           REVIEW AND PRODUCTION 10/4/01- ANDREW TREVELISE

10/12/01   ATTY # 0885: 3 COPIES                           .45

10/12/01   ATTY # 0885: 2 COPIES                           .30

10/12/01   ATTY # 0559: 5 COPIES                           .75

10/12/01   ATTY # 0559: 2 COPIES                           .30

10/12/01   ATTY # 0396: 1 COPIES                           .15

10/12/01   ATTY # 0396: 8 COPIES                          1.20

10/12/01   ATTY # 0559; 836 COPIES                        83.60

10/12/01   ATTY # 0559; 24 COPIES                          3.60

10/12/01   ATTY # 0559; 25 COPIES                          3.75

10/12/01   561-362-1552/BOCA RATON, FL/1                   .19

10/12/01   Document Production                            52.50

10/13/01   ATTY # 0856; 5 COPIES                           .75

10/14/01   ATTY # 0559: 1 COPIES                           .15

172573 W. R. Grace & Co.                              Invoice Number   ******
60026  Special Abestos Counsel                         Page   9
       November 26, 2001


10/14/01    ATTY # 0559: 21 COPIES                          3.15

10/14/01    ATTY # 0559: 3 COPIES                            .45

10/14/01    ATTY # 0559: 3 COPIES                            .45

10/14/01    ATTY # 0559: 1 COPIES                            .15

10/14/01    ATTY # 0559: 9 COPIES                           1.35

10/14/01    ATTY # 0559: 1 COPIES                            .15

10/14/01    Secretarial Overtime - Document Productio      97.50

10/14/01    Secretarial Overtime - Document Productio     795.00

10/15/01    ATTY # 0396; 1 COPIES                            .15

10/15/01    ATTY # 0396; 78 COPIES                         11.70

10/15/01    ATTY # 0349; 42 COPIES                          6.30

10/15/01    ATTY # 0396; 35 COPIES                          5.25

10/15/01    ATTY # 0885; 28 COPIES                          4.20

10/15/01    ATTY # 0349; 14 COPIES                          2.10

10/15/01    ATTY # 0559; 108 COPIES                        16.20

10/15/01    ATTY # 0856; 5 COPIES                            .75

10/15/01    ATTY # 0559; 6 COPIES                            .90

10/15/01    ATTY # 0349; 12 COPIES                          1.80

10/15/01    ATTY # 0396; 15 COPIES                          2.25

10/15/01    ATTY # 0396; 45 COPIES                          6.75

10/15/01    ATTY # 0559: 36 COPIES                          5.40

10/15/01    ATTY # 0559: 4 COPIES                            .60

10/15/01    ATTY # 0885: 1 COPIES                            .15

10/15/01    ATTY # 0349: 5 COPIES                            .75

10/15/01    ATTY # 0349: 5 COPIES                            .75

10/15/01    ATTY # 0559: 3 COPIES                            .45

172573  W. R. Grace & Co.                                  Invoice Number  ******
60026   Special Abestos Counsel                            Page  10
        November 26, 2001

| | | |
|---|---|---:|
| 10/15/01 | ATTY # 0885: 2 COPIES | .30 |
| 10/15/01 | ATTY # 0559: 5 COPIES | .75 |
| 10/15/01 | ATTY # 0559: 9 COPIES | 1.35 |
| 10/15/01 | ATTY # 0559: 6 COPIES | .90 |
| 10/15/01 | ATTY # 0559: 6 COPIES | .90 |
| 10/15/01 | ATTY # 0559: 1 COPIES | .15 |
| 10/15/01 | ATTY # 0349: 4 COPIES | .60 |
| 10/15/01 | ATTY # 0885: 14 COPIES | 2.10 |
| 10/15/01 | ATTY # 0559: 18 COPIES | 2.70 |
| 10/15/01 | 609-520-6023/PRINCETON, NJ/9 | 1.29 |
| 10/16/01 | Meal Expense - - DOUGLAS E. CAMERON D.C./BALTIMORE 10/9-12/01 | 89.16 |
| 10/16/01 | Lodging - - DOUGLAS E. CAMERON D.C./BALTI 10/9-12/01 | 496.62 |
| 10/16/01 | Mileage Expense - - DOUGLAS E. CAMERON D.C./BALTIMORE 10/9-12/01 | 166.16 |
| 10/16/01 | Transportation - - DOUGLAS E. CAMERON D.C./BALTIMORE 10/9-12/01 | 50.40 |
| 10/16/01 | Telephone - Outside - - DOUGLAS E. CAMERO D.C./BALTIMORE 10/9-12/01 | 34.03 |
| 10/16/01 | Parking - - PETTY CASH CUSTODIAN PARKING 10/6/01 AND 9/29/01 | 6.00 |
| 10/16/01 | Mileage Expense - - MILEAGE FOR 10-6-01 A 9-29-01 | 13.64 |
| 10/16/01 | Mileage Expense - - 60 MILES AND PARKING | 21.60 |
| 10/16/01 | Transportation - - PETTY CASH CUSTODIAN P 10/13-10/14 S. HELBLING | 6.00 |
| 10/16/01 | Meal Expense - - DINNER/OVERTIME | 9.00 |
| 10/16/01 | Mileage Expense - - FOR 10/13-14/01 S. HE | 13.64 |
| 10/16/01 | ATTY # 0856; 16 COPIES | 2.40 |

