**Exhibit B**
November Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: January 15, 2002 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## NOTICE OF FILING OF FIFTH MONTHLY FEE APPLICATION

To: (1) Office of the United States Trustee; (2) Counsel to the Debtors; (3) Counsel

to the Official Committee of Unsecured Creditors; (4) Counsel to the Official Committee of Personal

Injury Claimants; (5) Counsel to the Official Committee of Property Damage Claimants; (6) Counsel

to the Equity Committee; and (7) Counsel to the debtor-in-possession lenders (the "DIP Lenders").

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Exhibit B

Reed Smith, Special Asbestos Products Liability Defense Counsel to the above-captioned debtors and debtors in possession in the above captioned chapter 11 cases, filed and served the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Fifth Monthly Interim Period from November 1, 2001 through November 30, 2001 and the Summary in connection therewith, seeking compensation in the amount of $216,703.50 and reimbursement for actual and necessary expenses in the amount of $22,667.19 (the "Fee Application").[2]

You are required to file with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, an objection to the attached Fee Application on or before January 15, 2002 at 4:00 p.m.

At the same time, you must also serve a copy of the objections or responses, if any, upon the following: (i) Reed Smith, Special Asbestos Products Liability Defense Counsel for the Debtors, James J. Restivo, Jr., Esq., Reed Smith LLP, 435 Sixth Avenue, Pittsburgh, PA 15219 (fax no. 412.288.3063); (ii) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312.861.2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302.652.4400); (iii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212.806.6006),

---

[2] Pursuant to the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, entered on May 3, 2001 (the "Order"), Reed Smith will only be paid $173,362.80, 80% of the compensation represented in this Fee Application, plus 100% of actual and necessary expenses. Reed Smith will seek approval of the remainder of their compensation in a quarterly fee application that will be filed in accordance with the Order.

and Michael R. Lastowski, Esquire, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302.657.4901); (iv) counsel to the Official Committee of Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami Florida 33131 (fax number 305.374.7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302.575.1714); (v) counsel to the Official Committee of Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212.644.6755), and Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (vi) counsel to the DIP Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312.993.9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vii) Counsel to the Equity Committee, Thomas Moers Mayer, Esquire, Krane, Levin, Naftalis & Frankel, LLP, 919 Third Avenue, New York, New York 10022 (fax number 212.715.8000); and (viii) the Office of the United States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302 573.6497).

A HEARING ON THE FEE APPLICATION WILL BE HELD ONLY IF OBJECTIONS OR REPONSES ARE FILED.

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUEST IN THE FEE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: December 26, 2001

REED SMITH LLP

_____ /s/ Kurt F. Gwynne _____
Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
kgwynne@reedsmith.com
        and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense Counsel

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## SUMMARY OF THE VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE FIFTH MONTHLY INTERIM PERIOD FROM NOVEMBER 1, 2001 THROUGH NOVEMBER 30, 2001

Name of Applicant:                                  Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
                                                 Debtors-in-Possession

Date of Retention:                                 July 19, 2001,
                                                   effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                           November 1, 2001 through November 30, 2001

Amount of Compensation sought as actual,
Reasonable, and necessary:                         $216,703.50

This an: X monthly    _ interim    _ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | Pending | Pending |

As indicated above, this is the fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 8.80 | $3,344.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 77.00 | $26,180.00 |

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Fifth Monthly Interim Period from November 1, 2001 through November 30, 2001.

-2-

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 16.00 | $5,200.00 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 5.20 | $1,690.00 |
| Paul M. Singer | Partner | 30 Years | Litigation | $390.00 | .50 | $195.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 95.45 | $24,817.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 9.50 | $2,375.00 |
| Traci Sands Rea | Associate | 6 years | Litigation | $240.00 | .75 | $180.00 |
| Jennifer Kelleher | Associate | 5 years | Litigation | $225.00 | 1.50 | $337.50 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 11.20 | $2,016.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 114.40 | $20,592.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 150.00 | $27,000.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 102.40 | $18,432.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 49.80 | $8,964.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 135.80 | $24,444.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 149.70 | $26,946.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 91.40 | $12,339.00 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 86.40 | $9,504.00 |
| Kelly H. Gordon | Paralegal | 2 Years | Litigation | $120.00 | 6.20 | $744.00 |

Total Fees:  $216,703.50

-3-

Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $ 29.22 |
| Telephone Expense - Outside | 144.62 |
| Duplicating/Printing | 759.25 |
| Outside Duplicating | 154.11 |
| Document Scanning/Conversion | 5,613.26 |
| Binding Charge | 6.00 |
| Postage Expense | 5.78 |
| Courier Service | 212.78 |
| Courier Service - Outside | 171.66 |
| Express Mail Service | 107.95 |
| Secretarial Overtime | 3,772.50 |
| Lodging | 3,480.81 |
| Transportation | 230.52 |
| Air Travel Expense | 6,600.23 |
| Taxi Expense | 300.00 |
| Mileage Expense | 202.58 |
| Travel Meals | 813.38 |
| General Expense | 62.54 |
| Total | $22,667.19 |

Dated: December 26, 2001

REED SMITH LLP

_/s/ Kurt F. Gwynne_
Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE 19801
Telephone: (302) 778-7500
Facsimile: (302) 778-7575
kgwynne@reedsmith.com
          and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA 15219
Telephone: 412.288.3131
Facsimile: 412.288.3063

Special Asbestos Products Liability Defense
Counsel

-4-

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS
PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS, FOR THE
FIFTH MONTHLY INTERIM PERIOD FROM NOVEMBER 1, 2001 THROUGH
NOVEMBER 30, 2001**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as

amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below),

the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim

Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim

Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Reed Smith LLP ("Applicant" or

"Reed Smith"), Special Asbestos Products Liability Defense Counsel for the above-captioned

debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

applies for an order allowing it (i) compensation in the amount of $216,703.50 for the reasonable and necessary legal services Reed Smith has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Reed Smith incurred in the amount of $22,667.19 (the "Application"), for the period from November 1, 2001, through November 30, 2001 (the "Fee Period"). In support of this Application, Reed Smith respectfully states as follows:

### Retention of and Continuing Disinterestedness of Reed Smith

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On July 19, 2001, the Debtors were authorized by the Court to retain Reed Smith as Special Asbestos Products Liability Defense Counsel, effective as of the Petition Date ("Retention Order"). This Retention Order authorizes the Debtors to compensate Reed Smith at Reed Smith's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court. On May 3, 2001 this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.      As disclosed in the Affidavit of James J. Restivo, Jr. in Support of the Application of the Debtors to employ Reed Smith LLP as Special Defense Counsel for the Debtors

-2-

in Asbestos Product Liability Actions, (the "Restivo Affidavit"), filed July 2, 2001, Reed Smith does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.      Reed Smith may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Reed Smith disclosed in the Restivo Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Reed Smith will update the Restivo Affidavit when necessary and when Reed Smith becomes aware of any material new information.

5.      This is the fifth application for monthly interim compensation for services rendered that Reed Smith has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered by Reed Smith

6.      The Reed Smith attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 8.80 | $3,344.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 77.00 | $26,180.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 16.00 | $5,200.00 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 5.20 | $1,690.00 |
| Paul M. Singer | Partner | 30 Years | Bankruptcy | $390.00 | .50 | $195.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 95.45 | $24,817.00 |

-3-

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 9.50 | $2,375.00 |
| Traci Sands Rea | Associate | 6 years | Litigation | $240.00 | .75 | $180.00 |
| Jennifer Kelleher | Associate | 5 years | Litigation | $225.00 | 1.50 | $337.50 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 11.20 | $2,016.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 114.40 | $20,592.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 150.00 | $27,000.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 102.40 | $18,432.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 49.80 | $8,964.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 135.80 | $24,444.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 149.70 | $26,946.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 91.40 | $12,339.00 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 86.40 | $9,504.00 |
| Kelly H. Gordon | Paralegal | 2 Years | Litigation | $120.00 | 6.20 | $744.00 |

Total Fees:  $216,703.50

7.     Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.     The rates described above are Reed Smith's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Reed Smith rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $216,703.50 [80% = $173,362.80]. The Reed Smith

-4-

attorneys and paraprofessionals expended a total of 1,119.80 hours for these cases during the Fee

Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the

amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time

expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e)

the costs of comparable services other than in a case under the Bankruptcy Code.

9.      Further, <u>Exhibit A</u> (a) identifies the individuals that rendered the services, (b)

describes each activity or service that each individual performed and (c) states the number of hours

(in increments of one-tenth of an hour) spent by each individual providing the services.

## Actual and Necessary Expenses

10.     It is Reed Smith's policy to charge its clients in all areas of practice for

identifiable non-overhead expenses incurred in connection with the client's case that would not have

been incurred except for representation of that particular client. It is Reed Smith's policy to charge

its clients only the amount actually incurred by Reed Smith in connection with such items.

Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime

expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare,

meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the

coach class rate with allowances for class upgrades.

11.     Reed Smith charges $0.15 per page for duplication. Reed Smith does not

charge clients for outgoing telecopier transmissions (other than related toll charges) or for incoming

telecopier transmissions.

12.     A summary of expenses by type, as well as a detailed itemization and

description of the disbursements made by Reed Smith on the Debtors' behalf during the Fee Period

is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for Reed Smith's out-of-pocket expenses, totaling $22,667.19.

## Representations

13.    Reed Smith believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.    Reed Smith performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

15.    Reed Smith has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

16.    Pursuant to Fed. R. Bank. P. 2016(b), Reed Smith has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Reed Smith, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

17.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. Reed Smith reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, for the reasons set forth above, Applicant respectfully requests this Court to enter an order allowing, authorizing and directing payment of interim compensation in the amount of $216,703.50 [80% = $173,362.80] for legal services rendered on behalf of Debtors during the

period:  November 1, 2001 through November 30, 2001, and reimbursement of expenses incurred during the same period in the amount of $22,667.19.

