**Exhibit C**
December Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: February 19, 2002 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## NOTICE OF FILING OF SIXTH MONTHLY FEE APPLICATION

To: (1) Office of the United States Trustee; (2) Counsel to the Debtors; (3) Counsel

to the Official Committee of Unsecured Creditors; (4) Counsel to the Official Committee of Personal

Injury Claimants; (5) Counsel to the Official Committee of Property Damage Claimants; (6) Counsel

to the Equity Committee; and (7) Counsel to the debtor-in-possession lenders (the "DIP Lenders").

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

-1-

Exhibit C

Reed Smith, Special Asbestos Products Liability Defense Counsel to the above-captioned debtors and debtors in possession in the above captioned chapter 11 cases, filed and served the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Sixth Monthly Interim Period from December 1, 2001 through December 31, 2001 and the Summary in connection therewith, seeking compensation in the amount of $152,288.00 and reimbursement for actual and necessary expenses in the amount of $43,025.11 (the "Fee Application").[2]

You are required to file with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 6th Floor, Wilmington, Delaware 19801, an objection to the attached Fee Application on or before February 19, 2002 at 4:00 p.m.

At the same time, you must also serve a copy of the objections or responses, if any, upon the following: (i) Reed Smith, Special Asbestos Products Liability Defense Counsel for the Debtors, James J. Restivo, Jr., Esq., Reed Smith LLP, 435 Sixth Avenue, Pittsburgh, PA 15219 (fax no. 412.288.3063); (ii) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312.861.2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302.652.4400); (iii) counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212.806.6006),

---

[2] Pursuant tot he Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members, entered on May 3, 2001 (the "Order"), Reed Smith will only be paid $121,830.40 80% of the compensation represented in this Fee Application, plus 100% of actual and necessary expenses. Reed Smith will seek approval of the remainder of their compensation in a quarterly fee application that will be filed in accordance with the Order.

and Michael R. Lastowski, Esquire, Duane, Morris & Heckscher, LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302.657.4901); (iv) counsel to the Official Committee of Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500, Miami Florida 33131 (fax number 305.374.7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302.575.1714); (v) counsel to the Official Committee of Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212.644.6755), and Matthew G. Zaleski, III, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (vi) counsel to the DIP Lenders, J. Douglas Bacon, Esquire, Latham & Watkins, Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312.993.9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. Box 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vii) Counsel to the Equity Committee, Thomas Moers Mayer, Esquire, Krane, Levin, Naftalis & Frankel, LLP, 919 Third Avenue, New York, New York 10022 (fax number 212.715.8000); and (viii) the Office of the United States Trustee, Attn: Frank J. Perch, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302.573.6497).

A HEARING ON THE FEE APPLICATION WILL BE HELD ONLY IF OBJECTIONS OR REPONSES ARE FILED.

-3-

IF YOU FAIL TO RESPOND OR OBJECT IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUEST IN THE FEE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

Dated: January 30, 2002                    REED SMITH LLP

                                           _____ /s/ Kurt F. Gwynne _____
                                           Kurt F. Gwynne, Esquire (No. 3951)
                                           1201 Market Street, Suite 1500
                                           Wilmington, DE 19801
                                           Telephone: (302) 778-7500
                                           Facsimile: (302) 778-7575
                                           kgwynne@reedsmith.com
                                                   and
                                           James J. Restivo, Jr.
                                           Lawrence E. Flatley
                                           Douglas E. Cameron
                                           435 Sixth Avenue
                                           Pittsburgh, PA 15219
                                           Telephone: 412.288.3131
                                           Facsimile: 412.288.3063

                                           Special Asbestos Products Liability Defense
                                           Counsel

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## SUMMARY OF THE VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SIXTH MONTHLY INTERIM PERIOD FROM DECEMBER 1, 2001 THROUGH DECEMBER 31, 2001

Name of Applicant:                                            Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
Debtors-in-Possession

Date of Retention:                                            July 19, 2001,
effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                                December 1, 2001 through December 31, 2001

Amount of Compensation sought as actual,
Reasonable, and necessary:                           $152,288.00

This an: X monthly     _ interim     _ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | Pending | Pending |

As indicated above, this is the sixth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Sixth Monthly Interim Period from December 1, 2001 through December 31, 2001.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 1.20 | $465.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 34.10 | $11,594.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 17.50 | $5,687.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 2.20 | $715.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 36.40 | $9,464.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 2.50 | $625.00 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 9.30 | $1,674.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 127.70 | $22,986.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 143.00 | $25,740.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 139.60 | $25,128.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 17.60 | $3,168.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 56.60 | $10,188.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 104.70 | $18,846.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 60.50 | $8,167.50 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 68.40 | $7,524.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $130.00 | 2.50 | $325.00 |

Total Fees:  $152,288.00

Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $    30.14 |
| Telephone Expense - Outside | 233.86 |
| Duplicating/Printing | 592.00 |
| Outside Duplicating | 23.32 |
| Document Charge | 117.25 |
| Postage Expense | 3.89 |
| Courier Service | 122.98 |
| Express Mail Service | 28.33 |
| Secretarial Overtime | 1,095.00 |
| Lodging | 4,015.39 |
| Transportation | 90.00 |
| Air Travel Expense | 8,394.48 |
| Rail Travel Expense | 5.00 |
| Taxi Expense | 541.60 |
| Mileage Expense | 120.76 |
| Travel Meals | 442.34 |
| General Expense (Document Scanning) | 27,168.77 |
| Total | $43,025.11 |

Dated: January 30, 2002

REED SMITH LLP

_____/s/ Kurt F. Gwynne_____

Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile:  (302) 778-7575
kgwynne@reedsmith.com
            and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                          )    Chapter 11
                                                )
W. R. GRACE & CO., et al.,[1]                   )    Case No. 01-01139 (JJF)
                                                )    (Jointly Administered)
                                                )
                    Debtors.                    )

## VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS, FOR THE SIXTH MONTHLY INTERIM PERIOD FROM DECEMBER 1, 2001 THROUGH DECEMBER 31, 2001

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Reed Smith LLP ("Applicant" or "Reed Smith"), Special Asbestos Products Liability Defense Counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

-1-

applies for an order allowing it (i) compensation in the amount of $152,288.00 for the reasonable and necessary legal services Reed Smith has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Reed Smith incurred in the amount of $43,025.11 (the "Application"), for the period from December 1, 2001, through December 31, 2001 (the "Fee Period"). In support of this Application, Reed Smith respectfully states as follows:

<u>**Retention of and Continuing Disinterestedness of Reed Smith**</u>

1.     On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only.  Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On July 19, 2001, the Debtors were authorized by the Court to retain Reed Smith as Special Asbestos Products Liability Defense Counsel, effective as of the Petition Date ("Retention Order").  This Retention Order authorizes the Debtors to compensate Reed Smith at Reed Smith's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court.  On May 3, 2001 this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.     As disclosed in the Affidavit of James J. Restivo, Jr. in Support of the Application of the Debtors to employ Reed Smith LLP as Special Defense Counsel for the Debtors

in Asbestos Product Liability Actions, (the "Restivo Affidavit"), filed July 2, 2001, Reed Smith does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.    Reed Smith may have in the past represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Reed Smith disclosed in the Restivo Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Reed Smith will update the Restivo Affidavit when necessary and when Reed Smith becomes aware of any material new information.

