# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900005600 | W.R. GRACE & CO. - CONN. - 025 | 11-30-01 | 1 |

## Left block

| CHECK NUMBER | | SEQUENCE NUMBER | DATE PAID | PAID |
|---|---|---|---|---|
| 1430 | 4 | | 040301 | .00 |
| 1431 | 4 | | 040301 | .00 |
| 1432 | 4 | | 040301 | .00 |
| 1433 | 4 | | 040301 | .00 |
| 1434 | 4 | | 040301 | .00 |
| 1435 | 4 | | 040301 | .00 |
| 1436 | 4 | | 040301 | .00 |
| 1437 | 4 | | 040301 | .00 |
| 1438 | 4 | | 040301 | .00 |
| 1439 | 4 | | 040301 | .00 |
| 1441 | 4 | | 040301 | .00 |
| 1442 | 4 | | 040301 | .00 |
| 1443 | 4 | | 040301 | .00 |
| 1444 | 4 | | 040301 | .00 |
| 1445 | 5 | | 040301 | .00 |
| 1446 | 4 | | 040301 | .00 |
| 1447 | 4 | | 040301 | .00 |
| 1448 | 4 | | 040301 | .00 |
| 1449 | 4 | | 040301 | .00 |
| 1450 | M | | 040301 | .00 |
| TOTAL O/S | | OS1 | TOTAL PAID | .00 |
| 2010 | 4 | | 040301 | .00 |
| 2011 | 4 | | 040301 | .00 |
| 2012 | 4 | | 040301 | .00 |
| 2013 | 4 | | 040301 | .00 |
| 2014 | 4 | | 040301 | .00 |
| 2015 | 4 | | 040301 | .00 |
| 2016 | 4 | | 040301 | .00 |
| 2017 | 4 | | 040301 | .00 |
| 2018 | 4 | | 040301 | .00 |
| 2019 | M | | 040301 | .00 |
| 2020 | 4 | | 040301 | .00 |
| 2021 | 4 | | 040301 | .00 |
| 2022 | 4 | | 040301 | .00 |
| 2023 | 4 | | 040301 | .00 |
| 2027 | 5 | | 040301 | .00 |
| 2028 | 4 | | 040301 | .00 |
| 2029 | 4 | | 040301 | .00 |
| 2030 | 4 | | 040301 | .00 |
| TOTAL O/S | | OS1 | TOTAL PAID | .00 |
| 3760 | 4 | | 040301 | .00 |
| 3761 | M | | 040301 | .00 |
| 3762 | 4 | | 040301 | .00 |
| 3763 | 4 | | 040301 | .00 |

## Middle block

| CHECK NUMBER | | SEQUENCE NUMBER | DATE PAID | PAID |
|---|---|---|---|---|
| 3764 | 4 | | 040301 | .00 |
| 3765 | 4 | | 040301 | .00 |
| 3766 | 4 | | 040301 | .00 |
| 3767 | 4 | | 040301 | .00 |
| 3768 | 4 | | 040301 | .00 |
| 3769 | 4 | | 040301 | .00 |
| 3770 | 4 | | 040301 | .00 |
| 3771 | 4 | | 040301 | .00 |
| 3772 | 4 | | 040301 | .00 |
| 3773 | 4 | | 040301 | .00 |
| 3774 | 4 | | 040301 | .00 |
| 3775 | 4 | | 040301 | .00 |
| 3784 | 4 | | 040301 | .00 |
| 3785 | 5 | | 040301 | .00 |
| 3786 | 4 | | 040301 | .00 |
| 3787 | 4 | | 040301 | .00 |
| 3788 | 4 | | 040301 | .00 |
| 3789 | 4 | | 040301 | .00 |
| 3790 | 4 | | 040301 | .00 |
| 3791 | M | | 040301 | .00 |
| TOTAL O/S | 3843 TO | | 110701 | 48.79 | 13395691 |
| 3843 | 4 | | 040301 | .00 |
| 3844 | 4 | | 040301 | .00 |
| 3845 | M | | 110201 | 100.00 | 11678880 |
| 3846 | M | | 110501 | 126.73 | 10248468 |
| 3851 | 4 | | 040301 | .00 |
| 3852 | 4 | | 111501 | 99.55 | 14090076 |
| 3853 | 4 | | 111201 | 116.04 | 12370847 |
| 3854 | M | | 040301 | .00 |
| 3855 | 4 | | 111901 | 20.00 | 12508623 |
| TOTAL O/S | 3856 TO | | TOTAL PAID | 511.11 | 651 |
| 4720 | 4 | | 040301 | .00 |
| 4721 | 4 | | 040301 | .00 |
| 4722 | 4 | | 040301 | .00 |
| 4723 | 4 | | 040301 | .00 |
| 4724 | 4 | | 040301 | .00 |
| 4725 | 5 | | 040301 | .00 |
| 4726 | 4 | | 040301 | .00 |
| 4727 | 4 | | 040301 | .00 |
| 4728 | 4 | | 040301 | .00 |
| 4729 | 4 | | 040301 | .00 |
| 4730 | 4 | | 040301 | .00 |
| 4731 | M | | 040301 | .00 |
| 4732 | 4 | | 040301 | .00 |
| 4733 | M | | 040301 | .00 |
| 4734 | 4 | | 040301 | .00 |
| 4735 | 4 | | 040301 | .00 |

## Right block

| CHECK NUMBER | | DATE PAID | PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4736 | 4 | 040301 | .00 | |
| 4737 | 4 | 040301 | .00 | |
| 4738 | 4 | 040301 | .00 | |
| 4739 TO | | 040301 | 47.43 | 4743 |
| 4744 | 4 | 040301 | .00 | |
| 4745 | 4 | 040301 | .00 | |
| 4746 TO | | | 47.47 | 4747 |
| 4748 | 4 | 040301 | .00 | |
| 4749 | 4 | 040301 | .00 | |
| 4750 | 4 | 040301 | .00 | |
| 4751 TO | | | 47.76 | 4776 |
| 4777 | 4 | 110801 | 22.45 | 12611917 |
| 4778 | 4 | 110301 | 38.36 | 15637674 |
| 4779 | 4 | 111601 | 142.25 | 12186676 |
| 4780 | 4 | 111601 | 26.70 | 14318333 |
| 4781 | 4 | 112301 | 26.25 | 14101107 |
| 4782 | M | 112101 | 59.99 | 15549067 |
| TOTAL O/S | 4783 TO | TOTAL PAID | 315.00 | 651 |
| 5600 | 4 | 040301 | .00 | |
| 5601 | 4 | 040301 | .00 | |
| 5602 | 4 | 040301 | .00 | |
| 5603 | 4 | 040301 | .00 | |
| 5604 | 4 | 040301 | .00 | |
| 5605 | 4 | 040301 | .00 | |
| 5606 TO | | | 56.12 | 5612 |
| 5613 | 4 | 040301 | .00 | |
| 5614 | 4 | 040301 | .00 | |
| 5615 | 4 | 040301 | .00 | |
| 5616 | 4 | 040301 | .00 | |
| 5617 | 4 | 040301 | .00 | |
| 5618 | 4 | 040301 | .00 | |
| 5619 | 4 | 040301 | .00 | |
| 5620 | 4 | 040301 | .00 | |
| 5621 TO | | | 56.41 | 5641 |
| 5642 | 4 | 111601 | 99.50 | 17448291 |
| 5643 | 4 | 111501 | 163.49 | 17781125 |
| 5644 | 4 | 111501 | 26.02 | 14093319 |
| 5645 | M | 111301 | 186.66 | 14864638 |
| TOTAL O/S | 5646 TO | TOTAL PAID | 475.67 | 451 |
| 6940 | 4 | 040301 | .00 | |
| 6941 | 4 | 040301 | .00 | |
| 6942 | 4 | 040301 | .00 | |

## TYPE OF REPORT

UNPAID ONLY
PAID ONLY
CONSOLIDATED
SPECIAL

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED, SHOWN ON THIS REPORT
2 = PAID ITEMS ONLY ON THIS REPORT
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY. NOT ADD'D TO TOTALS

## EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = OUTSTANDING MASTER REMOVED AND RETURNED.
6 = FORCED POSTED ITEM DUPLICATE OR NO SERIAL #.
M = MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | PAGE |
|---|---|---|---|---|
| PAID ONLY | | | | 2 |

| CUSTOMER NAME | | | DATE |
|---|---|---|---|
| W.R. GRACE & CO. - CONN. | 025 | | 11-30-01 |

| BANK NO | CUST ACCOUNT NO |
|---|---|
| 1 | 207990005600 |

## Column group 1

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 6943 | .00 | 040301 | |
| 4 | 6944 | .00 | 040301 | |
| 4 | 6945 | .00 | 040301 | |
| 4 | 6946 | .00 | 040301 | |
| 4 | 6947 | .00 | 040301 | |
| 4 | 6948 | .00 | 040301 | |
| 4 | 6949 | .00 | 040301 | |
| 4 | 6950 | .00 | 040301 | |
| 4 | 6951 | .00 | 040301 | |
| 4 | 6952 | .00 | 040301 | |
| 4 | 6953 | .00 | 040301 | |
| 4 | 6954 | .00 | 040301 | |
| 4 | 6955 | .00 | 040301 | |
| 4 | 6956 | .00 | 040301 | |
| 4 | 6957 | .00 | 040301 | |
| 4 | 6958 | .00 | 040301 | |
| 4 | 6959 | .00 | 040301 | |
| 4 | 6960 | .00 | 040301 | |
| M | 6961 | .00 | 040301 | |
| 4 | 6962 | .00 | 040301 | |
| 5 | 6963 | .00 | 040301 | |
| 4 | 6964 | .00 | 040301 | |
| 4 | 6965 | .00 | 040301 | |
| M | 6966 | .00 | 040301 | |
| M | 6967 TO | | | |
| 5 | 6968 | .00 | 6968 | |
| 4 | 6969 | .00 | 040301 | |
| 4 | 6970 TO | | | |
| M | 6995 | .00 | 040301 | |
| 5 | 6996 | .00 | 040301 | |
| 5 | 6997 | .00 | 040301 | |
| 5 | 6998 | .00 | 040301 | |
| 5 | 6999 | .00 | 040301 | |
| | TOTAL O/S | | .00 | OSY |
| 4 | 7000 | .00 | 040301 | |
| 4 | 7001 | .00 | 040301 | |
| 4 | 7002 | .00 | 040301 | |
| 4 | 7003 | .00 | 040301 | |
| 4 | 7004 | .00 | 040301 | |
| 4 | 7005 | .00 | 040301 | |
| 4 | 7006 | .00 | 040301 | |
| 4 | 7007 | .00 | 040301 | |
| 4 | 7008 | .00 | 040301 | |
| 4 | 7009 | .00 | 040301 | |
| 4 | 7010 | .00 | 040301 | |
| M | 7011 TO | | | |
| 4 | 7101 | 13.50 | 110103 | 11163667 |
| M | 7106 TO | | | |
| 4 | 7107 | 73.07 | 110103 | 11690284 |
| | 7111 | | | |

## Column group 2

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| M | 7112 | 100.00 | 111501 | 17211923 |
| 4 | 7113 | 17.61 | 111301 | 33351822 |
| 4 | 7114 | 2.40 | 111301 | 14057977 |
| 4 | 7115 | 6.78 | 112101 | 15586250 |
| 4 | 7116 | 97.00 | 112101 | 15579529 |
| M | 7117 | .00 | 040301 | |
| 4 | 7118 | 37.89 | 112301 | 14130999 |
| 4 | 7119 | 85.95 | 112001 | 16412604 |
| M | 7120 | 33.30 | 112001 | 16412605 |
| | TOTAL O/S | | | |
| | TOTAL PAID | 695.550 | | 1051 |
| | 7121 TO | | | |
| M | 8070 | .00 | 040301 | |
| 4 | 8071 | .00 | 040301 | |
| 4 | 8072 | .00 | 040301 | |
| 4 | 8073 | .00 | 040301 | 8069 |
| 4 | 8074 | .00 | 040301 | |
| 5 | 8075 | .00 | 040301 | |
| 4 | 8076 | .00 | 040301 | |
| 4 | 8077 | .00 | 040301 | |
| M | 8078 | .00 | 040301 | |
| M | 8079 | .00 | 040301 | |
| 5 | 8080 TO | | | |
| 4 | 8091 | .00 | 040301 | 8090 |
| 5 | 8092 | .00 | 040301 | |
| M | 8093 TO | | | |
| 4 | 8095 | .00 | 040301 | 8094 |
| 5 | 8096 | .00 | 040301 | |
| 5 | 8097 | .00 | 040301 | |
| 4 | 8098 | .00 | 040301 | |
| 4 | 8099 | .00 | 040301 | |
| M | 8100 TO | | | |
| | 8150 | 125.00 | 111501 | 14100669 |
| | TOTAL O/S | | 8149 | |
| | TOTAL PAID | 125.00 | | 151 |
| M | 8151 TO | | | |
| 4 | 10370 | .00 | 040301 | 10369 |
| 4 | 10371 | .00 | 040301 | |
| 4 | 10372 | .00 | 040301 | |
| 4 | 10373 | .00 | 040301 | |
| 4 | 10374 | .00 | 040301 | |
| 4 | 10375 | .00 | 040301 | |
| 4 | 10376 | .00 | 040301 | |
| 4 | 10377 | .00 | 040301 | |
| 4 | 10378 | .00 | 040301 | |

## Column group 3

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| M | 10379 TO | | | |
| | 10382 | | | |
| 4 | 10383 | .00 | 040301 | |
| 4 | 10384 | .00 | 040301 | |
| 4 | 10385 | .00 | 040301 | |
| 4 | 10386 | .00 | 040301 | |
| 4 | 10387 | .00 | 040301 | |
| 4 | 10388 | .00 | 040301 | |
| 4 | 10389 | .00 | 040301 | |
| 4 | 10390 | .00 | 040301 | |
| M | 10391 TO | | 10407 | |
| 4 | 10408 | 79.19 | 111501 | 12062924 |
| 4 | 10409 | 54.85 | 110701 | 10958711 |
| | TOTAL PAID | 134.04 | | 2S1 |
| | TOTAL O/S | | | |
| 4 | 10410 TO | | 12409 | |
| 4 | 12440 | .00 | 040301 | |
| M | 12411 | .00 | 040301 | |
| 4 | 12412 | .00 | 040301 | |
| 4 | 12413 | .00 | 040301 | |
| 4 | 12414 | .00 | 040301 | |
| 4 | 12415 | .00 | 040301 | |
| 4 | 12416 | .00 | 040301 | |
| M | 12417 TO | | 12424 | |
| 5 | 12425 | .00 | 040301 | |
| 4 | 12426 | .00 | 040301 | |
| 4 | 12427 | .00 | 040301 | |
| 4 | 12428 | .00 | 040301 | |
| 4 | 12429 | .00 | 040301 | |
| 4 | 12430 | .00 | 040301 | |
| M | 12431 TO | | 12473 | |
| 4 | 12474 | 28.50 | 112101 | 12895296 |
| 4 | 12475 | 350.00 | 112101 | 11694454 |
| | 12476 | .00 | 040301 | |
| M | 12477 | 42.75 | 111001 | 22722817 |
| 4 | 12478 | 125.00 | 111001 | 12277428 |
| 4 | 12479 | 575.00 | 111401 | 17797920 |
| 4 | 12480 | 275.00 | 111401 | 11782611 |
| 4 | 12481 | 100.00 | 111501 | 14119277 |
| 4 | 12482 | 12.64 | 112101 | 12928194 |
| | TOTAL O/S | | | |
| | TOTAL PAID | 1,508.89 | | 851 |
| M | 12483 TO | | 14429 | |
| 4 | 14430 | .00 | 040301 | |
| 4 | 14431 | .00 | 040301 | |
| 4 | 14432 | .00 | 040301 | |
| 4 | 14433 | .00 | 040301 | |

## TYPE OF REPORT

- UNPAID ONLY
- PAID ONLY
- CONSOLIDATED
- SPECIAL

1 - CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 - PAID ITEMS ONLY ON THIS REPORT - NO OUTSTANDING MASTER RECORD NOT ADDED TO TOTALS
3 - COMMINGLED OUTSTANDING CHECKS ON SAME REPORT - CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
- OFF-CYCLE REPORT REQUEST MEMO ONLY, NOT ADDED TO TOTALS

## EXPLANATION OF CODES

4 - STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 - STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 - FORCED PAYMENT, DATE OR SERIAL #
M - MISSING (OUTSTANDING ITEM)

L338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | DATE | PAGE |
|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079900005600 | W.R. GRACE & CO. - CONN.  025 | 11-30-01 | 3 |

## Section 1

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 14434 | .00 | 040301 | |
| 4 | 14435 | .00 | 040301 | |
| 4 | 14436 | .00 | 040301 | |
| 4 | 14437 | .00 | 040301 | |
| 4 | 14438 | .00 | 040301 | |
| M | 14439 | .00 | 040301 | |
| M | 14440 | .00 | 040301 | |
| M | 14441 TO 14450 | .00 | | |
| 4 | 14451 | .00 | 040301 | |
| 5 | 14452 | .00 | 040301 | |
| 4 | 14453 | .00 | 040301 | |
| 4 | 14454 | .00 | 040301 | |
| 4 | 14455 | .00 | 040301 | |
| 4 | 14456 | .00 | 040301 | |
| 4 | 14457 | .00 | 040301 | |
| 4 | 14458 | .00 | 040301 | |
| 4 | 14459 | .00 | 040301 | |
| M | 14460 | .00 | 040301 | |
| M | 14461 TO 14472 | .00 | 040301 | |
| M | 14473 | 50,000.00 | 130301 | 14079758 |
| M | 14474 TO 14477 | .00 | 040301 | |
| 4 | 14478 | 84.11 | 050301 | 14975591 |
| 4 | 14479 | 152.66 | 110301 | 16004996 |
| 4 | 14480 | 555.67 | 120301 | 19253411 |
| 4 | 14481 | 255.67 | 120301 | 17449734 |
| 4 | 14482 | 68.00 | 060301 | 12025993 |
| | TOTAL O/S | 660.44 | | 651 |
| M | 14483 TO 15569 | .00 | | |
| M | 15570 | .00 | 040301 | |
| 4 | 15571 | .00 | 040301 | |
| 4 | 15572 | .00 | 040301 | |
| M | 15573 | .00 | 040301 | |
| 5 | 15574 | .00 | 040301 | |
| 5 | 15575 | .00 | 040301 | |
| N | 15576 | .00 | 040301 | |
| M | 15577 | .00 | 040301 | |
| M | 15578 | .00 | 040301 | |
| 4 | 15579 | .00 | 040301 | |
| 4 | 15580 | .00 | 040301 | |
| 4 | 15581 | .00 | 040301 | |
| M | 15582 | .00 | 040301 | |
| 4 | 15583 | .00 | 040301 | |
| 4 | 15584 | .00 | 040301 | |
| 4 | 15585 | .00 | 040301 | |
| 4 | 15586 | .00 | 040301 | |
| M | 15587 | .00 | 040301 | |
| 5 | 15588 | .00 | 040301 | |

