

# Commercial Checking

01 2079920005761 005 109 2974 0 1,582

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

CB 004

# Commercial Checking

11/01/2001 thru 11/30/2001

Account number: 2079920005761
Account holder(s): W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 11/01 | $0.00 | |
| Deposits and other credits | 34,689,682.01 | + |
| Checks | 13,646,384.60 | - |
| Other withdrawals and service fees | 21,043,297.41 | - |
| **Closing balance 11/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 11/01 | 215,510.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/01 | 438,727.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/02 | 207.00 | CHECK ADJUSTMENT - CHECK NUMBER: 321411<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 10/31/2001<br>POSTED AS $3643.09<br>SHOULD HAVE BEEN $3436.09 |
| 11/02 | 329,773.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/02 | 2,671,269.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 530,546.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/05 | 613,669.58 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 1,129,993.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/06 | 1,415,061.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 21,498.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/07 | 1,748,188.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/08 | 189,789.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02 2079920005761 005 109 2974 0 1,583

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 11/08 | 776,517.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/09 | 304,062.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/09 | 2,593,601.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/13 | 304,878.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 466,709.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/14 | 1,179,034.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/15 | 283.27 | POST = NOTIF STOP HIT REVERSAL |
| 11/15 | 348,260.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/16 | 330,499.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/16 | 2,445,706.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 400,506.08 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/19 | 1,500,832.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 200,253.04 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID. 011120 PPD<br>MISC SETTL NCSEDI |
| 11/20 | 770,279.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/20 | 1,210,912.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 446,667.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/21 | 487,619.93 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/23 | 503,196.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/23 | 929,317.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/26 | 922,748.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 899,365.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/27 | 2,654,214.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/28 | 186,691.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03 2079920005761 005 109 2974 0 1,584

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 11/28 | 1,303,135.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 332,693.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 389,194.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/29 | 445,529.47 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID. 011129 PPD<br>MISC SETTL NCSEDI |
| 11/30 | 161,573.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11/30 | 2,891,162.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$34,689,682.01** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 302029 | 50.00 | 11/01 | 318509* | 3,144.00 | 11/05 | 319580* | 524.00 | 11/15 |
| 311968* | 100.00 | 11/02 | 318743* | 10,000.00 | 11/06 | 319596* | 171.00 | 11/01 |
| 313627* | 115.00 | 11/02 | 318760* | 498.75 | 11/05 | 319614* | 38,030.00 | 11/19 |
| 314487* | 120.00 | 11/19 | 318779* | 17,165.00 | 11/26 | 319662* | 77.76 | 11/02 |
| 315022* | 25.00 | 11/13 | 318831* | 344.00 | 11/01 | 319669* | 1,248.50 | 11/13 |
| 315040* | 130.00 | 11/02 | 318846* | 161.00 | 11/01 | 319690* | 1,000.00 | 11/02 |
| 315158* | 4,586.77 | 11/23 | 318888* | 9,478.00 | 11/13 | 319702* | 1,069.06 | 11/02 |
| 315197* | 24,067.56 | 11/28 | 318892* | 2,816.00 | 11/01 | 319734* | 4,082.39 | 11/02 |
| 315505* | 1,200.00 | 11/23 | 318893 | 1,898.00 | 11/09 | 319747* | 12,904.42 | 11/13 |
| 315629* | 3,376.00 | 11/05 | 318894 | 185.00 | 11/19 | 319814* | 3,532.40 | 11/01 |
| 315798* | 1,835.00 | 11/02 | 318895 | 928.00 | 11/26 | 319820* | 1,659.00 | 11/08 |
| 316089* | 1,576.00 | 11/05 | 318897* | 1,061.00 | 11/05 | 319821 | 11,470.80 | 11/06 |
| 316569* | 130.00 | 11/21 | 318917* | 8,802.30 | 11/02 | 319852* | 291.73 | 11/05 |
| 316601* | 13,489.00 | 11/02 | 318991* | 117.80 | 11/08 | 319856* | 715.00 | 11/05 |
| 316738* | 134.00 | 11/01 | 319203* | 175.00 | 11/01 | 319861* | 175.00 | 11/01 |
| 317050* | 2,971.00 | 11/05 | 319375* | 1,400.00 | 11/02 | 319875* | 102.71 | 11/08 |
| 317201* | 135.00 | 11/02 | 319453* | 10.00 | 11/14 | 319882* | 373.00 | 11/13 |
| 317425* | 122.00 | 11/01 | 319515* | 139.00 | 11/07 | 320010* | 125.25 | 11/02 |
| 317743* | 74.00 | 11/05 | 319517* | 103.96 | 11/21 | 320024* | 203.60 | 11/05 |
| 317987* | 5,000.00 | 11/16 | 319535* | 369.00 | 11/01 | 320031* | 8.94 | 11/07 |
| 318071* | 26.55 | 11/05 | 319558* | 253.00 | 11/02 | 320032 | 4,213.51 | 11/02 |
| 318127* | 326.00 | 11/01 | 319564* | 89.00 | 11/16 | 320084* | 338.77 | 11/13 |
| 318177* | 135.00 | 11/01 | 319567* | 81.00 | 11/07 | 320131* | 70.00 | 11/02 |
| 318184* | 70.00 | 11/29 | 319570* | 6,313.00 | 11/07 | 320137* | 420.00 | 11/01 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

04 2079920005761 005 109 2974 0 1,585

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 320140* | 300.00 | 11/23 | 320601 | 152.00 | 11/05 | 321016* | 75.00 | 11/09 |
| 320152* | 74.67 | 11/19 | 320636* | 1,267.20 | 11/02 | 321018* | 4,316.00 | 11/09 |
| 320161* | 50.00 | 11/14 | 320637 | 390.87 | 11/05 | 321020* | 121.15 | 11/01 |
| 320199* | 8,537.28 | 11/13 | 320658* | 94.39 | 11/01 | 321021 | 117.47 | 11/01 |
| 320226* | 139.00 | 11/19 | 320659 | 68.90 | 11/02 | 321026* | 95.00 | 11/08 |
| 320231* | 34.00 | 11/09 | 320664* | 487.29 | 11/13 | 321034* | 973.00 | 11/07 |
| 320260* | 40.00 | 11/30 | 320672* | 175.00 | 11/02 | 321036* | 1,940.00 | 11/02 |
| 320271* | 212.22 | 11/15 | 320690* | 455.48 | 11/07 | 321037 | 1,731.00 | 11/01 |
| 320289* | 136.00 | 11/02 | 320692* | 83.15 | 11/07 | 321038 | 11,166.00 | 11/05 |
| 320304* | 45.00 | 11/13 | 320709* | 1,680.77 | 11/02 | 321042* | 47.00 | 11/02 |
| 320309* | 61.00 | 11/28 | 320712* | 3,000.00 | 11/05 | 321044* | 687.00 | 11/01 |
| 320323* | 913.00 | 11/08 | 320729* | 100.00 | 11/13 | 321045 | 41.00 | 11/02 |
| 320327* | 136.00 | 11/01 | 320740* | 306.70 | 11/05 | 321047* | 28.00 | 11/13 |
| 320342* | 1,405.00 | 11/02 | 320749* | 3,128.00 | 11/02 | 321048 | 87.00 | 11/05 |
| 320358* | 14,666.00 | 11/05 | 320750 | 90.96 | 11/01 | 321050* | 8,613.00 | 11/02 |
| 320375* | 10,533.33 | 11/05 | 320751 | 3,944.50 | 11/13 | 321051 | 2,625.00 | 11/07 |
| 320383* | 12,347.55 | 11/01 | 320764* | 75.00 | 11/09 | 321052 | 1,399.00 | 11/01 |
| 320385* | 9,122.33 | 11/02 | 320773* | 151.08 | 11/02 | 321053 | 5,653.00 | 11/01 |
| 320388* | 13,812.84 | 11/02 | 320781* | 15,509.22 | 11/28 | 321054 | 7,172.00 | 11/07 |
| 320391* | 127.25 | 11/01 | 320823* | 71.90 | 11/02 | 321055 | 9,657.00 | 11/20 |
| 320394* | 9,020.00 | 11/05 | 320838* | 3,367.00 | 11/01 | 321056 | 17,259.00 | 11/02 |
| 320397* | 25.00 | 11/01 | 320845* | 655.00 | 11/02 | 321057 | 498.00 | 11/05 |
| 320406* | 9,585.00 | 11/02 | 320848* | 17,439.16 | 11/06 | 321059* | 417.00 | 11/01 |
| 320410* | 1,800.00 | 11/01 | 320879* | 87.45 | 11/02 | 321060 | 218.00 | 11/01 |
| 320415* | 121.20 | 11/02 | 320905* | 325.00 | 11/01 | 321063* | 4,540.00 | 11/05 |
| 320423* | 1,498.40 | 11/13 | 320915* | 1,374.00 | 11/01 | 321067* | 150.00 | 11/07 |
| 320424 | 39.72 | 11/05 | 320941* | 184.00 | 11/01 | 321085* | 17,326.50 | 11/02 |
| 320438* | 3,443.16 | 11/14 | 320942 | 285.00 | 11/20 | 321087* | 63.54 | 11/02 |
| 320451* | 173.48 | 11/02 | 320943 | 1,351.50 | 11/05 | 321091* | 12,005.38 | 11/02 |
| 320474* | 239.75 | 11/05 | 320944 | 48.66 | 11/05 | 321092 | 25,798.87 | 11/01 |
| 320482* | 179.00 | 11/05 | 320955* | 450.00 | 11/06 | 321098* | 119.12 | 11/16 |
| 320498* | 36.04 | 11/01 | 320972* | 1,681.00 | 11/28 | 321102* | 175.00 | 11/07 |
| 320500* | 6,687.18 | 11/01 | 320974* | 126.54 | 11/01 | 321104* | 1,000.00 | 11/08 |
| 320546* | 4,500.00 | 11/07 | 320975 | 42.00 | 11/01 | 321110* | 402.00 | 11/01 |
| 320547 | 800.00 | 11/02 | 320981* | 216.16 | 11/07 | 321114* | 371.00 | 11/08 |
| 320559* | 5.00 | 11/05 | 320993* | 41.20 | 11/02 | 321115 | 326.00 | 11/02 |
| 320560 | 41.82 | 11/05 | 320995* | 69.23 | 11/02 | 321116 | 543.00 | 11/01 |
| 320572* | 1,600.00 | 11/05 | 320999* | 459.85 | 11/02 | 321124* | 3,135.02 | 11/01 |
| 320580* | 1,366.50 | 11/15 | 321001* | 117.42 | 11/07 | 321133* | 101.00 | 11/15 |
| 320588* | 5,810.00 | 11/01 | 321003* | 31.25 | 11/01 | 321134 | 50.00 | 11/28 |
| 320595* | 76.67 | 11/20 | 321004 | 40.00 | 11/01 | 321135 | 156.00 | 11/01 |
| 320600* | 400.95 | 11/15 | 321007* | 107.00 | 11/02 | 321142* | 58.00 | 11/02 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

