# Commercial Checking

21 2079920005761 005 109 2974 0 1,602

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323648 | 4,162.50 | 11/23 | 323703 | 714.34 | 11/21 | 323749 | 102.32 | 11/23 |
| 323649 | 25.00 | 11/23 | 323704 | 106.00 | 11/20 | 323750 | 380.52 | 11/20 |
| 323650 | 3,762.00 | 11/26 | 323705 | 297.60 | 11/21 | 323751 | 1,879.22 | 11/21 |
| 323651 | 59,714.40 | 11/26 | 323706 | 1,089.90 | 11/21 | 323752 | 2,874.04 | 11/26 |
| 323652 | 14,040.73 | 11/21 | 323707 | 641.46 | 11/23 | 323754* | 219.58 | 11/23 |
| 323653 | 212.00 | 11/21 | 323708 | 606.00 | 11/21 | 323755 | 308.88 | 11/21 |
| 323654 | 848.00 | 11/23 | 323709 | 2,090.48 | 11/21 | 323756 | 1,247.16 | 11/20 |
| 323655 | 75.19 | 11/21 | 323710 | 7,046.31 | 11/23 | 323757 | 939.05 | 11/21 |
| 323656 | 1,832.00 | 11/21 | 323712* | 172.47 | 11/27 | 323758 | 13,936.02 | 11/26 |
| 323657 | 127.50 | 11/21 | 323714* | 52.04 | 11/29 | 323759 | 152.25 | 11/26 |
| 323658 | 3,540.84 | 11/21 | 323715 | 587.00 | 11/20 | 323761* | 172.27 | 11/26 |
| 323659 | 4,888.90 | 11/21 | 323716 | 620.00 | 11/26 | 323762 | 91.46 | 11/26 |
| 323660 | 11,056.36 | 11/21 | 323717 | 525.00 | 11/28 | 323763 | 329.33 | 11/23 |
| 323661 | 28.62 | 11/23 | 323718 | 32,022.50 | 11/20 | 323765* | 21,908.55 | 11/23 |
| 323662 | 583.20 | 11/20 | 323719 | 6,587.49 | 11/23 | 323766 | 6,379.90 | 11/20 |
| 323664* | 540.10 | 11/23 | 323720 | 30,315.40 | 11/23 | 323767 | 10,118.15 | 11/21 |
| 323666* | 793.94 | 11/21 | 323721 | 1,175.00 | 11/20 | 323768 | 67.10 | 11/23 |
| 323667 | 5,627.18 | 11/20 | 323722 | 1,704.00 | 11/21 | 323769 | 43,917.74 | 11/21 |
| 323668 | 4,641.60 | 11/20 | 323723 | 306.00 | 11/27 | 323770 | 5.85 | 11/26 |
| 323669 | 840.92 | 11/21 | 323724 | 1,140.00 | 11/29 | 323771 | 95.00 | 11/23 |
| 323670 | 724.46 | 11/21 | 323725 | 244.50 | 11/20 | 323772 | 27,082.80 | 11/26 |
| 323671 | 885.89 | 11/26 | 323726 | 762.61 | 11/27 | 323773 | 424.51 | 11/20 |
| 323672 | 20,602.51 | 11/21 | 323727 | 606.81 | 11/23 | 323774 | 136.40 | 11/28 |
| 323675* | 77.00 | 11/21 | 323728 | 1,334.61 | 11/28 | 323776* | 3,922.05 | 11/20 |
| 323677* | 173.25 | 11/23 | 323729 | 1,649.40 | 11/20 | 323777 | 327.86 | 11/26 |
| 323679* | 250.44 | 11/20 | 323730 | 796.27 | 11/28 | 323778 | 1,947.50 | 11/21 |
| 323680 | 3,581.05 | 11/26 | 323731 | 400.00 | 11/23 | 323779 | 112.86 | 11/20 |
| 323681 | 1,750.20 | 11/30 | 323732 | 225.00 | 11/21 | 323780 | 962.36 | 11/23 |
| 323685* | 68.28 | 11/23 | 323733 | 43.06 | 11/20 | 323781 | 215.19 | 11/26 |
| 323686 | 198.87 | 11/28 | 323734 | 136.00 | 11/23 | 323782 | 7,423.37 | 11/20 |
| 323687 | 127.00 | 11/27 | 323736* | 270.62 | 11/26 | 323783 | 192.09 | 11/20 |
| 323688 | 2,160.00 | 11/21 | 323738* | 997.50 | 11/23 | 323784 | 821.39 | 11/21 |
| 323690* | 200.00 | 11/20 | 323739 | 400.00 | 11/23 | 323785 | 5,333.33 | 11/21 |
| 323691 | 1,825.85 | 11/20 | 323740 | 1,827.50 | 11/20 | 323786 | 2,977.84 | 11/20 |
| 323694* | 5,390.89 | 11/23 | 323741 | 12,801.73 | 11/23 | 323787 | 37,603.85 | 11/26 |
| 323696* | 48,154.00 | 11/21 | 323742 | 6,120.00 | 11/28 | 323788 | 1,100.00 | 11/21 |
| 323697 | 97.04 | 11/20 | 323743 | 220.80 | 11/23 | 323789 | 10,000.00 | 11/21 |
| 323698 | 1,707.08 | 11/28 | 323744 | 308.08 | 11/21 | 323791* | 178.81 | 11/23 |
| 323699 | 20.44 | 11/21 | 323745 | 235.60 | 11/27 | 323792 | 12,554.18 | 11/23 |
| 323700 | 288.84 | 11/20 | 323746 | 421.00 | 11/21 | 323793 | 325.00 | 11/26 |
| 323701 | 298.36 | 11/21 | 323747 | 2,897.74 | 11/23 | 323794 | 445.79 | 11/20 |
| 323702 | 3,524.50 | 11/20 | 323748 | 1,903.50 | 11/20 | 323795 | 128.40 | 11/20 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

22 2079920005761 005 109 2974 0 1,603

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323796 | 1,865.11 | 11/28 | 323839 | 438.74 | 11/21 | 323886 | 520.00 | 11/30 |
| 323797 | 100.00 | 11/23 | 323841* | 7,284.07 | 11/28 | 323888* | 7,675.00 | 11/27 |
| 323798 | 957.15 | 11/27 | 323842 | 177.59 | 11/20 | 323892* | 1,575.00 | 11/23 |
| 323799 | 4,058.24 | 11/26 | 323843 | 5,250.00 | 11/27 | 323893 | 208.00 | 11/26 |
| 323800 | 882.00 | 11/23 | 323845* | 215.05 | 11/21 | 323894 | 15,572.00 | 11/28 |
| 323801 | 42.96 | 11/26 | 323846 | 50.00 | 11/30 | 323895 | 354.00 | 11/23 |
| 323802 | 86.66 | 11/27 | 323847 | 670.04 | 11/20 | 323903* | 607.92 | 11/21 |
| 323803 | 196.00 | 11/26 | 323848 | 121.75 | 11/23 | 323923* | 45,759.40 | 11/28 |
| 323804 | 299.52 | 11/23 | 323849 | 375.00 | 11/21 | 323924 | 42,242.96 | 11/23 |
| 323805 | 995.18 | 11/26 | 323850 | 3,072.08 | 11/29 | 323925 | 28,617.04 | 11/29 |
| 323806 | 1,250.00 | 11/20 | 323851 | 34,150.00 | 11/27 | 323929* | 18,022.74 | 11/21 |
| 323807 | 3,925.00 | 11/20 | 323852 | 3,933.58 | 11/23 | 323940* | 32,300.60 | 11/28 |
| 323808 | 7,390.00 | 11/21 | 323853 | 1,080.08 | 11/26 | 323941 | 6,250.00 | 11/27 |
| 323809 | 3,849.07 | 11/28 | 323854 | 1,100.25 | 11/23 | 323942 | 58,974.44 | 11/27 |
| 323811* | 46.92 | 11/21 | 323855 | 759.13 | 11/23 | 323943 | 437.50 | 11/23 |
| 323812 | 69.50 | 11/26 | 323856 | 445.00 | 11/20 | 323945* | 3,776.70 | 11/23 |
| 323813 | 549.41 | 11/26 | 323857 | 675.00 | 11/21 | 323946 | 4,745.36 | 11/28 |
| 323814 | 582.00 | 11/20 | 323858 | 96.75 | 11/23 | 323960* | 11,793.70 | 11/29 |
| 323815 | 738.75 | 11/30 | 323859 | 1,750.91 | 11/20 | 323961 | 571.06 | 11/21 |
| 323816 | 10,000.00 | 11/27 | 323860 | 75.00 | 11/23 | 323962 | 236.50 | 11/29 |
| 323817 | 247.63 | 11/21 | 323861 | 198.80 | 11/20 | 323963 | 250.00 | 11/21 |
| 323818 | 189.29 | 11/21 | 323862 | 1,137.18 | 11/23 | 323966* | 13,702.68 | 11/21 |
| 323819 | 266.83 | 11/29 | 323863 | 240.00 | 11/23 | 323968* | 6,245.71 | 11/28 |
| 323820 | 125.00 | 11/23 | 323865* | 1,040.98 | 11/29 | 323970* | 8,191.03 | 11/29 |
| 323821 | 29,140.00 | 11/20 | 323866 | 2,440.00 | 11/23 | 323974* | 1,125.00 | 11/16 |
| 323822 | 5,060.93 | 11/21 | 323867 | 524.93 | 11/23 | 323981* | 12,672.00 | 11/28 |
| 323823 | 74.09 | 11/20 | 323868 | 12,480.00 | 11/30 | 323982 | 450.98 | 11/28 |
| 323824 | 343.41 | 11/26 | 323869 | 731.33 | 11/27 | 323983 | 360.00 | 11/27 |
| 323825 | 2,450.12 | 11/27 | 323870 | 720.00 | 11/26 | 323984 | 46.52 | 11/23 |
| 323826 | 445.00 | 11/21 | 323871 | 16.02 | 11/23 | 323985 | 290.91 | 11/29 |
| 323827 | 1,201.43 | 11/23 | 323873* | 670.00 | 11/20 | 323987* | 93,354.88 | 11/26 |
| 323828 | 25.00 | 11/21 | 323874 | 834.60 | 11/23 | 323988 | 47.87 | 11/30 |
| 323829 | 154.68 | 11/23 | 323875 | 248.60 | 11/20 | 323989 | 33.54 | 11/26 |
| 323830 | 2,927.00 | 11/30 | 323876 | 426.97 | 11/23 | 323990 | 13,294.09 | 11/27 |
| 323831 | 50.00 | 11/20 | 323877 | 406.05 | 11/26 | 323991 | 14,000.00 | 11/27 |
| 323832 | 957.20 | 11/21 | 323878 | 1,785.00 | 11/26 | 323992 | 23,791.36 | 11/28 |
| 323833 | 3,755.55 | 11/21 | 323879 | 1,081.00 | 11/28 | 323995* | 408.24 | 11/26 |
| 323834 | 1,209.60 | 11/20 | 323880 | 96.52 | 11/21 | 323996 | 775.39 | 11/28 |
| 323835 | 560.50 | 11/20 | 323881 | 1,260.00 | 11/21 | 323997 | 34,270.84 | 11/23 |
| 323836 | 13,310.00 | 11/20 | 323882 | 480.00 | 11/26 | 323998 | 10,888.00 | 11/27 |
| 323837 | 97,547.68 | 11/26 | 323884* | 1,617.84 | 11/26 | 324002* | 10,825.00 | 11/28 |
| 323838 | 114.40 | 11/20 | 323885 | 1,744.19 | 11/21 | 324003 | 1,657.92 | 11/21 |

