# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST. ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992000576I | W R GRACE CO-CONN ATTN: MARY BOUCHARD | 004 | 11-30-01 | 14 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322599 | 1,514.00 | | 110901 | 110101 | 14283796 | | 322653 | 134.00 | | 112301 | 110101 | 18644594 | |
| 322601 | 299.00 | | 110801 | 110101 | 13674069 | | 322654 | 95.92 | | 111301 | 110101 | 13326965 | |
| 322602 | 108.10 | | 110801 | 110101 | 16356701 | | 322655 | 147.00 | | 110801 | 110101 | 13109022 | |
| 322603 | 2,274.00 | | 112601 | 110101 | 13688488 | | 322656 | 15.00 | | 111901 | 110101 | 12535487 | |
| 322604 | 757.00 | | 110701 | 110101 | 10106603 | | 322657 | 558.02 | | 110801 | 110101 | 13706329 | |
| 322605 | 286.02 | | 111501 | 110101 | 14107145 | | 322659 | 5,585.46 | | 110701 | 110101 | 13387222 | |
| 322606 | 460.00 | | 112001 | 110101 | 16380009 | | 322660 | 320.26 | | 110801 | 110101 | 13706912 | |
| 322607 | 103.69 | | 110901 | 110101 | 12828391 | | 322664 | 375.00 | | 111601 | 110501 | 13897782 | |
| 322608 | 199.91 | | 112001 | 110101 | 16477067 | | 322665 | 1,471.50 | | 111401 | 110501 | 17441190 | |
| 322610 | 328.92 | | 111301 | 110101 | 14881325 | | 322666 | 413.72 | | 110701 | 110501 | 10351460 | |
| 322611 | 533.00 | | 110801 | 110101 | 16341972 | | 322668 | 687.19 | | 110701 | 110701 | 18034986 | |
| 322611 | 302.00 | | 110801 | 110101 | 13709018 | | 322669 | 492.63 | | 112101 | 110701 | 12927750 | |
| 322612 | 19.12 | | 111301 | 110101 | 12413834 | | 322670 | 30.20 | | 111901 | 110701 | 12342375 | |
| 322613 | 263.45 | | 110801 | 110101 | 13719833 | | 322671 | 2,853.19 | | 111901 | 110701 | 15824705 | |
| 322614 | 101.00 | | 110701 | 110101 | 13308969 | | 322672 | 1,395.25 | | 111901 | 110701 | 14454923 | |
| 322615 | 421.42 | | 110801 | 110101 | 12629181 | | 322673 | 1,269.08 | | 111901 | 110701 | 12511423 | |
| 322616 | 3,098.00 | | 110701 | 110101 | 13328131 | | 322674 | 433.20 | | 111901 | 110701 | 12519721 | |
| 322617 | 237.00 | | 110601 | 110101 | 12706124 | | 322675 | 394.66 | | 111901 | 110701 | 12536548 | |
| 322618 | 629.00 | | 110801 | 110101 | 14509682 | | 322676 | 160.17 | | 112701 | 110701 | 17589678 | |
| 322619 | 1,104.00 | | 110801 | 110101 | 13108164 | | 322677 | 125.27 | | 112001 | 110701 | 15327845 | |
| 322620 | 479.00 | | 110801 | 110101 | 13714214 | | 322678 | 370.44 | | 112001 | 110701 | 16725642 | |
| 322621 | 128.00 | | 111601 | 110101 | 17430913 | | 322679 | 8,900.39 | | 111901 | 110701 | 15818368 | |
| 322622 | 900.00 | | 111501 | 110101 | 12041969 | | 322680 | 57.76 | | 111901 | 110701 | 17743338 | |
| 322623 | 665.00 | | 110801 | 110101 | 13707828 | | 322681 | 634.25 | | 111601 | 110701 | 12167816 | |
| 322624 | 157.00 | | 110701 | 110101 | 11005908 | | 322682 | 1,826.95 | | 111601 | 110701 | 11583119 | |
| 322625 | 58.00 | | 111501 | 110101 | 17112943 | | 322683 | 80.64 | | 111601 | 110701 | 17432821 | |
| 322626 | 237.00 | | 110701 | 110101 | 12541414 | | 322684 | 3,858.38 | | 111901 | 110701 | 14709502 | |
| 322627 | 295.04 | | 110701 | 110101 | 13334050 | | 322685 | 27,759.93 | | 111601 | 110701 | 18018161 | |
| 322628 | 218.00 | | 111301 | 110101 | 12409917 | | 322686 | 1,329.07 | | 111901 | 110701 | 12489021 | |
| 322629 | 1,062.00 | | 110601 | 110101 | 12999510 | | 322687 | 9,632.00 | | 111901 | 110701 | 12508795 | |
| 322630 | 71.00 | | 111501 | 110101 | 12027817 | | 322688 | 9,850.83 | | 111301 | 110701 | 13343142 | |
| 322631 | 286.00 | | 110601 | 110101 | 10713162 | | 322689 | 2,734.52 | | 111901 | 110701 | 15925403 | |
| 322632 | 2,642.00 | | 110801 | 110101 | 13693345 | | 322690 | 426.27 | | 112301 | 110701 | 15840032 | |
| 322633 | 12.00 | | 111301 | 110101 | 12411958 | | 322691 | 437.77 | | 111901 | 110701 | 14458886 | |
| 322634 | 8.00 | | 111501 | 110101 | 17132192 | | 322692 | 1,110.05 | | 111901 | 110701 | 18045102 | |
| 322635 | 27.00 | | 110801 | 110101 | 13702296 | | 322693 | 835.44 | | 111901 | 110701 | 12508944 | |
| 322636 | 117.00 | | 111301 | 110101 | 14935392 | | 322694 | 6,370.83 | | 111901 | 110701 | 14759588 | |
| 322637 | 621.00 | | 111301 | 110101 | 13352821 | | 322695 | 127.25 | | 111601 | 110701 | 12225457 | |
| 322638 | 127.74 | | 112801 | 110101 | 16621555 | | 322696 | 450.40 | | 111301 | 110701 | 15857112 | |
| 322639 | 622.00 | | 111501 | 110101 | 14075995 | | 322697 | 10.58 | | 112001 | 110701 | 15272179 | |
| 322640 | 151.00 | | 110701 | 110101 | 13313786 | | 322698 | 896.98 | | 111601 | 110701 | 17440269 | |
| 322641 | 661.26 | | 110701 | 110101 | 13392630 | | 322699 | 4,102.22 | | 111601 | 110701 | 16595459 | |
| 322642 | 341.00 | | 110601 | 110101 | 13000993 | | 322700 | 658.74 | | 112801 | 110701 | 12508944 | |
| 322643 | 113.00 | | 110801 | 110101 | 13707525 | | 322702 | 545.94 | | 111901 | 110701 | 12518894 | |
| 322644 | 1,266.00 | | 111501 | 110101 | 13023066 | | 322703 | 13,871.87 | | 111901 | 110701 | 18048894 | |
| 322645 | 122.91 | | 111301 | 110101 | 12606236 | | 322704 | 813.31 | | 111901 | 110701 | 15796788 | |
| 322646 | 762.00 | | 111301 | 110101 | 14863607 | | 322705 | 112.96 | | 112301 | 110701 | 13219188 | |
| 322647 | 483.00 | | 110901 | 110101 | 12794528 | | 322706 | 457.92 | | 111401 | 110701 | 14709513 | |
| 322650 | 781.00 | | 110801 | 110101 | 14815762 | | 322707 | 3,980.85 | | 111401 | 110701 | 13895055 | |
| 322652 | 112.60 | | 111901 | 110101 | 12511857 | | 322708 | 12,505.16 | | 111901 | 110701 | 12536570 | |

TYPE OF REPORT

UNPAID ONLY : OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY : PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED : PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL : OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM

L93B 02/

# ACCOUNT RECONCILIATION PLAN

**TYPE OF REPORT:** PAID ONLY
**BANK NO:** 1
**CUST ACCOUNT NO:** 2079920005761
**CUSTOMER NAME:** W R GRACE CO-CONN, ATTN: MARY BOUCHARD
**004**
**DATE:** 11-30-01
**PAGE:** 15

