

# BankBoston
## SUCURSAL DEL PERU

RUC: 20331285231

## Estado de Cuenta

Cuenta N° 154424    Moneda US.0    Del 01 al 30 NOV 2001    N° Cliente 15787    Página 8 / 12

W R GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 21NOV01 | | COB LETRA 0006247 | | 10.35 | 205,327.78 |
| 21NOV01 | | COM.COB/DESC 0006247 | 16.69 | | 205,311.09 |
| 21NOV01 | | COB LETRA 0006333 | | 1,582.38 | 206,893.47 |
| 21NOV01 | | COB LETRA 0006333 | | 4.75 | 206,898.22 |
| 21NOV01 | | COM.COB/DESC 0006333 | 15.82 | | 206,882.40 |
| 21NOV01 | | COB LETRA 0006246 | | 1,335.57 | 208,217.97 |
| 21NOV01 | | COB LETRA 0006246 | | 12.35 | 208,230.32 |
| 21NOV01 | | COM.COB/DESC 0006246 | 16.69 | | 208,213.63 |
| 21NOV01 | | COB LETRA 6022 | | 2,159.83 | 210,373.46 |
| 21NOV01 | | COB LETRA 6022 | | 7.97 | 210,381.43 |
| 21NOV01 | | COM.COB/DESC 6022 | 10.80 | | 210,370.63 |
| 21NOV01 | | COB LETRA 6053 | | 2,276.93 | 212,647.56 |
| 21NOV01 | | COB LETRA 6053 | | 7.00 | 212,654.56 |
| 21NOV01 | | COM.COB/DESC 6053 | 11.38 | | 212,643.18 |
| 21NOV01 | | VENTA DE ME EUR T/C 0.90 | 131,445.29 | | 81,197.89 |
| 21NOV01 | | TRANS EXTER ST....005633 | 10,175.80 | | 71,022.09 |
| 21NOV01 | | TRANS EXTER COMI.005633 | 35.00 | | 70,987.09 |
| 22NOV01 | | COB LETRA 0006384 | | 1,194.75 | 72,181.84 |
| 22NOV01 | | COB LETRA 0006384 | | 1.83 | 72,183.67 |
| 22NOV01 | | COM COB/DESC 0006384 | 10.00 | | 72,173.67 |
| 22NOV01 | | COB LETRA 6184 | | 1,583.35 | 73,757.02 |
| 22NOV01 | | COB LETRA 6184 | | 2.43 | 73,759.45 |
| 22NOV01 | | COM.COB/DESC 6184 | 10.00 | | 73,749.45 |
| 22NOV01 | | COB LETRA 0006227 | | 2,655.00 | 76,404.45 |
| 22NOV01 | | COB LETRA 0006227 | | 3.26 | 76,407.71 |
| 22NOV01 | | COM.COB/DESC 0006227 | 13.28 | | 76,394.43 |
| 22NOV01 | | COB LETRA 0006267 | | 1,626.37 | 78,020.80 |
| 22NOV01 | | COB LETRA 0006267 | | 4.88 | 78,025.68 |
| 22NOV01 | | COM.COB/DESC 0006267 | 16.26 | | 78,009.42 |
| 23NOV01 | | COB LETRA 0006376 | | 1,406.11 | 79,415.53 |
| 23NOV01 | | COB LETRA 0006376 | | 10.90 | 79,426.43 |
| 23NOV01 | | COM.COB/DESC 0006376 | 17.58 | | 79,408.85 |
| 23NOV01 | | COB LETRA 0006248 | | 1,335.57 | 80,744.42 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 585,769.63 | | | | | | |

"Les deseamos unas muy Felices Fiestas"

Estimado cliente,
Le informamos que su Código de Cuenta Interbancario (CCI) en BankBoston es:

046-001-000000154424-46

Importante: Si dentro de 30 dias no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.



# BankBoston
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

Cuenta N° 154424  Moneda USD  Del 01 al 30 NOV 2001  N° Cliente 15787  Página 9 / 12

```
W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053
```

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 23NOV01 | | COB LETRA 0006248 | | 10.35 | 80,754.77 |
| 23NOV01 | | COM.COB/DESC 0006248 | 16.69 | | 80,738.08 |
| 23NOV01 | | COB LETRA 6032 | | 1,557.52 | 82,295.60 |
| 23NOV01 | | COB LETRA 6032 | | 4.77 | 82,300.37 |
| 23NOV01 | | COM.COB/DESC 6032 | 10.00 | | 82,290.37 |
| 23NOV01 | | COB LETRA 6112 | | 2,124.14 | 84,414.51 |
| 23NOV01 | | COB LETRA 6112 | | 6.51 | 84,421.02 |
| 23NOV01 | | COM.COB/DESC 6112 | 10.62 | | 84,410.40 |
| 23NOV01 | | COB LETRA 6279 | | 903.19 | 85,313.59 |
| 23NOV01 | | COB LETRA 6279 | | 2.53 | 85,316.12 |
| 23NOV01 | | COM.COB/DESC 6279 | 10.54 | | 85,305.58 |
| 23NOV01 | | COB LETRA 6158 | | 912.87 | 86,218.45 |
| 23NOV01 | | COB LETRA 6158 | | 1.92 | 86,220.37 |
| 23NOV01 | | COM.COB/DESC 6158 | 10.65 | | 86,209.72 |
| 23NOV01 | | COB LETRA 0006344 | | 1,368.80 | 87,578.52 |
| 23NOV01 | | COB LETRA 0006344 | | 3.36 | 87,581.88 |
| 23NOV01 | | COM.COB/DESC 0006344 | 10.00 | | 87,571.88 |
| 23NOV01 | 22NOV01 | TRANS INT DE | | 354.00 | 87,925.88 |
| 26NOV01 | | COB LETRA 6185 | | 1,583.35 | 89,509.23 |
| 26NOV01 | | COB LETRA 6185 | | 2.91 | 89,512.14 |
| 26NOV01 | | COM.COB/DESC 6185 | 10.00 | | 89,502.14 |
| 26NOV01 | | COB LETRA 6084 | | 1,534.00 | 91,036.14 |
| 26NOV01 | | COB LETRA 6084 | | 2.82 | 91,038.96 |
| 26NOV01 | | COM.COB/DESC 6084 | 10.00 | | 91,028.96 |
| 26NOV01 | | COB LETRA 0006386 | | 1,672.65 | 92,701.61 |
| 26NOV01 | | COB LETRA 0006386 | | 7.03 | 92,708.64 |
| 26NOV01 | | COM.COB/DESC 0006386 | 16.73 | | 92,691.91 |
| 26NOV01 | | CH DE GEREN COTECNA INSP | 500.00 | | 92,191.91 |
| 26NOV01 | | CH DE GEREN VINCES ARRIE | 3,211.96 | | 88,979.95 |
| 26NOV01 | | CH DE GEREN RUBEN ROJAS | 465.26 | | 88,514.69 |
| 26NOV01 | | CH DE GEREN XEROX DEL PE | 67.26 | | 88,447.43 |
| 26NOV01 | | CH DE GEREN GMD S.A. | 3,919.84 | | 84,527.59 |
| 26NOV01 | | CH DE GEREN TELECOMUNICA | 70.80 | | 84,456.79 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 585,789.63 | | | | | | |

"Les deseamos unas muy Felices Fiestas"

Estimado cliente,
Le informamos que su Código de Cuenta Interbancario (CCI) en BankBoston es:

046-001-000000154424-46

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO    NO. DE TEL :    16 ENE. 2002 06:00PM P10

# BankBoston
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

Cuenta N° 154424    Moneda US.D    Del 01 al 30 NOV 2001    N° Cliente 15787    Página 10 / 1

```
W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.  Z0102001053
```

