```
CRP92005-31                           THE CHASE MANHATTAN BANK, N.A.                                        PAGE    6
                                          REMEDIUM GROUP, INC.                                         DATE: 11/30/01
BANK NO.   010  CLERK NO.  131        OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                           AS OF
              ACCOUNT NO. 0601831985                                                                      11/30/01

CHECK NO.   AMOUNT    CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE
00000751     .00  S  010405                  00000801     .00  S  010405                  00000851     .00  S  010405
00000752     .00  S  010405                  00000802     .00  S  010405                  00000852     .00  S  010405
00000753     .00  S  010405                  00000803     .00  S  010405                  00000853     .00  S  010405
00000754     .00  S  010405                  00000804     .00  S  010405                  00000854     .00  S  010405
00000755     .00  S  010405                  00000805     .00  S  010405                  00000855     .00  S  010405
00000756     .00  S  010405                  00000806     .00  S  010405                  00000856     .00  S  010405
00000757     .00  S  010405                  00000807     .00  S  010405                  00000857     .00  S  010405
00000758     .00  S  010405                  00000808     .00  S  010405                  00000858     .00  S  010405
00000759     .00  S  010405                  00000809     .00  S  010405                  00000859     .00  S  010405
00000760     .00  S  010405                  00000810     .00  S  010405                  00000860     .00  S  010405
00000761     .00  S  010405                  00000811     .00  S  010405                  00000861     .00  S  010405
00000762     .00  S  010405                  00000812     .00  S  010405                  00000862     .00  S  010405
00000763     .00  S  010405                  00000813     .00  S  010405                  00000863     .00  S  010405
00000764     .00  S  010405                  00000814     .00  S  010405                  00000864     .00  S  010405
00000765     .00  S  010405                  00000815     .00  S  010405                  00000865     .00  S  010405
00000766     .00  S  010405                  00000816     .00  S  010405                  00000866     .00  S  010405
00000767     .00  S  010405                  00000817     .00  S  010405                  00000867     .00  S  010405
00000768     .00  S  010405                  00000818     .00  S  010405                  00000868     .00  S  010405
00000769     .00  S  010405                  00000819     .00  S  010405                  00000869     .00  S  010405
00000770     .00  S  010405                  00000820     .00  S  010405                  00000870     .00  S  010405
00000771     .00  S  010405                  00000821     .00  S  010405                  00000871     .00  S  010405
00000772     .00  S  010405                  00000822     .00  S  010405                  00000872     .00  S  010405
00000773     .00  S  010405                  00000823     .00  S  010405                  00000873     .00  S  010405
00000774     .00  S  010405                  00000824     .00  S  010405                  00000874     .00  S  010405
00000775     .00  S  010405                  00000825     .00  S  010405                  00000875     .00  S  010405
00000776     .00  S  010405                  00000826     .00  S  010405                  00000876     .00  S  010405
00000777     .00  S  010405                  00000827     .00  S  010405                  00000877     .00  S  010405
00000778     .00  S  010405                  00000828     .00  S  010405                  00000878     .00  S  010405
00000779     .00  S  010405                  00000829     .00  S  010405                  00000879     .00  S  010405
00000780     .00  S  010405                  00000830     .00  S  010405                  00000880     .00  S  010405
00000781     .00  S  010405                  00000831     .00  S  010405                  00000881     .00  S  010405
00000782     .00  S  010405                  00000832     .00  S  010405                  00000882     .00  S  010405
00000783     .00  S  010405                  00000833     .00  S  010405                  00000883     .00  S  010405
00000784     .00  S  010405                  00000834     .00  S  010405                  00000884     .00  S  010405
00000785     .00  S  010405                  00000835     .00  S  010405                  00000885     .00  S  010405
00000786     .00  S  010405                  00000836     .00  S  010405                  00000886     .00  S  010405
00000787     .00  S  010405                  00000837     .00  S  010405                  00000887     .00  S  010405
00000788     .00  S  010405                  00000838     .00  S  010405                  00000888     .00  S  010405
00000789     .00  S  010405                  00000839     .00  S  010405                  00000889     .00  S  010405
00000790     .00  S  010405                  00000840     .00  S  010405                  00000890     .00  S  010405
00000791     .00  S  010405                  00000841     .00  S  010405                  00000891     .00  S  010405
00000792     .00  S  010405                  00000842     .00  S  010405                  00000892     .00  S  010405
00000793     .00  S  010405                  00000843     .00  S  010405                  00000893     .00  S  010405
00000794     .00  S  010405                  00000844     .00  S  010405                  00000894     .00  S  010405
00000795     .00  S  010405                  00000845     .00  S  010405                  00000895     .00  S  010405
00000796     .00  S  010405                  00000846     .00  S  010405                  00000896     .00  S  010405
00000797     .00  S  010405                  00000847     .00  S  010405                  00000897     .00  S  010405
00000798     .00  S  010405                  00000848     .00  S  010405                  00000898     .00  S  010405
00000799     .00  S  010405                  00000849     .00  S  010405                  00000899     .00  S  010405
00000800     .00  S  010405                  00000850     .00  S  010405                  00000900     .00  S  010405
```

THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
BANK NO. 010 CLERK NO. 131    OUTSTANDING CHECK RECONCILIATION REPORT

AS OF 11/30/01

ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000901 | .00 | S | 010405 | | 00000951 | .00 | S | 010405 | | 00001001 | 250.00 | S | 010405 | |
| 00000902 | .00 | S | 010405 | | 00000952 | .00 | S | 010405 | | 00001002 | 2,804.68 | S | 010405 | |
| 00000903 | .00 | S | 010405 | | 00000953 | .00 | S | 010405 | | 00001003 | 14.58 | S | 010405 | |
| 00000904 | .00 | S | 010405 | | 00000954 | .00 | S | 010405 | | 00001004 | 1,200.00 | S | 010405 | |
| 00000905 | .00 | S | 010405 | | 00000955 | .00 | S | 010405 | | 00001005 | 5,312.40 | S | 010405 | |
| 00000906 | .00 | S | 010405 | | 00000956 | .00 | S | 010405 | | 00001006 | 19.90 | S | 010405 | |
| 00000907 | .00 | S | 010405 | | 00000957 | .00 | S | 010405 | | 00001007 | 59.87 | S | 010405 | |
| 00000908 | .00 | S | 010405 | | 00000958 | .00 | S | 010405 | | 00001008 | 245.60 | S | 010405 | |
| 00000909 | .00 | S | 010405 | | 00000959 | .00 | S | 010405 | | 00001009 | 99.75 | S | 010405 | |
| 00000910 | .00 | S | 010405 | | 00000960 | .00 | S | 010405 | | 00001010 | 143.97 | S | 010405 | |
| 00000911 | .00 | S | 010405 | | 00000961 | .00 | S | 010405 | | 00001011 | 364.52 | S | 010405 | |
| 00000912 | .00 | S | 010405 | | 00000962 | .00 | S | 010405 | | 00001012 | 204.42 | S | 010405 | |
| 00000913 | .00 | S | 010405 | | 00000963 | .00 | S | 010405 | | 00001013 | 3,328.22 | S | 010405 | |
| 00000914 | .00 | S | 010405 | | 00000964 | .00 | S | 010405 | | 00001014 | 525.00 | S | 010405 | |
| 00000915 | .00 | S | 010405 | | 00000965 | .00 | S | 010405 | | 00001015 | 419.68 | S | 010405 | |
| 00000916 | .00 | S | 010405 | | 00000966 | .00 | S | 010405 | | 00001016 | 860.48 | S | 010405 | |
| 00000917 | .00 | S | 010405 | | 00000967 | .00 | S | 010405 | | 00001017 | 881.40 | S | 010405 | |
| 00000918 | .00 | S | 010405 | | 00000968 | .00 | S | 010405 | | 00001018 | .00 | S | 010405 | |
| 00000919 | .00 | S | 010405 | | 00000969 | .00 | S | 010405 | | 00001019 | 1,985.33 | S | 010405 | |
| 00000920 | .00 | S | 010405 | | 00000970 | .00 | S | 010405 | | 00001020 | .00 | S | 010405 | |
| 00000921 | .00 | S | 010405 | | 00000971 | .00 | S | 010405 | | 00001021 | .00 | S | 010405 | |
| 00000922 | .00 | S | 010405 | | 00000972 | .00 | S | 010405 | | 00001022 | 150.00 | S | 010405 | |
| 00000923 | .00 | S | 010405 | | 00000973 | .00 | S | 010405 | | 00001023 | 160.75 | S | 010405 | |
| 00000924 | .00 | S | 010405 | | 00000974 | .00 | S | 010405 | | 00001024 | 3,578.91 | S | 010405 | |
| 00000925 | .00 | S | 010405 | | 00000975 | .00 | S | 010405 | | 00001025 | 6,353.47 | S | 010405 | |
| 00000926 | .00 | S | 010405 | | 00000976 | .00 | S | 010405 | | 00001026 | 2,754.20 | S | 010405 | |
| 00000927 | .00 | S | 010405 | | 00000977 | .00 | S | 010405 | | 00001027 | 16.50 | S | 010405 | |
| 00000928 | .00 | S | 010405 | | 00000978 | .00 | S | 010405 | | 00001028 | 570.81 | S | 010405 | |
| 00000929 | .00 | S | 010405 | | 00000979 | .00 | S | 010405 | | 00001029 | 32,886.51 | S | 010405 | |
| 00000930 | .00 | S | 010405 | | 00000980 | .00 | S | 010405 | | 00001030 | 11,872.36 | S | 010405 | |
| 00000931 | .00 | S | 010405 | | 00000981 | .00 | S | 010405 | | 00001031 | 251,376.57 | S | 010405 | |
| 00000932 | .00 | S | 010405 | | 00000982 | .00 | S | 010405 | | 00001032 | 4,836.99 | S | 010405 | |
| 00000933 | .00 | S | 010405 | | 00000983 | .00 | S | 010405 | | 00001033 | 451.72 | S | 010405 | |
| 00000934 | .00 | S | 010405 | | 00000984 | .00 | S | 010405 | | 00001034 | 321.00 | S | 010405 | |
| 00000935 | .00 | S | 010405 | | 00000985 | .00 | S | 010405 | | 00001035 | .00 | S | 010405 | |
| 00000936 | .00 | S | 010405 | | 00000986 | .00 | S | 010405 | | 00001036 | 425.84 | S | 010405 | |
| 00000937 | .00 | S | 010405 | | 00000987 | .00 | S | 010405 | | 00001037 | .00 | S | 010405 | |
| 00000938 | .00 | S | 010405 | | 00000988 | .00 | S | 010405 | | 00001038 | .00 | S | 010405 | |
| 00000939 | .00 | S | 010405 | | 00000989 | .00 | S | 010405 | | 00001039 | 1,018.68 | S | 010405 | |
| 00000940 | .00 | S | 010405 | | 00000990 | .00 | S | 010405 | | 00001040 | .00 | S | 010405 | |
| 00000941 | .00 | S | 010405 | | 00000991 | .00 | S | 010405 | | 00001041 | 14,144.38 | S | 010405 | |
| 00000942 | .00 | S | 010405 | | 00000992 | .00 | S | 010405 | | 00001042 | 201.35 | S | 010405 | |
| 00000943 | .00 | S | 010405 | | 00000993 | .00 | S | 010405 | | 00001043 | 461.55 | S | 010405 | |
| 00000944 | .00 | S | 010405 | | 00000994 | .00 | S | 010405 | | 00001044 | 629.53 | S | 010405 | |
| 00000945 | .00 | S | 010405 | | 00000995 | .00 | S | 010405 | | 00001045 | 609.90 | S | 010405 | |
| 00000946 | .00 | S | 010405 | | 00000996 | .00 | S | 010405 | | 00001046 | 130.17 | S | 010405 | |
| 00000947 | .00 | S | 010405 | | 00000997 | .00 | S | 010405 | | 00001047 | .00 | S | 010405 | |
| 00000948 | .00 | S | 010405 | | 00000998 | .00 | S | 010405 | | 00001048 | .00 | S | 010405 | |
| 00000949 | .00 | S | 010405 | | 00000999 | .00 | S | 010405 | | 00001049 | 17,492.00 | S | 010405 | |
| 00000950 | .00 | S | 010405 | | 00001000 | .00 | S | 010405 | | 00001050 | 27.89 | S | 010405 | |

