CRP9205-35

BANK NO.      010 CLERK NO.   131

ACCOUNT NO.  0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE      4
DATE   11/30/01
AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 154 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 155 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 156 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 157 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 158 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 159 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 160 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 161 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 162 | .00 | 04/05/02 | | | | 2 | STOPPED ITEM |
| 163 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 164 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 165 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 166 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 167 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 168 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 169 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 170 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 171 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 172 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 173 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 174 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 175 | .00 | 04/05/02 | | | | 2 | STOPPED ITEM |
| 176 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 177 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 178 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 179 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 180 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 181 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 182 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 183 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 184 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 185 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 186 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 187 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 188 | .00 | 04/05/02 | | | | 2 | STOPPED ITEM |
| 189 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 190 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 191 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 192 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 193 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 194 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 195 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 196 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 197 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 198 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 199 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 200 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 201 | .00 | 04/05/02 | | | | 2 | STOPPED ITEM |
| 202 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 203 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 204 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.    131

ACCOUNT NO.  0601831985

PAGE    5
DATE    11/30/01
AS OF   11/30/01

DIAGNOSTIC  SUMMARY  REPORT

REMEDIUM GROUP, INC.

REPORT    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 205 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 206 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 207 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 208 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 209 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 210 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 211 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 212 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 213 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 214 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 215 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 216 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 217 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 218 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 219 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 220 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 221 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 222 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 223 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 224 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 225 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 226 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 227 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 228 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 229 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 230 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 231 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 232 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 233 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 234 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 235 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 236 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 237 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 238 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 239 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 240 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 241 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 242 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 243 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 244 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 245 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 246 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 247 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 248 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 249 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 250 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 251 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 252 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 253 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 254 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 255 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |

CRPP2005-35

BANK NO.   010 CLERK NO. 131   ACCOUNT NO. 0601831985

PAGE 6   DATE 11/30/01

AS OF 11/30/01

REMEDIUM GROUP, INC.

DIAGNOSTIC SUMMARY REPORT

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 256 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 257 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 258 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 259 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 260 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 261 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 262 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 263 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 264 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 265 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 266 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 267 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 268 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 269 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 270 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 271 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 272 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 273 | .00 | 04/05/02 | | | | 2 | STOPPED ITEM |
| 274 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 275 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 276 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 277 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 278 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 279 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 280 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 281 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 282 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 283 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 284 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 285 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 286 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 287 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 288 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 289 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 290 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 291 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 292 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 293 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 294 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 295 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 296 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 297 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 298 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 299 | .00 | 04/05/01 | | | | 2 | STOPPED ITEM |
| 300 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 301 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 302 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 303 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 304 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 305 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 306 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |

CRP92005-35

BANK NO.  010 CLERK NO.  151

DIAGNOSTIC SUMMARY REPORT

PAGE  7

DATE  11/30/01

REMEDIUM GROUP, INC.

ACCOUNT NO.  0601831985

UNPAID ONLY

AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 307 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 308 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 309 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 310 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 311 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 312 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 313 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 314 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 315 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 316 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 317 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 318 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 319 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 320 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 321 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 322 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 323 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 324 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 325 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 326 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 327 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 328 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 329 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 330 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 331 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 332 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 333 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 334 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 335 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 336 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 337 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 338 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 339 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 340 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 341 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 342 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 343 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 344 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 345 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 346 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 347 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 348 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 349 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 350 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 351 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 352 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 353 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 354 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 355 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 356 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 357 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |

CRP*2005-35

BANK NO.      010 CLERK NO.   131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE      8

DATE   11/30/01

AS OF 11/30/01

UNPAID ONLY

ACCOUNT NO. 0601831985

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO | ISSUE DATE | ADDITIONAL DATA | PAGE NO | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 358 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 359 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 360 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 361 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 362 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 363 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 364 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 365 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 366 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 367 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 368 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 369 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 370 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 371 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 372 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 373 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 374 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 375 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 376 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 377 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 378 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 379 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 380 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 381 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 382 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 383 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 384 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 385 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 386 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 387 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 388 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 389 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 390 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 391 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 392 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 393 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 394 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 395 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 396 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 397 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 398 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 399 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 400 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 401 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 402 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 403 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 404 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 405 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 406 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 407 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 408 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |

CRP92005-55

BANK NO.    010 CLERK NO.    131

DIAGNOSTIC    SUMMARY    REPORT

PAGE    9

DATE    11/30/01

ACCOUNT NO.    0601831985

REMEDIUM GROUP, INC.

