CRP92005-35

BANK NO.     010  CLERK NO.   131    ACCOUNT NO. 0601831985

DIAGNOSTIC  SUMMARY  REPORT

REMEDIUM GROUP, INC.

AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1584 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1585 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1586 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1587 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1588 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1589 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1590 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1591 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1592 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1593 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1594 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1595 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1596 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1597 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1598 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1599 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1600 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1601 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1602 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1603 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1604 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1605 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1606 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1607 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1608 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1609 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1610 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1611 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1612 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1613 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1614 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1615 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1616 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1617 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1618 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1619 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1620 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1621 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1622 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1623 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1624 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1625 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1626 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1627 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1628 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1629 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1630 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1631 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1632 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1633 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1634 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |

UNPAID ONLY

CRP92005-35

BANK NO.    010 CLERK NO.  131          DIAGNOSTIC  SUMMARY  REPORT

ACCOUNT NO. 0601851985                  REMEDIUM GROUP, INC.          REPORT   UNPAID ONLY

PAGE    33

DATE  11/30/01

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1635 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1636 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1637 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1638 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1639 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1640 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1641 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1642 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1643 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1644 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1645 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1646 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1647 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1648 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1649 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1650 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1651 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1652 | .00 | 04/03/01 | | | | 11 | STOPPED ITEM |
| 1653 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1654 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1655 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1656 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1657 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1658 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1659 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1660 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1661 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1662 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1663 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1664 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1665 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1666 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1667 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1668 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1669 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1670 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1671 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1672 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1673 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1674 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1675 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1676 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1677 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1678 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1679 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1680 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1681 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1682 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1683 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1684 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1685 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |

CRP92005-35

BANK NO.    010  CLERK NO.    133

ACCOUNT NO.  0601831985

PAGE    34

DATE    11/30/01

AS OF  11/30/01

REMEDIUM GROUP, INC.    DIAGNOSTIC    SUMMARY    REPORT

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | UNPAID ONLY | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 1686 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1687 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1688 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1689 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1690 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1691 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1692 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1693 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1694 | .00 | 04/03/02 | | | | 12 | STOPPED | ITEM |
| 1695 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1696 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1697 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1698 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1699 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1700 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1701 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1702 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1703 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1704 | .00 | 06/05/01 | | | | 12 | STOPPED | ITEM |
| 1705 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1706 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1707 | .00 | 04/03/02 | | | | 12 | STOPPED | ITEM |
| 1708 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1709 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1710 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1711 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1712 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1713 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1714 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1715 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1716 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1717 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1718 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1719 | .00 | 04/05/01 | | | | 12 | STOPPED | ITEM |
| 1720 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1721 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1722 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1723 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1724 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1725 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1726 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1727 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1728 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1729 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1730 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1731 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1732 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1733 | .00 | 04/03/02 | | | | 12 | STOPPED | ITEM |
| 1734 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1735 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |
| 1736 | .00 | 04/03/01 | | | | 12 | STOPPED | ITEM |

CRF02005-35

BANK NO.    010 CLERK NO.    131

ACCOUNT NO.  0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE    35

DATE    11/30/01

AS OF    11/30/01

REPORT    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1737 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1738 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1739 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1740 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1741 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1742 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1743 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1744 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1745 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1746 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1747 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1748 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1749 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1750 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1751 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1752 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1753 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1754 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1755 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1756 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1757 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1758 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1759 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1760 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1761 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1762 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1763 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1764 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1765 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1766 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1767 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1768 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1769 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1770 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1771 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1772 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1773 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1774 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1775 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1776 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1777 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1778 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1779 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1780 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1781 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1782 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1783 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1784 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1785 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1786 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |
| 1787 | .00 | 04/03/01 | | | | 12 | STOPPED ITEM |

CRP92005-35

BANK NO. 010   CLERK NO. 131

ACCOUNT NO. 0601851985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.    UNPAID ONLY