172573  W. R. Grace & Co.                                    Invoice Number  ******
60026   Special Abestos Counsel                              Page  11
        November 26, 2001


10/16/01    ATTY # 0396; 9 COPIES                                1.35

10/16/01    ATTY # 0396: 3 COPIES                                 .45

10/16/01    ATTY # 0396: 3 COPIES                                 .45

10/16/01    ATTY # 0349: 1 COPIES                                 .15

10/17/01    ATTY # 0349; 23 COPIES                               3.45

10/17/01    ATTY # 0235; 2 COPIES                                 .30

10/17/01    ATTY # 0235; 1 COPIES                                 .15

10/17/01    ATTY # 0349: 1 COPIES                                 .15

10/17/01    ATTY # 0349: 1 COPIES                                 .15

10/17/01    ATTY # 0349: 1 COPIES                                 .15

10/17/01    ATTY # 0235: 1 COPIES                                 .15

10/17/01    ATTY # 0235: 1 COPIES                                 .15

10/17/01    ATTY # 0235: 1 COPIES                                 .15

10/17/01    312-861-2200/CHICAGO, IL/4                            .54

10/17/01    412-288-7299/PITTSBURGH, PA/6                         .45

10/17/01    713-874-6861/HOUSTON, TX/2                            .18

10/18/01    Outside Duplicating - - DITTO DOCUMENT           1799.53
            SERVICES, INC.

10/18/01    ATTY # 0349; 6 COPIES                                 .90

10/18/01    ATTY # 0689; 12 COPIES                               1.80

10/18/01    ATTY # 0349; 270 COPIES                             40.50

10/18/01    ATTY # 0349: 18 COPIES                               2.70

10/18/01    ATTY # 0349: 18 COPIES                               2.70

10/18/01    ATTY # 0349: 6 COPIES                                 .90

10/18/01    ATTY # 0349: 6 COPIES                                 .90

10/18/01    ATTY # 0349: 6 COPIES                                 .90

10/18/01    ATTY # 1847: 10 COPIES                               1.50

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       November 26, 2001

Invoice Number  ******
Page  12

| 10/18/01 | ATTY # 0235: 2 COPIES | .30 |
| 10/18/01 | ATTY # 0235: 4 COPIES | .60 |
| 10/18/01 | ATTY # 0235: 8 COPIES | 1.20 |
| 10/18/01 | ATTY # 0235: 4 COPIES | .60 |
| 10/18/01 | ATTY # 0235: 6 COPIES | .90 |
| 10/18/01 | ATTY # 4077; 169 COPIES | 16.90 |
| 10/19/01 | ATTY # 0396; 21 COPIES | 3.15 |
| 10/19/01 | ATTY # 0396; 12 COPIES | 1.80 |
| 10/19/01 | ATTY # 0349; 21 COPIES | 3.15 |
| 10/19/01 | ATTY # 0349; 1 COPIES | .15 |
| 10/19/01 | ATTY # 0349; 21 COPIES | 3.15 |
| 10/19/01 | ATTY # 0396; 2 COPIES | .30 |
| 10/19/01 | ATTY # 4077; 286 COPIES | 28.60 |
| 10/19/01 | ATTY # 0396: 2 COPIES | .30 |
| 10/19/01 | ATTY # 0396: 2 COPIES | .30 |
| 10/19/01 | ATTY # 0396: 1 COPIES | .15 |
| 10/19/01 | ATTY # 0396: 4 COPIES | .60 |
| 10/19/01 | 561-362-1551/BOCA RATON, FL/25 | 3.78 |
| 10/21/01 | ATTY # 0856; 3 COPIES | .45 |
| 10/21/01 | Secretarial Overtime | 487.50 |
| 10/22/01 | ATTY # 0559; 4 COPIES | .60 |
| 10/22/01 | ATTY # 0559; 2 COPIES | .30 |
| 10/22/01 | ATTY # 0559; 104 COPIES | 15.60 |
| 10/22/01 | Meal Expense - - S. HELBLING - LUNCH 10/20-21/01 | 9.75 |
| 10/22/01 | Transportation - - PETTY CASH CUSTODIAN S HELBLING - PARKING 10/20-21/01 | 6.00 |