Dated: December 26, 2001                    REED SMITH LLP

                              _____/s/ Kurt F. Gwynne_____
                              Kurt F. Gwynne, Esquire (No. 3951)
                              1201 Market Street, Suite 1500
                              Wilmington, DE  19801
                              Telephone:  (302) 778-7500
                              Facsimile:  (302) 778-7575
                              kgwynne@reedsmith.com
                                      and
                              James J. Restivo, Jr.
                              Lawrence E. Flatley
                              Douglas E. Cameron
                              435 Sixth Avenue
                              Pittsburgh, PA  15219
                              Telephone:  412.288.3131
                              Facsimile:  412-288-3063

                              Special Asbestos Products Liability Defense
                              Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                        Invoice Number      913443
One Town Center Road                   Invoice Date      12/21/01
Boca Raton, FL   33486                 Client Number       172573

================================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

    Fees                             216,703.50

              TOTAL BALANCE DUE UPON RECEIPT      $ 216,703.50
                                                  =============

Exhibit A

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                        Invoice Number      913443
One Town Center Road                   Invoice Date      12/21/01
Boca Raton, FL   33486                 Client Number       172573
                                       Matter Number        60026


========================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH NOVEMBER 30, 2001

| Date | Name | | Hours |
|------|------|------|-------|
| 11/01/01 | Atkinson | Reviewing, printing documents from Summation for attorney review. | 5.10 |
| 11/01/01 | Bentz | Review of documents in preparation for witness interviews. | 2.00 |
| 11/01/01 | Bentz | Reviewing and summarizing news articles regarding W.R. Grace and Libby, Montana. | 1.80 |
| 11/01/01 | Butcher | Document Review | 8.00 |
| 11/01/01 | Cameron | Continue review of e-mails and articles regarding current developments. | .80 |
| 11/01/01 | Cindrich | Document review. | 8.20 |
| 11/01/01 | DeMarchi Sleigh | Document review | 6.00 |
| 11/01/01 | Devine | Work on document review. | 8.60 |
| 11/01/01 | Haines | Two telephone calls with Coggon re: target sheet and revisions to database and contract changes (.4); telephone call with Trevelise re: same (.1); multi telephone calls with Syres re: Coggon's contract changes (.3). | .80 |
| 11/01/01 | Muha | Document review. | 8.10 |
| 11/02/01 | Butcher | Document Review | 4.90 |

172573  W. R. Grace & Co.                        Invoice Number   913443
60026   Special Abestos Counsel                  Page    2
        December 21, 2001


| Date | Name | | Hours |
|------|------|------|------|
| 11/02/01 | Cameron | Review materials relating to current developments and media reports. | .60 |
| 11/02/01 | Cindrich | Document review. | 7.20 |
| 11/02/01 | DeMarchi Sleigh | Document review | 5.20 |
| 11/02/01 | Devine | Work on document review. | 7.70 |
| 11/02/01 | Flatley | Review documents in preparation for Boston meetings (3.5); outline for Boston meetings (1.0). | 4.50 |
| 11/02/01 | Haines | Review proposed coding instructions and changes to target sheet (1.3); memos re: same (1.0); multiple telephone calls with Trevelise re: same (0.3); multiple telephone calls to Coggon (0.8); revisions to database (2.3); two telephone calls to Thornton re: OMR sheet revisions (0.7); memos re: printing of target sheet (0.2). | 6.60 |
| 11/02/01 | Muha | Document review. | 5.50 |
| 11/03/01 | Atkinson | Reviewing, printing documents from Summation database. | 2.80 |
| 11/03/01 | Bentz | Review of documents in preparation for witness interviews. | 4.25 |
| 11/04/01 | Atkinson | Reviewing printing documents from Summation database. | 2.90 |
| 11/04/01 | Cameron | Review testing data and communications with consultants regarding same. | .90 |
| 11/04/01 | Flatley | Reorganizing from Phoenix trip and preparing for Boston trip. | 2.60 |
| 11/04/01 | Haines | Review document coding materials in preparation for temp training meeting. | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  913443
60026  Special Abestos Counsel              Page    3
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/05/01 | Bentz | Review of documents in preparation for witness interview (4.25); preparation of outline of historical case defense (1.0). | 5.25 |
| 11/05/01 | Butcher | Document Review | 7.60 |
| 11/05/01 | Cindrich | Document review. | 8.90 |
| 11/05/01 | DeMarchi Sleigh | Document review | 4.40 |
| 11/05/01 | Devine | Work on document review. | 8.90 |
| 11/05/01 | Flatley | With J. Bentz re: preparation for Boston (0.2); conference with W. Sparks and e-mail re: Boston preparation (0.5); organizing for Boston trip (0.4). | 1.10 |
| 11/05/01 | Haines | Meeting at Winthrop re: new coding training, resumption of document review (1.0); document review and coding (3.0); multiple telephone calls with Thornton, Sherman, Latuda, Coggon, Trevelise re: coding parameters, test boxes, target sheet design (3.6); multiple telephone calls with Hindman re: importing of HRO database and comparison of changes (1.0). | 8.60 |
| 11/05/01 | McDaniel | Continued document review | 5.70 |
| 11/05/01 | Muha | Document review. | 3.50 |
| 11/05/01 | Restivo | Telephone calls with R. Finke, A. Trevelise (0.6); correspondence to R. Finke (0.2); memos to Grace team (0.5) | 1.30 |
| 11/05/01 | Trevelise | Review correspondence re: document review issues. | .20 |
| 11/06/01 | Atkinson | Reviewing e-mails from Susan Haines re: document review and scanning in Boston (.6); reviewing and printing documents from Summation for attorney review (2.2). | 2.80 |

172573  W. R. Grace & Co.                        Invoice Number   913443
60026   Special Abestos Counsel                  Page    4
        December 21, 2001

| Date | Name | | Hours |
|------|------|---|-------|

| 11/06/01 | Bentz | Preparation of outline of historical case (1.0); scheduling meeting (.5); review of documents in preparation for witness interviews (3.4); letter providing materials to co-counsel regarding investigation (1.0). | 5.90 |
| 11/06/01 | Butcher | Document Review | 8.10 |
| 11/06/01 | Cameron | Review materials for monthly fee application. | 1.30 |
| 11/06/01 | Cindrich | Document review. | 9.10 |
| 11/06/01 | DeMarchi Sleigh | Document review | 5.90 |
| 11/06/01 | DelSole | Review of estoppel issues in relation to liability claims (1.0); review of liability issues in bankruptcy proceedings (1.0). | 2.00 |
| 11/06/01 | Devine | Work on document review. | 4.30 |
| 11/06/01 | Flatley | E-mail to D. Kuchinsky (.10); organizing re: Boston trip. (.20). | .30 |
| 11/06/01 | Haines | Document review at Winthrop Square (Casner & Edwards) in Boston. | 3.00 |
| 11/06/01 | Haines | Prepare list of problems with telephone existing database (0.5); memo re: same (0.1); memos re: unscannable procedures (0.3); telephone call with Latuda re: same (0.1); conference with Trevelise re: revisions to scanning contract (0.2); memo re: same (0.1); revisions to contract (0.4). | 1.70 |
| 11/06/01 | Muha | Document review. | 5.20 |
| 11/06/01 | Restivo | Spot review of documents | 1.30 |
| 11/06/01 | Trevelise | Review and revise contract with vendor for scanning of documents (.3); conference with S. Haines re: same (.2). | .50 |

172573 W. R. Grace & Co.                          Invoice Number  913443
 60026  Special Abestos Counsel                   Page    5
        December 21, 2001

     Date    Name                                              Hours
    -------- -----------                                       -----

    11/07/01 Atkinson        Reviewing and printing documents      2.90
                             from Summation for attorney review
                             (1.8); reviewing materials re:
                             continuation of document review in
                             Boston and arrangements for same
                             (1.1).

    11/07/01 Bentz           Review of news articles regarding     6.80
                             Grace (.8); review of documents in
                             preparation for witness interviews
                             (6.0).

    11/07/01 Butcher         Document Review                       7.00

    11/07/01 Cameron         Review emails and memos relating      1.10
                             to open issues and things to do
                             (.50); emails and review materials
                             relating to fee applications (.60).

    11/07/01 Cindrich        Document review.                      2.70

    11/07/01 DeMarchi Sleigh Document review                       8.20

    11/07/01 Devine          Work on document review.              4.00

    11/07/01 Flatley         Outlining for Boston meetings         6.70
                             preparation.

    11/07/01 Haines          Telephone call to Atkinson re:        1.90
                             status and background of review
                             start-up (0.5); memos re: same
                             (0.1); memos re: target sheet
                             revisions (0.3); two telephone
                             calls with On-Site re: same (0.7);
                             memos to Coggon and Trevelise re:
                             items added in EPA database (0.3).

    11/07/01 Muha            Document review.                      8.80

    11/07/01 Trevelise       Review correspondence (.1);            .20
                             telephone call with S. Haines re:
                             status of document review (.1).

    11/08/01 Antezana        Reviewing documents for meetings      2.90
                             with witnesses.

    11/08/01 Bentz           Preparation for interview of          2.20
                             witnesses.