5.    This is the sixth application for monthly interim compensation for services rendered that Reed Smith has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

## Reasonable and Necessary Services Rendered by Reed Smith

6.    The Reed Smith attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $380.00 | 1.20 | $465.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $340.00 | 34.10 | $11,594.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $325.00 | 17.50 | $5,687.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $325.00 | 2.20 | $715.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $260.00 | 36.40 | $9,464.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $250.00 | 2.50 | $625.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Patricia E. Antezana | Associate | 2 years | Litigation | $180.00 | 9.30 | $1,674.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $180.00 | 127.70 | $22,986.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $180.00 | 143.00 | $25,740.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $180.00 | 139.60 | $25,128.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $180.00 | 17.60 | $3,168.00 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $180.00 | 56.60 | $10,188.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $180.00 | 104.70 | $18,846.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $135.00 | 60.50 | $8,167.50 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $110.00 | 68.40 | $7,524.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $130.00 | 2.50 | $325.00 |

Total Fees:  $152,288.00

7.    Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.    The rates described above are Reed Smith's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Reed Smith rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $152,288.00 [80% = $121,830.40]. The Reed Smith attorneys and paraprofessionals expended a total of 823.80 hours for these cases during the Fee Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the

amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

9.     Further, Exhibit A (a) identifies the individuals that rendered the services, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

## Actual and Necessary Expenses

10.     It is Reed Smith's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the clients case that would not have been incurred except for representation of that particular client. It is Reed Smith's policy to charge its clients only the amount actually incurred by Reed Smith in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

11.     Reed Smith charges $0.15 per page for duplication. Reed Smith does not charge clients for outgoing telecopier transmissions (other than related toll charges) or for incoming telecopier transmissions.

12.     A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by Reed Smith on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for Reed Smith's out-of-pocket expenses, totaling $43,025.11.

## Representations

13.    Reed Smith believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.    Reed Smith performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

15.    Reed Smith has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

16.    Pursuant to Fed. R. Bank. P. 2016(b), Reed Smith has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Reed Smith, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

17.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  Reed Smith reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

WHEREFORE, for the reasons set forth above, Applicant respectfully requests this Court to enter an order allowing, authorizing and directing payment of interim compensation in the amount of $152,288.00 [80% = $121,830.40] for legal services rendered on behalf of Debtors during the

period: December 1, 2001 through December 31, 2001, and reimbursement of expenses incurred during the same period in the amount of $43,025.11.

Dated: January 30, 2002                    REED SMITH LLP


                                        _____/s/ Kurt F. Gwynne_____
                                        Kurt F. Gwynne, Esquire (No. 3951)
                                        1201 Market Street, Suite 1500
                                        Wilmington, DE 19801
                                        Telephone: (302) 778-7500
                                        Facsimile: (302) 778-7575
                                        kgwynne@reedsmith.com
                                                and
                                        James J. Restivo, Jr.
                                        Lawrence E. Flatley
                                        Douglas E. Cameron
                                        435 Sixth Avenue
                                        Pittsburgh, PA 15219
                                        Telephone: 412.288.3131
                                        Facsimile: 412-288-3063

                                        Special Asbestos Products Liability Defense
                                        Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      919846
One Town Center Road                    Invoice Date      01/29/02
Boca Raton, FL    33486                 Client Number      172573

================================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

     Fees                              152,288.00

               TOTAL BALANCE DUE UPON RECEIPT      $ 152,288.00
                                                   ==============

Exhibit A

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 919846 |
| Invoice Date | 01/29/02 |
| Client Number | 172573 |
| Matter Number | 60026 |

=========================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH DECEMBER 31, 2001

| Date | Name | | Hours |
|------|------|---|-------|
| 12/01/01 | Flatley | Preparation for Chicago meetings by reviewing deposition transcript and exhibits. | 3.20 |
| 12/02/01 | Cindrich | Document review. | 1.60 |
| 12/03/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 3.10 |
| 12/03/01 | Butcher | Document Review | 5.70 |
| 12/03/01 | Cameron | E-mails and telephone call with R. Finke regarding conference calls concerning consultants (.7); Review e-mails and correspondence regarding current developments (.9). | 1.60 |
| 12/03/01 | Cindrich | Document review. | 9.60 |
| 12/03/01 | DeMarchi Sleigh | Document review | 10.00 |
| 12/03/01 | Devine | Document review. | 5.40 |
| 12/03/01 | Flatley | Reviewing outline for Chicago meetings (.80); reviewing documents for Chicago meetings (1.30); other preparation for Chicago meeting (.90); call with W. Sparks re: Chicago (.30). | 3.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  919846
 60026  Special Abestos Counsel             Page   2
        January 29, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/03/01 | Haines | Multi memos re: test data (0.6); telephone call with Anderson re: document review (0.2); multi telephone calls with Green re: contract status (0.3); memos re: contract signatures (0.2); revise invoice miscodings in database (4.1); telephone call with Anderson re: box pick-up (0.2); memos re: same (0.3). | 5.90 |
| 12/03/01 | McDaniel | Document review | 3.10 |
| 12/03/01 | Muha | Document review. | 6.60 |
| 12/03/01 | Trevelise | Review correspondence re: document review issues (.1); conference with S. Haines re: status of document review and issues (.2). | .30 |
| 12/04/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 8.00 |
| 12/04/01 | Bentz | Preparation for and attending witness interviews in Chicago. | 8.50 |
| 12/04/01 | Butcher | Document review | 6.30 |
| 12/04/01 | Cindrich | Document review. | 9.00 |
| 12/04/01 | DeMarchi Sleigh | Document review | 8.00 |
| 12/04/01 | Devine | Document review. | 8.70 |
| 12/04/01 | Flatley | Reviewing outlines and J. Bentz memos on Chicago trip (2.00); meetings in Chicago with R. Finke, W. Sparks, et al. (8.00). | 10.00 |
| 12/04/01 | Haines | Telephone call with Trevelise re: signed contract (0.1); memo re: same (0.1); memo to Atkinson re: document review schedule (0.1); telephone call with Green re: scanning progress (0.2); telephone call with Thornton re: same (0.1); revisions to database re: invoice miscodings (3.0). | 4.50 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       January 29, 2002