## Section 2

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 15589 | .00 | 040301 | |
| 4 | 15590 | .00 | 040301 | |
| | TOTAL O/S | .00 | | OS1 |
| M | 15591 TO 17729 | .00 | | |
| 4 | 17730 | .00 | 040301 | |
| 4 | 17731 | .00 | 040301 | |
| 4 | 17732 | .00 | 040301 | |
| 4 | 17733 | .00 | 040301 | |
| 4 | 17734 | .00 | 040301 | |
| 4 | 17735 | .00 | 040301 | |
| 4 | 17736 | .00 | 040301 | |
| 4 | 17737 | .00 | 040301 | |
| 4 | 17738 | .00 | 040301 | |
| M | 17739 | .00 | 040301 | |
| M | 17740 | .00 | 040301 | |
| 4 | 17741 | .00 | 040301 | |
| 4 | 17742 | .00 | 040301 | |
| 4 | 17743 | .00 | 040301 | |
| 4 | 17744 | .00 | 040301 | |
| 4 | 17745 | .00 | 040301 | |
| 5 | 17746 | .00 | 040301 | |
| 5 | 17747 | .00 | 040301 | |
| 4 | 17748 | .00 | 040301 | |
| 4 | 17749 | .00 | 040301 | |
| M | 17750 | .00 | 040301 | |
| 4 | 17751 | .00 | 040301 | |
| 4 | 17752 | .00 | 040301 | |
| M | 17753 | .00 | 040301 | |
| 4 | 17754 | .00 | 040301 | |
| M | 17755 | .00 | 040301 | |
| 5 | 17756 TO 17763 | .00 | 040301 | |
| 5 | 17764 | .00 | 040301 | |
| N | 17765 | .00 | 040301 | |
| M | 17766 TO 17775 | .00 | | |
| M | 17776 | .00 | 040301 | |
| 4 | 17777 | .00 | 040301 | |
| 4 | 17778 | .00 | 040301 | |
| 4 | 17779 | .00 | 040301 | |
| 4 | 17780 | .00 | 040301 | |
| 4 | 17781 | .00 | 040301 | |
| 4 | 17782 | .00 | 040301 | |
| 4 | 17783 | .00 | 040301 | |
| 4 | 17784 | .00 | 040301 | |
| 4 | 17785 | .00 | 040301 | |
| M | 17786 | .00 | 040301 | |
| N | 17787 | .00 | 040301 | |
| 4 | 17788 | .00 | 040301 | |

## Section 3

| | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|
| 4 | 17789 | .00 | 040301 | |
| 4 | 17790 | .00 | 040301 | |
| | TOTAL PAID | .00 | | OS1 |
| M | 17791 TO 18419 | .00 | | |
| 4 | 18420 | .00 | 040301 | |
| 4 | 18421 | .00 | 040301 | |
| 4 | 18422 | .00 | 040301 | |
| 4 | 18423 | .00 | 040301 | |
| 4 | 18424 | .00 | 040301 | |
| 4 | 18425 | .00 | 040301 | |
| 4 | 18426 | .00 | 040301 | |
| 4 | 18427 | .00 | 040301 | |
| 4 | 18428 | .00 | 040301 | |
| 4 | 18429 | .00 | 040301 | |
| M | 18430 TO 18433 | .00 | | |
| 5 | 18434 | .00 | 040301 | |
| 5 | 18435 | .00 | 040301 | |
| 4 | 18436 | .00 | 040301 | |
| 4 | 18437 | .00 | 040301 | |
| 4 | 18438 | .00 | 040301 | |
| 4 | 18439 | .00 | 040301 | |
| 4 | 18440 | .00 | 040301 | |
| M | 18441 TO 18453 | .00 | | |
| 4 | 18454 | 20.76 | 111901 | 14756184 |
| 4 | 18455 | 183.24 | 112801 | 16373189 |
| | TOTAL PAID | 204.00 | | 2S1 |
| M | 18456 TO 21369 | .00 | | |
| 4 | 21370 | .00 | 040301 | |
| 4 | 21371 | .00 | 040301 | |
| 4 | 21372 | .00 | 040301 | |
| 4 | 21373 | .00 | 040301 | |
| 4 | 21374 | .00 | 040301 | |
| 4 | 21375 | .00 | 040301 | |
| 4 | 21376 | .00 | 040301 | |
| 4 | 21377 | .00 | 040301 | |
| 4 | 21378 | .00 | 040301 | |
| M | 21379 | .00 | 040301 | |
| 4 | 21380 | .00 | 040301 | |
| 4 | 21381 | .00 | 040301 | |
| 4 | 21382 | .00 | 040301 | |
| 4 | 21383 | .00 | 040301 | |
| 4 | 21384 | .00 | 040301 | |
| M | 21385 | .00 | 040301 | |
| 5 | 21386 | .00 | 040301 | |

## TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

## EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = PAID VOID; OUTSTANDING MASTER REMOVED; NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT REDUCED
M = MEMO ONLY; NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED
6 = PREVIOUSLY POSTED ITEM; DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | PAID ONLY |
|---|---|

| BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | | DATE | PAGE |
|---|---|---|---|---|---|---|
| 1 | 20790005600 | W.R. GRACE & CO. - CONN. | 025 | | 11-30-01 | 4 |

| | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|---|
| M | 21387 | TO | | |
| 4 | 21389 | | .00 | 040301 |
| | TOTAL O/S | 051 | TOTAL PAID | 1.00 |
| M | 21390 | TO | | |
| 4 | 22840 | | .00 | 040301 |
| 4 | 22841 | | .00 | 040301 |
| 4 | 22842 | | .00 | 040301 |
| 4 | 22843 | | .00 | 040301 |
| 4 | 22844 | | .00 | 040301 |
| 4 | 22845 | | .00 | 040301 |
| 4 | 22846 | | .00 | 040301 |
| 4 | 22847 | | .00 | 040301 |
| 4 | 22848 | | .00 | 040301 |
| 4 | 22849 | | .00 | 040301 |
| 4 | 22850 | | .00 | 040301 |
| M | 22851 | TO | | |
| 4 | 22856 | | .00 | 040301 |
| 4 | 22857 | | .00 | 040301 |
| 4 | 22858 | | .00 | 040301 |
| 4 | 22859 | | .00 | 040301 |
| 4 | 22860 | | .00 | 040301 |
| M | 22861 | TO | | |
| 4 | 22912 | 153601160 | 35.11 | 102001 |
| M | 22913 | TO | | |
| 4 | 22914 | 123400635 | 75.00 | 110501 |
| 4 | 22916 | 119060293 | 100.00 | 111301 |
| M | 22917 | TO | | |
| 4 | 22918 | 141485380 | 30.00 | 112301 |
| 4 | 22919 | 153271119 | 54.02 | 112901 |
| 4 | 22920 | 146850831 | 55.89 | 112601 |
| M | 22921 | TO | | |
| | | 147790266 | 100.75 | 112801 |
| | TOTAL O/S | 751 | TOTAL PAID | 450.777 |
| M | 22922 | TO | | |
| 4 | 23200 | | .00 | 040301 |
| 4 | 23201 | | .00 | 040301 |
| 4 | 23202 | | .00 | 040301 |
| 4 | 23203 | | .00 | 040301 |
| 4 | 23204 | | .00 | 040301 |
| M | 23205 | TO | | |
| 4 | 23212 | | .00 | 040301 |
| 4 | 23213 | | .00 | 040301 |
| 4 | 23214 | | .00 | 040301 |
| 4 | 23215 | | .00 | 040301 |
| 4 | 23216 | | .00 | 040301 |

| | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|---|
| 4 | 23217 | | .00 | 040301 |
| 4 | 23218 | | .00 | 040301 |
| 4 | 23219 | | .00 | 040301 |
| 4 | 23220 | | .00 | 040301 |
| 4 | 23221 | | .00 | 040301 |
| 4 | 23222 | | .00 | 040301 |
| 4 | 23223 | | .00 | 040301 |
| 4 | 23224 | | .00 | 040301 |
| 4 | 23225 | | .00 | 040301 |
| 4 | 23226 | | .00 | 040301 |
| 4 | 23227 | | .00 | 040301 |
| 4 | 23228 | | .00 | 040301 |
| 4 | 23229 | | .00 | 040301 |
| 4 | 23230 | | .00 | 040301 |
| 4 | 23231 | | .00 | 040301 |
| 4 | 23232 | | .00 | 040301 |
| 4 | 23233 | | .00 | 040301 |
| 4 | 23234 | | .00 | 040301 |
| 4 | 23235 | | .00 | 040301 |
| 4 | 23236 | | .00 | 040301 |
| 4 | 23237 | | .00 | 040301 |
| 4 | 23238 | | .00 | 040301 |
| 4 | 23239 | | .00 | 040301 |
| 4 | 23240 | | .00 | 040301 |
| 4 | 23241 | | .00 | 040301 |
| 4 | 23242 | | .00 | 040301 |
| 4 | 23243 | | .00 | 040301 |
| 4 | 23244 | | .00 | 040301 |
| 4 | 23245 | | .00 | 040301 |
| 4 | 23246 | | .00 | 040301 |
| 4 | 23247 | | .00 | 040301 |
| 4 | 23248 | | .00 | 040301 |
| 4 | 23249 | | .00 | 040301 |
| 4 | 23250 | | .00 | 040301 |
| 4 | 23251 | | .00 | 040301 |
| 4 | 23252 | | .00 | 040301 |
| 4 | 23253 | | .00 | 040301 |
| 4 | 23254 | | .00 | 040301 |
| 4 | 23255 | | .00 | 040301 |
| 4 | 23256 | | .00 | 040301 |
| 4 | 23257 | | .00 | 040301 |
| 4 | 23258 | | .00 | 040301 |
| 4 | 23259 | | .00 | 040301 |
| 4 | 23260 | | .00 | 040301 |
| 4 | 23261 | | .00 | 040301 |
| 4 | 23262 | | .00 | 040301 |
| 4 | 23263 | | .00 | 040301 |
| 4 | 23264 | | .00 | 040301 |
| M | 23265 | TO | | 23256 |
| 4 | 23267 | | .00 | 040301 |

| | CHECK NUMBER | SEQUENCE NUMBER | PAID | DATE PAID |
|---|---|---|---|---|
| M | 23268 | TO | | |
| 5 | 23272 | | .00 | 040301 |
| 5 | 23273 | | .00 | 040301 |
| 4 | 23274 | | .00 | 040301 |
| 4 | 23275 | | .00 | 040301 |
| 4 | 23276 | | .00 | 040301 |
| 4 | 23277 | | .00 | 040301 |
| 4 | 23278 | | .00 | 040301 |
| 4 | 23279 | | .00 | 040301 |
| 4 | 23280 | | .00 | 040301 |
| M | 23281 | TO | | 23384 |
| 4 | 23285 | | 100.00 | 040150 |
| M | 23286 | TO | | 23320 |
| 4 | 23321 | 170192857 | 42.39 | 41900 |
| 4 | 23322 | | .00 | 040301 |
| 4 | 23323 | 170198992 | 100.00 | 113001 |
| | TOTAL O/S | 251 | TOTAL PAID | 142.89 |
| M | 23324 | TO | | 27999 |
| 4 | 28000 | | .00 | 040301 |
| 4 | 28001 | | .00 | 040301 |
| 4 | 28002 | | .00 | 040301 |
| 4 | 28003 | | .00 | 040301 |
| 4 | 28004 | | .00 | 040301 |
| 4 | 28005 | | .00 | 040301 |
| 4 | 28006 | | .00 | 040301 |
| 4 | 28007 | | .00 | 040301 |
| 4 | 28008 | | .00 | 040301 |
| 4 | 28009 | | .00 | 040301 |
| 4 | 28010 | | .00 | 040301 |
| 4 | 28011 | | .00 | 040301 |
| 4 | 28012 | | .00 | 040301 |
| 4 | 28013 | | .00 | 040301 |
| 4 | 28014 | | .00 | 040301 |
| 4 | 28015 | | .00 | 040301 |
| 4 | 28016 | | .00 | 040301 |
| 4 | 28017 | | .00 | 040301 |
| 4 | 28018 | | .00 | 040301 |
| 4 | 28019 | | .00 | 040301 |
| 4 | 28020 | | .00 | 040301 |
| 4 | 28021 | | .00 | 040301 |
| 4 | 28022 | | .00 | 040301 |
| 4 | 28023 | | .00 | 040301 |
| 4 | 28024 | | .00 | 040301 |
| 4 | 28025 | | .00 | 040301 |
| 4 | 28026 | | .00 | 040301 |
| 4 | 28027 | | .00 | 040301 |
| 4 | 28028 | | .00 | 040301 |

TYPE OF REPORT

- UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL - OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD; OUTSTANDING MASTER STILL NOT RECEIVED
M : MEMO ONLY (OUTSTANDING ITEM)

EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
1 : STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED
3 : FORCE PAYMENT; NOTED ORDER OR NO SERIAL #
M : MISSING OUTSTANDING ITEM

# ACCOUNT RECONCILIATION PLAN

TYPE OF REPORT: PAID ONLY

| | | |
|---|---|---|
| BANK NO. | 1 | |
| CUST/ACCOUNT NO. | 207990005600 | |
| CUSTOMER NAME | W.R. GRACE & CO. - CONN. | CONN. 025 |
| DATE | 11-30-01 | |
| PAGE | 5 | |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER | CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28029 | .00 | 040301 | | 28079 | .00 | 040301 | | 28129 | .00 | 040301 | |
| 28030 | .00 | 040301 | | 28080 | .00 | 040301 | | 28130 | .00 | 040301 | |
| 28031 | .00 | 040301 | | 28081 | .00 | 040301 | | 28131 | .00 | 040301 | |
| 28032 | .00 | 040301 | | 28082 | .00 | 040301 | | 28132 | .00 | 040301 | |
| 28033 | .00 | 040301 | | 28083 | .00 | 040301 | | 28133 | .00 | 040301 | |
| 28034 | .00 | 040301 | | 28084 | .00 | 040301 | | 28134 | .00 | 040301 | |
| 28035 | .00 | 040301 | | 28085 | .00 | 040301 | | 28135 | .00 | 040301 | |
| 28036 | .00 | 040301 | | 28086 | .00 | 040301 | | 28136 | .00 | 040301 | |
| 28037 | .00 | 040301 | | 28087 | .00 | 040301 | | 28137 | .00 | 040301 | |
| 28038 | .00 | 040301 | | 28088 | .00 | 040301 | | 28138 | .00 | 040301 | |
| 28039 | .00 | 040301 | | 28089 | .00 | 040301 | | 28139 | .00 | 040301 | |
| 28040 | .00 | 040301 | | 28090 | .00 | 040301 | | 28140 | .00 | 040301 | |
| 28041 | .00 | 040301 | | 28091 | .00 | 040301 | | 28141 | .00 | 040301 | |
| 28042 | .00 | 040301 | | 28092 | .00 | 040301 | | 28142 | .00 | 040301 | |
| 28043 | .00 | 040301 | | 28093 | .00 | 040301 | | 28143 | .00 | 040301 | |
| 28044 | .00 | 040301 | | 28094 | .00 | 040301 | | 28144 | .00 | 040301 | |
| 28045 | .00 | 040301 | | 28095 | .00 | 040301 | | 28145 | .00 | 040301 | |
| 28046 | .00 | 040301 | | 28096 | .00 | 040301 | | 28146 | .00 | 040301 | |
| 28047 | .00 | 040301 | | 28097 | .00 | 040301 | | 28147 | .00 | 040301 | |
| 28048 | .00 | 040301 | | 28098 | .00 | 040301 | | 28148 | .00 | 040301 | |
| 28049 | .00 | 040301 | | 28099 | .00 | 040301 | | 28149 | .00 | 040301 | |
| 28050 | .00 | 040301 | | 28100 | .00 | 040301 | | 28150 | .00 | 040301 | |
| 28051 | .00 | 040301 | | 28101 | .00 | 040301 | | 28151 | .00 | 040301 | |
| 28052 | .00 | 040301 | | 28102 | .00 | 040301 | | 28152 | .00 | 040301 | |
| 28053 | .00 | 040301 | | 28103 | .00 | 040301 | | | | | |
| 28054 | .00 | 040301 | | 28104 | .00 | 040301 | | TOTAL O/S | .00 | | OS1 |
| 28055 | .00 | 040301 | | 28105 | .00 | 040301 | | | | | |
| 28056 | .00 | 040301 | | 28106 | .00 | 040301 | | | | | |
| 28057 | .00 | 040301 | | 28107 | .00 | 040301 | | 28153 TO | 30048 | TO | |
| 28058 | .00 | 040301 | | 28108 | .00 | 040301 | | M 30049 | 79.24 | 110801 | 12636189 |
| 28059 | .00 | 040301 | | 28109 | .00 | 040301 | | 30050 | 69.92 | 110801 | 12636190 |
| 28060 | .00 | 040301 | | 28110 | .00 | 040301 | | 30051 | 26.57 | 110701 | 12486639 |
| 28061 | .00 | 040301 | | 28111 | .00 | 040301 | | 30052 | 90.00 | 110401 | 13742882 |
| 28062 | .00 | 040301 | | 28112 | .00 | 040301 | | 30053 | 84.02 | 110301 | 13383820 |
| 28063 | .00 | 040301 | | 28113 | .00 | 040301 | | 30054 | 52.82 | 110601 | 12190486 |
| 28064 | .00 | 040301 | | 28114 | .00 | 040301 | | 30055 | 75.30 | 110601 | 14322840 |
| 28065 | .00 | 040301 | | 28115 | .00 | 040301 | | | | | |
| 28066 | .00 | 040301 | | 28116 | .00 | 040301 | | TOTAL O/S | 523.55 | TOTAL PAID | 751 |
| 28067 | .00 | 040301 | | 28117 | .00 | 040301 | | | | | |
| 28068 | .00 | 040301 | | 28118 | .00 | 040301 | | M 30056 TO | 33000 | TO | |
| 28069 | .00 | 040301 | | 28119 | .00 | 040301 | | 33001 | 46.64 | 111202 | 15300375 |
| 28070 | .00 | 040301 | | 28120 | .00 | 040301 | | M 33002 TO | 33024 | TO | |
| 28071 | .00 | 040301 | | 28121 | .00 | 040301 | | 33025 | 18.10 | 111301 | 15244065 |
| 28072 | .00 | 040301 | | 28122 | .00 | 040301 | | 33026 | 45.00 | 110601 | 12276268 |
| 28073 | .00 | 040301 | | 28123 | .00 | 040301 | | 33027 | 80.76 | 110601 | 10731451 |
| 28074 | .00 | 040301 | | 28124 | .00 | 040301 | | 33028 | 81.81 | 110601 | 10731453 |
| 28075 | .00 | 040301 | | 28125 | .00 | 040301 | | 33029 | 90.41 | 110601 | 10705624 |
| 28076 | .00 | 040301 | | 28126 | .00 | 040301 | | 33030 | 60.00 | 110601 | 10705625 |
| 28077 | .00 | 040301 | | 28127 | .00 | 040301 | | 33031 | 88.91 | 110601 | 10731454 |
| 28078 | .00 | 040301 | | 28128 | .00 | 040301 | | | | | |