05 2079920005761 005 109 2974 0 1,586

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321143 | 257.34 | 11/08 | 321240* | 5,740.80 | 11/02 | 321349 | 914.00 | 11/21 |
| 321162* | 37,000.00 | 11/07 | 321241 | 119.70 | 11/02 | 321351* | 246.75 | 11/02 |
| 321166* | 5,999.14 | 11/05 | 321250* | 94.00 | 11/13 | 321352 | 4,010.00 | 11/07 |
| 321168* | 1,132.66 | 11/02 | 321251 | 1,175.93 | 11/05 | 321354* | 691.00 | 11/02 |
| 321169 | 66.30 | 11/02 | 321253* | 2,963.44 | 11/01 | 321355 | 1,035.20 | 11/01 |
| 321172* | 279.84 | 11/02 | 321255* | 691.23 | 11/02 | 321359* | 1,250.00 | 11/05 |
| 321173 | 60.00 | 11/01 | 321256 | 3,175.00 | 11/02 | 321362* | 1,791.05 | 11/01 |
| 321174 | 430.91 | 11/01 | 321258* | 10,773.24 | 11/05 | 321363 | 600.00 | 11/05 |
| 321176* | 20,384.97 | 11/05 | 321264* | 220.00 | 11/06 | 321364 | 181.15 | 11/02 |
| 321177 | 57.00 | 11/05 | 321265 | 1,458.12 | 11/05 | 321366* | 2,747.24 | 11/06 |
| 321178 | 240.66 | 11/05 | 321269* | 250.00 | 11/07 | 321369* | 1,178.17 | 11/07 |
| 321179 | 161.22 | 11/02 | 321271* | 6,987.60 | 11/07 | 321371* | 3,436.88 | 11/02 |
| 321180 | 129.11 | 11/14 | 321275* | 640.00 | 11/01 | 321374* | 311.17 | 11/01 |
| 321182* | 99,631.03 | 11/05 | 321277* | 1,149.01 | 11/01 | 321375 | 169.09 | 11/05 |
| 321183 | 200.87 | 11/05 | 321278 | 60.00 | 11/09 | 321378* | 128.75 | 11/01 |
| 321186* | 9,193.50 | 11/02 | 321285* | 642.57 | 11/02 | 321379 | 47,015.01 | 11/01 |
| 321189* | 183.22 | 11/02 | 321291* | 6,516.33 | 11/02 | 321380 | 77.00 | 11/05 |
| 321192* | 25,485.17 | 11/02 | 321292 | 90.00 | 11/07 | 321382* | 181.14 | 11/05 |
| 321194* | 356.21 | 11/01 | 321293 | 48.69 | 11/01 | 321386* | 57.32 | 11/02 |
| 321195 | 204.40 | 11/02 | 321295* | 2,901.37 | 11/02 | 321388* | 47.24 | 11/02 |
| 321196 | 105.62 | 11/02 | 321296 | 78.78 | 11/01 | 321390* | 3,417.40 | 11/13 |
| 321197 | 68.26 | 11/01 | 321302* | 432.70 | 11/01 | 321391 | 400.75 | 11/05 |
| 321198 | 2,419.31 | 11/01 | 321303 | 1,522.05 | 11/01 | 321392 | 48.00 | 11/16 |
| 321199 | 800.45 | 11/01 | 321308* | 625.00 | 11/09 | 321393 | 98.00 | 11/21 |
| 321202* | 6,293.34 | 11/07 | 321309 | 1,595.00 | 11/01 | 321394 | 115.00 | 11/15 |
| 321204* | 7,609.10 | 11/01 | 321311* | 3,818.11 | 11/01 | 321396* | 4.26 | 11/05 |
| 321206* | 138.64 | 11/01 | 321315* | 330.08 | 11/02 | 321397 | 150.00 | 11/19 |
| 321208* | 1,800.00 | 11/01 | 321320* | 3,002.00 | 11/02 | 321399* | 3,329.42 | 11/01 |
| 321209 | 3,348.99 | 11/02 | 321323* | 1,800.31 | 11/08 | 321400 | 33,086.34 | 11/09 |
| 321211* | 1,162.67 | 11/02 | 321326* | 422.31 | 11/08 | 321402* | 6,200.00 | 11/05 |
| 321212 | 77.73 | 11/02 | 321330* | 141.54 | 11/05 | 321404* | 1,734.95 | 11/05 |
| 321213 | 209.41 | 11/05 | 321334* | 635.85 | 11/01 | 321410* | 1,121.75 | 11/02 |
| 321215* | 17,488.60 | 11/01 | 321335 | 1,327.75 | 11/07 | 321413* | 275.00 | 11/01 |
| 321217* | 187.64 | 11/07 | 321336 | 527.88 | 11/02 | 321415* | 720.58 | 11/21 |
| 321218 | 250.65 | 11/05 | 321337 | 755.50 | 11/02 | 321416 | 1,402.22 | 11/02 |
| 321220* | 141.27 | 11/05 | 321339* | 108.60 | 11/01 | 321417 | 465.00 | 11/01 |
| 321227* | 2,887.00 | 11/02 | 321340 | 209.02 | 11/05 | 321418 | 462.00 | 11/15 |
| 321229* | 1,295.00 | 11/05 | 321341 | 6,708.21 | 11/06 | 321421* | 45.00 | 11/01 |
| 321232* | 3,508.72 | 11/02 | 321342 | 1,250.00 | 11/02 | 321424* | 139.29 | 11/09 |
| 321235* | 73.80 | 11/06 | 321343 | 240.00 | 11/08 | 321425 | 41.00 | 11/23 |
| 321236 | 1,484.00 | 11/05 | 321347* | 1,964.00 | 11/02 | 321426 | 14,246.00 | 11/15 |
| 321237 | 324.00 | 11/01 | 321348 | 1,418.10 | 11/16 | 321430* | 40,529.58 | 11/05 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

06 2079920005761 005 109 2974 0 1,587

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321431 | 129.60 | 11/08 | 321512 | 66.41 | 11/01 | 321574 | 22.00 | 11/01 |
| 321432 | 195.00 | 11/05 | 321513 | 61.67 | 11/01 | 321575 | 78,040.17 | 11/05 |
| 321434* | 5,662.10 | 11/13 | 321514 | 891.81 | 11/01 | 321576 | 17,140.56 | 11/01 |
| 321435 | 30.60 | 11/01 | 321516* | 60.20 | 11/05 | 321577 | 4.20 | 11/07 |
| 321440* | 1,260.00 | 11/05 | 321517 | 2,219.67 | 11/02 | 321579* | 996.19 | 11/05 |
| 321444* | 14,794.41 | 11/05 | 321518 | 1,619.65 | 11/02 | 321581* | 23.78 | 11/02 |
| 321446* | 637.52 | 11/01 | 321521* | 1,547.78 | 11/02 | 321582 | 833.37 | 11/01 |
| 321448* | 227.93 | 11/01 | 321522 | 1,509.00 | 11/06 | 321583 | 6,264.33 | 11/01 |
| 321450* | 50,000.00 | 11/07 | 321523 | 14,685.81 | 11/01 | 321584 | 539.82 | 11/01 |
| 321451 | 378.00 | 11/15 | 321524 | 5,226.92 | 11/02 | 321585 | 35.00 | 11/01 |
| 321452 | 5,669.02 | 11/02 | 321528* | 6,583.78 | 11/05 | 321587* | 132.00 | 11/02 |
| 321454* | 422.40 | 11/21 | 321531* | 3,580.20 | 11/01 | 321588 | 567.36 | 11/01 |
| 321455 | 196.09 | 11/02 | 321532 | 359.06 | 11/07 | 321589 | 982.65 | 11/05 |
| 321458* | 97.69 | 11/05 | 321533 | 76.15 | 11/02 | 321590 | 70.55 | 11/02 |
| 321460* | 1,050.99 | 11/05 | 321534 | 220.00 | 11/01 | 321591 | 200.00 | 11/19 |
| 321461 | 198.72 | 11/02 | 321535 | 625.00 | 11/07 | 321592 | 3,981.47 | 11/08 |
| 321462 | 2,812.78 | 11/06 | 321536 | 122.49 | 11/01 | 321595* | 71.90 | 11/02 |
| 321463 | 24.48 | 11/02 | 321538* | 9,500.00 | 11/02 | 321600* | 400.00 | 11/05 |
| 321464 | 91.90 | 11/05 | 321539 | 113.03 | 11/02 | 321601 | 216.24 | 11/01 |
| 321466* | 382.50 | 11/01 | 321540 | 18.83 | 11/02 | 321603* | 101.65 | 11/02 |
| 321469* | 285.00 | 11/01 | 321542* | 2,348.72 | 11/02 | 321605* | 29.35 | 11/01 |
| 321470 | 697.95 | 11/02 | 321543 | 48.60 | 11/05 | 321607* | 453.27 | 11/02 |
| 321471 | 75.00 | 11/02 | 321544 | 618.41 | 11/05 | 321608 | 2,150.00 | 11/02 |
| 321473* | 919.96 | 11/05 | 321545 | 1,512.81 | 11/13 | 321609 | 297.36 | 11/14 |
| 321474 | 346.18 | 11/08 | 321546 | 50.00 | 11/06 | 321611* | 53.40 | 11/01 |
| 321476* | 500.00 | 11/01 | 321547 | 102.69 | 11/01 | 321612 | 1,159.08 | 11/06 |
| 321477 | 100.00 | 11/02 | 321549* | 2,527.06 | 11/09 | 321614* | 69.93 | 11/02 |
| 321479* | 394.71 | 11/14 | 321550 | 40.62 | 11/02 | 321615 | 778.27 | 11/02 |
| 321481* | 276.60 | 11/13 | 321552* | 621.89 | 11/05 | 321617* | 125.00 | 11/05 |
| 321485* | 1,308.75 | 11/01 | 321553 | 55.02 | 11/05 | 321619* | 310.61 | 11/05 |
| 321486 | 1,105.01 | 11/01 | 321554 | 345.25 | 11/05 | 321620 | 219.57 | 11/02 |
| 321493* | 14,820.00 | 11/08 | 321556* | 2,562.34 | 11/05 | 321622* | 2,350.00 | 11/28 |
| 321495* | 2,144.27 | 11/02 | 321557 | 450.00 | 11/02 | 321624* | 7,300.00 | 11/02 |
| 321496 | 354.00 | 11/02 | 321561* | 239.40 | 11/02 | 321625 | 178.56 | 11/01 |
| 321497 | 328.16 | 11/16 | 321562 | 742.24 | 11/01 | 321626 | 139.49 | 11/01 |
| 321499* | 52.41 | 11/02 | 321563 | 8,170.00 | 11/01 | 321627 | 63.50 | 11/29 |
| 321500 | 745.05 | 11/01 | 321564 | 1,128.70 | 11/06 | 321628 | 820.00 | 11/02 |
| 321504* | 546.65 | 11/07 | 321567* | 30.00 | 11/15 | 321629 | 1,911.14 | 11/01 |
| 321506* | 45.53 | 11/07 | 321568 | 1,954.00 | 11/01 | 321630 | 185.00 | 11/07 |
| 321507 | 829.34 | 11/01 | 321571* | 3,142.76 | 11/02 | 321631 | 686.10 | 11/01 |
| 321508 | 32.48 | 11/02 | 321572 | 51.85 | 11/05 | 321632 | 1,042.85 | 11/02 |
| 321511* | 12,557.64 | 11/02 | 321573 | 67.00 | 11/07 | 321635* | 6,200.00 | 11/02 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

07 2079920005761 005 109 2974 0 1,588

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321636 | 769.96 | 11/08 | 321708 | 1,266.00 | 11/15 | 321764 | 71.04 | 11/06 |
| 321637 | 837.00 | 11/05 | 321709 | 3,060.00 | 11/01 | 321765 | 85.00 | 11/07 |
| 321639* | 740.00 | 11/02 | 321712* | 50.00 | 11/01 | 321766 | 41.20 | 11/06 |
| 321640 | 100.00 | 11/02 | 321716* | 2,084.30 | 11/02 | 321768* | 69.23 | 11/13 |
| 321642* | 81.85 | 11/13 | 321717 | 10.00 | 11/05 | 321771* | 893.55 | 11/07 |
| 321643 | 6,825.77 | 11/13 | 321720* | 1,166.00 | 11/05 | 321772 | 32,627.27 | 11/08 |
| 321644 | 468.45 | 11/01 | 321721 | 167.00 | 11/29 | 321773 | 277.14 | 11/02 |
| 321645 | 664.00 | 11/05 | 321722 | 920.00 | 11/05 | 321774 | 459.85 | 11/07 |
| 321648* | 838.00 | 11/14 | 321723 | 751.72 | 11/01 | 321775 | 91.25 | 11/02 |
| 321649 | 299.98 | 11/01 | 321724 | 62.00 | 11/01 | 321776 | 136.37 | 11/07 |
| 321650 | 7,380.00 | 11/01 | 321725 | 240.00 | 11/02 | 321777 | 86.77 | 11/05 |
| 321653* | 82.41 | 11/02 | 321726 | 20.00 | 11/02 | 321778 | 16,114.10 | 11/01 |
| 321654 | 135.08 | 11/06 | 321727 | 18.90 | 11/07 | 321779 | 30.00 | 11/02 |
| 321655 | 1,425.00 | 11/01 | 321731* | 175.00 | 11/01 | 321780 | 175.00 | 11/09 |
| 321656 | 543.84 | 11/01 | 321732 | 331.00 | 11/23 | 321781 | 3,484.35 | 11/15 |
| 321657 | 15,522.00 | 11/02 | 321733 | 21.00 | 11/05 | 321782 | 31.25 | 11/06 |
| 321658 | 500.00 | 11/05 | 321734 | 524.00 | 11/01 | 321783 | 40.00 | 11/06 |
| 321662* | 1,638.00 | 11/29 | 321735 | 13,533.00 | 11/05 | 321784 | 123.60 | 11/05 |
| 321663 | 285.00 | 11/07 | 321736 | 4,136.00 | 11/02 | 321785 | 48,594.00 | 11/01 |
| 321664 | 622.16 | 11/08 | 321739* | 25.00 | 11/02 | 321786 | 48.00 | 11/02 |
| 321666* | 375.00 | 11/02 | 321740 | 332.00 | 11/01 | 321787 | 119.77 | 11/05 |
| 321671* | 4,921.75 | 11/05 | 321741 | 42.00 | 11/01 | 321788 | 107.00 | 11/05 |
| 321672 | 1,046.34 | 11/01 | 321742 | 3,793.62 | 11/07 | 321789 | 160.00 | 11/06 |
| 321673 | 2,664.93 | 11/08 | 321744* | 55,701.00 | 11/05 | 321790 | 109.48 | 11/06 |
| 321674 | 182.55 | 11/05 | 321746* | 8,638.79 | 11/05 | 321791 | 50.00 | 11/02 |
| 321676* | 759.13 | 11/05 | 321747 | 1,538.41 | 11/05 | 321792 | 57.32 | 11/02 |
| 321677 | 92,168.17 | 11/01 | 321748 | 12,559.80 | 11/01 | 321793 | 7.20 | 11/02 |
| 321681* | 28.56 | 11/01 | 321749 | 6,330.00 | 11/13 | 321794 | 8,422.35 | 11/08 |
| 321682 | 189.31 | 11/13 | 321750 | 126.54 | 11/05 | 321795 | 2,029.50 | 11/13 |
| 321687* | 432.00 | 11/07 | 321751 | 42.00 | 11/05 | 321796 | 82.82 | 11/06 |
| 321688 | 83.19 | 11/01 | 321752 | 1,820.00 | 11/08 | 321797 | 157.80 | 11/08 |
| 321689 | 650.00 | 11/05 | 321753 | 135.00 | 11/05 | 321798 | 121.15 | 11/08 |
| 321690 | 101.27 | 11/13 | 321754 | 216.16 | 11/07 | 321799 | 117.47 | 11/08 |
| 321691 | 600.00 | 11/06 | 321755 | 43,673.17 | 11/05 | 321800 | 11,121.20 | 11/15 |
| 321695* | 1,744.20 | 11/02 | 321756 | 236.90 | 11/05 | 321801 | 56.25 | 11/05 |
| 321698* | 24,538.00 | 11/07 | 321757 | 66.95 | 11/05 | 321802 | 68.68 | 11/05 |
| 321699 | 50.00 | 11/05 | 321758 | 99.90 | 11/05 | 321803 | 41.54 | 11/05 |
| 321700 | 377.60 | 11/15 | 321759 | 87.55 | 11/06 | 321804 | 26.25 | 11/05 |
| 321701 | 2,122.20 | 11/01 | 321760 | 30.90 | 11/06 | 321805 | 95.00 | 11/08 |
| 321702 | 2,850.00 | 11/02 | 321761 | 117.18 | 11/06 | 321806 | 1,542.40 | 11/09 |
| 321705* | 228.00 | 11/14 | 321762 | 35.65 | 11/06 | 321809* | 51.94 | 11/13 |
| 321707* | 130.47 | 11/02 | 321763 | 61.80 | 11/06 | 321811* | 25.97 | 11/13 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