* *Indicates a break in check number sequence*

*Checks continued on next page*


# Commercial Checking

23 2079920005761 005 109 2974 0 1,604

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324004 | 459.00 | 11/28 | 324052 | 1,083.11 | 11/28 | 324105 | 30.98 | 11/26 |
| 324005 | 1.64 | 11/28 | 324054* | 16.44 | 11/28 | 324106 | 1,065.25 | 11/27 |
| 324006 | 164.77 | 11/30 | 324055 | 281.04 | 11/30 | 324107 | 47.63 | 11/26 |
| 324007 | 91.54 | 11/27 | 324056 | 70.20 | 11/28 | 324108 | 114.72 | 11/28 |
| 324008 | 2,250.00 | 11/30 | 324057 | 1,341.22 | 11/29 | 324109 | 800.00 | 11/21 |
| 324009 | 315.00 | 11/23 | 324058 | 234.67 | 11/28 | 324110 | 1,175.00 | 11/28 |
| 324010 | 10,562.40 | 11/26 | 324059 | 14,040.69 | 11/26 | 324111 | 616.34 | 11/29 |
| 324011 | 8,316.00 | 11/23 | 324060 | 332.10 | 11/29 | 324112 | 164.09 | 11/26 |
| 324013* | 400.34 | 11/23 | 324061 | 48,699.39 | 11/26 | 324113 | 272.75 | 11/28 |
| 324015* | 1,327.50 | 11/30 | 324064* | 6,360.00 | 11/30 | 324114 | 19,797.60 | 11/26 |
| 324016 | 78.45 | 11/29 | 324068* | 1,890.00 | 11/28 | 324115 | 5,698.20 | 11/29 |
| 324018* | 118.70 | 11/28 | 324069 | 1,199.30 | 11/27 | 324116 | 320.00 | 11/28 |
| 324019 | 3,809.47 | 11/26 | 324070 | 388.74 | 11/28 | 324117 | 9,995.42 | 11/26 |
| 324020 | 259.85 | 11/29 | 324071 | 47,308.00 | 11/28 | 324118 | 10,129.19 | 11/23 |
| 324021 | 2,907.41 | 11/23 | 324072 | 17,174.25 | 11/28 | 324119 | 60.06 | 11/28 |
| 324022 | 2,566.08 | 11/27 | 324074* | 705.00 | 11/29 | 324120 | 59.53 | 11/29 |
| 324023 | 115.14 | 11/28 | 324075 | 13,365.78 | 11/26 | 324121 | 8,665.20 | 11/27 |
| 324024 | 69.91 | 11/27 | 324076 | 14,261.04 | 11/26 | 324122 | 1,320.60 | 11/28 |
| 324026* | 12.95 | 11/29 | 324077 | 2,279.91 | 11/27 | 324123 | 1,080.00 | 11/28 |
| 324027 | 4,268.50 | 11/27 | 324078 | 32.56 | 11/28 | 324124 | 3,000.00 | 11/26 |
| 324028 | 239.63 | 11/29 | 324079 | 2,336.00 | 11/23 | 324125 | 3,997.68 | 11/27 |
| 324029 | 179.25 | 11/30 | 324080 | 2,291.20 | 11/29 | 324126 | 3,805.59 | 11/26 |
| 324030 | 772.00 | 11/28 | 324081 | 608.60 | 11/27 | 324127 | 171.34 | 11/26 |
| 324032* | 1,235.25 | 11/27 | 324082 | 113.27 | 11/28 | 324128 | 2,433.52 | 11/28 |
| 324033 | 453.20 | 11/26 | 324084* | 78.11 | 11/27 | 324129 | 8,047.73 | 11/28 |
| 324034 | 4,045.82 | 11/27 | 324085 | 68.94 | 11/30 | 324130 | 1,057.38 | 11/29 |
| 324035 | 706.28 | 11/28 | 324086 | 584.50 | 11/26 | 324131 | 740.00 | 11/26 |
| 324036 | 404.55 | 11/26 | 324087 | 3,919.12 | 11/27 | 324132 | 500.00 | 11/26 |
| 324037 | 986.63 | 11/26 | 324088 | 1,012.66 | 11/29 | 324133 | 239.97 | 11/28 |
| 324038 | 718.96 | 11/27 | 324089 | 2,742.22 | 11/27 | 324134 | 1,938.60 | 11/28 |
| 324039 | 15.63 | 11/28 | 324090 | 19,205.59 | 11/26 | 324135 | 105.85 | 11/30 |
| 324040 | 3,469.40 | 11/27 | 324091 | 686.94 | 11/27 | 324136 | 400.00 | 11/28 |
| 324041 | 569.50 | 11/26 | 324092 | 100.16 | 11/27 | 324137 | 182.16 | 11/29 |
| 324042 | 3,000.00 | 11/27 | 324093 | 381.79 | 11/28 | 324138 | 32,890.53 | 11/29 |
| 324044* | 4,330.00 | 11/29 | 324096* | 26.00 | 11/28 | 324141* | 83.32 | 11/28 |
| 324045 | 10,375.00 | 11/26 | 324097 | 35.43 | 11/28 | 324143* | 1,125.61 | 11/28 |
| 324046 | 411.60 | 11/23 | 324098 | 80.15 | 11/27 | 324145* | 31.76 | 11/26 |
| 324047 | 2,966.80 | 11/28 | 324099 | 1,537.16 | 11/30 | 324146 | 3,720.32 | 11/28 |
| 324048 | 982.09 | 11/28 | 324101* | 582,031.94 | 11/28 | 324147 | 151.08 | 11/27 |
| 324049 | 973.33 | 11/26 | 324102 | 49.00 | 11/26 | 324148 | 151.08 | 11/28 |
| 324050 | 44.72 | 11/27 | 324103 | 10,510.50 | 11/27 | 324149 | 22.00 | 11/27 |
| 324051 | 946.32 | 11/26 | 324104 | 87.97 | 11/28 | 324150 | 13,296.74 | 11/28 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

24 2079920005761 005 109 2974 0 1,605

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324151 | 1,139.16 | 11/28 | 324202 | 352.28 | 11/23 | 324260 | 4,798.00 | 11/27 |
| 324152 | 35.93 | 11/29 | 324204* | 482.00 | 11/26 | 324262* | 1,350.00 | 11/30 |
| 324153 | 13,850.00 | 11/29 | 324205 | 107.00 | 11/21 | 324263 | 2,823.00 | 11/26 |
| 324154 | 609.64 | 11/23 | 324207* | 220.00 | 11/26 | 324266* | 201.00 | 11/26 |
| 324156* | 116.45 | 11/26 | 324208 | 350.00 | 11/23 | 324268* | 418.00 | 11/26 |
| 324157 | 62.54 | 11/28 | 324209 | 1,570.00 | 11/26 | 324269 | 188.00 | 11/27 |
| 324158 | 2,112.24 | 11/26 | 324210 | 409.00 | 11/26 | 324271* | 188.00 | 11/23 |
| 324159 | 1,096.20 | 11/23 | 324211 | 1,570.00 | 11/21 | 324272 | 276.04 | 11/30 |
| 324160 | 236.15 | 11/27 | 324212 | 284.58 | 11/21 | 324277* | 5,258.00 | 11/20 |
| 324161 | 78.35 | 11/26 | 324213 | 117.00 | 11/28 | 324279* | 254.00 | 11/27 |
| 324162 | 2,121.63 | 11/26 | 324214 | 140.50 | 11/26 | 324280 | 2,125.00 | 11/20 |
| 324163 | 12,173.64 | 11/28 | 324216* | 382.29 | 11/30 | 324282* | 4,950.00 | 11/28 |
| 324164 | 240.00 | 11/28 | 324218* | 130.00 | 11/23 | 324284* | 3,814.26 | 11/30 |
| 324166* | 31,044.30 | 11/29 | 324219 | 66.00 | 11/28 | 324285 | 31,246.74 | 11/26 |
| 324167 | 54.60 | 11/28 | 324220 | 569.63 | 11/23 | 324286 | 34,713.00 | 11/26 |
| 324168 | 236.19 | 11/27 | 324221 | 117.00 | 11/28 | 324287 | 30,774.99 | 11/26 |
| 324169 | 500.00 | 11/28 | 324222 | 285.93 | 11/29 | 324288 | 60,375.61 | 11/28 |
| 324170 | 114.04 | 11/29 | 324223 | 919.26 | 11/28 | 324290* | 332.88 | 11/29 |
| 324171 | 2,666.66 | 11/28 | 324224 | 40.00 | 11/23 | 324291 | 397.75 | 11/27 |
| 324172 | 1,085.31 | 11/27 | 324225 | 285.00 | 11/21 | 324292 | 1,283.00 | 11/27 |
| 324173 | 2,350.00 | 11/28 | 324230* | 76.00 | 11/29 | 324294* | 14.15 | 11/29 |
| 324174 | 33.83 | 11/26 | 324231 | 81.00 | 11/29 | 324295 | 7,201.76 | 11/27 |
| 324175 | 85.00 | 11/23 | 324232 | 200.00 | 11/23 | 324296 | 103.55 | 11/27 |
| 324179* | 1,150.00 | 11/28 | 324233 | 196.00 | 11/29 | 324297 | 137.86 | 11/28 |
| 324180 | 1,249.39 | 11/26 | 324235* | 474.81 | 11/28 | 324298 | 7,000.00 | 11/27 |
| 324181 | 288.90 | 11/26 | 324237* | 186.00 | 11/27 | 324300* | 1,082.50 | 11/27 |
| 324182 | 727.44 | 11/27 | 324238 | 2,963.00 | 11/21 | 324302* | 1,343.03 | 11/30 |
| 324183 | 150.00 | 11/29 | 324239 | 298.00 | 11/27 | 324304* | 2,087.50 | 11/28 |
| 324184 | 3,500.00 | 11/28 | 324240 | 548.00 | 11/26 | 324305 | 242,500.00 | 11/27 |
| 324186* | 375.00 | 11/26 | 324242* | 540.00 | 11/29 | 324306 | 200.00 | 11/29 |
| 324187 | 639.06 | 11/28 | 324243 | 504.00 | 11/26 | 324307 | 89.27 | 11/30 |
| 324188 | 260.00 | 11/23 | 324244 | 370.05 | 11/30 | 324308 | 1,592.15 | 11/29 |
| 324189 | 1,100.00 | 11/26 | 324245 | 165.46 | 11/26 | 324309 | 3,622.50 | 11/29 |
| 324190 | 3,758.50 | 11/27 | 324247* | 176.00 | 11/26 | 324310 | 406.65 | 11/28 |
| 324191 | 325.00 | 11/27 | 324249* | 1,663.00 | 11/23 | 324312* | 1,607.65 | 11/27 |
| 324193* | 1,155.15 | 11/27 | 324250 | 188.00 | 11/28 | 324313 | 803.66 | 11/26 |
| 324194 | 50.00 | 11/27 | 324252* | 231.00 | 11/27 | 324314 | 277.07 | 11/28 |
| 324195 | 15.11 | 11/26 | 324254* | 238.46 | 11/28 | 324315 | 343.77 | 11/29 |
| 324196 | 3,278.27 | 11/27 | 324255 | 58.48 | 11/29 | 324316 | 11,388.00 | 11/28 |
| 324197 | 192.58 | 11/26 | 324256 | 359.00 | 11/21 | 324317 | 10,409.86 | 11/27 |
| 324198 | 50.00 | 11/26 | 324258* | 260.00 | 11/23 | 324318 | 200.70 | 11/27 |
| 324201* | 119.09 | 11/29 | 324259 | 208.00 | 11/28 | 324319 | 3,687.25 | 11/26 |