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322709 | 4,198.31 | | 111901 | 110701 | 144469464 | | 322761 | 17,832.43 | | 111901 | 110701 | 12523696 | |
| 322710 | 233.28 | | 112701 | 110701 | 141134842 | | 322762 | 1,140.00 | | 111901 | 110701 | 15925395 | |
| 322711 | 65.00 | | 112301 | 110701 | 171138017 | | 322763 | 1,624.00 | | 111601 | 110701 | 12229743 | |
| 322712 | 121.69 | | 112801 | 110701 | 178952278 | | 322764 | 4,942.08 | | 112001 | 110701 | 12652624 | |
| 322713 | 1,873.64 | | 111601 | 110701 | 122235730 | | 322765 | 550.00 | | 112001 | 110701 | 16378357 | |
| 322714 | 9.07 | | 112101 | 110701 | 128911520 | | 322766 | 4,834.03 | | 111901 | 110701 | 12520054 | |
| 322715 | 17,488.60 | | 111901 | 110701 | 147591921 | | 322767 | 42,767.72 | | 111901 | 110701 | 12537398 | |
| 322716 | 611.91 | | 111901 | 110701 | 122502431 | | 322768 | 250.32 | | 111901 | 110701 | 125400451 | |
| 322717 | 341.16 | | 111601 | 110701 | 143859451 | | 322769 | 211,454.55 | | 111901 | 110701 | 158407921 | |
| 322718 | 4,070.93 | | 111901 | 110701 | 144588171 | | 322770 | 22,391.17 | | 111901 | 110701 | 125359061 | |
| 322719 | 135.79 | | 111901 | 110701 | 125366231 | | 322771 | 1,181.62 | | 111901 | 110701 | 180509491 | |
| 322720 | 117.55 | | 112001 | 110701 | 163687881 | | 322772 | 3,575.30 | | 111901 | 110701 | 144845911 | |
| 322721 | 63.00 | | 112101 | 110701 | 128861741 | | 322773 | 438.62 | | 111901 | 110701 | 180467971 | |
| 322722 | 66.13 | | 112301 | 110701 | 186469751 | | 322774 | 3,547.50 | | 111901 | 110701 | 125361911 | |
| 322723 | 32,097.91 | | 111901 | 110701 | 180451411 | | 322775 | 2,695.00 | | 112001 | 110701 | 153214081 | |
| 322724 | 1,196.00 | | 111501 | 110701 | 172103521 | | 322776 | 4,495.36 | | 111901 | 110701 | 158187201 | |
| 322725 | 20,925.00 | | 111501 | 110701 | 172102921 | | 322777 | 1,494.00 | | 111901 | 110701 | 183393471 | |
| 322726 | 9,463.36 | | 112901 | 110701 | 153686631 | | 322778 | 102.55 | | 111901 | 110701 | 259273341 | |
| 322727 | 39.72 | | 112901 | 110701 | 153130071 | | 322779 | 2,385.50 | | 111901 | 110701 | 125059871 | |
| 322728 | 8,311.08 | | 111601 | 110701 | 174250381 | | 322780 | 1,714.00 | | 112301 | 110701 | 186456921 | |
| 322729 | 473.16 | | 111901 | 110701 | 144904891 | | 322781 | 3,738.00 | | 112101 | 110701 | 155462661 | |
| 322730 | 776.34 | | 111201 | 110701 | 164748211 | | 322782 | 3,522.88 | | 111901 | 110701 | 125061371 | |
| 322731 | 2,375.63 | | 111501 | 110701 | 172062211 | | 322783 | 240.20 | | 111901 | 110701 | 163979191 | |
| 322732 | 5,544.00 | | 111601 | 110701 | 121906761 | | 322784 | 67.00 | | 112101 | 110701 | 167849431 | |
| 322734 | 8,260.00 | | 112001 | 110701 | 126411941 | | 322785 | 224.23 | | 112101 | 110701 | 147592891 | |
| 322735 | 255.07 | | 111601 | 110701 | 143252401 | | 322787 | 630.00 | | 112101 | 110701 | 129115741 | |
| 322737 | 43.87 | | 111601 | 110701 | 122319421 | | 322788 | 702.06 | | 112001 | 110701 | 153242201 | |
| 322738 | 480.76 | | 111901 | 110701 | 144905471 | | 322790 | 15,007.75 | | 111501 | 110701 | 172062451 | |
| 322739 | 3,741.67 | | 111601 | 110701 | 122297441 | | 322791 | 319.08 | | 111301 | 110701 | 121695741 | |
| 322740 | 95,004.85 | | 111601 | 110701 | 174292571 | | 322792 | 35,499.75 | | 111301 | 110701 | 124141341 | |
| 322741 | 5,349.95 | | 112001 | 110701 | 164676661 | | 322793 | 374.06 | | 111601 | 110701 | 174290311 | |
| 322742 | 162.40 | | 111901 | 110701 | 180374741 | | 322795 | 340.25 | | 111901 | 110701 | 125542621 | |
| 322743 | 4,779.00 | | 111901 | 110701 | 147543161 | | 322796 | 222.00 | | 112301 | 110701 | 186471411 | |
| 322744 | 140.34 | | 111601 | 110701 | 174673941 | | 322797 | 24,465.36 | | 112301 | 110701 | 140880541 | |
| 322745 | 7,858.97 | | 112001 | 110701 | 147661001 | | 322798 | 6,580.00 | | 112101 | 110701 | 164738341 | |
| 322746 | 12,150.60 | | 111901 | 110701 | 125367931 | | 322799 | 8,426.90 | | 111901 | 110701 | 180458361 | |
| 322747 | 222.85 | | 112101 | 110701 | 167868461 | | 322800 | 722.00 | | 111901 | 110701 | 144779931 | |
| 322748 | 9,426.36 | | 112001 | 110701 | 164781831 | | 322801 | 196.00 | | 112101 | 110701 | 185246681 | |
| 322749 | 94.99 | | 112101 | 110701 | 129174951 | | 322802 | 4,564.62 | | 111901 | 110701 | 180376771 | |
| 322750 | 22,929.92 | | 111901 | 110701 | 159341771 | | 322803 | 12,058.06 | | 112001 | 110701 | 153206051 | |
| 322751 | 2,100.00 | | 111901 | 110701 | 144588221 | | 322804 | 1,541.78 | | 112101 | 110701 | 129102841 | |
| 322752 | 13,165.52 | | 111901 | 110701 | 143358551 | | 322805 | 211.00 | | 111301 | 110701 | 157842811 | |
| 322753 | 1,564.00 | | 111601 | 110701 | 125236591 | | 322806 | 700.00 | | 112301 | 110701 | 164673841 | |
| 322754 | 49,245.66 | | 112601 | 110701 | 125206401 | | 322807 | 693.42 | | 112301 | 110701 | 184939821 | |
| 322755 | 396.88 | | 111901 | 110701 | 167332051 | | 322808 | 1,322.77 | | 112001 | 110701 | 126532991 | |
| 322756 | 1,175.00 | | 112101 | 110701 | 144586041 | | 322809 | 370.90 | | 112701 | 110701 | 141421001 | |
| 322757 | 3,897.85 | | 111901 | 110701 | 124938021 | | 322810 | 4,995.00 | | 111901 | 110701 | 125371291 | |
| 322758 | 10,519.04 | | 111301 | 110701 | 172103621 | | 322811 | 21,813.40 | | 111901 | 110701 | 144941951 | |
| 322759 | 558.97 | | 111901 | 110701 | 159736161 | | 322812 | 135.16 | | 111901 | 110701 | 125927871 | |
| 322760 | 37,745.00 | | 111501 | 110701 | 172103621 | | 322813 | 854.35 | | 112301 | 110701 | 177610831 | |

**TYPE OF REPORT**

- UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
- PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
- CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
- SPECIAL = OFF-CYCLE REPORT REQUEST

**EXPLANATION OF CODES**

1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED. NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD. OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM; DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

## ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992005761 | W R GRACE CO-CONN ATTN: MARY BOUCHARD | 004 | 11-30-01 | 16 |