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26NOV01 | | CH DE GEREN PRICEWATERHO | 1,475.00 | | 82,981.79 |
| 26NOV01 | | CH DE GEREN EPRISERVI E. | 1,025.42 | | 81,956.37 |
| 26NOV01 | | CH DE GEREN DHL INTERNAT | 148.68 | | 81,807.69 |
| 26NOV01 | | CH DE GEREN NETWORK SYST | 60.00 | | 81,747.69 |
| 26NOV01 | | CH DE GEREN GRUPO LEAFAR | 741.12 | | 81,006.57 |
| 26NOV01 | | CH DE GEREN CORPORACION | 1,026.60 | | 79,979.97 |
| 26NOV01 | | CH DE GEREN CLINITOURS S | 277.24 | | 79,702.73 |
| 26NOV01 | | CH DE GEREN CLI ADUANAS | 186.36 | | 79,516.37 |
| 26NOV01 | | CH DE GEREN ADVISE CONS | 118.00 | | 79,398.37 |
| 26NOV01 | | TRASF INT A REF CARTA 26 | 3,000.00 | | 76,398.37 |
| 27NOV01 | | COB LETRA  6262_1 | | 1,626.38 | 78,024.75 |
| 27NOV01 | | COB LETRA  6262_1 | | 2.49 | 78,027.24 |
| 27NOV01 | | COM.COB/DESC 6262_1 | 10.00 | | 78,017.24 |
| 27NOV01 | | COB LETRA  6186_1 | | 1,583.35 | 79,600.59 |
| 27NOV01 | | COB LETRA  6186_1 | | 1.94 | 79,602.53 |
| 27NOV01 | | COM.COB/DESC 6186_1 | 10.00 | | 79,592.53 |
| 27NOV01 | | COB LETRA  0006249 | | 1,335.57 | 80,928.10 |
| 27NOV01 | | COB LETRA  0006249 | | 12.35 | 80,940.45 |
| 27NOV01 | | COM.COB/DESC 0006249 | 16.69 | | 80,923.76 |
| 27NOV01 | | COB LETRA  0006268 | | 1,626.39 | 82,550.15 |
| 27NOV01 | | COB LETRA  0006268 | | 4.88 | 82,555.03 |
| 27NOV01 | | COM.COB/DESC 0006268 | 16.26 | | 82,538.77 |
| 27NOV01 | | COB LETRA  0006334 | | 1,582.38 | 84,121.15 |
| 27NOV01 | | COB LETRA  0006334 | | 5.70 | 84,126.85 |
| 27NOV01 | | COM.COB/DESC 0006334 | 15.82 | | 84,111.03 |
| 27NOV01 | | COB LETRA  0006395 | | 1,441.10 | 85,552.13 |
| 27NOV01 | | COB LETRA  0006395 | | 13.33 | 85,565.46 |
| 27NOV01 | | COM.COB/DESC 0006395 | 18.01 | | 85,547.45 |
| 28NOV01 | | COB LETRA  6054 | | 1,121.47 | 86,668.92 |
| 28NOV01 | | COB LETRA  6054 | | 8.42 | 86,677.34 |
| 28NOV01 | | COM.COB/DESC 6054 | 11.38 | | 86,665.96 |
| 28NOV01 | | COB LETRA  06107-2 | | 1,077.92 | 87,743.88 |
| 28NOV01 | | COB LETRA  06107-2 | | 3.30 | 87,747.18 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 585,769.63 | | | | | | |

"Les deseamos unas muy Felices Fiestas"

Estimado cliente,
Le informamos que su Código de Cuenta Interbancario (CCI) en BankBoston es:

048-001-000000154424-46

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.


**BankBoston**
SUCURSAL DEL PERU

RUC: 20331283251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al 30 NOV 2001 | Nº Cliente | 15787 | Página | 11 / 1: |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 28NOV01 | | COM.COB/DESC 06107-2 | 10.00 | | 87,737.18 |
| 28NOV01 | | COB LETRA 06113-1 | | 1,046.22 | 88,783.40 |
| 28NOV01 | | COB LETRA 06113-1 | | 6.58 | 88,789.98 |
| 28NOV01 | | COM.COB/DESC 06113-1 | 10.62 | | 88,779.36 |
| 28NOV01 | | COB LETRA 0006250 | | 1,101.85 | 89,881.21 |
| 28NOV01 | | COB LETRA 0006250 | | 11.35 | 89,892.56 |
| 28NOV01 | | COM.COB/DESC 0006250 | 16.69 | | 89,875.87 |
| 28NOV01 | | COB LETRA 0006380 | | 1,135.04 | 91,010.91 |
| 28NOV01 | | COB LETRA 0006380 | | 11.69 | 91,022.60 |
| 28NOV01 | | COM.COB/DESC 0006380 | 17.20 | | 91,005.40 |
| 28NOV01 | | COB LETRA 06280-1 | | 903.19 | 91,908.59 |
| 28NOV01 | | COB LETRA 06280-1 | | 2.53 | 91,911.12 |
| 28NOV01 | | COM.COB/DESC 06280-1 | 10.54 | | 91,900.58 |
| 28NOV01 | | COB LETRA 06325-1 | | 1,065.89 | 92,966.47 |
| 28NOV01 | | COB LETRA 06325-1 | | 2.98 | 92,969.45 |
| 28NOV01 | | COM.COB/DESC 06325-1 | 12.44 | | 92,957.01 |
| 28NOV01 | 30NOV01 | DEP CH O/BCO | | 3,139.06 | 96,096.07 |
| 29NOV01 | | COB LETRA 6187_1 | | 1,583.35 | 97,679.42 |
| 29NOV01 | | COB LETRA 6187_1 | | 1.45 | 97,680.87 |
| 29NOV01 | | COM.COB/DESC 6187_1 | 10.00 | | 97,670.87 |
| 29NOV01 | | COB LETRA 6263_1 | | 1,626.38 | 99,297.25 |
| 29NOV01 | | COB LETRA 6263_1 | | 1.00 | 99,298.25 |
| 29NOV01 | | COM COB/DESC 6263_1 | 10.00 | | 99,288.25 |
| 29NOV01 | | COB LETRA 0006335 | | 1,582.38 | 100,870.63 |
| 29NOV01 | | COB LETRA 0006335 | | 2.85 | 100,873.48 |
| 29NOV01 | | COM.COB/DESC 0006335 | 15.82 | | 100,857.66 |
| 29NOV01 | | COB LETRA 0006405 | | 1,628.40 | 102,486.06 |
| 29NOV01 | | COB LETRA 0006405 | | 2.93 | 102,488.99 |
| 29NOV01 | | COM.COB/DESC 0006405 | 16.28 | | 102,472.71 |
| 29NOV01 | | COB LETRA 0006251 | | 1,101.85 | 103,574.56 |
| 29NOV01 | | COB LETRA 0006251 | | 10.35 | 103,584.91 |
| 29NOV01 | | COM.COB/DESC 0006251 | 16.69 | | 103,568.22 |
| 29NOV01 | | COB LETRA 05940-2 | | 1,334.08 | 104,902.30 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 585,769.63 | | | | | | |

"Les deseamos unas muy Felices Fiestas"

Estimado cliente.
Le informamos que su Código de Cuenta Interbancario (CCI) en BankBoston es:

046-001-000000154424-46

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.


**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285151

### Estado de Cuenta

Cuenta N° 154424   Moneda USD   Del 01 al 30 NOV 2001   N° Cliente 15787   Página 12 / 12

W.R. GRACE & CO. - CONN
AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 29NOV01 | | COB LETRA 05940-2 | | 4.09 | 104,906.39 |
| 29NOV01 | | COM.COB/DESC 05940-2 | 10.00 | | 104,896.39 |
| 29NOV01 | | COB LETRA 06018-2 | | 1,096.04 | 105,992.43 |
| 29NOV01 | | COB LETRA 06018-2 | | 3.36 | 105,995.79 |
| 29NOV01 | | COM.COB/DESC 06018-2 | 10.00 | | 105,985.79 |
| 29NOV01 | | DEP PLAZO CONT. 035786 | | 500,434.44 | 606,420.23 |
| 29NOV01 | | DEP EFECTIVO EFECTIVO | | 252.00 | 606,672.23 |
| 30NOV01 | | COB LETRA 0006396 | | 1,188.91 | 607,861.14 |
| 30NOV01 | | COB LETRA 0006396 | | 11.17 | 607,872.31 |
| 30NOV01 | | COM.COB/DESC 0006396 | 18.01 | | 607,854.30 |
| 30NOV01 | | COB LETRA 6345-1 | | 1,894.29 | 609,748.59 |
| 30NOV01 | | COB LETRA 6345-1 | | 1.72 | 609,750.31 |
| 30NOV01 | | COM.COB/DESC 6345-1 | 10.00 | | 609,740.31 |
| 30NOV01 | | COB LETRA 06154-2 | | 1,217.17 | 610,957.48 |
| 30NOV01 | | COM.COB/DESC 06154-2 | 10.00 | | 610,947.48 |
| 30NOV01 | | COB LETRA 06326-1 | | 1,065.89 | 612,013.37 |
| 30NOV01 | | COB LETRA 06326-1 | | 0.75 | 612,014.12 |
| 30NOV01 | | COM.COB/DESC 06326-1 | 12.44 | | 612,001.68 |
| 30NOV01 | | COB LETRA 06151-2 | | 912.87 | 612,914.55 |
| 30NOV01 | | COM.COB/DESC 06151-2 | 10.65 | | 612,903.90 |
| 30NOV01 | | COB LETRA 06281-1 | | 903.19 | 613,807.09 |
| 30NOV01 | | COB LETRA 06281-1 | | 0.63 | 613,807.72 |
| 30NOV01 | | COM COB/DESC 06281-1 | 10.54 | | 613,797.18 |
| 30NOV01 | 04DEC01 | DEP CH O/BCO | | 15,000.00 | 628,797.18 |
| 30NOV01 | | DEP EFECTIVO EFECTIVO | | 1,000.00 | 629,797.18 |
| 30NOV01 | | DEP EFECTIVO EFECTIVO | | 177.00 | 629,974.18 |
| | | SALDO CIERRE | | | 629,974.18 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 585,769.63 | 141 | 659,598.77 | 247 | 703,803.32 | 629,974.18 | 273,356.39 |