CRP92065-31  THE CHASE MANHATTAN BANK, N.A.  PAGE 8
BANK NO. 010  CLERK NO. 131  REMEDIUM GROUP, INC.  DATE: 11/30/01
OUTSTANDING CHECK RECONCILIATION REPORT
ACCOUNT NO. 0601831985  AS OF 11/30/01

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001051 | 1,250.00 | S | 010405 | | 00001101 | .00 | S | 010405 | | 00001151 | .00 | S | 010405 | |
| 00001052 | 8,953.50 | S | 010405 | | 00001102 | .00 | S | 010405 | | 00001152 | .00 | S | 010405 | |
| 00001053 | 80.40 | S | 010405 | | 00001103 | .00 | S | 010405 | | 00001153 | .00 | S | 010405 | |
| 00001054 | 22,281.89 | S | 010405 | | 00001104 | .00 | S | 010405 | | 00001154 | .00 | S | 010405 | |
| 00001055 | 1,580.55 | S | 010405 | | 00001105 | .00 | S | 010405 | | 00001155 | .00 | S | 010405 | |
| 00001056 | 12.09 | S | 010405 | | 00001106 | .00 | S | 010405 | | 00001156 | .00 | S | 010405 | |
| 00001057 | 15,828.67 | S | 010405 | | 00001107 | .00 | S | 010405 | | 00001157 | .00 | S | 010405 | |
| 00001058 | 300.00 | S | 010405 | | 00001108 | .00 | S | 010405 | | 00001158 | .00 | S | 010405 | |
| 00001059 | 29,621.52 | S | 010405 | | 00001109 | .00 | S | 010405 | | 00001159 | .00 | S | 010405 | |
| 00001060 | 10,457.38 | S | 010405 | | 00001110 | .00 | S | 010405 | | 00001160 | .00 | S | 010405 | |
| 00001061 | 1,763.37 | S | 010405 | | 00001111 | .00 | S | 010405 | | 00001161 | .00 | S | 010405 | |
| 00001062 | .00 | S | 010405 | | 00001112 | .00 | S | 010405 | | 00001162 | .00 | S | 010405 | |
| 00001063 | 139,061.71 | S | 010405 | | 00001113 | .00 | S | 010405 | | 00001163 | .00 | S | 010405 | |
| 00001064 | 32,598.40 | S | 010405 | | 00001114 | .00 | S | 010405 | | 00001164 | .00 | S | 010405 | |
| 00001065 | 7,098.35 | S | 010405 | | 00001115 | .00 | S | 010405 | | 00001165 | .00 | S | 010405 | |
| 00001066 | .00 | S | 010405 | | 00001116 | .00 | S | 010405 | | 00001166 | .00 | S | 010405 | |
| 00001067 | .00 | S | 010405 | | 00001117 | .00 | S | 010405 | | 00001167 | .00 | S | 010405 | |
| 00001068 | .00 | S | 010405 | | 00001118 | .00 | S | 010405 | | 00001168 | .00 | S | 010405 | |
| 00001069 | .00 | S | 010405 | | 00001119 | .00 | S | 010405 | | 00001169 | .00 | S | 010405 | |
| 00001070 | .00 | S | 010405 | | 00001120 | .00 | S | 010405 | | 00001170 | .00 | S | 010405 | |
| 00001071 | .00 | S | 010405 | | 00001121 | .00 | S | 010405 | | 00001171 | .00 | S | 010405 | |
| 00001072 | .00 | S | 010405 | | 00001122 | .00 | S | 010405 | | 00001172 | .00 | S | 010405 | |
| 00001073 | .00 | S | 010405 | | 00001123 | .00 | S | 010405 | | 00001173 | .00 | S | 010405 | |
| 00001074 | .00 | S | 010405 | | 00001124 | .00 | S | 010405 | | 00001174 | .00 | S | 010405 | |
| 00001075 | .00 | S | 010405 | | 00001125 | .00 | S | 010405 | | 00001175 | .00 | S | 010405 | |
| 00001076 | .00 | S | 010405 | | 00001126 | .00 | S | 010405 | | 00001176 | .00 | S | 010405 | |
| 00001077 | .00 | S | 010405 | | 00001127 | .00 | S | 010405 | | 00001177 | .00 | S | 010405 | |
| 00001078 | .00 | S | 010405 | | 00001128 | .00 | S | 010405 | | 00001178 | .00 | S | 010405 | |
| 00001079 | .00 | S | 010405 | | 00001129 | .00 | S | 010405 | | 00001179 | .00 | S | 010405 | |
| 00001080 | .00 | S | 010405 | | 00001130 | .00 | S | 010405 | | 00001180 | .00 | S | 010405 | |
| 00001081 | .00 | S | 010405 | | 00001131 | .00 | S | 010405 | | 00001181 | .00 | S | 010405 | |
| 00001082 | .00 | S | 010405 | | 00001132 | .00 | S | 010405 | | 00001182 | .00 | S | 010405 | |
| 00001083 | .00 | S | 010405 | | 00001133 | .00 | S | 010405 | | 00001183 | .00 | S | 010405 | |
| 00001084 | .00 | S | 010405 | | 00001134 | .00 | S | 010405 | | 00001184 | .00 | S | 010405 | |
| 00001085 | .00 | S | 010405 | | 00001135 | .00 | S | 010405 | | 00001185 | .00 | S | 010405 | |
| 00001086 | .00 | S | 010405 | | 00001136 | .00 | S | 010405 | | 00001186 | .00 | S | 010405 | |
| 00001087 | .00 | S | 010405 | | 00001137 | .00 | S | 010405 | | 00001187 | .00 | S | 010405 | |
| 00001088 | .00 | S | 010405 | | 00001138 | .00 | S | 010405 | | 00001188 | .00 | S | 010405 | |
| 00001089 | .00 | S | 010405 | | 00001139 | .00 | S | 010405 | | 00001189 | .00 | S | 010405 | |
| 00001090 | .00 | S | 010405 | | 00001140 | .00 | S | 010405 | | 00001190 | .00 | S | 010405 | |
| 00001091 | .00 | S | 010405 | | 00001141 | .00 | S | 010405 | | 00001191 | .00 | S | 010405 | |
| 00001092 | .00 | S | 010405 | | 00001142 | .00 | S | 010405 | | 00001192 | .00 | S | 010405 | |
| 00001093 | .00 | S | 010405 | | 00001143 | .00 | S | 010405 | | 00001193 | .00 | S | 010405 | |
| 00001094 | .00 | S | 010405 | | 00001144 | .00 | S | 010405 | | 00001194 | .00 | S | 010405 | |
| 00001095 | .00 | S | 010405 | | 00001145 | .00 | S | 010405 | | 00001195 | .00 | S | 010405 | |
| 00001096 | .00 | S | 010405 | | 00001146 | .00 | S | 010405 | | 00001196 | .00 | S | 010405 | |
| 00001097 | .00 | S | 010405 | | 00001147 | .00 | S | 010405 | | 00001197 | .00 | S | 010405 | |
| 00001098 | .00 | S | 010405 | | 00001148 | .00 | S | 010405 | | 00001198 | .00 | S | 010405 | |
| 00001099 | .00 | S | 010405 | | 00001149 | .00 | S | 010405 | | 00001199 | .00 | S | 010405 | |
| 00001100 | .00 | S | 010405 | | 00001150 | .00 | S | 010405 | | 00001200 | .00 | S | 010405 | |

```
CRP92005-31                                    THE CHASE MANHATTAN BANK, N.A.                                      PAGE     9
                                                     REMEDIUM GROUP, INC.                                     DATE: 11/30/01
BANK NO.   010  CLERK NO.  131                OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                                  AS OF
            ACCOUNT NO. 0601831985                                                                              11/30/01

CHECK NO.   AMOUNT   CD  DATE   REFERENCE    CHECK NO.   AMOUNT   CD  DATE   REFERENCE    CHECK NO.   AMOUNT   CD  DATE   REFERENCE
00001201      .00    S  010405               00001251     .00     S  010405               00001301      .00    S  010405
00001202      .00    S  010405               00001252     .00     S  010405               00001302      .00    S  010405
00001203      .00    S  010405               00001253     .00     S  010405               00001303      .00    S  010405
00001204      .00    S  010405               00001254     .00     S  010405               00001304      .00    S  010405
00001205      .00    S  010405               00001255     .00     S  010405               00001305      .00    S  010405
00001206      .00    S  010405               00001256     .00     S  010405               00001306      .00    S  010405
00001207      .00    S  010405               00001257     .00     S  010405               00001307      .00    S  010405
00001208      .00    S  010405               00001258     .00     S  010405               00001308      .00    S  010405
00001209      .00    S  010405               00001259     .00     S  010405               00001309      .00    S  010405
00001210      .00    S  010405               00001260     .00     S  010405               00001310      .00    S  010405
00001211      .00    S  010405               00001261     .00     S  010405               00001311      .00    S  010405
00001212      .00    S  010405               00001262     .00     S  010405               00001312      .00    S  010405
00001213      .00    S  010405               00001263     .00     S  010405               00001313      .00    S  010405
00001214      .00    S  010405               00001264     .00     S  010405               00001314      .00    S  010405
00001215      .00    S  010405               00001265     .00     S  010405               00001315      .00    S  010405
00001216      .00    S  010405               00001266     .00     S  010405               00001316      .00    S  010405
00001217      .00    S  010405               00001267     .00     S  010405               00001317      .00    S  010405
00001218      .00    S  010405               00001268     .00     S  010405               00001318      .00    S  010405
00001219      .00    S  010405               00001269     .00     S  010405               00001319      .00    S  010405
00001220      .00    S  010405               00001270     .00     S  010405               00001320      .00    S  010405
00001221      .00    S  010405               00001271     .00     S  010405               00001321      .00    S  010405
00001222      .00    S  010405               00001272     .00     S  010405               00001322      .00    S  010405
00001223      .00    S  010405               00001273     .00     S  010405               00001323      .00    S  010405
00001224      .00    S  010405               00001274     .00     S  010405               00001324      .00    S  010405
00001225      .00    S  010405               00001275     .00     S  010405               00001325      .00    S  010405
00001226      .00    S  010405               00001276     .00     S  010405               00001326      .00    S  010405
00001227      .00    S  010405               00001277     .00     S  010405               00001327      .00    S  010405
00001228      .00    S  010405               00001278     .00     S  010405               00001328      .00    S  010405
00001229      .00    S  010405               00001279     .00     S  010405               00001329      .00    S  010405
00001230      .00    S  010405               00001280     .00     S  010405               00001330      .00    S  010405
00001231      .00    S  010405               00001281     .00     S  010405               00001331      .00    S  010405
00001232      .00    S  010405               00001282     .00     S  010405               00001332      .00    S  010405
00001233      .00    S  010405               00001283     .00     S  010405               00001333      .00    S  010405
00001234      .00    S  010405               00001284     .00     S  010405               00001334      .00    S  010405
00001235      .00    S  010405               00001285     .00     S  010405               00001335      .00    S  010405
00001236      .00    S  010405               00001286     .00     S  010405               00001336      .00    S  010405
00001237      .00    S  010405               00001287     .00     S  010405               00001337      .00    S  010405
00001238      .00    S  010405               00001288     .00     S  010405               00001338      .00    S  010405
00001239      .00    S  010405               00001289     .00     S  010405               00001339      .00    S  010405
00001240      .00    S  010405               00001290     .00     S  010405               00001340      .00    S  010405
00001241      .00    S  010405               00001291     .00     S  010405               00001341      .00    S  010405
00001242      .00    S  010405               00001292     .00     S  010405               00001342      .00    S  010405
00001243      .00    S  010405               00001293     .00     S  010405               00001343      .00    S  010405
00001244      .00    S  010405               00001294     .00     S  010405               00001344      .00    S  010405
00001245      .00    S  010405               00001295     .00     S  010405               00001345      .00    S  010405
00001246      .00    S  010405               00001296     .00     S  010405               00001346      .00    S  010405
00001247      .00    S  010405               00001297     .00     S  010405               00001347      .00    S  010405
00001248      .00    S  010405               00001298     .00     S  010405               00001348      .00    S  010405
00001249      .00    S  010405               00001299     .00     S  010405               00001349      .00    S  010405
00001250      .00    S  010405               00001300     .00     S  010405               00001350      .00    S  010405
```

```
CRP92005-51                                THE CHASE MANHATTAN BANK, N.A.                                    PAGE    10
BANK NO.   010  CLERK NO.  131              REMEDIUM GROUP, INC.                                        DATE: 11/30/01
                                       OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                              AS OF
              ACCOUNT NO. 0601831985                                                                         11/30/01

CHECK NO.   AMOUNT    CD DATE   REFERENCE   CHECK NO.   AMOUNT    CD DATE   REFERENCE   CHECK NO.   AMOUNT      CD DATE   REFERENCE
00001351      .00    S 010405               00001401      .00    S 010405               00001451    36,947.34  S 010403
00001352      .00    S 010405               00001402      .00    S 010405               00001452         .00   S 010403
00001353      .00    S 010405               00001403      .00    S 010405               00001455         .00   S 010403
00001354      .00    S 010405               00001404      .00    S 010405               00001456         .00   S 010403
00001355      .00    S 010405               00001405      .00    S 010405               00001457         .00   S 010403
00001356      .00    S 010405               00001406      .00    S 010405               00001458     4,053.89  S 001207
00001357      .00    S 010405               00001407      .00    S 010405               00001459         .00   S 010403
00001358      .00    S 010405               00001408      .00    S 010405               00001460         .00   S 010403
00001359      .00    S 010405               00001409      .00    S 010405               00001461         .00   S 010403
00001360      .00    S 010405               00001410      .00    S 010405               00001462         .00   S 010403
00001361      .00    S 010405               00001411      .00    S 010405               00001463         .00   S 010403
00001362      .00    S 010405               00001412      .00    S 010405               00001464         .00   S 010403
00001363      .00    S 010405               00001413      .00    S 010405               00001465         .00   S 010403
00001364      .00    S 010405               00001414      .00    S 010405               00001466         .00   S 010403
00001365      .00    S 010405               00001415      .00    S 010405               00001467         .00   S 020403
00001366      .00    S 010405               00001416      .00    S 010405               00001468         .00   S 010403
00001367      .00    S 010405               00001417      .00    S 010405               00001469         .00   S 010403
00001368      .00    S 010405               00001418      .00    S 010405               00001470         .00   S 010403
00001369      .00    S 010405               00001419      .00    S 010405               00001471         .00   S 020403
00001370      .00    S 010405               00001420      .00    S 010405               00001472         .00   S 010403
00001371      .00    S 010405               00001421      .00    S 010405               00001473         .00   S 010403