REPORT    UNPAID ONLY

AS OF    11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 409 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 410 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 411 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 412 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 413 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 414 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 415 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 416 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 417 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 418 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 419 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 420 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 421 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 422 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 423 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 424 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 425 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 426 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 427 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 428 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 429 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 430 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 431 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 432 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 433 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 434 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 435 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 436 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 437 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 438 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 439 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 440 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 441 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 442 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 443 | .00 | 04/05/01 | | | | 3 | STOPPED ITEM |
| 444 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 445 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 446 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 447 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 448 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 449 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 450 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 451 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 452 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 453 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 454 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 455 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 456 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 457 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 458 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 459 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |

CRP92005-55

| BANK NO. | 010 CLERK NO. | 131 | | | | | | PAGE | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | DATE | 11/30/01 |

ACCOUNT NO. 0601831985    REMEDIUM GROUP INC.    DIAGNOSTIC SUMMARY REPORT    UNPAID ONLY    AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 460 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 461 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 462 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 463 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 464 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 465 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 466 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 467 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 468 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 469 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 470 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 471 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 472 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 473 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 474 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 475 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 476 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 477 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 478 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 479 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 480 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 481 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 482 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 483 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 484 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 485 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 486 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 487 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 488 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 489 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 490 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 491 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 492 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 493 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 494 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 495 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 496 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 497 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 498 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 499 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 500 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 501 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 502 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 503 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 504 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 505 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 506 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 507 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 508 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 509 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 510 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |

CRP92005-35

BANK NO. 010 CLERK NO. 131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE 11
DATE 11/30/01
AS OF 11/30/01

ACCOUNT NO. 0601831985

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | UNPAID ONLY | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 511 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 512 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 513 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 514 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 515 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 516 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 517 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 518 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 519 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 520 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 521 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 522 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 523 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 524 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 525 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 526 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 527 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 528 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 529 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 530 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 531 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 532 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 533 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 534 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 535 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 536 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 537 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 538 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 539 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 540 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 541 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 542 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 543 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 544 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 545 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 546 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 547 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 548 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 549 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 550 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 551 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 552 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 553 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 554 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 555 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 556 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 557 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 558 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 559 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 560 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |
| 561 | .00 | 04/05/01 | | | | | 4 | STOPPED ITEM |

BANK NO.  010  CLERK NO. 131   ACCOUNT NO. 0601831985   REMEDIUM GROUP, INC.   DIAGNOSTIC SUMMARY REPORT   UNPAID ONLY   AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 562 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 563 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 564 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 565 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 566 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 567 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 568 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 569 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 570 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 571 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 572 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 573 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 574 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 575 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 576 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 577 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 578 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 579 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 580 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 581 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 582 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 583 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 584 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 585 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 586 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 587 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 588 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 589 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 590 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 591 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 592 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 593 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 594 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 595 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 596 | .00 | 04/05/02 | | | | 4 | STOPPED ITEM |
| 597 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 598 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 599 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 600 | .00 | 04/05/01 | | | | 4 | STOPPED ITEM |
| 601 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 602 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 603 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 604 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 605 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 606 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 607 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 608 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 609 | .00 | 04/05/02 | | | | 5 | STOPPED ITEM |
| 610 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 611 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 612 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |

CRP92005-35

BANK NO.  010 CLERK NO.  131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985

UNPAID ONLY

PAGE    13
DATE    11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 613 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 614 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 615 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 616 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 617 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 618 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 619 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 620 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 621 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 622 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 623 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 624 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 625 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 626 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 627 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 628 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 629 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 630 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 631 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 632 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 633 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 634 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 635 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 636 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 637 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 638 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 639 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 640 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 641 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 642 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 643 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 644 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 645 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 646 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 647 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 648 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 649 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 650 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 651 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 652 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 653 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 654 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 655 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 656 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 657 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 658 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 659 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 660 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 661 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 662 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 663 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.  131