PAGE 36
DATE 11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | REPORT PAGE NO. | UNPAID PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|
| 1788 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1789 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1790 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1791 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1792 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1793 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1794 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1795 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1796 | .00 | 04/03/01 | | | | | 12 | STOPPED ITEM |
| 1797 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1798 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1799 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1800 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1801 | .00 | 04/05/01 | | | | | 12 | STOPPED ITEM |
| 1802 | .00 | 04/05/02 | | | | | 12 | STOPPED ITEM |
| 1803 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1804 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1805 | .00 | 04/05/02 | | | | | 13 | STOPPED ITEM |
| 1806 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1807 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1808 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1809 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1810 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1811 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1812 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1813 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1814 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1815 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1816 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1817 | 6,395.40 | 01/05/01 | | 09/29/00 | | | 13 | STOPPED ITEM |
| 1818 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1819 | .00 | 04/05/01 | | | | | 13 | STOPPED ITEM |
| 1820 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1821 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1822 | .00 | 04/03/02 | | | | | 13 | STOPPED ITEM |
| 1823 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1824 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1825 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1826 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1827 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1828 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1829 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1830 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1831 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1832 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1833 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1834 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1835 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1836 | .00 | 05/03/01 | | | | | 13 | STOPPED ITEM |
| 1837 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |
| 1838 | .00 | 04/03/01 | | | | | 13 | STOPPED ITEM |

CRP92005-35

BANK NO.   010 CLERK NO.   131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE   37

DATE   11/30/01

ACCOUNT NO. 0601831985

REPORT   UNPAID ONLY   AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1839 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1840 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1841 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1842 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1843 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1844 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1845 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1846 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1847 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1848 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1849 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1850 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1851 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1852 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1853 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1854 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1855 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1856 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1857 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1858 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1859 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1860 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1861 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1862 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1863 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1864 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1865 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1866 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1867 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1868 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1869 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1870 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1871 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1872 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1873 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1874 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1875 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1876 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1877 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1878 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1879 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1880 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1881 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1882 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1883 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1884 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1885 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1886 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1887 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1888 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1889 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |

CRP92008-55

BANK NO.   010   CLERK NO.   131

DIAGNOSTIC SUMMARY REPORT

PAGE 38   DATE 11/30/01

ACCOUNT NO. 0601883198B5   REMEDIUM GROUP, INC.   UNPAID ONLY   AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1890 | .00 | 04/05/01 | | | | 13 | STOPPED ITEM |
| 1891 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1892 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1893 | .00 | 04/05/01 | | | | 13 | STOPPED ITEM |
| 1894 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1895 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1896 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1897 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1898 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1899 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1900 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1901 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1902 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1903 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1904 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1905 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1906 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1907 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1908 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1909 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1910 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1911 | 81,116.10 | 01/17/02 | | 10/20/00 | | 13 | STOPPED ITEM |
| 1912 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1913 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1914 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1915 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1916 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1917 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1918 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1919 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1920 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1921 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1922 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1923 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1924 | .00 | 04/03/02 | | | | 13 | STOPPED ITEM |
| 1925 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1926 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1927 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1928 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1929 | .00 | 04/05/01 | | | | 13 | STOPPED ITEM |
| 1930 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1931 | .00 | 12/07/00 | | | | 13 | STOPPED ITEM |
| 1932 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1933 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1934 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1935 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1936 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1937 | .00 | 04/03/02 | | | | 13 | STOPPED ITEM |
| 1938 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1939 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1940 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |

CRP2005-35

BANK NO.    010 CLERK NO. 131

DIAGNOSTIC  SUMMARY  REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985

REPORT  UNPAID ONLY

AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1941 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1942 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1943 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1944 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1945 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1946 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1947 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1948 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1949 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1950 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1951 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1952 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1953 | .00 | 04/03/01 | | | | 13 | STOPPED ITEM |
| 1954 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1955 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1956 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1957 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1958 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1959 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1960 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1961 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1962 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1963 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1964 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1965 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1966 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1967 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1968 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1969 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1970 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1971 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1972 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1973 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1974 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1975 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1976 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1977 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1978 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1979 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1980 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1981 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1982 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1983 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1984 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1985 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1986 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1987 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1988 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1989 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1990 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1991 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |

CRP92005-35

BANK NO.     010 CLERK NO. 131     ACCOUNT NO. 0601851985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE    40
DATE    11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | UNPAID ONLY PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 1992 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1993 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1994 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1995 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1996 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1997 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1998 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 1999 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2000 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2001 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2002 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2003 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2004 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2005 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2006 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2007 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2008 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2009 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2010 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2011 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2012 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2013 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2014 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2015 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2016 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2017 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2018 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2019 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2020 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2021 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2022 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2023 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2024 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2025 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2026 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2027 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2028 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2029 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2030 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2031 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2032 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2033 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2034 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2035 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2036 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2037 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2040 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2041 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2042 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2043 | .00 | 04/05/01 | | | | 14 | STOPPED ITEM |

```
CRP92005-35                                                                          PAGE    41

BANK NO.   010 CLERK NO.  131              DIAGNOSTIC  SUMMARY  REPORT               DATE  11/30/01

           ACCOUNT NO. 0601831985      REMEDIUM GROUP, INC.        REPORT  UNPAID ONLY        AS OF 11/30/01
```