172573 W. R. Grace & Co.                          Invoice Number  ******
 60026 Special Abestos Counsel                    Page  13
       November 26, 2001


| 10/22/01 | Mileage Expense - - S. HELBLING 10/20-21/ MILEAGE | 13.64 |
|----------|----------------------------------------------------|--------|
| 10/22/01 | ATTY # 0349: 2 COPIES | .30 |
| 10/22/01 | ATTY # 0349: 8 COPIES | 1.20 |
| 10/22/01 | ATTY # 0885: 8 COPIES | 1.20 |
| 10/22/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/22/01 | ATTY # 0349: 2 COPIES | .30 |
| 10/23/01 | ATTY # 0885: 7 COPIES | 1.05 |
| 10/23/01 | ATTY # 0235: 4 COPIES | .60 |
| 10/23/01 | ATTY # 0235: 8 COPIES | 1.20 |
| 10/23/01 | 215-851-8232/PHILA, PA/9 | .75 |
| 10/23/01 | 561-362-1533/BOCA RATON, FL/11 | 1.68 |
| 10/24/01 | General Expense - - MINERALOGIAL ASSOC. | 147.32 |
| 10/24/01 | General Expense - - MINERALOGIAL ASSOC. | 73.30 |
| 10/24/01 | TRAVEL TO BOSTON, MA ON OCT 3-4, 2001 FEE CHANGE OF AIRPLANE (M. SUSAN HAINES) | 50.00 |
| 10/24/01 | ATTY # 0885: 1 COPIES | .15 |
| 10/24/01 | ATTY # 4077; 8 COPIES | .80 |
| 10/24/01 | ATTY # 4077; 2 COPIES | .20 |
| 10/24/01 | ATTY # 4077; 13 COPIES | 1.95 |
| 10/24/01 | ATTY # 4077; 545 COPIES | 54.50 |
| 10/24/01 | ATTY # 4077; 516 COPIES | 51.60 |
| 10/24/01 | ATTY # 4077; 2 COPIES | .20 |
| 10/25/01 | Meal Expense - - JAMES W. BENTZ PHILA. 10/15-17/01 | 20.66 |
| 10/25/01 | Lodging - - JAMES W. BENTZ PHILA. 10/15-1 | 307.80 |
| 10/25/01 | Taxi Expense - - JAMES W. BENTZ PHILA. 10/15-17/01 | 50.00 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  14
       November 26, 2001


10/25/01   Transportation - - JAMES W. BENTZ PHILA.        19.00
           10/15-17/01

10/25/01   Telephone - Outside - - JAMES W. BENTZ PH       29.32
           10/15-17/01

10/25/01   LUNCH WITH WITNESSES ON 10/17/01 (LAWRENC       97.49
           FLATLEY)