    11/08/01 Butcher         Document Review                       8.00

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        December 21, 2001

Invoice Number  913443
Page    6

| Date | Name | | Hours |
|------|------|---|-------|
| 11/08/01 | Cindrich | Document review. | 8.20 |
| 11/08/01 | DeMarchi Sleigh | Document review | 7.30 |
| 11/08/01 | DelSole | Conference with Attorneys Singer and Bentz regarding liability issues (1.0); amendments to liability memorandum in relation to same (1.0); research and review of EPA documents regarding Libby/attic insulation (1.0). | 3.00 |
| 11/08/01 | Devine | Work on document review. | 7.40 |
| 11/08/01 | Flatley | Revising outlines for Boston meetings and organizing documents for same (2.60); with J. Bentz (.10); other preparation for Boston meetings (2.30). | 5.00 |
| 11/08/01 | Haines | Conference with Trevelise re: contact status (0.1); memo to On-Site re: same (0.1); memos to Trevelise re: same (0.1); multi memos re: box pick-up schedule (0.5); memos re: Boston computer (0.3); memos re: patch sheets in Lason boxes (0.2); memos re: data transfer and test CDs (0.2). | 1.50 |
| 11/08/01 | Muha | Document review. | 9.10 |
| 11/08/01 | Trevelise | Review correspondence re: issues involved with document review (.3); conference with S. Haines re: status of document review and contract issues (.2). | .50 |
| 11/09/01 | Bentz | Preparation for witness meetings (3.3); conference with S. Del Sole regarding legal research (0.4). | 3.70 |
| 11/09/01 | Butcher | Document Review | 8.00 |
| 11/09/01 | Cindrich | Document review. | 5.30 |
| 11/09/01 | DeMarchi Sleigh | Document review | 4.80 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       December 21, 2001

Invoice Number  913443
Page   7

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 11/09/01 | DelSole | Conference with Attorney Singer concerning liability issues and bankruptcy (.5); review of bankruptcy authority in relation to liability issues (1.5); conference with Attorney Bentz regarding liability (.5); review and amendments to memorandum in relation to same (1.0). | 3.50 |
| 11/09/01 | Devine | Work on document review. | 3.00 |
| 11/09/01 | Flatley | With J. Bentz re: Boston meetings (1.10); preparation for Boston. | 4.80 |
| 11/09/01 | Haines | Two memorandums re: unscannable items (0.3); memos re: data transfer and test CD's (0.3); memos re: responsive Ag/Hrt and Pool products (0.2); conference with Rita Coren at On-Site re: contract status and test data (0.5); telephone calls with Anderson, Hindman re: Boston computer (0.3). | 1.60 |
| 11/09/01 | Muha | Document review. | 8.10 |
| 11/09/01 | Singer | Discussion with S. Del Sole re jurisdiction. | .50 |
| 11/09/01 | Trevelise | Review correspondence re: status of document review (.2). | .20 |
| 11/10/01 | Bentz | Review of documents in preparation for witness interview. | 3.25 |
| 11/11/01 | Atkinson | Reviewing and printing summaries from Summation for attorneys' review. | 2.10 |
| 11/11/01 | Flatley | Preparation for meetings in Boston. | 2.00 |
| 11/12/01 | Atkinson | Reviewing documents/guidelines re: document production in Boston (.4); reviewing, printing documents from Summation for attorney review (3.2). | 3.60 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
      December 21, 2001

Invoice Number   913443
Page   8

| Date | Name | | Hours |
|------|------|---|-------|
| 11/12/01 | Bentz | Preparation for and attending witness interviews in Boston. | 9.00 |
| 11/12/01 | Butcher | Document Review | 4.80 |
| 11/12/01 | Cameron | Review various e-mails relating to consultant meetings and respond (.6); Review billing materials and telephone call with J. Restivo regarding same (.6). | 1.20 |
| 11/12/01 | Cindrich | Document review. | 7.10 |
| 11/12/01 | DeMarchi Sleigh | Document review | 9.40 |
| 11/12/01 | Devine | Work on document review. | 7.20 |
| 11/12/01 | Flatley | Meetings with W. Sparks, C. Sullivan, J. Bentz, et al. in Boston (8.80); calls to J. Restivo, et al. re: documents (.80). | 9.60 |
| 11/12/01 | Haines | Multi memos re: coding questions (1.0); document review (2.4); memos re: HRO data transfer (0.2); travel to Boston (2.0). | 5.60 |
| 11/12/01 | McDaniel | Continued document review | 5.70 |
| 11/12/01 | Muha | Document review. | 9.10 |
| 11/12/01 | Trevelise | Review correspondence re: scanning issues and status of contract (.2); telephone call with S. Haines re: same (.1). | .30 |
| 11/13/01 | Atkinson | Reviewing documents for production at W.R. Grace Repository in Boston. | 3.80 |
| 11/13/01 | Bentz | Preparation for and attending witness interviews in Boston. | 10.10 |
| 11/13/01 | Butcher | Document Review | 7.50 |
| 11/13/01 | Cameron | Review e-mails and memos relating to consultant work and meetings. | .90 |
| 11/13/01 | Cindrich | Document review. | 9.60 |

```
172573 W. R. Grace & Co.                        Invoice Number  913443
60026  Special Abestos Counsel                  Page    9
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/13/01 | DeMarchi Sleigh | Document review | 9.30 |
| 11/13/01 | Devine | Work on document review. | 6.80 |
| 11/13/01 | Flatley | Meetings with W. Sparks, C. Sullivan, J. Bentz, B. Murphy and M. Murphy, et al. in Boston (8.40); calls to office, etc., re: status report (.40). | 8.80 |
| 11/13/01 | Haines | Document review (4.0); telephone calls re: Boston computer (.4); set-up computer (.6); e-mails re: coding questions (1.0); conference with Coders re: questions (.8); e-mails re: contract status (.4); e-mails re: additional Target Sheets and changes to Target Sheets (0.3). | 7.50 |
| 11/13/01 | McDaniel | Continued document review | 3.50 |
| 11/13/01 | Muha | Document review. | 9.50 |
| 11/13/01 | Restivo | Read newly received correspondence, reports, etc. | 1.00 |
| 11/13/01 | Trevelise | Review correspondence from HRO, Casner & Edwards and Susan Haines re: issues with document review (.3); telephone calls with S. Haines re: same (.1). | .40 |
| 11/14/01 | Atkinson | Reviewing documents for production at W. R. Grace Repository in Boston. | 8.40 |
| 11/14/01 | Bentz | Preparation for and attending witness interviews in Boston. | 8.00 |
| 11/14/01 | Butcher | Document Review | 7.30 |
| 11/14/01 | Cameron | Review e-mail and recent media developments. | .50 |
| 11/14/01 | Cindrich | Document review. | 5.80 |
| 11/14/01 | DeMarchi Sleigh | Document review | 8.40 |
| 11/14/01 | Devine | Work on document review. | 4.50 |