Invoice Number  919846
Page    3

| Date | Name | | Hours |
|------|------|------|------|
| 12/04/01 | Lord | Prepare and coordinate filing of supplemental Certificate of Service for Certificates of No Objection. | .70 |
| 12/04/01 | McDaniel | Document review | 5.10 |
| 12/04/01 | Muha | Document review. | 5.90 |
| 12/04/01 | Trevelise | Review correspondence re: document review issues. | .20 |
| 12/05/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 8.60 |
| 12/05/01 | Bentz | Preparation for and attending witness interview in Chicago. | 8.00 |
| 12/05/01 | Butcher | Document review | 4.80 |
| 12/05/01 | Cameron | Prepare for and telephone call with R. Finke regarding possible consultant work (.5); Prepare and participate in conference call with R. Finke and consultants regarding projects, status and strategy (1.3); Review materials for fee application preparation (.9). | 2.70 |
| 12/05/01 | Cindrich | Document review. | 8.50 |
| 12/05/01 | DeMarchi Sleigh | Document review | 8.00 |
| 12/05/01 | Devine | Document review. | 7.80 |
| 12/05/01 | Flatley | Meeting in Chicago with W. Sparks, C. Sullivan, et al. and short follow up (4.70); reorganizing (.40). | 5.10 |
| 12/05/01 | Haines | Memorandum to Green re: original contract (0.1) memo to Atkinson re: document review schedule (0.1); memos to Green re: box tracking form (0.3); memo to Thornton re: unscannable procedure (0.1); revisions to database re: invoice miscodings (2.7). | 3.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  919846
60026  Special Abestos Counsel              Page    4
       January 29, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| 12/05/01 | McDaniel | Document review | 5.30 |
| 12/05/01 | Muha | Document review. | 8.20 |
| 12/06/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 7.20 |
| 12/06/01 | Butcher | Document review | 8.00 |
| 12/06/01 | Cameron | Prepare for and participate in conference call with R. Finke, T. Hardy, L. Flatley, D. Kurchinsky and other Grace in-house lawyers regarding bankruptcy status and strategy for projects (.9); Review materials from R. Finke (.4). | 1.30 |
| 12/06/01 | Cindrich | Document review. | 9.00 |
| 12/06/01 | DeMarchi Sleigh | Document review | 4.40 |
| 12/06/01 | DelSole | Review of media reports (.4); review of EPA and CPSC reports regarding asbestos/Libby (1.0); research Daubert issues (1.0). | 2.50 |
| 12/06/01 | Devine | Document review. | 2.80 |
| 12/06/01 | Flatley | Reorganizing after Chicago trip (.80); preparation for conference call (.90); conference call with T. Harty, R. Finke, R. Senftleben, J. Hughes, D. Kuchinsky and D. Cameron (1.00); follow up with D. Cameron (.20). | 2.90 |
| 12/06/01 | Haines | Memorandum to Thornton re: unscannable procedures (0.7); memos re: box pick-up for 12/12/01 (0.5); telephone call with Thornton re: scanning progress (0.1); memos re: same (0.3); memo re: additional target sheets (0.1); memos re: unscannable procedures (0.6); revisions to database re: invoice miscodings (2.6). | 4.90 |
| 12/06/01 | McDaniel | Reviewed press clipping file | .20 |

```
172573 W. R. Grace & Co.                      Invoice Number  919846
60026  Special Abestos Counsel                Page   5
       January 29, 2002


   Date   Name                                              Hours
  -------- -----------                                      -----

 12/06/01 Muha              Document review.                 4.40

 12/07/01 Bentz             Preparation of memorandum        2.90
                            regarding witness meetings (2.6);
                            conference with L. Flatley
                            regarding upcoming witness
                            meetings (0.3).

 12/07/01 Butcher           Document review                  8.00

 12/07/01 Cameron           Review e-mails and correspondence 1.30
                            from Grace (.4); Prepare and
                            revise memo and summary regarding
                            consultant meetings and related
                            issues (.9).

 12/07/01 Cindrich          Document review.                 8.20

 12/07/01 Devine            Document review.                 7.40

 12/07/01 Flatley           Review files re: fact witnesses  3.10
                            (1.60); organizing and reviewing
                            accumulated correspondence (1.50).

 12/07/01 Haines            Multi telephone calls with       3.60
                            Anderson re: temp staffing at
                            Winthrop (0.6); telephone call
                            with Murphy re: same (0.1);
                            revisions to database re: invoice
                            miscodings (2.9).

 12/07/01 Trevelise         Telephone calls with S. Haines re:  .30
                            status of document review (.1);
                            review correspondence re: document
                            review (.2).

 12/08/01 Cameron           Review and provide initial       2.10
                            comments to fee application
                            materials (1.2); Review materials
                            and e-mails regarding document
                            review project and prepare draft
                            summary of same (.9).

 12/09/01 Atkinson          Reviewing, printing documents from 2.80
                            Summation for associates' review.

 12/09/01 Butcher           Document review                  1.50

 12/09/01 Cindrich          Document review.                 1.10
```

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page    6
       January 29, 2002


   Date   Name                                                   Hours
 -------- -----------                                            -----

12/10/01 Bentz            Reviewing and summarizing News          3.15
                          Articles regarding Grace (0.75);
                          preparation of memoranda regarding
                          witness interviews (2.4).

12/10/01 Butcher          Document review                         8.00

12/10/01 Cameron          E-mails regarding consultant             .60
                          issues and outlines for meeting.

12/10/01 Cindrich         Document review.                        9.10

12/10/01 Devine           Document review.                        8.50

12/10/01 Haines           Memo re: additional target sheets       3.00
                          for Winthrop (0.1); conference
                          with Trevelise re: document review
                          status (0.2); memo to Trevelise
                          re: same (0.6); revisions to
                          database re: invoice miscodings
                          (1.7); memo to Atkinson re:
                          invoice miscoding corrections
                          (0.2); telephone call with
                          Anderson re: temp staffing (0.2).

12/10/01 Trevelise        Review correspondence from D.            .40
                          Cameron re: document review status
                          and forward information to Cameron
                          (.1); review correspondence re:
                          status of document review (.1);
                          conference with S. Haines re:
                          progress of document review (.2).

12/11/01 Atkinson         Reviewing, printing documents from      1.20
                          Summation for associates' review.

12/11/01 Bentz            Preparation of memoranda regarding       .80
                          witness interviews.

12/11/01 Butcher          Document review                         5.00

12/11/01 Cameron          Prepare for and participate in           .70
                          conference call with A. Running
                          and various in-house Grace counsel
                          regarding open issues with
                          consultants

12/11/01 Cindrich         Document review.                        9.00

12/11/01 DeMarchi Sleigh  Document review                         4.40

172573 W. R. Grace & Co.                              Invoice Number  919846
60026  Special Abestos Counsel                        Page    7
       January 29, 2002


    Date   Name                                                   Hours
    ------ ----------                                             -----

12/11/01 Devine              Document review.                     8.70

12/11/01 Flatley             Reviewing correspondence.             .20

12/11/01 Haines              Document review (4.7); memos re:     6.90
                             box pick-up and delivery to
                             Cambridge (0.3); memos re: revised
                             coding instructions (0.3); review
                             unscannable boxes from Lason
                             (0.6); conference with Anderson
                             re: same (0.2); answer temps'
                             coding questions (0.8).

12/11/01 Muha                Document review.                     7.20

12/12/01 Bentz               Preparation of memoranda regarding   2.00
                             witness interviews.

12/12/01 Butcher             Document review                      8.00

12/12/01 Cameron             Telephone conference with J.          .80
                             Restivo re: EPA's attempt to
                             remove attic insulation in Libby
                             and various e-mails re: same
                             (.50); review materials for fee
                             applications (.30)

12/12/01 Cindrich            Document review.                     8.60

12/12/01 DeMarchi Sleigh     Document review                     10.20

12/12/01 Devine              Document review.                     8.60

12/12/01 Flatley             Review correspondence (.50);         1.90
                             review article and e-mail to D.
                             Kuchinsky, R. Senftleben, et al.
                             about article (1.40).