TYPE OF REPORT
UNPAID ONLY
PAID
CONSOLIDATED
SPECIALS

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED
2 = VOID, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
M = MEMO ONLY, NOT ADDED TO TOTALS

EXPLANATION OF CODES

4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED
6 = PAID, POSTED ITEM, CHECK # OR NO. SERIAL #
M = MISSING (OUTSTANDING) ITEM

# ACCOUNT RECONCILIATION PLAN

| | | |
|---|---|---|
| CUSTOMER NAME | W.R. GRACE & CO. - CONN. | |
| CUST ACCOUNT NO | 20799000056000 | |
| BANK NO | 1 | |
| CONN. | 025 | |
| DATE | 11-30-01 | |
| PAGE | 6 | |

| CHECK NUMBER | PAID | DATE PAID | SEQUENCE NUMBER |
|---|---|---|---|
| 33032 | 36.59 | 11901 | 12508945 |
| M 33033 | 90.49 | 11150 | 12023445 |
| 33034 | 34.87 | 1160 | 14325241 |
| M 33035 | | | |
| 33036 | 15.00 | 12100 | 18414966 |
| 33037 | 25.00 | 11150 | 17209081 |
| 33038 | 25.00 | 1280 | 17743005 |
| 33039 | 24.00 | 12200 | 15327210 |
| 33040 | 100.00 | 1080 | 12616699 |
| 33041 | 35.00 | 1230 | 17243681 |
| 33042 | 29.95 | 1210 | 18491996 |
| M 33043 | | | |
| 33044 | 85.08 | 11501 | 14091974 |
| 33045 | 18.00 | 12101 | 15562467 |
| 33046 | 61.15 | 12001 | 11952722 |
| 33047 | 65.84 | 1190 | 14450334 |
| 33048 | 51.30 | 12001 | 15326948 |
| 33049 | 99.98 | 1200 | 16379513 |
| 33050 | 91.72 | 12001 | 18346092 |
| 33051 | 98.15 | 11901 | 14451893 |
| 33052 | 49.77 | 11901 | 14451282 |
| 33053 | 50.00 | 1230 | 14091428 |
| 33054 | 50.00 | 12301 | 14091427 |
| 33055 | 75.00 | 1190 | 14431076 |
| 33056 | 31.00 | 11901 | 14451077 |
| 33057 | 65.00 | 12201 | 14685430 |
| 33058 | 39.13 | 12101 | 15562449 |
| 33059 | 73.91 | 1260 | 17471655 |
| 33060 | 70.15 | 12101 | 18535386 |
| M 33061 | | | |
| 33062 | 100.00 | 12301 | 18667364 |
| TOTAL O/S | | | |
| | TOTAL PAID | | |
| | 2,102.71 | | 3651 |
| | 7,850.07 | | 97GT |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING SHOWN ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

1 : CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 : VOID, OUTSTANDING MASTER RECEIVED, NOT ADDED TO TOTALS
3 : CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

EXPLANATION OF CODES

4 : STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 : STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
* : DUPLICATE CK NO OR SERIAL #
M : MISSING (OUTSTANDING) ITEM

L336 02/



Civic Bank
of Commerce

PAGE    1

ACCOUNT #                                    1550205736
STATEMENT PERIOD  10-31-01  TO  11-30-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PARTICIPATE IN OUR 17TH ANNUAL SURVEY OF BAY AREA
BUSINESSES AND BECOME ELIGIBLE TO WIN ONE OF SEVERAL
PRIZES. CONTACT STEVE TESSLER AT 510-530-6666 OR
STEVE.TESSLER@CIVICBANK.COM FOR DETAILS

155020 573 6        COMMERCE ANALYZED

PREVIOUS BALANCE       10-31-01        20,162.62
+DEPOSITS/CREDITS                            .00
-CHECKS/DEBITS                               .00
-SERVICE CHARGE                              .00
+INTEREST PAID                               .00
CURRENT BALANCE                        20,162.62
DAYS IN STATEMENT PERIOD          30

* - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - -*
 DATE       BALANCE        DATE       BALANCE         DATE        BALANCE
10-31      20162.62

END OF STATEMENT

Corporate Office    2101 Webster Street, 14th Floor    Oakland, CA 94612-3043    Telephone: 510 836-6500    FAX: 510 835-1072
Helping the Environment by using Recycled Paper                                                                        Member FDIC

## RECONCILING YOUR ACCOUNT/
### A STEP-BY-STEP PROCESS

- Subtract from your checkbook balance the total of maintenance charges, any other bank charges and any automatic withdrawals/payments not previously deducted.

- Add to your checkbook balance any automatic deposits, interest paid and any other deposits not recorded.

**LIST OUTSTANDING CHECKS/ AUTOMATED TELLER WITHDRAWALS**

- Your checks are listed on the front of this statement in check number sequence or in date paid sequence if the check number is not available. An asterisk (*) indicates missing check number(s).

- Automated Teller Withdrawals are listed in date paid sequence.

- Check off each check and automated teller withdrawal listed on your check register or stubs.

- List in the space provided all outstanding checks and automated teller withdrawals. Add these and enter total.

**BALANCE YOUR ACCOUNT**

- Enter the ending balance as shown on the front of this statement.

- Add all deposits which are not shown on this statement.

SUBTOTAL

- Enter total of outstanding checks/ automated teller withdrawals described in (2) above and subtract from the sub-total.

TOTAL

*THIS TOTAL SHOULD AGREE WITH YOUR CHECKBOOK BALANCE*

| OUTSTANDING CHECKS/ AUTOMATED TELLER WITHDRAWALS | |
|---|---|
| ITEM NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

- Check to make sure last month's statement was balanced properly.

- Review for errors all additions and subtractions as well as balances brought forward correctly on your checkbook register.

- Are there any outstanding transactions from prior statements?

- Are all deposits (including Automatic Deposits) shown in the "Deposits" and "Other Credits" sections on this statement entered in your checkbook?

- Compare the amount of each transaction listed on this statement against the amounts shown in your checkbook.

- CivicBank accrues interest on your daily collected balance. Your average collected balance during this statement period is disclosed on the front of this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS**

Telephone us at **(510) 836-6500**, or **(800) 649-5595** or write us at CivicBank of Commerce, **2101 Webster Street, Oakland, California 94612** as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and account number (if any).

- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days. We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days (90 days for new accounts, POS and foreign transactions) to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days (20 business days for new accounts) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

This statement shall be considered correct and CivicBank of Commerce shall not be liable for any discrepancies if not reported to the bank within 60 days from the date this statement was mailed or made available for pick-up. Response time for reporting errors or inquiries regarding electronic fund transfers shall be as separately disclosed. All items deposited are subject to receipt of final payment.

Use of deposited funds may be restricted for a period of time until the funds are verified and collected. Interest begins to accrue on all interest earning accounts when deposited funds have been collected.