08 2079920005761 005 109 2974 0 1,589

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321812 | 176.90 | 11/07 | 321868* | 247.89 | 11/05 | 321919 | 199.00 | 11/02 |
| 321813 | 25.97 | 11/13 | 321869 | 1,434.00 | 11/02 | 321920 | 160.00 | 11/07 |
| 321815* | 500.00 | 11/13 | 321870 | 605.00 | 11/05 | 321921 | 719.21 | 11/02 |
| 321816 | 195.25 | 11/30 | 321871 | 227.67 | 11/15 | 321922 | 1,472.00 | 11/14 |
| 321817 | 12,218.10 | 11/21 | 321872 | 150.00 | 11/06 | 321923 | 365.00 | 11/06 |
| 321821* | 4,329.20 | 11/07 | 321873 | 1,085.00 | 11/26 | 321924 | 232.00 | 11/02 |
| 321824* | 4,500.00 | 11/21 | 321874 | 85.50 | 11/05 | 321925 | 489.00 | 11/01 |
| 321825 | 24,912.22 | 11/06 | 321875 | 350.00 | 11/20 | 321926 | 475.00 | 11/02 |
| 321828* | 400.00 | 11/19 | 321877* | 262.62 | 11/07 | 321927 | 40.00 | 11/07 |
| 321831* | 1,190.75 | 11/01 | 321878 | 340.40 | 11/05 | 321929* | 684.00 | 11/08 |
| 321832 | 1,937.00 | 11/01 | 321880* | 54.82 | 11/07 | 321930 | 44.00 | 11/05 |
| 321833 | 4,460.46 | 11/09 | 321882* | 615.04 | 11/05 | 321931 | 698.00 | 11/01 |
| 321835* | 200.00 | 11/02 | 321883 | 54.80 | 11/13 | 321932 | 173.17 | 11/08 |
| 321836 | 216.66 | 11/02 | 321887* | 121.00 | 11/08 | 321933 | 345.87 | 11/01 |
| 321837 | 290.00 | 11/05 | 321888 | 78.00 | 11/02 | 321938* | 3,596.25 | 11/05 |
| 321838 | 162.37 | 11/02 | 321889 | 193.00 | 11/02 | 321939 | 1,006.00 | 11/02 |
| 321839 | 202.96 | 11/02 | 321890 | 70.00 | 11/15 | 321941* | 1,000.00 | 11/14 |
| 321840 | 175.00 | 11/05 | 321891 | 904.00 | 11/07 | 321943* | 89.50 | 11/02 |
| 321841 | 706.34 | 11/07 | 321893* | 142.00 | 11/15 | 321944 | 35.00 | 11/09 |
| 321842 | 440.00 | 11/02 | 321894 | 289.00 | 11/09 | 321945 | 165.00 | 11/09 |
| 321843 | 180.00 | 11/05 | 321895 | 228.00 | 11/19 | 321947* | 602.45 | 11/07 |
| 321844 | 86.67 | 11/30 | 321896 | 70.00 | 11/02 | 321948 | 125,159.45 | 11/06 |
| 321845 | 164.50 | 11/13 | 321897 | 1,113.00 | 11/13 | 321949 | 424,043.29 | 11/07 |
| 321846 | 200.00 | 11/08 | 321898 | 285.00 | 11/02 | 321950 | 509,353.22 | 11/07 |
| 321847 | 90.83 | 11/02 | 321899 | 215.00 | 11/02 | 321951 | 744.95 | 11/02 |
| 321848 | 5.00 | 11/02 | 321900 | 134.00 | 11/01 | 321953* | 1,059.02 | 11/07 |
| 321849 | 421.50 | 11/02 | 321901 | 217.00 | 11/02 | 321954 | 1,170.07 | 11/09 |
| 321850 | 92.09 | 11/06 | 321902 | 22.00 | 11/05 | 321955 | 2,540.42 | 11/08 |
| 321851 | 250.00 | 11/02 | 321903 | 270.73 | 11/16 | 321956 | 576.83 | 11/08 |
| 321852 | 488.25 | 11/05 | 321904 | 850.00 | 11/15 | 321957 | 3,107.09 | 11/07 |
| 321853 | 650.00 | 11/16 | 321906* | 186.00 | 11/13 | 321958 | 277.80 | 11/13 |
| 321854 | 182.50 | 11/06 | 321907 | 1,108.00 | 11/14 | 321959 | 71,788.77 | 11/08 |
| 321855 | 350.00 | 11/15 | 321908 | 96.00 | 11/06 | 321960 | 1,984.50 | 11/14 |
| 321856 | 95.70 | 11/05 | 321910* | 82.00 | 11/15 | 321961 | 15.00 | 11/13 |
| 321857 | 156.00 | 11/06 | 321911 | 1,485.00 | 11/02 | 321962 | 573.92 | 11/09 |
| 321858 | 375.00 | 11/02 | 321912 | 23.63 | 11/07 | 321963 | 160.59 | 11/09 |
| 321859 | 400.00 | 11/05 | 321913 | 31.00 | 11/08 | 321964 | 124.44 | 11/07 |
| 321860 | 250.00 | 11/08 | 321914 | 274.89 | 11/02 | 321965 | 166.59 | 11/06 |
| 321862* | 66.25 | 11/02 | 321915 | 219.00 | 11/16 | 321966 | 49.66 | 11/08 |
| 321864* | 649.00 | 11/13 | 321916 | 146.00 | 11/02 | 321967 | 14.74 | 11/14 |
| 321865 | 480.00 | 11/05 | 321917 | 3,900.00 | 11/07 | 321968 | 700.00 | 11/06 |
| 321866 | 307.00 | 11/14 | 321918 | 2,497.00 | 11/02 | 321969 | 138.12 | 11/06 |

* *Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

09 2079920005761 005 109 2974 0 1,590

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 321970 | 78.55 | 11/07 | 322014 | 1,092.58 | 11/07 | 322057 | 1,660.57 | 11/06 |
| 321971 | 5,790.23 | 11/06 | 322015 | 457.09 | 11/15 | 322058 | 415.68 | 11/08 |
| 321972 | 2,775.95 | 11/07 | 322016 | 3,895.52 | 11/06 | 322059 | 786.25 | 11/07 |
| 321973 | 120.00 | 11/07 | 322017 | 11,465.74 | 11/07 | 322060 | 3,458.22 | 11/07 |
| 321974 | 79.56 | 11/07 | 322018 | 4,453.29 | 11/07 | 322061 | 4,797.21 | 11/07 |
| 321975 | 230.09 | 11/06 | 322019 | 7,705.00 | 11/06 | 322062 | 511.99 | 11/13 |
| 321977* | 141,462.18 | 11/06 | 322020 | 1,515.97 | 11/08 | 322063 | 659.40 | 11/09 |
| 321978 | 4,639.12 | 11/07 | 322021 | 9,469.84 | 11/07 | 322064 | 401.13 | 11/05 |
| 321979 | 202.50 | 11/13 | 322022 | 6,051.37 | 11/19 | 322065 | 14,936.04 | 11/08 |
| 321980 | 394.63 | 11/07 | 322023 | 400.00 | 11/08 | 322066 | 85.38 | 11/06 |
| 321982* | 183.75 | 11/08 | 322024 | 5,917.59 | 11/06 | 322067 | 2,800.00 | 11/08 |
| 321983 | 1,500.00 | 11/06 | 322025 | 1,685.00 | 11/06 | 322068 | 701.10 | 11/08 |
| 321984 | 1,597.96 | 11/06 | 322026 | 620.81 | 11/06 | 322069 | 4,125.74 | 11/07 |
| 321985 | 1,082.50 | 11/07 | 322027 | 39,634.29 | 11/07 | 322070 | 21.01 | 11/14 |
| 321986 | 101.85 | 11/07 | 322028 | 12,109.80 | 11/06 | 322071 | 450.36 | 11/07 |
| 321987 | 51.36 | 11/09 | 322029 | 42,880.15 | 11/08 | 322072 | 469.56 | 11/07 |
| 321988 | 4,132.30 | 11/08 | 322030 | 12,195.07 | 11/06 | 322073 | 615.00 | 11/13 |
| 321989 | 77.00 | 11/13 | 322031 | 249.47 | 11/09 | 322074 | 388.08 | 11/07 |
| 321990 | 1,707.30 | 11/06 | 322032 | 3,838.86 | 11/06 | 322076* | 187.13 | 11/06 |
| 321991 | 991.68 | 11/06 | 322033 | 1,614.29 | 11/08 | 322077 | 1,125.00 | 11/08 |
| 321992 | 4.45 | 11/09 | 322034 | 164.06 | 11/14 | 322078 | 50.81 | 11/16 |
| 321993 | 425.00 | 11/08 | 322035 | 871.00 | 11/19 | 322079 | 13,872.34 | 11/06 |
| 321994 | 9.04 | 11/15 | 322036 | 157.59 | 11/07 | 322080 | 5,837.63 | 11/08 |
| 321995 | 512.63 | 11/07 | 322037 | 706.48 | 11/07 | 322081 | 3,600.55 | 11/08 |
| 321996 | 12,753.51 | 11/06 | 322038 | 645.93 | 11/08 | 322082 | 409.43 | 11/06 |
| 321997 | 42.64 | 11/09 | 322039 | 4,261.11 | 11/08 | 322083 | 865.48 | 11/26 |
| 321998 | 5,845.50 | 11/06 | 322040 | 47,601.11 | 11/14 | 322084 | 130.87 | 11/06 |
| 321999 | 512.50 | 11/13 | 322041 | 23,595.07 | 11/07 | 322085 | 640.00 | 11/07 |
| 322000 | 35.00 | 11/07 | 322042 | 3,523.50 | 11/07 | 322086 | 408.00 | 11/13 |
| 322001 | 3,647.33 | 11/08 | 322043 | 2,970.00 | 11/07 | 322087 | 10.87 | 11/07 |
| 322002 | 434.00 | 11/06 | 322044 | 5,476.00 | 11/13 | 322088 | 2,191.32 | 11/08 |
| 322003 | 48.64 | 11/08 | 322045 | 364.79 | 11/07 | 322089 | 1,108.88 | 11/09 |
| 322004 | 5,877.69 | 11/06 | 322046 | 3,526.32 | 11/13 | 322090 | 1,754.50 | 11/06 |
| 322005 | 5,138.78 | 11/07 | 322047 | 7,080.94 | 11/08 | 322091 | 16,197.15 | 11/06 |
| 322006 | 264.00 | 11/16 | 322048 | 972.27 | 11/07 | 322092 | 3,024.00 | 11/07 |
| 322007 | 149.41 | 11/07 | 322049 | 339.00 | 11/08 | 322093 | 9,594.00 | 11/06 |
| 322008 | 100.00 | 11/08 | 322050 | 270.00 | 11/09 | 322094 | 9,100.00 | 11/06 |
| 322009 | 445.02 | 11/07 | 322051 | 110.00 | 11/08 | 322095 | 2,585.44 | 11/06 |
| 322010 | 80.00 | 11/13 | 322052 | 171.25 | 11/09 | 322096 | 3,320.37 | 11/07 |
| 322011 | 455.82 | 11/06 | 322054* | 250.00 | 11/13 | 322097 | 5,695.60 | 11/07 |
| 322012 | 6,991.00 | 11/09 | 322055 | 19,433.33 | 11/16 | 322098 | 792.00 | 11/09 |
| 322013 | 271.74 | 11/15 | 322056 | 1,221.16 | 11/15 | 322099 | 240.75 | 11/06 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