* *Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

25 2079920005761 005 109 2974 0 1,606

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324320 | 134.78 | 11/28 | 324365 | 8,891.53 | 11/27 | 324418 | 16,293.60 | 11/26 |
| 324321 | 559.25 | 11/29 | 324366 | 320.00 | 11/30 | 324419 | 297.50 | 11/28 |
| 324322 | 10,743.05 | 11/27 | 324367 | 7,981.20 | 11/26 | 324420 | 5,719.08 | 11/28 |
| 324323 | 5,476.00 | 11/28 | 324368 | 1,038.00 | 11/27 | 324421 | 1,219.00 | 11/29 |
| 324324 | 3,575.11 | 11/30 | 324369 | 1,324.00 | 11/28 | 324422 | 1,599.99 | 11/29 |
| 324325 | 585.00 | 11/28 | 324370 | 410.53 | 11/28 | 324423 | 3,081.56 | 11/29 |
| 324326 | 109.95 | 11/27 | 324371 | 4,641.60 | 11/26 | 324424 | 8,485.40 | 11/27 |
| 324328* | 2,240.00 | 11/28 | 324375* | 158.33 | 11/27 | 324425 | 26,702.86 | 11/28 |
| 324329 | 4,323.00 | 11/28 | 324376 | 598.00 | 11/30 | 324426 | 1,285.62 | 11/29 |
| 324330 | 92.00 | 11/27 | 324377 | 291.06 | 11/28 | 324427 | 2,612.00 | 11/27 |
| 324331 | 22,700.03 | 11/28 | 324378 | 20,463.00 | 11/27 | 324429* | 106.00 | 11/28 |
| 324332 | 1,194.05 | 11/29 | 324379 | 148.00 | 11/26 | 324430 | 3,550.18 | 11/27 |
| 324333 | 250.80 | 11/30 | 324380 | 1,641.47 | 11/27 | 324431 | 157.50 | 11/27 |
| 324335* | 1,275.00 | 11/28 | 324381 | 655.47 | 11/28 | 324432 | 1,814.82 | 11/28 |
| 324336 | 285.06 | 11/27 | 324382 | 1,446.49 | 11/27 | 324433 | 565.22 | 11/28 |
| 324337 | 912.69 | 11/28 | 324383 | 57.22 | 11/30 | 324434 | 115.54 | 11/27 |
| 324338 | 293.16 | 11/27 | 324385* | 3,064.59 | 11/29 | 324435 | 600.00 | 11/28 |
| 324339 | 1,790.00 | 11/26 | 324386 | 111.28 | 11/28 | 324437* | 29,666.17 | 11/29 |
| 324341* | 1,195.00 | 11/28 | 324387 | 7,742.70 | 11/28 | 324438 | 4,514.56 | 11/28 |
| 324342 | 145.16 | 11/28 | 324389* | 6,995.30 | 11/27 | 324439 | 594.75 | 11/29 |
| 324343 | 5,000.00 | 11/26 | 324390 | 19,820.04 | 11/27 | 324440 | 2,452.34 | 11/27 |
| 324344 | 200.00 | 11/28 | 324391 | 2,419.87 | 11/27 | 324442* | 1,971.00 | 11/27 |
| 324345 | 3,190.00 | 11/29 | 324392 | 7,080.64 | 11/28 | 324443 | 35.00 | 11/29 |
| 324346 | 2,866.50 | 11/29 | 324393 | 93.45 | 11/27 | 324446* | 2,200.00 | 11/27 |
| 324347 | 5,808.08 | 11/27 | 324396* | 1,006.88 | 11/28 | 324447 | 100.60 | 11/29 |
| 324348 | 1,686.06 | 11/27 | 324397 | 10.61 | 11/29 | 324448 | 2,160.52 | 11/30 |
| 324349 | 1,913.50 | 11/28 | 324398 | 6,522.30 | 11/30 | 324449 | 675.10 | 11/27 |
| 324350 | 21,270.22 | 11/27 | 324399 | 21,730.57 | 11/28 | 324450 | 1,902.60 | 11/26 |
| 324351 | 818.40 | 11/26 | 324400 | 74.39 | 11/27 | 324451 | 20,070.00 | 11/27 |
| 324352 | 3,446.58 | 11/27 | 324402* | 7,248.88 | 11/27 | 324452 | 101.34 | 11/28 |
| 324353 | 227.55 | 11/28 | 324404* | 363.26 | 11/27 | 324453 | 2,030.00 | 11/28 |
| 324354 | 650.00 | 11/28 | 324405 | 3,983.18 | 11/27 | 324454 | 2,413.42 | 11/28 |
| 324355 | 22.47 | 11/28 | 324407* | 1,378.48 | 11/29 | 324456* | 189.29 | 11/27 |
| 324356 | 4,982.80 | 11/27 | 324408 | 450.00 | 11/29 | 324457 | 123.59 | 11/30 |
| 324357 | 538.00 | 11/28 | 324409 | 10.00 | 11/29 | 324458 | 2,779.20 | 11/28 |
| 324358 | 34,187.44 | 11/26 | 324410 | 1,392.53 | 11/28 | 324459 | 11,235.00 | 11/27 |
| 324359 | 431.75 | 11/27 | 324411 | 1,300.00 | 11/28 | 324460 | 2,025.73 | 11/30 |
| 324360 | 592.45 | 11/28 | 324413* | 1,347.32 | 11/30 | 324461 | 294.96 | 11/28 |
| 324361 | 92.30 | 11/30 | 324414 | 274.85 | 11/26 | 324463* | 11,818.45 | 11/27 |
| 324362 | 5,849.64 | 11/26 | 324415 | 723.41 | 11/29 | 324465* | 3,783.38 | 11/28 |
| 324363 | 4,743.36 | 11/27 | 324416 | 105.01 | 11/27 | 324466 | 645.05 | 11/28 |
| 324364 | 1,002.85 | 11/28 | 324417 | 11,128.32 | 11/28 | 324467 | 1,842.66 | 11/28 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

26 2079920005761 005 109 2974 0 1,607

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324468 | 8,405.60 | 11/27 | 324521* | 51.56 | 11/30 | 324593 | 1,500.00 | 11/30 |
| 324469 | 4,050.00 | 11/28 | 324522 | 526.25 | 11/28 | 324611* | 25.00 | 11/30 |
| 324470 | 2,189.75 | 11/27 | 324524* | 372.42 | 11/26 | 324614* | 22,411.99 | 11/30 |
| 324471 | 1,852.64 | 11/27 | 324526* | 517.03 | 11/30 | 324618* | 851.14 | 11/28 |
| 324472 | 215.10 | 11/28 | 324527 | 1,131.00 | 11/28 | 324646* | 3,500.00 | 11/30 |
| 324473 | 212.00 | 11/29 | 324528 | 754.00 | 11/28 | 324652* | 3,795.95 | 11/27 |
| 324474 | 617.12 | 11/30 | 324530* | 93.01 | 11/27 | 324653 | 167.42 | 11/30 |
| 324475 | 15,522.00 | 11/28 | 324531 | 252.00 | 11/27 | 324655* | 488.24 | 11/30 |
| 324476 | 13,145.00 | 11/27 | 324534* | 652.00 | 11/26 | 324657* | 505.03 | 11/30 |
| 324477 | 74,834.26 | 11/29 | 324536* | 157.00 | 11/27 | 324658 | 5,553.25 | 11/28 |
| 324478 | 10,367.50 | 11/29 | 324538* | 54.00 | 11/29 | 324659 | 1,420.90 | 11/27 |
| 324480* | 16,057.18 | 11/28 | 324539 | 447.00 | 11/29 | 324660 | 1,612.80 | 11/26 |
| 324481 | 87,640.00 | 11/27 | 324541* | 199.00 | 11/28 | 324661 | 67.44 | 11/28 |
| 324482 | 60.00 | 11/28 | 324544* | 90.26 | 11/28 | 324662 | 1,113.40 | 11/28 |
| 324483 | 366.83 | 11/28 | 324545 | 6,029.00 | 11/26 | 324663 | 9.95 | 11/30 |
| 324484 | 792.63 | 11/30 | 324546 | 551.00 | 11/28 | 324664 | 1,348.27 | 11/28 |
| 324485 | 3,856.37 | 11/27 | 324547 | 232.00 | 11/26 | 324665 | 107.00 | 11/28 |
| 324488* | 3,390.40 | 11/28 | 324550* | 1,830.00 | 11/29 | 324666 | 660.00 | 11/28 |
| 324489 | 15,640.40 | 11/27 | 324552* | 118.77 | 11/29 | 324667 | 660.00 | 11/30 |
| 324490 | 4,108.00 | 11/28 | 324554* | 7,499.00 | 11/30 | 324668 | 23.18 | 11/28 |
| 324491 | 1,000.00 | 11/28 | 324555 | 9,106.00 | 11/28 | 324669 | 10,597.50 | 11/29 |
| 324492 | 217.97 | 11/30 | 324557* | 2,174.00 | 11/29 | 324670 | 30,972.23 | 11/29 |
| 324493 | 800.76 | 11/27 | 324559* | 446.00 | 11/30 | 324671 | 645.80 | 11/29 |
| 324494 | 325.00 | 11/28 | 324560 | 2,814.00 | 11/28 | 324672 | 240.53 | 11/30 |
| 324495 | 9,003.16 | 11/27 | 324561 | 5,990.00 | 11/30 | 324673 | 38.60 | 11/28 |
| 324496 | 760.00 | 11/27 | 324562 | 11,702.00 | 11/28 | 324675* | 1,639.91 | 11/28 |
| 324497 | 1,107.90 | 11/28 | 324563 | 10.00 | 11/28 | 324677* | 4,005.25 | 11/27 |
| 324498 | 350.00 | 11/27 | 324568* | 103.00 | 11/29 | 324678 | 448.47 | 11/30 |
| 324499 | 69.57 | 11/29 | 324571* | 28.00 | 11/29 | 324679 | 571.14 | 11/27 |
| 324501* | 1,112.80 | 11/28 | 324572 | 285.00 | 11/29 | 324680 | 432.00 | 11/30 |
| 324502 | 1,675.00 | 11/30 | 324573 | 7,432.00 | 11/30 | 324681 | 3,530.84 | 11/27 |
| 324503 | 409.96 | 11/27 | 324574 | 26.85 | 11/30 | 324682 | 226.10 | 11/28 |
| 324505* | 647.33 | 11/29 | 324576* | 243.00 | 11/30 | 324683 | 2,642.74 | 11/28 |
| 324506 | 2,110.34 | 11/30 | 324577 | 6,911.00 | 11/30 | 324685* | 974.00 | 11/30 |
| 324508* | 1,800.00 | 11/28 | 324579* | 5,276.00 | 11/27 | 324686 | 1,000.65 | 11/28 |
| 324509 | 220.50 | 11/27 | 324582* | 389.00 | 11/29 | 324687 | 303.00 | 11/28 |
| 324510 | 1,800.00 | 11/30 | 324584* | 1,337.00 | 11/27 | 324693* | 162.37 | 11/30 |
| 324513* | 2,500.00 | 11/28 | 324585 | 1,107.00 | 11/26 | 324694 | 202.96 | 11/30 |
| 324515* | 307.67 | 11/27 | 324586 | 44.00 | 11/30 | 324699* | 86.67 | 11/30 |
| 324516 | 650.00 | 11/27 | 324589* | 122.00 | 11/27 | 324702* | 5.00 | 11/30 |
| 324517 | 235.00 | 11/29 | 324590 | 420.00 | 11/28 | 324703 | 90.83 | 11/30 |
| 324518 | 4,032.00 | 11/27 | 324592* | 1,000.00 | 11/29 | 324707* | 250.00 | 11/30 |

** Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

27 2079920005761 005 109 2974 0 1,608

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324711* | 57.84 | 11/29 | 324720 | 150.00 | 11/27 | 100321167* | 2,723.34 | 11/05 |
| 324719* | 427.35 | 11/28 | 325402* | 8,435.17 | 11/30 | **Total** | **$13,646,384.60** | |

** Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

from last month

| Date | Amount | Description |
|---|---|---|
| 11/01 | 215,510.54 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011101 PPD MISC SETTL NCSEDI |
| 11/02 | 2,671,476.43 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011102 PPD MISC SETTL NCSEDI |
| 11/05 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 321212 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 11/02/2001 POSTED AS $77.73 SHOULD HAVE BEEN $77.76 |
| 11/05 | 613,669.55 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011105 PPD MISC SETTL NCSEDI |
| 11/06 | 11,639.07 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011106 PPD MISC SETTL NCSEDI |
| 11/06 | 1,403,422.41 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011106 PPD MISC SETTL NCSEDI |
| 11/07 | 21,498.02 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011107 PPD MISC SETTL NCSEDI |
| 11/08 | 189,789.89 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011108 PPD MISC SETTL NCSEDI |
| 11/09 | 198,116.89 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011109 PPD MISC SETTL NCSEDI |
| 11/09 | 2,395,484.63 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011109 PPD MISC SETTL NCSEDI |
| 11/14 | 283.27 | POST = NOTIF STOP HIT ADJUSTMENT |
| 11/14 | 1,178,750.97 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011114 PPD MISC SETTL NCSEDI |
| 11/15 | 2.49 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 11/16 | 284,383.31 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011116 PPD MISC SETTL NCSEDI |

1,415,061.48

2,593,601.52

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

28 2079920005761 005 109 2974 0 1,609

=2,445,706.33

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 11/16 | 2,161,323.02 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011116 PPD MISC SETTL NCSEDI |
| 11/19 | 200,253.04 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011119 PPD MISC SETTL NCSEDI |
| 11/19 | 200,253.04 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011119 PPD MISC SETTL NCSEDI |
| 11/20 | 0.90 | CHECK ADJUSTMENT - CHECK NUMBER: 323148 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 11/16/2001 POSTED AS $2850.00 SHOULD HAVE BEEN $2850.90 |
| 11/20 | 1,411,164.98 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011120 PPD MISC SETTL NCSEDI |
| 11/21 | 446,667.13 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011121 PPD MISC SETTL NCSEDI |
| 11/23 | 38,258.08 | AUTOMATED DEBIT RETURN SETTLE RETURN CO. ID. 011123 PPD MISC SETTL CHRETIRE |
| 11/23 | 445,529.47 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011123 PPD MISC SETTL NCSEDI |
| 11/23 | 445,529.47 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011123 PPD MISC SETTL NCSEDI |
| 11/27 | 2,654,214.20 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011127 PPD MISC SETTL NCSEDI |
| 11/28 | 186,691.09 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011128 PPD MISC SETTL NCSEDI |
| 11/29 | 778,223.44 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011129 PPD MISC SETTL NCSEDI |
| 11/30 | 2,891,162.05 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT CO. ID. 011130 PPD MISC SETTL NCSEDI |
| **Total** | **$21,043,297.41** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/01 | 0.00 | 11/06 | 0.00 | 11/09 | 0.00 |
| 11/02 | 0.00 | 11/07 | 0.00 | 11/13 | 0.00 |
| 11/05 | 0.00 | 11/08 | 0.00 | 11/14 | 0.00 |

*Daily Balance Summary continued on next page*



# Commercial Checking

29 2079920005761 005 109 2974 0 1,610

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 11/15 | 0.00 | 11/21 | 0.00 | 11/28 | 0.00 |
| 11/16 | 0.00 | 11/23 | 0.00 | 11/29 | 0.00 |
| 11/19 | 0.00 | 11/26 | 0.00 | 11/30 | 0.00 |
| 11/20 | 0.00 | 11/27 | 0.00 | | |



# Commercial Checking

30 2079920005761 005 109 2974 0 1,611

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

________ 2. Write in the closing balance shown on the front of account statement.

________ 3. Write in any deposits you have made since the date of this statement.

________

________

________

________ 4. Add together amounts listed above in steps 2 and 3.

________ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

________ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

| List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|
| Ck. No. | Amount | Ck. No. | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

SMS565- 32 PAGE 1

BANK NO. 0000001 TEAM NO. 004 RECAP OF POSTED ITEMS REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 AS OF 11-30-01

| DATE | PAID ITEMS | CHECKS AMOUNT | ISSUES ITEMS | ISSUES AMOUNT | STOPS ITEMS | PLACED AMOUNT | STOPS ITEMS | REMOVED AMOUNT | CANCELLED ITEMS | CANCELLED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-01-01 | 138 | 438,727.09 | 63 | 64,001.84 | | .00 | | .00 | | .00 |
| 11-02-01 | 170 | 329,773.73 | | .00 | 1 | 1,681.50 | | .00 | 3 | 15,000.00 |
| 11-05-01 | 130 | 530,546.48 | 3 | 2,260.22 | | .00 | | .00 | | .00 |
| 11-06-01 | 153 | 1,129,993.15 | | .00 | | .00 | | .00 | | .00 |
| 11-07-01 | 207 | 1,748,188.97 | 772 | 3,646,093.06 | | .00 | | .00 | 1 | 348.35 |
| 11-08-01 | 170 | 776,517.14 | 107 | 97,433.91 | | .00 | | .00 | | .00 |
| 11-09-01 | 84 | 304,062.46 | | .00 | | .00 | | .00 | 2 | 4,010.23 |
| 11-10-01 | | .00 | | .00 | | .00 | | .00 | 4 | 2,487.76 |
| 11-13-01 | 122 | 304,878.26 | | .00 | | .00 | | .00 | | .00 |
| 11-14-01 | 50 | 466,709.97 | 418 | 2,540,907.47 | 2 | 1,098.46 | | .00 | | .00 |
| 11-15-01 | 88 | 348,541.53 | | .00 | 1 | 10,000.00 | | .00 | 1 | .00 |
| 11-16-01 | 94 | 330,500.28 | 306 | 1,737,669.79 | | .00 | | .00 | 1 | 192.58 |
| 11-17-01 | | .00 | | .00 | | .00 | | .00 | 1 | .00 |
| 11-19-01 | 296 | 1,500,832.01 | | .00 | 3 | 12,547.50 | | .00 | | .00 |
| 11-20-01 | 199 | 770,279.62 | 423 | 1,473,372.08 | 1 | 3,530.84 | | .00 | | .00 |
| 11-21-01 | 193 | 487,619.93 | 2 | 577.35 | | .00 | | .00 | | .00 |
| 11-22-01 | | .00 | | .00 | | .00 | | .00 | 4 | 5,529.48 |
| 11-23-01 | 172 | 503,196.70 | | .00 | | .00 | | .00 | | .00 |
| 11-26-01 | 157 | 922,748.71 | | .00 | 1 | 24,028.30 | | .00 | | .00 |
| 11-27-01 | 156 | 899,365.41 | 48 | 139,905.45 | | .00 | | .00 | | .00 |
| 11-28-01 | 207 | 1,303,135.81 | 629 | 2,711,554.48 | | .00 | | .00 | | .00 |
| 11-29-01 | 105 | 389,194.94 | 46 | 25,658.20 | | .00 | | .00 | 1 | 1,057.04 |
| 11-30-01 | 84 | 161,573.34 | | .00 | | .00 | | .00 | | .00 |
| TOTALS | 2,975 | 13,646,385.53 | 2,817 | 12,439,433.85 | 9 | 52,886.60 | | .00 | 18 | 28,625.44 |

SMS565- 35 PAGE 2

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 169549 | 2,281.00 | 09-27-99 | | 03-03-99 | | 1 | STOPPED ITEM |
| 170431 | 1,178.44 | 05-13-99 | | 03-10-99 | | 1 | STOPPED ITEM |
| 170448 | 946.48 | 03-23-99 | | 03-10-99 | | 1 | STOPPED, CHECK PRESENTED |
| 173904 | 137.18 | 09-27-99 | | 03-25-99 | | 1 | STOPPED ITEM |
| 174836 | 36,173.51 | 05-03-99 | | 03-31-99 | | 1 | STOPPED ITEM |
| 175997 | 5,880.00 | 04-20-99 | | 04-07-99 | | 1 | STOPPED ITEM |
| 177143 | 2,903.55 | 06-03-99 | | 04-12-99 | | 1 | STOPPED ITEM |
| 177551 | 1,407.00 | 04-20-99 | | 04-16-99 | | 1 | STOPPED ITEM |
| 177560 | 1,461.54 | 05-11-99 | | 04-16-99 | | 1 | STOPPED ITEM |
| 178203 | 17,958.02 | 05-17-99 | | 04-20-99 | | 1 | STOPPED ITEM |
| 178576 | 46.21 | 05-04-99 | | 04-21-99 | | 1 | STOPPED, CHECK PRESENTED |
| 178591 | 209.35 | 07-20-99 | | 04-21-99 | | 1 | STOPPED, CHECK PRESENTED |
| 178869 | 6,245.00 | 05-11-99 | | 04-22-99 | | 1 | STOPPED, CHECK PRESENTED |
| 179178 | 50.00 | 09-22-99 | | 04-22-99 | | 1 | STOPPED ITEM |
| 179191 | 1,724.42 | 05-20-99 | | 04-22-99 | | 1 | STOPPED ITEM |
| 179994 | 6,325.00 | 05-21-99 | | 04-29-99 | | 1 | STOPPED ITEM |
| 179997 | 27,367.00 | 09-22-99 | | 04-29-99 | | 1 | STOPPED ITEM |
| 181212 | 1,401.62 | 06-04-99 | | 05-05-99 | | 1 | STOPPED ITEM |
| 181236 | 256.26 | 06-14-99 | | 05-05-99 | | 1 | STOPPED ITEM |
| 183081 | 14,835.85 | 07-27-99 | | 05-17-99 | | 1 | STOPPED ITEM |
| 183467 | 791.04 | 06-04-99 | | 05-19-99 | | 1 | STOPPED, CHECK PRESENTED |
| 183550 | 2,858.72 | 06-29-99 | | 05-19-99 | | 1 | STOPPED, CHECK PRESENTED |
| 185187 | 250.00 | 06-30-99 | | 05-27-99 | | 1 | STOPPED ITEM |
| 185727 | 246.40 | 07-13-99 | | 06-01-99 | | 1 | STOPPED ITEM |
| 186924 | 117.01 | 07-27-99 | | 06-07-99 | | 1 | STOPPED ITEM |
| 187265 | 1,054.70 | 07-13-99 | | 06-09-99 | | 1 | STOPPED ITEM |
| 187756 | 2,126.80 | 11-05-99 | | 06-11-99 | | 1 | STOPPED ITEM |
| 189126 | 3,792.80 | 08-17-99 | | 06-18-99 | | 1 | STOPPED ITEM |
| 189814 | 500.00 | 02-10-00 | | 06-23-99 | | 1 | STOPPED ITEM |
| 190599 | 10,129.19 | 07-27-99 | | 06-25-99 | | 1 | STOPPED ITEM |
| 191165 | 2,858.72 | 08-12-99 | | 06-30-99 | | 1 | STOPPED, CHECK PRESENTED |
| 191677 | 387.70 | 07-20-99 | | 07-02-99 | | 1 | STOPPED ITEM |
| 192305 | 5,530.40 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192337 | 1,187.28 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192340 | 287.88 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192955 | 7,987.46 | 11-05-99 | | 07-13-99 | | 1 | STOPPED ITEM |
| 193803 | 1,076.39 | 08-17-99 | | 07-19-99 | | 1 | STOPPED ITEM |
| 195107 | 7,178.48 | 09-07-99 | | 07-23-99 | | 1 | STOPPED ITEM |
| 195343 | 181.72 | 08-17-99 | | 07-29-99 | | 1 | STOPPED ITEM |
| 196109 | 511.42 | 08-26-99 | | 08-02-99 | | 1 | STOPPED ITEM |
| 196518 | 350.00 | 08-20-99 | | 08-02-99 | | 1 | STOPPED ITEM |
| 196821 | 235.59 | 08-31-99 | | 08-05-99 | | 1 | STOPPED ITEM |
| 197225 | 19,770.00 | 08-19-99 | | 08-06-99 | | 1 | STOPPED ITEM |
| 197268 | 6,039.28 | 08-26-99 | | 08-09-99 | | 1 | STOPPED ITEM |
| 197370 | 3,507.41 | 09-27-99 | | 08-09-99 | | 1 | STOPPED ITEM |
| 197876 | 2,834.04 | 11-24-99 | | 08-11-99 | | 2 | STOPPED ITEM |
| 199230 | 181.72 | 09-27-99 | | 08-19-99 | | 2 | STOPPED ITEM |
| 200080 | 981.00 | 02-09-00 | | 08-25-99 | | 2 | STOPPED ITEM |
| 200081 | 3,386.40 | 02-09-00 | | 08-25-99 | | 2 | STOPPED ITEM |
| 202561 | 196.00 | 09-22-99 | | 09-09-99 | | 2 | STOPPED ITEM |
| 202600 | 1,299.88 | 09-27-99 | | 09-09-99 | | 2 | STOPPED ITEM |