| CHECK NUMBER | PAID O/S | DATE ISSUED | DATE PAID | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 322814 | 3,002.52 | 11070 | 11210 | 16789077 | | 322868 | 5,890.00 | 11190 | 11070 | 15974032 | |
| 322815 | 783.20 | 11070 | 11190 | 14764772 | | 322869 | 3,084.40 | 11200 | 11070 | 16405085 | |
| 322816 | 1,187.88 | 11070 | 11190 | 14472045 | | 322870 | 1,196.15 | 11280 | 11070 | 17761028 | |
| 322817 | 44.53 | 11070 | 11190 | 14709481 | | 322871 | 33,124.87 | 11160 | 11070 | 14324358 | |
| 322818 | 4,050.00 | 11070 | 11230 | 14130688 | | 322872 | 5,687.00 | 11190 | 11070 | 18045132 | |
| 322819 | 37.50 | 11070 | 11190 | 15973844 | | 322873 | 4,598.00 | 11210 | 11070 | 15553313 | |
| 322820 | 667.23 | 11070 | 14755269 | | | 322874 | 104.00 | 11300 | 11070 | 17044317 | |
| 322821 | 173.73 | 11070 | 11190 | 14757296 | | 322875 | 536.86 | 11200 | 11070 | 12661707 | |
| 322822 | 1,125.00 | 11070 | 11210 | 18532038 | | 322876 | 284.80 | 11190 | 11070 | 12548466 | |
| 322823 | 65.34 | 11070 | 11190 | 14460426 | | 322877 | 85.00 | 11190 | 11070 | 12508905 | |
| 322824 | 2,063.91 | 11070 | 11190 | 14494283 | | 322878 | 297.50 | 11200 | 11070 | 12652635 | |
| 322825 | 601.97 | 11070 | 11190 | 12493227 | | 322879 | 1,586.15 | 11200 | 11070 | 16393901 | |
| 322826 | 3,323.04 | 11070 | 11190 | 12662007 | | 322880 | 62,842.50 | 11190 | 11070 | 15934643 | |
| 322828 | 1,000.00 | 11070 | 11190 | 12509346 | | 322881 | 6,725.20 | 11160 | 11070 | 12229737 | |
| 322829 | 767.85 | 11070 | 11210 | 16733872 | | 322882 | 4,240.00 | 11190 | 11070 | 12493818 | |
| 322830 | 179.00 | 11070 | 11200 | 16476135 | | 322883 | 11,890.20 | 11190 | 11070 | 18050629 | |
| 322831 | 196.30 | 11070 | 11210 | 12893528 | | 322884 | 381.51 | 11200 | 11070 | 15274268 | |
| 322832 | 448.00 | 11070 | 11190 | 14490558 | | 322885 | 332.20 | 11200 | 11070 | 12658391 | |
| 322833 | 400.24 | 11070 | 11190 | 15974453 | | 322886 | 234.67 | 11160 | 11070 | 12190634 | |
| 322834 | 1,385.00 | 11070 | 11130 | 14927408 | | 322887 | 7,238.96 | 11190 | 11070 | 18045433 | |
| 322835 | 371.95 | 11070 | 11190 | 12492689 | | 322888 | 384.00 | 11160 | 11070 | 12189305 | |
| 322836 | 5,000.00 | 11070 | 11200 | 16407928 | | 322889 | 13,730.00 | 11190 | 11070 | 12529529 | |
| 322837 | 36.04 | 11070 | 11230 | 14091225 | | 322890 | 4,763.75 | 11150 | 11070 | 12024002 | |
| 322838 | 16,916.68 | 11070 | 11200 | 16479007 | | 322891 | 63.38 | 11190 | 11070 | 12559522 | |
| 322839 | 79.63 | 11070 | 11150 | 13030237 | | 322892 | 7,297.66 | 11210 | 11070 | 16788100 | |
| 322840 | 958.56 | 11070 | 11190 | 14463390 | | 322893 | 4,622.96 | 11200 | 11070 | 12661886 | |
| 322841 | 926.80 | 11070 | 11150 | 12024139 | | 322894 | 1,085.00 | 11230 | 11070 | 18643267 | |
| 322842 | 26,363.50 | 11070 | 11190 | 14456860 | | 322895 | 5,410.08 | 11160 | 11070 | 12190669 | |
| 322843 | 351.00 | 11070 | 11190 | 12517043 | | 322896 | 633.81 | 11260 | 11070 | 12199599 | |
| 322844 | 1,739.16 | 11070 | 11190 | 12662413 | | 322897 | 7,887.00 | 11200 | 11070 | 12661932 | |
| 322845 | 1,229.70 | 11070 | 11200 | 14759280 | | 322898 | 431.42 | 11150 | 11070 | 12024666 | |
| 322846 | 189.81 | 11070 | 11190 | 15550362 | | 322899 | 955.52 | 11190 | 11070 | 12536520 | |
| 322847 | 439.40 | 11070 | 11210 | 17101568 | | 322900 | 900.00 | 11210 | 11070 | 16727448 | |
| 322848 | 48.40 | 11070 | 11210 | 15934876 | | 322901 | 7,284.66 | 11190 | 11070 | 12508574 | |
| 322849 | 159.00 | 11070 | 11190 | 16732345 | | 322902 | 36.00 | 11190 | 11070 | 15928842 | |
| 322850 | 1,083.11 | 11070 | 11210 | 18024007 | | 322903 | 2,412.00 | 11200 | 11070 | 15323013 | |
| 322851 | 690.00 | 11070 | 11190 | 16792306 | | 322904 | 586.67 | 11260 | 11070 | 14308846 | |
| 322852 | 6,830.33 | 11070 | 11150 | 12042314 | | 322905 | 224.86 | 11190 | 11070 | 12519376 | |
| 322854 | 21,165.55 | 11070 | 11190 | 14486043 | | 322906 | 1,230.50 | 11200 | 11070 | 16404261 | |
| 322855 | 2,600.00 | 11070 | 11190 | 12889345 | | 322907 | 1,344.20 | 11190 | 11070 | 14435583 | |
| 322856 | 5,040.00 | 11070 | 11210 | 12229739 | | 322908 | 8,187.00 | 11260 | 11070 | 13708674 | |
| 322857 | 2,532.09 | 11070 | 11160 | 12042348 | | 322909 | 1,900.00 | 11230 | 11070 | 14413509 | |
| 322860 | 652.38 | 11070 | 11150 | 18050622 | | 322910 | 836.32 | 11190 | 11070 | 18033719 | |
| 322861 | 4,089.86 | 11070 | 11190 | 12523007 | | 322911 | 2,868.26 | 11190 | 11070 | 15563697 | |
| 322862 | 8,726.00 | 11070 | 11210 | 12555719 | | 322912 | 2,079.00 | 11210 | 11070 | 14470358 | |
| 322864 | 38.88 | 11070 | 11190 | 18045818 | | 322913 | 748.00 | 11310 | 11070 | 14932738 | |
| 322865 | 4,750.00 | 11070 | 11210 | 16736354 | | 322914 | 4,727.80 | 11190 | 11070 | 12499736 | |
| 322866 | 4,893.11 | 11070 | 11190 | 15934285 | | 322915 | 3,998.32 | 11190 | 11070 | 17150723 | |
| 322867 | 1,083.45 | 11070 | 11190 | 12950401 | | 322916 | 42.00 | 11230 | 11070 | 17054644 | |
| 322867 | 1,887.50 | | | | | 322917 | 197.40 | 11300 | | | |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT PREVIOUS PERIOD, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM

L338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992000576 | W R GRACE CO-CONN ATTN: MARY BOUCHARD | 004 | 11-30-01 | 17 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322918 | 773.12 | | 112301 | 110701 | 14126874 | | 322971 | 11,871.79 | | 111901 | 110701 | 14444337 | |
| 322919 | 1,038.00 | | 111601 | 110701 | 14322718 | | 322972 | 2,216.87 | | 111901 | 110701 | 18049956 | |
| 322920 | 2,700.92 | | 112701 | 110701 | 17629559 | | 322973 | 4,152.31 | | 112701 | 110701 | 17587890 | |
| 322921 | 1,278.00 | | 111601 | 110701 | 15976436 | | 322974 | 615.81 | | 111901 | 110701 | 12523633 | |
| 322922 | 356.05 | | 112101 | 110701 | 12900285 | | 322975 | 6,386.14 | | 112301 | 110701 | 14092404 | |
| 322923 | 391.01 | | 111601 | 110701 | 17429486 | | 322976 | 69.75 | | 112001 | 110701 | 15824697 | |
| 322924 | 4,752.00 | | 112301 | 110701 | 17122444 | | 322977 | 382.17 | | 111901 | 110701 | 19607430 | |
| 322925 | 818.70 | | 112101 | 110701 | 16783315 | | 322979 | 19.03 | | 112101 | 110701 | 17066876 | |
| 322926 | 9,283.20 | | 111901 | 110701 | 12505250 | | 322980 | 365.00 | | 112301 | 110701 | 18664714 | |
| 322927 | 67.20 | | 112301 | 110701 | 14122736 | | 322981 | 68.94 | | 112301 | 110701 | 18634852 | |
| 322928 | 62.96 | | 112101 | 110701 | 18535636 | | 322982 | 4,838.78 | | 111901 | 110701 | 18033617 | |
| 322929 | 722.72 | | 111501 | 110701 | 12041748 | | 322983 | 8,600.00 | | 111601 | 110701 | 12183027 | |
| 322930 | 703.21 | | 112001 | 110701 | 18339670 | | 322984 | 1,360.00 | | 112901 | 110701 | 16907767 | |
| 322931 | 462.56 | | 112701 | 110701 | 17625209 | | 322985 | 2,550.00 | | 111901 | 110701 | 12509421 | |
| 322933 | 35.24 | | 112001 | 110701 | 16750115 | | 322986 | 61.62 | | 112301 | 110701 | 15833442 | |
| 322935 | 138.88 | | 111901 | 110701 | 15827719 | | 322988 | 441.00 | | 112701 | 110701 | 17584657 | |
| 322936 | 26.80 | | 112101 | 110701 | 12896552 | | 322989 | 558.28 | | 111901 | 110701 | 14489538 | |
| 322937 | 156.48 | | 112101 | 110701 | 16791435 | | 322990 | 532.43 | | 111901 | 110701 | 14465339 | |
| 322938 | 16.03 | | 111601 | 110701 | 17427523 | | 322991 | 5,829.62 | | 111601 | 110701 | 17443272 | |
| 322939 | 486.88 | | 112001 | 110701 | 16748533 | | 322992 | 4,803.53 | | 112001 | 110701 | 18368433 | |
| 322940 | 172.55 | | 111901 | 110701 | 12502162 | | 322993 | 750.00 | | 112801 | 110701 | 16570842 | |
| 322941 | 1,239.50 | | 112101 | 110701 | 12546744 | | 322994 | 60,095.70 | | 112001 | 110701 | 16479547 | |
| 322942 | 4,504.50 | | 111901 | 110701 | 14485547 | | 322995 | 371.00 | | 111601 | 110701 | 17440257 | |
| 322943 | 1,026.94 | | 111901 | 110701 | 14465815 | | 322996 | 59.78 | | 112001 | 110701 | 18417363 | |
| 322944 | 373.50 | | 112301 | 110701 | 13196493 | | 322997 | 6,290.00 | | 111901 | 110701 | 12592741 | |
| 322945 | 85,642.18 | | 110601 | 110701 | 17748976 | | 322998 | 321.77 | | 111901 | 110701 | 15924757 | |
| 322946 | 56.25 | | 111901 | 110701 | 14758340 | | 323001 | 27.75 | | 112101 | 110701 | 12924222 | |
| 322947 | 421.80 | | 112901 | 110701 | 19454689 | | 323002 | 639.85 | | 111901 | 110701 | 20117186 | |
| 322948 | 610.53 | | 112101 | 110701 | 11946583 | | 323003 | 410.61 | | 111601 | 110701 | 18642892 | |
| 322949 | 336.00 | | 113001 | 110701 | 15626561 | | 323004 | 6,500.00 | | 112001 | 110701 | 14704641 | |
| 322950 | 3,414.00 | | 111601 | 110701 | 12229089 | | 323005 | 74.39 | | 111901 | 110701 | 18050028 | |
| 322951 | 3,540.00 | | 112101 | 110701 | 16470247 | | 323006 | 7,304.00 | | 111901 | 110701 | 18007979 | |
| 322952 | 240.00 | | 112901 | 110701 | 15337853 | | 323007 | 5,448.80 | | 112101 | 110701 | 18515813 | |
| 322953 | 9.43 | | 112801 | 110701 | 17744478 | | 323008 | 59.84 | | 111901 | 110701 | 15934164 | |
| 322954 | 178.61 | | 112301 | 110701 | 14125173 | | 323009 | 268.71 | | 111901 | 110701 | 14709543 | |
| 322955 | 271.00 | | 112101 | 110701 | 16725844 | | 323011 | 209.10 | | 111601 | 110701 | 12164670 | |
| 322956 | 203.38 | | 111901 | 110701 | 12512447 | | 323012 | 287.54 | | 112301 | 110701 | 18642892 | |
| 322958 | 497.98 | | 112101 | 110701 | 15557135 | | 323013 | 87.57 | | 111601 | 110701 | 15315226 | |
| 322959 | 800.57 | | 111201 | 110701 | 12889063 | | 323014 | 595.00 | | 111901 | 110701 | 15973845 | |
| 322960 | 655.85 | | 112101 | 110701 | 17093662 | | 323016 | 480.74 | | 112001 | 110701 | 18417658 | |
| 322961 | 456.48 | | 111601 | 110701 | 12229490 | | 323017 | 46,470.23 | | 112001 | 110701 | 16478240 | |
| 322962 | 1,853.25 | | 112101 | 110701 | 12514879 | | 323018 | 39.65 | | 112001 | 110701 | 16478240 | |
| 322963 | 56.76 | | 111601 | 110701 | 18036750 | | 323019 | 5,788.12 | | 112101 | 110701 | 12911477 | |
| 322964 | 6.79 | | 112301 | 110701 | 18914311 | | 323020 | 3,522.65 | | 111601 | 110701 | 17440242 | |
| 322965 | 29.02 | | 112101 | 110701 | 17099932 | | 323021 | 63.20 | | 111901 | 110701 | 12508384 | |
| 322966 | 206.80 | | 112101 | 110701 | 15559843 | | 323023 | 2,625.00 | | 112301 | 110701 | 14114968 | |
| 322967 | 3,480.00 | | 111901 | 110701 | 12512447 | | 323024 | 303.30 | | 111901 | 110701 | 14471146 | |
| 322968 | 782.71 | | 112101 | 110701 | 15557135 | | 323025 | 1,050.74 | | 112301 | 110701 | 18643623 | |
| 322969 | 58.60 | | 111901 | 110701 | 14751237 | | 323026 | 26.00 | | 111901 | 110701 | 11945894 | |
| 322970 | 1,380.00 | | 112601 | 110701 | 16162124 | | 323027 | 99.77 | | 112301 | 110701 | 14085867 | |