"Les deseamos unas muy Felices Fiestas"

Estimado cliente,
Le informamos que su Código de Cuenta Interbancario (CCI) en BankBoston es:

046-001-000000154424-46

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923


**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692

PHONE: 406-293-0280

## ACCOUNT STATEMENT

30-2
0
1

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

Business Checking
ACCOUNT:                         1049097

11/01/01 THRU 11/30/01
DOCUMENT COUNT:            1
PAGE   1

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

================================================================
Business Checking ACCOUNT 1049097
================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT | | | 10/31/01 | 36,935.75 |
| CHECK # 1188 | 3,812.17 | | 11/29/01 | 33,123.58 |
| BALANCE THIS STATEMENT | | | 11/30/01 | 33,123.58 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 33,123.58 |
| TOTAL DEBITS | (1) | 3,812.17 | AVG AVAILABLE BALANCE | 36,681.60 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 36,681.60 |

================================================================
YOUR CHECKS SEQUENCED
================================================================

DATE...CHECK #......AMOUNT  DATE...CHECK #......AMOUNT  DATE...CHECK #......AMOUNT

11/29    1188    3,812.17

================================================================
CERTIFICATES OF DEPOSIT
================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2001 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | 260.55 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | 260.55 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

FAX
To: Michelle Persinger
Fax No: _____
From: Alan Stringer
Date: 12/13/01   Pages: 2

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 323-883842
Statement Start Date: 01 NOV 2001
Statement End Date: 30 NOV 2001
Statement Code: 000-USA-22
Statement No: 011
Page 1 of 1

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 0 | 0.00 |
| Total Debits (incl. checks) | 0 | 0.00 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 NOV 2001) | | Closing (30 NOV 2001) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

Credits
Debits
Checks

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

### CREDITS
*No Activity*

### DEBITS
*No Activity - Exclusive of Checks*

### CHECKS
*No Activity*

FT CODE:   USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

in US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 NOV 2001
Statement End Date: 30 NOV 2001
Statement Code: 000-USA-12
Statement No: 011   131
Page 1 of 3

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 19 | 626,790.71 |
| Total Debits (incl. checks) | 76 | 626,790.71 |
| Total Checks Paid | 76 | 626,790.71 |

### BALANCES

| Opening (01 NOV 2001) | | Closing (30 NOV 2001) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

### ENCLOSURES

| Credits | |
|---|---|
| Debits | |
| Checks | .00 |

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 01NOV | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01NOV | | | USD | OUR: 0110011985WC | | 8,162.71 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE<br>PACKAGE LISTING |
| 01NOV | | | USD | OUR: 0111000981PP | 8,162.71 | | |
| 01NOV | | | | | **** Balance **** | | CLOSING LEDGER BALANCE<br>CDS FUNDING |
| 02NOV | | | USD | OUR: 0111021985WC | | 26,080.38 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE<br>PACKAGE LISTING |
| 02NOV | | | USD | OUR: 0211000967PP | 26,080.38 | | |
| 02NOV | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE<br>CDS FUNDING |
| 05NOV | | | USD | OUR: 0111051985WC | | 12,670.43 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE<br>PACKAGE LISTING |
| 05NOV | | | USD | OUR: 0511001027PP | 12,670.43 | | |
| 05NOV | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE<br>CDS FUNDING |
| 06NOV | | | USD | OUR: 0111061985WC | | 114,417.98 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE<br>PACKAGE LISTING |
| 06NOV | | | USD | OUR: 0611000996PP | 114,417.98 | | |
| 06NOV | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE<br>CDS FUNDING |
| 07NOV | | | USD | OUR: 0111071985WC | | 122,978.08 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE<br>PACKAGE LISTING |
| 07NOV | | | USD | OUR: 0711001008PP | 122,978.08 | | |
| 07NOV | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS          US1 - ONE DAY FLOAT          US3 - THREE DAY FLOAT          US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS          US2 - TWO DAY FLOAT          US4 - FOUR DAY FLOAT          USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

Chase JPMorgan

Statement of Account

| | | |
|---|---|---|
| Account No: | 601-831985 | |
| Statement Start Date: | 01 NOV 2001 | |
| Statement End Date: | 30 NOV 2001 | |
| Statement Code: | 000-USA-12 | |
| Statement No: | 011  131 | |
| | Page 2 of 3 | |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Post Ledger Date | Value Date | F T | References | Debit | Credit/Balance | Description |
|---|---|---|---|---|---|---|
| 08NOV | | USD | OUR: 01110819B5WC | | 2,989.73 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 08NOV | | USD | OUR: 0811000890PP | 2,989.73 | | PACKAGE LISTING |
| 08NOV | | USD | OUR: 0111091985WC | **** Balance **** | 25,198.55 | CLOSING LEDGER BALANCE CDS FUNDING |
| 09NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 09NOV | | USD | OUR: 0911000988PP | 25,198.55 | | PACKAGE LISTING |
| 13NOV | | USD | OUR: 0111131985WC | **** Balance **** | 19,444.52 | CLOSING LEDGER BALANCE CDS FUNDING |
| 13NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 13NOV | | USD | OUR: 1311001034PP | 19,444.52 | | PACKAGE LISTING |
| 14NOV | | USD | OUR: 0111141985WC | **** Balance **** | 105,907.56 | CLOSING LEDGER BALANCE CDS FUNDING |
| 14NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 14NOV | | USD | OUR: 1411001009PP | 105,907.56 | | PACKAGE LISTING |
| 15NOV | | USD | OUR: 0111151985WC | **** Balance **** | 63.80 | CLOSING LEDGER BALANCE CDS FUNDING |
| 15NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15NOV | | USD | OUR: 1511001029PP | 63.80 | | PACKAGE LISTING |
| 16NOV | | USD | OUR: 0111161985WC | **** Balance **** | 16,196.01 | CLOSING LEDGER BALANCE CDS FUNDING |
| 16NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16NOV | | USD | OUR: 1611001015PP | 16,196.01 | | PACKAGE LISTING |
| 19NOV | | USD | OUR: 0111191985WC | **** Balance **** | 31,394.88 | CLOSING LEDGER BALANCE CDS FUNDING |
| 19NOV | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19NOV | | USD | OUR: 1911001032PP | 31,394.88 | | PACKAGE LISTING |
| 20NOV | | USD | OUR: 0111201985WC | **** Balance **** | 242.54 | CLOSING LEDGER BALANCE CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |

JPMorganChase

Statement of Account

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

Account No: 601-831985
Statement Start Date: 01 NOV 2001
Statement End Date: 30 NOV 2001
Statement Code: 000-USA-12
Statement No: 011   131
Page 3 of 30

| Ledger Date | Value Date | F/T | References | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 20NOV | 20NOV | | USD OUR: 2011001004PP | 242.54 | | PACKAGE LISTING |
| 21NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 21NOV | | | USD OUR: 0111211985WC | | 5,242.77 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 21NOV | 21NOV | | USD OUR: 2111001015PP | 5,242.77 | | PACKAGE LISTING |
| 23NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 23NOV | | | USD OUR: 0111231985WC | | 21,851.91 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 23NOV | 23NOV | | USD OUR: 2311001031PP | 21,851.91 | | PACKAGE LISTING |
| 26NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 26NOV | | | USD OUR: 0111261985WC | | 19,951.18 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 26NOV | 26NOV | | USD OUR: 2611001011PP | 19,951.18 | | PACKAGE LISTING |
| 27NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 27NOV | | | USD OUR: 0111271985WC | | 10,043.07 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 27NOV | 27NOV | | USD OUR: 2711000992PP | 10,043.07 | | PACKAGE LISTING |
| 28NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 28NOV | | | USD OUR: 0111281985WC | | 83,754.61 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28NOV | 28NOV | | USD OUR: 2811000996PP | 83,754.61 | | PACKAGE LISTING |
| 29NOV | | | | **** Balance **** | | CLOSING LEDGER BALANCE |
| 29NOV | | | USD OUR: 0111291985WC | | 200.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 29NOV | 29NOV | | USD OUR: 2911000983PP | 200.00 | | PACKAGE LISTING |
| 29NOV | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