00001372      .00    S 010405               00001422      .00    S 010405               00001474         .00   S 010403
00001373      .00    S 010405               00001423      .00    S 010405               00001475         .00   S 010403
00001374      .00    S 010405               00001424      .00    S 010405               00001476         .00   S 010403
00001375      .00    S 010405               00001425      .00    S 010405               00001477         .00   S 010403
00001376      .00    S 010405               00001426      .00    S 010405               00001478         .00   S 010403
00001377      .00    S 010405               00001427      .00    S 010405               00001479         .00   S 010403
00001378      .00    S 010405               00001428     28.50    S 010403              00001480         .00   S 010403
00001379      .00    S 010405               00001429      .00    S 010403               00001481         .00   S 010403
00001380      .00    S 010405               00001430      .00    S 010403               00001482         .00   S 010403
00001381      .00    S 010405               00001431      .00    S 020403               00001483         .00   S 010403
00001382      .00    S 010405               00001432      .00    S 010403               00001484         .00   S 010403
00001383      .00    S 010405               00001433      .00    S 010403               00001485         .00   S 010403
00001384      .00    S 010405               00001434      .00    S 010403               00001486         .00   S 010403
00001385      .00    S 010405               00001435      .00    S 010403               00001487         .00   S 010403
00001386      .00    S 010405               00001436      .00    S 010403               00001488         .00   S 020403
00001387      .00    S 010405               00001437      .00    S 010403               00001489         .00   S 010403
00001388      .00    S 010405               00001438      .00    S 010403               00001490         .00   S 010403
00001389      .00    S 010405               00001439      .00    S 010403               00001491         .00   S 010403
00001390      .00    S 010405               00001440      .00    S 010403               00001492         .00   S 010403
00001391      .00    S 010405               00001441      .00    S 010403               00001493         .00   S 010403
00001392      .00    S 010405               00001442      .00    S 020403               00001494         .00   S 010403
00001393      .00    S 010405               00001443      .00    S 010403               00001495         .00   S 010403
00001394      .00    S 010405               00001444      .00    S 010403               00001496         .00   S 010403
00001395      .00    S 010405               00001445      .00    S 010403               00001497         .00   S 010403
00001396      .00    S 010405               00001446      .00    S 010403               00001498         .00   S 010403
00001397      .00    S 010405               00001447      .00    S 010403               00001499         .00   S 010403
00001398      .00    S 010405               00001448      .00    S 010403               00001500         .00   S 010403
00001399      .00    S 010405               00001449      .00    S 010403               00001501         .00   S 010403
00001400      .00    S 010405               00001450      .00    S 010403               00001502         .00   S 010403
```

```
CRP92005-31                          THE CHASE MANHATTAN BANK, N.A.                                  PAGE     11
                                         REMEDIUM GROUP, INC.                                    DATE: 11/30/01
BANK NO.    010 CLERK NO.  131        OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                        AS OF
            ACCOUNT NO.  0601831985                                                                  11/30/01

CHECK NO.   AMOUNT   CD DATE   REFERENCE   CHECK NO.   AMOUNT       CD DATE   REFERENCE   CHECK NO.   AMOUNT   CD DATE   REFERENCE
00001503    .00  S  010403                 00001553        .00      S  010403             00001603      .00   S  010403
00001504    .00  S  010403                 00001554        .00      S  010403             00001604      .00   S  010403
00001505    .00  S  010403                 00001555        .00      S  010403             00001605      .00   S  010403
00001506    .00  S  010403                 00001556        .00      S  010403             00001606      .00   S  010403
00001507    .00  S  010403                 00001557        .00      S  010403             00001607      .00   S  010403
00001508    .00  S  010403                 00001558        .00      S  010403             00001608      .00   S  010403
00001509    .00  S  010403                 00001559        .00      S  010403             00001609      .00   S  010403
00001510    .00  S  010403                 00001560        .00      S  010403             00001610      .00   S  010403
00001511    .00  S  010403                 00001561        .00      S  010403             00001611      .00   S  010403
00001512    .00  S  010403                 00001562        .00      S  010403             00001612      .00   S  010403
00001513    .00  S  010403                 00001563        .00      S  010403             00001613      .00   S  010403
00001514    .00  S  010403                 00001564        .00      S  010403             00001614      .00   S  010403
00001515    .00  S  010403                 00001565        .00      S  010403             00001615      .00   S  010403
00001516    .00  S  010403                 00001566        .00      S  010403             00001616      .00   S  010403
00001517    .00  S  010403                 00001567        .00      S  010403             00001617      .00   S  010403
00001518    .00  S  010403                 00001568        .00      S  010403             00001618      .00   S  010403
00001519    .00  S  010403                 00001569        .00      S  010403             00001619      .00   S  010403
00001520    .00  S  010403                 00001570        .00      S  010403             00001620      .00   S  010403
00001521    .00  S  010403                 00001571        .00      S  010403             00001621      .00   S  010403
00001522    .00  S  010403                 00001572        .00      S  010403             00001622      .00   S  010403
00001523    .00  S  010403                 00001573   16,679.63     S  010403             00001623      .00   S  010403
00001524    .00  S  010403                 00001574        .00      S  010403             00001624      .00   S  010403
00001525    .00  S  010403                 00001575        .00      S  010403             00001625      .00   S  010403
00001526    .00  S  010403                 00001576        .00      S  010403             00001626      .00   S  010403
00001527    .00  S  010403                 00001577        .00      S  010403             00001627      .00   S  010403
00001528    .00  S  010403                 00001578        .00      S  010403             00001628      .00   S  010403
00001529    .00  S  010403                 00001579        .00      S  010403             00001629      .00   S  010403
00001530    .00  S  010403                 00001580        .00      S  010403             00001630      .00   S  010403
00001531    .00  S  010403                 00001581        .00      S  010403             00001631      .00   S  010403
00001532    .00  S  010403                 00001582        .00      S  010403             00001632      .00   S  010403
00001533    .00  S  010403                 00001583        .00      S  010403             00001633      .00   S  010403
00001534    .00  S  010403                 00001584        .00      S  010403             00001634      .00   S  010403
00001535    .00  S  010403                 00001585        .00      S  010403             00001635      .00   S  010403
00001536    .00  S  010403                 00001586        .00      S  010403             00001636      .00   S  010403
00001537    .00  S  010403                 00001587        .00      S  010403             00001637      .00   S  010403
00001538    .00  S  010403                 00001588        .00      S  010403             00001638      .00   S  010403
00001539    .00  S  010403                 00001589        .00      S  010403             00001639      .00   S  010403
00001540    .00  S  010403                 00001590        .00      S  010403             00001640      .00   S  010403
00001541    .00  S  010403                 00001591        .00      S  010403             00001641      .00   S  010403
00001542    .00  S  010403                 00001592        .00      S  010403             00001642      .00   S  010403
00001543    .00  S  010403                 00001593        .00      S  010403             00001643      .00   S  010403
00001544    .00  S  010403                 00001594        .00      S  010403             00001644      .00   S  010403
00001545    .00  S  010403                 00001595        .00      S  010403             00001645      .00   S  010403
00001546    .00  S  010403                 00001596        .00      S  010403             00001646      .00   S  010403
00001547    .00  S  010403                 00001597        .00      S  010403             00001647      .00   S  010403
00001548    .00  S  010403                 00001598        .00      S  010403             00001648      .00   S  010403
00001549    .00  S  010403                 00001599        .00      S  010403             00001649      .00   S  010403
00001550    .00  S  010403                 00001600        .00      S  010403             00001650      .00   S  010403
00001551    .00  S  010403                 00001601        .00      S  010403             00001651      .00   S  010403
00001552    .00  S  010403                 00001602        .00      S  010403             00001652      .00   S  010403
```

```
CRP92005-51                           THE CHASE-MANHATTAN BANK, N.A.                                    PAGE   12
BANK NO.  010  CLERK NO.  131              REMEDIUM GROUP, INC.                              DATE: 11/30/01
                                     OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                  AS OF
         ACCOUNT NO. 0601831985                                                                 11/30/01

CHECK NO.   AMOUNT   CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE   CHECK NO.   AMOUNT   CD  DATE   REFERENCE
00001653      .00    S   010403             00001703      .00    S   010403             00001753      .00    S   010403
00001654      .00    S   010403             00001704      .00    S   010403             00001754      .00    S   010403
00001655      .00    S   010403             00001705      .00    S   010403             00001755      .00    S   010403
00001656      .00    S   010403             00001706      .00    S   010403             00001756      .00    S   010403
00001657      .00    S   010403             00001707      .00    S   010403             00001757      .00    S   010403
00001658      .00    S   010403             00001708      .00    S   010403             00001758      .00    S   010403
00001659      .00    S   010403             00001709      .00    S   010403             00001759      .00    S   010403
00001660      .00    S   010403             00001710      .00    S   010403             00001760      .00    S   010403
00001661      .00    S   010403             00001711      .00    S   010403             00001761      .00    S   010403
00001662      .00    S   010403             00001712      .00    S   010403             00001762      .00    S   010403
00001663      .00    S   010403             00001713      .00    S   010403             00001763      .00    S   010403
00001664      .00    S   010403             00001714      .00    S   010403             00001764      .00    S   010403
00001665      .00    S   010403             00001715      .00    S   010403             00001765      .00    S   010403
00001666      .00    S   010403             00001716      .00    S   010403             00001766      .00    S   010403
00001667      .00    S   010403             00001717      .00    S   010403             00001767      .00    S   010403
00001668      .00    S   010403             00001718      .00    S   010403             00001768      .00    S   010403
00001669      .00    S   010403             00001719      .00    S   010403             00001769      .00    S   010403
00001670      .00    S   010403             00001720      .00    S   010403             00001770      .00    S   010403
00001671      .00    S   010403             00001721      .00    S   010403             00001771      .00    S   010403
00001672      .00    S   010403             00001722      .00    S   010403             00001772      .00    S   010403
00001673      .00    S   010403             00001723      .00    S   010403             00001773      .00    S   010403
00001674      .00    S   010403             00001724      .00    S   010403             00001774      .00    S   010403
00001675      .00    S   010403             00001725      .00    S   010403             00001775      .00    S   010403
00001676      .00    S   010403             00001726      .00    S   010403             00001776      .00    S   010403
00001677      .00    S   010403             00001727      .00    S   010403             00001777      .00    S   010403
00001678      .00    S   010403             00001728      .00    S   010403             00001778      .00    S   010403
00001679      .00    S   010403             00001729      .00    S   010403             00001779      .00    S   010403
00001680      .00    S   010403             00001730      .00    S   010403             00001780      .00    S   010403
00001681      .00    S   010403             00001731      .00    S   010403             00001781      .00    S   010403
00001682      .00    S   010403             00001732      .00    S   010403             00001782      .00    S   010403
00001683      .00    S   010403             00001733      .00    S   010403             00001783      .00    S   010403
00001684      .00    S   010403             00001734      .00    S   010403             00001784      .00    S   010403
00001685      .00    S   010403             00001735      .00    S   010403             00001785      .00    S   010403
00001686      .00    S   010403             00001736      .00    S   010403             00001786      .00    S   010403
00001687      .00    S   010403             00001737      .00    S   010403             00001787      .00    S   010403
00001688      .00    S   010403             00001738      .00    S   010403             00001788      .00    S   010403
00001689      .00    S   010403             00001739      .00    S   010403             00001789      .00    S   010403
00001690      .00    S   010403             00001740      .00    S   010403             00001790      .00    S   010403