ACCOUNT NO. 0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

UNPAID ONLY

PAGE    14
DATE  11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 664 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 665 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 666 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 667 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 668 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 669 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 670 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 671 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 672 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 673 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 674 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 675 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 676 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 677 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 678 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 679 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 680 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 681 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 682 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 683 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 684 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 685 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 686 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 687 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 688 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 689 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 690 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 691 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 692 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 693 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 694 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 695 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 696 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 697 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 698 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 699 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 700 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 701 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 702 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 703 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 704 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 705 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 706 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 707 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 708 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 709 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 710 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 711 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 712 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 713 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 714 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |

CRP92005-35

PAGE 15
DATE 11/30/01

BANK NO.   010 CLERK NO.  131

DIAGNOSTIC SUMMARY REPORT

ACCOUNT NO.  0601831985

REMEDIUM GROUP, INC.

AS OF 11/30/01

REPORT   UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 715 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 716 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 717 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 718 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 719 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 720 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 721 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 722 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 723 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 724 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 725 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 726 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 727 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 728 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 729 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 730 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 731 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 732 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 733 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 734 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 735 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 736 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 737 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 738 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 739 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 740 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 741 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 742 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 743 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 744 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 745 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 746 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 747 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 748 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 749 | .00 | 04/05/01 | | | | 5 | STOPPED ITEM |
| 750 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 751 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 752 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 753 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 754 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 755 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 756 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 757 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 758 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 759 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 760 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 761 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 762 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 763 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 764 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 765 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |

CRP92005-55

BANK NO.    010   CLERK NO.   131      ACCOUNT NO.   0601831985

DIAGNOSTIC   SUMMARY   REPORT

REMEDIUM GROUP, INC.

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 766 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 767 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 768 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 769 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 770 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 771 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 772 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 773 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 774 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 775 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 776 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 777 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 778 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 779 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 780 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 781 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 782 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 783 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 784 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 785 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 786 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 787 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 788 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 789 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 790 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 791 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 792 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 793 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 794 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 795 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 796 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 797 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 798 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 799 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 800 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 801 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 802 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 803 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 804 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 805 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 806 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 807 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 808 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 809 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 810 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 811 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 812 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 813 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 814 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 815 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 816 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |

CRP92005-35

BANK NO.   010 CLERK NO.  131

DIAGNOSTIC  SUMMARY  REPORT

REMEDIUM GROUP, INC.

PAGE      17

DATE   11/30/01

AS OF  11/30/01

ACCOUNT NO. 0601831985

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 817 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 818 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 819 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 820 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 821 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 822 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 823 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 824 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 825 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 826 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 827 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 828 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 829 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 830 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 831 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 832 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 833 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 834 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 835 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 836 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 837 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 838 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 839 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 840 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 841 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 842 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 843 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 844 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 845 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 846 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 847 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 848 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 849 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 850 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 851 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 852 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 853 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 854 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 855 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 856 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 857 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 858 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 859 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 860 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 861 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 862 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 863 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 864 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 865 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 866 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 867 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |

CRT92005-35

BANK NO.    010 CLERK NO. 131    ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT

PAGE    18
DATE  11/30/01
AS  OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 868 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 869 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 870 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 871 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 872 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 873 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 874 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 875 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 876 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 877 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 878 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 879 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 880 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 881 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 882 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 883 | .00 | 04/05/02 | | | | 6 | STOPPED ITEM |
| 884 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 885 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 886 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 887 | .00 | 04/05/02 | | | | 6 | STOPPED ITEM |
| 888 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 889 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 890 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 891 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 892 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 893 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 894 | .00 | 04/05/03 | | | | 6 | STOPPED ITEM |
| 895 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 896 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 897 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 898 | .00 | 04/05/03 | | | | 6 | STOPPED ITEM |
| 899 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 900 | .00 | 04/05/01 | | | | 6 | STOPPED ITEM |
| 901 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 902 | .00 | 04/05/03 | | | | 7 | STOPPED ITEM |
| 903 | .00 | 04/05/03 | | | | 7 | STOPPED ITEM |
| 904 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 905 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 906 | .00 | 04/05/03 | | | | 7 | STOPPED ITEM |
| 907 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 908 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 909 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 910 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 921 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 912 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 913 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 914 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 915 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 916 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 917 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 918 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.  131