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2044 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2045 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2046 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2047 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2048 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2049 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2050 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2051 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2052 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2053 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2054 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2055 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2056 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2057 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2058 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2059 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2060 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2061 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2062 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2063 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2064 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2065 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2066 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2067 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2068 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2069 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2070 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2071 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2072 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2073 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2074 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2075 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2076 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2077 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2078 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2079 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2080 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2081 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2082 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2083 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2084 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2085 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2086 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2087 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2088 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2089 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2090 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2091 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2092 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2093 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2094 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |

CRP92065-55

BANK NO.    010 CLERK NO. 131    ACCOUNT NO. 0601851985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE 42
DATE 11/30/01
AS OF 11/30/01

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2095 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2096 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2097 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2098 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2099 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2100 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2101 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2102 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2103 | .00 | 04/03/01 | | | | 14 | STOPPED ITEM |
| 2104 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2105 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2106 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2107 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2108 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2109 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2110 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2111 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2112 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2113 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2114 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2115 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2116 | .00 | 04/03/02 | | | | 15 | STOPPED ITEM |
| 2117 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2118 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2119 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2120 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2121 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2122 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2123 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2124 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2125 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2126 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2127 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2128 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2129 | .00 | 04/03/02 | | | | 15 | STOPPED ITEM |
| 2130 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2131 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2132 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2133 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2134 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2135 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2136 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2137 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2138 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2139 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2140 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2141 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2142 | .00 | 04/03/02 | | | | 15 | STOPPED ITEM |
| 2143 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2144 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2145 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.  131

DIAGNOSTIC  SUMMARY  REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985

REPORT    UNPAID ONLY

PAGE    43

DATE    11/30/01

AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2446 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2447 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2448 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2449 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2150 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2151 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2152 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2153 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2154 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2155 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2156 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2157 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2158 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2159 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2160 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2161 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2162 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2163 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2164 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2165 | 4,155.80 | 03/13/01 | | 12/15/00 | | 15 | STOPPED ITEM |
| 2166 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2167 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2168 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2169 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2170 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2171 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2172 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2173 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2174 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2175 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2176 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2177 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2178 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2179 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2180 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2181 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2182 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2183 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2184 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2185 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2186 | 2.75 | 04/03/01 | | 12/22/00 | | 15 | STOPPED ITEM |
| 2187 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2188 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2189 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2190 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2191 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2192 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2193 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2194 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2195 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2196 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |

CRP92065-55

BANK NO.    010 CLERK NO.    131

ACCOUNT NO.  0601831985

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT

UNPAID ONLY

PAGE    44
DATE    11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2197 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2198 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2199 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2200 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2201 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2202 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2203 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2204 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2205 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2206 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2207 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2208 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2209 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2210 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2211 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2212 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2213 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2214 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2215 | 400.00 | 04/03/01 | | 01/12/01 | | 15 | STOPPED ITEM |
| 2216 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2218 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2219 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2220 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2221 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2222 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2223 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2224 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2225 | .00 | 04/04/01 | | | | 15 | STOPPED ITEM |
| 2226 | 68.75 | 04/03/01 | | 01/12/01 | | 15 | STOPPED ITEM |
| 2227 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2228 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2229 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2230 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2231 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2232 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2233 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2234 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2235 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2236 | .00 | 04/05/01 | | | | 15 | STOPPED ITEM |
| 2237 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2238 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2239 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2240 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2241 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2242 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2243 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2244 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2245 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2246 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2247 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2248 | 115.18 | 04/03/01 | | 01/12/01 | | 15 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.    131