10/25/01   ATTY # 0885: 7 COPIES                            1.05

10/25/01   ATTY # 0885: 7 COPIES                            1.05

10/25/01   ATTY # 0856: 2 COPIES                             .30

10/25/01   ATTY # 0885: 7 COPIES                            1.05

10/25/01   ATTY # 0235: 1 COPIES                             .15

10/25/01   ATTY # 4077; 8 COPIES                             .80

10/25/01   ATTY # 4077; 28 COPIES                           2.80

10/25/01   ATTY # 4077; 6 COPIES                             .90

10/25/01   ATTY # 4077; 678 COPIES                         67.80

10/25/01   ATTY # 4077; 10 COPIES                           1.50

10/25/01   ATTY # 4077; 657 COPIES                         65.70

10/25/01   ATTY # 4077; 15 COPIES                           2.25

10/25/01   ATTY # 4077; 5 COPIES                             .75

10/25/01   303-866-0408/DENVER, CO/3                         .30

10/26/01   Transcript Expense - - VORYS SATER SEYMOU       90.00

10/26/01   ATTY # 0856: 5 COPIES                             .75

10/26/01   ATTY # 0885: 14 COPIES                           2.10

10/26/01   ATTY # 0235: 1 COPIES                             .15

10/26/01   ATTY # 4077: 8 COPIES                             .80

10/26/01   ATTY # 4077: 4 COPIES                             .40

10/26/01   ATTY # 4077; 772 COPIES                         77.20

10/27/01   ATTY # 4077; 1 COPIES                             .15

| | | |
|---|---|---|
| 10/29/01 | 302-778-7550/WILMINGTON, DE/4 | .57 |
| 10/29/01 | Meal Expense - - S. HELBLING - LUNCH - 10 10/28 | 10.12 |
| 10/29/01 | Transportation - - S. HELBLING - PARKING 10/27-28/01 | 6.00 |
| 10/29/01 | Mileage Expense - - S. HELBLING - 10/27-8 | 13.64 |
| 10/29/01 | ATTY # 0349; 155 COPIES | 23.25 |
| 10/29/01 | ATTY # 0396; 21 COPIES | 3.15 |
| 10/29/01 | 215-851-8250/PHILA, PA/4 | .28 |
| 10/29/01 | ATTY # 0885: 4 COPIES | .60 |
| 10/29/01 | ATTY # 0349: 1 COPIES | .15 |
| 10/29/01 | ATTY # 0559: 3 COPIES | .45 |
| 10/29/01 | 215-851-8250/PHILA, PA/9 | .73 |
| 10/30/01 | Meal Expense - - 10/9/01 - Lunch ordered Cameron for witness meeting in DC office. | 39.49 |
| 10/30/01 | Meal Expense - - 10/10/01 - Breakfast for Cameron for witness meeting in DC office. | 6.99 |
| 10/30/01 | Meal Expense - - 10/10/01 - Lunch ordered Cameron for witness meeting in DC office. | 40.54 |
| 10/30/01 | ATTY # 0349; 80 COPIES | 12.00 |
| 10/30/01 | ATTY # 0349; 10 COPIES | 1.50 |
| 10/30/01 | ATTY # 0685; 267 COPIES | 40.05 |
| 10/30/01 | ATTY # 0685; 83 COPIES | 12.45 |
| 10/30/01 | ATTY # 0349: 6 COPIES | .90 |
| 10/30/01 | ATTY # 0349: 16 COPIES | 2.40 |
| 10/30/01 | ATTY # 0349: 7 COPIES | 1.05 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  16
       November 26, 2001


10/30/01   ATTY # 0349: 6 COPIES                         .90

10/30/01   ATTY # 0349: 6 COPIES                         .90

10/30/01   ATTY # 0396: 3 COPIES                         .45

10/30/01   ATTY # 0349: 7 COPIES                        1.05

10/30/01   ATTY # 0396: 3 COPIES                         .45

10/30/01   ATTY # 0349: 1 COPIES                         .15

10/30/01   212-252-9700/NEW YORK, NY/6                   .65

10/31/01   Postage Expense                               .80

10/31/01   Outside Duplicating - - NEW MEDIA, INC.     20.12

10/31/01   Sodas for meeting - 9/28/01                  5.00

10/31/01   ATTY # 0349; 37 COPIES                       5.55

10/31/01   ATTY # 0349; 10 COPIES                       1.50

10/31/01   ATTY # 0349; 251 COPIES                     37.65

10/31/01   ATTY # 0349; 2 COPIES                         .30

10/31/01   ATTY # 0856: 21 COPIES                       3.15

10/31/01   ATTY # 1847: 10 COPIES                       1.50

10/31/01   ATTY # 0885: 6 COPIES                         .90

10/31/01   ATTY # 0349: 1 COPIES                         .15

10/31/01   ATTY # 0349: 1 COPIES                         .15


                        CURRENT EXPENSES                          10,314.97
                                                                ------------

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       November 26, 2001

TOTAL BALANCE DUE UPON RECEIPT        $ 10,314.97
                                      =============