```
172573 W. R. Grace & Co.                        Invoice Number  913443
60026  Special Abestos Counsel                  Page  10
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/14/01 | Flatley | Meetings with W. Sparks, C. Sullivan, J. Bentz, et al. in Boston (5.80); reorganizing after trip (1.00); reviewing notes on Boston trip (1.70). | 8.50 |
| 11/14/01 | Gordon | Review docket re: certificate of no objection (.1); emails to P. Lykens re: same (.2) | .30 |
| 11/14/01 | Gordon | Review and respond to emails regarding fee applications and certificates of no objection | .40 |
| 11/14/01 | Haines | Document review (3.8); telephone calls with Trevelise, Thornton re: contract status (0.5); e-mails to On-Site, Trevelise re: contract status (0.3); telephone calls with Thornton, Coggon re: changes to Target Sheet and additional copies (0.7); conference with Coders re: coding questions and progress of boxes (1.3); telephone call with Thornton re: test date and review materials re: attorney coding (1.2); memos to Hindman re: HRO date transfer (0.1). | 8.00 |
| 11/14/01 | McDaniel | Continued document review | 5.30 |
| 11/14/01 | Muha | Document review. | 9.70 |
| 11/15/01 | Atkinson | Reviewing documents for production at W. R. Grace Repository in Boston. | 8.20 |
| 11/15/01 | Butcher | Document Review | 7.30 |
| 11/15/01 | Cameron | Review materials for conference call regarding consultants (.6); Review e-mails and materials relating to new consultants (.7). | 1.30 |
| 11/15/01 | Cindrich | Document review. | 4.50 |
| 11/15/01 | DeMarchi Sleigh | Document review | 9.70 |
| 11/15/01 | Devine | Work on document review. | 5.40 |

```
172573 W. R. Grace & Co.                        Invoice Number  913443
 60026  Special Abestos Counsel                 Page  11
        December 21, 2001
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | | Hours |
|------|------|--|-------|
| 11/15/01 | Flatley | Reorganizing and follow up on Boston trip (1.40); conference call with T. Hardy, D. Kuchinsky, R. Senftleben and R. Finke (.80); call with D. Cameron re: various issues (.40); with J. Bentz re: preparation for 11/16 conference call (.10). | 2.70 |
| 11/15/01 | Haines | Memo to Hindman re: data transfer for HRO (0.1); telephone call to Thornton re: test data (0.2); memos re: contract status (0.5); telephone call to Byrne re: same and test data (0.2); telephone call to Trevelise re: changes to contract requested by vendor (0.1); memo re: same (0.1); multi memos re: status and accuracy of test data (1.5); memos to Sherman re: revisions to instructions for new coders (0.4). | 3.10 |
| 11/15/01 | McDaniel | Continued document review | 1.60 |
| 11/15/01 | Muha | Document review. | 9.40 |
| 11/15/01 | Trevelise | Conference with S. Haines re: document review issues (.1); review correspondence re: same (.1). | .20 |
| 11/16/01 | Atkinson | Reviewing documents for production at W. R. Grace Repository in Boston. | 5.30 |
| 11/16/01 | Bentz | Preparation for and participation in conference call regarding factual investigation and documents (2.9); review of documents (2.6). | 5.50 |
| 11/16/01 | Butcher | Document Review | 6.70 |
| 11/16/01 | Cameron | Review e-mails and current news reports. | .70 |
| 11/16/01 | Cindrich | Document review. | 7.90 |
| 11/16/01 | DeMarchi Sleigh | Document review | 4.60 |

172573 W. R. Grace & Co.                          Invoice Number   913443
60026  Special Abestos Counsel                    Page   12
       December 21, 2001

| Date | Name | | Hours |
|------|------|---|-------|

11/16/01 Devine            Work on document review.            5.50

11/16/01 Flatley           Preparation for conference call     2.40
                           (1.30); with J. Bentz to prepare
                           for call (.30); conference call
                           with W. Sparks, C. Sullivan, J.
                           Bentz, et al. (.60); follow up on
                           call with J. Bentz (.20).

11/16/01 Haines            Multi telephone calls with          3.50
                           Trevelise re: contract revisions
                           (0.4); multi telephone calls with
                           Green re: same (0.5); memos to
                           Green re: same (0.2); telephone
                           call with Byrne re: same (0.1);
                           memo to Restivo re: same (0.1);
                           draft revisions (0.7); telephone
                           call to Atkinson re: status of
                           document review (0.2); telephone
                           call with Anderson re: revisions
                           to coding instructions (0.2);
                           memos re: same, review revisions
                           (0.6); memos re: additional target
                           sheets (0.1); memos re: additional
                           documents for Winthrop review
                           (0.2); memo to Atkinson re:
                           invoice coding (0.1); memo re: use
                           of goldenrod target sheets (0.1).

11/16/01 Muha              Document review.                    8.10

11/16/01 Restivo           Memos to R. Finke, S. Del Sole       .80

11/16/01 Trevelise         Review correspondence re: scanning   .20
                           and document review (.1);
                           telephone call with S. Haines re:
                           same (.1).

11/17/01 Atkinson          Reviewing, printing documents from  1.60
                           Summation for attorneys' review.

11/17/01 Bentz             Preparation of memorandum           3.00
                           regarding witness interviews.

11/17/01 McDaniel          Continued document review           1.50

11/18/01 DeMarchi Sleigh   Document review                      .30

11/18/01 Muha              Document review.                    2.60

172573 W. R. Grace & Co.                          Invoice Number  913443
 60026 Special Abestos Counsel                    Page  13
        December 21, 2001

| Date | Name | | Hours |
|------|------|---|-------|
| 11/19/01 | Atkinson | Reviewing, printing documents from Summation (1.7); reviewing e-mails re: determining responsive documents (.3). | 2.00 |
| 11/19/01 | Bentz | Preparation of memoranda regarding witness interviews. | 3.40 |
| 11/19/01 | Butcher | Document Review | 6.60 |
| 11/19/01 | Cameron | Review and revise materials relating to fee applications. | .70 |
| 11/19/01 | Cindrich | Document review. | 9.60 |
| 11/19/01 | DeMarchi Sleigh | Document review | 1.70 |
| 11/19/01 | DelSole | Research legal theory regarding toxic exposure (.5). | .50 |
| 11/19/01 | Devine | Work on document review. | 5.30 |
| 11/19/01 | Flatley | Call with R. Finke (.50); call with W. Sparks (.40); review correspondence and e-mails (.20). | 1.10 |
| 11/19/01 | Haines | Two conferences with Trevelise re: contract status (0.2); telephone call with Green re: same (0.0); memo to Green re: same (0.2); memo re: revisions to consumer product list (0.2); telephone call with Atkinson re: staffing of Boston document review (0.3); memo to Atkinson re: unscannable coding (0.1); memos re: revision to coding instructions (0.2); review same (0.6); memos re: test data revisions (0.2). | 2.10 |
| 11/19/01 | McDaniel | Continued document review | 5.80 |
| 11/19/01 | Muha | Document review. | 3.90 |
| 11/19/01 | Rea | Revised, transmitted memo on consultants | .75 |

```
172573 W. R. Grace & Co.                    Invoice Number  913443
60026  Special Abestos Counsel              Page  14
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|---|-------|
| 11/19/01 | Trevelise | Telephone call with J. Restivo re: scanning contract (.1); review correspondence re: issues pertaining to document review (.2); conference with S. Haines re: scanning contract and contract review issues (.2). | .50 |
| 11/20/01 | Atkinson | Reviewing, printing documents from Summation, for attorneys' review (2.1); e-mail to paralegals, associates re: document review (.2); reviewing, copies of Summaries for coding (.3); organizing invoices, Target Sheets to send to S. Haines (.2). | 2.80 |
| 11/20/01 | Bentz | Preparation of memoranda regarding witness meetings. | 2.10 |
| 11/20/01 | Butcher | Document Review | 1.20 |
| 11/20/01 | Cameron | Review materials from R. Finke and prepare comments to same. | .70 |
| 11/20/01 | Cindrich | Document review. | 6.40 |
| 11/20/01 | DeMarchi Sleigh | Document review | 8.50 |
| 11/20/01 | Flatley | E-mails and responses (.40); review correspondence (.40). | .80 |
| 11/20/01 | Haines | Two telephone calls to Winthrop Square temps re: status of review (0.3); three telephone calls with Green re: contract status (0.7); memo to Atkinson re: training schedule for new temps (0.1); conference with Trevelise re: contract pay-out terms (0.3); revisions to contract (0.3); memos re: staffing for document review (0.2). | 1.90 |
| 11/20/01 | McDaniel | Continued document review | .30 |
| 11/20/01 | Muha | Document review. | 6.50 |

172573 W. R. Grace & Co.                          Invoice Number   913443
60026  Special Abestos Counsel                    Page   15
       December 21, 2001


| Date | Name | | Hours |
|------|------|--|-------|
| 11/20/01 | Restivo | Telephone call with A. Trevelise re imaging contract (0.4); review new material and corresondence (0.5) | .90 |
| 11/20/01 | Trevelise | Review correspondence re: scanning issues and document review issues (.2); conferences with S. Haines re: scanning issues and document review issues (.2). | .40 |
| 11/21/01 | Antezana | Emails from L. Flatley and J. Bentz, reading fax from C. Sullivan, responding to emails and reviewing documents re. fax. | .30 |
| 11/21/01 | Atkinson | Reviewing, printing documents from Summation for attorneys' review. | 1.80 |
| 11/21/01 | Bentz | Preparation of memoranda regarding witness interviews. | 2.90 |
| 11/21/01 | Butcher | Document Review | 8.00 |
| 11/21/01 | Cameron | Review various e-mails from R. Finke and T. Hardy and respond to same regarding conference call and discussions with consultants. | .60 |
| 11/21/01 | Cindrich | Document review. | 9.00 |
| 11/21/01 | DeMarchi Sleigh | Document review | 7.90 |
| 11/21/01 | Devine | Work on document review. | 1.00 |
| 11/21/01 | Flatley | E-mails and calls arranging for Chicago trip (.80); call with W. Sparks and follow up with J. Restivo and (later) J. Bentz (.60); organizing materials for Chicago trip (1.40). | 2.80 |
| 11/21/01 | Haines | Memo to Thornton re: unscannable procedures (0.2); telephone calls with Thornton (0.5); memos re: temp training (0.6); revisions to training manual (0.5); telephone call with Green re: contract status and revisions (0.2); conference with Trevelise re: same (0.2). | 2.20 |

172573 W. R. Grace & Co.                          Invoice Number   913443
60026  Special Abestos Counsel                    Page  16
       December 21, 2001


| Date | Name | | Hours |
|------|------|---|-------|

| 11/21/01 | Muha | Document review. | 3.10 |
| 11/21/01 | Restivo | Telephone calls with L. Flatley and R. Finke re possible case reassignment | .50 |
| 11/23/01 | Cameron | Review and revise materials for fee applications. | .90 |
| 11/23/01 | Cindrich | Document review. | 5.00 |
| 11/23/01 | Devine | Work on document review. | 7.90 |
| 11/23/01 | Haines | Telephone call with Thornton re: test data status. | .20 |
| 11/23/01 | McDaniel | Continued document review | 3.80 |
| 11/24/01 | Atkinson | Printing documents from Summation for attorneys' review. | 1.70 |
| 11/25/01 | Butcher | Document Review | 3.00 |
| 11/25/01 | Cameron | Review and revise materials for fee application and certificates of no objection and provide comments regarding same. | 1.10 |
| 11/25/01 | DeMarchi Sleigh | Document review | 5.70 |
| 11/26/01 | Antezana | Reviewing Casner and Edwards documents regarding various witnesses and phone call to C. Sullivan at Kirkland and Ellis re: same. | 2.70 |
| 11/26/01 | Atkinson | Reviewing, printing documents from Summation database for attorneys' review (2.6); reviewing coding instructions regarding document production (.7); reviewing e-mails and binder for coding procedures for document review in Boston (1.0). | 3.30 |
| 11/26/01 | Bentz | Preparation of memoranda regarding interviews (3.5); preparation of summaries regarding news articles (2.4). | 5.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  913443
60026  Special Abestos Counsel              Page  17
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|------|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 11/26/01 | Butcher | Document Review | 7.10 |
| 11/26/01 | Cameron | Review materials for fee applications and certificates of no objections (.4); Review materials from R. Finke relating to consultant proposals and work plans (.7). | 1.10 |
| 11/26/01 | Cindrich | Document review. | 8.00 |
| 11/26/01 | DeMarchi Sleigh | Document review | 9.50 |
| 11/26/01 | Devine | Work on document review. | 4.20 |
| 11/26/01 | Haines | In Boston - Multi telephone calls with Trevelise re: contract status and revisions (0.7); multi telephone calls with Green re: November billing (0.3); telephone call with Thornton re: test date (0.2); telephone call with Murphy re: temp training (0.3); telephone call with Thornton re: Wednesday pick-up (0.2); review materials re: preparation for training of temps (2.0); telephone calls re: document review schedule (0.3). | 4.00 |
| 11/26/01 | Kelleher | Correspond with and teleconference with P. Lykens re: certificates of no objection and revisions to and service of same (.50); review docket and update service list and prepare certifications for filing and service (1.0) | 1.50 |
| 11/26/01 | Muha | Document review. | 5.20 |
| 11/26/01 | Restivo | Review of collected documents | 1.00 |
| 11/26/01 | Trevelise | Conference with S. Haines re: status of test data from scanning company and issues pertaining to document review. | .30 |
| 11/27/01 | Antezana | Reviewing documents regarding various witnesses and gathering documents for witness binders. | 2.40 |

```
172573 W. R. Grace & Co.                          Invoice Number  913443
60026  Special Abestos Counsel                    Page  18
       December 21, 2001
```