12/12/01 Haines              Document review (5.2); coding        7.30
                             instructions for temps (0.7);
                             memos re: revised name list and
                             plant list (0.4); memos to ONSS
                             re: problem boxes (0.2); memos to
                             ONSS re: status of coding (0.2);
                             telephone calls re: box count and
                             next week's pick-up (0.3);
                             conference with Anderson re:
                             review status and boxes for
                             Cambridge (0.3).

```
172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page    8
       January 29, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/12/01 | Muha | Document review. | 1.00 |
| 12/12/01 | Restivo | Conference calls with Messrs. Finke, Beber and Senftleben | .70 |
| 12/12/01 | Trevelise | Telephone call with S. Haines re: status of document review in Boston and Cambridge. | .10 |
| 12/13/01 | Bentz | Preparation of memoranda regarding witness interviews (1.7); review of news articles regarding Grace (1.2). | 2.90 |
| 12/13/01 | Butcher | Document review | 6.50 |
| 12/13/01 | Cindrich | Document review. | 9.00 |
| 12/13/01 | DeMarchi Sleigh | Document review | 7.50 |
| 12/13/01 | Devine | Document review. | 8.90 |
| 12/13/01 | Flatley | Review DEC memo re: expert meeting and attachments to it and follow up. | 1.70 |
| 12/13/01 | Haines | Document review (1.7); memos re: box pick-up and scanning status (0.3); conference with Anderson re: temp staffing (0.2); conference with Ashenuga re: coding questions (0.3); memos re: review of problem boxes (0.3). | 2.80 |
| 12/14/01 | Bentz | Review of news articles and preparation of summaries (0.7); preparation of memoranda regarding witness interviews (1.5). | 2.20 |
| 12/14/01 | Butcher | Document review | 8.00 |
| 12/14/01 | Cameron | Prepare and revise memos regarding conference calls and strategy and review air sample data. | 1.10 |
| 12/14/01 | Cindrich | Document review. | 5.60 |
| 12/14/01 | DeMarchi Sleigh | Document review | 8.60 |
| 12/14/01 | Devine | Document review. | 7.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  919846
60026  Special Abestos Counsel              Page    9
       January 29, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 12/14/01 | Haines | Multi telephone calls re: non-responsive boxes (0.3); memos re: same (0.3); memos re: box pick-up for 12/19/01 (0.4); memo to Atkinson re: review schedule (0.2). | 1.20 |
| 12/15/01 | Cameron | Revise memos regarding consultant projects and strategy. | .90 |
| 12/16/01 | Cameron | Review draft fee applications and provide final comments regarding same. | 1.30 |
| 12/16/01 | Cindrich | Document review. | 2.60 |
| 12/17/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 8.30 |
| 12/17/01 | Bentz | Preparation of memoranda regarding witness interviews (1.0); review and summary of news articles regarding Grace (0.75). | 1.75 |
| 12/17/01 | Butcher | Document review | 8.40 |
| 12/17/01 | Cameron | Finalize various memos regarding consultants and open issues. | .90 |
| 12/17/01 | Cindrich | Document review. | 4.70 |
| 12/17/01 | DeMarchi Sleigh | Document review | 4.70 |
| 12/17/01 | Devine | Document review. | 8.70 |
| 12/17/01 | Flatley | Catching up on correspondence, including D. Cameron memos, etc. (1.30); review MSHA memorandum on Libby tests and short memo outlining points (1.10). | 2.40 |
| 12/17/01 | Haines | Telephone calls re: scanning invoices for November and December (0.4); memos re: same (0.4); conference with Trevelise re: same (0.1); telephone call with Atkinson (0.1); memo to Atkinson re: January schedule (0.1); memos re: pick-up from this week (0.3); memos re: additional target sheets (0.1); review memo re: status of | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  919846
60026  Special Abestos Counsel              Page  10
       January 29, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|
| | | initial and attorney reviews (0.2); memos re: same (0.1). | |
| 12/17/01 | Restivo | Review recently-received materials | .50 |
| 12/17/01 | Trevelise | Review and revise memo outlining status of document review. | .20 |
| 12/18/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 8.10 |
| 12/18/01 | Butcher | Document review | 8.20 |
| 12/18/01 | Cindrich | Document review. | 7.70 |
| 12/18/01 | DeMarchi Sleigh | Document review | 2.20 |
| 12/18/01 | Devine | Document review. | 8.30 |
| 12/18/01 | Haines | Multi memos re: box pick-up for 12/19/01 (0.3); memo re: box return (0.2); memos re: invoice (0.3); telephone calls with Green re: invoice (0.4); telephone call with Atkinson re: box status (0.2). | 1.40 |
| 12/18/01 | Lord | Prepare Certificate of No Objection to Reed Smith's October fee application (.4); prepare service and coordinate filing of same (.5). | .90 |
| 12/19/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production. | 8.00 |
| 12/19/01 | Bentz | Review of news articles regarding Grace and preparation of summary. | .90 |
| 12/19/01 | Butcher | Document review | 8.00 |
| 12/19/01 | Cameron | Review draft fee applications and provide comments. | .90 |
| 12/19/01 | Cindrich | Document review. | 7.80 |
| 12/19/01 | DeMarchi Sleigh | Document review | 5.90 |
| 12/19/01 | Devine | Document review. | 8.40 |

172573 W. R. Grace & Co.                          Invoice Number   919846
60026  Special Abestos Counsel                    Page   11
       January 29, 2002

| Date | Name | | Hours |
| ---- | ---- | --- | ----- |
| 12/19/01 | Flatley | Message from A. Running and response (.10); with J. Bentz re: status (.20). | .30 |
| 12/19/01 | Haines | Multi telephone calls with Green re: invoice (0.3); telephone call with Thornton re: scanning status (0.2); multi telephone calls with Murphy re: same (0.3); memos re: box pick-up schedule (0.5); memos re: invoice (0.5); telephone call with Byrne re: same (0.1). | 1.90 |
| 12/19/01 | McDaniel | Document review | 2.80 |
| 12/19/01 | Muha | Document review. | 2.70 |
| 12/19/01 | Trevelise | Review correspondence and conference with S. Haines re: scanning company invoice. | .20 |
| 12/20/01 | Atkinson | Reviewing W. R. Grace documents in Boston, for production (2.1); travel from Boston (2.5). | 4.60 |
| 12/20/01 | Bentz | Preparation of memoranda regarding news articles regarding Grace. | .60 |
| 12/20/01 | Butcher | Document review | 7.00 |
| 12/20/01 | Cindrich | Document review. | 6.40 |
| 12/20/01 | DeMarchi Sleigh | Document review | 3.90 |
| 12/20/01 | Devine | Document review. | 4.10 |
| 12/20/01 | Haines | Memos re: review of problem boxes (0.4); memo re: change to privilege/counsel list (0.1); telephone call with Thornton re: scanning sheets and projected schedules and changes (0.6); telephone call with Syres re: On-Site invoice (0.1); memo to Thornton re: weekly status (0.3); memos re: On-Site communication procedures (0.3); two telephone calls with Hill re: On-Site invoice (0.2). | 2.00 |

```
172573  W. R. Grace & Co.                          Invoice Number  919846
60026   Special Abestos Counsel                    Page  12
        January 29, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 12/20/01 | Muha | Document review. | 8.80 |
| 12/21/01 | Bentz | Conference with A. Muha regarding preparation of historical information. | .50 |
| 12/21/01 | Butcher | Document review | 6.00 |
| 12/21/01 | Cindrich | Document review. | 4.80 |
| 12/21/01 | DeMarchi Sleigh | Document review | 2.50 |
| 12/21/01 | Devine | Document review. | 6.80 |
| 12/21/01 | Haines | Telephone call with Green re: meeting at On-Site on 12/27/01 (0.1); memos re: same (0.3); memo to Atkinson re: feedback for On-Site (0.1); review status e-mails re: non-responsive boxes (0.3). | .80 |
| 12/21/01 | Muha | Document review. | 4.70 |
| 12/21/01 | Trevelise | Review correspondence re: scanning status (.1); conference with S. Haines re: status of document review and scanning project (.1). | .20 |
| 12/24/01 | Antezana | Document review re various witnesses for meetings. | 3.40 |
| 12/24/01 | Devine | Document review. | 3.30 |
| 12/26/01 | Antezana | Document review re various witnesses for meetings. | .50 |
| 12/26/01 | Atkinson | Printing documents from Summation for associates' review. | 1.30 |
| 12/26/01 | Bentz | Review of news articles regarding Grace. | .50 |
| 12/26/01 | DeMarchi Sleigh | Document review | 8.00 |
| 12/26/01 | Haines | Multi memos re: meeting with On-Site re: coding/imaging issues (0.3); telephone call with Green re: same (0.2); memo to Atkinson re: feedback for On-Site re: imaging issues (0.2); review | 2.00 |