# Fleet

### STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
11/30/01
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156        C

Cash Reserve Payment

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-04

0 ENCLOSED ITEMS

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 3274.02 | .00 | .00 | .00 | .00 | 3274.02 |

**ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING      PERIOD 11/01/01 THROUGH 11/30/01**
BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

---

*Notice:  See reverse side for important information*

use of an address change. If you are planning to move, please advise us five days in advance by calling Fleet Telephone Banking at 1-800-841-4000 or (TTY/TTD 1-800-637-4031) or by visiting your local Branch. You may also write to us at: Fleet Bank, Mail Stop: PA EH 0801NR, 1 Fleet Way, Scranton, PA 18505.

... have developed this check reconciliation form to help you balance your statement and your checkbook register. It's easy to use.

- In your checkbook register, mark off each deposit, withdrawal, and check reported in this statement.
- Be sure to write all transfers in your checkbook register, including automatic deposits, automatic payments, or transfers you made between accounts.
- Be sure to add interest or dividends that you earned as listed in this statement.

1. Your ending balance from this statement.  1  $ _____

2. List deposits and credits that are not listed on this statement.

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |
|      |        |      | 2  $ _____ |

3. Subtotal by adding 1 and 2.  3  $ _____

4. List outstanding checks, transfers, withdrawals, or Fleet SELECT purchases that don't appear on this statement.

| Check # | Amount | Check # | Amount |
|---------|--------|---------|--------|
|         |        |         |        |
|         |        |         |        |
|         |        |         |        |
|         |        | Total amount of | 4  $ _____ |

5. Subtract 4 from 3. This should match your checkbook register balance.  5  _____

If your account does not balance -- check the following carefully

- ☐ Have you correctly entered the amount of each check in your checkbook?
- ☐ Do the amounts of your deposits entered in your checkbook agree with your statement?
- ☐ Have all checks been deducted from your checkbook balance?
- ☐ Have you deducted all bank charges from your checkbook balance?
- ☐ Have you added interest earned on your NOW account?
- ☐ Have you carried the correct balance forward from one checkbook stub to the next?
- ☐ Have you checked all additions and subtractions in your checkbook?

In Case of Errors or Questions About Your Cash Reserve Account: Contact us promptly if you think your bill is wrong or if you need more information about a transaction on your statement. We must hear from you no later than 60 days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, however, in order to preserve your rights, your request must be in writing.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error or why you need more information.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question. Write to us at Fleet Bank, Cash Reserve Dept., NY LT 35402F, 5701 Horatio Street, Utica, NY 13502.

## BALANCE SUBJECT TO FINANCE CHANGE

Cash Reserve Account. We compute the finance charge on your account for the statement period by applying your monthly periodic rate or your daily periodic rate, whichever applies to the "average daily balance". To get the "average daily balance", we take the beginning principal balance on your account each day, add new advances and subtract payments and credits. Then we add up the daily balances for the statement period and divide by the number of days in the period. The "finance charge" is computed by multiplying the daily periodic rate by the average daily balance times the number of days in the statement period. All finance charges and "Other Charges" (except the annual membership fee), are excluded from the calculation. We treat the annual membership fee as an advance and add it to the balance starting with the statement period following the monthly statement on which the fee first appears.

Information About Making Cash Reserve Line of Credit Payments. To be credited on the date of receipt, your payment must be received at the appropriate address by 3:00 p.m. on a business day. Payments received at the appropriate address after 3:00 p.m. will be credited on the next business day. Payments made at any other location will be credited promptly, but there may be a delay of up to 5 business days. For Fleet Bank (CT), Cash Reserve, P.O. Box 40000, Dept. 602, Hartford, CT 06151-0602; for Fleet Bank of Maine, Cash Reserve, P.O. Box 40000 Dept. 871 Hartford, CT 06151-0871; for Fleet Bank-NH, Cash Reserve, P.O. Box 40000, Dept. #869, Hartford, CT 06151-0869 for Fleet Bank (MA), Cash Reserve, P.O. Box 150452, Hartford, CT 06115-0452; for Fleet Bank (RI), Cash Reserve, P.O. Box 40000, Dept #870 Hartford, CT 06151-0870; for Fleet Bank (FL), Cash Reserve, P.O. Box 40000, Dept. 6730, Hartford, CT 06151-0730; for Fleet Bank (NJ), Cash Reserve, P.O. Box 150462, Hartford, CT 06115-0462; for Fleet Bank (NY) - Long Island, Cash Reserve, P.O. Box 150456, Hartford, CT 06115-0456; for Fleet Bank (NY)-Buffalo, Cash Reserve, P.O. Box 150451, Hartford, CT 06115-0451; for Fleet Bank (NY) - Upstate, Cash Reserve, P.O. Box 150455, Hartford, CT 06115-0455.

Notice of Right to Cancel Life Insurance. Credit insurance is voluntary and you have a right to cancel it at any time. Requests for cancellation must be in writing and signed by all debtors to the loan. The request should be mailed to: Fleet Retail Loan Services, P.O. Box 3092, Utica, New York 13504. The cancellation will be effective the date the request is received at the above address.

In Case of Errors or Questions About Your Electronic Funds Transfers: Telephone or write at the address and telephone number shown below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appears.

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days, if you are a Fleet Bank of Massachusetts customer), to do this we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

By Telephone:                                              In Writing:

Call us at: 1-800-841-4000 (TTY/TTD 1-800-637-4031)      Fleet Bank, Electronic Banking, Mail Stop: RI DE 03002E, 125 Dupont Drive, Providence, RI 02907

## CREDIT BUREAU REPORTING

If you believe we might report or have reported inaccurate information about any of your deposit or credit accounts to the credit bureaus. Such notices should be sent to us in writing at Fleet Bank, Cash Reserve Account, NY LT 35402F, 5701 Horatio Street, Utica, NY 13502.

Member FDIC, Equal Housing Lender.

The information listed above does not apply to our International Private Banking and Business Customers.

CRP920...33

OUTSTANDING   SETTLEMENT   REPORT

BANK NO.   156   TEAM NO.   000

W R GRACE & CO.

B501P



| ACCOUNT NO. 0051217666 | |
| --- | --- |
| PREVIOUS OUTSTANDING | 2,964.48 |
| +  NEW ISSUES | .00 |
| +  PAID-NO-ISSUES | .00 |
| +  STOPS REMOVED | .00 |
| -  STOP PAYMENTS | .00 |
| -  CANCELLATIONS | .00 |
| -  PREV PMT ISSUE RECVD | .00 |
| -  PREV STOP ISSUE RECVD | .00 |
| -  PREV CANCEL ISS RECVD | .00 |
| -  PAID CHECKS | .00 |
| -  PREV O/S DELETED | .00 |
| NEW OUTSTANDING | 2,964.48 |

CRP920.  31

BANK NO.   156  TEAM NO.   000

ACCOUNT NO.  0051217666

W R GRACE & CO.       RECONCILIATION REPORT       B501P       REPORT       PAID ONLY

PAGE   1
DATE   12/03/01
AS OF  11-30-01

| C D | SERIAL NUMBER | CHECK PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION | C D | SERIAL NUMBER | CHECK PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 900000 | | | 010501 | | 35224276 | | | | | | | | | |
| 3 | 900001 | | | 010901 | | 32641676 | | | | | | | | | |
| 3 | 900002 | | | 010901 | | 36192384 | | | | | | | | | |
| 3 | 900003 | | | 012201 | | 54501348 | | | | | | | | | |
| 3 | 900004 | | | 012301 | | 34175253 | | | | | | | | | |
| 3 | 900005 | | | 011101 | | 34736535 | | | | | | | | | |
| 3 | 900006 | | | 062601 | | 32106999 | | | | | | | | | |
| 3 | 900007 | | | 070901 | | 30727494 | | | | | | | | | |
| 3 | 900008 | | | 070201 | | 36196049 | | | | | | | | | |
| 3 | 900009 | | | 062901 | | 35082988 | | | | | | | | | |
| 3 | 900011 | | | 062701 | | 41601616 | | | | | | | | | |
| 3 | 900012 | | | 062701 | | 36643836 | | | | | | | | | |
| 3 | 900013 | | | 071801 | | 41292432 | | | | | | | | | |
| 3 | 900014 | | | 062601 | | 32077674 | | | | | | | | | |
| 3 | 900015 | | | 070301 | | 31022332 | | | | | | | | | |
| 3 | 900016 | | | 062701 | | 34238583 | | | | | | | | | |
| 3 | 900017 | | | 062701 | | 32309356 | | | | | | | | | |
| 3 | 900018 | | | 070501 | | 56308404 | | | | | | | | | |
| 3 | 900019 | | | 062701 | | 67517615 | | | | | | | | | |
| 3 | 900020 | | | 070201 | | 66708037 | | | | | | | | | |