10 2079920005761 005 109 2974 0 1,591

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322100 | 288.36 | 11/07 | 322143 | 14,317.58 | 11/08 | 322185 | 69.00 | 11/08 |
| 322101 | 579.84 | 11/06 | 322144 | 2,870.38 | 11/15 | 322186 | 115.73 | 11/07 |
| 322102 | 94.00 | 11/06 | 322145 | 9,655.00 | 11/08 | 322187 | 7,231.45 | 11/05 |
| 322103 | 2,860.68 | 11/06 | 322146 | 472.50 | 11/08 | 322188 | 365.00 | 11/09 |
| 322104 | 2,022.48 | 11/06 | 322147 | 25.58 | 11/08 | 322189 | 934.00 | 11/08 |
| 322105 | 2,122.89 | 11/06 | 322148 | 10,800.00 | 11/06 | 322190 | 275.00 | 11/09 |
| 322106 | 178.17 | 11/06 | 322149 | 987.00 | 11/20 | 322191 | 25.00 | 11/09 |
| 322107 | 1,700.00 | 11/07 | 322150 | 1,452.90 | 11/06 | 322192 | 270.00 | 11/15 |
| 322108 | 39.23 | 11/07 | 322151 | 1,360.00 | 11/14 | 322193 | 58.47 | 11/13 |
| 322109 | 366.53 | 11/07 | 322152 | 135.58 | 11/07 | 322194 | 868.50 | 11/08 |
| 322110 | 628.57 | 11/13 | 322153 | 467.46 | 11/06 | 322195 | 5,811.66 | 11/07 |
| 322111 | 2,170.00 | 11/08 | 322154 | 5,344.44 | 11/06 | 322196 | 39,602.70 | 11/08 |
| 322112 | 32,920.54 | 11/07 | 322155 | 9,610.36 | 11/07 | 322197 | 41,166.11 | 11/07 |
| 322113 | 164.22 | 11/13 | 322156 | 4,641.60 | 11/06 | 322198 | 179.61 | 11/06 |
| 322114 | 40,351.11 | 11/07 | 322157 | 110.50 | 11/09 | 322199 | 5,597.41 | 11/07 |
| 322115 | 493.18 | 11/07 | 322158 | 765.56 | 11/07 | 322200 | 70.00 | 11/28 |
| 322116 | 785.00 | 11/07 | 322159 | 101.00 | 11/13 | 322201 | 535.84 | 11/06 |
| 322117 | 19,500.00 | 11/21 | 322160 | 57.69 | 11/08 | 322202 | 19,176.65 | 11/06 |
| 322118 | 239.00 | 11/07 | 322161 | 87.40 | 11/06 | 322203 | 854.00 | 11/06 |
| 322119 | 1,094.18 | 11/07 | 322162 | 22,437.19 | 11/07 | 322204 | 204.54 | 11/07 |
| 322120 | 190.73 | 11/07 | 322163 | 59.54 | 11/09 | 322205 | 9,405.60 | 11/08 |
| 322121 | 14,650.50 | 11/08 | 322164 | 493.35 | 11/09 | 322206 | 270.20 | 11/09 |
| 322122 | 131,249.27 | 11/06 | 322165 | 2,800.00 | 11/09 | 322207 | 68.00 | 11/07 |
| 322123 | 652.80 | 11/06 | 322166 | 522.14 | 11/07 | 322208 | 248.70 | 11/09 |
| 322124 | 34,224.34 | 11/06 | 322167 | 390.60 | 11/13 | 322209 | 5,302.95 | 11/07 |
| 322125 | 300.00 | 11/06 | 322168 | 1,072.22 | 11/06 | 322210 | 611.20 | 11/07 |
| 322126 | 983.00 | 11/07 | 322169 | 844.35 | 11/07 | 322211 | 100.16 | 11/21 |
| 322127 | 567.89 | 11/15 | 322170 | 782.00 | 11/07 | 322212 | 5,892.50 | 11/06 |
| 322128 | 53.08 | 11/09 | 322171 | 213.37 | 11/06 | 322213 | 14,193.00 | 11/07 |
| 322129 | 122.65 | 11/09 | 322172 | 406.80 | 11/20 | 322214 | 509.15 | 11/06 |
| 322130 | 36,925.38 | 11/08 | 322173 | 504.00 | 11/07 | 322215 | 87.57 | 11/13 |
| 322131 | 14,623.47 | 11/07 | 322174 | 367.50 | 11/08 | 322216 | 768.50 | 11/09 |
| 322132 | 667.50 | 11/09 | 322175 | 541.43 | 11/23 | 322218* | 1,564.40 | 11/06 |
| 322134* | 3,850.58 | 11/07 | 322176 | 214.14 | 11/07 | 322219 | 1,570.00 | 11/07 |
| 322135 | 4,706.60 | 11/07 | 322177 | 270.00 | 11/19 | 322220 | 50.00 | 11/15 |
| 322136 | 32,905.60 | 11/06 | 322178 | 542.00 | 11/07 | 322221 | 137.14 | 11/13 |
| 322137 | 15,259.19 | 11/08 | 322179 | 36,747.64 | 11/19 | 322222 | 1,400.00 | 11/28 |
| 322138 | 692.44 | 11/06 | 322180 | 4,600.00 | 11/08 | 322223 | 830.80 | 11/23 |
| 322139 | 1,171.65 | 11/08 | 322181 | 30.50 | 11/09 | 322224 | 735.00 | 11/08 |
| 322140 | 8.00 | 11/07 | 322182 | 11.37 | 11/08 | 322225 | 150.00 | 11/06 |
| 322141 | 520.00 | 11/14 | 322183 | 3,202.04 | 11/07 | 322226 | 563.20 | 11/21 |
| 322142 | 699.23 | 11/14 | 322184 | 8,090.92 | 11/07 | 322227 | 75.45 | 11/07 |

** Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

11 2079920005761 005 109 2974 0 1,592

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322228 | 7,700.53 | 11/15 | 322272 | 4,117.79 | 11/13 | 322314 | 510.55 | 11/08 |
| 322229 | 5,097.00 | 11/06 | 322273 | 1,978.34 | 11/08 | 322315 | 1,961.25 | 11/07 |
| 322230 | 674.00 | 11/08 | 322274 | 33.76 | 11/07 | 322316 | 640.40 | 11/07 |
| 322231 | 2,500.00 | 11/13 | 322275 | 4,585.55 | 11/06 | 322317 | 2,908.35 | 11/07 |
| 322232 | 17,700.00 | 11/07 | 322276 | 50.00 | 11/08 | 322318 | 910.20 | 11/08 |
| 322233 | 25,136.40 | 11/08 | 322277 | 9,182.18 | 11/07 | 322319 | 21,228.72 | 11/06 |
| 322234 | 25.89 | 11/14 | 322278 | 233.55 | 11/07 | 322320 | 91,121.86 | 11/08 |
| 322235 | 1,140.36 | 11/09 | 322279 | 147.00 | 11/26 | 322321 | 9,109.47 | 11/07 |
| 322236 | 2,295.00 | 11/07 | 322280 | 2,323.41 | 11/13 | 322323* | 1,984.50 | 11/14 |
| 322237 | 1,100.00 | 11/13 | 322281 | 1,400.48 | 11/13 | 322324 | 73.90 | 11/08 |
| 322238 | 1,634.43 | 11/08 | 322282 | 10,000.00 | 11/07 | 322325 | 5,512.50 | 11/08 |
| 322240* | 1,218.48 | 11/13 | 322283 | 3,244.03 | 11/13 | 322326 | 411.07 | 11/05 |
| 322241 | 2,172.85 | 11/06 | 322284 | 92.54 | 11/13 | 322327 | 300.90 | 11/07 |
| 322242 | 107,408.52 | 11/06 | 322285 | 65.93 | 11/08 | 322328 | 483.93 | 11/09 |
| 322244* | 616.43 | 11/14 | 322286 | 1,478.75 | 11/06 | 322329 | 35.00 | 11/07 |
| 322245 | 6,998.70 | 11/07 | 322287 | 3,294.72 | 11/07 | 322330 | 542.95 | 11/06 |
| 322246 | 1,433.49 | 11/13 | 322288 | 136.40 | 11/20 | 322331 | 60.06 | 11/08 |
| 322247 | 4,533.59 | 11/06 | 322289 | 371.00 | 11/07 | 322332 | 3,051.25 | 11/13 |
| 322248 | 510.00 | 11/08 | 322290 | 792.00 | 11/07 | 322333 | 823.59 | 11/06 |
| 322249 | 800.00 | 11/07 | 322291 | 926.25 | 11/08 | 322334 | 2,980.88 | 11/06 |
| 322250 | 2.30 | 11/08 | 322292 | 485.96 | 11/08 | 322335 | 1,155.00 | 11/07 |
| 322251 | 80.16 | 11/13 | 322293 | 17.03 | 11/08 | 322336 | 97.29 | 11/08 |
| 322252 | 126.20 | 11/06 | 322294 | 31.78 | 11/13 | 322337 | 166.42 | 11/07 |
| 322253 | 10,535.00 | 11/07 | 322295 | 852.23 | 11/13 | 322338 | 258.45 | 11/07 |
| 322254 | 81.00 | 11/06 | 322296 | 906.09 | 11/15 | 322339 | 7,923.00 | 11/09 |
| 322255 | 21,822.40 | 11/07 | 322297 | 14.99 | 11/09 | 322340 | 51.00 | 11/13 |
| 322256 | 90.00 | 11/06 | 322298 | 2,481.50 | 11/07 | 322341 | 288.00 | 11/29 |
| 322257 | 269.73 | 11/06 | 322299 | 247.78 | 11/08 | 322342 | 543.78 | 11/06 |
| 322258 | 1,027.50 | 11/13 | 322300 | 120.71 | 11/23 | 322343 | 449.85 | 11/08 |
| 322259 | 800.00 | 11/08 | 322301 | 6,320.63 | 11/07 | 322344 | 143.92 | 11/08 |
| 322260 | 1,638.34 | 11/07 | 322302 | 404.72 | 11/07 | 322345 | 1,496.00 | 11/13 |
| 322261 | 185.50 | 11/08 | 322303 | 4,425.04 | 11/08 | 322346 | 677.00 | 11/13 |
| 322262 | 2,215.00 | 11/06 | 322304 | 225.00 | 11/07 | 322347 | 835.50 | 11/15 |
| 322263 | 63.60 | 11/13 | 322305 | 119.11 | 11/07 | 322348 | 17,682.50 | 11/08 |
| 322264 | 2,500.00 | 11/20 | 322306 | 1,271.52 | 11/07 | 322349 | 22,987.69 | 11/07 |
| 322265 | 2,819.52 | 11/09 | 322307 | 1,200.00 | 11/08 | 322350 | 334.33 | 11/06 |
| 322266 | 27,517.50 | 11/06 | 322308 | 813.85 | 11/06 | 322351 | 251.37 | 11/08 |
| 322267 | 62.00 | 11/07 | 322309 | 60.00 | 11/15 | 322352 | 531.33 | 11/07 |
| 322268 | 2,400.00 | 11/06 | 322310 | 1,915.00 | 11/07 | 322353 | 2,506.26 | 11/07 |
| 322269 | 5,567.00 | 11/06 | 322311 | 1,137.16 | 11/06 | 322354 | 3,000.00 | 11/15 |
| 322270 | 113.40 | 11/13 | 322312 | 838.94 | 11/07 | 322355 | 695.36 | 11/08 |
| 322271 | 965.93 | 11/13 | 322313 | 293.36 | 11/08 | 322356 | 840.00 | 11/13 |