SMS565- 35

PAGE 1

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 67586 | 88,480.00 | 03-24-99 | | 10-01-97 | | 1 | STOPPED ITEM |
| 82539 | 8,535.20 | 08-23-00 | | 12-11-97 | | 1 | STOPPED ITEM |
| 93313 | 8,361.27 | 06-10-99 | | 02-04-98 | | 1 | STOPPED ITEM |
| 103490 | 8,022.40 | 03-09-99 | | 03-25-98 | | 1 | STOPPED ITEM |
| 103954 | 47.24 | 02-10-99 | | 03-26-98 | | 1 | STOPPED ITEM |
| 104435 | 543.29 | 05-24-00 | | 03-30-98 | | 1 | STOPPED ITEM |
| 104617 | 1,355.00 | 02-10-00 | | 03-30-98 | | 1 | STOPPED ITEM |
| 113429 | 1,000.00 | 05-27-99 | | 05-13-98 | | 1 | STOPPED ITEM |
| 117566 | 125.00 | 01-26-01 | | | | 1 | STOPPED ITEM |
| 119121 | 3,125.20 | 05-13-99 | | 06-11-98 | | 1 | STOPPED ITEM |
| 119188 | 639.00 | 09-29-99 | | 06-11-98 | | 1 | STOPPED ITEM |
| 120921 | 1,252.00 | 07-27-99 | | 06-19-98 | | 1 | STOPPED ITEM |
| 122128 | 132.50 | 03-09-99 | | 06-25-98 | | 1 | STOPPED ITEM |
| 123837 | 1,503.00 | 05-13-99 | | 07-02-98 | | 1 | STOPPED ITEM |
| 124570 | 4,513.00 | 04-22-99 | | 07-08-98 | | 1 | STOPPED ITEM |
| 124657 | 491.00 | 03-06-00 | | | | 1 | STOPPED ITEM |
| 128407 | 4,752.00 | 05-03-99 | | 07-27-98 | | 1 | STOPPED ITEM |
| 138239 | 3,969.60 | 06-16-99 | | 09-16-98 | | 1 | STOPPED ITEM |
| 140505 | 404.32 | 02-10-99 | | 09-25-98 | | 1 | STOPPED ITEM |
| 144005 | 1,104.00 | 02-03-99 | | 10-14-98 | | 1 | STOPPED ITEM |
| 144788 | 90.62 | 04-02-99 | | 10-16-98 | | 1 | STOPPED ITEM |
| 147452 | 972.00 | 02-22-99 | | 10-29-98 | | 1 | STOPPED ITEM |
| 147869 | 5,734.05 | 06-10-99 | | 10-30-98 | | 1 | STOPPED ITEM |
| 150079 | 1,318.13 | 04-22-99 | | 11-12-98 | | 1 | STOPPED ITEM |
| 150423 | 170.00 | 02-22-99 | | 11-13-98 | | 1 | STOPPED ITEM |
| 151477 | 545.60 | 04-01-99 | | 11-20-98 | | 1 | STOPPED ITEM |
| 153482 | 851.00 | 03-09-99 | | 11-30-98 | | 1 | STOPPED ITEM |
| 154255 | 387.50 | 02-03-99 | | 12-04-98 | | 1 | STOPPED ITEM |
| 156101 | 209.35 | 04-20-99 | | 12-15-98 | | 1 | STOPPED ITEM |
| 156512 | 19,898.00 | 05-27-99 | | 12-16-98 | | 1 | STOPPED ITEM |
| 159230 | 841.82 | 02-17-99 | | 01-05-99 | | 1 | STOPPED ITEM |
| 160446 | 2,598.00 | 04-08-99 | | 01-11-99 | | 1 | STOPPED ITEM |
| 161037 | 2,352.00 | 05-03-99 | | 01-13-99 | | 1 | STOPPED ITEM |
| 161038 | 3,585.00 | 05-03-99 | | 01-13-99 | | 1 | STOPPED ITEM |
| 162212 | 13,000.00 | 02-10-99 | | 01-21-99 | | 1 | STOPPED ITEM |
| 163283 | 36,025.22 | 03-25-99 | | 01-27-99 | | 1 | STOPPED ITEM |
| 163345 | 6,055.00 | 02-10-99 | | 01-27-99 | | 1 | STOPPED ITEM |
| 163546 | 1,765.34 | 02-22-99 | | 01-28-99 | | 1 | STOPPED ITEM |
| 163961 | 2,046.00 | 02-22-99 | | 01-29-99 | | 1 | STOPPED ITEM |
| 164457 | 221.36 | 02-22-99 | | 02-03-99 | | 1 | STOPPED, CHECK PRESENTED |
| 164688 | 166.36 | 09-27-99 | | 02-03-99 | | 1 | STOPPED ITEM |
| 165164 | 6,937.00 | 02-10-99 | | 02-05-99 | | 1 | STOPPED ITEM |
| 165472 | 975.00 | 02-17-99 | | 02-08-99 | | 1 | STOPPED ITEM |
| 165700 | 1,351.33 | 03-09-99 | | 02-10-99 | | 1 | STOPPED ITEM |
| 165814 | 2.00 | 02-16-99 | | 02-10-99 | | 1 | STOPPED ITEM |
| 166913 | 385.00 | 09-27-99 | | 02-17-99 | | 1 | STOPPED ITEM |
| 167598 | 34,102.20 | 04-22-99 | | 02-19-99 | | 1 | STOPPED ITEM |
| 168117 | 245.00 | 03-16-99 | | 02-25-99 | | 1 | STOPPED ITEM |
| 168404 | 157.00 | 03-17-99 | | 02-25-99 | | 1 | STOPPED ITEM |
| 168958 | 34,351.30 | 03-15-99 | | 03-01-99 | | 1 | STOPPED ITEM |
| 169539 | 2,620.73 | 04-12-99 | | 03-03-99 | | 1 | STOPPED ITEM |

SMS565- 35 PAGE 3

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 203708 | 4,500.00 | 10-04-99 | | 09-15-99 | | 2 | STOPPED ITEM |
| 204862 | 161.57 | 10-15-99 | | 09-22-99 | | 2 | STOPPED ITEM |
| 205905 | 203.97 | 10-19-99 | | 09-30-99 | | 2 | STOPPED ITEM |
| 206478 | 6,213.90 | 02-04-00 | | 10-01-99 | | 2 | STOPPED ITEM |
| 206818 | 802.09 | 11-09-99 | | 10-04-99 | | 2 | STOPPED ITEM |
| 207465 | 740.58 | 10-20-99 | | 10-07-99 | | 2 | STOPPED ITEM |
| 208570 | 1,915.69 | 01-06-00 | | 10-15-99 | | 2 | STOPPED ITEM |
| 208979 | 7,789.00 | 01-20-00 | | 10-15-99 | | 2 | STOPPED ITEM |
| 209691 | 539.41 | 11-05-99 | | 10-21-99 | | 2 | STOPPED ITEM |
| 210263 | 6,733.15 | 02-01-00 | | 10-25-99 | | 2 | STOPPED ITEM |
| 210578 | 1,305.00 | 02-22-00 | | 10-27-99 | | 2 | STOPPED ITEM |
| 211651 | 480.00 | 11-18-99 | | 11-01-99 | | 2 | STOPPED ITEM |
| 211782 | 1,000.00 | 12-10-99 | | 11-01-99 | | 2 | STOPPED ITEM |
| 212143 | 1,012.00 | 01-18-00 | | 11-03-99 | | 2 | STOPPED ITEM |
| 212197 | 250.00 | 11-18-99 | | 11-04-99 | | 2 | STOPPED ITEM |
| 212245 | 130.00 | 11-18-99 | | 11-04-99 | | 2 | STOPPED ITEM |
| 212251 | 110.00 | 11-17-99 | | 11-04-99 | | 2 | STOPPED ITEM |
| 212960 | 457.95 | 02-01-00 | | 11-08-99 | | 2 | STOPPED ITEM |
| 213471 | 411.00 | 01-24-00 | | 11-11-99 | | 2 | STOPPED ITEM |
| 214554 | 70,098.00 | 11-29-99 | | 11-17-99 | | 2 | STOPPED ITEM |
| 214691 | 467.00 | 12-01-99 | | 11-18-99 | | 2 | STOPPED ITEM |
| 215679 | 190.77 | 01-18-00 | | 11-29-99 | | 2 | STOPPED ITEM |
| 219200 | 3,360.00 | 01-19-00 | | 12-21-99 | | 2 | STOPPED ITEM |
| 219338 | 208.75 | 01-20-00 | | 12-22-99 | | 2 | STOPPED ITEM |
| 220003 | 136.20 | 02-04-00 | | 12-30-99 | | 2 | STOPPED ITEM |
| 220509 | 6,505.83 | 05-16-00 | | 01-04-00 | | 2 | STOPPED ITEM |
| 220723 | 15,793.18 | 02-04-00 | | 01-04-00 | | 2 | STOPPED ITEM |
| 222854 | 11,373.00 | 02-04-00 | | 01-12-00 | | 2 | STOPPED ITEM |
| 222893 | 300.00 | 02-28-00 | | 01-12-00 | | 2 | STOPPED ITEM |
| 222900 | 359.00 | 01-27-00 | | 01-13-00 | | 2 | STOPPED ITEM |
| 224651 | 35,757.44 | 01-28-00 | | 01-25-00 | | 2 | STOPPED ITEM |
| 225380 | 16,426.80 | 02-15-00 | | 02-02-00 | | 2 | STOPPED ITEM |
| 226378 | 26,213.23 | 03-06-00 | | 02-02-00 | | 2 | STOPPED ITEM |
| 226902 | 3,750.00 | 02-28-00 | | 02-09-00 | | 2 | STOPPED, CHECK PRESENTED |
| 227053 | 17,288.34 | 02-28-00 | | 02-09-00 | | 2 | STOPPED ITEM |
| 228046 | 1,054.85 | 02-23-00 | | 02-15-00 | | 2 | STOPPED ITEM |
| 228250 | 864.00 | 02-23-00 | | 02-16-00 | | 2 | STOPPED ITEM |
| 228424 | 255.00 | 03-10-00 | | 02-17-00 | | 2 | STOPPED ITEM |
| 229013 | 2,086.31 | 04-18-00 | | 02-23-00 | | 2 | STOPPED ITEM |
| 229237 | 1,270.45 | 12-27-00 | | 02-23-00 | | 2 | STOPPED ITEM |
| 229684 | 3,705.66 | 06-26-00 | | 02-28-00 | | 2 | STOPPED ITEM |
| 229791 | 4,054.00 | 03-22-00 | | 02-28-00 | | 2 | STOPPED ITEM |
| 230131 | 17,378.13 | 05-16-00 | | 03-01-00 | | 2 | STOPPED ITEM |
| 230203 | 3,200.00 | 05-24-00 | | 03-01-00 | | 2 | STOPPED, CHECK PRESENTED |
| 231556 | 25,000.00 | 03-20-00 | | 03-08-00 | | 2 | STOPPED ITEM |
| 232634 | 661.17 | 04-05-00 | | 03-15-00 | | 2 | STOPPED, CHECK PRESENTED |
| 233131 | 876.88 | 05-08-00 | | 03-16-00 | | 2 | STOPPED ITEM |
| 233577 | 1,065.52 | 05-24-00 | | 03-22-00 | | 2 | STOPPED ITEM |
| 233896 | 11,691.17 | 04-18-00 | | 03-22-00 | | 2 | STOPPED ITEM |
| 234607 | 161.00 | 02-12-01 | | 03-30-00 | | 2 | STOPPED ITEM |
| 234652 | 265.20 | 06-13-00 | | 03-31-00 | | 2 | STOPPED ITEM |