### EXPLANATION OF CODES

| TYPE OF REPORT | | |
|---|---|---|
| UNPAID ONLY | = OUTSTANDING ITEMS ONLY ON THIS REPORT | 1 = CHECK PAID THIS PERIOD; NO OUTSTANDING MASTER RECEIVED. |
| PAID ONLY | = PAID ITEMS ONLY ON THIS REPORT | 2 = CHECK VOIDED; OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS |
| CONSOLIDATED | = PAID & OUTSTANDING CHECKS ON SAME REPORT | 3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS |
| SPECIAL | = OFF-CYCLE REPORT REQUEST | 4 = STOP PAYMENT IN EFFECT; CHECK HAS NOT BEEN PRESENTED. |
| | | 5 = STOP PAYMENT IN EFFECT; CHECK PRESENTED AND RETURNED. |
| | | 6 = FORCED POSTED ITEM-DUPLICATE OR NO SERIAL #. |
| | | M = MISSING (OUTSTANDING) ITEM |

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992000576 | W R GRACE CO-CONN<br>ATTN: MARY BOUCHARD | | 11-30-01 | 18 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323028 | 148.40 | | 111901 | 110701 | 14490677 | | 323082 | 11,298.66 | | 112101 | 110701 | 16722951 | |
| 323029 | 229.76 | | 112101 | 110701 | 16720802 | | 323083 | 28,518.75 | | 111601 | 110701 | 17429429 | |
| 323030 | 151.48 | | 112901 | 110701 | 15312286 | | 323084 | 628.62 | | 112301 | 110701 | 18639290 | |
| 323032 | 2,107.90 | | 112001 | 110701 | 16457704 | | 323085 | 57,206.52 | | 111401 | 110701 | 15416467 | |
| 323033 | 32.50 | | 111401 | 110701 | 14704622 | | 323086 | 5,996.28 | | 111501 | 110701 | 12024003 | |
| 323034 | 833.00 | | 111301 | 110701 | 18019606 | | 323087 | 113.82 | | 111901 | 110701 | 12499882 | |
| 323035 | 830.00 | | 112601 | 110701 | 16162507 | | 323088 | 502.25 | | 111901 | 110701 | 18045410 | |
| 323036 | 187.00 | | 112101 | 110701 | 15576490 | | 323089 | 278.50 | | 112801 | 110701 | 17767279 | |
| 323037 | 1,191.78 | | 112701 | 110701 | 17625577 | | 323090 | 706.62 | | 112101 | 110701 | 18530789 | |
| 323038 | 97.13 | | 111901 | 110701 | 14750155 | | 323091 | 3,920.80 | | 111901 | 110701 | 18022386 | |
| 323039 | 79.05 | | 112101 | 110701 | 12920784 | | 323092 | 366.80 | | 112101 | 110701 | 15316663 | |
| 323041 | 8,634.82 | | 112101 | 110701 | 18045839 | | 323093 | 128.00 | | 112101 | 110701 | 16740142 | |
| 323042 | 25.79 | | 111601 | 110701 | 14379891 | | 323094 | 3,806.02 | | 112001 | 110701 | 15325877 | |
| 323043 | 990.15 | | 111901 | 110701 | 15824721 | | 323095 | 2,637.98 | | 112101 | 110701 | 17089989 | |
| 323044 | 613.00 | | 112101 | 110701 | 12891617 | | 323096 | 597.85 | | 112901 | 110701 | 15318111 | |
| 323045 | 14,842.72 | | 112001 | 110701 | 16480139 | | 323097 | 11,670.57 | | 112001 | 110701 | 26411180 | |
| 323046 | 2,085.66 | | 111501 | 110701 | 17210348 | | 323098 | 2,213.27 | | 111901 | 110701 | 15815619 | |
| 323047 | 18,496.92 | | 110901 | 110701 | 13273129 | | 323099 | 25,553.78 | | 111901 | 110701 | 15934649 | |
| 323048 | 11,904.84 | | 111901 | 110701 | 18048356 | | 323100 | 22,377.20 | | 111901 | 110701 | 15936081 | |
| 323049 | 898.53 | | 112301 | 110701 | 18664275 | | 323102 | 16,125.33 | | 112301 | 110701 | 17454355 | |
| 323050 | 1,572.88 | | 111601 | 110701 | 12232623 | | 323103 | 273.34 | | 112301 | 110701 | 16410767 | |
| 323051 | 129.85 | | 112101 | 110701 | 12885264 | | 323104 | 278.81 | | 112001 | 110701 | 12635344 | |
| 323052 | 209.44 | | 111901 | 110701 | 14764151 | | 323105 | 95.00 | | 111901 | 110701 | 14484598 | |
| 323053 | 1,600.00 | | 112601 | 110701 | 16162984 | | 323106 | 8,087.92 | | 111501 | 110701 | 12042259 | |
| 323054 | 51.91 | | 111901 | 110701 | 12592744 | | 323107 | 1,528.91 | | 112001 | 110701 | 12889307 | |
| 323055 | 18.00 | | 112301 | 110701 | 15858480 | | 323108 | 645.83 | | 111601 | 110701 | 17430059 | |
| 323056 | 131.40 | | 112001 | 110701 | 18337660 | | 323109 | 6,916.00 | | 112001 | 110701 | 16402338 | |
| 323057 | 2,034.64 | | 112601 | 110701 | 10104181 | | 323110 | 787.50 | | 111701 | 110701 | 12659560 | |
| 323058 | 136.50 | | 111601 | 110701 | 17429185 | | 323111 | 591.62 | | 112001 | 110701 | 18339986 | |
| 323059 | 858.27 | | 112101 | 110701 | 15568044 | | 323112 | 4,807.00 | | 112001 | 110701 | 16404224 | |
| 323060 | 9,136.68 | | 112101 | 110701 | 11965316 | | 323113 | 536.73 | | 112301 | 110701 | 17591389 | |
| 323061 | 2,156.27 | | 112101 | 110701 | 16783340 | | 323114 | 353.58 | | 111901 | 110701 | 12155917 | |
| 323063 | 20,292.00 | | 112101 | 110701 | 15549556 | | 323116 | 150.00 | | 112601 | 110701 | 18638601 | |
| 323064 | 2,056.45 | | 111601 | 110701 | 12228609 | | 323117 | 31.39 | | 112301 | 110701 | 15835434 | |
| 323065 | 510.00 | | 112001 | 110701 | 16478848 | | 323118 | 3,612.50 | | 111901 | 110701 | 12525295 | |
| 323066 | 3,290.90 | | 112001 | 110701 | 18412478 | | 323119 | 112.96 | | 112101 | 110701 | 18525446 | |
| 323067 | 88.50 | | 111601 | 110701 | 12179876 | | 323120 | 250.00 | | 111901 | 110701 | 16251437 | |
| 323068 | 1,499.01 | | 112001 | 110701 | 18339180 | | 323121 | 363.39 | | 112001 | 110701 | 16402228 | |
| 323069 | 267.80 | | 111901 | 110701 | 14756499 | | 323122 | 610.00 | | 112301 | 110701 | 13219033 | |
| 323070 | 312.48 | | 111901 | 110701 | 14757791 | | 323123 | 21.34 | | 111901 | 110701 | 14458385 | |
| 323071 | 452.81 | | 112301 | 110701 | 14085281 | | 323124 | 163.25 | | 112901 | 110701 | 19457658 | |
| 323073 | 58.32 | | 112601 | 110701 | 16020621 | | 323125 | 648.58 | | 111601 | 110701 | 18638601 | |
| 323074 | 4,548.01 | | 111901 | 110701 | 14763338 | | 323126 | 300.00 | | 112301 | 110701 | 14435266 | |
| 323075 | 56.81 | | 112601 | 110701 | 16095937 | | 323127 | 7,000.00 | | 111901 | 110701 | 17440390 | |
| 323076 | 969.47 | | 112301 | 110701 | 17119153 | | 323128 | 370.45 | | 111901 | 110701 | 14454996 | |
| 323077 | 1,002.48 | | 111901 | 110701 | 17449660 | | 323129 | 20.00 | | 112601 | 110701 | 15307117 | |
| 323078 | 1,317.06 | | 112901 | 110701 | 12529475 | | 323130 | 50,322.39 | | 112001 | 110701 | 17474123 | |
| 323079 | 150.84 | | 112001 | 110701 | 15321001 | | 323131 | 44,704.37 | | 112301 | 110701 | 17152586 | |
| 323080 | 13,842.00 | | 113001 | 110701 | 19803373 | | 323131 | 2,100.00 | | 111901 | 110701 | 12519968 | |
| 323081 | 10,800.00 | | 111901 | 110701 | 12518570 | | 323132 | 383.00 | | 112601 | 110701 | 16140976 | |