Chase Manhattan Bank
Information Services
6040 Tarbell Road
Syracuse, N.Y. 13206

BRYANTT                        STATEMENT PROOF

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| REMEMIUM GROUP, INC. | 601831985 | 11/30/01 |

|  | OPENING BALANCE.................+/- | 0.00 |
|---|---|---|
| TOTAL DEPOSITS.................. | 626,790.71 |  |
| CREDIT MEMOS..................... | 0.00 |  |
| RETURN ITEM CREDITS......... | 0.00 |  |
| OTHER CREDITS.................... | 0.00 |  |
|  | TOTAL NEW CREDITS..................+ | 626,790.71 |
|  | TOTAL AMOUNT OF CREDITS....= | 626,790.71 |
| CHECKS PAID........................ | 626,790.71 |  |
| DEBIT MEMOS....................... | 0.00 |  |
| CERTIFIED CHECKS................ | 0.00 |  |
| OTHER DEBITS...................... | 0.00 |  |
|  | TOTAL AMOUNT OF DEBITS........- | 626,790.71 |
|  | STATEMENT BALANCE.............= | 0.00 |

PREP BY  PT
PHONE (315) 433-2460

SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

Telephone
315-433-2460
315-433-2499 (Fax)

# JPMorganChase

SETTLEMENT OF OUTSTANDING ITEMS

BRYANTT
================================================================

| ACCOUNT TITLE | ACCOUNT NUMBER | CUTOFF DATE |
|---|---|---|
| REMEMIUM GROUP, INC. | 601831985 | 11/30/01 |

================================================================

```
        OUTSTANDING ITEMS FROM PREVIOUS MONTH... +          261,044.20


ISSUE FILE RECEIVED..................        376,026.96
MANUAL ISSUES........................               .00
CURRENT PAID-NO-ISSUES...............               .00
ADJUSTED ISSUES......................               .00
EXPIRED STOPS........................               .00
ISSUES DATED AFTER CUTOFF-PRIOR RECON               .00
REVOKED STOPS/REVOKED CANCELS........               .00

        TOTAL ISSUED THIS PERIOD............... +          376,026.96
                                                       ------------------
        TOTAL OUTSTANDING ITEMS ............... =          637,071.16
```

================================================================

```
TOTAL PAID...........................        626,790.71
CURRENT STOP PAYMENTS................               .00
CANCELLED ITEMS (ISSUED).............               .00
STOP AMOUNTS CHANGED TO $0.00........               .00
DELETED ISSUES.......................               .00
ISSUES FOR PREVIOUS PAID-NO-ISSUES...               .00
ADJUSTED ISSUES......................               .00
REJECTED ISSUES......................               .00
ISSUES DATED AFTER THE CUTOFF........               .00
ISSUES POSTED TO PRIOR STOP/CANCELS..               .00

        TOTAL DEDUCTED FROM OUTSTANDING......... -          626,790.71
                                                       ------------------
        TOTAL OUTSTANDING ITEMS............ =                10,280.45
```

================================================================

        SEE ATTACHED ADJUSTMENT SCHEDULE(S) AND NOTES ON FOLLOWING PAGES

```
CRP92005-31                                   THE CHASE MANHATTAN BANK, N.A.                              PAGE    1
                                              REMEDIUM GROUP, INC.                                       DATE: 11/30/01
BANK NO.  010  CLERK NO.  131                 PAID CHECK RECONCILIATION REPORT
                                                                                                          AS OF
          ACCOUNT NO. 0601831985                                                                          11/30/01

CHECK NO.    AMOUNT      CD DATE   REFERENCE   CHECK NO.    AMOUNT      CD DATE   REFERENCE   CHECK NO.   AMOUNT   CD DATE  REFERENCE
00003447        200.00     011126  32871473    00003508   15,008.41     011116   8340133
00003448      2,082.50     011101  35859153    00003509   11,633.95     011119   32049577
00003452         27.00     011106  34758859    00003510      500.00     011126   33948102
00003455      2,342.00     011107  9744351     00003511      984.96     011126   30554383
00003456        157.25     011106  32745760    00003512       99.75     011121   34305491
00003457         11.42     011107  34369714    00003513      200.00     011129   32279565
00003458        224.83     011105  10177661    00003514      137.54     011120   9639475
00003459     12,663.15     011102  7013600     00003515       21.11     011119   9252145
00003460         18.43     011105  10169503    00003516   13,175.00     011119   10560771
00003461      5,616.84     011102  7043738     00003517   82,872.27     011128   33552507
00003462        873.17     011108  54292223    00003518      105.00     011120   32516629
00003463        170.50     011105  7320116     00003520      243.65     011126   30592321
00003464      2,071.46     011108  33907721    00003521    8,604.05     011127   8607170
00003465         28.43     011105  9455270     00003522   21,354.02     011123   8664326
00003466     12,147.57     011105  33716356    00003523      150.00     011128   35751876
00003467         13.58     011106  34777349    00003524      209.02     011127   14605638
00003468      6,080.21     011101  8170006     00003525   12,147.57     011126   33846199
00003469      2,495.63     011102  7018087     00003526      616.50     011128   35398159
00003470         73.27     011109  35204531    00003527    4,737.52     011121   9010278
00003471    114,189.33     011106  313014591   00003528       73.27     011128   35485931
00003472          2.78     011107  35044922    00003529    1,030.00     011127   35563165
00003473        880.55     011107  33548875    00003530       24.71     011123   10369409
00003474          2.39     011106  33300666    00003532      473.18     011123   8660628
00003475        109.10     011105  10201045    00003533    5,875.00     011126   9670008
00003476         20.28     011102  35512860    00003534      200.00     011127   34005765
00003477         95.55     011109  7033960     00003535       42.57     011128   9422381
00003478     86,956.84     011107  31052573
00003479      5,163.00     011102  334445033
00003480        121.50     011102  32729581
00003481         31.50     011107  35642258
00003485     32,752.99     011107  34189008
00003487        162.60     011116  9002285
00003488         33.29     011113  31566439
00003489      3,667.99     011113  7375209
00003490     24,787.72     011109  7054337
00003491      8,757.68     011113  31769697
00003492    104,860.34     011114  34202794
00003493        149.15     011119  34974736
00003494        242.01     011109  32109485
00003495      1,025.00     011116  34383507
00003496        234.48     011113  32473568
00003497         45.10     011108  9293295
00003498      1,047.22     011114  33244016
00003500      4,851.56     011113  35605811
00003501      2,869.83     011119  33361344
00003502      1,899.52     011113  34591458
00003503         63.80     011115  35530550
00003505        262.00     011119  32919445
00003506      3,283.84     011119  35374857
00003507        405.50     011121  34238852
```

```
CRP92005-31                    THE CHASE MANHATTAN BANK, N.A.                           PAGE    2
                                    REMEDIUM GROUP, INC.                         DATE: 11/30/01
BANK NO.  010  CLERK NO.  131     PAID CHECK RECONCILIATION REPORT

         ACCOUNT NO. 0601831985                                                    AS OF
                                                                                 11/30/01

                              OVERALL TOTALS

TOTALS:  FIELD      CODE    AMOUNT        ITEM COUNT       FIELD            CODE    AMOUNT    ITEM COUNT

         PAID               626,790.71        76           OUTSTANDING       U        .00         0

         PAID NO ISS  P          .00           0           STOP PAYMENT      S        .00         0

         TOTAL PAID         626,790.71        76

         PAST PERIOD

         PNI PREV     W          .00           0           CANCELLED ITEMS   V        .00         0


         CODE LEGEND

         U = OUTSTANDING             V = VOID, CANCELLED
         P = PAID NO ISSUE           W = PAST PERIOD PNI
         S = STOP PAYMENT              = PAID
```

```
CRP92005-31                    THE CHASE MANHATTAN BANK, N.A.                    PAGE   3
BANK NO.  010 CLERK NO. 131    REMEDIUM GROUP, INC.                         DATE: 11/30/01
                               PAID CHECK RECONCILIATION REPORT       *
          ACCOUNT NO. 0601831985                                                    AS OF
                                                                                 11/30/01

                                   DAILY PAID TOTALS

                          DATE        AMOUNT     ITEMS
                         11-01-01    8,162.71      2
                         11-02-01   26,080.38      6
                         11-05-01   12,670.43      5
                         11-06-02  114,417.98      6
                         11-07-01  122,978.08      7
                         11-08-01    2,989.73      3
                         11-09-01   25,198.55      4
                         11-13-01   19,444.52      6
                         11-14-01  105,907.56      2
                         11-15-01       63.80      1
                         11-16-01   16,196.01      3
                         11-19-01   31,394.88      7
                         11-20-01      242.54      2
                         11-21-01    5,242.77      3
                         11-23-01   21,851.91      3
                         11-26-01   19,951.18      6
                         11-27-01   10,043.07      4
                         11-28-01   83,754.61      5
                         11-29-01      200.00      1
```

```
CRP92605-51                              THE CHASE MANHATTAN BANK, N.A.                                    PAGE    1
                                         REMEDIUM GROUP, INC.                                              DATE: 11/30/01
BANK NO.  010  CLERK NO. 131             OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                           AS OF
          ACCOUNT NO. 06018319B5                                                                           11/30/01
```