00001691      .00    S   010403             00001741      .00    S   010403             00001791      .00    S   010403
00001692      .00    S   010403             00001742      .00    S   010403             00001792      .00    S   010403
00001693      .00    S   010403             00001743      .00    S   010403             00001793      .00    S   010403
00001694      .00    S   010403             00001744      .00    S   010403             00001794      .00    S   010403
00001695      .00    S   010403             00001745      .00    S   010403             00001795      .00    S   010403
00001696      .00    S   010403             00001746      .00    S   010403             00001796      .00    S   010403
00001697      .00    S   010403             00001747      .00    S   010403             00001797      .00    S   010403
00001698      .00    S   010403             00001748      .00    S   010403             00001798      .00    S   010403
00001699      .00    S   010403             00001749      .00    S   010403             00001799      .00    S   010403
00001700      .00    S   010403             00001750      .00    S   010403             00001800      .00    S   010403
00001701      .00    S   010403             00001751      .00    S   010403             00001801      .00    S   010403
00001702      .00    S   010403             00001752      .00    S   010403             00001802      .00    S   010403
```

```
CRP92005-31                              THE CHASE MANHATTAN BANK, N.A.                                    PAGE   13
                                            REMEDIUM GROUP, INC.                                    DATE: 11/30/01
BANK NO.   010 CLERK NO.  131            OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                         AS OF
          ACCOUNT NO. 0601831985                                                                        11/30/01

CHECK NO.    AMOUNT      CD  DATE  REFERENCE    CHECK NO.    AMOUNT      CD  DATE  REFERENCE    CHECK NO.    AMOUNT      CD  DATE  REFERENCE

00001803       .00       S   010403             00001853       .00       S   010403             00001903       .00       S   010403
00001804       .00       S   010403             00001854       .00       S   010403             00001904       .00       S   010403
00001805       .00       S   010403             00001855       .00       S   010403             00001905       .00       S   010403
00001806       .00       S   010403             00001856       .00       S   010403             00001906       .00       S   010403
00001807       .00       S   010403             00001857       .00       S   010403             00001907       .00       S   010403
00001808       .00       S   010403             00001858       .00       S   010403             00001908       .00       S   010403
00001809       .00       S   010403             00001859       .00       S   010403             00001909       .00       S   010403
00001810       .00       S   010403             00001860       .00       S   010403             00001910       .00       S   010403
00001811       .00       S   010403             00001861       .00       S   010403             00001911   81,116.10     S   010117
00001812       .00       S   010403             00001862       .00       S   010403             00001912       .00       S   010403
00001813       .00       S   010403             00001863       .00       S   010403             00001913       .00       S   010403
00001814       .00       S   010403             00001864       .00       S   010403             00001914       .00       S   010403
00001815       .00       S   010403             00001865       .00       S   010403             00001915       .00       S   010403
00001816    6,395.40     S   010103             00001866       .00       S   010403             00001916       .00       S   010403
00001817       .00       S   010403             00001867       .00       S   010403             00001917       .00       S   010403
00001818       .00       S   010403             00001868       .00       S   010403             00001918       .00       S   010403
00001819       .00       S   010403             00001869       .00       S   010403             00001919       .00       S   010403
00001820       .00       S   010403             00001870       .00       S   010403             00001920       .00       S   010403
00001821       .00       S   010403             00001871       .00       S   010403             00001921       .00       S   010403
00001822       .00       S   010403             00001872       .00       S   010403             00001922       .00       S   010403
00001823       .00       S   010403             00001873       .00       S   010403             00001923       .00       S   010403
00001824       .00       S   010403             00001874       .00       S   010403             00001924       .00       S   010403
00001825       .00       S   010403             00001875       .00       S   010403             00001925       .00       S   010403
00001826       .00       S   010403             00001876       .00       S   010403             00001926       .00       S   010403
00001827       .00       S   010403             00001877       .00       S   010403             00001927       .00       S   010403
00001828       .00       S   010403             00001878       .00       S   010403             00001928       .00       S   010403
00001829       .00       S   010403             00001879       .00       S   010403             00001929       .00       S   010403
00001830       .00       S   010403             00001880       .00       S   010403             00001930       .00       S   010403
00001831       .00       S   010403             00001881       .00       S   010403             00001931       .00       S   001207
00001832       .00       S   010403             00001882       .00       S   010403             00001932       .00       S   010403
00001833       .00       S   010403             00001883       .00       S   010403             00001933       .00       S   010403
00001834       .00       S   010403             00001884       .00       S   010403             00001934       .00       S   010403
00001835       .00       S   010403             00001885       .00       S   010403             00001935       .00       S   010403
00001836       .00       S   010403             00001886       .00       S   010403             00001936       .00       S   010403
00001837       .00       S   010403             00001887       .00       S   010403             00001937       .00       S   010403
00001838       .00       S   010403             00001888       .00       S   010403             00001938       .00       S   010403
00001839       .00       S   010403             00001889       .00       S   010403             00001939       .00       S   010403
00001840       .00       S   010403             00001890       .00       S   010403             00001940       .00       S   010403
00001841       .00       S   010403             00001891       .00       S   010403             00001941       .00       S   010403
00001842       .00       S   010403             00001892       .00       S   010403             00001942       .00       S   010403
00001843       .00       S   010403             00001893       .00       S   010403             00001943       .00       S   010403
00001844       .00       S   010403             00001894       .00       S   010403             00001944       .00       S   010403
00001845       .00       S   010403             00001895       .00       S   010403             00001945       .00       S   010403
00001846       .00       S   010403             00001896       .00       S   010403             00001946       .00       S   010403
00001847       .00       S   010403             00001897       .00       S   010403             00001947       .00       S   010403
00001848       .00       S   010403             00001898       .00       S   010403             00001948       .00       S   010403
00001849       .00       S   010403             00001899       .00       S   010403             00001949       .00       S   010403
00001850       .00       S   010403             00001900       .00       S   010403             00001950       .00       S   010403
00001851       .00       S   010403             00001901       .00       S   010403             00001951       .00       S   010403
00001852       .00       S   010403             00001902       .00       S   010403             00001952       .00       S   010403
```

```
CRP-92005-31                           THE CHASE MANHATTAN BANK, N.A.                              PAGE   14
BANK NO.  010  CLERK NO.  131           REMEDIUM GROUP, INC.                              DATE: 11/30/01
                                   OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                 AS OF
                                                                                                 11/30/01

    ACCOUNT NO. 0601831965

CHECK NO.   AMOUNT   CD DATE   REFERENCE   CHECK NO.   AMOUNT   CD DATE   REFERENCE   CHECK NO.   AMOUNT   CD DATE   REFERENCE
00001953      .00    S 010403              00002003      .00    S 010403              00002054      .00    S 010403
00001954      .00    S 010403              00002004      .00    S 010403              00002055      .00    S 010403
00001955      .00    S 010403              00002005      .00    S 010403              00002056      .00    S 010403
00001956      .00    S 010403              00002006      .00    S 010403              00002057      .00    S 010403
00001957      .00    S 010403              00002007      .00    S 010403              00002058      .00    S 010403
00001958      .00    S 010403              00002008      .00    S 010403              00002059      .00    S 010403
00001959      .00    S 010403              00002009      .00    S 010403              00002060      .00    S 010403
00001960      .00    S 010403              00002010      .00    S 010403              00002061      .00    S 010403
00001961      .00    S 010403              00002011      .00    S 010403              00002062      .00    S 010403
00001962      .00    S 010403              00002012      .00    S 010403              00002063      .00    S 010403
00001963      .00    S 010403              00002013      .00    S 010403              00002064      .00    S 010403
00001964      .00    S 010403              00002014      .00    S 010403              00002065      .00    S 010403
00001965      .00    S 010403              00002015      .00    S 010403              00002066      .00    S 010403
00001966      .00    S 010403              00002016      .00    S 010403              00002067      .00    S 010403
00001967      .00    S 010403              00002017      .00    S 010403              00002068      .00    S 010403
00001968      .00    S 010403              00002018      .00    S 010403              00002069      .00    S 010403
00001969      .00    S 010403              00002019      .00    S 010403              00002070      .00    S 010403
00001970      .00    S 010403              00002020      .00    S 010403              00002071      .00    S 010403
00001971      .00    S 010403              00002021      .00    S 010403              00002072      .00    S 010403
00001972      .00    S 010403              00002022      .00    S 010403              00002073      .00    S 010403
00001973      .00    S 010403              00002023      .00    S 010403              00002074      .00    S 010403
00001974      .00    S 010403              00002024      .00    S 010403              00002075      .00    S 010403
00001975      .00    S 010403              00002025      .00    S 010403              00002076      .00    S 010403
00001976      .00    S 010403              00002026      .00    S 010403              00002077      .00    S 010403
00001977      .00    S 010403              00002027      .00    S 010403              00002078      .00    S 010403
00001978      .00    S 010403              00002028      .00    S 010403              00002079      .00    S 010403
00001979      .00    S 010403              00002029      .00    S 010403              00002080      .00    S 010403
00001980      .00    S 010403              00002030      .00    S 010403              00002081      .00    S 010403
00001981      .00    S 010403              00002031      .00    S 010403              00002082      .00    S 010403
00001982      .00    S 010403              00002032      .00    S 010403              00002083      .00    S 010403
00001983      .00    S 010403              00002033      .00    S 010403              00002084      .00    S 010403
00001984      .00    S 010403              00002034      .00    S 010403              00002085      .00    S 010403
00001985      .00    S 010403              00002035      .00    S 010403              00002086      .00    S 010403
00001986      .00    S 010403              00002036      .00    S 010403              00002087      .00    S 010403
00001987      .00    S 010403              00002037      .00    S 010403              00002088      .00    S 010403
00001988      .00    S 010403              00002038      .00    S 010403              00002089      .00    S 010403
00001989      .00    S 010403              00002040      .00    S 010403              00002090      .00    S 010403
00001990      .00    S 010403              00002041      .00    S 010403              00002091      .00    S 010403
00001991      .00    S 010403              00002042      .00    S 010403              00002092      .00    S 010403
00001992      .00    S 010403              00002043      .00    S 010403              00002093      .00    S 010403
00001993      .00    S 010403              00002044      .00    S 010403              00002094      .00    S 010403
00001994      .00    S 010403              00002045      .00    S 010403              00002095      .00    S 010403
00001995      .00    S 010403              00002046      .00    S 010403              00002096      .00    S 010403
00001996      .00    S 010403              00002047      .00    S 010403              00002097      .00    S 010403
00001997      .00    S 010403              00002048      .00    S 010403              00002098      .00    S 010403
00001998      .00    S 010403              00002049      .00    S 010403              00002099      .00    S 010403
00001999      .00    S 010403              00002050      .00    S 010403              00002100      .00    S 010403
00002000      .00    S 010403              00002051      .00    S 010403              00002101      .00    S 010403
00002001      .00    S 010403              00002052      .00    S 010403              00002102      .00    S 010403
00002002      .00    S 010403              00002053      .00    S 010403              00002103      .00    S 010403
```