PAGE    19
DATE    11/30/01

DIAGNOSTIC   SUMMARY   REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO.  0601831985

REPORT    UNPAID ONLY

AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 919 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 920 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 921 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 922 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 923 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 924 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 925 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 926 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 927 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 928 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 929 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 930 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 931 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 932 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 933 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 934 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 935 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 936 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 937 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 938 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 939 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 940 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 941 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 942 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 943 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 944 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 945 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 946 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 947 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 948 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 949 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 950 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 951 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 952 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 953 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 954 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 955 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 956 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 957 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 958 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 959 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 960 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 961 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 962 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 963 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 964 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 965 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 966 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 967 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 968 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 969 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |

CRP-92005-35

BANK NO. ... 010  CLERK.NO. 131

ACCOUNT NO. 0601831985

PAGE 20
DATE 11/30/01
AS OF 11/30/01

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 970 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 971 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 972 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 973 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 974 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 975 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 976 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 977 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 978 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 979 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 980 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 981 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 982 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 983 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 984 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 985 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 986 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 987 | .00 | 04/05/02 | | | | 7 | STOPPED | ITEM |
| 988 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 989 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 990 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 991 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 992 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 993 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 994 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 995 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 996 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 997 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 998 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 999 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 1000 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 1001 | 250.00 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1002 | 2,804.68 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1003 | 14.58 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 2004 | 1,200.00 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1005 | 5,312.40 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1006 | 19.90 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1007 | 59.87 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1008 | 245.60 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1009 | 99.75 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1010 | 143.97 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1011 | 364.52 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1012 | 204.42 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1013 | 5,528.22 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1014 | 525.00 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1015 | 419.68 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1016 | 860.48 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1017 | 881.40 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1018 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |
| 1019 | 1,985.33 | 04/05/01 | | 03/16/00 | | 7 | STOPPED | ITEM |
| 1020 | .00 | 04/05/01 | | | | 7 | STOPPED | ITEM |

CRF92005-3E

BANK NO.   010 CLERK NO.   131                         DIAGNOSTIC   SUMMARY   REPORT

REMEDIUM GROUP, INC.                                                      AS OF  11/30/01

ACCOUNT NO.  0601831985

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1021 | .00 | 04/05/01 | | | | 7 | |
| 1022 | 156.00 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1023 | 160.75 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1024 | 3,578.91 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1025 | 6,353.47 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1026 | 2,754.20 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1027 | 16.50 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1028 | 570.81 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1029 | 52,886.51 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1030 | 11,872.36 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1031 | 251,376.57 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1032 | 4,836.99 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1033 | 451.72 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1034 | 321.00 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1035 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1036 | 425.84 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1037 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1038 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1039 | 1,018.68 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1040 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1041 | 14,144.38 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1042 | 201.35 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1043 | 461.55 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1044 | 629.53 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1045 | 609.90 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1046 | 130.17 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1047 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1048 | .00 | 04/05/01 | | | | 7 | STOPPED ITEM |
| 1049 | 17,492.00 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1050 | 27.89 | 04/05/01 | | 03/24/00 | | 7 | STOPPED ITEM |
| 1051 | 1,250.00 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1052 | 8,953.50 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1053 | 80.40 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1054 | 22,281.89 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1055 | 1,580.55 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1056 | 12.09 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1057 | 15,826.67 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1058 | 300.00 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1059 | 29,621.52 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1060 | 10,457.38 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1061 | 1,763.37 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1062 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1063 | 139,061.71 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1064 | 32,398.40 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1065 | 7,098.35 | 04/05/01 | | 03/24/00 | | 8 | STOPPED ITEM |
| 1066 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1067 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1068 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1069 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1070 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1071 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |

CRP92005-55

BANK NO.    010 CLERK NO. 131    ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT

PAGE 22    DATE 11/30/01

AS OF 11/30/01    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1072 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1073 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1074 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1075 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1076 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1077 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1078 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1079 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1080 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1081 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1082 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1083 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1084 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1085 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1086 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1087 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1088 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1089 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1090 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1091 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1092 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1093 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1094 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1095 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1096 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1097 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1098 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1099 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1100 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1101 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1102 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1103 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1104 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1105 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1106 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1107 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1108 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1109 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1110 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1111 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1112 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1113 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1114 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1115 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1116 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1117 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1118 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1119 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1120 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1121 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1122 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.    131

DIAGNOSTIC    SUMMARY    REPORT

PAGE    23

DATE    11/30/01

ACCOUNT NO.    0601831985

REMEDIUM GROUP, INC.