ACCOUNT NO.  0601831985

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

PAGE    45
DATE    11/30/01

UNPAID ONLY    REPORT

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2249 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2250 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2251 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2252 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2253 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2254 | .00 | 04/03/01 | | | | 15 | STOPPED ITEM |
| 2255 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2256 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2257 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2258 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2259 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2261 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2262 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2263 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2264 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2265 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2267 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2268 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2269 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2270 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2271 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2272 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2273 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2274 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2275 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2276 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2277 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2279 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2280 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2281 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2282 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2283 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2284 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2285 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2287 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2288 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2289 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2290 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2292 | 4,976.00 | 04/03/01 | | 01/19/01 | | 16 | STOPPED ITEM |
| 2294 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2295 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2296 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2321 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2330 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2356 | 45.00 | 04/03/01 | | 02/09/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2350 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2388 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2407 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2430 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2457 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2662 | 190.00 | 04/03/01 | | 03/16/01 | | 16 | STOPPED, CHECK PRESENTED |

CRP92005-35

BANK NO.   010 CLERK NO.   131

ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.   DIAGNOSTIC SUMMARY REPORT   UNPAID ONLY

PAGE   46
DATE   11/30/01
AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2473 | 1,765.60 | 04/03/01 | | 03/16/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2474 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2475 | 1,200.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2476 | 150.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2477 | 190.36 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2482 | 1,417.50 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2483 | 5,891.74 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2484 | 8,081.78 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2488 | 113.50 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2487 | 1,546.25 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2490 | 300.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2491 | 203.97 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2492 | 11,055.88 | 04/05/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2493 | 12,901.54 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2496 | 583.42 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2497 | 1,050.00 | 04/05/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2498 | 102.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2499 | 1,131.34 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2500 | 5,515.70 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2501 | 10,345.00 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2502 | 99.75 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2505 | 693.45 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2507 | 179.94 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2506 | 5,636.87 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2510 | 6,441.03 | 04/04/01 | | 03/23/01 | | 16 | STOPPED ITEM |
| 2512 | 41,076.18 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2513 | 171.03 | 04/03/01 | | 05/25/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2514 | 60.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2515 | 418.93 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2516 | 100.00 | 04/03/01 | | 03/23/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2517 | .00 | 04/03/01 | | | | 16 | STOPPED ITEM |
| 2520 | 16.54 | 04/04/01 | | 03/25/01 | | 16 | STOPPED ITEM |
| 2523 | 279.29 | 04/03/01 | | 03/25/01 | | 16 | STOPPED, CHECK PRESENTED |
| 2524 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2525 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2526 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2527 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2528 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2529 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2530 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2531 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2532 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2533 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2534 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2535 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2536 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2537 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2538 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2539 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2540 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2541 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |

CRP22005-35

BANK NO.    010 CLERK NO. 131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985

PAGE    47

DATE 11/30/01

AS OF 11/30/01

REPORT    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2542 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2543 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2544 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2545 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2546 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2547 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2548 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2549 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2550 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2551 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2552 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2553 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2554 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2555 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2556 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2557 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2558 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2559 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2560 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2561 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2562 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2563 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2564 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2565 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2566 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2567 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2568 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2569 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2570 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2571 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2572 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2573 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2574 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2575 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2576 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2577 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2578 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2579 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2580 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2581 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2582 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2583 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2584 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2585 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2586 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2587 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2588 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2589 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2590 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2591 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2592 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |

BANK NO.    010 CLERK NO.   131

ACCOUNT NO.  0601831985

DIAGNOSTIC   SUMMARY   REPORT

REMEDIUM GROUP, INC.

AS OF  11/30/01

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2593 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2594 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2595 | .00 | 04/05/01 | | | | 16 | STOPPED ITEM |
| 2596 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2597 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2598 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2599 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2600 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2601 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2602 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2603 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2604 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2605 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2606 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2607 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2608 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2609 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2610 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2611 | .00 | 04/05/03 | | | | 17 | STOPPED ITEM |
| 2612 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2613 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2614 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2615 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2616 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2617 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2618 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2619 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2620 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2621 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2622 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2623 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2624 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2625 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2626 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2627 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2628 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2629 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2630 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2631 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2632 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2633 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2634 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2635 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2636 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2637 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2638 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2639 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2640 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2641 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2642 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2643 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |

CRP92005-3E

PAGE    49

BANK NO.    010 CLERK NO.    131          DIAGNOSTIC    SUMMARY    REPORT          DATE    12/30/01

ACCOUNT NO.  0601831985          REMEDIUM GROUP, INC.          REPORT    UNPAID ONLY          AS OF    11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2644 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2645 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2646 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2647 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2648 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2649 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2650 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2651 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2652 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2653 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2654 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2655 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2656 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2657 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2658 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2659 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2660 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2661 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2662 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2663 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2664 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2665 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2666 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2667 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2668 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2669 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2670 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2671 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2672 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2673 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2674 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2675 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2676 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2677 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2678 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2679 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2680 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2681 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2682 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2683 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2684 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2685 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2686 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2687 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2688 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2689 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2690 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2691 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2692 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2693 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |
| 2694 | .00 | 04/05/01 | | | | 17 | STOPPED ITEM |