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 11/27/01 | Atkinson | Attending, participating in training session for new reviewers for document review in Boston (2.1); reviewing, quality control of documents for production (5.9). | 8.00 |
| 11/27/01 | Bentz | Preparation of Grace historical case. | 4.20 |
| 11/27/01 | Butcher | Document Review | 3.20 |
| 11/27/01 | Cindrich | Document review. | 6.50 |
| 11/27/01 | DeMarchi Sleigh | Document review | 11.00 |
| 11/27/01 | DelSole | Review of EPA information concerning vermiculite/Libby issues. | .50 |
| 11/27/01 | Flatley | E-mails and responses and other scheduling for Chicago trip. | .20 |
| 11/27/01 | Gordon | Prepare certificate of service of fee application (.3); prepare service list (1.0); prepare and perfect filing and service of fourth fee application (1.3) | 2.50 |
| 11/27/01 | Gordon | Telephone conference with P. Lykens re: fee application (.2); review of same (.4) | .60 |
| 11/27/01 | Haines | In Boston - Document review (1.0); training of temporary employees for document review (3.6); memos re: contract status and test data (1.2); multi telephone calls with Trevelise re: same (0.7); telephone call with Thornton re: same (0.5); telephone call with Green re: same (0.2); telephone calls with Murphy (0.7); telephone calls with Sherman (0.5); revisions to coding instructions (0.8). | 9.20 |
| 11/27/01 | Muha | Document review. | 5.50 |

```
172573 W. R. Grace & Co.                    Invoice Number   913443
60026  Special Abestos Counsel              Page  19
       December 21, 2001
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/27/01 | Restivo | Notes on reviewed documents (0.5); review newly received material and call with A. Trevelise (0.5) | 1.50 |
| 11/27/01 | Trevelise | Telephone calls with S. Haines re: status of document review and scanning company information (.2); review and revise scanning contract (.2). | .40 |
| 11/28/01 | Antezana | Preparing witness binders. | 1.80 |
| 11/28/01 | Atkinson | Attending, assisting in training of new reviewers for W. R. Grace document review in Boston (1.7); reviewing documents for production (7.1). | 8.80 |
| 11/28/01 | Butcher | Document Review | 1.30 |
| 11/28/01 | Cameron | Review fee application materials (.30); Review e-mails and correspondence from consultants (.4). | .70 |
| 11/28/01 | Cindrich | Document review. | 2.00 |
| 11/28/01 | DeMarchi Sleigh | Document review | 5.90 |
| 11/28/01 | Flatley | E-mails (.20); call with R. Finke and follow up with J. Restivo, Jr. (.60); e-mail from W. Sparks and follow up (.30); with T. Antezana and other preparation for Chicago trip (.80). | 1.90 |
| 11/28/01 | Gordon | Left message with Debtor's counsel re: 2002 service list (.1); prepare 2002 service list (2.0); prepare certificate of service of fee application (.3) | 2.40 |
| 11/28/01 | Haines | In Boston - Document review (3.8); training of temporary employees for document review (1.0); telephone calls re: contract status and test data (0.7); memos re: same (0.5); memos re: coding issues and questions (0.8); revisions to coding instructions (1.0). | 7.80 |

172573 W. R. Grace & Co.                          Invoice Number  913443
60026  Special Abestos Counsel                    Page  20
       December 21, 2001


| Date | Name | | Hours |
|------|------|---|-------|
| 11/28/01 | McDaniel | Continued document review | 5.50 |
| 11/28/01 | Muha | Document review. | 5.10 |
| 11/28/01 | Trevelise | Review correspondence re: status of test data from scanning company and reply to same (.1); conference with S. Haines re: scanning contract and status of document review (.1). | .20 |
| 11/29/01 | Antezana | Phone call to C. Sullivan (.20); email to L. Flatley (.10); conversation with T. Rea re testing materials (.30); email to J. Bentz (.10); preparing witness binders (.40). | 1.10 |
| 11/29/01 | Atkinson | Reviewing W. R. Grace documents in Boston for production. | 7.70 |
| 11/29/01 | Bentz | Preparation for witness meetings in Chicago (3.0); review of documents re:  same (3.2). | 6.20 |
| 11/29/01 | Butcher | Document Review | 3.30 |
| 11/29/01 | Cindrich | Document review. | 8.90 |
| 11/29/01 | DeMarchi Sleigh | Document review | 8.00 |
| 11/29/01 | Devine | Work on document review. | 5.40 |
| 11/29/01 | Flatley | Preparation for conference call (.30); conference call with D. Kuchinsky, R. Senftleben, T. Hardy, et al. (1.20); review notes and documents in preparation for Chicago meetings (1.80). | 3.30 |
| 11/29/01 | Haines | Memos re: box pick-up schedule by scanner (0.3); multi telephone calls with Green re: test data and pick-up (0.6); telephone call with Thornton re: same (0.1); memos re: same (0.4); telephone calls with Trevelise re: same (0.3); conferences with Trevelise re: same (0.3). | 2.00 |

172573 W. R. Grace & Co.                          Invoice Number  913443
60026  Special Abestos Counsel                    Page  21
       December 21, 2001


   Date    Name                                              Hours
 --------  -----------                                       -----

 11/29/01 McDaniel           Continued document review         5.10

 11/29/01 Muha              Document review.                   4.40

 11/29/01 Restivo           Review selected documents           .50

 11/29/01 Trevelise         Review correspondence re: status    .30
                            of scanning test data and
                            commencement of scanning (.1);
                            conference with S. Haines re: same
                            (.2).

 11/30/01 Atkinson          Reviewing e-mails re: coding        .80
                            documents for production (.3);
                            summaries to associates to review
                            (.2); copies of lists of Summation
                            summaries to use to print
                            documents (.3).

 11/30/01 Butcher           Document Review                    3.30

 11/30/01 Cameron           Multiple e-mails to R. Finke and    .90
                            T. Hardy regarding meetings and
                            conference calls concerning
                            consultants and prepare for same.

 11/30/01 Cindrich          Document review.                  10.10

 11/30/01 DeMarchi Sleigh   Document review                   8.00

 11/30/01 Devine            Work on document review.           5.30

 11/30/01 Flatley           E-mails on scheduling (.20);       7.90
                            reviewing documents, creating
                            outline, reviewing prior testimony
                            and other preparation for Chicago
                            meetings (7.70).

 11/30/01 Haines            Multi memos re: test data (0.8);   5.60
                            multi telephone calls re: same
                            (0.7); telephone call to Sherman
                            re: unscannable items (0.2); memos
                            re: same (0.3); review test
                            database (0.9); telephone calls
                            re: contract (0.3); telephone call
                            with Atkinson re: document review
                            (0.2); conference with Trevelise
                            re: contract and document review
                            schedule (0.3); corrections to
                            database based on materials from
                            Atkinson re: miscoded invoices