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page  13
       January 29, 2002

| Date | Name | | Hours |
|------|------|------|------|

|  |  | scanning contract, current scanning questions/issues during travel to New York City for meeting with vendor (1.3). |  |
| 12/26/01 | Lord | Review and edit fifth monthly fee application (.4); prepare service and coordinate filing of same. | .90 |
| 12/26/01 | Trevelise | Review correspondence re: status of attorney document review. | .10 |
| 12/27/01 | Antezana | Preparing witness binders for various witnesses. | 2.40 |
| 12/27/01 | Atkinson | Reviewing lists and printing documents from Summation for associates' review (2.8); e-mails to Systems, S. Haines re: loading CDs to Summation (.3). | 3.10 |
| 12/27/01 | Bentz | Reviewing and summarizing news articles regarding Grace and Libby. | 1.70 |
| 12/27/01 | Butcher | Document review | 8.50 |
| 12/27/01 | Cameron | Review materials relating to recent bankruptcy hearing (.6); Review materials regarding consultant meetings (.7). | 1.30 |
| 12/27/01 | Cindrich | Document review. | 8.10 |
| 12/27/01 | DeMarchi Sleigh | Document review | 7.90 |
| 12/27/01 | Devine | Document review. | 9.10 |
| 12/27/01 | Haines | Meeting with scanning vendor re: coding/imaging issues (4.6); draft scanning memo during return travel to Philadelphia (1.0). | 5.60 |
| 12/27/01 | McDaniel | Document review | 1.10 |
| 12/27/01 | Muha | Document review. | 2.30 |
| 12/27/01 | Trevelise | Review correspondence re: scanning project (.1); conference with S. Haines re: meeting with OSS (.1). | .20 |

```
172573 W. R. Grace & Co.                         Invoice Number  919846
60026  Special Abestos Counsel                   Page  14
       January 29, 2002
```

| Date | Name | | Hours |
|------|------|---|------:|
| 12/28/01 | Antezana | Preparing witness binders. | 3.00 |
| 12/28/01 | Butcher | Document review | 7.50 |
| 12/28/01 | Cindrich | Document review. | 8.20 |
| 12/28/01 | DeMarchi Sleigh | Document review | 3.80 |
| 12/28/01 | Devine | Document review. | 8.50 |
| 12/28/01 | Haines | Multi memos to Atkinson re: loading of On-Site data and attorney review (0.2); telephone call with Darby re: same (0.1); memo to Hindman re: program for attachment pages in Summation (0.2); review and respond to weekly status On-Site memo (0.6). | 1.10 |
| 12/28/01 | Muha | Document review. | 4.30 |
| 12/29/01 | Atkinson | Printing documents from Summation for associates' review. | 1.60 |
| 12/31/01 | Atkinson | Reviewing Summaries and printing documents from Summation for associates' review. | 2.50 |
| 12/31/01 | Butcher | Document review | 4.30 |
| 12/31/01 | Cindrich | Document review. | 4.40 |
| 12/31/01 | DeMarchi Sleigh | Document review | 4.70 |
| 12/31/01 | Devine | Document review. | 7.90 |
| 12/31/01 | Haines | Memo to initial review team re: outstanding scanning issues (0.8); memo to Thornton re: box status spread sheet (0.1). | .90 |
| 12/31/01 | Muha | Document review. | .50 |

```
                                                      ------
                                     TOTAL HOURS      823.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Trevelise | 2.20 | at $ | 325.00 | = | 715.00 |
| James J. Restivo Jr. | 1.20 | at $ | 380.00 | = | 456.00 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number    919846
One Town Center Road                     Invoice Date    01/29/02
Boca Raton, FL   33486                   Client Number     172573


=================================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

     Expenses                          43,025.11

                    TOTAL BALANCE DUE UPON RECEIPT      $ 43,025.11
                                                       =============

Exhibit B

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                           Invoice Number      919846
One Town Center Road                      Invoice Date     01/29/02
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60026

=========================================================================

Re: Special Abestos Counsel

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Telephone Expense | 30.14 |
| Documentation Charge | 117.25 |
| Duplicating/Printing | 592.00 |
| Postage Expense | 3.89 |
| Express Mail Service | 28.33 |
| Courier Service | 122.98 |
| Outside Duplicating | 23.32 |
| Secretarial Overtime | 1,095.00 |
| Lodging | 4,015.39 |
| Transportation | 90.00 |
| Air Travel Expense | 8,394.48 |
| Rail Travel Expense | 5.00 |
| Taxi Expense | 541.60 |
| Mileage Expense | 120.76 |
| Meal Expense | 442.34 |
| Telephone - Outside | 233.86 |
| General Expense | 27,168.77 |

CURRENT EXPENSES                             43,025.11
                                            -------------

TOTAL BALANCE DUE UPON RECEIPT           $ 43,025.11
                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R Grace & Co.                          Invoice Number      919846
One Town Center Road                     Invoice Date      01/29/02
Boca Raton, FL    33486                  Client Number       172573
                                         Matter Number        60026


===============================================================================

Re: (60026)   Special Abestos Counsel


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 11/09/01 | Courier Service UPS | 62.45 |
| 11/13/01 | ATKINSON/MAUREEN L<br>13NOV PIT BOS PIT | 1065.00 |
| 11/18/01 | Documentation Charge - INV 4016 - VENDOR:<br>PARCELS, INC.-D D R | 117.25 |
| 11/21/01 | FLATLEY/LAWRENCE E<br>04DEC PIT ORD PIT | 1017.00 |
| 11/21/01 | ATKINSON/MAUREEN L<br>26NOV PIT BOS PIT | 1012.99 |
| 11/26/01 | ATKINSON/MAUREEN L<br>26NOV PIT BOS PIT | 1065.00 |
| 11/27/01 | Courier Service UPS | 8.17 |
| 11/27/01 | Courier Service UPS | 8.62 |
| 11/27/01 | Express Mail Service FEDEX INV 11/27/01 | 28.33 |
| 11/29/01 | BENTZ/JAMES W<br>03DEC BWI ORD PIT | 719.00 |
| 12/03/01 | ATTY # 0396: 8 COPIES | 1.20 |
| 12/03/01 | ATTY # 0349: 9 COPIES | 1.35 |
| 12/03/01 | ATTY # 0396: 16 COPIES | 2.40 |
| 12/03/01 | ATTY # 0396: 5 COPIES | .75 |
| 12/03/01 | ATTY # 0396: 5 COPIES | .75 |

172573  W. R. Grace & Co.
60026   Special Abestos Counsel
        January 29, 2002

Invoice Number  919846
Page    2

| | | |
|---|---|---|
| 12/03/01 | ATTY # 0235: 4 COPIES | .60 |
| 12/03/01 | ATTY # 0235: 2 COPIES | .30 |
| 12/03/01 | ATTY # 0235: 1 COPIES | .15 |
| 12/03/01 | 617-542-3025/BOSTON, MA/4 | .60 |
| 12/03/01 | ATTY # 0396; 20 COPIES | 3.00 |
| 12/03/01 | ATTY # 0349; 71 COPIES | 10.65 |
| 12/03/01 | ATTY # 0710; 4 COPIES | .60 |
| 12/03/01 | Secretarial Overtime PRINTING SUMMATION DOCUMENTS FOR REVIEW BY ATTORNEYS | 795.00 |
| 12/03/01 | 617-542-3025/BOSTON, MA/2 | .23 |
| 12/03/01 | 617-542-3025/BOSTON, MA/2 | .28 |
| 12/03/01 | Courier Service UPS | 43.74 |
| 12/03/01 | ROSSI/M SUSAN 10DEC PHL BOS PHL | 654.50 |
| 12/03/01 | FLATLEY/LAWRENCE E 04DEC PIT ORD PIT | 1119.00 |
| 12/04/01 | ATTY # 0885: 1 COPIES | .15 |
| 12/04/01 | 617-542-3025/BOSTON, MA/3 | .51 |
| 12/04/01 | ATTY # 0718; 42 COPIES | 6.30 |
| 12/04/01 | ATKINSON/MAUREEN L 11DEC PIT BOS PIT | 960.99 |
| 12/05/01 | 561-362-2800/BOCA RATON, FL/1 | .16 |
| 12/05/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/05/01 | ATTY # 0709; 3 COPIES | .45 |
| 12/05/01 | ATTY # 0856; 3 COPIES | .45 |
| 12/05/01 | ATTY # 0856; 3 COPIES | .45 |
| 12/05/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/05/01 | Secretarial Overtime PRINTING DOCUMENTS FROM SUMMATION PRINTING DOCUMENTS FROM SUMMATION | 300.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  919846
60026  Special Abestos Counsel                Page    3
       January 29, 2002
```