PAID        0.00        OGT

CRP920... 51

BANK NO.    156  TEAM NO.    000

RECONCILIATION  REPORT

ACCOUNT NO. 0051217666                    W R GRACE & CO.        B501P    REPORT        UNPAID ONLY

| C D | SERIAL NUMBER | CHECK AMOUNT PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION | C D | SERIAL NUMBER | CHECK AMOUNT PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348391 | | 393.75 | | 061898 | | YH2 | | | | | | | | |
| | 353843 | | 4.43 | | 111298 | | YH2 | | | | | | | | |
| | 353846 | | 12.77 | | 111298 | | YH2 | | | | | | | | |
| | 356566 | | 2.45 | | 011499 | | YH2 | | | | | | | | |
| | 356728 | | 7.33 | | 012899 | | YH2 | | | | | | | | |
| | 358216 | | 102.65 | | 030599 | | YH2 | | | | | | | | |
| | 358284 | | -102.65 | | 030599 | | YH2 | | | | | | | | |
| | 358290 | | 102.65 | | 030599 | | YH2 | | | | | | | | |
| | 358302 | | 102.66 | | 030599 | | YH2 | | | | | | | | |
| | 360444 | | .63 | | 050699 | | TES,KENNETH W | | | | | | | | |
| | 360590 | | .01 | | 050699 | | YH2 INGRAM,ODIS | | | | | | | | |
| | 361187 | | 5.75 | | 052799 | | YLES,GERALD L | | | | | | | | |
| | 361694 | | 80.53 | | 061099 | | DMAN,MAURICE | | | | | | | | |
| | 363223 | | 6.13 | | 071599 | | EEKS,MICHAEL W | | | | | | | | |
| | 363459 | | 493.85 | | 072299 | | OSBY,RUSSELL D | | | | | | | | |
| | 363831 | | 1.29 | | 080599 | | TES,KENNETH W | | | | | | | | |
| | 364767 | | 25.08 | | 090299 | | WERS,MARK A  0 | | | | | | | | |
| | 365082 | | 402.98 | | 090999 | | EDER,RICKIE  0 | | | | | | | | |
| | 365213 | | 483.20 | | 090999 | | CKER,CRAIG WALT | | | | | | | | |
| | 365569 | | .88 | | 092399 | | TES,KENNETH W | | | | | | | | |
| | 367966 | | 1.36 | | 120299 | | YLES,GERALD L | | | | | | | | |
| | 368201 | | 20.14 | | 120999 | | DMAN,MAURICE | | | | | | | | |
| | 369447 | | .19 | | 011300 | | ANKLIN,TIMOTHY | | | | | | | | |
| | 371663 | | 535.89 | | 031600 | | AWFORD,FLOYD R | | | | | | | | |
| | 373470 | | .52 | | 051800 | | ERBERT,JAMES | | | | | | | | |
| | 377776 | | 74.91 | | 100500 | | DMAN,MAURICE | | | | | | | | |

O/S        2,964.48      26GT

ACCOUNT NO.  0051217666          W R GRACE & CO.          RECONCILIATION  REPORT          8501P     REPORT     CONSOLIDATED

| C D | SERIAL NUMBER | CHECK AMOUNT PAID | O/S | DATE PAID | DATE ISSUED | PAYEE IDENTIFICATION | SEQ NO. | C D | SERIAL NUMBER | CHECK PAID | AMOUNT O/S | DATE PAID | DATE ISSUED | SEQ NO. | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348391 | 593.75 | | 010501 | 061898 | | | | | | | | | | |
| | 353843 | 4.43 | | 010901 | 111298 | | | | | | | | | | |
| | 353846 | 12.77 | | 010901 | 111298 | | | | | | | | | | |
| | 356366 | 2.45 | | 012201 | 011499 | | | | | | | | | | |
| | 356728 | 7.33 | | 012301 | 012899 | | | | | | | | | | |
| | 358216 | 102.65 | | 011101 | 030599 | | | | | | | | | | |
| | 358284 | 102.65 | | 062601 | 030599 | | | | | | | | | | |
| | 358290 | 102.65 | | 070901 | 030599 | | | | | | | | | | |
| | 358302 | 102.66 | | 070201 | 030599 | | | | | | | | | | |
| | 360444 | .63 | | 062901 | 050699 | | | | | | | | | | |
| | 360450 | .61 | | 070201 | 050699 | | | | | | | | | | |
| | 361187 | 5.75 | | 062701 | 052799 | TES,KENNETH W | | | | | | | | | |
| | 361694 | 80.53 | | 071601 | 052799 | YH2 INGRAM,ODIS | | | | | | | | | |
| | 363223 | 6.13 | | 062601 | 071599 | YLES,GERALD L | | | | | | | | | |
| | 363459 | 493.85 | | 070501 | 072299 | DMAN,MAURICE | | | | | | | | | |
| | 363631 | 1.29 | | 062701 | 080599 | EEKS,MICHAEL H | | | | | | | | | |
| | 364767 | 25.08 | | 070901 | 090299 | OSBY,RUSSELL D | | | | | | | | | |
| | 365082 | 402.98 | | 062701 | 090999 | TES,KENNETH W | | | | | | | | | |
| | 365215 | 483.20 | | 062701 | 090999 | HERS,MARK A | | | | | | | | | |
| | 365569 | .88 | | 070501 | 092399 | EDER,RICKIE D | | | | | | | | | |
| | 365916 | 1.36 | | 070201 | 120299 | CKER,CRAIG WALT | | | | | | | | | |
| | 368201 | 20.14 | | 062701 | 120299 | TES,KENNETH W | | | | | | | | | |
| | 369947 | .19 | | 011300 | 011300 | YLES,GERALD L | | | | | | | | | |
| | 371663 | 535.89 | | 072701 | 031600 | DMAN,MAURICE | | | | | | | | | |
| | 373470 | .32 | | | 051800 | ANKLIN,TIMOTHY | | | | | | | | | |
| | 377776 | 74.91 | | | 100500 | AWFORD,FLOYD R | | | | | | | | | |
| 3 | 900000 | | | | | ERBERT,JAMES | 35224276 | | | | | | | | |
| 3 | 900001 | | | | | DMAN,MAURICE | 32641676 | | | | | | | | |
| 3 | 900002 | | | | | | 36192384 | | | | | | | | |
| 3 | 900003 | | | | | | 54501348 | | | | | | | | |
| 3 | 900004 | | | | | | 34175253 | | | | | | | | |
| 3 | 900005 | | | | | | 34783535 | | | | | | | | |
| 3 | 900006 | | | | | | 32106999 | | | | | | | | |
| 3 | 900007 | | | | | | 30727494 | | | | | | | | |
| 3 | 900008 | | | | | | 36196049 | | | | | | | | |
| 3 | 900009 | | | | | | 35082988 | | | | | | | | |
| 3 | 900011 | | | | | | 41601616 | | | | | | | | |
| 3 | 900012 | | | | | | 36643836 | | | | | | | | |
| 3 | 900013 | | | | | | 41292452 | | | | | | | | |
| 3 | 900014 | | | | | | 32077674 | | | | | | | | |
| 3 | 900015 | | | | | | 31022533 | | | | | | | | |
| 3 | 900016 | | | | | | 34238583 | | | | | | | | |
| 3 | 900017 | | | | | | 32509356 | | | | | | | | |
| 3 | 900018 | | | | | | 56308404 | | | | | | | | |
| 3 | 900019 | | | | | | 67517615 | | | | | | | | |
| 3 | 900020 | | | | | | 66708037 | | | | | | | | |

O/S        2,964.48        26GT   PAID        0.00        0GT

CRP920..  55

BANK NO.  156  TEAM NO.  000

ACCOUNT NO.  0051217666          W R GRACE & CO.          DIAGNOSTIC SUMMARY REPORT          8501P   REPORT   PAID ONLY

PAGE   1
DATE   12/03/01
AS OF  11-30-01

| SERIAL NUMBER | AMOUNT | PAID DATE | ISSUE DATE | SEQ NO. | ADDITIONAL DATA | EXCEPTION CONDITION | PAGE NO. |
|---|---|---|---|---|---|---|---|
| 900000 | 903.22 | 010501 | | 35224276 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900001 | 427.04 | 010901 | | 32641676 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900002 | 805.02 | 010901 | | 36192384 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900003 | 489.26 | 012201 | | 54501348 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900004 | 305.86 | 012301 | | 34175253 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900005 | 172.13 | 011101 | | 34736335 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900006 | 5,385.54 | 062601 | | 32106999 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900007 | 403.97 | 070901 | | 30727494 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900008 | 3,967.26 | 070201 | | 36196049 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900009 | 4,448.19 | 062901 | | 35082988 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900011 | 2,451.17 | 062701 | | 41601616 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900012 | 3,866.38 | 062701 | | 36648356 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900013 | 6,605.02 | 071801 | | 41292432 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900014 | 4,035.56 | 062601 | | 32077674 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900015 | 2,858.99 | 070301 | | 31022332 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900016 | 8,797.92 | 062701 | | 34258583 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900017 | 3,816.21 | 062701 | | 32309356 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900018 | 1,592.16 | 070501 | | 56308404 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900019 | 1,619.57 | 062701 | | 67517615 | | PAID, NO ISSUE, LAST PERIOD | 1 |
| 900020 | 1,449.00 | 070201 | | 66708037 | | PAID, NO ISSUE, LAST PERIOD | 1 |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 0 | .00 |
| PAID, NO ISSUE, LAST PERIOD | 20 | 54,378.40 |
| STOPPED ITEM | 0 | .00 |
| STOPPED, CHECK PRESENTED | 0 | .00 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 0 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| STOP, ISS/OUT CHK NOT PAID | 0 | .00 |
| STOP, ISS/OUT CHK PRESENTED | 0 | .00 |
| STOP, ISS/CNC CHK NOT PAID | 0 | .00 |
| STOP, ISS/CNC CHK PRESENTED | 0 | .00 |

CRP9200-5S

BANK NO.    156 TEAM NO.  000

ACCOUNT NO. 0051217666          W R GRACE & CO.