* *Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

12 2079920005761 005 109 2974 0 1,593

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322357 | 1,653.75 | 11/07 | 322400 | 55.65 | 11/08 | 322443 | 207.79 | 11/07 |
| 322358 | 10,296.53 | 11/09 | 322401 | 100.00 | 11/09 | 322444 | 1,040.00 | 11/08 |
| 322359 | 13,406.94 | 11/08 | 322402 | 1,234.24 | 11/13 | 322445 | 19,399.32 | 11/13 |
| 322360 | 2,413.42 | 11/09 | 322403 | 27,777.44 | 11/07 | 322446 | 1,120.73 | 11/06 |
| 322361 | 338.58 | 11/09 | 322404 | 1,100.00 | 11/07 | 322447 | 80.00 | 11/06 |
| 322362 | 52,155.00 | 11/06 | 322405 | 745.31 | 11/07 | 322448 | 52.75 | 11/09 |
| 322363 | 1,353.64 | 11/16 | 322406 | 88.72 | 11/15 | 322449 | 14,650.00 | 11/08 |
| 322364 | 3,743.10 | 11/06 | 322407 | 5,178.34 | 11/08 | 322450 | 2,716.00 | 11/07 |
| 322365 | 19,200.00 | 11/07 | 322408 | 375.00 | 11/06 | 322451 | 660.00 | 11/08 |
| 322366 | 760.97 | 11/14 | 322409 | 36,886.00 | 11/06 | 322452 | 2,729.57 | 11/15 |
| 322367 | 1,612.50 | 11/13 | 322410 | 16,022.16 | 11/09 | 322453 | 732.00 | 11/14 |
| 322368 | 79.50 | 11/14 | 322411 | 2,892.30 | 11/14 | 322454 | 8,614.62 | 11/08 |
| 322369 | 2,429.44 | 11/08 | 322412 | 13,594.00 | 11/06 | 322455 | 261.11 | 11/19 |
| 322370 | 1,012.00 | 11/09 | 322413 | 11,331.25 | 11/23 | 322456 | 3,505.00 | 11/07 |
| 322371 | 107.67 | 11/08 | 322414 | 4,397.52 | 11/06 | 322457 | 169.25 | 11/08 |
| 322372 | 500.00 | 11/08 | 322415 | 520.00 | 11/07 | 322458 | 2,417.74 | 11/08 |
| 322373 | 771.74 | 11/07 | 322416 | 540.00 | 11/08 | 322459 | 300.00 | 11/19 |
| 322374 | 3,119.95 | 11/06 | 322417 | 616.00 | 11/08 | 322460 | 15.45 | 11/07 |
| 322375 | 12,062.90 | 11/06 | 322419* | 108.46 | 11/08 | 322461 | 554.00 | 11/20 |
| 322376 | 360.00 | 11/07 | 322420 | 2,104.00 | 11/06 | 322462 | 2,315.04 | 11/08 |
| 322377 | 2,591.40 | 11/06 | 322421 | 23,997.60 | 11/07 | 322463 | 600.00 | 11/08 |
| 322378 | 2,334.25 | 11/07 | 322422 | 1,260.00 | 11/06 | 322464 | 384.42 | 11/08 |
| 322379 | 100.00 | 11/19 | 322423 | 375.00 | 11/06 | 322465 | 1,156.09 | 11/15 |
| 322380 | 81,673.03 | 11/15 | 322424 | 2,175.54 | 11/28 | 322466 | 50.00 | 11/08 |
| 322381 | 167.50 | 11/06 | 322425 | 267.65 | 11/08 | 322467 | 2,100.00 | 11/06 |
| 322382 | 500.00 | 11/20 | 322426 | 1,432.81 | 11/06 | 322468 | 1,750.64 | 11/07 |
| 322384* | 404.29 | 11/13 | 322427 | 524.61 | 11/14 | 322469 | 1,460.60 | 11/08 |
| 322385 | 295.00 | 11/09 | 322428 | 2,745.00 | 11/16 | 322471* | 26.78 | 11/15 |
| 322386 | 356.88 | 11/06 | 322429 | 2,011.60 | 11/07 | 322472 | 1,080.00 | 11/06 |
| 322387 | 2,439.90 | 11/07 | 322430 | 96.30 | 11/08 | 322473 | 3,790.95 | 11/07 |
| 322388 | 6,307.20 | 11/08 | 322431 | 455.00 | 11/07 | 322474 | 3,541.94 | 11/09 |
| 322389 | 3,427.80 | 11/13 | 322432 | 1,000.00 | 11/08 | 322476* | 355.80 | 11/08 |
| 322390 | 5,532.17 | 11/07 | 322433 | 5,225.98 | 11/07 | 322477 | 598.30 | 11/07 |
| 322391 | 270.00 | 11/14 | 322434 | 1,280.00 | 11/06 | 322478 | 2,000.00 | 11/09 |
| 322392 | 7,670.17 | 11/07 | 322435 | 325.00 | 11/07 | 322479 | 911.29 | 11/08 |
| 322393 | 850.00 | 11/06 | 322436 | 1,207.63 | 11/20 | 322480 | 264.17 | 11/19 |
| 322394 | 6,150.00 | 11/06 | 322437 | 33.74 | 11/19 | 322481 | 2,250.00 | 11/19 |
| 322395 | 197.16 | 11/07 | 322438 | 1,124.60 | 11/13 | 322482 | 113.48 | 11/09 |
| 322396 | 24,900.00 | 11/08 | 322439 | 12,367.00 | 11/06 | 322483 | 129.00 | 11/09 |
| 322397 | 992.50 | 11/06 | 322440 | 456.25 | 11/07 | 322484 | 978.31 | 11/08 |
| 322398 | 140.85 | 11/07 | 322441 | 73.50 | 11/06 | 322485 | 340.98 | 11/08 |
| 322399 | 285.74 | 11/08 | 322442 | 2,448.08 | 11/09 | 322488* | 279.60 | 11/13 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

13 2079920005761 005 109 2974 0 1,594

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322489 | 2,640.00 | 11/08 | 322538 | 136.37 | 11/28 | 322585* | 48.00 | 11/05 |
| 322490 | 1,695.00 | 11/13 | 322539 | 86.77 | 11/13 | 322586 | 240.00 | 11/09 |
| 322492* | 180.00 | 11/15 | 322541* | 125.00 | 11/06 | 322587 | 300.00 | 11/28 |
| 322493 | 90.00 | 11/15 | 322542 | 375.00 | 11/06 | 322588 | 800.00 | 11/20 |
| 322495* | 100.00 | 11/13 | 322543 | 213.65 | 11/19 | 322590* | 65.00 | 11/13 |
| 322496 | 100.00 | 11/13 | 322544 | 31.25 | 11/23 | 322592* | 840.00 | 11/13 |
| 322497 | 100.00 | 11/13 | 322545 | 40.00 | 11/23 | 322593 | 1,000.00 | 11/07 |
| 322499* | 1,000.00 | 11/14 | 322546 | 123.60 | 11/14 | 322596* | 500.00 | 11/15 |
| 322500 | 25.00 | 11/09 | 322547 | 11,506.20 | 11/09 | 322598* | 28,500.00 | 11/08 |
| 322502* | 4,235.30 | 11/13 | 322548 | 6,141.96 | 11/08 | 322599 | 1,514.00 | 11/09 |
| 322503 | 5,000.00 | 11/13 | 322549 | 57,910.79 | 11/09 | 322601* | 299.00 | 11/08 |
| 322504 | 500.00 | 11/09 | 322550 | 1,174.85 | 11/09 | 322602 | 108.10 | 11/08 |
| 322505 | 126.54 | 11/14 | 322551 | 9,068.99 | 11/09 | 322603 | 2,274.00 | 11/26 |
| 322506 | 42.00 | 11/14 | 322552 | 8,625.56 | 11/09 | 322604 | 757.00 | 11/07 |
| 322507 | 4,659.46 | 11/09 | 322553 | 2,486.68 | 11/09 | 322605 | 286.02 | 11/15 |
| 322509* | 17,630.99 | 11/09 | 322554 | 45,985.51 | 11/13 | 322606 | 460.00 | 11/20 |
| 322510 | 135.00 | 11/13 | 322555 | 119.77 | 11/08 | 322607 | 103.69 | 11/09 |
| 322511 | 216.16 | 11/15 | 322556 | 48.00 | 11/08 | 322608 | 199.91 | 11/20 |
| 322512 | 66.95 | 11/08 | 322558* | 4,000.00 | 11/13 | 322609 | 328.92 | 11/13 |
| 322513 | 99.90 | 11/08 | 322560* | 107.00 | 11/14 | 322610 | 533.00 | 11/08 |
| 322514 | 236.90 | 11/08 | 322561 | 567.50 | 11/07 | 322611 | 302.00 | 11/08 |
| 322515 | 965.00 | 11/09 | 322562 | 239.71 | 11/08 | 322612 | 19.12 | 11/13 |
| 322516 | 30.90 | 11/08 | 322563 | 109.48 | 11/13 | 322613 | 263.45 | 11/08 |
| 322517 | 35.65 | 11/08 | 322564 | 160.00 | 11/14 | 322614 | 101.00 | 11/07 |
| 322518 | 117.18 | 11/08 | 322565 | 57.32 | 11/13 | 322615 | 421.42 | 11/08 |
| 322519 | 87.55 | 11/08 | 322566 | 50.00 | 11/13 | 322616 | 3,098.00 | 11/07 |
| 322520 | 61.80 | 11/08 | 322567 | 7.20 | 11/13 | 322617 | 237.00 | 11/06 |
| 322521 | 71.04 | 11/08 | 322568 | 150.00 | 11/16 | 322618 | 629.00 | 11/08 |
| 322522 | 135.00 | 11/15 | 322569 | 660.00 | 11/09 | 322619 | 1,104.00 | 11/08 |
| 322523 | 85.00 | 11/13 | 322570 | 82.82 | 11/09 | 322620 | 479.00 | 11/08 |
| 322524 | 3,260.10 | 11/28 | 322571 | 9,284.15 | 11/06 | 322621 | 128.00 | 11/16 |
| 322525 | 41.20 | 11/13 | 322572 | 12,874.35 | 11/06 | 322622 | 900.00 | 11/15 |
| 322526 | 350.25 | 11/09 | 322573 | 1,344.00 | 11/13 | 322623 | 665.00 | 11/08 |
| 322528* | 69.23 | 11/20 | 322574 | 90.00 | 11/13 | 322624 | 157.00 | 11/07 |
| 322529 | 81,236.42 | 11/08 | 322576* | 157.80 | 11/09 | 322625 | 58.00 | 11/15 |
| 322530 | 6.00 | 11/07 | 322577 | 117.47 | 11/09 | 322626 | 237.00 | 11/19 |
| 322531 | 43.03 | 11/19 | 322578 | 121.15 | 11/09 | 322627 | 295.04 | 11/07 |
| 322532 | 150.00 | 11/05 | 322579 | 56.25 | 11/13 | 322628 | 218.00 | 11/13 |
| 322534* | 85.09 | 11/19 | 322580 | 68.68 | 11/13 | 322629 | 1,062.00 | 11/06 |
| 322535 | 91.25 | 11/13 | 322581 | 41.54 | 11/13 | 322630 | 71.00 | 11/15 |
| 322536 | 459.85 | 11/15 | 322582 | 26.25 | 11/13 | 322631 | 286.00 | 11/06 |
| 322537 | 277.14 | 11/13 | 322583 | 95.00 | 11/16 | 322632 | 2,642.00 | 11/08 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