SMS565- 35

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT PAGE 4

DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 234900 | 4,291.39 | 07-06-00 | | 04-05-00 | | 2 | STOPPED ITEM |
| 235038 | 1,712.56 | 05-24-00 | | 04-05-00 | | 2 | STOPPED ITEM |
| 235250 | 470.80 | 05-16-00 | | 04-05-00 | | 2 | STOPPED ITEM |
| 235513 | 1,241.72 | 05-04-00 | | 04-05-00 | | 2 | STOPPED ITEM |
| 235783 | 55,884.00 | 04-11-00 | | 04-05-00 | | 2 | STOPPED, CHECK PRESENTED |
| 235992 | 111.00 | 01-25-01 | | 04-06-00 | | 2 | STOPPED ITEM |
| 237240 | 37.19 | 05-24-00 | | 04-13-00 | | 2 | STOPPED, CHECK PRESENTED |
| 237376 | 28,850.42 | 04-21-00 | | 04-19-00 | | 2 | STOPPED ITEM |
| 237732 | 6,634.32 | 05-16-00 | | 04-19-00 | | 2 | STOPPED ITEM |
| 237760 | 1,372.00 | 05-16-00 | | 04-19-00 | | 2 | STOPPED ITEM |
| 237916 | 2,184.60 | 04-26-00 | | 04-19-00 | | 2 | STOPPED, CHECK PRESENTED |
| 238343 | 7,738.00 | 05-24-00 | | 04-21-00 | | 2 | STOPPED ITEM |
| 238803 | 111.38 | 05-31-00 | | 05-03-00 | | 2 | STOPPED ITEM |
| 239397 | 34,007.06 | 08-01-00 | | 05-03-00 | | 2 | STOPPED ITEM |
| 240300 | 532.55 | 10-02-00 | | 05-08-00 | | 2 | STOPPED ITEM |
| 241075 | 3,318.40 | 08-01-00 | | 05-10-00 | | 2 | STOPPED ITEM |
| 241475 | 150.00 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241476 | 107.94 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241479 | 5.00 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241480 | 90.00 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241481 | 145.00 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241484 | 327.50 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241485 | 75.00 | 05-31-00 | | 05-12-00 | | 2 | STOPPED, CHECK PRESENTED |
| 241970 | 6,634.32 | 06-09-00 | | 05-17-00 | | 2 | STOPPED, CHECK PRESENTED |
| 242175 | 67.02 | 08-01-00 | | 05-17-00 | | 2 | STOPPED ITEM |
| 242244 | 100.00 | 07-10-00 | | 05-17-00 | | 2 | STOPPED ITEM |
| 242378 | 1,473.95 | 06-13-00 | | 05-17-00 | | 2 | STOPPED ITEM |
| 243541 | 227.00 | 02-12-01 | | 05-25-00 | | 2 | STOPPED ITEM |
| 243615 | 103.00 | 06-15-00 | | 05-25-00 | | 2 | STOPPED ITEM |
| 243793 | 17,903.91 | 10-31-00 | | 06-01-00 | | 2 | STOPPED ITEM |
| 244178 | 49,059.67 | 06-05-00 | | 06-01-00 | | 2 | STOPPED, CHECK PRESENTED |
| 244586 | 784.00 | 06-14-00 | | 06-01-00 | | 2 | STOPPED ITEM |
| 244655 | 1,803.00 | 06-15-00 | | 06-01-00 | | 2 | STOPPED ITEM |
| 244893 | 778.96 | 08-25-00 | | 06-07-00 | | 2 | STOPPED ITEM |
| 245536 | 1,000.00 | 06-13-00 | | 06-08-00 | | 2 | STOPPED, CHECK PRESENTED |
| 245537 | 25,000.00 | 06-13-00 | | 06-08-00 | | 2 | STOPPED ITEM |
| 246081 | 12,987.11 | 07-18-00 | | 06-14-00 | | 2 | STOPPED ITEM |
| 246098 | 4,488.00 | 07-05-00 | | 06-14-00 | | 2 | STOPPED ITEM |
| 246405 | 3,000.00 | 07-21-00 | | 06-14-00 | | 2 | STOPPED ITEM |
| 247675 | 9,635.00 | 07-24-00 | | 06-21-00 | | 2 | STOPPED ITEM |
| 247986 | 913.00 | 07-05-00 | | 06-22-00 | | 2 | STOPPED ITEM |
| 248097 | 1,041.92 | 07-17-00 | | 06-28-00 | | 2 | STOPPED ITEM |
| 248136 | 105.30 | 08-01-00 | | 06-28-00 | | 2 | STOPPED ITEM |
| 248299 | 86.00 | 12-08-00 | | 06-29-00 | | 3 | STOPPED ITEM |
| 248617 | 1,350.00 | 08-04-00 | | 07-05-00 | | 3 | STOPPED ITEM |
| 248980 | 1,152.48 | 08-23-00 | | 07-05-00 | | 3 | STOPPED ITEM |
| 249217 | 1,941.19 | 09-19-00 | | 07-05-00 | | 3 | STOPPED ITEM |
| 249893 | 13,777.00 | 10-31-00 | | 07-12-00 | | 3 | STOPPED ITEM |
| 249972 | 582.32 | 08-25-00 | | 07-12-00 | | 3 | STOPPED, CHECK PRESENTED |
| 250411 | 1,153.82 | 08-10-00 | | 07-12-00 | | 3 | STOPPED, CHECK PRESENTED |
| 250594 | 411.00 | 07-26-00 | | 07-13-00 | | 3 | STOPPED ITEM |

SMS565- 35 PAGE 5

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 251548 | 282.00 | 08-09-00 | | 07-19-00 | | 3 | STOPPED, CHECK PRESENTED |
| 251736 | 3,450.00 | 08-01-00 | | 07-19-00 | | 3 | STOPPED ITEM |
| 251828 | 2,893.00 | 08-08-00 | | 07-20-00 | | 3 | STOPPED, CHECK PRESENTED |
| 252365 | 136.00 | 10-11-00 | | 07-26-00 | | 3 | STOPPED ITEM |
| 252524 | 2,884.00 | 01-24-01 | | 07-27-00 | | 3 | STOPPED ITEM |
| 252560 | 193.00 | 08-10-00 | | 07-27-00 | | 3 | STOPPED ITEM |
| 252586 | 310.00 | 08-08-00 | | 07-27-00 | | 3 | STOPPED, CHECK PRESENTED |
| 252689 | 354.00 | 08-04-00 | | 08-02-00 | | 3 | STOPPED, CHECK PRESENTED |
| 252707 | 5,720.94 | 08-10-00 | | 08-02-00 | | 3 | STOPPED, CHECK PRESENTED |
| 253073 | 3,080.00 | 10-20-00 | | 08-02-00 | | 3 | STOPPED ITEM |
| 253254 | 2,989.74 | 08-14-00 | | 08-02-00 | | 3 | STOPPED, CHECK PRESENTED |
| 254553 | 23,417.73 | 08-14-00 | | 08-09-00 | | 3 | STOPPED ITEM |
| 255367 | 2,788.60 | 09-07-00 | | 08-16-00 | | 3 | STOPPED, CHECK PRESENTED |
| 256007 | 1,640.26 | 09-07-00 | | 08-17-00 | | 3 | STOPPED ITEM |
| 256175 | 1,729.94 | 09-11-00 | | 08-23-00 | | 3 | STOPPED, CHECK PRESENTED |
| 256336 | 220.16 | 02-15-01 | | 08-23-00 | | 3 | STOPPED ITEM |
| 257015 | 538.00 | 09-19-00 | | 08-23-00 | | 3 | STOPPED, CHECK PRESENTED |
| 258676 | 5,052.22 | 12-08-00 | | 09-06-00 | | 3 | STOPPED ITEM |
| 259335 | 26.35 | 10-24-00 | | 09-13-00 | | 3 | STOPPED, CHECK PRESENTED |
| 260489 | 2,543.07 | 10-11-00 | | 09-20-00 | | 3 | STOPPED ITEM |
| 261540 | 20,000.00 | 10-10-00 | | 09-25-00 | | 3 | STOPPED ITEM |
| 261755 | 745.98 | 11-17-00 | | 09-28-00 | | 3 | STOPPED ITEM |
| 262969 | 52,200.00 | 11-02-00 | | 10-04-00 | | 3 | STOPPED, CHECK PRESENTED |
| 263056 | 1,170.00 | 10-24-00 | | 10-04-00 | | 3 | STOPPED ITEM |
| 263246 | 271.00 | 10-20-00 | | 10-05-00 | | 3 | STOPPED ITEM |
| 264963 | 100.62 | 02-12-01 | | 10-18-00 | | 3 | STOPPED ITEM |
| 265094 | 487.36 | 01-24-01 | | 10-18-00 | | 3 | STOPPED ITEM |
| 266389 | 13,177.46 | 12-18-00 | | 10-25-00 | | 3 | STOPPED ITEM |
| 266547 | 276.00 | 12-04-00 | | 10-27-00 | | 3 | STOPPED ITEM |
| 266940 | 32,016.57 | 11-09-00 | | 11-01-00 | | 3 | STOPPED, CHECK PRESENTED |
| 267718 | 5,633.90 | 03-08-01 | | 11-08-00 | | 3 | STOPPED ITEM |
| 269105 | 13,688.50 | 03-19-01 | | 11-15-00 | | 3 | STOPPED ITEM |
| 270739 | 774.32 | 12-20-00 | | 11-29-00 | | 3 | STOPPED ITEM |
| 271278 | 1,556.99 | 01-22-01 | | 12-01-00 | | 3 | STOPPED ITEM |
| 271605 | 1,815.00 | 01-16-01 | | 12-01-00 | | 3 | STOPPED ITEM |
| 272136 | 6,129.90 | 01-22-01 | | 12-06-00 | | 3 | STOPPED ITEM |
| 273141 | 876.20 | 02-01-01 | | 12-13-00 | | 3 | STOPPED ITEM |
| 273463 | 2,760.00 | 03-13-01 | | 12-13-00 | | 3 | STOPPED ITEM |
| 273597 | 1,437.15 | 12-18-00 | | 12-13-00 | | 3 | STOPPED ITEM |
| 274253 | 663.00 | 01-04-01 | | 12-21-00 | | 3 | STOPPED ITEM |
| 274254 | 522.00 | 01-09-01 | | 12-21-00 | | 3 | STOPPED ITEM |
| 274590 | 222.62 | 02-15-01 | | 12-29-00 | | 3 | STOPPED ITEM |
| 276076 | 12,509.28 | 02-02-01 | | 01-10-01 | | 3 | STOPPED ITEM |
| 276267 | 561.79 | 02-12-01 | | 01-10-01 | | 3 | STOPPED ITEM |
| 276949 | 6,800.65 | 10-15-01 | | | | 3 | STOPPED ITEM |
| 276950 | 68.90 | 02-21-01 | | 01-10-01 | | 3 | STOPPED ITEM |
| 277411 | 3,650.00 | 02-12-01 | | 01-17-01 | | 3 | STOPPED ITEM |
| 277836 | 41,000.00 | 01-26-01 | | 01-17-01 | | 3 | STOPPED, CHECK PRESENTED |
| 279088 | 63.77 | 02-16-01 | | 01-24-01 | | 3 | STOPPED ITEM |
| 279399 | 1,039.00 | 02-15-01 | | 01-26-01 | | 3 | STOPPED ITEM |
| 279773 | 8,314.80 | 02-08-01 | | 02-01-01 | | 3 | STOPPED ITEM |