TYPE OF REPORT
UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES
1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED MEMO ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM

L338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | | | | | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | | | DATE | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PAID ONLY | | | | | 1 | 207992000576 1 | W R GRACE CO-CONN ATTN: MARY BOUCHARD | | | | 11-30-01 | 19 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | # | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323133 | | 415.96 | 111901 | 110701 | 12531137 | | | 323192 | 2,254.44 | | 111901 | 110701 | 16398700 | |
| 323134 | | 896.85 | 112001 | 110701 | 15321039 | | | 323193 | 2,860.94 | | 111901 | 110701 | 14700141 | |
| 323135 | 1,545.67 | | 111901 | 110701 | 15973492 | | | 323195 | 2,824.98 | | 112801 | 110701 | 17790114 | |
| 323136 | 1,650.00 | | 112701 | 110701 | 16375883 | | | 323196 | 713.62 | | 112101 | 110701 | 16791286 | |
| 323137 | 6,116.60 | | 111901 | 110701 | 12531274 | | | 323197 | 311.52 | | 113001 | 110701 | 17052315 | |
| 323138 | 336.72 | | 112101 | 110701 | 18535385 | | | 323198 | 56.29 | | 112301 | 110701 | 15854781 | |
| 323139 | 1,257.26 | | 111601 | 110701 | 14336850 | | | 323200 | 76.52 | | 112101 | 110701 | 18492350 | |
| 323140 | 485.30 | | 112001 | 110701 | 15315227 | | | 323201 | 2,472.65 | | 112001 | 110701 | 15319810 | |
| 323141 | 26,846.12 | | 111901 | 110701 | 14469445 | | | 323203 | 27,516.25 | | 111901 | 110701 | 18014924 | |
| 323142 | 3,648.94 | | 112001 | 110701 | 11952848 | | | 323204 | 37,441.51 | | 111901 | 110701 | 15934176 | |
| 323143 | 8,425.00 | | 121201 | 110701 | 16797467 | | | 323205 | 175.56 | | 112301 | 110701 | 18641529 | |
| 323144 | 600.00 | | 111901 | 110701 | 15933178 | | | 323206 | 224.88 | | 112301 | 110701 | 14081551 | |
| 323146 | 217.92 | | 112101 | 110701 | 15583938 | | | 323207 | 20,910.00 | | 112001 | 110701 | 16404345 | |
| 323147 | 21.40 | | 111601 | 110701 | 15890137 | | | 323208 | 56.70 | | 121201 | 110701 | 12919443 | |
| 323148 | 2,850.90 | | 112101 | 110701 | 17429931 | | | 323209 | 874.27 | | 111901 | 110701 | 14458474 | |
| 323149 | 776.00 | | 112101 | 110701 | 18524592 | | | 323210 | 667.85 | | 111601 | 110701 | 12182908 | |
| 323150 | 700.00 | | 112601 | 110701 | 16150553 | | | 323211 | 179.57 | | 111901 | 110701 | 15939544 | |
| 323151 | 556.21 | | 112001 | 110701 | 12662023 | | | 323212 | 2,768.39 | | 111601 | 110701 | 14324092 | |
| 323152 | 566.50 | | 111901 | 110701 | 14465307 | | | 323213 | 344.53 | | 111901 | 110701 | 14702253 | |
| 323153 | 412.02 | | 112601 | 110701 | 13706638 | | | 323214 | 294.50 | | 111901 | 110701 | 12523627 | |
| 323154 | 3,885.00 | | 111901 | 110701 | 18037991 | | | 323216 | 1,097.35 | | 111901 | 110701 | 18045790 | |
| 323155 | 993.28 | | 112101 | 110701 | 17052686 | | | 323217 | 6,780.67 | | 111601 | 110701 | 14324959 | |
| 323156 | 466.56 | | 111601 | 110701 | 12170269 | | | 323218 | 10,346.67 | | 112001 | 110701 | 16473847 | |
| 323157 | 180.88 | | 111901 | 110701 | 12498236 | | | 323219 | 6,630.00 | | 111401 | 110701 | 17654931 | |
| 323158 | 15,516.00 | | 112901 | 110701 | 15366013 | | | 323220 | 649.45 | | 112301 | 110701 | 14082782 | |
| 323159 | 4,461.32 | | 111901 | 110701 | 18031434 | | | 323221 | 1,993.40 | | 112001 | 110701 | 12631912 | |
| 323160 | 25.95 | | 111901 | 110701 | 12494178 | | | 323222 | 11,330.00 | | 111901 | 110701 | 12537346 | |
| 323161 | 454.00 | | 111801 | 110701 | 12169479 | | | 323223 | 1,712.15 | | 111601 | 110701 | 12236220 | |
| 323162 | 166.42 | | 112601 | 110701 | 15829064 | | | 323224 | 12.30 | | 112001 | 110701 | 18412103 | |
| 323163 | 300.00 | | 111901 | 110701 | 15974193 | | | 323225 | 320.00 | | 112101 | 110701 | 16732491 | |
| 323164 | 4,211.00 | | 111601 | 110701 | 14334874 | | | 323226 | 2,350.00 | | 112801 | 110701 | 17731941 | |
| 323165 | 519.11 | | 111601 | 110701 | 17430069 | | | 323227 | 5,515.42 | | 111901 | 110701 | 18003512 | |
| 323167 | 1,315.91 | | 111901 | 110701 | 12500139 | | | 323228 | 5,842.73 | | 111901 | 110701 | 15808330 | |
| 323168 | 12,538.39 | | 112001 | 110701 | 18045845 | | | 323229 | 495.14 | | 111901 | 110701 | 14472160 | |
| 323170 | 1,750.00 | | 112101 | 110701 | 12891354 | | | 323230 | 86.61 | | 111901 | 110701 | 14490594 | |
| 323171 | 239.09 | | 111901 | 110701 | 14697310 | | | 323231 | 4,493.74 | | 112601 | 110701 | 13697054 | |
| 323172 | 383.66 | | 112801 | 110701 | 18370095 | | | 323232 | 79,260.29 | | 111901 | 110701 | 15811052 | |
| 323174 | 5,241.61 | | 111601 | 110701 | 14380467 | | | 323233 | 1,889.02 | | 113001 | 110701 | 15616689 | |
| 323175 | 2,282.25 | | 112101 | 110701 | 17143804 | | | 323234 | 23,230.00 | | 112101 | 110701 | 16705058 | |
| 323176 | 171.48 | | 112301 | 110701 | 15848468 | | | 323235 | 3,104.94 | | 111901 | 110701 | 12523730 | |
| 323180 | 331.33 | | 112001 | 110701 | 12659452 | | | 323236 | 1,145.03 | | 111901 | 110701 | 12525960 | |
| 323181 | 313.58 | | 112001 | 110701 | 12653684 | | | 323237 | 245.00 | | 111301 | 110701 | 13205945 | |
| 323182 | 1,428.42 | | 112801 | 110701 | 17787305 | | | 323238 | 50.00 | | 113001 | 110701 | 19782814 | |
| 323183 | 877.16 | | 112101 | 110701 | 12913706 | | | 323239 | 960.00 | | 111901 | 110701 | 14490681 | |
| 323184 | 70.54 | | 112701 | 110701 | 19109093 | | | 323240 | 350.00 | | 112601 | 110701 | 16163649 | |
| 323187 | 283.41 | | 112301 | 110701 | 14106398 | | | 323241 | 1,258.60 | | 112101 | 110701 | 17115092 | |
| 323188 | 305.06 | | 112301 | 110701 | 14108309 | | | 323242 | 200.00 | | 112601 | 110701 | 17469610 | |
| 323189 | 652.98 | | 112001 | 110701 | 16592993 | | | 323243 | 17,942.00 | | 112001 | 110701 | 16473523 | |
| 323190 | 30.00 | | 112301 | 110701 | 13197438 | | | 323244 | 24,000.00 | | 111901 | 110701 | 14456527 | |
| 323191 | 924.75 | | 112701 | 110701 | 17584312 | | | 323245 | 4,126.49 | | 112301 | 110701 | 17136792 | |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED: OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT: CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT: CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #.
M = MISSING (OUTSTANDING) ITEM.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO | CUST ACCOUNT NO | CUSTOMER NAME | | DATE | PAGE |
|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 2079920005761 | W R GRACE CO-CONN ATTN: MARY BOUCHARD | 004 | 11-30-01 | 20 |