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000001 | .00 | S | 010405 | | 00000051 | .00 | S | 010405 | | 00000101 | .00 | S | 010405 | |
| 00000002 | .00 | S | 010405 | | 00000052 | .00 | S | 010405 | | 00000102 | .00 | S | 010405 | |
| 00000003 | .00 | S | 010405 | | 00000053 | .00 | S | 010405 | | 00000103 | .00 | S | 010405 | |
| 00000004 | .00 | S | 010405 | | 00000054 | .00 | S | 010405 | | 00000104 | .00 | S | 010405 | |
| 00000005 | .00 | S | 010405 | | 00000055 | .00 | S | 010405 | | 00000105 | .00 | S | 010405 | |
| 00000006 | .00 | S | 010405 | | 00000056 | .00 | S | 010405 | | 00000106 | .00 | S | 010405 | |
| 00000007 | .00 | S | 010405 | | 00000057 | .00 | S | 010405 | | 00000107 | .00 | S | 010405 | |
| 00000008 | .00 | S | 010405 | | 00000058 | .00 | S | 010405 | | 00000108 | .00 | S | 010405 | |
| 00000009 | .00 | S | 010405 | | 00000059 | .00 | S | 010405 | | 00000109 | .00 | S | 010405 | |
| 00000010 | .00 | S | 010405 | | 00000060 | .00 | S | 010405 | | 00000110 | .00 | S | 010405 | |
| 00000011 | .00 | S | 010405 | | 00000061 | .00 | S | 010405 | | 00000111 | .00 | S | 010405 | |
| 00000012 | .00 | S | 010405 | | 00000062 | .00 | S | 010405 | | 00000112 | .00 | S | 010405 | |
| 00000013 | .00 | S | 010405 | | 00000063 | .00 | S | 010405 | | 00000113 | .00 | S | 010405 | |
| 00000014 | .00 | S | 010405 | | 00000064 | .00 | S | 010405 | | 00000114 | .00 | S | 010405 | |
| 00000015 | .00 | S | 010405 | | 00000065 | .00 | S | 010405 | | 00000115 | .00 | S | 010405 | |
| 00000016 | .00 | S | 010405 | | 00000066 | .00 | S | 010405 | | 00000116 | .00 | S | 010405 | |
| 00000017 | .00 | S | 010405 | | 00000067 | .00 | S | 010405 | | 00000117 | .00 | S | 010405 | |
| 00000018 | .00 | S | 010405 | | 00000068 | .00 | S | 010405 | | 00000118 | .00 | S | 010405 | |
| 00000019 | .00 | S | 010405 | | 00000069 | .00 | S | 010405 | | 00000119 | .00 | S | 010405 | |
| 00000020 | .00 | S | 010405 | | 00000070 | .00 | S | 010405 | | 00000120 | .00 | S | 010405 | |
| 00000021 | .00 | S | 010405 | | 00000071 | .00 | S | 010405 | | 00000121 | .00 | S | 010405 | |
| 00000022 | .00 | S | 010405 | | 00000072 | .00 | S | 010405 | | 00000122 | .00 | S | 010405 | |
| 00000023 | .00 | S | 010405 | | 00000073 | .00 | S | 010405 | | 00000123 | .00 | S | 010405 | |
| 00000024 | .00 | S | 010405 | | 00000074 | .00 | S | 010405 | | 00000124 | .00 | S | 010405 | |
| 00000025 | .00 | S | 010405 | | 00000075 | .00 | S | 010405 | | 00000125 | .00 | S | 010405 | |
| 00000026 | .00 | S | 010405 | | 00000076 | .00 | S | 010405 | | 00000126 | .00 | S | 010405 | |
| 00000027 | .00 | S | 010405 | | 00000077 | .00 | S | 010405 | | 00000127 | .00 | S | 010405 | |
| 00000028 | .00 | S | 010405 | | 00000078 | .00 | S | 010405 | | 00000128 | .00 | S | 010405 | |
| 00000029 | .00 | S | 010405 | | 00000079 | .00 | S | 010405 | | 00000129 | .00 | S | 010405 | |
| 00000030 | .00 | S | 010405 | | 00000080 | .00 | S | 010405 | | 00000130 | .00 | S | 010405 | |
| 00000031 | .00 | S | 010405 | | 00000081 | .00 | S | 010405 | | 00000131 | .00 | S | 010405 | |
| 00000032 | .00 | S | 010405 | | 00000082 | .00 | S | 010405 | | 00000132 | .00 | S | 010405 | |
| 00000033 | .00 | S | 010405 | | 00000083 | .00 | S | 010405 | | 00000133 | .00 | S | 010405 | |
| 00000034 | .00 | S | 010405 | | 00000084 | .00 | S | 010405 | | 00000134 | .00 | S | 010405 | |
| 00000035 | .00 | S | 010405 | | 00000085 | .00 | S | 010405 | | 00000135 | .00 | S | 010405 | |
| 00000036 | .00 | S | 010405 | | 00000086 | .00 | S | 010405 | | 00000136 | .00 | S | 010405 | |
| 00000037 | .00 | S | 010405 | | 00000087 | .00 | S | 010405 | | 00000137 | .00 | S | 010405 | |
| 00000038 | .00 | S | 010405 | | 00000088 | .00 | S | 010405 | | 00000138 | .00 | S | 010405 | |
| 00000039 | .00 | S | 010405 | | 00000089 | .00 | S | 010405 | | 00000139 | .00 | S | 010405 | |
| 00000040 | .00 | S | 010405 | | 00000090 | .00 | S | 010405 | | 00000140 | .00 | S | 010405 | |
| 00000041 | .00 | S | 010405 | | 00000091 | .00 | S | 010405 | | 00000141 | .00 | S | 010405 | |
| 00000042 | .00 | S | 010405 | | 00000092 | .00 | S | 010405 | | 00000142 | .00 | S | 010405 | |
| 00000043 | .00 | S | 010405 | | 00000093 | .00 | S | 010405 | | 00000143 | .00 | S | 010405 | |
| 00000044 | .00 | S | 010405 | | 00000094 | .00 | S | 010405 | | 00000144 | .00 | S | 010405 | |
| 00000045 | .00 | S | 010405 | | 00000095 | .00 | S | 010405 | | 00000145 | .00 | S | 010405 | |
| 00000046 | .00 | S | 010405 | | 00000096 | .00 | S | 010405 | | 00000146 | .00 | S | 010405 | |
| 00000047 | .00 | S | 010405 | | 00000097 | .00 | S | 010405 | | 00000147 | .00 | S | 010405 | |
| 00000048 | .00 | S | 010405 | | 00000098 | .00 | S | 010405 | | 00000148 | .00 | S | 010405 | |
| 00000049 | .00 | S | 010405 | | 00000099 | .00 | S | 010405 | | 00000149 | .00 | S | 010405 | |
| 00000050 | .00 | S | 010405 | | 00000100 | .00 | S | 010405 | | 00000150 | .00 | S | 010405 | |

```
CRP92005-31                                    THE CHASE MANHATTAN BANK, N.A.                                    PAGE    2
                                                   REMEDIUM GROUP, INC.                                    DATE: 11/30/01
BANK NO.  010 CLERK NO. 131                  OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                                AS OF
          ACCOUNT NO. 0601831985                                                                              11/30/01

CHECK NO.   AMOUNT   CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE
```