CRP92005-31

THE CHASE MANHATTAN BANK, N.A.  
REMEDIUM GROUP, INC.  
OUTSTANDING CHECK RECONCILIATION REPORT

PAGE    15  
DATE: 11/30/01  
AS OF  
11/30/01

BANK NO.  010  CLERK NO.  131

ACCOUNT NO.  0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002104 | .00 | S | 010403 | | 00002154 | .00 | S | 010403 | | 00002204 | .00 | S | 010403 | |
| 00002105 | .00 | S | 010403 | | 00002155 | .00 | S | 010403 | | 00002205 | .00 | S | 010403 | |
| 00002106 | .00 | S | 010403 | | 00002156 | .00 | S | 010403 | | 00002206 | .00 | S | 010403 | |
| 00002107 | .00 | S | 010403 | | 00002157 | .00 | S | 010403 | | 00002207 | .00 | S | 010403 | |
| 00002108 | .00 | S | 010403 | | 00002158 | .00 | S | 010403 | | 00002208 | .00 | S | 010403 | |
| 00002109 | .00 | S | 010403 | | 00002159 | .00 | S | 010403 | | 00002209 | .00 | S | 010403 | |
| 00002110 | .00 | S | 010403 | | 00002160 | .00 | S | 010403 | | 00002210 | .00 | S | 010403 | |
| 00002111 | .00 | S | 010403 | | 00002161 | .00 | S | 010403 | | 00002211 | .00 | S | 010403 | |
| 00002112 | .00 | S | 010403 | | 00002162 | .00 | S | 010403 | | 00002212 | .00 | S | 010403 | |
| 00002113 | .00 | S | 010403 | | 00002163 | .00 | S | 010403 | | 00002213 | .00 | S | 010403 | |
| 00002114 | .00 | S | 010403 | | 00002164 | .00 | S | 010403 | | 00002214 | .00 | S | 010403 | |
| 00002115 | .00 | S | 010403 | | 00002165 | 4,155.80 | S | 010313 | | 00002215 | 400.00 | S | 010403 | |
| 00002116 | .00 | S | 010403 | | 00002166 | .00 | S | 010403 | | 00002216 | .00 | S | 010403 | |
| 00002117 | .00 | S | 010403 | | 00002167 | .00 | S | 010403 | | 00002218 | .00 | S | 010404 | |
| 00002118 | .00 | S | 010403 | | 00002168 | .00 | S | 010403 | | 00002219 | .00 | S | 010404 | |
| 00002119 | .00 | S | 010403 | | 00002169 | .00 | S | 010403 | | 00002220 | .00 | S | 010404 | |
| 00002120 | .00 | S | 010403 | | 00002170 | .00 | S | 010403 | | 00002221 | .00 | S | 010404 | |
| 00002121 | .00 | S | 010403 | | 00002171 | .00 | S | 010403 | | 00002222 | .00 | S | 010404 | |
| 00002122 | .00 | S | 010403 | | 00002172 | .00 | S | 010403 | | 00002223 | .00 | S | 010404 | |
| 00002123 | .00 | S | 010403 | | 00002173 | .00 | S | 010403 | | 00002224 | .00 | S | 010404 | |
| 00002124 | .00 | S | 010403 | | 00002174 | .00 | S | 010403 | | 00002225 | .00 | S | 010404 | |
| 00002125 | .00 | S | 010403 | | 00002175 | .00 | S | 010403 | | 00002226 | 68.75 | S | 010403 | |
| 00002126 | .00 | S | 010403 | | 00002176 | .00 | S | 010403 | | 00002227 | .00 | S | 010403 | |
| 00002127 | .00 | S | 010403 | | 00002177 | .00 | S | 010403 | | 00002228 | .00 | S | 010403 | |
| 00002128 | .00 | S | 010403 | | 00002178 | .00 | S | 010403 | | 00002229 | .00 | S | 010403 | |
| 00002129 | .00 | S | 010403 | | 00002179 | .00 | S | 010403 | | 00002230 | .00 | S | 010403 | |
| 00002130 | .00 | S | 010403 | | 00002180 | .00 | S | 010403 | | 00002231 | .00 | S | 010403 | |
| 00002131 | .00 | S | 010403 | | 00002181 | .00 | S | 010403 | | 00002232 | .00 | S | 010403 | |
| 00002132 | .00 | S | 010403 | | 00002182 | .00 | S | 010403 | | 00002233 | .00 | S | 010403 | |
| 00002133 | .00 | S | 010403 | | 00002183 | .00 | S | 010403 | | 00002234 | .00 | S | 010403 | |
| 00002134 | .00 | S | 010403 | | 00002184 | .00 | S | 010403 | | 00002235 | .00 | S | 010403 | |
| 00002135 | .00 | S | 010403 | | 00002185 | .00 | S | 010403 | | 00002236 | .00 | S | 010403 | |
| 00002136 | .00 | S | 010403 | | 00002186 | 2.75 | S | 010403 | | 00002237 | .00 | S | 010403 | |
| 00002137 | .00 | S | 010403 | | 00002187 | .00 | S | 010403 | | 00002238 | .00 | S | 010403 | |
| 00002138 | .00 | S | 010403 | | 00002188 | .00 | S | 010403 | | 00002239 | .00 | S | 010403 | |
| 00002139 | .00 | S | 010403 | | 00002189 | .00 | S | 010403 | | 00002240 | .00 | S | 010403 | |
| 00002140 | .00 | S | 010403 | | 00002190 | .00 | S | 010403 | | 00002241 | .00 | S | 010403 | |
| 00002141 | .00 | S | 010403 | | 00002191 | .00 | S | 010403 | | 00002242 | .00 | S | 010403 | |
| 00002142 | .00 | S | 010403 | | 00002192 | .00 | S | 010403 | | 00002243 | .00 | S | 010403 | |
| 00002143 | .00 | S | 010403 | | 00002193 | .00 | S | 010403 | | 00002244 | .00 | S | 010403 | |
| 00002144 | .00 | S | 010403 | | 00002194 | .00 | S | 010403 | | 00002245 | .00 | S | 010403 | |
| 00002145 | .00 | S | 010403 | | 00002195 | .00 | S | 010403 | | 00002246 | .00 | S | 010403 | |
| 00002146 | .00 | S | 010403 | | 00002196 | .00 | S | 010403 | | 00002247 | .00 | S | 010403 | |
| 00002147 | .00 | S | 010403 | | 00002197 | .00 | S | 010403 | | 00002248 | 115.18 | S | 010403 | |
| 00002148 | .00 | S | 010403 | | 00002198 | .00 | S | 010403 | | 00002249 | .00 | S | 010403 | |
| 00002149 | .00 | S | 010403 | | 00002199 | .00 | S | 010403 | | 00002250 | .00 | S | 010403 | |
| 00002150 | .00 | S | 010403 | | 00002200 | .00 | S | 010403 | | 00002251 | .00 | S | 010403 | |
| 00002151 | .00 | S | 010403 | | 00002201 | .00 | S | 010403 | | 00002252 | .00 | S | 010403 | |
| 00002152 | .00 | S | 010403 | | 00002202 | .00 | S | 010403 | | 00002253 | .00 | S | 010403 | |
| 00002153 | .00 | S | 010403 | | 00002203 | .00 | S | 010403 | | 00002254 | .00 | S | 010403 | |

```
CRP92005-31                                    THE CHASE MANHATTAN BANK, N.A.                                    PAGE    16
BANK NO.   010  CLERK NO.  131                 REMEDIUM GROUP, INC.                                              DATE: 11/30/01
                                               OUTSTANDING CHECK RECONCILIATION REPORT
         ACCOUNT NO. 0601831985                                                                                        AS OF
                                                                                                                     11/30/01

CHECK NO.   AMOUNT     CD DATE   REFERENCE   CHECK NO.   AMOUNT       CD DATE   REFERENCE   CHECK NO.   AMOUNT   CD DATE   REFERENCE
00002255        .00    S  010403             00002482     1,417.50    S  010403             00002546       .00   S  010405
00002256        .00    S  010403             00002483     5,891.74    S  010404             00002547       .00   S  010405
00002257        .00    S  010403             00002484     8,081.78    S  010404             00002548       .00   S  010405
00002258        .00    S  010403             00002485       113.50    S  010403             00002549       .00   S  010405
00002259        .00    S  010403             00002487     1,546.25    S  010403             00002550       .00   S  010405
00002261        .00    S  010403             00002490       300.00    S  010403             00002551       .00   S  010405
00002262        .00    S  010403             00002491       203.97    S  010404             00002552       .00   S  010405
00002263        .00    S  010403             00002492    11,053.88    S  010403             00002553       .00   S  010405
00002264        .00    S  010403             00002493    12,901.54    S  020404             00002554       .00   S  010405
00002265        .00    S  010403             00002496       583.42    S  010403             00002555       .00   S  010405
00002267        .00    S  010403             00002497     1,050.00    S  010403             00002556       .00   S  010405
00002268        .00    S  010403             00002498       102.00    S  010403             00002557       .00   S  010405
00002269        .00    S  010403             00002499     1,131.34    S  010403             00002558       .00   S  010405
00002270        .00    S  010403             00002500     5,515.70    S  010404             00002559       .00   S  010405
00002271        .00    S  010403             00002501    10,345.00    S  010404             00002560       .00   S  010405
00002272        .00    S  010403             00002502        99.75    S  010404             00002561       .00   S  010405
00002273        .00    S  010403             00002503       693.45    S  010404             00002562       .00   S  010405
00002274        .00    S  010403             00002507       179.94    S  020404             00002563       .00   S  010405
00002275        .00    S  010403             00002508     5,636.87    S  010404             00002564       .00   S  010405
00002276        .00    S  010403             00002510     6,441.03    S  010404             00002565       .00   S  010405
00002277        .00    S  010403             00002512    41,076.18    S  010403             00002566       .00   S  010405
00002279        .00    S  010403             00002513       171.03    S  010403             00002567       .00   S  010405
00002280        .00    S  010403             00002514        60.00    S  010403             00002568       .00   S  010405
00002281        .00    S  010403             00002515       418.93    S  010403             00002569       .00   S  010405
00002282        .00    S  010403             00002516       100.00    S  010403             00002570       .00   S  010405
00002283        .00    S  010403             00002517          .00    S  010403             00002571       .00   S  010405
00002284        .00    S  010403             00002520        16.54    S  010404             00002572       .00   S  010405
00002285        .00    S  010403             00002523       279.29    S  010403             00002573       .00   S  010405
00002287     4,976.00  S  010403             00002524          .00    S  010405             00002574       .00   S  010405
00002288        .00    S  010403             00002525          .00    S  010405             00002575       .00   S  010405
00002289        .00    S  010403             00002526          .00    S  010405             00002576       .00   S  010405
00002290        .00    S  010403             00002527          .00    S  010405             00002577       .00   S  010405
00002292        .00    S  010403             00002528          .00    S  010405             00002578       .00   S  010405
00002294        .00    S  010403             00002529          .00    S  010405             00002579       .00   S  010405
00002295        .00    S  010403             00002530          .00    S  010405             00002580       .00   S  010405
00002296        .00    S  010403             00002531          .00    S  010405             00002581       .00   S  010405
00002321        .00    S  010403             00002532          .00    S  010405             00002582       .00   S  010405
00002330       45.00   S  010403             00002533          .00    S  010405             00002583       .00   S  010405
00002356        .00    S  010403             00002534          .00    S  010405             00002584       .00   S  010405
00002360        .00    S  010403             00002535          .00    S  010405             00002585       .00   S  010405
00002388        .00    S  010403             00002536          .00    S  010405             00002586       .00   S  010405
00002407        .00    S  010403             00002537          .00    S  010405             00002587       .00   S  010405
00002430        .00    S  010403             00002538          .00    S  010405             00002588       .00   S  010405
00002457        .00    S  010403             00002539          .00    S  010405             00002589       .00   S  010405
00002462      190.00   S  010403             00002540          .00    S  010405             00002590       .00   S  010405
00002473    1,755.60   S  010403             00002541          .00    S  010405             00002591       .00   S  010405
00002474        .00    S  010403             00002542          .00    S  010405             00002592       .00   S  010405
00002475    1,200.00   S  010404             00002543          .00    S  010405             00002593       .00   S  010405
00002476      150.00   S  010403             00002544          .00    S  010405             00002594       .00   S  010405
00002477      190.36   S  020403             00002545          .00    S  010405             00002595       .00   S  010405
```

```
CRP9205-31                          THE CHASE MANHATTAN BANK, N.A.                              PAGE    17
BANK NO.  010  CLERK NO. 131        REMEDIUM GROUP, INC.                                  DATE: 11/30/01
                                    OUTSTANDING CHECK RECONCILIATION REPORT
            ACCOUNT NO. 0601831985                                                              AS OF
                                                                                                11/30/01
```