REPORT    UNPAID ONLY

AS OF    11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1123 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1124 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1125 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1126 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1127 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1128 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1129 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1130 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1131 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1132 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1133 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1134 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1135 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1136 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1137 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1138 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1139 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1140 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1141 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1142 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1143 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1144 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1145 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1146 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1147 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1148 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1149 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1150 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1151 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1152 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1153 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1154 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1155 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1156 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1157 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1158 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1159 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1160 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1161 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1162 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1163 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1164 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1165 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1166 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1167 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1168 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1169 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1170 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1171 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1172 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1175 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |

CRP92005-55

BANK NO. 010 CLERK NO. 131

ACCOUNT NO. 0601851985

PAGE 24
DATE 11/30/01
AS OF 11/30/01

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1174 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1175 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1176 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1177 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1178 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1179 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1180 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1181 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1182 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1183 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1184 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1185 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1186 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1187 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1188 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1189 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1190 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1191 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1192 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1193 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1194 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1195 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1196 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1197 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1198 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1199 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1200 | .00 | 04/05/01 | | | | 8 | STOPPED ITEM |
| 1201 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1202 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1203 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1204 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1205 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1206 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1207 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1208 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1209 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1210 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1211 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1212 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1213 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1214 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1215 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1216 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1217 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1218 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1219 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1220 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1221 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1222 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1223 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1224 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |

CKP92005-35

BANK NO.    010 CLERK NO. 131

ACCOUNT NO. 0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

UNPAID ONLY

PAGE      25

DATE    11/30/01

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1225 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1226 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1227 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1228 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1229 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1230 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1251 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1232 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1233 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1234 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1235 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1236 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1237 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1238 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1239 | .00 | 04/05/03 | | | | 9 | STOPPED ITEM |
| 1240 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1241 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1242 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1243 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1244 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1245 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1246 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1247 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1248 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1249 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1250 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1251 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1252 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1253 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1254 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1255 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1256 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1257 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1258 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1259 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1260 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1261 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1262 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1263 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1264 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1265 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1266 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1267 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1268 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1259 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1270 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1271 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1272 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1273 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1274 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1275 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO. 131    ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT

PAGE 26
DATE 11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1276 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1277 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1278 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1279 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1280 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1281 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1282 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1283 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1284 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1285 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1286 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1287 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1288 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1289 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1290 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1291 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1292 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1293 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1294 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1295 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1296 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1297 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1298 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1299 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1300 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1301 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1302 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1303 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1304 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1305 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1306 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1307 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1308 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1309 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1310 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1311 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1312 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1313 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1314 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1315 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1316 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1317 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1318 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1319 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1320 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1321 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1322 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1323 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1324 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1325 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1326 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |

```
CRP92005-35                                                                    PAGE    27
BANK NO.  010 CLERK NO. 131           DIAGNOSTIC SUMMARY REPORT                DATE  11/30/01

                          REMEDIUM GROUP, INC.
     ACCOUNT NO. 0601831985                          UNPAID ONLY              AS OF 11/30/01
```

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1327 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1328 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1329 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1330 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1331 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1332 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1333 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1334 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1335 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1336 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1337 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1338 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1339 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1340 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1341 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1342 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1343 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1344 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1345 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1346 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1347 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1348 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1349 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1350 | .00 | 04/05/01 | | | | 9 | STOPPED ITEM |
| 1351 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1352 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1353 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1354 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1355 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1356 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1357 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1358 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1359 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1360 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1361 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1362 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1363 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1364 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1365 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1366 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1367 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1368 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1369 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1370 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1371 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1372 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1373 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1374 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1375 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1376 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1377 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |

CRP92005-35

BANK NO. 010 CLERK NO. 131   ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.   DIAGNOSTIC   SUMMARY   REPORT   UNPAID ONLY

PAGE 28
DATE 11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1378 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1379 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1380 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1581 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1582 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1583 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1584 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1585 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1586 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1587 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1588 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1589 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1590 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1591 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1592 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1593 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1594 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1595 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1596 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1597 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1598 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1599 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1600 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1401 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1402 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1603 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1404 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1605 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1606 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1407 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1408 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1409 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1610 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1411 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1412 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1413 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1414 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1415 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1416 | .00 | 05/05/01 | | | | 10 | STOPPED ITEM |
| 1417 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1418 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1419 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1420 | .00 | 05/05/01 | | | | 10 | STOPPED ITEM |
| 1621 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1622 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1623 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1424 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1425 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1426 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1427 | .00 | 04/05/01 | | | | 10 | STOPPED ITEM |
| 1428 | 28.50 | 04/03/01 | | 06/23/00 | | 10 | STOPPED ITEM |

CRP92005-35

BANK NO.    010  CLERK NO.   131                    DIAGNOSTIC  SUMMARY  REPORT

ACCOUNT NO. 0601831985          REMEDIUM GROUP, INC.          REPORT    UNPAID ONLY          AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1429 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1430 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1431 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1432 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1433 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1434 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1435 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1436 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1437 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1438 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1439 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1440 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1441 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1442 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1443 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1444 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1445 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1446 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1447 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1448 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1449 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1450 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1451 | 36,967.34 | 04/03/01 | | 06/30/00 | | 10 | STOPPED ITEM |
| 1452 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1455 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1456 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1457 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1458 | 4,053.89 | 12/07/00 | | 07/07/00 | | 10 | STOPPED ITEM |
| 1459 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1460 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1461 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1462 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1463 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1464 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1465 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1466 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1467 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1468 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1469 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1470 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1471 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1472 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1473 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1474 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1475 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1476 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1477 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1478 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1479 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1480 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |
| 1481 | .00 | 04/03/01 | | | | 10 | STOPPED ITEM |

CRP92005-35

BANK NO.   010 CLERK NO.   131   ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.   DIAGNOSTIC SUMMARY REPORT

PAGE   30
DATE   11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 1482 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1483 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1484 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1485 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1486 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1487 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1488 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1489 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1490 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1491 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1492 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1493 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1494 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1495 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1496 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1497 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1498 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1499 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1500 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1501 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1502 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1503 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1504 | .00 | 04/03/01 | | | | 10 | | STOPPED ITEM |
| 1505 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1506 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1507 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1508 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1509 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1510 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1511 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1512 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1513 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1514 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1515 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1516 | .00 | 04/05/01 | | | | 11 | | STOPPED ITEM |
| 1517 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1518 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1519 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1520 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1521 | .00 | 04/05/01 | | | | 11 | | STOPPED ITEM |
| 1522 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1523 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1524 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1525 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1526 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1527 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1528 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1529 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1530 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1531 | .00 | 04/03/01 | | | | 11 | | STOPPED ITEM |
| 1532 | .00 | 04/05/01 | | | | 11 | | STOPPED ITEM |

CRP92005-55

BANK NO.  010  CLERK NO.  131

ACCOUNT NO. 0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

UNPAID ONLY

PAGE    31

DATE    11/30/01

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAID DATE | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1533 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1534 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1535 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1536 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1537 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1538 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1539 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1540 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1541 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1542 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1543 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1544 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1545 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1546 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1547 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1548 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1549 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1550 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1551 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1552 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1553 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1554 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1555 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1556 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1557 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1558 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1559 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1560 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1561 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1562 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1563 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1564 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1565 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1566 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1567 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1568 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1569 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1570 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1571 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1572 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1573 | 16,679.63 | | | 07/27/00 | 04/03/01 | 11 | STOPPED ITEM |
| 1574 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1575 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1576 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1577 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1578 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1579 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1580 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1581 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1582 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |
| 1583 | .00 | | | | 04/03/01 | 11 | STOPPED ITEM |