CRP92005-35

BANK NO.    010 CLERK NO.    131

ACCOUNT NO.  0601831965

REMEDIUM GROUP, INC.    DIAGNOSTIC SUMMARY REPORT

PAGE    50
DATE   11/30/01
AS OF  11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | REPORT | PAGE NO. | UNPAID ONLY | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|---|---|
| 2695 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2696 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2697 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2698 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2699 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2700 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2701 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2702 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2703 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2704 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2705 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2706 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2707 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2708 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2709 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2710 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2711 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2712 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2713 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2714 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2715 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2716 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2717 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2718 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2719 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2720 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2721 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2722 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2723 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2724 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2725 | .00 | 04/05/02 | | | | | 17 | STOPPED | ITEM |
| 2726 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2727 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2728 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2729 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2730 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2731 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2732 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2733 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2734 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2735 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2736 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2737 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2738 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2739 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2740 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2741 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2742 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2743 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2744 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |
| 2745 | .00 | 04/05/01 | | | | | 17 | STOPPED | ITEM |

CRP92005-35

BANK NO.    010 CLERK NO. 131                DIAGNOSTIC SUMMARY REPORT

PAGE   51

DATE   11/30/01

REMEDIUM GROUP, INC.

ACCOUNT NO. 0601831985                              REPORT   UNPAID ONLY

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2746 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2747 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2748 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2749 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2750 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2751 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2752 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2753 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2754 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2755 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2756 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2757 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2758 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2759 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2760 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2761 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2762 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2763 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2764 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2765 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2766 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2767 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2768 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2769 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2770 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2771 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2772 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2773 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2774 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2775 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2776 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2777 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2778 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2779 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2780 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2781 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2782 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2783 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2784 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2785 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2786 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2787 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2788 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2789 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2790 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2791 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2792 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2793 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2794 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2795 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2796 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |

CWP92005-55

BANK NO.    010 CLERK NO.  131    ACCOUNT NO. 0601831985

PAGE 52
DATE 11/30/01
AS OF 11/30/01

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.    UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2797 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2798 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2799 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2800 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2801 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2802 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2803 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2804 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2805 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2806 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2807 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2808 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2809 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2810 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2811 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2812 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2813 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2814 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2815 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2816 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2817 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2818 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2819 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2820 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2821 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2822 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2823 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2824 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2825 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2826 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2827 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2828 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2829 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2830 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2831 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2832 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2833 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2834 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2835 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2836 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2837 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2838 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2839 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2840 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2841 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2842 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2843 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2844 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2845 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2846 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2847 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |

CRP92005-55

BANK NO.   010 CLERK NO.  131

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

ACCOUNT NO.  0601831985

PAGE    53

DATE   11/30/01

AS OF  11/30/01

UNPAID ONLY

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2848 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2849 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2850 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2851 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2852 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2853 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2854 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2855 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2856 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2857 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2858 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2859 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2860 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2861 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2862 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2863 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2864 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2865 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2866 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2867 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2868 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2869 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2870 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2871 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2872 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2873 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2874 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2875 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2876 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2877 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2878 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2879 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2880 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2881 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2882 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2883 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2884 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2885 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2886 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2887 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2888 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2889 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2890 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2891 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2892 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2893 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2894 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2895 | .00 | 04/05/01 | | | | 18 | STOPPED ITEM |
| 2896 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2897 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2898 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |

CRP9200E-35

BANK NO.   010 CLERK NO. 131

ACCOUNT NO. 0601831985

REMEDIUM GROUP, INC.

DIAGNOSTIC SUMMARY REPORT

UNPAID ONLY

PAGE 54

DATE 11/30/01

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2899 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2900 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2901 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2902 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2903 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2904 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2905 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2906 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2907 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2908 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2909 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2910 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2911 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2912 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2913 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2914 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2915 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2916 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2917 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2918 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2919 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2920 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2921 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2922 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2923 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2924 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2925 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2926 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2927 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2928 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2929 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2930 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2931 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2932 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2933 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2934 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2935 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2936 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2937 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2938 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2939 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2940 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2941 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2942 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2943 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2944 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2945 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2946 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2947 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2948 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2949 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |

CRP92005-35

BANK NO.    010    CLERK NO.    131

ACCOUNT NO.    0601831985

PAGE    55
DATE    11/30/01

DIAGNOSTIC SUMMARY REPORT

REMEDIUM GROUP, INC.