```
172573 W. R. Grace & Co.                      Invoice Number  913443
 60026 Special Abestos Counsel                Page  22
        December 21, 2001
```

| Date | Name | | Hours |
|------|------|--|------|

(1.9).

| 11/30/01 | McDaniel | Continued document review | 6.00 |
| 11/30/01 | Muha | Document review. | 5.40 |
| 11/30/01 | Trevelise | Review correspondence re: document review issues and scanning issues (.2); conference with S. Haines re: document review and scanning issues (.2). | .40 |

TOTAL HOURS    1119.80

| TIME SUMMARY | Hours | | | Rate | | Value |
|--------------|-------|--|--|------|--|-------|
| Andrew J. Trevelise | 5.20 | at | $ | 325.00 | = | 1,690.00 |
| James J. Restivo Jr. | 8.80 | at | $ | 380.00 | = | 3,344.00 |
| Paul M. Singer | .50 | at | $ | 390.00 | = | 195.00 |
| Lawrence E. Flatley | 77.00 | at | $ | 340.00 | = | 26,180.00 |
| Douglas E. Cameron | 16.00 | at | $ | 325.00 | = | 5,200.00 |
| James W Bentz | 95.45 | at | $ | 260.00 | = | 24,817.00 |
| Jennifer Kelleher | 1.50 | at | $ | 225.00 | = | 337.50 |
| Traci Sands Rea | .75 | at | $ | 240.00 | = | 180.00 |
| Stephen J. DelSole | 9.50 | at | $ | 250.00 | = | 2,375.00 |
| Patricia E. Antezana | 11.20 | at | $ | 180.00 | = | 2,016.00 |
| Scott M. Cindrich | 150.00 | at | $ | 180.00 | = | 27,000.00 |
| Lisa D. DeMarchi Sleigh | 149.70 | at | $ | 180.00 | = | 26,946.00 |
| Bryan C. Devine | 102.40 | at | $ | 180.00 | = | 18,432.00 |
| Jayme L. Butcher | 122.20 | at | $ | 180.00 | = | 21,996.00 |
| Jeffrey A. McDaniel | 49.80 | at | $ | 180.00 | = | 8,964.00 |
| Andrew J. Muha | 135.80 | at | $ | 180.00 | = | 24,444.00 |
| M. Susan Haines | 91.40 | at | $ | 135.00 | = | 12,339.00 |
| Kelly Gordon | 6.20 | at | $ | 120.00 | = | 744.00 |
| Maureen L. Atkinson | 86.40 | at | $ | 110.00 | = | 9,504.00 |

CURRENT FEES                     216,703.50

TOTAL BALANCE DUE UPON RECEIPT     $ 216,703.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      ******
One Town Center Road                     Invoice Date      12/21/01
Boca Raton, FL    33486                  Client Number       172573

===============================================================================

Re: W. R. Grace & Co.

(60026)   Special Abestos Counsel

        Expenses                        22,667.19

                        TOTAL BALANCE DUE UPON RECEIPT      $ 22,667.19
                                                           =============

Exhibit B

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      ******
One Town Center Road                     Invoice Date      12/21/01
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026

========================================================================

Re: (60026)  Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 10/03/01 | Courier Service UPS | 26.93 |
| 10/03/01 | Courier Service UPS | 25.11 |
| 10/08/01 | Courier Service UPS | 84.64 |
| 10/11/01 | Courier Service UPS | 8.77 |
| 10/15/01 | FLATLEY/LAWRENCE E 16OCT PIT PHL PIT | 633.73 |
| 10/15/01 | Courier Service UPS | 8.77 |
| 10/15/01 | Courier Service UPS | 8.77 |
| 10/15/01 | Courier Service UPS | 8.17 |
| 10/16/01 | BENTZ/JAMES W 16OCT PIT PHL PIT | 341.00 |
| 10/19/01 | Courier Service UPS | 18.68 |
| 10/26/01 | FLATLEY/LAWRENCE E 31OCT PIT PHX PIT | 1906.50 |
| 10/26/01 | FLATLEY/LAWRENCE E 11NOV PIT BOS PIT | 529.00 |
| 10/26/01 | BENTZ/JAMES W 11NOV PIT BOS PIT | 529.00 |
| 10/29/01 | 561-362-1533/BOCA RATON, FL/2 | .23 |
| 10/30/01 | RESTIVO/JAMES J 31OCT PIT PHX PIT | 2006.50 |

172573 W. R. Grace & Co.                              Invoice Number  ******
60026  Special Abestos Counsel                        Page   2
       December 21, 2001


10/31/01   Outside Duplicating - - NEW MEDIA, INC.              20.12

10/31/01   ATTY # 0349; 37 COPIES                                5.55

10/31/01   ATTY # 0349; 2 COPIES                                  .30

10/31/01   ROSSI/M SUSAN                                        654.50
           04NOV PHL BOS PHL

11/01/01   ATTY # 0885; 177 COPIES                              26.55

11/01/01   ATTY # 0885: 1 COPIES                                  .15

11/01/01   ATTY # 0885: 1 COPIES                                  .15

11/01/01   ATTY # 0885: 1 COPIES                                  .15

11/01/01   ATTY # 0885: 1 COPIES                                  .15

11/01/01   ATTY # 0885: 7 COPIES                                 1.05

11/01/01   ATTY # 0885: 7 COPIES                                 1.05

11/01/01   Courier Service - Outside - INV 402023446 -          23.87
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside -inv 402023446-            11.79
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside -INV 402023446-            21.53
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 402023446 -          25.20
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 402023446 -          11.79
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 402023446 -          15.20
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 402023446 -          21.53
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside -INV 402023446 -           11.79
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 40203446 -           15.20
           VENDOR: FEDERAL EXPRESS CORP

11/01/01   Courier Service - Outside - INV 402023446 -          13.76
           VENDOR: FEDERAL EXPRESS CORP

172573 W. R. Grace & Co.                        Invoice Number  *****
60026  Special Abestos Counsel                  Page   3
       December 21, 2001


| Date | Description | Amount |
|---|---|---|
| 11/02/01 | ATTY # 0559; 2 COPIES | .30 |
| 11/02/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/02/01 | 303-866-0408/DENVER, CO/10 | 1.09 |
| 11/02/01 | 212-252-9700/NEW YORK, NY/12 | 1.34 |
| 11/02/01 | 561-362-1533/BOCA RATON, FL/5 | .75 |
| 11/03/01 | ATTY # 0856: 18 COPIES | 2.70 |
| 11/03/01 | ATTY # 0856: 7 COPIES | 1.05 |
| 11/04/01 | Secretarial Overtime PRINT SUMMATION FOR REVIEW BY ATTORNEYS. | 930.00 |
| 11/05/01 | Mileage Expense - - S. HELBLING - 11/3-4/01 MILEAGE | 13.64 |
| 11/05/01 | Meal Expense - -  S. HELBLING - LUNCH 11/3-4/01 | 10.84 |
| 11/05/01 | Transportation - - S. HELBLING PARKING 11/3-4/01 | 6.00 |
| 11/05/01 | ATTY # 0697; 1 COPIES | .15 |
| 11/05/01 | ATTY # 0235; 154 COPIES | 23.10 |
| 11/05/01 | ATTY # 0235; 72 COPIES | 10.80 |
| 11/05/01 | ATTY # 0235; 114 COPIES | 17.10 |
| 11/05/01 | ATTY # 0235; 408 COPIES | 61.20 |
| 11/05/01 | ATTY # 0235; 178 COPIES | 26.70 |
| 11/05/01 | UPS | 22.00 |
| 11/05/01 | ATTY # 0885: 16 COPIES | 2.40 |
| 11/05/01 | ATTY # 0885: 14 COPIES | 2.10 |
| 11/05/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/05/01 | ATTY # 0235: 2 COPIES | .30 |
| 11/05/01 | ATTY # 0235: 2 COPIES | .30 |
| 11/05/01 | 617-482-1965/BOSTON, MA/1 | .10 |
| 11/05/01 | 215-851-8250/PHILA, PA/10 | .79 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       December 21, 2001

Invoice Number  ******
Page   4

| | | |
|---|---|---:|
| 11/05/01 | 303-861-7000/DENVER, CO/11 | 1.17 |
| 11/05/01 | 617-426-5900/BOSTON, MA/14 | 1.50 |
| 11/05/01 | 617-426-5900/BOSTON, MA/2 | .18 |
| 11/06/01 | ATTY # 0885; 349 COPIES | 34.90 |
| 11/06/01 | ATTY # 0885; 6 COPIES | .90 |
| 11/06/01 | ATTY # 0235; 8 COPIES | 1.20 |
| 11/06/01 | ATTY # 0235; 3 COPIES | .45 |
| 11/06/01 | UPS | 14.36 |
| 11/06/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/06/01 | ATTY # 0885: 2 COPIES | .30 |
| 11/06/01 | ATTY # 0349: 8 COPIES | 1.20 |
| 11/06/01 | ATTY # 0349: 7 COPIES | 1.05 |
| 11/06/01 | ATTY # 0349: 8 COPIES | 1.20 |
| 11/06/01 | ATTY # 0885: 14 COPIES | 2.10 |
| 11/06/01 | ATTY # 0885: 4 COPIES | .60 |
| 11/06/01 | ATTY # 0235: 1 COPIES | .15 |
| 11/06/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/06/01 | Courier Service FEDEX | 22.94 |
| 11/06/01 | 617-542-3025/BOSTON, MA/2 | .26 |
| 11/06/01 | ATTY # 0235: 1 COPIES | .15 |
| 11/06/01 | ATTY # 0235: 2 COPIES | .30 |
| 11/06/01 | 609-458-0959/HADDONFLD, NJ/3 | .31 |
| 11/06/01 | 609-458-0959/HADDONFLD, NJ/3 | .31 |
| 11/07/01 | Postage Expense | 3.95 |
| 11/07/01 | Taxi Expense - - ASBESTOS MEDICINE SEMINAR IN PHOENIX, AZ 10/31-11/02/01 | 24.00 |

172573 W. R. Grace & Co.                         Invoice Number  ******
60026  Special Abestos Counsel                   Page   5
       December 21, 2001


11/07/01   Mileage Expense - - DRI ASBESTOS MEDICINE         48.00
           SEMINAR IN PHOENIX, AZ 10/31-11/02/01
           PARKING/TOLLS

11/07/01   General Expense - - Meeting                       36.00

11/07/01   ATTY # 0885: 5 COPIES                               .75