| | | |
|---|---|---|
| 12/06/01 | Postage Expense | 1.72 |
| 12/06/01 | ATTY # 0396: 1 COPIES | .15 |
| 12/06/01 | ATTY # 0396: 1 COPIES | .15 |
| 12/06/01 | ATTY # 0396; 35 COPIES | 5.25 |
| 12/06/01 | 212-252-9700/NEW YORK, NY/16 | 1.80 |
| 12/06/01 | ATKINSON/MAUREEN L<br>16DEC PIT BOS PIT | 529.00 |
| 12/07/01 | Meal Expense - : JAMES W. BENTZ CHICAGO<br>12/3-5/01 | 35.13 |
| 12/07/01 | Lodging - - VENDOR: JAMES W. BENTZ CHICAGO<br>12/3-5/01 | 434.32 |
| 12/07/01 | Taxi Expense : JAMES W. BENTZ CHICAGO 12/3-5/01 | 80.00 |
| 12/07/01 | Telephone - Outside - : JAMES W. BENTZ CHICAGO<br>12/3-5/01 | 153.45 |
| 12/07/01 | 617-542-7987/BOSTON, MA/11 | 1.20 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 51 COPIES | 7.65 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/08/01 | ATTY # 0856; 3 COPIES | .45 |
| 12/08/01 | ATTY # 0856; 6 COPIES | .90 |
| 12/09/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/09/01 | ATTY # 0856; 1 COPIES | .15 |

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page   4
       January 29, 2002


12/09/01   ATTY # 0856; 1 COPIES                              .15

12/09/01   ATTY # 0856; 1 COPIES                              .15

12/09/01   ATTY # 0856; 1 COPIES                              .15

12/09/01   ATTY # 0856; 1 COPIES                              .15

12/09/01   ATTY # 0856; 1 COPIES                              .15

12/10/01   Meal Expense -  S HELBLING - LUNCH               5.34

12/10/01   Meal Expense - S HELBLING - LUNCH - 12/01        4.81

12/10/01   Mileage Expense -  S HELBLING - MILEAGE ON       6.82
           12/01

12/10/01   Meal Expense -  LUNCH - M. LASZCYNSKI            4.06

12/10/01   Transportation - PARKING M LASZCYNSKI            5.00

12/10/01   Mileage Expense - -M LASZCYNSKI                 11.52

12/10/01   617-542-3025/BOSTON, MA/2                         .18

12/10/01   ATTY # 0885: 9 COPIES                            1.35

12/10/01   ATTY # 0856: 15 COPIES                           2.25

12/10/01   ATTY # 0885: 1 COPIES                             .15

12/10/01   ATTY # 0885: 1 COPIES                             .15

12/10/01   ATTY # 0178: 8 COPIES                            1.20

12/10/01   ATTY # 0559: 10 COPIES                           1.50

12/10/01   ATTY # 0559: 30 COPIES                           4.50

12/10/01   ATTY # 0885: 4 COPIES                             .60

12/11/01   Lodging - - VENDOR: LAWRENCE E. FLATLEY CHICAGO 217.16
           12/4-5/01

12/11/01   Taxi Expense - : LAWRENCE E. FLATLEY CHICAGO     43.00
           12/4-5/01

12/11/01   Mileage Expense : LAWRENCE E. FLATLEY CHICAGO    18.60
           12/4-5/01

12/11/01   Transportation -: LAWRENCE E. FLATLEY CHICAGO    18.00
           12/4-5/01

```
172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page   5
       January 29, 2002
```

| | | |
|---|---|---|
| 12/11/01 | Telephone - Outside - : LAWRENCE E. FLATLEY CHICAGO 12/4-5/01 | 13.50 |
| 12/11/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/11/01 | ATTY # 0559: 7 COPIES | 1.05 |
| 12/11/01 | ATTY # 0885: 8 COPIES | 1.20 |
| 12/11/01 | ATTY # 0559: 4 COPIES | .60 |
| 12/11/01 | ATTY # 0559: 4 COPIES | .60 |
| 12/11/01 | ATTY # 0559: 4 COPIES | .60 |
| 12/11/01 | ATTY # 0559: 4 COPIES | .60 |
| 12/11/01 | ATTY # 0559: 2 COPIES | .30 |
| 12/12/01 | ATTY # 0885: 13 COPIES | 1.95 |
| 12/12/01 | 561-362-1533/BOCA RATON, FL/19 | 2.92 |
| 12/13/01 | Lodging - - VENDOR: JAMES J. RESTIVO, JR. PHOENIX 11/2/01 | 463.98 |
| 12/13/01 | Telephone - Outside - : JAMES J. RESTIVO, JR. PHOENIX 11/2/01 | 14.58 |
| 12/13/01 | Taxi Expense -: YELLOW CAB CO.#12936 11-01-01 | 23.40 |
| 12/13/01 | Taxi Expense -: YELLOW CAB CO.#12963 11-15-01 | 23.20 |
| 12/13/01 | Taxi Expense -: YELLOW CAB CO.#12946 11-07-01 | 23.60 |
| 12/13/01 | Taxi Expense - : YELLOW CAB CO.#12943 11-06-01 | 23.40 |
| 12/13/01 | Taxi Expense - : YELLOW CAB CO.#12970 11-19-01 | 23.20 |
| 12/13/01 | Taxi Expense - : YELLOW CAB CO.#12958 11-14-01 | 23.80 |
| 12/13/01 | ATTY # 0885; 13 COPIES | 1.95 |
| 12/13/01 | ATTY # 0885: 1 COPIES | .15 |
| 12/14/01 | Outside Duplicating - - VENDOR: DITTO DOCUMENT SERVICES, INC. DOC. PROD./TABS | 23.32 |
| 12/14/01 | 302-778-7577/WILMINGTON, DE/1 | .15 |
| 12/14/01 | ATTY # 0885; 32 COPIES | 4.80 |