DIAGNOSTIC  SUMMARY  REPORT

B501P      REPORT.     PAID ONLY

PAGE     2
DATE   12/03/01
AS OF  11-30-01

TYPE OF REPORT

UNPAID ONLY   -  OUTSTANDING ITEMS, STOPS, AND CANCELS ARE ON THIS REPORT

PAID ONLY     -  PAID ITEMS ONLY ON THIS REPORT

CONSOLIDATED  -  PAID, OUTSTANDING, STOP, AND CANCELLED ITEMS ARE ON REPORT

SPECIAL       -  OFF-CYCLE REPORT PER REQUEST

EXPLANATION OF CODES

1   =   CHECK PAID THIS PERIOD.  NO ISSUE RECEIVED (PNI)

2   =   CURRENT ITEM CANCELLED THIS PERIOD

3   =   CHECK PAID IN PREVIOUS PERIOD.  ISSUE STILL NOT RECEIVED.  MEMO ONLY.  NOT ADDED INTO TOTALS

4   =   STOP PAYMENT IN EFFECT.  CHECK HAS NOT BEEN PRESENTED

5   =   STOP PAYMENT IN EFFECT.  CHECK HAS BEEN PRESENTED AND RETURNED

6   =   FORCED PAID ITEM - DUPLICATE

7   =   STOP PAYMENT IN EFFECT.  OUTSTANDING CANCELLED.  CHECK HAS NOT BEEN PRESENTED

8   =   STOP PAYMENT IN EFFECT.  OUTSTANDING CANCELLED.  CHECK HAS BEEN PRESENTED AND RETURNED

***  =   RANGE ACCOUNT ONLY.  CHECK OUTSTANDING FOR THIS PERIOD



# Commercial Checking

| 01 | 2079900065006  005  145 | 59 | 0 | 479 |
|---|---|---|---|---|

lalulaulllunlaldulldul
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking                          11/01/2001 thru 11/30/2001

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 11/01 | $0.00 |
| Deposits and other credits | 106,137.11 + |
| Checks | 106,137.11 - |
| Closing balance 11/30 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1 | 4,117.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/02 | 626.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 56.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 5,326.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 6,538.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 38,737.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/16 | 11,939.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 6,358.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 2,668.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 19,912.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/23 | 2,195.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 1,080.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900065006 | 005 | 145 | 59 | 0 | 480 |
|----|---------------|-----|-----|----|----|-----|

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 11/28 | 3,948.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 55.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/30 | 2,577.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$106,137.11** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0326 | 1,162.00 | 11/30 | 0424 | 283.50 | 11/21 | 0445 | 45.00 | 11/19 |
| 0366* | 262.37 | 11/01 | 0425 | 1,023.17 | 11/16 | 0446 | 900.00 | 11/19 |
| 0394* | 3,460.00 | 11/01 | 0426 | 205.00 | 11/26 | 0447 | 1,431.70 | 11/21 |
| 0398* | 206.00 | 11/01 | 0427 | 3,654.00 | 11/16 | 0448 | 2,290.00 | 11/20 |
| 0401* | 365.50 | 11/02 | 0428 | 30.91 | 11/19 | 0449 | 25.00 | 11/26 |
| 0402 | 56.00 | 11/05 | 0429 | 29.10 | 11/20 | 0450 | 178.00 | 1 |
| 0405* | 151.36 | 11/02 | 0430 | 201.60 | 11/19 | 0451 | 349.87 | 11/20 |
| 0406 | 188.70 | 11/01 | 0431 | 5,623.13 | 11/14 | 0452 | 89.65 | 11/28 |
| 0410* | 110.00 | 11/02 | 0432 | 61.18 | 11/15 | 0453 | 280.15 | 11/23 |
| 0411 | 37.25 | 11/15 | 0433 | 915.25 | 11/14 | 0454 | 765.70 | 11/21 |
| 0414* | 250.00 | 11/16 | 0434 | 328.25 | 11/16 | 0455 | 2,844.50 | 11/21 |
| 0415 | 148.00 | 11/21 | 0435 | 850.00 | 11/26 | 0456 | 1,473.00 | 11/23 |
| 0416 | 10.00 | 11/13 | 0437* | 28,700.75 | 11/15 | 0457 | 3,985.34 | 11/16 |
| 0417 | 311.00 | 11/19 | 0438 | 14,141.45 | 11/21 | 0458 | 599.00 | 11/28 |
| 0418 | 2,698.80 | 11/16 | 0439 | 243.00 | 11/19 | 0461* | 1,151.00 | 11/30 |
| 0419 | 3,840.92 | 11/19 | 0440 | 62.00 | 11/21 | 0462 | 264.00 | 11/30 |
| 0420 | 9,931.00 | 11/15 | 0441 | 300.00 | 11/19 | 0464* | 90.00 | 11/28 |
| 0421 | 58.00 | 11/21 | 0442 | 5,316.08 | 11/13 | 0465 | 55.00 | 11/29 |
| 0422 | 28.00 | 11/19 | 0443 | 442.00 | 11/23 | 0466 | 3,169.75 | 11/28 |
| 0423 | 458.00 | 11/19 | 0444 | 7.18 | 11/15 | **Total** | **$106,137.11** | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 11/01 | 0.00 | 11/15 | 0.00 | 11/23 | 0.00 |
| 11/02 | 0.00 | 11/16 | 0.00 | 11/26 | 0.00 |
| 11/05 | 0.00 | 11/19 | 0.00 | 11/28 | 0.00 |
| 11/13 | 0.00 | 11/20 | 0.00 | 11/29 | 0.00 |
| 11/14 | 0.00 | 11/21 | 0.00 | 11/30 | 0.00 |



# Commercial Checking

| 03 | 2079900065006 | 005 | 145 | 59 | 0 | 481 |
|----|----------------|-----|-----|----|----|-----|

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**   **Phone number**   **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862    FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts    1-800-222-3862    CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)    1-800-835-7721

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

_____    2. Write in the closing balance shown on the front of account statement.

_____    3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____    4. Add together amounts listed above in steps 2 and 3.

_____    5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____    6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

Total

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION
FULL RECONCILEMENT BALANCE SHEET

W R GRACE CO-CONN            004            ACCOUNT NUMBER:2079920005761
ATTN: MARY BOUCHARD
62 WHITTEMORE AVE

CAMBRIDGE            MA 02140
------------------------------------------------------------------------
         RECONCILEMENT OF DEBITS            CUTOFF DATE:11/30/01
------------------------------------------------------------------------
CHECKS PAID ON RECONCILIATION REPORTS            +       13,646,385.53
MISCELLANEOUS DEBITS                             +       21,043,297.41
CREDIT ADJUSTMENTS                               +                 .00
MISCELLANEOUS ADJUSTMENTS                       +/-                .00
DEBIT ADJUSTMENTS                                -                 .93
                                                    ==================
TOTAL DEBITS THIS RECONCILEMENT PERIOD           =       34,689,682.01
                                                    ==================
TOTAL DEBITS FROM BANK STATEMENT                 =       34,689,682.01


------------------------------------------------------------------------
                      OUTSTANDING SETTLEMENT
------------------------------------------------------------------------
PREVIOUS OUTSTANDING BALANCE                              6,571,549.00
  STOPS REMOVED              +              .00
  O/S AMOUNT CHANGES        +/-             .00
  O/S DELETIONS              -              .00
TOTAL ADJUSTMENTS TO PREVIOUS OUTSTANDING        +/-               .00

  NEW ISSUES RECEIVED        +      12,439,433.85
  MANUAL ISSUES              +              .00
  REJECTED ISSUES            -              .00
  NEXT PERIOD ISSUES         -              .00
TOTAL ISSUES                                     +       12,439,433.85

CANCELLED ISSUES                                 -          28,625.44
STOPPED ISSUES                                   -          52,886.60
ADDITIONAL ADJUSTMENTS                           -                .00

  CHECKS PAID-NO-ISSUE       +              .00
  CHECKS PAID THIS PERIOD          ,46,  5 5,
  ISSUES RC'D FOR PREV PNI                 .00

TOTAL PAID CHECKS MATCHED T                      -       13,646,385.53
                                                    ==================
TOTAL OUTSTANDING THIS  RECONCILEMEN                      5,283,085.28
                                                    ==================
TOTAL OUTSTANDING FROM RECONCL      REPORTS               5,283,085.28

                IF YOU HAVE AN    E    NS, PLEASE CONTACT
             COMMERCIAL CUSTO    ER SERVICE AT 1-800-222-3862.

TEAM NO.  004