14 2079920005761 005 109 2974 0 1,595

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322633 | 12.00 | 11/13 | 322683 | 80.64 | 11/16 | 322726 | 9,463.36 | 11/29 |
| 322634 | 8.00 | 11/15 | 322684 | 3,858.38 | 11/19 | 322727 | 39.72 | 11/29 |
| 322635 | 27.00 | 11/08 | 322685 | 27,759.93 | 11/19 | 322728 | 8,311.08 | 11/16 |
| 322636 | 117.00 | 11/13 | 322686 | 1,329.07 | 11/19 | 322729 | 473.16 | 11/19 |
| 322637 | 621.00 | 11/13 | 322687 | 9,632.00 | 11/19 | 322730 | 776.34 | 11/20 |
| 322638 | 127.74 | 11/28 | 322688 | 9,850.83 | 11/13 | 322731 | 2,375.63 | 11/15 |
| 322639 | 622.00 | 11/15 | 322689 | 2,734.52 | 11/19 | 322733* | 5,544.00 | 11/16 |
| 322640 | 151.00 | 11/07 | 322690 | 426.27 | 11/23 | 322734 | 8,260.00 | 11/20 |
| 322641 | 661.26 | 11/07 | 322691 | 437.77 | 11/19 | 322735 | 255.07 | 11/16 |
| 322642 | 341.00 | 11/06 | 322692 | 1,110.05 | 11/19 | 322737* | 43.87 | 11/16 |
| 322643 | 113.00 | 11/08 | 322693 | 835.44 | 11/19 | 322738 | 480.76 | 11/19 |
| 322644 | 1,266.00 | 11/15 | 322694 | 6,370.83 | 11/19 | 322739 | 3,741.67 | 11/16 |
| 322645 | 122.91 | 11/08 | 322695 | 127.25 | 11/16 | 322740 | 95,004.85 | 11/16 |
| 322646 | 762.00 | 11/13 | 322696 | 450.40 | 11/23 | 322741 | 5,349.95 | 11/20 |
| 322647 | 483.00 | 11/09 | 322697 | 10.56 | 11/20 | 322742 | 162.40 | 11/19 |
| 322650* | 781.00 | 11/08 | 322698 | 896.98 | 11/16 | 322743 | 4,779.00 | 11/19 |
| 322652* | 112.60 | 11/19 | 322699 | 4,102.22 | 11/19 | 322744 | 140.34 | 11/26 |
| 322653 | 134.00 | 11/23 | 322700 | 658.74 | 11/28 | 322745 | 7,858.97 | 11/19 |
| 322654 | 95.92 | 11/13 | 322702* | 545.94 | 11/19 | 322746 | 12,150.60 | 11/19 |
| 322655 | 147.00 | 11/08 | 322703 | 13,871.87 | 11/19 | 322747 | 222.85 | 11/21 |
| 322656 | 15.00 | 11/19 | 322704 | 813.31 | 11/19 | 322748 | 9,426.36 | 11/20 |
| 322657 | 558.02 | 11/08 | 322705 | 112.96 | 11/23 | 322749 | 94.99 | 11/21 |
| 322659* | 5,585.46 | 11/07 | 322706 | 457.92 | 11/19 | 322750 | 22,929.92 | 11/20 |
| 322660 | 320.26 | 11/08 | 322707 | 3,980.85 | 11/14 | 322751 | 2,100.00 | 11/19 |
| 322664* | 375.00 | 11/16 | 322708 | 12,505.16 | 11/19 | 322752 | 13,165.52 | 11/19 |
| 322665 | 1,471.50 | 11/14 | 322709 | 4,198.31 | 11/19 | 322753 | 1,564.00 | 11/16 |
| 322666 | 413.72 | 11/07 | 322710 | 233.28 | 11/27 | 322754 | 49,245.66 | 11/19 |
| 322668* | 687.19 | 11/19 | 322711 | 65.00 | 11/23 | 322755 | 396.88 | 11/19 |
| 322669 | 492.63 | 11/21 | 322712 | 121.69 | 11/28 | 322756 | 1,175.00 | 11/21 |
| 322670 | 30.20 | 11/19 | 322713 | 1,873.64 | 11/16 | 322757 | 3,897.85 | 11/19 |
| 322671 | 2,853.19 | 11/19 | 322714 | 9.07 | 11/21 | 322758 | 10,519.04 | 11/19 |
| 322672 | 1,395.25 | 11/19 | 322715 | 17,488.60 | 11/19 | 322759 | 558.97 | 11/19 |
| 322673 | 1,269.08 | 11/19 | 322716 | 611.91 | 11/19 | 322760 | 37,745.00 | 11/15 |
| 322674 | 433.20 | 11/19 | 322717 | 341.16 | 11/16 | 322761 | 17,832.43 | 11/19 |
| 322675 | 394.66 | 11/19 | 322718 | 4,070.93 | 11/19 | 322762 | 1,140.00 | 11/19 |
| 322676 | 160.17 | 11/27 | 322719 | 135.79 | 11/19 | 322763 | 1,624.00 | 11/16 |
| 322677 | 125.27 | 11/20 | 322720 | 117.55 | 11/20 | 322764 | 4,942.08 | 11/20 |
| 322678 | 370.44 | 11/20 | 322721 | 63.00 | 11/21 | 322765 | 550.00 | 11/20 |
| 322679 | 8,900.39 | 11/19 | 322722 | 66.13 | 11/23 | 322766 | 4,834.03 | 11/19 |
| 322680 | 57.76 | 11/26 | 322723 | 32,097.91 | 11/19 | 322767 | 42,767.72 | 11/19 |
| 322681 | 634.25 | 11/16 | 322724 | 1,196.00 | 11/15 | 322768 | 250.32 | 11/19 |
| 322682 | 1,826.95 | 11/19 | 322725 | 20,925.00 | 11/15 | 322769 | 211,454.55 | 11/19 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

15 2079920005761 005 109 2974 0 1,596

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322770 | 22,391.17 | 11/19 | 322815 | 783.20 | 11/19 | 322860 | 4,089.86 | 11/19 |
| 322771 | 1,181.62 | 11/19 | 322816 | 1,187.88 | 11/19 | 322861 | 8,726.00 | 11/19 |
| 322772 | 3,575.30 | 11/19 | 322817 | 44.53 | 11/19 | 322862 | 38.88 | 11/19 |
| 322773 | 438.62 | 11/19 | 322818 | 4,050.00 | 11/23 | 322864* | 4,750.00 | 11/19 |
| 322774 | 3,547.50 | 11/19 | 322819 | 37.50 | 11/19 | 322865 | 4,893.11 | 11/21 |
| 322775 | 2,695.00 | 11/20 | 322820 | 667.23 | 11/19 | 322866 | 1,083.45 | 11/19 |
| 322776 | 4,495.36 | 11/19 | 322821 | 173.73 | 11/19 | 322867 | 1,887.50 | 11/19 |
| 322777 | 1,494.00 | 11/20 | 322822 | 1,125.00 | 11/19 | 322868 | 5,890.00 | 11/19 |
| 322778 | 102.65 | 11/19 | 322823 | 65.34 | 11/21 | 322869 | 3,084.40 | 11/20 |
| 322779 | 2,385.50 | 11/19 | 322824 | 2,063.91 | 11/19 | 322870 | 1,196.15 | 11/28 |
| 322780 | 1,714.00 | 11/23 | 322825 | 601.97 | 11/19 | 322871 | 33,124.87 | 11/16 |
| 322781 | 3,738.00 | 11/21 | 322826 | 3,323.04 | 11/20 | 322872 | 5,687.00 | 11/19 |
| 322782 | 3,522.88 | 11/19 | 322828* | 1,000.00 | 11/19 | 322873 | 4,598.00 | 11/21 |
| 322783 | 240.20 | 11/20 | 322829 | 767.85 | 11/21 | 322874 | 104.00 | 11/30 |
| 322784 | 67.00 | 11/21 | 322830 | 179.00 | 11/20 | 322875 | 536.86 | 11/20 |
| 322785 | 224.23 | 11/19 | 322831 | 196.30 | 11/21 | 322876 | 284.80 | 11/19 |
| 322787* | 630.00 | 11/21 | 322832 | 448.00 | 11/19 | 322877 | 85.00 | 11/19 |
| 322788 | 702.06 | 11/20 | 322833 | 400.24 | 11/19 | 322878 | 297.50 | 11/20 |
| 322790* | 15,007.75 | 11/15 | 322834 | 1,385.00 | 11/13 | 322879 | 1,586.15 | 11/20 |
| 322791 | 319.08 | 11/16 | 322835 | 371.95 | 11/19 | 322880 | 62,842.50 | 11/19 |
| 322792 | 35,499.75 | 11/13 | 322836 | 5,000.00 | 11/20 | 322881 | 6,725.20 | 11/16 |
| 322793 | 374.06 | 11/16 | 322837 | 36.04 | 11/23 | 322882 | 4,240.00 | 11/19 |
| 322795* | 340.25 | 11/19 | 322838 | 16,916.68 | 11/20 | 322883 | 11,890.20 | 11/19 |
| 322796 | 222.00 | 11/23 | 322839 | 79.63 | 11/15 | 322884 | 381.51 | 11/20 |
| 322797 | 24,465.36 | 11/23 | 322840 | 958.56 | 11/19 | 322885 | 332.20 | 11/20 |
| 322798 | 6,580.00 | 11/20 | 322841 | 926.80 | 11/15 | 322886 | 234.67 | 11/16 |
| 322799 | 8,426.90 | 11/19 | 322842 | 26,363.50 | 11/19 | 322887 | 7,238.96 | 11/19 |
| 322800 | 722.00 | 11/19 | 322843 | 351.00 | 11/19 | 322888 | 384.00 | 11/16 |
| 322801 | 196.00 | 11/21 | 322844 | 1,739.16 | 11/19 | 322889 | 13,730.00 | 11/19 |
| 322802 | 4,564.62 | 11/19 | 322845 | 1,229.70 | 11/20 | 322890 | 4,763.75 | 11/15 |
| 322803 | 12,058.06 | 11/20 | 322846 | 189.81 | 11/19 | 322891 | 63.38 | 11/19 |
| 322804 | 1,541.78 | 11/21 | 322847 | 439.40 | 11/21 | 322892 | 7,297.66 | 11/21 |
| 322805 | 211.00 | 11/15 | 322848 | 48.40 | 11/21 | 322893 | 4,622.96 | 11/20 |
| 322806 | 700.00 | 11/20 | 322849 | 159.00 | 11/19 | 322894 | 1,085.00 | 11/23 |
| 322807 | 693.42 | 11/21 | 322850 | 1,083.11 | 11/21 | 322895 | 5,410.08 | 11/16 |
| 322808 | 1,322.77 | 11/20 | 322851 | 690.00 | 11/19 | 322896 | 633.81 | 11/26 |
| 322809 | 370.90 | 11/27 | 322852 | 6,830.33 | 11/21 | 322897 | 7,887.00 | 11/20 |
| 322810 | 4,995.00 | 11/19 | 322854* | 21,165.55 | 11/15 | 322898 | 431.42 | 11/15 |
| 322811 | 21,813.40 | 11/19 | 322855 | 2,600.00 | 11/19 | 322899 | 955.52 | 11/19 |
| 322812 | 135.16 | 11/19 | 322856 | 5,040.00 | 11/21 | 322900 | 900.00 | 11/21 |
| 322813 | 854.35 | 11/28 | 322857 | 2,532.09 | 11/16 | 322901 | 7,284.66 | 11/19 |
| 322814 | 3,002.52 | 11/21 | 322859* | 652.38 | 11/15 | 322902 | 36.00 | 11/19 |

** Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

16 2079920005761 005 109 2974 0 1,597

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 322903 | 2,412.00 | 11/20 | 322947 | 421.80 | 11/29 | 322992 | 4,803.53 | 11/20 |
| 322904 | 586.67 | 11/26 | 322948 | 610.53 | 11/19 | 322993 | 750.00 | 11/28 |
| 322905 | 224.86 | 11/19 | 322949 | 336.00 | 11/30 | 322994 | 60,095.70 | 11/20 |
| 322906 | 1,230.50 | 11/20 | 322950 | 3,414.00 | 11/16 | 322995 | 371.00 | 11/16 |
| 322907 | 1,344.20 | 11/19 | 322951 | 3,540.00 | 11/20 | 322996 | 59.78 | 11/20 |
| 322908 | 8,187.00 | 11/19 | 322952 | 240.00 | 11/29 | 322997 | 6,290.00 | 11/19 |
| 322909 | 1,300.00 | 11/26 | 322953 | 9.43 | 11/28 | 322998 | 321.77 | 11/19 |
| 322910 | 836.32 | 11/23 | 322954 | 178.61 | 11/23 | 323001* | 27.75 | 11/21 |
| 322911 | 2,868.26 | 11/19 | 322955 | 271.00 | 11/21 | 323002 | 639.85 | 11/19 |
| 322912 | 2,079.00 | 11/21 | 322956 | 203.38 | 11/19 | 323003 | 410.61 | 11/16 |
| 322913 | 748.00 | 11/19 | 322958* | 497.98 | 11/21 | 323004 | 6,500.00 | 11/19 |
| 322914 | 4,727.80 | 11/13 | 322959 | 800.57 | 11/21 | 323005 | 74.39 | 11/19 |
| 322915 | 3,998.32 | 11/19 | 322960 | 655.85 | 11/21 | 323006 | 7,304.00 | 11/19 |
| 322916 | 42.00 | 11/23 | 322961 | 456.48 | 11/16 | 323007 | 5,448.80 | 11/21 |
| 322917 | 197.40 | 11/30 | 322962 | 1,853.25 | 11/19 | 323008 | 69.84 | 11/19 |
| 322918 | 773.12 | 11/23 | 322963 | 56.76 | 11/19 | 323009 | 268.71 | 11/19 |
| 322919 | 1,038.00 | 11/16 | 322964 | 6.79 | 11/29 | 323011* | 209.10 | 11/16 |
| 322920 | 2,700.92 | 11/27 | 322965 | 29.02 | 11/21 | 323012 | 287.54 | 11/23 |
| 322921 | 1,278.00 | 11/16 | 322966 | 206.80 | 11/21 | 323013 | 87.57 | 11/20 |
| 322922 | 356.05 | 11/21 | 322967 | 3,480.00 | 11/19 | 323014 | 595.00 | 11/19 |
| 322923 | 391.01 | 11/16 | 322968 | 782.71 | 11/21 | 323016* | 480.74 | 11/20 |
| 322924 | 4,752.00 | 11/23 | 322969 | 58.60 | 11/19 | 323017 | 46,470.23 | 11/20 |
| 322925 | 818.70 | 11/21 | 322970 | 1,380.00 | 11/26 | 323018 | 39.65 | 11/26 |
| 322926 | 9,283.20 | 11/19 | 322971 | 11,871.79 | 11/19 | 323019 | 5,788.12 | 11/21 |
| 322927 | 67.20 | 11/23 | 322972 | 216.87 | 11/19 | 323020 | 3,522.65 | 11/16 |
| 322928 | 62.96 | 11/21 | 322973 | 4,152.31 | 11/27 | 323021 | 63.20 | 11/19 |
| 322929 | 722.72 | 11/15 | 322974 | 615.81 | 11/19 | 323023* | 2,625.00 | 11/23 |
| 322930 | 703.21 | 11/20 | 322975 | 6,386.14 | 11/23 | 323024 | 303.30 | 11/19 |
| 322931 | 462.56 | 11/27 | 322976 | 69.75 | 11/20 | 323025 | 1,050.74 | 11/23 |
| 322933* | 35.24 | 11/20 | 322977 | 382.17 | 11/19 | 323026 | 26.00 | 11/19 |
| 322935* | 138.88 | 11/19 | 322979* | 19.03 | 11/21 | 323027 | 99.77 | 11/23 |
| 322936 | 26.80 | 11/21 | 322980 | 365.00 | 11/23 | 323028 | 148.40 | 11/19 |
| 322937 | 156.48 | 11/21 | 322981 | 68.94 | 11/23 | 323029 | 229.76 | 11/21 |
| 322938 | 16.03 | 11/16 | 322982 | 4,838.78 | 11/19 | 323030 | 151.48 | 11/29 |
| 322939 | 486.88 | 11/20 | 322983 | 8,600.00 | 11/16 | 323032* | 2,107.90 | 11/20 |
| 322940 | 172.55 | 11/19 | 322984 | 1,360.00 | 11/29 | 323033 | 32.50 | 11/19 |
| 322941 | 1,239.50 | 11/19 | 322985 | 2,550.00 | 11/19 | 323034 | 833.00 | 11/19 |
| 322942 | 4,504.50 | 11/19 | 322986 | 61.62 | 11/19 | 323035 | 830.00 | 11/26 |
| 322943 | 1,026.94 | 11/19 | 322988* | 441.00 | 11/27 | 323036 | 187.00 | 11/21 |
| 322944 | 373.50 | 11/23 | 322989 | 558.28 | 11/19 | 323037 | 1,191.78 | 11/27 |
| 322945 | 85,642.18 | 11/26 | 322990 | 532.43 | 11/19 | 323038 | 97.13 | 11/19 |
| 322946 | 56.25 | 11/19 | 322991 | 5,829.62 | 11/16 | 323039 | 79.05 | 11/21 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