SMS565- 35

BANK NO. 0000001 TEAM NO. 004

DIAGNOSTIC SUMMARY REPORT

PAGE 6

DATE 11/30/01

ACCOUNT NO. 207992000576 1 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 279800 | 9,902.88 | 02-12-01 | | 02-01-01 | | 3 | STOPPED, CHECK PRESENTED |
| 280018 | 4,013.43 | 02-09-01 | | 02-01-01 | | 3 | STOPPED, CHECK PRESENTED |
| 280049 | 1,198.09 | 02-21-01 | | 02-01-01 | | 3 | STOPPED, CHECK PRESENTED |
| 280593 | 24,944.40 | 02-08-01 | | 02-06-01 | | 3 | STOPPED ITEM |
| 280680 | 8,314.80 | 02-08-01 | | 02-07-01 | | 3 | STOPPED ITEM |
| 280856 | 292,396.24 | 03-13-01 | | 02-07-01 | | 3 | STOPPED ITEM |
| 281033 | 3,157.87 | 03-22-01 | | 02-07-01 | | 3 | STOPPED ITEM |
| 281822 | 12,016.44 | 03-22-01 | | 02-14-01 | | 3 | STOPPED ITEM |
| 283254 | 4,500.00 | 03-13-01 | | 02-21-01 | | 3 | STOPPED ITEM |
| 300199 | 1,227.70 | 09-05-01 | | | | 3 | STOPPED ITEM |
| 300217 | 112.00 | 08-02-01 | | 04-06-01 | | 3 | STOPPED ITEM |
| 301354 | 20,580.00 | 04-23-01 | | 04-10-01 | | 3 | STOPPED ITEM |
| 301564 | 22,800.00 | 04-26-01 | | 04-12-01 | | 3 | STOPPED ITEM |
| 301745 | 119.00 | 08-02-01 | | 04-12-01 | | 3 | STOPPED ITEM |
| 301794 | 11,151.00 | 04-26-01 | | 04-12-01 | | 3 | STOPPED ITEM |
| 301839 | 23,480.16 | 06-05-01 | | 04-18-01 | | 3 | STOPPED ITEM |
| 301868 | 584.73 | 05-14-01 | | 04-18-01 | | 3 | STOPPED, CHECK PRESENTED |
| 301871 | 1,780.00 | 04-30-01 | | 04-18-01 | | 3 | STOPPED, CHECK PRESENTED |
| 301982 | 200.00 | 11-10-01 | | 04-18-01 | | 4 | CANCELED ISSUE |
| 302235 | 726.94 | 11-09-01 | | 04-18-01 | | 4 | CANCELED ISSUE |
| 302236 | 3,283.29 | 11-09-01 | | 04-18-01 | | 4 | CANCELED ISSUE |
| 302455 | 4,236.66 | 08-14-01 | | 04-19-01 | | 4 | STOPPED ITEM |
| 303128 | 1,430.75 | 06-20-01 | | 05-02-01 | | 4 | STOPPED ITEM |
| 304984 | 3,900.00 | 11-22-01 | | 05-16-01 | | 4 | CANCELED ISSUE |
| 305124 | 1,000.00 | 11-22-01 | | 05-17-01 | | 4 | CANCELED ISSUE |
| 305291 | 24,028.30 | 11-26-01 | | 05-23-01 | | 4 | STOPPED ITEM |
| 306044 | 1,651.20 | 08-29-01 | | 05-30-01 | | 4 | STOPPED ITEM |
| 306369 | 300.00 | 11-22-01 | | 05-30-01 | | 4 | CANCELED ISSUE |
| 306674 | 32,328.00 | 06-27-01 | | 06-06-01 | | 4 | STOPPED ITEM |
| 306689 | 1,681.50 | 11-02-01 | | 06-06-01 | | 4 | STOPPED ITEM |
| 306750 | 988.16 | 08-03-01 | | 06-06-01 | | 4 | STOPPED ITEM |
| 307290 | 240.00 | 06-29-01 | | 06-11-01 | | 4 | STOPPED, CHECK PRESENTED |
| 307745 | 329.48 | 11-22-01 | | 06-13-01 | | 4 | CANCELED ISSUE |
| 307830 | 5,000.00 | 07-05-01 | | 06-13-01 | | 4 | STOPPED ITEM |
| 308585 | 930.89 | 08-07-01 | | 06-20-01 | | 4 | STOPPED ITEM |
| 309176 | 120.13 | 11-10-01 | | 06-27-01 | | 4 | CANCELED ISSUE |
| 310092 | 55.00 | 07-16-01 | | 07-05-01 | | 5 | STOPPED, CHECK PRESENTED |
| 311418 | 114.42 | 09-18-01 | | 07-18-01 | | 5 | STOPPED ITEM |
| 311465 | 1,843.05 | 08-14-01 | | 07-18-01 | | 5 | STOPPED ITEM |
| 312429 | 343.00 | 08-08-01 | | 07-26-01 | | 5 | STOPPED ITEM |
| 312623 | 2,000.00 | 08-13-01 | | 08-01-01 | | 5 | STOPPED, CHECK PRESENTED |
| 312840 | 12,500.00 | 08-09-01 | | 08-01-01 | | 5 | STOPPED ITEM |
| 313478 | 844.10 | 10-09-01 | | 08-08-01 | | 5 | STOPPED ITEM |
| 313911 | 9,122.33 | 10-01-01 | | 08-15-01 | | 5 | STOPPED ITEM |
| 314455 | 4,783.00 | 08-31-01 | | 08-16-01 | | 5 | STOPPED ITEM |
| 314736 | 3,131.87 | 09-18-01 | | 08-22-01 | | 5 | STOPPED ITEM |
| 314911 | 30,552.00 | 09-18-01 | | 08-22-01 | | 5 | STOPPED ITEM |
| 315086 | 3,530.84 | 11-20-01 | | 08-22-01 | | 5 | STOPPED ITEM |
| 315089 | 355.88 | 09-05-01 | | 08-22-01 | | 5 | STOPPED ITEM |
| 315419 | 4,152.98 | 10-11-01 | | 08-29-01 | | 5 | STOPPED ITEM |
| 315847 | 1,200.00 | 09-18-01 | | 08-29-01 | | 5 | STOPPED ITEM |

SMS565- 35

PAGE 7

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT UNPAID ONLY AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 316034 | 495.00 | 10-09-01 | | 08-30-01 | | 5 | STOPPED ITEM |
| 316362 | 2,550.00 | 10-01-01 | | 09-05-01 | | 5 | STOPPED ITEM |
| 316598 | 1,987.41 | 09-10-01 | | 09-05-01 | | 5 | STOPPED, CHECK PRESENTED |
| 316678 | 80.00 | 11-14-01 | | 09-07-01 | | 5 | STOPPED ITEM |
| 316710 | 4,888.00 | 09-26-01 | | 09-07-01 | | 5 | STOPPED ITEM |
| 317066 | 2,157.51 | 10-03-01 | | 09-12-01 | | 5 | STOPPED ITEM |
| 317319 | 89.50 | 10-29-01 | | 09-12-01 | | 5 | STOPPED ITEM |
| 318751 | 420.00 | 11-19-01 | | 09-26-01 | | 5 | STOPPED ITEM |
| 318949 | 348.35 | 11-07-01 | | 10-03-01 | | 5 | CANCELED ISSUE |
| 320434 | 1,327.50 | 11-19-01 | | 10-17-01 | | 6 | STOPPED ITEM |
| 320736 | 254.94 | 10-23-01 | | 10-17-01 | | 6 | STOPPED, CHECK PRESENTED |
| 320776 | 10,000.00 | 11-15-01 | | 10-17-01 | | 6 | STOPPED ITEM |
| 321713 | 192.58 | 11-16-01 | | 10-24-01 | | 6 | CANCELED ISSUE |
| 322540 | 5,000.00 | 11-02-01 | | 10-31-01 | | 6 | CANCELED ISSUE |
| 322557 | 5,000.00 | 11-02-01 | | 10-31-01 | | 6 | CANCELED ISSUE |
| 322559 | 5,000.00 | 11-02-01 | | 10-31-01 | | 6 | CANCELED ISSUE |
| 322789 | 1,057.04 | 11-29-01 | | 11-07-01 | | 6 | CANCELED ISSUE |
| 322794 | 1,018.46 | 11-14-01 | | 11-07-01 | | 6 | STOPPED ITEM |
| 323360 | 818.70 | 11-10-01 | | 11-07-01 | | 7 | CANCELED ISSUE |
| 323361 | 1,348.93 | 11-10-01 | | 11-07-01 | | 7 | CANCELED ISSUE |
| 323566 | .00 | 11-15-01 | | | | 7 | CANCELED ITEM, NOT ISSUED |
| 323775 | 10,800.00 | 11-19-01 | | 11-14-01 | | 8 | STOPPED ITEM |
| 324281 | .00 | 11-17-01 | | | | 9 | CANCELED ITEM, NOT ISSUED |

| | TOTAL CNT | TOTAL AMOUNT |
|---|---|---|
| PAID, NO ISSUE | 0 | .00 |
| CANCELED ISSUE | 16 | 28,625.44 |
| PAID, NO ISSUE, LAST PERIOD | 0 | .00 |
| STOPPED ITEM | 262 | 1,770,548.51 |
| STOPPED, CHECK PRESENTED | 49 | 304,090.03 |
| FORCE POSTED ITEM | 0 | .00 |
| PREV PD-NO-ISS, ISSUE RECVD | 0 | .00 |
| PREV STOP, ISSUE RECEIVED | 0 | .00 |
| PREV CANCEL, ISSUE RECEIVED | 0 | .00 |
| CANCELED ITEM, NOT ISSUED | 2 | .00 |
| CANCELED WITH STOP | 0 | .00 |
| CANCELED WITH STOP, ISSUED | 0 | .00 |