| CHECK NUMBER | PAID | O/S | PAYEE IDENTIFICATION | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | CHECK NUMBER | PAID | O/S | PAYEE IDENTIFICATION | DATE PAID | DATE ISSUED | SEQUENCE NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323246 | 150.00 | | | 112101 | 110701 | 12926956 | 323301 | 5,280.00 | | | 112001 | 110701 | 18417769 |
| 323248 | 438.55 | | | 112101 | 110701 | 16707218 | 323302 | 975.00 | | | 111901 | 110701 | 14709262 |
| 323249 | 1,799.48 | | | 111601 | 110701 | 12236097 | 323303 | 81.84 | | | 113001 | 110701 | 12027629 |
| 323250 | 237.24 | | | 111901 | 110701 | 14443284 | 323304 | 130.00 | | | 112101 | 110701 | 18525489 |
| 323251 | 854.25 | | | 111901 | 110701 | 18020103 | 323305 | 34,213.25 | | | 111301 | 110701 | 13196672 |
| 323252 | 5,111.00 | | | 111901 | 110701 | 15803875 | 323306 | 12,660.00 | | | 112001 | 110701 | 16479570 |
| 323253 | 165.00 | | | 112001 | 110701 | 16377219 | 323307 | 242.51 | | | 112601 | 110701 | 16090496 |
| 323255 | 914.70 | | | 111901 | 110701 | 15930797 | 323308 | 9,330.64 | | | 111901 | 110701 | 25138834 |
| 323256 | 2,438.57 | | | 111601 | 110701 | 17440231 | 323309 | 899.30 | | | 111601 | 110701 | 12165610 |
| 323257 | 220.44 | | | 112301 | 110701 | 18667080 | 323310 | 2,290.00 | | | 112001 | 110701 | 16473946 |
| 323258 | 363.00 | | | 111901 | 110701 | 18018340 | 323311 | 4,160.00 | | | 112001 | 110701 | 12652119 |
| 323259 | 2,050.00 | | | 111901 | 110701 | 18042000 | 323312 | 4,351.00 | | | 112001 | 110701 | 16633205 |
| 323260 | 1,721.04 | | | 111901 | 110701 | 14759020 | 323313 | 5,067.82 | | | 111901 | 110701 | 15815881 |
| 323261 | 463.22 | | | 111901 | 110701 | 16389253 | 323314 | 1,548.33 | | | 112001 | 110701 | 12661263 |
| 323262 | 403.50 | | | 111901 | 110701 | 12520151 | 323315 | 9.98 | | | 112001 | 110701 | 16476585 |
| 323263 | 1,319.00 | | | 111901 | 110701 | 15803056 | 323316 | 811.66 | | | 111901 | 110701 | 14759114 |
| 323264 | 392.00 | | | 111901 | 110701 | 16398210 | 323318 | 37.95 | | | 112301 | 110701 | 17135798 |
| 323265 | 22.00 | | | 111901 | 110701 | 14451015 | 323319 | 1,865.75 | | | 112001 | 110701 | 18418365 |
| 323266 | 590.00 | | | 111601 | 110701 | 12228684 | 323320 | 125.00 | | | 112001 | 110701 | 16688313 |
| 323268 | 1,674.30 | | | 111601 | 110701 | 12229715 | 323321 | 60.42 | | | 112101 | 110701 | 12917220 |
| 323269 | 199.34 | | | 112101 | 110701 | 12890355 | 323322 | 129.00 | | | 112701 | 110701 | 14139360 |
| 323270 | 1,982.80 | | | 111901 | 110701 | 12497467 | 323323 | 204.05 | | | 112001 | 110701 | 16723330 |
| 323271 | 31,044.40 | | | 112101 | 110701 | 15934650 | 323324 | 1,186.00 | | | 111901 | 110701 | 15833316 |
| 323272 | 466.25 | | | 112101 | 110701 | 16736840 | 323325 | 736.00 | | | 112701 | 110701 | 19111717 |
| 323274 | 306.92 | | | 111901 | 110701 | 15834536 | 323327 | 618.46 | | | 112701 | 110701 | 16374726 |
| 323275 | 130.20 | | | 112101 | 110701 | 12927486 | 323328 | 1,675.00 | | | 111601 | 110701 | 17429239 |
| 323276 | 375.00 | | | 112101 | 110701 | 18519473 | 323329 | 25.16 | | | 111901 | 110701 | 15806940 |
| 323277 | 31,440.25 | | | 112001 | 110701 | 16722792 | 323330 | 55.51 | | | 112601 | 110701 | 16139425 |
| 323278 | 65.00 | | | 112001 | 110701 | 12189535 | 323332 | 1,000.00 | | | 112601 | 110701 | 16109185 |
| 323279 | 541.36 | | | 112101 | 110701 | 15576945 | 323333 | 7,031.00 | | | 111901 | 110701 | 14455739 |
| 323280 | 16,632.00 | | | 112301 | 110701 | 17128750 | 323335 | 50.00 | | | 111501 | 110701 | 12493289 |
| 323281 | 6,276.70 | | | 112101 | 110701 | 18542778 | 323336 | 3,164.74 | | | 112001 | 110701 | 16689665 |
| 323282 | 2,244.40 | | | 112801 | 110701 | 17732713 | 323337 | 120.00 | | | 112001 | 110701 | 12661362 |
| 323283 | 28,008.50 | | | 111501 | 110701 | 17207247 | 323338 | 1,757.90 | | | 112101 | 110701 | 16716288 |
| 323284 | 2,567.39 | | | 111901 | 110701 | 12512010 | 323339 | 181.00 | | | 112801 | 110701 | 17767815 |
| 323285 | 2,389.65 | | | 111901 | 110701 | 12535500 | 323340 | 2,600.00 | | | 111901 | 110701 | 16392401 |
| 323286 | 250.00 | | | 111901 | 110701 | 14756771 | 323341 | 482.67 | | | 112301 | 110701 | 18646756 |
| 323287 | 880.88 | | | 111901 | 110701 | 12919222 | 323342 | 3,052.60 | | | 111901 | 110701 | 14788000 |
| 323288 | 106.24 | | | 112101 | 110701 | 12913768 | 323343 | 1,260.00 | | | 111901 | 110701 | 12523737 |
| 323289 | 74.82 | | | 112001 | 110701 | 12637495 | 323344 | 2,700.00 | | | 111901 | 110701 | 14442938 |
| 323290 | 6,333.33 | | | 112001 | 110701 | 15308833 | 323344 | 14,176.39 | | | 111901 | 110701 | 12042304 |
| 323291 | 210.94 | | | 112101 | 110701 | 17378874 | 323345 | 2,151.34 | | | 111501 | 110701 | 16471068 |
| 323292 | 1,018.46 | | | 112301 | 110701 | 14148036 | 323346 | 5,519.80 | | | 112001 | 110701 | 16475633 |
| 323293 | 13.83 | | | 112001 | 110701 | 15313006 | 323348 | 121.44 | | | 111901 | 110701 | 25170680 |
| 323295 | 28,761.60 | | | 111901 | 110701 | 16066615 | 323350 | 1,127.00 | | | 112001 | 110701 | 18369296 |
| 323296 | 3,581.50 | | | 112601 | 110701 | 12537245 | 323351 | 119.00 | | | 111901 | 110701 | 25236470 |
| 323297 | 230.32 | | | 111901 | 110701 | 12554501 | 323352 | 137.20 | | | 112301 | 110701 | 13199741 |
| 323298 | 28.63 | | | 112101 | 110701 | 18044649 | 323353 | 423.22 | | | 111901 | 110701 | 14460434 |
| 323299 | 2,411.52 | | | 111901 | 110701 | 12503438 | 323354 | 1,018.08 | | | 111901 | 110701 | 15828481 |
| 323300 | 2,168.00 | | | 112101 | 110701 | 16789180 | | 3,793.40 | | | 112001 | 110701 | 16401430 |