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000151 | .00 | S | 010405 | | 00000201 | .00 | S | 010405 | | 00000251 | .00 | S | 010405 | |
| 00000152 | .00 | S | 010405 | | 00000202 | .00 | S | 010405 | | 00000252 | .00 | S | 010405 | |
| 00000153 | .00 | S | 010405 | | 00000203 | .00 | S | 010405 | | 00000253 | .00 | S | 010405 | |
| 00000154 | .00 | S | 010405 | | 00000204 | .00 | S | 010405 | | 00000254 | .00 | S | 010405 | |
| 00000155 | .00 | S | 010405 | | 00000205 | .00 | S | 010405 | | 00000255 | .00 | S | 010405 | |
| 00000156 | .00 | S | 010405 | | 00000206 | .00 | S | 010405 | | 00000256 | .00 | S | 010405 | |
| 00000157 | .00 | S | 010405 | | 00000207 | .00 | S | 010405 | | 00000257 | .00 | S | 010405 | |
| 00000158 | .00 | S | 010405 | | 00000208 | .00 | S | 010405 | | 00000258 | .00 | S | 010405 | |
| 00000159 | .00 | S | 010405 | | 00000209 | .00 | S | 010405 | | 00000259 | .00 | S | 010405 | |
| 00000160 | .00 | S | 010405 | | 00000210 | .00 | S | 010405 | | 00000260 | .00 | S | 010405 | |
| 00000161 | .00 | S | 010405 | | 00000211 | .00 | S | 010405 | | 00000261 | .00 | S | 010405 | |
| 00000162 | .00 | S | 010405 | | 00000212 | .00 | S | 010405 | | 00000262 | .00 | S | 010405 | |
| 00000163 | .00 | S | 010405 | | 00000213 | .00 | S | 010405 | | 00000263 | .00 | S | 010405 | |
| 00000164 | .00 | S | 010405 | | 00000214 | .00 | S | 010405 | | 00000264 | .00 | S | 010405 | |
| 00000165 | .00 | S | 010405 | | 00000215 | .00 | S | 010405 | | 00000265 | .00 | S | 010405 | |
| 00000166 | .00 | S | 010405 | | 00000216 | .00 | S | 010405 | | 00000266 | .00 | S | 010405 | |
| 00000167 | .00 | S | 010405 | | 00000217 | .00 | S | 010405 | | 00000267 | .00 | S | 010405 | |
| 00000168 | .00 | S | 010405 | | 00000218 | .00 | S | 010405 | | 00000268 | .00 | S | 010405 | |
| 00000169 | .00 | S | 010405 | | 00000219 | .00 | S | 010405 | | 00000269 | .00 | S | 010405 | |
| 00000170 | .00 | S | 010405 | | 00000220 | .00 | S | 010405 | | 00000270 | .00 | S | 010405 | |
| 00000171 | .00 | S | 010405 | | 00000221 | .00 | S | 010405 | | 00000271 | .00 | S | 010405 | |
| 00000172 | .00 | S | 010405 | | 00000222 | .00 | S | 010405 | | 00000272 | .00 | S | 010405 | |
| 00000173 | .00 | S | 010405 | | 00000223 | .00 | S | 010405 | | 00000273 | .00 | S | 010405 | |
| 00000174 | .00 | S | 010405 | | 00000224 | .00 | S | 010405 | | 00000274 | .00 | S | 010405 | |
| 00000175 | .00 | S | 010405 | | 00000225 | .00 | S | 010405 | | 00000275 | .00 | S | 010405 | |
| 00000176 | .00 | S | 010405 | | 00000226 | .00 | S | 010405 | | 00000276 | .00 | S | 010405 | |
| 00000177 | .00 | S | 010405 | | 00000227 | .00 | S | 010405 | | 00000277 | .00 | S | 010405 | |
| 00000178 | .00 | S | 010405 | | 00000228 | .00 | S | 010405 | | 00000278 | .00 | S | 010405 | |
| 00000179 | .00 | S | 010405 | | 00000229 | .00 | S | 010405 | | 00000279 | .00 | S | 010405 | |
| 00000180 | .00 | S | 010405 | | 00000230 | .00 | S | 010405 | | 00000280 | .00 | S | 010405 | |
| 00000181 | .00 | S | 010405 | | 00000231 | .00 | S | 010405 | | 00000281 | .00 | S | 010405 | |
| 00000182 | .00 | S | 010405 | | 00000232 | .00 | S | 010405 | | 00000282 | .00 | S | 010405 | |
| 00000183 | .00 | S | 010405 | | 00000233 | .00 | S | 010405 | | 00000283 | .00 | S | 010405 | |
| 00000184 | .00 | S | 010405 | | 00000234 | .00 | S | 010405 | | 00000284 | .00 | S | 010405 | |
| 00000185 | .00 | S | 010405 | | 00000235 | .00 | S | 010405 | | 00000285 | .00 | S | 010405 | |
| 00000186 | .00 | S | 010405 | | 00000236 | .00 | S | 010405 | | 00000286 | .00 | S | 010405 | |
| 00000187 | .00 | S | 010405 | | 00000237 | .00 | S | 010405 | | 00000287 | .00 | S | 010405 | |
| 00000188 | .00 | S | 010405 | | 00000238 | .00 | S | 010405 | | 00000288 | .00 | S | 010405 | |
| 00000189 | .00 | S | 010405 | | 00000239 | .00 | S | 010405 | | 00000289 | .00 | S | 010405 | |
| 00000190 | .00 | S | 010405 | | 00000240 | .00 | S | 010405 | | 00000290 | .00 | S | 010405 | |
| 00000191 | .00 | S | 010405 | | 00000241 | .00 | S | 010405 | | 00000291 | .00 | S | 010405 | |
| 00000192 | .00 | S | 010405 | | 00000242 | .00 | S | 010405 | | 00000292 | .00 | S | 010405 | |
| 00000193 | .00 | S | 010405 | | 00000243 | .00 | S | 010405 | | 00000293 | .00 | S | 010405 | |
| 00000194 | .00 | S | 010405 | | 00000244 | .00 | S | 010405 | | 00000294 | .00 | S | 010405 | |
| 00000195 | .00 | S | 010405 | | 00000245 | .00 | S | 010405 | | 00000295 | .00 | S | 010405 | |
| 00000196 | .00 | S | 010405 | | 00000246 | .00 | S | 010405 | | 00000296 | .00 | S | 010405 | |
| 00000197 | .00 | S | 010405 | | 00000247 | .00 | S | 010405 | | 00000297 | .00 | S | 010405 | |
| 00000198 | .00 | S | 010405 | | 00000248 | .00 | S | 010405 | | 00000298 | .00 | S | 010405 | |
| 00000199 | .00 | S | 010405 | | 00000249 | .00 | S | 010405 | | 00000299 | .00 | S | 010405 | |
| 00000200 | .00 | S | 010405 | | 00000250 | .00 | S | 010405 | | 00000300 | .00 | S | 010405 | |