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002596 | .00 | S | 010405 | | 00002646 | .00 | S | 010405 | | 00002696 | .00 | S | 010405 | |
| 00002597 | .00 | S | 010405 | | 00002647 | .00 | S | 010405 | | 00002697 | .00 | S | 010405 | |
| 00002598 | .00 | S | 010405 | | 00002648 | .00 | S | 010405 | | 00002698 | .00 | S | 010405 | |
| 00002599 | .00 | S | 010405 | | 00002649 | .00 | S | 010405 | | 00002699 | .00 | S | 010405 | |
| 00002600 | .00 | S | 010405 | | 00002650 | .00 | S | 010405 | | 00002700 | .00 | S | 010405 | |
| 00002601 | .00 | S | 010405 | | 00002651 | .00 | S | 010405 | | 00002701 | .00 | S | 010405 | |
| 00002602 | .00 | S | 010405 | | 00002652 | .00 | S | 010405 | | 00002702 | .00 | S | 010405 | |
| 00002603 | .00 | S | 010405 | | 00002653 | .00 | S | 010405 | | 00002703 | .00 | S | 010405 | |
| 00002604 | .00 | S | 010405 | | 00002654 | .00 | S | 010405 | | 00002704 | .00 | S | 010405 | |
| 00002605 | .00 | S | 010405 | | 00002655 | .00 | S | 010405 | | 00002705 | .00 | S | 010405 | |
| 00002606 | .00 | S | 010405 | | 00002656 | .00 | S | 010405 | | 00002706 | .00 | S | 010405 | |
| 00002607 | .00 | S | 010405 | | 00002657 | .00 | S | 010405 | | 00002707 | .00 | S | 010405 | |
| 00002608 | .00 | S | 010405 | | 00002658 | .00 | S | 010405 | | 00002708 | .00 | S | 010405 | |
| 00002609 | .00 | S | 010405 | | 00002659 | .00 | S | 010405 | | 00002709 | .00 | S | 010405 | |
| 00002610 | .00 | S | 010405 | | 00002660 | .00 | S | 010405 | | 00002710 | .00 | S | 010405 | |
| 00002611 | .00 | S | 010405 | | 00002661 | .00 | S | 010405 | | 00002711 | .00 | S | 010405 | |
| 00002612 | .00 | S | 010405 | | 00002662 | .00 | S | 010405 | | 00002712 | .00 | S | 010405 | |
| 00002613 | .00 | S | 010405 | | 00002663 | .00 | S | 010405 | | 00002713 | .00 | S | 010405 | |
| 00002614 | .00 | S | 010405 | | 00002664 | .00 | S | 010405 | | 00002714 | .00 | S | 010405 | |
| 00002615 | .00 | S | 010405 | | 00002665 | .00 | S | 010405 | | 00002715 | .00 | S | 010405 | |
| 00002616 | .00 | S | 010405 | | 00002666 | .00 | S | 010405 | | 00002716 | .00 | S | 010405 | |
| 00002617 | .00 | S | 010405 | | 00002667 | .00 | S | 010405 | | 00002717 | .00 | S | 010405 | |
| 00002618 | .00 | S | 010405 | | 00002668 | .00 | S | 010405 | | 00002718 | .00 | S | 010405 | |
| 00002619 | .00 | S | 010405 | | 00002669 | .00 | S | 010405 | | 00002719 | .00 | S | 010405 | |
| 00002620 | .00 | S | 010405 | | 00002670 | .00 | S | 010405 | | 00002720 | .00 | S | 010405 | |
| 00002621 | .00 | S | 010405 | | 00002671 | .00 | S | 010405 | | 00002721 | .00 | S | 010405 | |
| 00002622 | .00 | S | 010405 | | 00002672 | .00 | S | 010405 | | 00002722 | .00 | S | 010405 | |
| 00002623 | .00 | S | 010405 | | 00002673 | .00 | S | 010405 | | 00002723 | .00 | S | 010405 | |
| 00002624 | .00 | S | 010405 | | 00002674 | .00 | S | 010405 | | 00002724 | .00 | S | 010405 | |
| 00002625 | .00 | S | 010405 | | 00002675 | .00 | S | 010405 | | 00002725 | .00 | S | 010405 | |
| 00002626 | .00 | S | 010405 | | 00002676 | .00 | S | 010405 | | 00002726 | .00 | S | 010405 | |
| 00002627 | .00 | S | 010405 | | 00002677 | .00 | S | 010405 | | 00002727 | .00 | S | 010405 | |
| 00002628 | .00 | S | 010405 | | 00002678 | .00 | S | 010405 | | 00002728 | .00 | S | 010405 | |
| 00002629 | .00 | S | 010405 | | 00002679 | .00 | S | 010405 | | 00002729 | .00 | S | 010405 | |
| 00002630 | .00 | S | 010405 | | 00002680 | .00 | S | 010405 | | 00002730 | .00 | S | 010405 | |
| 00002631 | .00 | S | 010405 | | 00002681 | .00 | S | 010405 | | 00002731 | .00 | S | 010405 | |
| 00002632 | .00 | S | 010405 | | 00002682 | .00 | S | 010405 | | 00002732 | .00 | S | 010405 | |
| 00002633 | .00 | S | 010405 | | 00002683 | .00 | S | 010405 | | 00002733 | .00 | S | 010405 | |
| 00002634 | .00 | S | 010405 | | 00002684 | .00 | S | 010405 | | 00002734 | .00 | S | 010405 | |
| 00002635 | .00 | S | 010405 | | 00002685 | .00 | S | 010405 | | 00002735 | .00 | S | 010405 | |
| 00002636 | .00 | S | 010405 | | 00002686 | .00 | S | 010405 | | 00002736 | .00 | S | 010405 | |
| 00002637 | .00 | S | 010405 | | 00002687 | .00 | S | 010405 | | 00002737 | .00 | S | 010405 | |
| 00002638 | .00 | S | 010405 | | 00002688 | .00 | S | 010405 | | 00002738 | .00 | S | 010405 | |
| 00002639 | .00 | S | 010405 | | 00002689 | .00 | S | 010405 | | 00002739 | .00 | S | 010405 | |
| 00002640 | .00 | S | 010405 | | 00002690 | .00 | S | 010405 | | 00002740 | .00 | S | 010405 | |
| 00002641 | .00 | S | 010405 | | 00002691 | .00 | S | 010405 | | 00002741 | .00 | S | 010405 | |
| 00002642 | .00 | S | 010405 | | 00002692 | .00 | S | 010405 | | 00002742 | .00 | S | 010405 | |
| 00002643 | .00 | S | 010405 | | 00002693 | .00 | S | 010405 | | 00002743 | .00 | S | 010405 | |
| 00002644 | .00 | S | 010405 | | 00002694 | .00 | S | 010405 | | 00002744 | .00 | S | 010405 | |
| 00002645 | .00 | S | 010405 | | 00002695 | .00 | S | 010405 | | 00002745 | .00 | S | 010405 | |