REPORT    UNPAID ONLY

AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| 2950 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2951 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2952 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2953 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2954 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2955 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2956 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2957 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2958 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2959 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2960 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2961 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2962 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2963 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2964 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2965 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2966 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2967 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2968 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2969 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2970 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2971 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2972 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2973 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2974 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2975 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2976 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2977 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2978 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2979 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2980 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2981 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2982 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2983 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2984 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2985 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2986 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2987 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2988 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2989 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2990 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2991 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2992 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2993 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2994 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2995 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2996 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2997 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2998 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 2999 | .00 | 04/05/01 | | | | 19 | STOPPED ITEM |
| 3236 | 1,385.00 | 08/29/01 | | 07/30/01 | | 19 | STOPPED ITEM |

CRP92005-35

BANK NO. 010 CLERK NO. 131          DIAGNOSTIC SUMMARY REPORT          PAGE 56

REMEDIUM GROUP, INC.                REPORT   UNPAID ONLY               DATE 11/30/01

ACCOUNT NO. 0601831985                                                 AS OF 11/30/01

| SERIAL NUMBER | AMOUNT | PAID DATE | SEQ NO. | ISSUE DATE | ADDITIONAL DATA | PAGE NO. | EXCEPTION CONDITION |
|---|---|---|---|---|---|---|---|
| | | | | TOTAL CNT | TOTAL AMOUNT | | |
| PAID, NO ISSUE | | | | 0 | .00 | | |
| CANCELED ISSUE | | | | 0 | .00 | | |
| PAID, NO ISSUE, LAST PERIOD | | | | 0 | .00 | | |
| STOPPED ITEM | | | | 2,785 | 853,610.36 | | |
| STOPPED, CHECK PRESENTED | | | | 20 | 61,734.28 | | |
| FORCE POSTED ITEM | | | | 0 | .00 | | |
| PREV PD-NO-ISS, ISSUE RECVD | | | | 0 | .00 | | |
| PREV STOP, ISSUE RECEIVED | | | | 0 | .00 | | |
| PREV CANCEL, ISSUE RECEIVED | | | | 0 | .00 | | |
| CANCELED ITEM, NOT ISSUED | | | | 0 | .00 | | |
| CANCELED WITH STOP | | | | 0 | .00 | | |

**CITIBAN®**

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT        405493

# S U M M A R Y   O F   B A L A N C E - C I T I B A N K   P U E R T O   R I C (

|  | | |
|---|---|---|
| **OPENING BALANCE AS OF 27 OCT 01** | | **2,962,659.40** |
| 50 DEBITS | | 320,743.96 |
| | 48  CHECKS | 317,310.17 |
| | 2  NON-CHECKS | 3,433.79 |
| 8  CREDITS | | 588,453.46 |
| | 8  DEPOSITS | 588,453.46 |
| | 0  NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 27 NOV 01** | | **3,230,368.90** |

*handwritten: 317,310.17  (8,938.72)  $302,371.45*

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 10/31 | 93,628.09 | | 11/05 | 4,674.16 |
| | 11/05 | 241,606.11 | | 11/08 | 192,600.65 |
| | 11/14 | 5,729.80 | | 11/21 | 23,732.53 |
| | 11/23 | 16,876.33 | | 11/27 | 9,605.79 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15265 | 10/29 | 6,200.00 | 15267 | 10/30 | 495.00 |
| 15278 | 11/07 | 4,628.40 | 15280 | 11/19 | 634.40 |
| 15292 | 11/09 | 34.05 | 15293 | 11/14 | 16,147.50 |
| 15294 | 11/09 | 12,831.60 | 15295 | 11/07 | 5,053.90 |
| 15296 | 11/09 | 18,984.31 | 15297 | 11/06 | 49,393.95 |
| 15298 | 11/13 | 1,296.00 | 15299 | 11/07 | 6,857.15 |
| 15300 | 11/13 | 100.50 | 15301 | 11/14 | 151.20 |
| 15302 | 11/14 | 18.00 | 15303 | 11/23 | 812.18 |
| 15304 | 11/14 | 570.00 | 15305 | 11/14 | 7,960.00 |