11/07/01   ATTY # 0885: 2 COPIES                               .30

11/07/01   ATTY # 0885: 4 COPIES                               .60

11/07/01   ATTY # 0885: 9 COPIES                              1.35

11/07/01   ATTY # 0885: 4 COPIES                               .60

11/07/01   ATTY # 0885: 2 COPIES                               .30

11/07/01   ATTY # 0396: 1 COPIES                               .15

11/07/01   ATTY # 0349: 1 COPIES                               .15

11/07/01   ATTY # 0885: 1 COPIES                               .15

11/07/01   ATTY # 0885: 4 COPIES                               .60

11/07/01   ATTY # 0885: 2 COPIES                               .30

11/07/01   ATTY # 0349; 2 COPIES                               .30

11/07/01   ATTY # 0396; 35 COPIES                             5.25

11/07/01   ATTY # 0710; 54 COPIES                             8.10

11/07/01   ATTY # 0710; 32 COPIES                             4.80

11/07/01   ATTY # 0396; 197 COPIES                           19.70

11/07/01   ATTY # 0710; 72 COPIES                            10.80

11/07/01   215-851-8232/PHILA, PA/7                            .58

11/07/01   Binding Charge                                     3.00

11/08/01   Meal Expense - - L. E. FLATLEY PHOENIX            82.42
           10/31-11/2/01

11/08/01   Lodging - - VENDOR: L. E. FLATLEY PHOENIX        487.11
           10/31-11/2/01

11/08/01   Transportation - - L. E. FLATLEY PHOENIX          27.00
           10/31-11/2/01 PARKING

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       December 21, 2001

Invoice Number  ******
Page   6

| | | |
|---|---|---:|
| 11/08/01 | ATTY # 0885: 9 COPIES | 1.35 |
| 11/08/01 | ATTY # 0396: 16 COPIES | 2.40 |
| 11/08/01 | ATTY # 0396: 8 COPIES | 1.20 |
| 11/08/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/08/01 | ATTY # 0885: 8 COPIES | 1.20 |
| 11/08/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/08/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/08/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/08/01 | ATTY # 0396: 8 COPIES | 1.20 |
| 11/08/01 | ATTY # 0396: 15 COPIES | 2.25 |
| 11/08/01 | ATTY # 0396: 15 COPIES | 2.25 |
| 11/08/01 | ATTY # 0396: 15 COPIES | 2.25 |
| 11/08/01 | ATTY # 0396: 8 COPIES | 1.20 |
| 11/08/01 | ATTY # 0885: 16 COPIES | 2.40 |
| 11/08/01 | ATTY # 0885; 46 COPIES | 6.90 |
| 11/08/01 | ATTY # 0559; 201 COPIES | 20.10 |
| 11/08/01 | ATTY # 0559; 244 COPIES | 24.40 |
| 11/08/01 | ATTY # 0396; 9 COPIES | 1.35 |
| 11/08/01 | 609-458-0959/HADDONFLD, NJ/1 | .15 |
| 11/08/01 | 609-458-0959/HADDONFLD, NJ/7 | .77 |
| 11/09/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/09/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/09/01 | ATTY # 0396; 47 COPIES | 7.05 |

172573  W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                     Page   7
       December 21, 2001


| Date | Description | Amount |
|---|---|---|
| 11/09/01 | ATTY # 0885; 16 COPIES | 2.40 |
| 11/09/01 | ATTY # 0885; 272 COPIES | 40.80 |
| 11/09/01 | ATTY # 0885; 94 COPIES | 14.10 |
| 11/09/01 | ATTY # 0396; 29 COPIES | 4.35 |
| 11/09/01 | 617-491-2222/CAMBRIDGE, MA/1 | .18 |
| 11/10/01 | Secretarial Overtime PRINT DOCUMENTS FROM SUMMATION. | 232.50 |
| 11/11/01 | Secretarial Overtime PRINTING SUMMATION DOCUMENTS FOR REVIEW BY ATTORNEYS. | 885.00 |
| 11/12/01 | Mileage Expense - - S. HELBLING - MILEAGE 11/10 | 13.64 |
| 11/12/01 | Meal Expense - S. HELBLING - LUNCH 11/11/01 | 5.34 |
| 11/12/01 | Meal Expense - S. HELBLING - DINNER 11/10/01 | 7.12 |
| 11/12/01 | Transportation - - PARKING S. HELBLING 11/10/01 | 6.00 |
| 11/12/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 11/12/01 | ATTY # 0559: 4 COPIES | .60 |
| 11/12/01 | ATTY # 0559: 4 COPIES | .60 |
| 11/12/01 | ATTY # 0559: 5 COPIES | .75 |
| 11/13/01 | ATTY # 0235: 1 COPIES | .15 |
| 11/14/01 | General Expense - - UNIV. of PGH. ASBESTOS & CANCER 1978 | 5.00 |
| 11/14/01 | ATTY # 1847: 1 COPIES | .15 |
| 11/14/01 | 617-542-3025/BOSTON, MA/7 | 1.04 |
| 11/14/01 | 312-861-2200/CHICAGO, IL/2 | .24 |
| 11/14/01 | ATTY # 0559; 42 COPIES | 6.30 |
| 11/14/01 | ATTY # 0856; 1 COPIES | .15 |
| 11/15/01 | ATTY # 0235: 1 COPIES | .15 |
| 11/15/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/15/01 | 302-778-7514/WILMINGTON, DE/8 | 1.14 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   8
       December 21, 2001


| | | |
|---|---|---:|
| 11/15/01 | 617-542-3025/BOSTON, MA/1 | .18 |
| 11/15/01 | ATTY # 0235; 4 COPIES | .60 |
| 11/15/01 | ATTY # 0235; 6 COPIES | .90 |
| 11/15/01 | 212-252-9700/NEW YORK, NY/3 | .30 |
| 11/16/01 | Postage Expense | 1.49 |
| 11/16/01 | Meal Expense: W.R. GRACE DOCUMENT MANAGEMENT 11/4 0 11/6/01 (M. SUSAN HAINES) | 15.00 |
| 11/16/01 | LODGING:  TO BOSTON FOR W.R. GRACE DOCUMENT MANAGEMENT 11/4 -11/6/01 (M. SUSAN HAINES) | 470.04 |
| 11/16/01 | TRAVEL EXPENSE: TO BOSTON FOR W.R. GRACE DOCUMENT MANAGEMENT 11/4 - 11/6/01 (M. SUSAN HAINES) Transportation - - VENDOR: M. SUSAN HAINES | 86.00 |
| 11/16/01 | TRAVEL EXPENSE: TO BOSTON FOR W.R. GRACE DOCUMENT MANAGEMENT 11/4 - 11/6/01 CODING SUPPLIES  (M. SUSAN HAINES) | 12.54 |
| 11/16/01 | ATTY # 0349: 1 COPIES | .15 |
| 11/16/01 | ATTY # 0349: 1 COPIES | .15 |
| 11/16/01 | ATTY # 0349: 2 COPIES | .30 |
| 11/16/01 | ATTY # 0885: 2 COPIES | .30 |
| 11/16/01 | ATTY # 0235: 5 COPIES | .75 |
| 11/16/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/16/01 | ATTY # 0559: 6 COPIES | .90 |
| 11/16/01 | ATTY # 0396; 58 COPIES | 8.70 |
| 11/17/01 | Secretarial Overtime PRINT DOCS SUMMATION. | 180.00 |
| 11/19/01 | FEE FOR CHANGE - AIRLINE TICKET 11/16/01 (M. SUSAN HAINES) | 50.00 |
| 11/19/01 | Yellow Cab - M. Atkinson -  10/12/01 | 23.20 |
| 11/19/01 | Yellow Cab - M. Atkinson -  10/16/01 | 23.40 |
| 11/19/01 | Yellow Cab - M. Atkinson - 10/17/01 | 23.40 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page   9
       December 21, 2001


11/19/01   ATTY # 0885; 28 COPIES                              4.20

11/19/01   Meal Expense - - M. K. LASZCYSKI                   10.00

11/19/01   Mileage Expense - - MK LASZCYNSKI                  11.52

11/19/01   Transportation - - PARKING AND MILEAGE 36 MILES    14.52
           - MK LASZCYSKI

11/19/01   215-851-8250/PHILA, PA/10                            .81

11/19/01   215-851-8232/PHILA, PA/2                            .17

11/19/01   ATTY # 0885: 1 COPIES                               .15

11/19/01   ATTY # 0349: 1 COPIES                               .15

11/19/01   ATTY # 0349: 1 COPIES                               .15

11/19/01   ATTY # 0349: 1 COPIES                               .15

11/19/01   ATTY # 0885: 2 COPIES                               .30

11/19/01   ATTY # 0885: 15 COPIES                             2.25

11/19/01   Secretarial Overtime PRINT SUMMATION FOR REVIEW  735.00
           BY ATTORNEYS.

11/19/01   302-778-6477/WILMINGTON, DE/10                     1.49

11/19/01   561-362-1932/BOCA RATON, FL/1                       .09

11/19/01   561-362-1533/BOCA RATON, FL/31                     4.65

11/20/01   Meal Expense - - JAMES W. BENTZ TRAVL TO BOSTON  281.64
           - GRACE MATTER 11/11-14/01 2 BREAKFAST, 1
           DINNER

11/20/01   Lodging - - JAMES W. BENTZ TRAVL TO BOSTON -     637.59
           GRACE MATTER 11/11-14/01

11/20/01   Mileage Expense - - JAMES W. BENTZ TRAVEL TO      27.00
           BOSTON - GRACE MATTER 11/11-14/01 PARKING/TOLLS

11/20/01   Telephone - JAMES W. BENTZ TRAVL TO BOSTON -      124.56
           GRACE MATTER 11/11-14/01

11/20/01   Meal Expense - - VENDOR: LAWRENCE E. FLATLEY       75.00
           11/11-14/01 BOSTON 1 LUNCH 1 DINNER (W/ J.
           BENTZ ON 11/13)

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  10
       December 21, 2001


| Date | Description | Amount |
|---|---|---|
| 11/20/01 | Lodging - - LAWRENCE E. FLATLEY 11/11-14/01 BOSTON | 657.59 |
| 11/20/01 | Taxi Expense - - LAWRENCE E. FLATLEY 11/11-14/01 BOSTON | 33.00 |
| 11/20/01 | Mileage Expense - - LAWRENCE E. FLATLEY 11/11-14/01 BOSTON   PARKING/TOLLS | 42.50 |
| 11/20/01 | ATTY # 0885: 9 COPIES | 1.35 |
| 11/20/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/20/01 | ATTY # 0235: 4 COPIES | .60 |
| 11/20/01 | 850-492-2755/PENSACOLA, FL/16 | 2.45 |
| 11/20/01 | Express Mail Service FEDEX INV 11/20/01 | 71.59 |
| 11/21/01 | 617-426-5900/BOSTON, MA/1 | .16 |
| 11/21/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/21/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/21/01 | ATTY # 0856: 36 COPIES | 5.40 |
| 11/21/01 | 561-362-1533/BOCA RATON, FL/4 | .57 |
| 11/24/01 | ATTY # 0856: 6 COPIES | .90 |