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page   6
       January 29, 2002


12/14/01   ATTY # 0856; 1 COPIES                            .15

12/14/01   ATTY # 0885: 8 COPIES                           1.20

12/14/01   ATTY # 0885: 2 COPIES                            .30

12/14/01   ATTY # 0885: 12 COPIES                          1.80

12/14/01   ATTY # 0885: 13 COPIES                          1.95

12/14/01   ATTY # 0885: 2 COPIES                            .30

12/14/01   ATTY # 0885: 8 COPIES                           1.20

12/14/01   ATTY # 0885: 2 COPIES                            .30

12/15/01   ATTY # 0856; 1 COPIES                            .15

12/15/01   ATTY # 0856; 45 COPIES                          6.75

12/15/01   ATTY # 0856; 1 COPIES                            .15

12/15/01   ATTY # 0856; 1 COPIES                            .15

12/15/01   ATTY # 0856; 1 COPIES                            .15

12/15/01   ATTY # 0559: 2 COPIES                            .30

12/15/01   ATTY # 0856: 30 COPIES                          4.50

12/15/01   ATTY # 0559: 3 COPIES                            .45

12/15/01   ATTY # 0856: 14 COPIES                          2.10

12/16/01   ATTY # 0559: 5 COPIES                            .75

12/16/01   ATTY # 0559: 3 COPIES                            .45

12/16/01   ATTY # 0559: 2 COPIES                            .30

12/17/01   Postage Expense                                 .57

12/17/01   Postage Expense                                 .80

12/17/01   Postage Expense                                 .80

12/17/01   Meal Expense - LUNCH - M. LASZCYNSKI           6.41

12/17/01   Transportation - PARKING - M. LASZCYNSKI       5.00

12/17/01   Transportation -  PARKING - M. LASZCYNSKI      5.00

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page   7
       January 29, 2002


| Date | Description | Amount |
|---|---|---|
| 12/17/01 | Mileage Expense - M. LASZYNSKI | 11.52 |
| 12/17/01 | ATTY # 0885; 24 COPIES | 3.60 |
| 12/17/01 | ATTY # 0885; 48 COPIES | 7.20 |
| 12/17/01 | ATTY # 0559; 15 COPIES | 2.25 |
| 12/17/01 | ATTY # 0396; 18 COPIES | 2.70 |
| 12/17/01 | ATTY # 0559: 4 COPIES | .60 |
| 12/17/01 | ATTY # 0885: 24 COPIES | 3.60 |
| 12/17/01 | ATTY # 0885: 3 COPIES | .45 |
| 12/17/01 | ATTY # 0885: 3 COPIES | .45 |
| 12/17/01 | ATTY # 0559: 16 COPIES | 2.40 |
| 12/17/01 | ATTY # 0559: | .15 |
| 12/17/01 | ATTY # 0885: 3 COPIES | .45 |
| 12/17/01 | ATTY # 0396: 1 COPIES | .15 |
| 12/17/01 | ATTY # 0559: 3 COPIES | .45 |
| 12/17/01 | ATTY # 0885: 1 COPIES | .15 |
| 12/17/01 | ATTY # 0349: 1 COPIES | .15 |
| 12/17/01 | ATTY # 0396: 1 COPIES | .15 |
| 12/17/01 | ATTY # 0885: 2 COPIES | .30 |
| 12/17/01 | ATTY # 0178: 2 COPIES | .30 |
| 12/17/01 | ATTY # 0178: 2 COPIES | .30 |
| 12/17/01 | ATTY # 0178: 2 COPIES | .30 |
| 12/18/01 | MEAL EXPENSE/W.R. GRACE DOCUMENT MANAGEMENT IN BOSTON, MA 11/26 - 11/28/01 (M. SUSAN HAINES) | 28.50 |
| 12/18/01 | LODGING/W.R. GRACE DOCUMENT MANAGEMENT IN BOSTON, MA 11/26 - 11/28/01 (M. SUSAN HAINES) | 470.04 |
| 12/18/01 | Taxi Expense -: M. SUSAN HAINES/W.R. GRACE DOCUMENT IN BOSTON, MA 11/26 - 11/28/01 | 99.00 |
| 12/18/01 | Meal Expense - MLA 12/10/01 | 12.51 |

172573  W. R. Grace & Co.                          Invoice Number  919846
60026   Special Abestos Counsel                    Page   8
        January 29, 2002


12/18/01    Meal Expense - MLA 12/12/01                     11.07

12/18/01    ATTY # 0856; 1 COPIES                             .15

12/18/01    ATTY # 0856; 1 COPIES                             .15

12/18/01    ATTY # 0885; 2 COPIES                             .30

12/18/01    ATTY # 0856; 2 COPIES                             .30

12/18/01    ATTY # 0718; 36 COPIES                           5.40

12/18/01    ATTY # 0885: 1 COPIES                             .15

12/18/01    ATTY # 3619: 12 COPIES                           1.80

12/18/01    ATTY # 0685: 37 COPIES                           5.55

12/18/01    ATTY # 3619: 18 COPIES                           2.70

12/18/01    ATTY # 0685: 15 COPIES                           2.25

12/18/01    617-542-3025/BOSTON, MA/2                         .25

12/19/01    Telephone - Outside - :JAMES J RESTIVO, JR      24.45

12/19/01    561-362-1583/BOCA RATON, FL/1                     .16

12/19/01    ATTY # 0349: 1 COPIES                             .15

12/19/01    215-851-1457/PHILA, PA/1                          .30

12/19/01    212-252-9700/NEW YORK, NY/1                       .33

12/19/01    617-426-5900/BOSTON, MA/6                        1.97

12/19/01    212-252-9700/NEW YORK, NY/2                       .66

12/20/01    ATTY # 0856; 1 COPIES                             .15

12/20/01    ATTY # 0856; 1 COPIES                             .15

12/20/01    ATTY # 0885; 36 COPIES                           5.40

12/20/01    ATTY # 0856; 1 COPIES                             .15

12/20/01    ATTY # 0856; 1 COPIES                             .15

12/20/01    ATTY # 0349: 4 COPIES                             .60

12/20/01    ATTY # 0885: 2 COPIES                             .30

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page   9
       January 29, 2002


12/20/01   ATTY # 0885: 3 COPIES                              .45

12/20/01   ATTY # 0349: 2 COPIES                              .30

12/20/01   ATTY # 0885: 1 COPIES                              .15

12/20/01   ATTY # 0885: 1 COPIES                              .15

12/20/01   ATTY # 0885: 3 COPIES                              .45

12/20/01   ATTY # 0885: 3 COPIES                              .45

12/20/01   305-373-4900/MIAMI, FL/5                          1.62

12/20/01   212-252-9700/NEW YORK, NY/18                      6.25

12/21/01   MEALS RE: TRAVEL EXPENSE/W.R. GRACE FILE         52.54
           MANAGEMENT IN BOSTON, MA. 12/10- 12/13/01-
           SUSAN HAINES