17 2079920005761 005 109 2974 0 1,598

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323041* | 8,634.82 | 11/19 | 323085 | 57,206.52 | 11/14 | 323128 | 20.00 | 11/26 |
| 323042 | 25.79 | 11/16 | 323086 | 5,996.28 | 11/15 | 323129 | 50,322.39 | 11/20 |
| 323043 | 990.15 | 11/19 | 323087 | 113.82 | 11/19 | 323130 | 44,704.37 | 11/23 |
| 323044 | 613.00 | 11/21 | 323088 | 502.25 | 11/19 | 323131 | 2,100.00 | 11/19 |
| 323045 | 14,842.72 | 11/20 | 323089 | 278.50 | 11/28 | 323132 | 383.00 | 11/26 |
| 323046 | 2,085.66 | 11/15 | 323090 | 706.62 | 11/21 | 323133 | 415.96 | 11/19 |
| 323047 | 18,496.92 | 11/09 | 323091 | 3,920.80 | 11/19 | 323134 | 896.85 | 11/20 |
| 323048 | 11,904.84 | 11/19 | 323092 | 366.80 | 11/20 | 323135 | 1,545.67 | 11/19 |
| 323049 | 898.53 | 11/23 | 323093 | 128.00 | 11/21 | 323136 | 1,650.00 | 11/27 |
| 323050 | 1,572.88 | 11/16 | 323094 | 3,806.02 | 11/20 | 323137 | 6,116.60 | 11/19 |
| 323051 | 129.85 | 11/21 | 323095 | 2,637.98 | 11/21 | 323138 | 336.72 | 11/21 |
| 323052 | 209.44 | 11/19 | 323096 | 597.85 | 11/29 | 323139 | 1,257.26 | 11/16 |
| 323053 | 1,600.00 | 11/26 | 323097 | 11,670.57 | 11/20 | 323140 | 485.30 | 11/20 |
| 323054 | 51.91 | 11/19 | 323098 | 2,213.27 | 11/19 | 323141 | 26,846.12 | 11/19 |
| 323055 | 18.00 | 11/23 | 323099 | 25,553.78 | 11/19 | 323142 | 3,648.94 | 11/20 |
| 323056 | 131.40 | 11/20 | 323100 | 22,377.20 | 11/19 | 323143 | 8,425.00 | 11/21 |
| 323057 | 2,034.64 | 11/26 | 323101 | 16,125.33 | 11/23 | 323144 | 600.00 | 11/19 |
| 323058 | 136.50 | 11/16 | 323102 | 273.34 | 11/20 | 323146* | 217.92 | 11/21 |
| 323059 | 858.27 | 11/21 | 323103 | 278.81 | 11/20 | 323147 | 21.40 | 11/19 |
| 323060 | 9,136.68 | 11/21 | 323104 | 95.00 | 11/19 | 323148 | 2,850.00 | 11/16 |
| 323061 | 2,156.27 | 11/21 | 323105 | 5,087.92 | 11/15 | 323149 | 776.00 | 11/21 |
| 323063* | 20,292.00 | 11/21 | 323106 | 1,528.91 | 11/21 | 323150 | 700.00 | 11/26 |
| 323064 | 2,056.45 | 11/16 | 323107 | 645.83 | 11/16 | 323151 | 556.21 | 11/20 |
| 323065 | 510.00 | 11/20 | 323108 | 6,916.00 | 11/20 | 323152 | 566.50 | 11/19 |
| 323066 | 3,290.90 | 11/20 | 323109 | 787.50 | 11/20 | 323153 | 412.02 | 11/26 |
| 323067 | 88.50 | 11/16 | 323110 | 591.62 | 11/20 | 323154 | 3,885.00 | 11/19 |
| 323068 | 1,499.01 | 11/20 | 323111 | 4,807.00 | 11/20 | 323155 | 993.28 | 11/21 |
| 323069 | 267.80 | 11/19 | 323112 | 536.73 | 11/27 | 323156 | 466.56 | 11/16 |
| 323070 | 312.48 | 11/19 | 323113 | 353.58 | 11/26 | 323157 | 180.88 | 11/19 |
| 323071 | 452.81 | 11/23 | 323114 | 150.00 | 11/23 | 323158 | 15,516.00 | 11/29 |
| 323073* | 58.32 | 11/26 | 323116* | 31.39 | 11/19 | 323159 | 4,461.32 | 11/19 |
| 323074 | 4,548.01 | 11/19 | 323117 | 3,612.50 | 11/19 | 323160 | 25.95 | 11/19 |
| 323075 | 56.81 | 11/26 | 323118 | 112.96 | 11/21 | 323161 | 454.00 | 11/19 |
| 323076 | 969.47 | 11/23 | 323119 | 250.00 | 11/19 | 323162 | 166.42 | 11/19 |
| 323077 | 1,002.48 | 11/23 | 323120 | 363.39 | 11/20 | 323163 | 300.00 | 11/19 |
| 323078 | 1,317.06 | 11/19 | 323121 | 610.00 | 11/23 | 323164 | 4,211.00 | 11/16 |
| 323079 | 150.84 | 11/20 | 323122 | 21.34 | 11/19 | 323165 | 519.11 | 11/16 |
| 323080 | 13,842.00 | 11/30 | 323123 | 163.25 | 11/29 | 323167* | 1,315.91 | 11/19 |
| 323081 | 10,800.00 | 11/19 | 323124 | 648.58 | 11/16 | 323168 | 12,538.39 | 11/19 |
| 323082 | 11,298.66 | 11/21 | 323125 | 300.00 | 11/16 | 323170* | 1,750.00 | 11/21 |
| 323083 | 28,518.75 | 11/16 | 323126 | 7,000.00 | 11/19 | 323171 | 239.09 | 11/19 |
| 323084 | 628.62 | 11/23 | 323127 | 370.45 | 11/20 | 323172 | 383.66 | 11/28 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

18 2079920005761 005 109 2974 0 1,599

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323174* | 5,241.61 | 11/16 | 323225 | 320.00 | 11/21 | 323270 | 1,982.50 | 11/19 |
| 323175 | 2,282.25 | 11/21 | 323226 | 2,350.00 | 11/28 | 323271 | 31,044.00 | 11/19 |
| 323176 | 171.48 | 11/23 | 323227 | 5,515.42 | 11/19 | 323272 | 466.25 | 11/21 |
| 323180* | 331.33 | 11/20 | 323228 | 5,842.73 | 11/19 | 323274* | 306.92 | 11/19 |
| 323181 | 313.58 | 11/20 | 323229 | 435.14 | 11/19 | 323275 | 130.20 | 11/21 |
| 323182 | 1,428.42 | 11/28 | 323230 | 86.61 | 11/19 | 323276 | 375.00 | 11/21 |
| 323183 | 877.16 | 11/21 | 323231 | 4,493.74 | 11/26 | 323277 | 31,440.25 | 11/20 |
| 323184 | 70.54 | 11/27 | 323232 | 79,260.29 | 11/19 | 323278 | 65.00 | 11/21 |
| 323187* | 283.41 | 11/23 | 323233 | 1,889.02 | 11/30 | 323279 | 541.36 | 11/21 |
| 323188 | 305.06 | 11/23 | 323234 | 23,230.00 | 11/21 | 323280 | 16,632.00 | 11/23 |
| 323189 | 652.98 | 11/28 | 323235 | 3,104.94 | 11/19 | 323281 | 6,276.70 | 11/21 |
| 323190 | 30.00 | 11/23 | 323236 | 1,145.03 | 11/19 | 323282 | 2,244.40 | 11/28 |
| 323191 | 924.75 | 11/27 | 323237 | 245.00 | 11/23 | 323283 | 28,008.50 | 11/15 |
| 323192 | 2,254.44 | 11/19 | 323238 | 50.00 | 11/30 | 323284 | 2,567.39 | 11/19 |
| 323193 | 2,860.94 | 11/19 | 323239 | 360.00 | 11/19 | 323285 | 2,389.65 | 11/19 |
| 323195* | 2,824.98 | 11/28 | 323240 | 350.00 | 11/26 | 323286 | 250.00 | 11/19 |
| 323196 | 713.62 | 11/21 | 323241 | 1,258.60 | 11/21 | 323287 | 880.88 | 11/21 |
| 323197 | 311.52 | 11/30 | 323242 | 200.00 | 11/26 | 323288 | 106.24 | 11/21 |
| 323198 | 66.29 | 11/23 | 323243 | 17,942.00 | 11/20 | 323289 | 74.82 | 11/20 |
| 323200* | 76.52 | 11/21 | 323244 | 24,000.00 | 11/19 | 323290 | 6,333.33 | 11/20 |
| 323201 | 2,472.65 | 11/20 | 323245 | 4,126.49 | 11/23 | 323291 | 210.94 | 11/21 |
| 323203* | 27,516.25 | 11/19 | 323246 | 150.00 | 11/21 | 323292 | 1,018.46 | 11/23 |
| 323204 | 37,441.51 | 11/19 | 323248* | 438.55 | 11/21 | 323293 | 13.83 | 11/29 |
| 323205 | 175.56 | 11/23 | 323249 | 1,799.48 | 11/16 | 323295* | 28,761.60 | 11/19 |
| 323206 | 224.88 | 11/23 | 323250 | 237.24 | 11/19 | 323296 | 3,581.50 | 11/26 |
| 323207 | 20,910.00 | 11/20 | 323251 | 854.25 | 11/19 | 323297 | 230.32 | 11/19 |
| 323208 | 56.70 | 11/21 | 323252 | 5,111.00 | 11/19 | 323298 | 28.63 | 11/19 |
| 323209 | 874.27 | 11/19 | 323253 | 165.00 | 11/20 | 323299 | 2,411.52 | 11/19 |
| 323210 | 667.85 | 11/16 | 323255* | 914.70 | 11/19 | 323300 | 2,168.00 | 11/21 |
| 323211 | 179.57 | 11/19 | 323256 | 2,438.57 | 11/16 | 323301 | 5,280.00 | 11/20 |
| 323212 | 2,768.39 | 11/16 | 323257 | 220.44 | 11/23 | 323302 | 975.00 | 11/19 |
| 323213 | 344.53 | 11/19 | 323258 | 363.00 | 11/19 | 323303 | 81.84 | 11/30 |
| 323214 | 294.50 | 11/19 | 323259 | 2,050.00 | 11/19 | 323304 | 130.00 | 11/21 |
| 323216* | 1,097.35 | 11/19 | 323260 | 1,721.04 | 11/19 | 323305 | 34,213.25 | 11/13 |
| 323217 | 6,780.67 | 11/16 | 323261 | 463.22 | 11/20 | 323306 | 12,660.00 | 11/20 |
| 323218 | 10,346.67 | 11/20 | 323262 | 403.50 | 11/19 | 323307 | 242.51 | 11/26 |
| 323219 | 6,630.00 | 11/14 | 323263 | 1,319.00 | 11/19 | 323308 | 9,330.64 | 11/19 |
| 323220 | 649.45 | 11/23 | 323264 | 392.00 | 11/20 | 323309 | 899.30 | 11/16 |
| 323221 | 1,993.40 | 11/20 | 323265 | 22.00 | 11/19 | 323310 | 2,290.00 | 11/20 |
| 323222 | 11,330.00 | 11/19 | 323266 | 590.00 | 11/16 | 323311 | 4,160.00 | 11/20 |
| 323223 | 1,712.15 | 11/16 | 323268* | 1,674.30 | 11/16 | 323312 | 4,351.00 | 11/20 |
| 323224 | 12.30 | 11/20 | 323269 | 199.34 | 11/21 | 323313 | 5,067.82 | 11/19 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