Cancelled

SMS565- 35

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT PAGE 8

DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT CONSOLIDATED AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 67586 | 88,480.00 | 03-24-99 | | 10-01-97 | | 1 | STOPPED ITEM |
| 82539 | 8,535.20 | 08-23-00 | | 12-11-97 | | 1 | STOPPED ITEM |
| 93313 | 8,361.27 | 06-10-99 | | 02-04-98 | | 1 | STOPPED ITEM |
| 103490 | 8,022.40 | 03-09-99 | | 03-25-98 | | 1 | STOPPED ITEM |
| 103954 | 47.24 | 02-10-99 | | 03-26-98 | | 1 | STOPPED ITEM |
| 104435 | 543.29 | 05-24-00 | | 03-30-98 | | 1 | STOPPED ITEM |
| 104617 | 1,355.00 | 02-10-00 | | 03-30-98 | | 1 | STOPPED ITEM |
| 113429 | 1,000.00 | 05-27-99 | | 05-13-98 | | 1 | STOPPED ITEM |
| 117566 | 125.00 | 01-26-01 | | | | 1 | STOPPED ITEM |
| 119121 | 3,125.20 | 05-13-99 | | 06-11-98 | | 1 | STOPPED ITEM |
| 119188 | 639.00 | 09-29-99 | | 06-11-98 | | 1 | STOPPED ITEM |
| 120921 | 1,252.00 | 07-27-99 | | 06-19-98 | | 1 | STOPPED ITEM |
| 122128 | 132.50 | 03-09-99 | | 06-25-98 | | 1 | STOPPED ITEM |
| 123837 | 1,503.00 | 05-13-99 | | 07-02-98 | | 1 | STOPPED ITEM |
| 124570 | 4,513.00 | 04-22-99 | | 07-08-98 | | 1 | STOPPED ITEM |
| 124657 | 491.00 | 03-06-00 | | | | 1 | STOPPED ITEM |
| 128407 | 4,752.00 | 05-03-99 | | 07-27-98 | | 1 | STOPPED ITEM |
| 138239 | 3,969.60 | 06-16-99 | | 09-16-98 | | 1 | STOPPED ITEM |
| 140505 | 404.32 | 02-10-99 | | 09-25-98 | | 1 | STOPPED ITEM |
| 144005 | 1,104.00 | 02-03-99 | | 10-14-98 | | 1 | STOPPED ITEM |
| 144788 | 90.62 | 04-02-99 | | 10-16-98 | | 1 | STOPPED ITEM |
| 147452 | 972.00 | 02-22-99 | | 10-29-98 | | 1 | STOPPED ITEM |
| 147869 | 5,734.05 | 06-10-99 | | 10-30-98 | | 1 | STOPPED ITEM |
| 150079 | 1,318.13 | 04-22-99 | | 11-12-98 | | 1 | STOPPED ITEM |
| 150423 | 170.00 | 02-22-99 | | 11-13-98 | | 1 | STOPPED ITEM |
| 151477 | 545.60 | 04-01-99 | | 11-20-98 | | 1 | STOPPED ITEM |
| 153482 | 851.00 | 03-09-99 | | 11-30-98 | | 1 | STOPPED ITEM |
| 154255 | 387.50 | 02-03-99 | | 12-04-98 | | 1 | STOPPED ITEM |
| 156101 | 209.35 | 04-20-99 | | 12-15-98 | | 1 | STOPPED ITEM |
| 156512 | 19,898.00 | 05-27-99 | | 12-16-98 | | 1 | STOPPED ITEM |
| 159230 | 841.82 | 02-17-99 | | 01-05-99 | | 1 | STOPPED ITEM |
| 160446 | 2,598.00 | 04-08-99 | | 01-11-99 | | 1 | STOPPED ITEM |
| 161037 | 2,352.00 | 05-03-99 | | 01-13-99 | | 1 | STOPPED ITEM |
| 161038 | 3,585.00 | 05-03-99 | | 01-13-99 | | 1 | STOPPED ITEM |
| 162212 | 13,000.00 | 02-10-99 | | 01-21-99 | | 1 | STOPPED ITEM |
| 163283 | 36,025.22 | 03-25-99 | | 01-27-99 | | 1 | STOPPED ITEM |
| 163345 | 6,055.00 | 02-10-99 | | 01-27-99 | | 1 | STOPPED ITEM |
| 163546 | 1,765.34 | 02-22-99 | | 01-28-99 | | 1 | STOPPED ITEM |
| 163961 | 2,046.00 | 02-22-99 | | 01-29-99 | | 1 | STOPPED ITEM |
| 164457 | 221.36 | 02-22-99 | | 02-03-99 | | 1 | STOPPED ITEM |
| 164688 | 166.36 | 09-27-99 | | 02-03-99 | | 1 | STOPPED, CHECK PRESENTED |
| 165164 | 6,937.00 | 02-10-99 | | 02-05-99 | | 1 | STOPPED ITEM |
| 165472 | 975.00 | 02-17-99 | | 02-08-99 | | 1 | STOPPED ITEM |
| 165700 | 1,351.33 | 03-09-99 | | 02-10-99 | | 1 | STOPPED ITEM |
| 165814 | 2.00 | 02-16-99 | | 02-10-99 | | 1 | STOPPED ITEM |
| 166913 | 385.00 | 09-27-99 | | 02-17-99 | | 1 | STOPPED ITEM |
| 167598 | 34,102.20 | 04-22-99 | | 02-19-99 | | 1 | STOPPED ITEM |
| 168117 | 245.00 | 03-16-99 | | 02-25-99 | | 1 | STOPPED ITEM |
| 168404 | 157.00 | 03-17-99 | | 02-25-99 | | 1 | STOPPED ITEM |
| 168958 | 34,351.30 | 03-15-99 | | 03-01-99 | | 1 | STOPPED ITEM |
| 169539 | 2,620.73 | 04-12-99 | | 03-03-99 | | 1 | STOPPED ITEM |

BANK NO. 0000001 TEAM NO. 004 DIAGNOSTIC SUMMARY REPORT DATE 11/30/01

ACCOUNT NO. 2079920005761 W R GRACE CO-CONN 004 REPORT CONSOLIDATED AS OF 11-30-01

| SERIAL NUMBER | AMOUNT | PD/POST DATE | SEQUENCE NUMBER | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 169549 | 2,281.00 | 09-27-99 | | 03-03-99 | | 1 | STOPPED ITEM |
| 170431 | 1,178.44 | 05-13-99 | | 03-10-99 | | 1 | STOPPED ITEM |
| 170448 | 946.48 | 03-23-99 | | 03-10-99 | | 1 | STOPPED, CHECK PRESENTED |
| 173904 | 137.18 | 09-27-99 | | 03-25-99 | | 1 | STOPPED ITEM |
| 174836 | 36,173.51 | 05-03-99 | | 03-31-99 | | 1 | STOPPED ITEM |
| 175997 | 5,880.00 | 04-20-99 | | 04-07-99 | | 1 | STOPPED ITEM |
| 177143 | 2,903.55 | 06-03-99 | | 04-12-99 | | 1 | STOPPED ITEM |
| 177551 | 1,407.00 | 04-20-99 | | 04-16-99 | | 1 | STOPPED ITEM |
| 177560 | 1,461.54 | 05-11-99 | | 04-16-99 | | 1 | STOPPED ITEM |
| 178203 | 17,958.02 | 05-17-99 | | 04-20-99 | | 1 | STOPPED ITEM |
| 178576 | 46.21 | 05-04-99 | | 04-21-99 | | 1 | STOPPED, CHECK PRESENTED |
| 178591 | 209.35 | 07-20-99 | | 04-21-99 | | 1 | STOPPED, CHECK PRESENTED |
| 178869 | 6,245.00 | 05-11-99 | | 04-22-99 | | 1 | STOPPED, CHECK PRESENTED |
| 179178 | 50.00 | 09-22-99 | | 04-22-99 | | 1 | STOPPED ITEM |
| 179191 | 1,724.42 | 05-20-99 | | 04-22-99 | | 1 | STOPPED ITEM |
| 179994 | 6,325.00 | 05-21-99 | | 04-29-99 | | 1 | STOPPED ITEM |
| 179997 | 27,367.00 | 09-22-99 | | 04-29-99 | | 1 | STOPPED ITEM |
| 181212 | 1,401.62 | 06-04-99 | | 05-05-99 | | 1 | STOPPED ITEM |
| 181236 | 256.26 | 06-14-99 | | 05-05-99 | | 1 | STOPPED ITEM |
| 183081 | 14,835.85 | 07-27-99 | | 05-17-99 | | 1 | STOPPED ITEM |
| 183467 | 791.04 | 06-04-99 | | 05-19-99 | | 1 | STOPPED, CHECK PRESENTED |
| 183550 | 2,858.72 | 06-29-99 | | 05-19-99 | | 1 | STOPPED, CHECK PRESENTED |
| 185187 | 250.00 | 06-30-99 | | 05-27-99 | | 1 | STOPPED ITEM |
| 185727 | 246.40 | 07-13-99 | | 06-01-99 | | 1 | STOPPED ITEM |
| 186924 | 117.01 | 07-27-99 | | 06-07-99 | | 1 | STOPPED ITEM |
| 187265 | 1,054.70 | 07-13-99 | | 06-09-99 | | 1 | STOPPED ITEM |
| 187756 | 2,126.80 | 11-05-99 | | 06-11-99 | | 1 | STOPPED ITEM |
| 189126 | 3,792.80 | 08-17-99 | | 06-18-99 | | 1 | STOPPED ITEM |
| 189814 | 500.00 | 02-10-00 | | 06-23-99 | | 1 | STOPPED ITEM |
| 190599 | 10,129.19 | 07-27-99 | | 06-25-99 | | 1 | STOPPED ITEM |
| 191165 | 2,858.72 | 08-12-99 | | 06-30-99 | | 1 | STOPPED, CHECK PRESENTED |
| 191677 | 387.70 | 07-20-99 | | 07-02-99 | | 1 | STOPPED ITEM |
| 192305 | 5,530.40 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192337 | 1,187.28 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192340 | 287.88 | 12-19-00 | | 07-07-99 | | 1 | STOPPED ITEM |
| 192955 | 7,987.46 | 11-05-99 | | 07-13-99 | | 1 | STOPPED ITEM |
| 193803 | 1,076.39 | 08-17-99 | | 07-19-99 | | 1 | STOPPED ITEM |
| 195107 | 7,178.48 | 09-07-99 | | 07-23-99 | | 1 | STOPPED ITEM |
| 195343 | 181.72 | 08-17-99 | | 07-29-99 | | 1 | STOPPED ITEM |
| 196109 | 511.42 | 08-26-99 | | 08-02-99 | | 1 | STOPPED ITEM |
| 196518 | 350.00 | 08-20-99 | | 08-02-99 | | 1 | STOPPED ITEM |
| 196821 | 235.59 | 08-31-99 | | 08-05-99 | | 1 | STOPPED ITEM |
| 197225 | 19,770.00 | 08-19-99 | | 08-06-99 | | 1 | STOPPED ITEM |
| 197268 | 6,039.28 | 08-26-99 | | 08-09-99 | | 1 | STOPPED ITEM |
| 197370 | 3,507.41 | 09-27-99 | | 08-09-99 | | 1 | STOPPED ITEM |
| 197876 | 2,834.04 | 11-24-99 | | 08-11-99 | | 2 | STOPPED ITEM |
| 199230 | 181.72 | 09-27-99 | | 08-19-99 | | 2 | STOPPED ITEM |
| 200080 | 981.00 | 02-09-00 | | 08-25-99 | | 2 | STOPPED ITEM |
| 200081 | 3,386.40 | 02-09-00 | | 08-25-99 | | 2 | STOPPED ITEM |
| 202561 | 196.00 | 09-22-99 | | 09-09-99 | | 2 | STOPPED ITEM |
| 202600 | 1,299.88 | 09-27-99 | | 09-09-99 | | 2 | STOPPED ITEM |