TYPE OF REPORT

UNPAID ONLY - OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY - PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED - PAID & OUTSTANDING CHECKS ON SAME REPORT
SPECIAL - OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS
4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM

L338 02/

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST ACCOUNT NO. | CUSTOMER NAME | | | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992000576l | W R GRACE CO-CONN ATTN: MARY BOUCHARD | | 004 | 11-30-01 | 21 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323355 | 677.77 | | 111901 | 110701 | 16400904 | | 323461 | 340.00 | | 112001 | 110801 | 16477068 | |
| 323356 | 3,637.15 | | 111901 | 110701 | 14709010 | | 323462 | 1,049.79 | | 111901 | 110801 | 14477459 | |
| 323357 | 68,447.00 | | 112301 | 110701 | 18635238 | | 323463 | 1,513.00 | | 111601 | 110801 | 17440324 | |
| 323359 | 20.00 | | 111901 | 110701 | 14318838 | | 323464 | 114.00 | | 111301 | 110801 | 15618078 | |
| 323366 | 310,909.03 | | 111401 | 110701 | 13901922 | | 323465 | 983.00 | | 111501 | 110801 | 17113441 | |
| 323367 | 2,500.00 | | 111901 | 110701 | 14452002 | | 323466 | 1,002.00 | | 112801 | 110801 | 17576300 | |
| 323368 | 2,616.75 | | 112001 | 110701 | 12653671 | | 323467 | 41.75 | | 112301 | 110801 | 17126455 | |
| 323369 | 2,075.00 | | 112301 | 110701 | 15841347 | | 323468 | 186.40 | | 112001 | 110801 | 12652545 | |
| 323371 | 318.18 | | 112101 | 110701 | 12892190 | | 323469 | 170.00 | | 111401 | 110801 | 17013107 | |
| 323373 | 16,245.52 | | 112001 | 110701 | 15326296 | | 323470 | 116.00 | | 111901 | 110801 | 12537090 | |
| 323374 | 409.90 | | 111601 | 110701 | 12169013 | | 323471 | 810.60 | | 111901 | 110801 | 15836721 | |
| 323375 | 5,000.00 | | 112601 | 110701 | 16162925 | | 323472 | 60.00 | | 111401 | 110801 | 17849860 | |
| 323376 | 400.00 | | 112301 | 110701 | 18644037 | | 323473 | 921.00 | | 111901 | 110801 | 14484600 | |
| 323381 | 3,182.64 | | 111901 | 110701 | 12499735 | | 323478 | 2,395.00 | | 111601 | 110801 | 17429252 | |
| 323394 | 3,720.00 | | 112701 | 110701 | 14137919 | | 323479 | 165.00 | | 111601 | 110801 | 17430914 | |
| 323395 | 205.00 | | 111901 | 110701 | 15928184 | | 323480 | 1,034.00 | | 111501 | 110801 | 15846077 | |
| 323396 | 309.00 | | 111501 | 110701 | 17131422 | | 323481 | 191.00 | | 112901 | 110801 | 19456913 | |
| 323400 | 490.64 | | 111601 | 110701 | 12171277 | | 323482 | 1,854.00 | | 111901 | 110801 | 12311620 | |
| 323403 | 2,010.00 | | 111301 | 110701 | 16936603 | | 323483 | 194.00 | | 111501 | 110801 | 12026852 | |
| 323406 | 4,317.44 | | 111901 | 110701 | 12535778 | | 323484 | 168.00 | | 111501 | 110801 | 14492723 | |
| 323407 | 48,000.00 | | 110901 | 110701 | 12819448 | | 323485 | 576.00 | | 111501 | 110801 | 17204562 | |
| 323419 | 202.36 | | 111601 | 110701 | 12185690 | | 323486 | 354.01 | | 112101 | 110801 | 17632241 | |
| 323420 | 1,464.75 | | 111401 | 110701 | 17013078 | | 323488 | 988.00 | | 111501 | 110801 | 12050081 | |
| 323429 | 24,202.00 | | 111501 | 110701 | 12029410 | | 323489 | 554.32 | | 111401 | 110801 | 17028961 | |
| 323431 | 750.00 | | 111901 | 110701 | 16399515 | | 323490 | 600.00 | | 112101 | 110801 | 12164762 | |
| 323434 | 2,800.00 | | 111601 | 110701 | 12232967 | | 323491 | 202.04 | | 112101 | 110801 | 16722566 | |
| 323435 | 215.00 | | 111501 | 110701 | 14110139 | | 323492 | 7,449.00 | | 111401 | 110801 | 11785724 | |
| 323436 | 17,927.59 | | 111501 | 110701 | 14315990 | | 323494 | 1,606.00 | | 111501 | 110801 | 12042860 | |
| 323438 | 1,582.37 | | 111501 | 110701 | 14090325 | | 323495 | 164.79 | | 112001 | 110801 | 12656199 | |
| 323439 | 41.07 | | 111501 | 110701 | 13028733 | | 323496 | 161.00 | | 112801 | 110801 | 16620658 | |
| 323440 | 34.39 | | 111601 | 110701 | 16004167 | | 323497 | 331.00 | | 111501 | 110801 | 12042153 | |
| 323441 | 26.18 | | 111501 | 110701 | 14099878 | | 323498 | 166.00 | | 112901 | 110801 | 19457298 | |
| 323442 | 293.08 | | 111601 | 110701 | 14327037 | | 323500 | 112.00 | | 112601 | 110801 | 13697095 | |
| 323443 | 311.32 | | 111901 | 110701 | 14755378 | | 323501 | 664.00 | | 112101 | 110801 | 12920606 | |
| 323444 | 140.95 | | 111901 | 110701 | 12540699 | | 323502 | 118.60 | | 112101 | 110801 | 14349637 | |
| 323446 | 11,448.85 | | 112301 | 110801 | 19803334 | | 323504 | 1,600.00 | | 112301 | 110801 | 17159439 | |
| 323447 | 2,700.11 | | 111401 | 110801 | 13745791 | | 323505 | 323.30 | | 111401 | 110801 | 14353064 | |
| 323448 | 14,278.50 | | 112101 | 110801 | 14876131 | | 323506 | 619.00 | | 111901 | 110801 | 12489216 | |
| 323449 | 2,850.00 | | 111501 | 110801 | 12023630 | | 323507 | 190.00 | | 112601 | 110801 | 14484521 | |
| 323450 | 3,846.25 | | 111901 | 110801 | 14755114 | | 323508 | 41.00 | | 111501 | 110801 | 14117057 | |
| 323451 | 142.00 | | 111501 | 110801 | 14335378 | | 323510 | 5,227.00 | | 111501 | 110801 | 16723555 | |
| 323452 | 766.00 | | 112801 | 110801 | 16411327 | | 323511 | 1,472.00 | | 112101 | 110801 | 14326605 | |
| 323453 | 119.63 | | 111401 | 110801 | 17018751 | | 323512 | 422.00 | | 111401 | 110801 | 13902039 | |
| 323454 | 1,348.00 | | 112101 | 110801 | 15548009 | | 323513 | 1,000.00 | | 112001 | 110801 | 16398091 | |
| 323455 | 219.92 | | 111501 | 110801 | 14100341 | | 323515 | 573.00 | | 112601 | 110801 | 16035597 | |
| 323456 | 953.00 | | 111501 | 110801 | 15793862 | | 323516 | 41.00 | | 111401 | 110801 | 16461349 | |
| 323457 | 92.48 | | 111501 | 110801 | 14107146 | | 323517 | 322.00 | | 112601 | 110801 | 14315570 | |
| 323458 | 150.56 | | 112801 | 110801 | 17774783 | | 323518 | 1,661.00 | | 111901 | 110801 | 12511858 | |
| 323459 | 352.00 | | 112001 | 110801 | 16380007 | | 323519 | 82.00 | | 111601 | 110801 | 14324222 | |
| 323460 | 101.61 | | 111901 | 110801 | 14457425 | | 323520 | 109.00 | | 112301 | 110801 | 18644593 | |

TYPE OF REPORT

UNPAID ONLY = OUTSTANDING ITEMS ONLY ON THIS REPORT
PAID ONLY = PAID ITEMS ONLY ON THIS REPORT
CONSOLIDATED = PAID OUTSTANDING CHECKS ON SAME REPORT
SPECIAL = OFF-CYCLE REPORT REQUEST

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED.
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED, NOT ADDED TO TOTALS.
3 = CHECK PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED. MEMO ONLY, NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED.
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED.
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #.