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000301 | .00 | S | 010405 | | 00000351 | .00 | S | 010405 | | 00000401 | .00 | S | 010405 | |
| 00000302 | .00 | S | 010405 | | 00000352 | .00 | S | 010405 | | 00000402 | .00 | S | 010405 | |
| 00000303 | .00 | S | 010405 | | 00000353 | .00 | S | 010405 | | 00000403 | .00 | S | 010405 | |
| 00000304 | .00 | S | 010405 | | 00000354 | .00 | S | 010405 | | 00000404 | .00 | S | 010405 | |
| 00000305 | .00 | S | 010405 | | 00000355 | .00 | S | 010405 | | 00000405 | .00 | S | 010405 | |
| 00000306 | .00 | S | 010405 | | 00000356 | .00 | S | 010405 | | 00000406 | .00 | S | 010405 | |
| 00000307 | .00 | S | 010405 | | 00000357 | .00 | S | 010405 | | 00000407 | .00 | S | 010405 | |
| 00000308 | .00 | S | 010405 | | 00000358 | .00 | S | 010405 | | 00000408 | .00 | S | 010405 | |
| 00000309 | .00 | S | 010405 | | 00000359 | .00 | S | 010405 | | 00000409 | .00 | S | 010405 | |
| 00000310 | .00 | S | 010405 | | 00000360 | .00 | S | 010405 | | 00000410 | .00 | S | 010405 | |
| 00000311 | .00 | S | 010405 | | 00000361 | .00 | S | 010405 | | 00000411 | .00 | S | 010405 | |
| 00000312 | .00 | S | 010405 | | 00000362 | .00 | S | 010405 | | 00000412 | .00 | S | 010405 | |
| 00000313 | .00 | S | 010405 | | 00000363 | .00 | S | 010405 | | 00000413 | .00 | S | 010405 | |
| 00000314 | .00 | S | 010405 | | 00000364 | .00 | S | 010405 | | 00000414 | .00 | S | 010405 | |
| 00000315 | .00 | S | 010405 | | 00000365 | .00 | S | 010405 | | 00000415 | .00 | S | 010405 | |
| 00000316 | .00 | S | 010405 | | 00000366 | .00 | S | 010405 | | 00000416 | .00 | S | 010405 | |
| 00000317 | .00 | S | 010405 | | 00000367 | .00 | S | 010405 | | 00000417 | .00 | S | 010405 | |
| 00000318 | .00 | S | 010405 | | 00000368 | .00 | S | 010405 | | 00000418 | .00 | S | 010405 | |
| 00000319 | .00 | S | 010405 | | 00000369 | .00 | S | 010405 | | 00000419 | .00 | S | 010405 | |
| 00000320 | .00 | S | 010405 | | 00000370 | .00 | S | 010405 | | 00000420 | .00 | S | 010405 | |
| 00000321 | .00 | S | 010405 | | 00000371 | .00 | S | 010405 | | 00000421 | .00 | S | 010405 | |
| 00000322 | .00 | S | 010405 | | 00000372 | .00 | S | 010405 | | 00000422 | .00 | S | 010405 | |
| 00000323 | .00 | S | 010405 | | 00000373 | .00 | S | 010405 | | 00000423 | .00 | S | 010405 | |
| 00000324 | .00 | S | 010405 | | 00000374 | .00 | S | 010405 | | 00000424 | .00 | S | 010405 | |
| 00000325 | .00 | S | 010405 | | 00000375 | .00 | S | 010405 | | 00000425 | .00 | S | 010405 | |
| 00000326 | .00 | S | 010405 | | 00000376 | .00 | S | 010405 | | 00000426 | .00 | S | 010405 | |
| 00000327 | .00 | S | 010405 | | 00000377 | .00 | S | 010405 | | 00000427 | .00 | S | 010405 | |
| 00000328 | .00 | S | 010405 | | 00000378 | .00 | S | 010405 | | 00000428 | .00 | S | 010405 | |
| 00000329 | .00 | S | 010405 | | 00000379 | .00 | S | 010405 | | 00000429 | .00 | S | 010405 | |
| 00000330 | .00 | S | 010405 | | 00000380 | .00 | S | 010405 | | 00000430 | .00 | S | 010405 | |
| 00000331 | .00 | S | 010405 | | 00000381 | .00 | S | 010405 | | 00000431 | .00 | S | 010405 | |
| 00000332 | .00 | S | 010405 | | 00000382 | .00 | S | 010405 | | 00000432 | .00 | S | 010405 | |
| 00000333 | .00 | S | 010405 | | 00000383 | .00 | S | 010405 | | 00000433 | .00 | S | 010405 | |
| 00000334 | .00 | S | 010405 | | 00000384 | .00 | S | 010405 | | 00000434 | .00 | S | 010405 | |
| 00000335 | .00 | S | 010405 | | 00000385 | .00 | S | 010405 | | 00000435 | .00 | S | 010405 | |
| 00000336 | .00 | S | 010405 | | 00000386 | .00 | S | 010405 | | 00000436 | .00 | S | 010405 | |
| 00000337 | .00 | S | 010405 | | 00000387 | .00 | S | 010405 | | 00000437 | .00 | S | 010405 | |
| 00000338 | .00 | S | 010405 | | 00000388 | .00 | S | 010405 | | 00000438 | .00 | S | 010405 | |
| 00000339 | .00 | S | 010405 | | 00000389 | .00 | S | 010405 | | 00000439 | .00 | S | 010405 | |
| 00000340 | .00 | S | 010405 | | 00000390 | .00 | S | 010405 | | 00000440 | .00 | S | 010405 | |
| 00000341 | .00 | S | 010405 | | 00000391 | .00 | S | 010405 | | 00000441 | .00 | S | 010405 | |
| 00000342 | .00 | S | 010405 | | 00000392 | .00 | S | 010405 | | 00000442 | .00 | S | 010405 | |
| 00000343 | .00 | S | 010405 | | 00000393 | .00 | S | 010405 | | 00000443 | .00 | S | 010405 | |
| 00000344 | .00 | S | 010405 | | 00000394 | .00 | S | 010405 | | 00000444 | .00 | S | 010405 | |
| 00000345 | .00 | S | 010405 | | 00000395 | .00 | S | 010405 | | 00000445 | .00 | S | 010405 | |
| 00000346 | .00 | S | 010405 | | 00000396 | .00 | S | 010405 | | 00000446 | .00 | S | 010405 | |
| 00000347 | .00 | S | 010405 | | 00000397 | .00 | S | 010405 | | 00000447 | .00 | S | 010405 | |
| 00000348 | .00 | S | 010405 | | 00000398 | .00 | S | 010405 | | 00000448 | .00 | S | 010405 | |
| 00000349 | .00 | S | 010405 | | 00000399 | .00 | S | 010405 | | 00000449 | .00 | S | 010405 | |
| 00000350 | .00 | S | 010405 | | 00000400 | .00 | S | 010405 | | 00000450 | .00 | S | 010405 | |

```
CRP92005-31                          THE CHASE MANHATTAN BANK, N.A.                              PAGE    4
                                       REMEDIUM GROUP, INC.                              DATE: 11/30/01
BANK NO.  010 CLERK NO.  131         OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                           AS OF
          ACCOUNT NO. 0601831985                                                         11/30/01
```