CRP92005-31
THE CHASE MANHATTAN BANK, N.A.
REMEDIUM GROUP, INC.
OUTSTANDING CHECK RECONCILIATION REPORT
PAGE 18
BANK NO. 010 CLERK NO. 131
DATE: 11/30/01
AS OF 11/30/01
ACCOUNT NO. 0601831985

| CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE | CHECK NO. | AMOUNT | CD | DATE | REFERENCE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00002746 | .00 | S | 010405 | | 00002796 | .00 | S | 010405 | | 00002846 | .00 | S | 010405 | |
| 00002747 | .00 | S | 010405 | | 00002797 | .00 | S | 010405 | | 00002847 | .00 | S | 010405 | |
| 00002748 | .00 | S | 010405 | | 00002798 | .00 | S | 010405 | | 00002848 | .00 | S | 010405 | |
| 00002749 | .00 | S | 010405 | | 00002799 | .00 | S | 010405 | | 00002849 | .00 | S | 010405 | |
| 00002750 | .00 | S | 010405 | | 00002800 | .00 | S | 010405 | | 00002850 | .00 | S | 010405 | |
| 00002751 | .00 | S | 010405 | | 00002801 | .00 | S | 010405 | | 00002851 | .00 | S | 010405 | |
| 00002752 | .00 | S | 010405 | | 00002802 | .00 | S | 010405 | | 00002852 | .00 | S | 010405 | |
| 00002753 | .00 | S | 010405 | | 00002803 | .00 | S | 010405 | | 00002853 | .00 | S | 010405 | |
| 00002754 | .00 | S | 010405 | | 00002804 | .00 | S | 010405 | | 00002854 | .00 | S | 010405 | |
| 00002755 | .00 | S | 010405 | | 00002805 | .00 | S | 010405 | | 00002855 | .00 | S | 010405 | |
| 00002756 | .00 | S | 010405 | | 00002806 | .00 | S | 010405 | | 00002856 | .00 | S | 010405 | |
| 00002757 | .00 | S | 010405 | | 00002807 | .00 | S | 010405 | | 00002857 | .00 | S | 010405 | |
| 00002758 | .00 | S | 010405 | | 00002808 | .00 | S | 010405 | | 00002858 | .00 | S | 010405 | |
| 00002759 | .00 | S | 010405 | | 00002809 | .00 | S | 010405 | | 00002859 | .00 | S | 010405 | |
| 00002760 | .00 | S | 010405 | | 00002810 | .00 | S | 010405 | | 00002860 | .00 | S | 010405 | |
| 00002761 | .00 | S | 010405 | | 00002811 | .00 | S | 010405 | | 00002861 | .00 | S | 010405 | |
| 00002762 | .00 | S | 010405 | | 00002812 | .00 | S | 010405 | | 00002862 | .00 | S | 010405 | |
| 00002763 | .00 | S | 010405 | | 00002813 | .00 | S | 010405 | | 00002863 | .00 | S | 010405 | |
| 00002764 | .00 | S | 010405 | | 00002814 | .00 | S | 010405 | | 00002864 | .00 | S | 010405 | |
| 00002765 | .00 | S | 010405 | | 00002815 | .00 | S | 010405 | | 00002865 | .00 | S | 010405 | |
| 00002766 | .00 | S | 010405 | | 00002816 | .00 | S | 010405 | | 00002866 | .00 | S | 010405 | |
| 00002767 | .00 | S | 010405 | | 00002817 | .00 | S | 010405 | | 00002867 | .00 | S | 010405 | |
| 00002768 | .00 | S | 010405 | | 00002818 | .00 | S | 010405 | | 00002868 | .00 | S | 010405 | |
| 00002769 | .00 | S | 010405 | | 00002819 | .00 | S | 010405 | | 00002869 | .00 | S | 010405 | |
| 00002770 | .00 | S | 010405 | | 00002820 | .00 | S | 010405 | | 00002870 | .00 | S | 010405 | |
| 00002771 | .00 | S | 010405 | | 00002821 | .00 | S | 010405 | | 00002871 | .00 | S | 010405 | |
| 00002772 | .00 | S | 010405 | | 00002822 | .00 | S | 010405 | | 00002872 | .00 | S | 010405 | |
| 00002773 | .00 | S | 010405 | | 00002823 | .00 | S | 010405 | | 00002873 | .00 | S | 010405 | |
| 00002774 | .00 | S | 010405 | | 00002824 | .00 | S | 010405 | | 00002874 | .00 | S | 010405 | |
| 00002775 | .00 | S | 010405 | | 00002825 | .00 | S | 010405 | | 00002875 | .00 | S | 010405 | |
| 00002776 | .00 | S | 010405 | | 00002826 | .00 | S | 010405 | | 00002876 | .00 | S | 010405 | |
| 00002777 | .00 | S | 010405 | | 00002827 | .00 | S | 010405 | | 00002877 | .00 | S | 010405 | |
| 00002778 | .00 | S | 010405 | | 00002828 | .00 | S | 010405 | | 00002878 | .00 | S | 010405 | |
| 00002779 | .00 | S | 010405 | | 00002829 | .00 | S | 010405 | | 00002879 | .00 | S | 010405 | |
| 00002780 | .00 | S | 010405 | | 00002830 | .00 | S | 010405 | | 00002880 | .00 | S | 010405 | |
| 00002781 | .00 | S | 010405 | | 00002831 | .00 | S | 010405 | | 00002881 | .00 | S | 010405 | |
| 00002782 | .00 | S | 010405 | | 00002832 | .00 | S | 010405 | | 00002882 | .00 | S | 010405 | |
| 00002783 | .00 | S | 010405 | | 00002833 | .00 | S | 010405 | | 00002883 | .00 | S | 010405 | |
| 00002784 | .00 | S | 010405 | | 00002834 | .00 | S | 010405 | | 00002884 | .00 | S | 010405 | |
| 00002785 | .00 | S | 010405 | | 00002835 | .00 | S | 010405 | | 00002885 | .00 | S | 010405 | |
| 00002786 | .00 | S | 010405 | | 00002836 | .00 | S | 010405 | | 00002886 | .00 | S | 010405 | |
| 00002787 | .00 | S | 010405 | | 00002837 | .00 | S | 010405 | | 00002887 | .00 | S | 010405 | |
| 00002788 | .00 | S | 010405 | | 00002838 | .00 | S | 010405 | | 00002888 | .00 | S | 010405 | |
| 00002789 | .00 | S | 010405 | | 00002839 | .00 | S | 010405 | | 00002889 | .00 | S | 010405 | |
| 00002790 | .00 | S | 010405 | | 00002840 | .00 | S | 010405 | | 00002890 | .00 | S | 010405 | |
| 00002791 | .00 | S | 010405 | | 00002841 | .00 | S | 010405 | | 00002891 | .00 | S | 010405 | |
| 00002792 | .00 | S | 010405 | | 00002842 | .00 | S | 010405 | | 00002892 | .00 | S | 010405 | |
| 00002793 | .00 | S | 010405 | | 00002843 | .00 | S | 010405 | | 00002893 | .00 | S | 010405 | |
| 00002794 | .00 | S | 010405 | | 00002844 | .00 | S | 010405 | | 00002894 | .00 | S | 010405 | |
| 00002795 | .00 | S | 010405 | | 00002845 | .00 | S | 010405 | | 00002895 | .00 | S | 010405 | |

```
CRP92005-31                          THE CHASE MANHATTAN BANK, N.A.                              PAGE    19
                                     REMEDIUM GROUP, INC.                                        DATE: 11/30/01
BANK NO.  010  CLERK NO. 131         OUTSTANDING CHECK RECONCILIATION REPORT
                                                                                                 AS OF
          ACCOUNT NO. 0601831985                                                                 11/30/01

CHECK NO.   AMOUNT    CD  DATE  REFERENCE    CHECK NO.   AMOUNT    CD  DATE  REFERENCE    CHECK NO.   AMOUNT      CD  DATE    REFERENCE
00002896      .00     S   010405             00002946      .00     S   010405             00002996        .00     S   010405
00002897      .00     S   010405             00002947      .00     S   010405             00002997        .00     S   010405
00002898      .00     S   010405             00002948      .00     S   010405             00002998        .00     S   010405
00002899      .00     S   010405             00002949      .00     S   010405             00002999        .00     S   010405
00002900      .00     S   010405             00002950      .00     S   010405             00003005      415.00    U   010427
00002901      .00     S   010405             00002951      .00     S   010405             00003010      114.67    U   010427
00002902      .00     S   010405             00002952      .00     S   010405             00003016    1,038.75    U   010427
00002903      .00     S   010405             00002953      .00     S   010405             00003217       87.00    U   010720
00002904      .00     S   010405             00002954      .00     S   010405             00003236    1,385.00    S   010829
00002905      .00     S   010405             00002955      .00     S   010405             00003325    1,385.00    U   010831
00002906      .00     S   010405             00002956      .00     S   010405             00003346    2,933.74    U   010907
00002907      .00     S   010405             00002957      .00     S   010405             00003355      200.00    U   010907
00002908      .00     S   010405             00002958      .00     S   010405             00003499       18.00    U   011105
00002909      .00     S   010405             00002959      .00     S   010405             00003531      200.00    U   011119
00002910      .00     S   010405             00002960      .00     S   010405             00003536       60.00    U   011119
00002911      .00     S   010405             00002961      .00     S   010405             00003538    3,828.29    U   011127
00002912      .00     S   010405             00002962      .00     S   010405
00002913      .00     S   010405             00002963      .00     S   010405
00002914      .00     S   010405             00002964      .00     S   010405
00002915      .00     S   010405             00002965      .00     S   010405
00002916      .00     S   010405             00002966      .00     S   010405
00002917      .00     S   010405             00002967      .00     S   010405
00002918      .00     S   010405             00002968      .00     S   010405
00002919      .00     S   010405             00002969      .00     S   010405
00002920      .00     S   010405             00002970      .00     S   010405
00002921      .00     S   010405             00002971      .00     S   010405
00002922      .00     S   010405             00002972      .00     S   010405
00002923      .00     S   010405             00002973      .00     S   010405
00002924      .00     S   010405             00002974      .00     S   010405
00002925      .00     S   010405             00002975      .00     S   010405
00002926      .00     S   010405             00002976      .00     S   010405
00002927      .00     S   010405             00002977      .00     S   010405
00002928      .00     S   010405             00002978      .00     S   010405
00002929      .00     S   010405             00002979      .00     S   010405
00002930      .00     S   010405             00002980      .00     S   010405
00002931      .00     S   010405             00002981      .00     S   010405
00002932      .00     S   010405             00002982      .00     S   010405
00002933      .00     S   010405             00002983      .00     S   010405
00002934      .00     S   010405             00002984      .00     S   010405
00002935      .00     S   010405             00002985      .00     S   010405
00002936      .00     S   010405             00002986      .00     S   010405
00002937      .00     S   010405             00002987      .00     S   010405
00002938      .00     S   010405             00002988      .00     S   010405
00002939      .00     S   010405             00002989      .00     S   010405
00002940      .00     S   010405             00002990      .00     S   010405
00002941      .00     S   010405             00002991      .00     S   010405
00002942      .00     S   010405             00002992      .00     S   010405
00002943      .00     S   010405             00002993      .00     S   010405
00002944      .00     S   010405             00002994      .00     S   010405
00002945      .00     S   010405             00002995      .00     S   010405
```

```
CRP92005-31                          THE CHASE MANHATTAN BANK, N.A.                        PAGE    20
BANK NO.   010 CLERK NO. 131           REMEDIUM GROUP, INC.                            DATE: 11/30/01
                                OUTSTANDING CHECK RECONCILIATION REPORT
           ACCOUNT NO. 0601831985                                                        AS OF
                                                                                       11/30/01

                                     OVERALL TOTALS

TOTALS:  FIELD       CODE    AMOUNT      ITEM COUNT       FIELD           CODE    AMOUNT      ITEM COUNT

         PAID                   .00          0            OUTSTANDING      U    10,280.45        11

         PAID NO ISS  P         .00          0            STOP PAYMENT     S   915,344.64     2,805

         TOTAL PAID             .00          0                                       .00         0

         PAST PERIOD
         PNI PREV     W         .00          0            CANCELLED ITEMS  V         .00         0


CODE LEGEND

   U = OUTSTANDING            V = VOID, CANCELLED
   P = PAID NO ISSUE          W = PAST PERIOD PNI
   S = STOP PAYMENT           = PAID
```

```
CRP92005-32                                                                          PAGE      1
BANK NO.   010 CLERK NO. 131              RECAP OF POSTED ITEMS REPORT       DATE 11/30/01
           ACCOUNT NO. 0601831985         REMEDIUM GROUP, INC.               AS OF 11/30/01

                                       ISSUES      STOPS   PLACED    STOPS   REMOVED   CANCELLED
          PAID    CHECKS              ITEMS          ITEMS   AMOUNT    ITEMS    AMOUNT    ITEMS   AMOUNT
DATE      ITEMS   AMOUNT

10-31-01           .00
11-01-01    2    8,162.71                                                       .00              .00
11-02-01    6   26,080.38                                                       .00              .00
11-05-01    5   12,670.43      1     32,752.99           .00                    .00              .00
11-06-01    6  114,417.98                                .00                    .00              .00
11-07-01    7  122,978.08     17    154,715.29           .00                    .00              .00
11-08-01    3    2,989.73                                .00                    .00              .00
11-09-01    4   25,198.55                                .00                    .00              .00
11-13-01    6   19,444.52     14    128,689.33           .00                    .00              .00
11-14-01    2  105,907.56                                .00                    .00              .00
11-15-01    1       63.80                                .00                    .00              .00
11-16-01    3   16,196.01                                .00                    .00              .00
11-19-01    7   31,394.88     17     56,041.06           .00                    .00              .00
11-20-01    2      242.54                                .00                    .00              .00
11-21-01    3    5,242.77                                .00                    .00              .00
11-23-01    3   21,851.93                                .00                    .00              .00
11-26-01    6   19,951.18                                .00                    .00              .00
11-27-01    4   10,043.07      1      3,828.29           .00                    .00              .00
11-28-01    5   83,754.61                                .00                    .00              .00
11-29-01    1      200.00                                .00                    .00              .00

TOTALS     76  626,790.71     50    376,026.96           .00                    .00              .00
```

```
CRP92005-33                                                          PAGE      1

BANK NO.  010 CLERK NO. 131          OUTSTANDING SETTLEMENT REPORT   DATE  11/30/01

         ACCOUNT NO. 0601831985    REMEDIUM GROUP, INC.              AS OF 11/30/01
  PREVIOUS OUTSTANDING              261,044.20
  +  NEW ISSUES                     376,026.96
  +  PAID-NO-ISSUES                        .00
  +  STOPS REMOVED                         .00
  -  STOP PAYMENTS                         .00
  -  CANCELLATIONS                         .00
  -  PREV PNI ISSUE RECVD                  .00
  -  PREV STOP ISSUE RECVD                 .00
  -  PREV CANCEL ISS RECVD                 .00
  -  PAID CHECKS                    626,790.71
  -  PREV O/S DELETED                      .00
  NEW OUTSTANDING                    10,280.45
```

```
CRP9205-35                                                                                    PAGE   1

BANK NO.   010  CLERK NO. 131              DIAGNOSTIC  SUMMARY  REPORT                    DATE 11/30/01

           ACCOUNT NO. 0601831985     REMEDIUM GROUP, INC.       REPORT  UNPAID ONLY      AS OF 11/30/01
```