CITIBANK®

# CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15306 | 11/13 | 102.08 | 15307 | 11/13 | 90.00 |
| 15308 | 11/13 | 103.50 | 15309 | 11/13 | 68.00 |
| 15310 | 11/21 | 8,597.94 | 15311 | 11/14 | 34.99 |
| 15315 | 11/16 | 3,679.29 | 15316 | 11/07 | 10,020.08 |
| 15320 | 11/23 | 63,243.71 | 15324 | 11/26 | 12.32 |
| 15325 | 11/26 | 15,636.25 | 15326 | 11/21 | 23,735.59 |
| 15333 | 11/26 | 44,935.92 | 15335 | 11/27 | 648.00 |
| 15337 | 11/26 | 561.00 | 15339 | 11/27 | 68.09 |
| 15340 | 11/23 | 525.00 | 15343 | 11/27 | 3,000.00 |
| 15345 | 11/26 | 185.97 | 15346 | 11/23 | 85.58 |
| 15349 | 11/23 | 770.00 | 15350 | 11/26 | 100.00 |
| 101176 | 10/29 | (A) 822.51 | 101177 | 10/30 | (A) 1,681.48 |
| 101179 | 10/31 | (A) 1,075.75 | 101180 | 11/13 | (R) 822.51 |
| 101181 | 11/14 | (R) 1,681.48 | 101182 | 11/14 | (R) 956.74 |
| 101183 | 11/15 | (R) 1,075.75 | 101184 | 11/27 | 822.50 |

(A) = 4552.49          (R) = 4536.48

# DESCRIPTIVE ITEMS          Total  8,938.72

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 10/27 | OPENING BALANCE | | | | 2,962,659.40 |
| 10/29 | TOTAL CHECKS PAID | | 7,022.51 | | 2,955,636.89 |
| 10/30 | TOTAL CHECKS PAID | | 2,176.48 | | 2,953,460.41 |
| 10/31 | TOTAL CHECKS PAID | | 1,075.75 | | |
| 10/31 | TOTAL DEPOSITS | | | 93,628.09 | 3,046,012.75 |
| 11/05 | TOTAL DEPOSITS | | | 246,280.27 | 3,292,293.02 |
| 11/06 | TOTAL CHECKS PAID | | 49,393.95 | | 3,242,899.07 |
| 11/07 | TOTAL CHECKS PAID | | 26,559.53 | | 3,216,339.54 |
| 11/08 | TOTAL DEPOSITS | | | 192,600.65 | 3,408,940.19 |
| 11/09 | NAME:  BNF CTS | | 1,677.84 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009772391 | | | | |
| 11/09 | TOTAL CHECKS PAID | | 31,849.96 | | 3,375,412.39 |
| 11/13 | TOTAL CHECKS PAID | | 2,582.59 | | 3,372,829.80 |
| 11/14 | TOTAL CHECKS PAID | | 27,519.91 | | |
| 11/14 | TOTAL DEPOSITS | | | 5,729.80 | 3,351,039.69 |
| 11/15 | TOTAL CHECKS PAID | | 1,075.75 | | 3,349,963.94 |
| 11/16 | TOTAL CHECKS PAID | | 3,679.29 | | 3,346,284.65 |
| 11/19 | TOTAL CHECKS PAID | | 634.40 | | 3,345,650.25 |
| 11/21 | TOTAL CHECKS PAID | | 32,333.53 | | |
| 11/21 | TOTAL DEPOSITS | | | 23,732.53 | 3,337,049.25 |
| 1/23 | NAME:  BNF CTS | | 1,755.95 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009826222 | | | | |
| 11/23 | TOTAL CHECKS PAID | | 65,436.47 | | |

**CITIBANK®**

## D E S C R I P T I V E    I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 11/23 | TOTAL DEPOSITS | | | 16,876.33 | 3,286,733.16 |
| 11/26 | TOTAL CHECKS PAID | | 61,431.46 | | 3,225,301.70 |
| 11/27 | TOTAL CHECKS PAID | | 4,538.59 | | |
| 11/27 | TOTAL DEPOSITS | | | 9,605.79 | 3,230,368.90 |
| 11/27 | CLOSING BALANCE | | | | 3,230,368.90 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY THAT THE STATEMENT IS CORRECT.