| 11/24/01 | Secretarial Overtime PRINT DOC FOR SUMMATION | 150.00 |
| 11/26/01 | 312-861-2490/CHICAGO, IL/1 | .12 |
| 11/26/01 | 302-778-7527/WILMINGTON, DE/9 | 1.28 |
| 11/26/01 | 302-778-7500/WILMINGTON, DE/5 | .68 |
| 11/26/01 | ATTY # 0681; 24 COPIES | 3.60 |
| 11/26/01 | Meal Expense - - ASBESTOS SEMINAR DINNER | 93.00 |
| 11/26/01 | Mileage Expense - - S HELBLING - 11/17 | 13.64 |
| 11/26/01 | Meal Expense - - LUNCH S HELBLING - 11/22 AND 11/23 | 9.61 |
| 11/26/01 | ATTY # 0885: 15 COPIES | 2.25 |
| 11/26/01 | ATTY # 0885: 3 COPIES | .45 |

172573 W. R. Grace & Co.                          Invoice Number  913443
60026  Special Abestos Counsel                    Page  11
       December 21, 2001


11/26/01   ATTY # 0885: 5 COPIES                                  .75

11/26/01   ATTY # 0559: 2 COPIES                                  .30

11/26/01   ATTY # 0885: 2 COPIES                                  .30

11/26/01   ATTY # 0885: 9 COPIES                                 1.35

11/26/01   ATTY # 0559: 4 COPIES                                  .60

11/26/01   ATTY # 0559: 2 COPIES                                  .30

11/26/01   ATTY # 0885: 15 COPIES                                2.25

11/26/01   ATTY # 0885: 3 COPIES                                  .45

11/26/01   412-261-4490/PITTSBURGH, PA/2                          .13

11/26/01   212-252-9700/NEW YORK, NY/2                            .25

11/26/01   ATTY # 0681: 1 COPIES                                  .15

11/26/01   ATTY # 0681: 1 COPIES                                  .15

11/26/01   Secretarial Overtime PRINTING SUMMATION            427.50
           DOCUMENTS FOR REVIEW BY ATTORNEYS

11/27/01   Postage Expense                                       .34

11/27/01   ATTY # 0885; 3 COPIES                                  .45

11/27/01   ATTY # 0885; 57 COPIES                               8.55

11/27/01   ATTY # 4077; 96 COPIES                               9.60

11/27/01   ATTY # 4077; 298 COPIES                             29.80

11/27/01   ATTY # 4077; 60 COPIES                               9.00

11/27/01   ATTY # 4077; 956 COPIES                             95.60

11/27/01   ATTY # 0885; 42 COPIES                               6.30

11/27/01   ATTY # 0349; 58 COPIES                               8.70

11/27/01   ATTY # 0685; 124 COPIES                             18.60

11/27/01   Mileage Expense - - M LASZYNSKI                     11.52

11/27/01   Mileage Expense - - M LASZCYNSKI                    11.52

11/27/01   Meal Expense - - LUNCH - M LASZCZYNSKI               8.31

172573  W. R. Grace & Co.
60026  Special Abestos Counsel
       December 21, 2001

| | | |
|---|---|---|
| 11/27/01 | Meal Expense - - LUNCH M LASZCZYNSKI | 5.44 |
| 11/27/01 | Meal Expense - - S HELBLING - LUNCH 11/17 | 5.26 |
| 11/27/01 | 302-778-7514/WILMINGTON, DE/3 | .51 |
| 11/27/01 | 302-778-7575/WILMINGTON, DE/10 | 1.55 |
| 11/27/01 | 412-288-3123/PITTSBURGH, PA/2 | .81 |
| 11/27/01 | ATTY # 0885: 9 COPIES | 1.35 |
| 11/27/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/27/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/27/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/27/01 | ATTY # 0885: 14 COPIES | 2.10 |
| 11/27/01 | ATTY # 0349: 8 COPIES | 1.20 |
| 11/27/01 | ATTY # 0349: 1 COPIES | .15 |
| 11/27/01 | ATTY # 0559: 4 COPIES | .60 |
| 11/27/01 | ATTY # 0559: 4 COPIES | .60 |
| 11/27/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 11/27/01 | ATTY # 0349: 1 COPIES | .15 |
| 11/27/01 | ATTY # 0349: 9 COPIES | 1.35 |
| 11/27/01 | ATTY # 0559: 1 COPIES | .15 |
| 11/27/01 | ATTY # 0885: 1 COPIES | .15 |
| 11/27/01 | ATTY # 0885: 9 COPIES | 1.35 |
| 11/27/01 | ATTY # 0885: 2 COPIES | .30 |
| 11/27/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/27/01 | ATTY # 0885: 5 COPIES | .75 |
| 11/27/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/27/01 | ATTY # 0885: 3 COPIES | .45 |
| 11/27/01 | ATTY # 0885: 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  13
       December 21, 2001


11/27/01    ATTY # 0885: 14 COPIES                          2.10

11/27/01    ATTY # 0349: 1 COPIES                            .15

11/27/01    ATTY # 0349: 1 COPIES                            .15

11/27/01    ATTY # 0559: 4 COPIES                            .60

11/27/01    ATTY # 0685: 4 COPIES                            .60

11/28/01    ATTY # 0885: 4 COPIES                            .60

11/28/01    ATTY # 0885: 4 COPIES                            .60

11/28/01    ATTY # 0235: 4 COPIES                            .60

11/28/01    ATTY # 0685: 22 COPIES                          3.30

11/28/01    ATTY # 0685: 43 COPIES                          6.45

11/29/01    ATTY # 0885: 40 COPIES                          6.00

11/29/01    ATTY # 0885; 33 COPIES ·                        4.95

11/29/01    ATTY # 0396; 78 COPIES                         11.70

11/29/01    ATTY # 0885; 2 COPIES                            .30

11/29/01    ATTY # 0349; 16 COPIES                          2.40

11/29/01    ATTY # 0885; 52 COPIES                          7.80

11/29/01    302-778-7514/WILMINGTON, DE/1                    .15

11/29/01    ATTY # 0885: 4 COPIES                            .60

11/29/01    ATTY # 0885: 7 COPIES                           1.05

11/29/01    ATTY # 0349: 9 COPIES                           1.35

11/29/01    ATTY # 0885: 5 COPIES                            .75

11/29/01    ATTY # 0885: 7 COPIES                           1.05

11/29/01    ATTY # 0885: 1 COPIES                            .15

11/29/01    ATTY # 0885: 6 COPIES                            .90

11/29/01    ATTY # 0885: 7 COPIES                           1.05

11/29/01    ATTY # 0885: 1 COPIES                            .15

172573 W. R. Grace & Co.                                    Invoice Number  ******
60026  Special Abestos Counsel                              Page  14
       December 21, 2001


11/29/01   ATTY # 0685: 18 COPIES                                    2.70

11/29/01   ATTY # 0685: 15 COPIES                                    2.25

11/30/01   Meal Expense - - MAUREEN ATKINSON BOSTON               57.58
           11/13-16/01

11/30/01   Taxi Expense - - MAUREEN ATKINSON BOSTON               31.00
           11/13-16/01

11/30/01   Mileage Expense - - MAUREEN ATKINSON BOSTON             9.60
           11/13-16/01

11/30/01   Lodging - - MAUREEN ATKINSON BOSTON 11/13-16/01        540.60

11/30/01   Transportation - - MAUREEN ATKINSON BOSTON            23.00
           11/13-16/01 PARKING

11/30/01   General Expense - - MAUREEN ATKINSON BOSTON            9.00
           11/13-16/01 TIPS

11/30/01   Meal Expense - - LAWRENCE E. FLATLEY PHILA.           60.42
           10/16-17/01

11/30/01   Lodging - - LAWRENCE E. FLATLEY PHILA.               307.80
           10/16-17/01

11/30/01   Taxi Expense - - LAWRENCE E. FLATLEY PHILA.           24.00
           10/16-17/01

11/30/01   Transportation - - LAWRENCE E. FLATLEY PHILA.         18.00
           10/16-17/01(PARKING)

11/30/01   Telephone - LAWRENCE E. FLATLEY PHILA.                20.06
           10/16-17/01

11/30/01   Outside Duplicating - - IKON OFFICE SOLUTIONS,       133.99
           INC. DOC. PROD.

11/30/01   MEALS RE: TRAVEL EXPENSES/W.R. GRACE DOCUMENT         86.40
           MANAGEMENT IN BOSTON, MA. 11/12- 11/14/01-
           SUSAN HAINES

11/30/01   LODGING: W.R. GRACE DOCUMENT MANAGEMENT IN           380.08
           BOSTON, MA. 11/12- 11/14/01- SUSAN HAINES -
           Lodging - - VENDOR: M. SUSAN HAINES

11/30/01   TAXI'S RE: GRACE DOCUMENT MANAGEMENT IN              118.00
           BOSTON, MA. 11/12- 11/14/01- SUSAN HAINES

11/30/01   ATTY # 0396; 112 COPIES                              16.80

172573 W. R. Grace & Co.                          Invoice Number  ******
60026  Special Abestos Counsel                    Page  15
       December 21, 2001

11/30/01   ATTY # 4077; 3 COPIES                              .45

11/30/01   ATTY # 4077: 3 COPIES                              .45

11/30/01   Secretarial Overtime PRINTING DOC FROM          232.50
           SUMMATION

11/30/01   Binding Charge                                     3.00

11/30/01   617-542-3025/BOSTON, MA/7                          .74

12/21/01   Document Scanning/Conversion -- VENDER: On-Site  5613.26
           Sourcing - Invoice 00070248

                        CURRENT EXPENSES                  22,667.19
                                                         ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $ 22,667.19
                                                         ============