12/21/01   LODGING RE: TRAVEL EXPENSE/W.R. GRACE FILE      583.84
           MANAGEMENT IN BOSTON, MA. 12/10- 12/13/01-
           SUSAN HAINES -

12/21/01   TAXI'S RE: TRAVEL EXPENSES/W.R. GRACE FILE       97.00
           MANAGEMENT IN BOSTON, MA. 12/10- 12/13/01-
           SUSAN HAINES

12/21/01   Mileage Expense -  S HELBLING 12/15               6.82

12/21/01   Meal Expense - - S HELBLING - LUNCH 12/15         6.41

12/21/01   Meal Expense -M LASZCYNSKI                        5.65

12/21/01   Transportation -  PARKING - M LASZCYNSKI          5.00

12/21/01   ATTY # 0349; 3 COPIES                             .45

12/21/01   ATTY # 0349; 54 COPIES                           8.10

12/21/01   ATTY # 0856; 1 COPIES                             .15

12/21/01   ATTY # 0559: 4 COPIES                             .60

12/21/01   ATTY # 0559: 4 COPIES                             .60

12/21/01   ATTY # 0559: 4 COPIES                             .60

12/21/01   ATTY # 0349: 1 COPIES                             .15

12/21/01   ATTY # 0559: 7 COPIES                            1.05

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page  10
       January 29, 2002


12/21/01    ATTY # 0559: 4 COPIES                              .60

12/21/01    ATTY # 0685: 18 COPIES                           2.70

12/21/01    727-395-6742/STPETERSBG, FL/23                   7.45

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 2 COPIES                             .30

12/22/01    ATTY # 0856; 50 COPIES                           7.50

12/22/01    ATTY # 0856; 2 COPIES                             .30

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/22/01    ATTY # 0856; 1 COPIES                             .15

12/26/01    ATTY # 4077; 2258 COPIES                       225.80

12/26/01    ATTY # 4077; 1469 COPIES                       146.90

12/26/01    ATTY # 0559; 8 COPIES                           1.20

12/26/01    ATTY # 0718; 118 COPIES                        17.70

12/26/01    Telephone Expense                               3.12

12/26/01    ATTY # 1274: 3 COPIES                            .45

12/26/01    ATTY # 0235: 4 COPIES                            .60

12/26/01    ATTY # 0685: 2 COPIES                            .30

12/26/01    ATTY # 0685: 6 COPIES                            .90

12/27/01    ATTY # 0885: 2 COPIES                            .30

12/27/01    ATTY # 0856: 22 COPIES                          3.30

12/27/01    ATTY # 0885: 1 COPIES                            .15

```
172573 W. R. Grace & Co.                      Invoice Number  919846
60026  Special Abestos Counsel                Page  11
       January 29, 2002
```

| | | |
|---|---|---:|
| 12/27/01 | ATTY # 0885: 2 COPIES | .30 |
| 12/27/01 | ATTY # 0885; 26 COPIES | 3.90 |
| 12/27/01 | ATTY # 4077; 11 COPIES | 1.65 |
| 12/28/01 | REIMBURSEMENT FOR PHONE CHARGES 12/18/01 (M. SUSAN HAINES) | 27.88 |
| 12/28/01 | ATTY # 4077; 82 COPIES | 12.30 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 2 COPIES | .30 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 1 COPIES | .15 |
| 12/29/01 | ATTY # 0856; 5 COPIES | .75 |
| 12/31/01 | Meal Expense -: MAUREEN ATKINSON BOSTON,MA 12/16-20/01 | 80.85 |
| 12/31/01 | Taxi Expense - : MAUREEN ATKINSON BOSTON,MA 12/16-20/01 | 35.00 |
| 12/31/01 | Mileage Expense - : MAUREEN ATKINSON BOSTON,MA 12/16-20/01 | 9.60 |
| 12/31/01 | Lodging  -: MAUREEN ATKINSON BOSTON,MA 2/16-20/01 | 671.20 |
| 12/31/01 | Rail Travel Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 12/16-20/01 SUBWAY | 2.00 |
| 12/31/01 | Transportation : MAUREEN ATKINSON BOSTON,MA 12/16-20/01 AIRPORT PARKING | 23.00 |
| 12/31/01 | General Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 12/16-20/01 TIPS | 9.50 |

172573  W. R. Grace & Co.                         Invoice Number  919846
60026  Special Abestos Counsel                    Page  12
        January 29, 2002


| | | |
|---|---|---:|
| 12/31/01 | Meal Expense - : MAUREEN ATKINSON BOSTON,MA 11/26-29/01 | 60.29 |
| 12/31/01 | Taxi Expense -: MAUREEN ATKINSON BOSTON,MA 11/26-29/01 | 29.00 |
| 12/31/01 | Mileage Expense -: MAUREEN ATKINSON BOSTON,MA 11/26-29/01 | 9.60 |
| 12/31/01 | Lodging - : MAUREEN ATKINSON BOSTON,MA 11/26-29/01 | 502.65 |
| 12/31/01 | Transportation -: MAUREEN ATKINSON BOSTON,MA 11/26-29/01 PARKING | 29.00 |
| 12/31/01 | General Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 11/26-29/01 TIPS | 7.00 |
| 12/31/01 | General Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 11/26-29/01 SUPPLIES | 15.08 |
| 12/31/01 | Meal Expense -: MAUREEN ATKINSON BOSTON,MA 12/2-6/01 | 102.85 |
| 12/31/01 | Air Travel Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 12/2-6/01 | 252.00 |
| 12/31/01 | Taxi Expense - : MAUREEN ATKINSON BOSTON,MA 12/2-6/01 | 18.00 |
| 12/31/01 | Mileage Expense - : MAUREEN ATKINSON BOSTON,MA 12/2-6/01 | 9.60 |
| 12/31/01 | Lodging - : MAUREEN ATKINSON BOSTON,MA 12/2-6/01 | 672.20 |
| 12/31/01 | General Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 12/2-6/01 TIPS & SUPPLIES | 17.66 |
| 12/31/01 | Rail Travel Expense - - VENDOR: MAUREEN ATKINSON BOSTON,MA 12/2-6/01 SUBWAY | 3.00 |
| 12/31/01 | Mileage Expense - S HELBLING - MILEAGE 12/22/01 | 6.82 |
| 12/31/01 | Meal Expense - S HELBLING - LUNCH - 12/29/01 | 6.41 |
| 12/31/01 | Meal Expense - S HELBLING - LUNCH 12/22/01 | 6.41 |
| 12/31/01 | Mileage Expense -  S HELBLING 12/29/01 | 6.82 |
| 12/31/01 | Mileage Expense -LASZCYNSKI | 11.52 |

172573 W. R. Grace & Co.                          Invoice Number  919846
60026  Special Abestos Counsel                    Page  13
       January 29, 2002


12/31/01   Meal Expense - LUNCH - M LASZCZYNSKI                9.04

12/31/01   Mileage Expense - M LASZCYNSKI                     11.52

12/31/01   Meal Expense -  LUNCH - M LASZCYNSKI                4.06

12/31/01   ATTY # 0349: 1 COPIES                                .15


01/28/02   General Expense - - VENDOR: ON-SITE SOURCING     27119.53
           INC DOCUMENT SCANNING

                            CURRENT EXPENSES                43,025.11
                                                           ------------
                            TOTAL BALANCE DUE UPON RECEIPT  $ 43,025.11
                                                           ============