19 2079920005761 005 109 2974 0 1,600

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323314 | 1,548.33 | 11/20 | 323367 | 2,500.00 | 11/19 | 323458 | 150.56 | 11/28 |
| 323315 | 9.98 | 11/20 | 323368 | 2,616.75 | 11/20 | 323459 | 352.00 | 11/20 |
| 323316 | 811.66 | 11/19 | 323369 | 2,075.00 | 11/23 | 323460 | 101.61 | 11/19 |
| 323318* | 37.95 | 11/23 | 323371* | 318.18 | 11/21 | 323461 | 340.00 | 11/20 |
| 323319 | 1,865.75 | 11/20 | 323373* | 16,245.52 | 11/20 | 323462 | 1,049.79 | 11/19 |
| 323320 | 125.00 | 11/20 | 323374 | 409.90 | 11/16 | 323463 | 1,513.00 | 11/16 |
| 323321 | 60.42 | 11/21 | 323375 | 5,000.00 | 11/26 | 323464 | 114.00 | 11/30 |
| 323322 | 129.00 | 11/27 | 323376 | 400.00 | 11/23 | 323465 | 983.00 | 11/15 |
| 323323 | 204.05 | 11/20 | 323381* | 3,182.64 | 11/19 | 323466 | 1,002.00 | 11/28 |
| 323324 | 1,186.00 | 11/19 | 323394* | 3,720.00 | 11/27 | 323467 | 41.75 | 11/23 |
| 323325 | 736.00 | 11/27 | 323395 | 205.00 | 11/19 | 323468 | 186.40 | 11/20 |
| 323327* | 618.46 | 11/20 | 323396 | 309.00 | 11/15 | 323469 | 170.00 | 11/14 |
| 323328 | 1,675.00 | 11/16 | 323400* | 490.64 | 11/16 | 323470 | 116.00 | 11/19 |
| 323329 | 25.16 | 11/19 | 323403* | 2,010.00 | 11/13 | 323471 | 810.60 | 11/19 |
| 323330 | 55.51 | 11/26 | 323406* | 4,317.44 | 11/19 | 323472 | 60.00 | 11/14 |
| 323332* | 1,000.00 | 11/26 | 323407 | 48,000.00 | 11/09 | 323473 | 921.00 | 11/19 |
| 323333 | 7,031.00 | 11/19 | 323419* | 202.36 | 11/16 | 323478* | 2,395.00 | 11/16 |
| 323334 | 50.00 | 11/19 | 323420 | 1,464.75 | 11/14 | 323479 | 165.00 | 11/16 |
| 323335 | 3,164.74 | 11/20 | 323429* | 24,202.00 | 11/15 | 323480 | 1,034.00 | 11/15 |
| 323336 | 120.00 | 11/20 | 323431* | 750.00 | 11/19 | 323481 | 191.00 | 11/29 |
| 323337 | 1,757.90 | 11/21 | 323434* | 2,800.00 | 11/16 | 323482 | 1,854.00 | 11/19 |
| 323338 | 181.00 | 11/28 | 323435 | 215.00 | 11/15 | 323483 | 194.00 | 11/15 |
| 323339 | 2,600.00 | 11/19 | 323436 | 17,927.59 | 11/26 | 323484 | 168.00 | 11/19 |
| 323340 | 482.67 | 11/23 | 323438* | 1,582.37 | 11/15 | 323485 | 576.00 | 11/15 |
| 323341 | 3,052.60 | 11/19 | 323439 | 41.07 | 11/15 | 323486 | 354.01 | 11/21 |
| 323342 | 1,260.00 | 11/19 | 323440 | 34.39 | 11/16 | 323488* | 988.00 | 11/15 |
| 323343 | 2,700.00 | 11/19 | 323441 | 26.18 | 11/15 | 323489 | 554.32 | 11/14 |
| 323344 | 14,176.39 | 11/15 | 323442 | 293.08 | 11/16 | 323490 | 600.00 | 11/16 |
| 323345 | 2,151.34 | 11/20 | 323443 | 311.32 | 11/19 | 323491 | 202.04 | 11/21 |
| 323346 | 5,519.80 | 11/20 | 323444 | 140.95 | 11/19 | 323492 | 7,449.00 | 11/14 |
| 323348* | 121.44 | 11/19 | 323446* | 11,448.85 | 11/30 | 323494* | 1,606.00 | 11/15 |
| 323349 | 1,127.00 | 11/20 | 323447 | 2,700.11 | 11/14 | 323495 | 164.79 | 11/20 |
| 323350 | 119.00 | 11/19 | 323448 | 14,278.50 | 11/13 | 323496 | 161.00 | 11/28 |
| 323351 | 137.20 | 11/23 | 323449 | 2,850.00 | 11/15 | 323497 | 331.00 | 11/15 |
| 323352 | 423.22 | 11/19 | 323450 | 3,846.25 | 11/19 | 323498 | 166.00 | 11/29 |
| 323353 | 1,018.08 | 11/19 | 323451 | 142.00 | 11/28 | 323500* | 112.00 | 11/26 |
| 323354 | 3,793.40 | 11/20 | 323452 | 766.00 | 11/20 | 323501 | 664.00 | 11/21 |
| 323355 | 677.77 | 11/19 | 323453 | 119.63 | 11/14 | 323502 | 118.60 | 11/16 |
| 323356 | 3,637.15 | 11/19 | 323454 | 1,348.00 | 11/21 | 323504* | 1,600.00 | 11/23 |
| 323357 | 68,447.00 | 11/23 | 323455 | 219.92 | 11/15 | 323505 | 323.30 | 11/16 |
| 323359* | 20.00 | 11/16 | 323456 | 953.00 | 11/15 | 323506 | 619.00 | 11/19 |
| 323366* | 310,909.03 | 11/14 | 323457 | 92.48 | 11/15 | 323507 | 190.00 | 11/19 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

20 2079920005761 005 109 2974 0 1,601

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323508 | 5,227.00 | 11/15 | 323557 | 50.93 | 11/23 | 323603 | 12,048.00 | 11/29 |
| 323510* | 1,472.00 | 11/21 | 323558 | 10,212.09 | 11/26 | 323604 | 219.22 | 11/20 |
| 323511 | 422.00 | 11/16 | 323559 | 151.14 | 11/23 | 323605 | 6,439.60 | 11/26 |
| 323512 | 1,000.00 | 11/14 | 323561* | 868.72 | 11/20 | 323606 | 720.00 | 11/21 |
| 323513 | 573.00 | 11/20 | 323562 | 373.42 | 11/27 | 323607 | 1,714.00 | 11/23 |
| 323515* | 41.00 | 11/26 | 323563 | 9,159.09 | 11/23 | 323608 | 281.83 | 11/23 |
| 323516 | 322.00 | 11/14 | 323564 | 30.68 | 11/20 | 323609 | 340.35 | 11/21 |
| 323517 | 1,661.00 | 11/26 | 323565 | 1,916.67 | 11/27 | 323610 | 1,504.50 | 11/21 |
| 323518 | 82.00 | 11/19 | 323567* | 1,154.31 | 11/21 | 323611 | 250.00 | 11/26 |
| 323519 | 316.00 | 11/16 | 323568 | 27.62 | 11/21 | 323612 | 66.85 | 11/21 |
| 323520 | 109.00 | 11/23 | 323569 | 12,317.55 | 11/20 | 323613 | 735.08 | 11/20 |
| 323521 | 290.90 | 11/19 | 323570 | 768.00 | 11/21 | 323614 | 8,995.60 | 11/23 |
| 323522 | 237.64 | 11/19 | 323571 | 800.00 | 11/23 | 323615 | 927.50 | 11/21 |
| 323523 | 1,584.93 | 11/14 | 323572 | 4,053.41 | 11/20 | 323616 | 2,596.41 | 11/23 |
| 323524 | 1,062.00 | 11/15 | 323573 | 225.00 | 11/28 | 323617 | 570.98 | 11/21 |
| 323526* | 818.70 | 11/26 | 323574 | 6,834.54 | 11/20 | 323618 | 15.18 | 11/20 |
| 323527 | 1,348.93 | 11/26 | 323575 | 39.95 | 11/29 | 323619 | 1,550.00 | 11/23 |
| 323529* | 216.66 | 11/20 | 323576 | 475.00 | 11/23 | 323620 | 150.00 | 11/21 |
| 323530 | 200.00 | 11/20 | 323577 | 785.19 | 11/26 | 323621 | 1,254.00 | 11/26 |
| 323531 | 290.00 | 11/23 | 323578 | 2,775.55 | 11/21 | 323622 | 370.19 | 11/23 |
| 323532 | 202.96 | 11/19 | 323579 | 1,238.75 | 11/21 | 323624* | 10,490.95 | 11/20 |
| 323533 | 162.37 | 11/20 | 323581* | 18.99 | 11/21 | 323625 | 42.79 | 11/20 |
| 323534 | 175.00 | 11/23 | 323583* | 345.00 | 11/20 | 323626 | 11,640.33 | 11/28 |
| 323536* | 440.00 | 11/23 | 323584 | 5,562.00 | 11/26 | 323627 | 22,306.68 | 11/16 |
| 323537 | 180.00 | 11/23 | 323585 | 8,988.45 | 11/20 | 323628 | 1,277.13 | 11/23 |
| 323538 | 86.67 | 11/21 | 323586 | 84.80 | 11/23 | 323629 | 21,944.35 | 11/20 |
| 323539 | 164.50 | 11/29 | 323587 | 35.45 | 11/26 | 323630 | 8,442.00 | 11/20 |
| 323540 | 200.00 | 11/23 | 323588 | 370.50 | 11/21 | 323631 | 3,745.00 | 11/21 |
| 323541 | 94.76 | 11/19 | 323589 | 2,500.50 | 11/20 | 323632 | 782.40 | 11/21 |
| 323542 | 5.00 | 11/19 | 323590 | 1,365.00 | 11/26 | 323633 | 576.26 | 11/23 |
| 323543 | 421.50 | 11/30 | 323591 | 28.89 | 11/21 | 323634 | 1,100.00 | 11/20 |
| 323544 | 92.09 | 11/23 | 323592 | 135.00 | 11/20 | 323636* | 31.90 | 11/21 |
| 323545 | 75.00 | 11/26 | 323593 | 192.68 | 11/21 | 323637 | 3,615.72 | 11/20 |
| 323546 | 250.00 | 11/19 | 323594 | 216.69 | 11/23 | 323638 | 2,310.00 | 11/21 |
| 323547 | 488.25 | 11/20 | 323595 | 773.76 | 11/27 | 323639 | 20.00 | 11/26 |
| 323549* | 182.50 | 11/29 | 323596 | 2,628.65 | 11/26 | 323641* | 3,800.00 | 11/27 |
| 323550 | 350.00 | 11/23 | 323597 | 1,309.00 | 11/20 | 323642 | 835.19 | 11/21 |
| 323551 | 95.70 | 11/23 | 323598 | 1,640.50 | 11/29 | 323643 | 581.32 | 11/20 |
| 323552 | 156.00 | 11/23 | 323599 | 1,380.00 | 11/20 | 323644 | 121.00 | 11/21 |
| 323553 | 375.00 | 11/21 | 323600 | 1,094.40 | 11/20 | 323645 | 558.86 | 11/23 |
| 323554 | 250.00 | 11/23 | 323601 | 5,132.16 | 11/20 | 323646 | 12.60 | 11/20 |
| 323556* | 427.32 | 11/23 | 323602 | 60.00 | 11/23 | 323647 | 242.44 | 11/20 |

* *Indicates a break in check number sequence*

*Checks continued on next page*