# ACCOUNT RECONCILIATION PLAN

| TYPE OF REPORT | BANK NO. | CUST-ACCOUNT NO. | CUSTOMER NAME | | ACCOUNT | DATE | PAGE |
|---|---|---|---|---|---|---|---|
| PAID ONLY | 1 | 207992000576 | W R GRACE CO-CONN ATTN: MARY BOUCHARD | | 004 | 11-30-01 | 22 |

| CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION | CHECK NUMBER | PAID | O/S | DATE PAID | DATE ISSUED | SEQUENCE NUMBER | PAYEE IDENTIFICATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 323521 | 290.90 | | 111901 | 110801 | 14444310 | | 323578 | 2,775.55 | | 112101 | 111401 | 16789865 | |
| 323522 | 237.64 | | 111901 | 110801 | 12555187 | | 323579 | 1,238.75 | | 112101 | 111401 | 16789497 | |
| 323523 | 1,584.93 | | 111401 | 110801 | 17003648 | | 323581 | 18.99 | | 112101 | 111401 | 18523182 | |
| 323524 | 1,062.00 | | 111501 | 110801 | 12023828 | | 323583 | 345.00 | | 112001 | 111401 | 15325866 | |
| 323526 | 818.70 | | 112601 | 110801 | 16128935 | | 323584 | 5,562.00 | | 112601 | 111401 | 16156991 | |
| 323527 | 1,348.93 | | 112201 | 110801 | 16128894 | | 323585 | 8,988.45 | | 112001 | 111401 | 16479053 | |
| 323529 | 216.66 | | 112001 | 110801 | 16376631 | | 323586 | 84.80 | | 112301 | 111401 | 14121977 | |
| 323530 | 200.00 | | 112001 | 110801 | 16376630 | | 323587 | 35.45 | | 112601 | 111401 | 14315080 | |
| 323531 | 290.00 | | 112301 | 110801 | 18634646 | | 323588 | 370.50 | | 112101 | 111401 | 16731065 | |
| 323532 | 202.96 | | 111901 | 110801 | 12526060 | | 323589 | 2,500.50 | | 112001 | 111401 | 18413964 | |
| 323533 | 162.37 | | 112001 | 110801 | 16380063 | | 323590 | 1,365.00 | | 112601 | 111401 | 16108257 | |
| 323534 | 175.00 | | 112001 | 110801 | 17132966 | | 323591 | 28.89 | | 112101 | 111401 | 16788353 | |
| 323536 | 440.00 | | 112301 | 110801 | 14134338 | | 323592 | 135.00 | | 112001 | 111401 | 16378738 | |
| 323537 | 180.00 | | 112301 | 110801 | 17133907 | | 323593 | 192.68 | | 112101 | 111401 | 12924324 | |
| 323538 | 86.67 | | 112101 | 110801 | 16736928 | | 323594 | 216.69 | | 112101 | 111401 | 15863965 | |
| 323539 | 164.50 | | 112901 | 110801 | 15318753 | | 323595 | 773.76 | | 112701 | 111401 | 17604088 | |
| 323540 | 200.00 | | 112301 | 110801 | 17132499 | | 323596 | 2,628.65 | | 112601 | 111401 | 16014235 | |
| 323541 | 94.76 | | 111901 | 110801 | 12518260 | | 323597 | 1,309.00 | | 112001 | 111401 | 18363150 | |
| 323542 | 5.00 | | 112301 | 110801 | 12518261 | | 323598 | 1,640.50 | | 112601 | 111401 | 19458069 | |
| 323543 | 421.30 | | 113001 | 110801 | 17050919 | | 323599 | 1,380.00 | | 112901 | 111401 | 16467498 | |
| 323544 | 92.09 | | 112301 | 110801 | 14085974 | | 323600 | 1,094.40 | | 112001 | 111401 | 16404930 | |
| 323545 | 75.00 | | 112601 | 110801 | 16105722 | | 323601 | 5,132.16 | | 112301 | 111401 | 12652122 | |
| 323546 | 250.00 | | 111901 | 110801 | 12518262 | | 323602 | 60.00 | | 112301 | 111401 | 14130739 | |
| 323547 | 488.25 | | 112001 | 110801 | 16377563 | | 323603 | 12,048.00 | | 112901 | 111401 | 15316425 | |
| 323549 | 182.50 | | 112901 | 110801 | 15337071 | | 323604 | 219.22 | | 112001 | 111401 | 12658316 | |
| 323550 | 350.00 | | 112301 | 110801 | 14119612 | | 323605 | 6,439.60 | | 112601 | 111401 | 16157430 | |
| 323551 | 95.70 | | 112301 | 110801 | 17136902 | | 323606 | 720.00 | | 112101 | 111401 | 17038893 | |
| 323552 | 156.00 | | 112301 | 110801 | 15843403 | | 323607 | 1,714.00 | | 112301 | 111401 | 18645693 | |
| 323553 | 375.00 | | 112101 | 110801 | 16732377 | | 323611 | 250.00 | | 112301 | 111401 | 14315339 | |
| 323554 | 250.00 | | 112301 | 110801 | 14148332 | | 323612 | 66.85 | | 112101 | 111401 | 16740109 | |
| 323556 | 427.32 | | 112301 | 110801 | 15854727 | | 323613 | 735.08 | | 112001 | 111401 | 15268802 | |
| 323557 | 50.93 | | 112601 | 110801 | 15844135 | | 323615 | 8,995.60 | | 112301 | 111401 | 14088055 | |
| 323558 | 10,212.09 | | 112101 | 110801 | 16035160 | | 323616 | 927.50 | | 112101 | 111401 | 15567964 | |
| 323559 | 151.14 | | 112301 | 110801 | 16724827 | | 323617 | 2,596.41 | | 112101 | 111401 | 14146744 | |
| 323561 | 868.72 | | 112001 | 110801 | 17627779 | | 323618 | 570.98 | | 112101 | 111401 | 12901765 | |
| 323562 | 373.42 | | 112701 | 110801 | 16740572 | | 323619 | 15.18 | | 112301 | 111401 | 16467549 | |
| 323563 | 9,159.09 | | 112101 | 110801 | 16708507 | | 323620 | 1,550.00 | | 112301 | 111401 | 17450371 | |
| 323564 | 30.68 | | 112301 | 110801 | 18339265 | | 323621 | 150.00 | | 112101 | 111401 | 16783064 | |
| 323565 | 1,916.67 | | 112001 | 110801 | 12926674 | | 323622 | 1,254.00 | | 112601 | 111401 | 17751817 | |
| 323567 | 1,154.31 | | 112101 | 110801 | 17624303 | | 323624 | 370.19 | | 112301 | 111401 | 13197193 | |
| 323568 | 27.62 | | 112001 | 110801 | 13200163 | | 323625 | 10,490.95 | | 112001 | 111401 | 16475478 | |
| 323569 | 12,317.55 | | 112101 | 111401 | 16480314 | | 323626 | 42.79 | | 112001 | 111401 | 16467491 | |
| 323570 | 768.00 | | 112101 | 111401 | 17736753 | | 323627 | 11,640.33 | | 112801 | 111401 | 17760898 | |
| 323571 | 800.00 | | 112301 | 111401 | 18363395 | | 323628 | 22,306.68 | | 111601 | 111401 | 12228719 | |
| 323572 | 4,053.41 | | 112001 | 111401 | 15297573 | | 323629 | 4,277.13 | | 112301 | 111401 | 14133287 | |
| 323573 | 225.00 | | 112001 | 111401 | 15849230 | | 323630 | 21,944.35 | | 112901 | 111401 | 16407929 | |
| 323574 | 6,834.54 | | 112601 | 111401 | 16106675 | | | | | | | | |
| 323575 | 39.95 | | 112901 | | | | | | | | | | |
| 323576 | 475.00 | | 112301 | | | | | | | | | | |
| 323577 | 785.19 | | 112601 | | | | | | | | | | |

TYPE OF REPORT

| UNPAID ONLY | = OUTSTANDING ITEMS ONLY ON THIS REPORT |
| PAID ONLY | = PAID ITEMS ONLY ON THIS REPORT |
| CONSOLIDATED | = PAID & OUTSTANDING CHECKS ON SAME REPORT |
| SPECIAL | = OFF-CYCLE REPORT REQUEST |

EXPLANATION OF CODES

1 = CHECK PAID THIS PERIOD, NO OUTSTANDING MASTER RECEIVED
2 = CHECK VOIDED, OUTSTANDING MASTER REMOVED NOT ADDED TO TOTALS
3 = PAID PREVIOUS PERIOD, OUTSTANDING MASTER STILL NOT RECEIVED
MEMO ONLY NOT ADDED TO TOTALS

4 = STOP PAYMENT IN EFFECT, CHECK HAS NOT BEEN PRESENTED
5 = STOP PAYMENT IN EFFECT, CHECK PRESENTED AND RETURNED
6 = FORCED POSTED ITEM, DUPLICATE OR NO SERIAL #
M = MISSING (OUTSTANDING) ITEM

L335 02/