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000451 | .00 | S | 010405 | | 00000501 | .00 | S | 010405 | | 00000551 | .00 | S | 010405 | |
| 00000452 | .00 | S | 010405 | | 00000502 | .00 | S | 010405 | | 00000552 | .00 | S | 010405 | |
| 00000453 | .00 | S | 010405 | | 00000503 | .00 | S | 010405 | | 00000553 | .00 | S | 010405 | |
| 00000454 | .00 | S | 010405 | | 00000504 | .00 | S | 010405 | | 00000554 | .00 | S | 010405 | |
| 00000455 | .00 | S | 010405 | | 00000505 | .00 | S | 010405 | | 00000555 | .00 | S | 010405 | |
| 00000456 | .00 | S | 010405 | | 00000506 | .00 | S | 010405 | | 00000556 | .00 | S | 010405 | |
| 00000457 | .00 | S | 010405 | | 00000507 | .00 | S | 010405 | | 00000557 | .00 | S | 010405 | |
| 00000458 | .00 | S | 010405 | | 00000508 | .00 | S | 010405 | | 00000558 | .00 | S | 010405 | |
| 00000459 | .00 | S | 010405 | | 00000509 | .00 | S | 010405 | | 00000559 | .00 | S | 010405 | |
| 00000460 | .00 | S | 010405 | | 00000510 | .00 | S | 010405 | | 00000560 | .00 | S | 010405 | |
| 00000461 | .00 | S | 010405 | | 00000511 | .00 | S | 010405 | | 00000561 | .00 | S | 010405 | |
| 00000462 | .00 | S | 010405 | | 00000512 | .00 | S | 010405 | | 00000562 | .00 | S | 010405 | |
| 00000463 | .00 | S | 010405 | | 00000513 | .00 | S | 010405 | | 00000563 | .00 | S | 010405 | |
| 00000464 | .00 | S | 010405 | | 00000514 | .00 | S | 010405 | | 00000564 | .00 | S | 010405 | |
| 00000465 | .00 | S | 010405 | | 00000515 | .00 | S | 010405 | | 00000565 | .00 | S | 010405 | |
| 00000466 | .00 | S | 010405 | | 00000516 | .00 | S | 010405 | | 00000566 | .00 | S | 010405 | |
| 00000467 | .00 | S | 010405 | | 00000517 | .00 | S | 010405 | | 00000567 | .00 | S | 010405 | |
| 00000468 | .00 | S | 010405 | | 00000518 | .00 | S | 010405 | | 00000568 | .00 | S | 010405 | |
| 00000469 | .00 | S | 010405 | | 00000519 | .00 | S | 010405 | | 00000569 | .00 | S | 010405 | |
| 00000470 | .00 | S | 010405 | | 00000520 | .00 | S | 010405 | | 00000570 | .00 | S | 010405 | |
| 00000471 | .00 | S | 010405 | | 00000521 | .00 | S | 010405 | | 00000571 | .00 | S | 010405 | |
| 00000472 | .00 | S | 010405 | | 00000522 | .00 | S | 010405 | | 00000572 | .00 | S | 010405 | |
| 00000473 | .00 | S | 010405 | | 00000523 | .00 | S | 010405 | | 00000573 | .00 | S | 010405 | |
| 00000474 | .00 | S | 010405 | | 00000524 | .00 | S | 010405 | | 00000574 | .00 | S | 010405 | |
| 00000475 | .00 | S | 010405 | | 00000525 | .00 | S | 010405 | | 00000575 | .00 | S | 010405 | |
| 00000476 | .00 | S | 010405 | | 00000526 | .00 | S | 010405 | | 00000576 | .00 | S | 010405 | |
| 00000477 | .00 | S | 010405 | | 00000527 | .00 | S | 010405 | | 00000577 | .00 | S | 010405 | |
| 00000478 | .00 | S | 010405 | | 00000528 | .00 | S | 010405 | | 00000578 | .00 | S | 010405 | |
| 00000479 | .00 | S | 010405 | | 00000529 | .00 | S | 010405 | | 00000579 | .00 | S | 010405 | |
| 00000480 | .00 | S | 010405 | | 00000530 | .00 | S | 010405 | | 00000580 | .00 | S | 010405 | |
| 00000481 | .00 | S | 010405 | | 00000531 | .00 | S | 010405 | | 00000581 | .00 | S | 010405 | |
| 00000482 | .00 | S | 010405 | | 00000532 | .00 | S | 010405 | | 00000582 | .00 | S | 010405 | |
| 00000483 | .00 | S | 010405 | | 00000533 | .00 | S | 010405 | | 00000583 | .00 | S | 010405 | |
| 00000484 | .00 | S | 010405 | | 00000534 | .00 | S | 010405 | | 00000584 | .00 | S | 010405 | |
| 00000485 | .00 | S | 010405 | | 00000535 | .00 | S | 010405 | | 00000585 | .00 | S | 010405 | |
| 00000486 | .00 | S | 010405 | | 00000536 | .00 | S | 010405 | | 00000586 | .00 | S | 010405 | |
| 00000487 | .00 | S | 010405 | | 00000537 | .00 | S | 010405 | | 00000587 | .00 | S | 010405 | |
| 00000488 | .00 | S | 010405 | | 00000538 | .00 | S | 010405 | | 00000588 | .00 | S | 010405 | |
| 00000489 | .00 | S | 010405 | | 00000539 | .00 | S | 010405 | | 00000589 | .00 | S | 010405 | |
| 00000490 | .00 | S | 010405 | | 00000540 | .00 | S | 010405 | | 00000590 | .00 | S | 010405 | |
| 00000491 | .00 | S | 010405 | | 00000541 | .00 | S | 010405 | | 00000591 | .00 | S | 010405 | |
| 00000492 | .00 | S | 010405 | | 00000542 | .00 | S | 010405 | | 00000592 | .00 | S | 010405 | |
| 00000493 | .00 | S | 010405 | | 00000543 | .00 | S | 010405 | | 00000593 | .00 | S | 010405 | |
| 00000494 | .00 | S | 010405 | | 00000544 | .00 | S | 010405 | | 00000594 | .00 | S | 010405 | |
| 00000495 | .00 | S | 010405 | | 00000545 | .00 | S | 010405 | | 00000595 | .00 | S | 010405 | |
| 00000496 | .00 | S | 010405 | | 00000546 | .00 | S | 010405 | | 00000596 | .00 | S | 010405 | |
| 00000497 | .00 | S | 010405 | | 00000547 | .00 | S | 010405 | | 00000597 | .00 | S | 010405 | |
| 00000498 | .00 | S | 010405 | | 00000548 | .00 | S | 010405 | | 00000598 | .00 | S | 010405 | |
| 00000499 | .00 | S | 010405 | | 00000549 | .00 | S | 010405 | | 00000599 | .00 | S | 010405 | |
| 00000500 | .00 | S | 010405 | | 00000550 | .00 | S | 010405 | | 00000600 | .00 | S | 010405 | |

```
CRP92005-31                          THE CHASE MANHATTAN BANK, N.A.                              PAGE     5
BANK NO.   010 CLERK NO.  131             REMEDIUM GROUP, INC.                              DATE: 11/30/01
                                  OUTSTANDING CHECK RECONCILIATION REPORT
           ACCOUNT NO. 0601831985                                                               AS OF
                                                                                               11/30/01

CHECK NO.    AMOUNT    CD  DATE   REFERENCE   CHECK NO.    AMOUNT    CD  DATE   REFERENCE   CHECK NO.    AMOUNT    CD  DATE   REFERENCE
00000601       .00     S  010405              00000651       .00     S  010405              00000701       .00     S  010405
00000602       .00     S  010405              00000652       .00     S  010405              00000702       .00     S  010405
00000603       .00     S  010405              00000653       .00     S  010405              00000703       .00     S  010405
00000604       .00     S  010405              00000654       .00     S  010405              00000704       .00     S  010405
00000605       .00     S  010405              00000655       .00     S  010405              00000705       .00     S  010405
00000606       .00     S  010405              00000656       .00     S  010405              00000706       .00     S  010405
00000607       .00     S  010405              00000657       .00     S  010405              00000707       .00     S  010405
00000608       .00     S  010405              00000658       .00     S  010405              00000708       .00     S  010405
00000609       .00     S  010405              00000659       .00     S  010405              00000709       .00     S  010405
00000610       .00     S  010405              00000660       .00     S  010405              00000710       .00     S  010405
00000611       .00     S  010405              00000661       .00     S  010405              00000711       .00     S  010405
00000612       .00     S  010405              00000662       .00     S  010405              00000712       .00     S  010405
00000613       .00     S  010405              00000663       .00     S  010405              00000713       .00     S  010405
00000614       .00     S  010405              00000664       .00     S  010405              00000714       .00     S  010405
00000615       .00     S  010405              00000665       .00     S  010405              00000715       .00     S  010405
00000616       .00     S  010405              00000666       .00     S  010405              00000716       .00     S  010405
00000617       .00     S  010405              00000667       .00     S  010405              00000717       .00     S  010405
00000618       .00     S  010405              00000668       .00     S  010405              00000718       .00     S  010405
00000619       .00     S  010405              00000669       .00     S  010405              00000719       .00     S  010405
00000620       .00     S  010405              00000670       .00     S  010405              00000720       .00     S  010405
00000621       .00     S  010405              00000671       .00     S  010405              00000721       .00     S  010405
00000622       .00     S  010405              00000672       .00     S  010405              00000722       .00     S  010405
00000623       .00     S  010405              00000673       .00     S  010405              00000723       .00     S  010405
00000624       .00     S  010405              00000674       .00     S  010405              00000724       .00     S  010405
00000625       .00     S  010405              00000675       .00     S  010405              00000725       .00     S  010405
00000626       .00     S  010405              00000676       .00     S  010405              00000726       .00     S  010405
00000627       .00     S  010405              00000677       .00     S  010405              00000727       .00     S  010405
00000628       .00     S  010405              00000678       .00     S  010405              00000728       .00     S  010405
00000629       .00     S  010405              00000679       .00     S  010405              00000729       .00     S  010405
00000630       .00     S  010405              00000680       .00     S  010405              00000730       .00     S  010405
00000631       .00     S  010405              00000681       .00     S  010405              00000731       .00     S  010405
00000632       .00     S  010405              00000682       .00     S  010405              00000732       .00     S  010405
00000633       .00     S  010405              00000683       .00     S  010405              00000733       .00     S  010405
00000634       .00     S  010405              00000684       .00     S  010405              00000734       .00     S  010405
00000635       .00     S  010405              00000685       .00     S  010405              00000735       .00     S  010405
00000636       .00     S  010405              00000686       .00     S  010405              00000736       .00     S  010405
00000637       .00     S  010405              00000687       .00     S  010405              00000737       .00     S  010405
00000638       .00     S  010405              00000688       .00     S  010405              00000738       .00     S  010405
00000639       .00     S  010405              00000689       .00     S  010405              00000739       .00     S  010405
00000640       .00     S  010405              00000690       .00     S  010405              00000740       .00     S  010405
00000641       .00     S  010405              00000691       .00     S  010405              00000741       .00     S  010405
00000642       .00     S  010405              00000692       .00     S  010405              00000742       .00     S  010405
00000643       .00     S  010405              00000693       .00     S  010405              00000743       .00     S  010405
00000644       .00     S  010405              00000694       .00     S  010405              00000744       .00     S  010405
00000645       .00     S  010405              00000695       .00     S  010405              00000745       .00     S  010405
00000646       .00     S  010405              00000696       .00     S  010405              00000746       .00     S  010405
00000647       .00     S  010405              00000697       .00     S  010405              00000747       .00     S  010405
00000648       .00     S  010405              00000698       .00     S  010405              00000748       .00     S  010405
00000649       .00     S  010405              00000699       .00     S  010405              00000749       .00     S  010405
00000650       .00     S  010405              00000700       .00     S  010405              00000750       .00     S  010405
```