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 2 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 3 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 4 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 5 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 6 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 7 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 8 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 9 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 10 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 11 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 12 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 13 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 14 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 15 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 16 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 17 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 18 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 19 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 20 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 21 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 22 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 23 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 24 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 25 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 26 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 27 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 28 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 29 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 30 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 31 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 32 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 33 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 34 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 35 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 36 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 37 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 38 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 39 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 40 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 41 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 42 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 43 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 44 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 45 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 46 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 47 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 48 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 49 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 50 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 51 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |

```
CRP-2005-35                                                                           PAGE    2
BANK NO.    010   CLERK NO. 131           DIAGNOSTIC  SUMMARY  REPORT           DATE  11/30/01

            ACCOUNT NO. 0601831985    REMEDIUM GROUP, INC.       REPORT  UNPAID ONLY   AS OF 11/30/01

SERIAL              PAID       SEQ    ISSUE    ADDITIONAL         PAGE     EXCEPTION
NUMBER    AMOUNT    DATE       NO.    DATE     DATA               NO.      CONDITION
```

| Serial Number | Amount | Paid Date | Seq No. | Issue Date | Additional Data | Page No. | Exception Condition |
|---|---|---|---|---|---|---|---|
| 52 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 53 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 54 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 55 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 56 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 57 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 58 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 59 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 60 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 61 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 62 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 63 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 64 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 65 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 66 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 67 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 68 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 69 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 70 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 71 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 72 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 73 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 74 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 75 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 76 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 77 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 78 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 79 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 80 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 81 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 82 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 83 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 84 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 85 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 86 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 87 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 88 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 89 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 90 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 91 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 92 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 93 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 94 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 95 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 96 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 97 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 98 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 99 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 100 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 101 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |
| 102 | .00 | 04/05/01 | | | | 1 | STOPPED ITEM |

```
CRP92005-35                                                                              PAGE     3
BANK NO.  010  CLERK NO.  131              DIAGNOSTIC SUMMARY REPORT                     DATE  11/30/01
          ACCOUNT NO. 0601831985     REMEDIUM GROUP, INC.       REPORT  UNPAID ONLY      AS OF 11/30/01

SERIAL           PAID        SEQ    ISSUE    ADDITIONAL              PAGE    EXCEPTION
NUMBER  AMOUNT   DATE        NO.    DATE     DATA                    NO.     CONDITION
103     .00      04/05/01                                             1      STOPPED ITEM
104     .00      04/05/01                                             1      STOPPED ITEM
105     .00      04/05/01                                             1      STOPPED ITEM
106     .00      04/05/01                                             1      STOPPED ITEM
107     .00      04/05/01                                             1      STOPPED ITEM
108     .00      04/05/01                                             1      STOPPED ITEM
109     .00      04/05/01                                             1      STOPPED ITEM
110     .00      04/05/01                                             1      STOPPED ITEM
111     .00      04/05/01                                             1      STOPPED ITEM
112     .00      04/05/01                                             1      STOPPED ITEM
113     .00      04/05/01                                             1      STOPPED ITEM
114     .00      04/05/01                                             1      STOPPED ITEM
115     .00      04/05/01                                             1      STOPPED ITEM
116     .00      04/05/01                                             1      STOPPED ITEM
117     .00      04/05/01                                             1      STOPPED ITEM
118     .00      04/05/01                                             1      STOPPED ITEM
119     .00      04/05/01                                             1      STOPPED ITEM
120     .00      04/05/01                                             1      STOPPED ITEM
121     .00      04/05/01                                             1      STOPPED ITEM
122     .00      04/05/01                                             1      STOPPED ITEM
123     .00      04/05/01                                             1      STOPPED ITEM
124     .00      04/05/01                                             1      STOPPED ITEM
125     .00      04/05/01                                             1      STOPPED ITEM
126     .00      04/05/01                                             1      STOPPED ITEM
127     .00      04/05/01                                             1      STOPPED ITEM
128     .00      04/05/01                                             1      STOPPED ITEM
129     .00      04/05/01                                             1      STOPPED ITEM
130     .00      04/05/01                                             1      STOPPED ITEM
131     .00      04/05/01                                             1      STOPPED ITEM
132     .00      04/05/01                                             1      STOPPED ITEM
133     .00      04/05/01                                             1      STOPPED ITEM
134     .00      04/05/01                                             1      STOPPED ITEM
135     .00      04/05/01                                             1      STOPPED ITEM
136     .00      04/05/01                                             1      STOPPED ITEM
137     .00      04/05/01                                             1      STOPPED ITEM
138     .00      04/05/01                                             1      STOPPED ITEM
139     .00      04/05/01                                             1      STOPPED ITEM
140     .00      04/05/01                                             1      STOPPED ITEM
141     .00      04/05/01                                             1      STOPPED ITEM
142     .00      04/05/01                                             1      STOPPED ITEM
143     .00      04/05/01                                             1      STOPPED ITEM
144     .00      04/05/01                                             1      STOPPED ITEM
145     .00      04/05/01                                             1      STOPPED ITEM
146     .00      04/05/01                                             1      STOPPED ITEM
147     .00      04/05/01                                             1      STOPPED ITEM
148     .00      04/05/01                                             1      STOPPED ITEM
149     .00      04/05/01                                             1      STOPPED ITEM
150     .00      04/05/01                                             1      STOPPED ITEM
151     .00      04/05/01                                             2      STOPPED ITEM
152     .00      04/05/01                                             2      STOPPED ITEM
153     .00      04/05/01                                             2      STOPPED ITEM
```