# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com

———————

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Prop

November 29, 2001

Invoice #  47657

FOR PROFESSIONAL SERVICES RENDERED
THROUGH October 31, 2001

Atty - SLB

RE:      01- Case Administration

Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 09/06/01 | JMS | 3.20 | 720.00 | Initial draft of motion to extend time and research thereon (2.0); telephone conference with Judge Farnan's chambers regarding cancelled hearing (.6); telephone conference with J. Kapp regarding cancelled hearing (.4). |
| 10/01/01 | JLH | 0.50 | 50.00 | Begin imaging project. |
| 10/02/01 | JMS | 0.80 | 180.00 | Review order regarding modification of automatic stay (.2); analysis of Zonolite issues (.6). |
| 10/02/01 | JLH | 1.20 | 120.00 | Continue imaging project. |
| 10/03/01 | SLB | 1.50 | 637.50 | Telephone conference with D. Speights re: status of various matters (1.5). |
| 10/03/01 | JMS | 3.10 | 697.50 | Email to G. Boyer regarding execution of confidentiality agreement (.2); coordination of legal strategies regarding PD claims (1.3); telephone conference with D. Speights regarding status, strategy issues (.4); respond to requests for documents (1.2). |
| 10/04/01 | ALG | 1.50 | 150.00 | Continue work on imaging project. |
| 10/04/01 | JMS | 0.50 | 112.50 | Conference with T Tacconelli re status (.3); telephone conference with S. Baena re committee call (.2). |
| 10/04/01 | JLH | 0.80 | 80.00 | Continue imaging project. |
| 10/05/01 | SLB | 0.70 | 297.50 | E-mails from and to T. Tacconelli re: committee re: same (.4); telephone call from D. Speights re: related bankruptcy issues (.3). |
| 10/05/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Schwartz regarding confidentiality provision for committee bylaws (.2). |
| 10/05/01 | JMS | 0.40 | 90.00 | Telephone conference with D. Speights regarding status/strategy (.2); emails from and to T. Tacconelli regarding status (.2). |
| 10/05/01 | JLH | 0.80 | 80.00 | Purge imaged files. |
| 10/09/01 | JMS | 0.40 | 90.00 | Conference with L. Flores regarding status/document requests (.2); telephone conference and email to S.  Schwartz regarding omnibus hearing (.2). |
| 10/10/01 | JMS | 1.20 | 270.00 | Review open issues in anticipation of 11/5 hearing (.3); receive and analysis motion to approve stipulation between debtors and State of Washington (.4); voicemail to and from T. Tacconelli re 11/5 hearing status (.2); email correspondence to committee members regarding status  of pending issues (.3). |
| 10/10/01 | JLH | 0.30 | 30.00 | Prepare documents for imaging. |
| 10/11/01 | LMF | 0.20 | 20.00 | Telephone conversation with copy center regarding pleadings requested (.2). |
| 10/11/01 | JMS | 1.10 | 247.50 | Respond to document requests by committee members (1.1). |
| 10/12/01 | JLH | 1.10 | 110.00 | Compare with imaged documents to originals (.80); telephone conversation with Automated Legal Solutions, Inc., regarding imaging of new batch of documents and correction (.30). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 10/17/01 | JMS | 0.10 | 22.50 | Telephone conference with T. Tacconelli regarding order and certification of no objection for CDG. (.1). |
| 10/17/01 | JLH | 0.80 | 80.00 | Continue imaging project. |
| 10/18/01 | SLB | 0.30 | 127.50 | Telephone call from F. Rabinovitz re: data and plan discussions (.3). |
| 10/22/01 | JMS | 0.90 | 202.50 | Telephone conference with P. Lockwood regarding status/pending matters (.2); receive and analyze Caterpillar's motion to compel/relief from stay (.3); review and analyze revised confidentiality agreement language from Debtors (.2); email to S. Schwartz thereon (.2). |
| 10/23/01 | JMS | 0.20 | 45.00 | Emails to and from S. Baena regarding status (.2). |
| 10/24/01 | JMS | 1.40 | 315.00 | Emails to S. Baena regarding strategic motions and issues related thereto (.7); review analysis of debtors' motion for entry of an order approving consent decree with EPA (.7). |
| 10/25/01 | ASD | 0.30 | 60.00 | Review of motion of debtors for approving consent decree with EPA. |
| 10/25/01 | JMS | 0.30 | 67.50 | Telephone conference with M. Zaleski regarding status of case for 11/5 hearing (.3). |
| 10/26/01 | JMS | 0.60 | 135.00 | Telephone conference with M. Gries, G. Boyer regarding status (.4); telephone conference with S. Schwartz regarding former employee hearing (.2). |
| 10/26/01 | JMS | 0.20 | 45.00 | Continue analysis of EPA consent decree (.2). |
| 10/31/01 | JMS | 0.80 | 180.00 | Telephone conference with T. Tacconelli regarding open matters for 11/5 hearing (.2); letter to committee regarding status issues (.2); telephone conference with M. Dies regarding status, pending issues (.4). |

**PROFESSIONAL SERVICES**                                                                                                          $5,307.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 08/01/01 | Meals OVERTIME MEAL:  DELI LANE; INVOICE#: 364-08/01/01; DATE: 8/1/01 | 14.88 |
| 08/06/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01  -  Client | 1.14 |
| 08/17/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01  -  Clients | 33.21 |
| 08/18/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01  -  Clients | 64.13 |
| 08/22/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 07-01/01-09/30/01; DATE: 9/30/01  -  ACCT.#RB0120 | 14.84 |
| 08/28/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01  -  Clients | 232.79 |
| 08/28/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 07-01/01-09/30/01; DATE: 9/30/01  -  ACCT.#RB0120 | 18.48 |
| 08/30/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01  -  Clients | 12.40 |
| 09/04/01 | Lexis - Online Legal Research  VENDOR: LEXIS-NEXIS; INVOICE#: 0109072587; DATE: 9/30/01  -  ACCT.#104GBX | 68.00 |
| 09/05/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 07-01/01-09/30/01; DATE: 9/30/01  -  ACCT.#RB0120 | 26.32 |
| 09/05/01 | Pacer - Online Services  VENDOR: PACER SERVICE CENTER; INVOICE#: 07-01/01-09/30/01; DATE: 9/30/01  -  ACCT.#RB0120 | 5.67 |
| 09/21/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249489 DATE: 10/2/01 | 13.63 |
| 09/21/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249489 DATE: 10/2/01 | 12.25 |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 09/22/01 | Lodging  VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-09/22/01; DATE: 9/22/01  -  CLIENT - 15537  TRAVEL TO ATLANTA | 268.08 |
| 09/22/01 | Parking  VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-09/22/01; DATE: 9/22/01  -  CLIENT - 15537 | 20.00 |
| 09/24/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800245414; DATE: 9/30/01  -  Clients | 27.98 |
| 09/24/01 | Meals  OVER TIME MEALS CHICKEN KITCHEN; INVOICE#: 049181; DATE: 9/24/01 | 7.01 |
| 10/01/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 10/02/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 10/02/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 10/02/01 | Photocopies    34.00pgs @ .15/pg | 5.10 |
| 10/02/01 | Long Distance Telephone  (212) 872-8010; 1 Mins. | 0.46 |
| 10/02/01 | Long Distance Telephone  (302) 573-6491; 1 Mins. | 0.92 |
| 10/02/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 10/03/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 10/03/01 | Photocopies    367.00pgs @ .15/pg | 55.05 |
| 10/03/01 | Photocopies    185.00pgs @ .15/pg | 27.75 |
| 10/03/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 10/03/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 10/03/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 10/03/01 | Long Distance Telephone  (803) 943-4084; 50 Mins. | 23.07 |
| 10/03/01 | Long Distance Telephone  (803) 943-4084; 6 Mins. | 2.77 |
| 10/05/01 | Photocopies    178.00pgs @ .15/pg | 26.70 |
| 10/05/01 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 10/09/01 | Photocopies    20.00pgs @ .15/pg | 3.00 |
| 10/09/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.92 |
| 10/09/01 | Long Distance Telephone  (202) 862-5065; 33 Mins. | 15.23 |
| 10/10/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 10/10/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 10/10/01 | Long Distance Telephone  (302) 426-1900; 1 Mins. | 0.92 |
| 10/10/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 10/10/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 10/10/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 10/10/01 | Long Distance Telephone  (803) 943-4444; 11 Mins. | 5.54 |
| 10/11/01 | Photocopies    195.00pgs @ .15/pg | 29.25 |
| 10/11/01 | Photocopies    278.00pgs @ .15/pg | 41.70 |
| 10/11/01 | Photocopies    434.00pgs @ .15/pg | 65.10 |
| 10/11/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 10/11/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 10/11/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 10/11/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 10/11/01 | Long Distance Telephone  (302) 573-6491; 2 Mins. | 1.38 |
| 10/11/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 10/11/01 | Long Distance Telephone  (214) 978-4000; 2 Mins. | 0.92 |
| 10/11/01 | Long Distance Telephone  (215) 665-2000; 1 Mins. | 0.92 |
| 10/11/01 | Long Distance Telephone  (509) 455-9555; 1 Mins. | 0.92 |
| 10/11/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 10/11/01 | Long Distance Telephone  (302) 426-1900; 6 Mins. | 2.77 |
| 10/11/01 | Long Distance Telephone  (617) 720-5015; 1 Mins. | 0.46 |
| 10/11/01 | Long Distance Telephone  (214) 978-4044; 1 Mins. | 0.46 |
| 10/11/01 | Staff Overtime | 57.69 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 10/11/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249507 DATE: 10/19/01 | 43.06 |
| 10/12/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 10/12/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 10/12/01 | Telecopies     10.00pgs @ .50/pg | 5.00 |
| 10/12/01 | Long Distance Telephone  (215) 665-2013; 2 Mins. | 0.92 |
| 10/15/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 10/15/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 10/15/01 | Photocopies    15.00pgs @ .15/pg | 2.25 |
| 10/15/01 | Long Distance Telephone  (215) 665-2060; 7 Mins. | 3.23 |
| 10/15/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.46 |
| 10/15/01 | Long Distance Telephone  (214) 978-4984; 5 Mins. | 2.31 |
| 10/15/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.85 |
| 10/15/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249510 DATE: 10/25/01 | 12.45 |
| 10/15/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249510 DATE: 10/25/01 | 13.04 |
| 10/16/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 10/16/01 | Long Distance Telephone  (212) 421-6234; 1 Mins. | 0.92 |
| 10/16/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 10/17/01 | Photocopies - Outside Service  COPIES OF PLEADINGS - PAYEE: XEROX BUSINESS; REQUEST#: 25499; DATE: 10/17/01 | 177.50 |
| 10/17/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 10/17/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 10/17/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 10/17/01 | Long Distance Telephone  (504) 524-5855; 2 Mins. | 1.38 |
| 10/17/01 | Long Distance Telephone  (302) 426-1900; 13 Mins. | 6.00 |
| 10/17/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 1.38 |
| 10/17/01 | Long Distance Telephone  (504) 524-5855; 2 Mins. | 0.92 |
| 10/17/01 | Long Distance Telephone  (212) 872-8010; 1 Mins. | 0.92 |
| 10/17/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.92 |
| 10/17/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249512 DATE: 10/26/01 | 12.45 |
| 10/18/01 | Long Distance Telephone  (312) 861-3103; 2 Mins. | 1.38 |
| 10/18/01 | Long Distance Telephone  (302) 575-1555; 8 Mins. | 3.69 |
| 10/18/01 | Long Distance Telephone  (302) 573-6491; 2 Mins. | 0.92 |
| 10/18/01 | Long Distance Telephone  (302) 573-6491; 34 Mins. | 15.69 |
| 10/19/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 10/22/01 | Photocopies    633.00pgs @ .15/pg | 94.95 |
| 10/22/01 | Photocopies    12.00pgs @ .15/pg | 1.80 |
| 10/22/01 | Photocopies    80.00pgs @ .15/pg | 12.00 |
| 10/22/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 10/22/01 | Photocopies    32.00pgs @ .15/pg | 4.80 |
| 10/22/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 10/22/01 | Long Distance Telephone  (212) 813-0580; 2 Mins. | 1.38 |
| 10/22/01 | Long Distance Telephone  (212) 872-8010; 3 Mins. | 1.38 |
| 10/22/01 | Long Distance Telephone  (212) 872-8010; 6 Mins. | 2.77 |
| 10/22/01 | Long Distance Telephone  (212) 402-4337; 1 Mins. | 0.46 |
| 10/22/01 | Long Distance Telephone  (917) 226-8077; 1 Mins. | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 10/22/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249518 DATE: 10/31/01 | 25.91 |
| 10/23/01 | Telecopies    122.00pgs @ .50/pg | 61.00 |
| 10/23/01 | Long Distance Telephone  (302) 573-6497; 14 Mins. | 6.92 |
| 10/23/01 | Professional Services  VENDOR: HILSOFT NOTIFICATIONS; INVOICE#: 43708; DATE: 10/23/01  -  CLIENT - 15537 SERVICES THROUGH 10/17/01 | 77,010.10 |
| 10/24/01 | Photocopies    39.00pgs @ .15/pg | 5.85 |
| 10/24/01 | Photocopies    33.00pgs @ .15/pg | 4.95 |
| 10/24/01 | Long Distance Telephone  (302) 573-6491; 2 Mins. | 0.92 |
| 10/24/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 10/24/01 | Long Distance Telephone  (302) 426-1900; 5 Mins. | 2.77 |
| 10/24/01 | Long Distance Telephone  (813) 225-1234; 33 Mins. | 4.72 |
| 10/25/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 10/25/01 | Telecopies      10.00pgs @ .50/pg | 5.00 |
| 10/25/01 | Telecopies      8.00pgs @ .50/pg | 4.00 |
| 10/25/01 | Telecopies      6.00pgs @ .50/pg | 3.00 |
| 10/25/01 | Long Distance Telephone  (212) 813-0580; 2 Mins. | 0.92 |
| 10/25/01 | Long Distance Telephone  (415) 989-1801; 2 Mins. | 0.92 |
| 10/25/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 10/25/01 | Long Distance Telephone  (302) 426-1900; 1 Mins. | 0.46 |
| 10/25/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.46 |
| 10/25/01 | Long Distance Telephone  (312) 861-3103; 1 Mins. | 0.46 |
| 10/26/01 | Photocopies    62.00pgs @ .15/pg | 9.30 |
| 10/26/01 | Long Distance Telephone  (978) 762-3783; 15 Mins. | 6.92 |
| 10/26/01 | Long Distance Telephone  (212) 813-1703; 4 Mins. | 2.31 |
| 10/29/01 | Photocopies    65.00pgs @ .15/pg | 9.75 |
| 10/30/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.46 |
| 10/31/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 10/31/01 | Photocopies    189.00pgs @ .15/pg | 28.35 |
| 10/31/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 13.04 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 19.38 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 18.11 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 20.01 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 20.01 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 21.48 |
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | 21.48 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 10/31/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249529 DATE: 11/9/01 | | 18.11 |
| 10/31/01 | Professional Services  VENDOR: HILSOFT NOTIFICATIONS; INVOICE#: 43719; DATE: 10/31/01  -  CLIENT - 15537 PROFESSIONAL SERVICES | | 43,240.90 |
| 10/31/01 | Professional Services  VENDOR: HAMILTON, RABINOVITZ & ALSCHULER, INC.; INVOICE#: HRA20011116; DATE: 10/31/01  - CLIENT - 15537 PROFESSIONAL SERVICES | | 1,925.00 |

_____

**TOTAL COSTS ADVANCED** $124,190.31

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.50 | 425.00 | $1,062.50 |
| Danzeisen, Allyn S | 0.30 | 200.00 | $60.00 |
| Sakalo, Jay M | 15.40 | 225.00 | $3,465.00 |
| Guerra, Armando L | 1.50 | 100.00 | $150.00 |
| Flores, Luisa M | 0.20 | 100.00 | $20.00 |
| Heredia, Jose L | 5.50 | 100.00 | $550.00 |
| *TOTAL* | *25.40* | | *$5,307.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $439.50 |
| Photocopies - Outside Service | $177.50 |
| Telecopies | $94.00 |
| Federal Express | $284.41 |
| Long Distance Telephone | $146.28 |
| Lexis - Online Legal Research | $68.00 |
| Lodging | $268.08 |
| Meals | $21.89 |
| Staff Overtime | $57.69 |
| Pacer - Online Services | $65.31 |
| Parking | $20.00 |
| Professional Services | $122,176.00 |
| Westlaw-Online Legal Research | $371.65 |
| TOTAL | $124,190.31 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$129,497.81**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    02 - Debtors' Business Operations

Client No. 74817/15538

10/15/01    JMS    0.40    90.00    Review and analysis of summary of Project CHI (.4).

**PROFESSIONAL SERVICES**                                                                      $90.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | 225.00 | $90.00 |
| *TOTAL* | *0.40* | | *$90.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$90.00**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

|  | RE: | 03 - Creditors Committee | | | Client No. 74817/15539 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 10/01/01 | SLB | 1.00 | 425.00 | 9/27/01 - Committee Meeting (1.0) |
| 10/04/01 | SLB | 0.50 | 212.50 | Committee Meeting (.5). |
| 10/11/01 | SLB | 0.30 | 127.50 | Committee Meeting/call. |
| 10/11/01 | JMS | 0.30 | 67.50 | Committee call. |
| 10/15/01 | JMS | 0.30 | 67.50 | Email to S. Schwartz re proposed amendment to committee bylaws (.3). |
| 10/18/01 | SLB | 0.50 | 212.50 | Committee Meeting (.5). |
| 10/18/01 | JMS | 0.60 | 135.00 | Receive from debtors and revise draft amendment to committee bylaws regarding confidentiality provisions (.4); email to S. Schwartz thereon (.2). |
| 10/25/01 | JMS | 0.40 | 90.00 | Committee call. |
| 10/25/01 | JMS | 0.20 | 45.00 | Prepare for committee conference call (.2). |
| 10/26/01 | JMS | 0.50 | 112.50 | Telephone conference with T. Sobol regarding status, update of committee meetings (.4). |

**PROFESSIONAL SERVICES** $1,495.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 09/06/01 | Long Distance Telephone-Outside Services | 231.26 |
| 09/07/01 | Long Distance Telephone-Outside Services | 111.12 |
| 09/13/01 | Long Distance Telephone-Outside Services | 201.12 |
| 09/20/01 | Long Distance Telephone-Outside Services | 115.28 |
| 09/27/01 | Long Distance Telephone-Outside Services | 347.87 |
| 10/05/01 | Long Distance Telephone  (504) 524-5855; 1 Mins. | 0.46 |
| 10/10/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 10/16/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |
| 10/25/01 | Long Distance Telephone  (310) 979-4144; 1 Mins. | 0.46 |

**TOTAL COSTS ADVANCED** $1,008.49

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.30 | 425.00 | $977.50 |
| Sakalo, Jay M | 2.30 | 225.00 | $517.50 |
| *TOTAL* | *4.60* | | *$1,495.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $1.84 |
| Long Distance Telephone-Outside Services | $1,006.65 |
| TOTAL | $1,008.49 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$2,503.49**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 10/02/01 | JMS | 0.20 | 45.00 | Telephone conference with G. Boyer regarding Conway retention papers(.2). |
| 10/03/01 | JMS | 0.20 | 45.00 | Email to and from T. Tacconelli regarding retention of Rust Consulting (.2). |
| 10/05/01 | SLB | 0.30 | 127.50 | Review application to hire Rust Consulting (.3). |
| 10/05/01 | LMF | 0.90 | 90.00 | Retrieve pleadings in connection with case management order. |
| 10/08/01 | JMS | 0.20 | 45.00 | Emails from and to P. Lockwood, L. Leclair regarding Cozen/McKool retention application. |
| 10/09/01 | JMS | 0.70 | 157.50 | Draft Cozen affidavit (.5); receive Cozen retention application (.2). |
| 10/10/01 | JMS | 0.30 | 67.50 | Revise retention application for Cozen/McKool (.3). |
| 10/11/01 | JMS | 2.50 | 562.50 | Receive and review updated list of ordinary course professionals (.7); telephone conference with S. Schwartz thereon (.3); email correspondence regarding status of ordinary course professionals and 11/5 hearing (.2); draft O'Connor affidavit (.3); emails to P. O'Connor and L. Leclair regarding retention application (.4); telephone conference with D. Scott thereon (.3); telephone conference with M. Zaleski regarding retention application (.3). |
| 10/12/01 | SLB | 1.00 | 425.00 | Attention to further revision by P. Lockwood to application to appoint special counsel (.3); 2 telephone calls from Neal Colton re: same (.2); e-mails from and to J. Sakalo re: same (.2); telephone call from N. Colton re: affidavit of Cozen & O'Connor (.3). |
| 10/12/01 | JZJ | 0.10 | 17.00 | Review CDG retention letter (.1). |
| 10/12/01 | JMS | 0.90 | 202.50 | Telephone conferences with P. Lockwood regarding Cozen/McKool application (.4); telephone conference with T. Tacconelli thereon (.3); voice mail from/to A. Krauss regarding Cozen affidavit (.2). |
| 10/12/01 | JLH | 0.20 | 20.00 | Telephone conversation with  Aaron Krauss, Esq., regarding application for employment (.20). |
| 10/15/01 | SLB | 0.30 | 127.50 | Interoffice conference with Jay Sakalo re: revisions to retention papers for special counsel and filing of application to retain (.3). |
| 10/15/01 | JZJ | 1.80 | 306.00 | Preparation of certificate of counsel regarding Conway application (1.6);  prepare of correspondence to T. Tacconelli (.2). |
| 10/15/01 | JZJ | 0.30 | 51.00 | Prepare correspondence to T. Tacconelli regarding certification (.3). |
| 10/15/01 | JMS | 0.40 | 90.00 | Telephone conferences with T. Tacconelli re Cozen/McKool retention application (.1) call with SLB re: revisions to McKool Cozen retention papers (.3). |
| 10/16/01 | JMS | 0.30 | 67.50 | Telephone conferences with T. Tacconelli regarding Cozen affidavit (.3). |
| 10/16/01 | JMS | 0.40 | 90.00 | Telephone conference with T. Tacconelli regarding form of order for Cozen/McKool application (.2); conference with M. Zaleski re form of order for Cozen/McKool application (.2). |
| 10/17/01 | JMS | 0.40 | 90.00 | Receive and review draft order for Cozen/McKool retention application (.2); telephone conference with M. Zaleski thereon (.2). |
| 10/19/01 | JMS | 0.70 | 157.50 | Telephone conference with A. Krauss regarding Cozen/McKool application (.4); conference with M. Zaleski re same (.3). |
| 10/23/01 | JMS | 0.20 | 45.00 | Receive and review debtors' statement of amounts paid to |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  | ordinary course professionals (.2). |
|---|---|---|---|---|
| 10/29/01 | JMS | 1.10 | 247.50 | Receive and analyze supplemental application to retain Elizabeth Warren (.3); receive and analyze debtors' response to Cozen/McKool retention application (.5); emails to and from S. Baena, L. LeClair thereon (.3). |
| 10/31/01 | JMS | 0.50 | 112.50 | Telephone conference with M. Zaleski regarding open matters for 11/5 hearing, Unsecured Creditors Committee's response to Cozen/McKool retention (.3); receive and analyze Unsecured Creditors Committee's response Cozen/McKool retention papers. (.2). |

**PROFESSIONAL SERVICES**                                                                          $3,189.00

**COSTS ADVANCED**

| 10/15/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.85 |
|---|---|---|
| 10/26/01 | Photocopies    42.00pgs @ .15/pg | 6.30 |

**TOTAL COSTS  ADVANCED**                                                                          $8.15

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.60 | 425.00 | $680.00 |
| Jones, Jason Z | 2.20 | 170.00 | $374.00 |
| Sakalo, Jay M | 9.00 | 225.00 | $2,025.00 |
| Flores, Luisa M | 0.90 | 100.00 | $90.00 |
| Heredia, Jose L | 0.20 | 100.00 | $20.00 |
| *TOTAL* | *13.90* |  | *$3,189.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Photocopies | $6.30 |
|---|---|
| Long Distance Telephone | $1.85 |
| TOTAL | $8.15 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**                           **$3,197.15**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:     07 - Fee  Applications

| 10/01/01 | ALG | 1.50 | 150.00 | On 9/24/01, Continue work on the W.R. Grace Fee Application summary for services rendered (1.0); Work on the Summary for reimbursement of expenses,  (.5). |
| 10/01/01 | ALG | 0.50 | 50.00 | On 9/25/01, Email and fax all Asbestos Committee members regarding expenses for August (.5 ). |
| 10/01/01 | ALG | 0.20 | 20.00 | On 9/28/01, Email committee members regarding deadline to file. |
| 10/01/01 | JMS | 0.40 | 90.00 | Review Caplin & Drysdale fee application (.2); review Campbell & Levine fee application (.2). |
| 10/02/01 | ALG | 1.50 | 150.00 | Revise expense summary for Joe Schwartz (.3) Email  and call Kathy Bufanio, Joe Schwartz's secretary regarding the information needed for the revisions to Joe Schwartz's expenses (.2) Finalize committee members expense summary (1.0) . |
| 10/02/01 | LMF | 0.40 | 40.00 | Prepare letter to W. R. Grace regarding reimbursement (.4). |
| 10/02/01 | LMF | 0.70 | 70.00 | Revise fourth interim application for reimbursement to committee members (.7). |
| 10/02/01 | JMS | 0.30 | 67.50 | Review Reed Smith fee application (.3). |
| 10/03/01 | ALG | 0.50 | 50.00 | Revise fee application for Joe Schwartz's expenses, & email Kathy Bufanio sec. to Joe Schwartz regarding statement of service. |
| 10/03/01 | SLB | 0.10 | 42.50 | E-mails from and to F. Perch re: fee objection (.1). |
| 10/03/01 | JMS | 0.40 | 90.00 | Revise committee expense fee application (.2); email to and from D. Katz regarding fee requests (.2). |
| 10/04/01 | JMS | 1.00 | 225.00 | Revise prebills (.8); telephone call to G. Boyer re CDG fee application (.2). |
| 10/05/01 | SLB | 2.30 | 977.50 | Attention to and review of fee application of Legal Analysis Systems and e-mail to P. Lockwood re: same (.3); review Tersini fee application (.2); review notice and summary of Kirkland & Ellis fee application (.2); review fee application of Reed Smith and e-mail summary to Committee (.7); review fee application of Kirkland & Ellis (.9). |
| 10/05/01 | JMS | 1.10 | 247.50 | Review and analysis of debtors' professionals fee applications (.7); receive and review FTI Policano fee application (.2); receive and review equity committee fee application (.2). |
| 10/08/01 | LMF | 0.60 | 60.00 | Review allowable costs on prebill for month of September in preparation for fee application (.6). |
| 10/09/01 | JMS | 0.30 | 67.50 | Review Stroock fee application (.3). |
| 10/09/01 | JMS | 0.20 | 45.00 | Revise committee expense reimbursement summary (.2). |
| 10/09/01 | JLH | 0.40 | 40.00 | Prepare fourth fee application for filing, summary of fourth application and  notice of filing. |
| 10/15/01 | LMF | 0.90 | 90.00 | Prepare chart on all professionals employed by PD committee and deadlines for application for reimbursement of fees and expenses for all professionals and committee members (.9). |
| 10/16/01 | LMF | 4.40 | 440.00 | Draft fourth interim fee application for Bilzin, fourth interim fee application for reimbursement to the committee members for expenses, notice of filing for same (3.9);  prepare email and submit request for expenses incurred by committee members for month of September (.5). |
| 10/17/01 | LMF | 0.60 | 60.00 | Prepare certificate of no objection for third interim fee application and preparation of fourth application and second quarter application (.5);  send email to local counsel regarding Bilzin's third fee application  (.1). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Init. | Hours | Amount | Description |
|---|---|---|---|---|
| 10/17/01 | JMS | 0.10 | 22.50 | Telephone conferences from and to S. Schwartz regarding fee application issues (.1). |
| 10/18/01 | LMF | 1.60 | 160.00 | Prepare checks and submit reimbursement of expenses to all committee members for first and second applications (.9); retrieve and organize backup documents in connection with settlement of fee objection by US Trustee. |
| 10/18/01 | JMS | 0.30 | 67.50 | Telephone conference with S. Schwartz re questions to fee application (.1); prepare therefor (.2). |
| 10/18/01 | JLH | 0.20 | 20.00 | Compile and prepare fee application for review. |
| 10/19/01 | LMF | 0.60 | 60.00 | Organize of expenses reimbursement requests received from various committee members for month of September (.6) |
| 10/22/01 | SLB | 0.60 | 255.00 | Telephone conference with F. Perch re: resolution of fee issues (.5); e-mail to D. Speights re: resolution of fee dispute (.1). |
| 10/22/01 | JMS | 2.00 | 450.00 | Receive and review CDG fee application and telephone conference with G. Boyer thereon (.7); receive and review Nelson Mullins, et al. fee applications (.3); conference with S. Baena regarding fee/expense settlement (.2); draft stipulation thereof (.8). |
| 10/23/01 | LMF | 1.40 | 140.00 | Compile invoices received from all experts retained by PD Committee and submit via fax to Mr. Frank Perch (1.4). |
| 10/23/01 | JMS | 3.10 | 697.50 | Draft narrative for fourth fee application (2.2); review and revise backup for fourth application (.6); telephone conference with G. Boyer regarding CDG fee application (.3). |
| 10/23/01 | JMS | 0.40 | 90.00 | Letter to F. Perch enclosing draft stipulation and expert fee backup (.2); revise stipulation and agreement (.2). |
| 10/25/01 | LMF | 4.60 | 460.00 | Download copy of trustee's objection to fees of debtor's counsel in other cases (.2);  meet with accounting regarding final invoice for month of September (.5); update and complete fourth interim fee application for Bilzin and second quarterly application for Bilzin (3.9). |
| 10/25/01 | JMS | 0.40 | 90.00 | Telephone conference with G. Boyer re Conway fee application (.2); revise proposed draft of CDG fee application (.2). |
| 10/26/01 | LMF | 2.80 | 280.00 | Review all September bills received from creditor's committee and their counsel for preparation of 4th interim application for reimbursement of expenses (.8);  send email to all committee members to confirm that all requests for reimbursement have been submitted for September (.6); revise and update fourth interim application for expenses to the committee members, notice of filing and summary of same (1.4). |
| 10/26/01 | JMS | 0.20 | 45.00 | Receive and review Wallace King, et al. fee application. |
| 10/29/01 | LMF | 1.30 | 130.00 | Revisions to fourth interim fee application for Bilzin and PD Committee (.8);  prepare trust deposit for check received from Debtor for reimbursement to PD committee for third interim application for expenses (.2); Review October invoice received from claims notification expert and arrange for posting to account (.3). |
| 10/29/01 | JMS | 1.60 | 360.00 | Review fee application (.4); draft quarterly fee applications (1.2). |
| 10/30/01 | LMF | 0.30 | 30.00 | Telephone conversation with claims notification expert regarding status of payment of fees submitted for reimbursement (.3). |
| 10/30/01 | JMS | 0.60 | 135.00 | Revise quarterly fee application (.6). |

**PROFESSIONAL SERVICES**                                                    $6,565.00

**COSTS ADVANCED**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#:

| 09/21/01 | 961249489 DATE: 10/2/01 | 16.21 |
|---|---|---|
| 10/02/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 10/02/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 10/02/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 10/02/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 10/02/01 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 10/02/01 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 10/02/01 | Postage | 0.57 |
| 10/02/01 | Long Distance Telephone  (312) 861-2200; 2 Mins. | 0.92 |
| 10/03/01 | Photocopies    50.00pgs @ .15/pg | 7.50 |
| 10/03/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 10/12/01 | Photocopies    35.00pgs @ .15/pg | 5.25 |
| 10/15/01 | Long Distance Telephone  (212) 813-1300; 1 Mins. | 0.92 |
| 10/16/01 | Long Distance Telephone  (803) 943-4444; 2 Mins. | 1.38 |
| 10/16/01 | Long Distance Telephone  (409) 883-4394; 2 Mins. | 1.38 |
| 10/19/01 | Photocopies    78.00pgs @ .15/pg | 11.70 |
| 10/19/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 10/19/01 | Postage | 3.42 |
| 10/23/01 | Photocopies    52.00pgs @ .15/pg | 7.80 |
| 10/29/01 | Photocopies    11.00pgs @ .15/pg | 1.65 |
| 10/30/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.92 |

|  |  |  |
|---|---|---|
| TOTAL COSTS ADVANCED | | $76.27 |

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.00 | 425.00 | $1,275.00 |
| Sakalo, Jay M | 12.40 | 225.00 | $2,790.00 |
| Guerra, Armando L | 4.20 | 100.00 | $420.00 |
| Flores, Luisa M | 20.20 | 100.00 | $2,020.00 |
| Heredia, Jose L | 0.60 | 100.00 | $60.00 |
| *TOTAL* | *40.40* | | *$6,565.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $38.55 |
| Telecopies | $12.00 |
| Federal Express | $16.21 |
| Long Distance Telephone | $5.52 |
| Postage | $3.99 |
| TOTAL | $76.27 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$6,641.27**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB<br>Client No. 74817/15544

RE:    08 - Court Appearances

| | | | | |
|---|---|---|---|---|
| 10/09/01 | SLB | 0.20 | 85.00 | E-mail from T. Tacconelli and to Committee re: new hearing dates (.2). |
| 10/29/01 | JMS | 0.40 | 90.00 | Prepare for telephone hearing regarding former employees (.2); telephonic hearing regarding former employees (.2). |

**PROFESSIONAL SERVICES**                                                         $175.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.20 | 425.00 | $85.00 |
| Sakalo, Jay M | 0.40 | 225.00 | $90.00 |
| *TOTAL* | *0.60* | | *$175.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$175.00**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| | | | | |
|---|---|---|---|---|
| Re: | 09 - Claims Administration/Objections | | | Client No. 74817/15545 |

| | | | | |
|---|---|---|---|---|
| 10/15/01 | JMS | 0.20 | 45.00 | Receive and review claims settlement notice from Debtors (.1); email to S. Schwartz thereon (.1). |
| 10/17/01 | JMS | 0.20 | 45.00 | Receive and analyze exhibit of settlements for claims settlement notices (.2). |

**PROFESSIONAL SERVICES** $90.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | 225.00 | $90.00 |
| *TOTAL* | *0.40* | | *$90.00* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER** $90.00

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  | | | Atty - SLB |
|---|---|---|---|---|---|
| RE: | 10 - Travel | | | | Client No. 74817/15546 |

| 09/06/01 | JMS | 2.00 | 450.00 | Travel to and from airport for cancelled hearing (2.0). |
| 10/01/01 | SLB | 9.50 | 4,037.50 | 9/24/01 -  Travel to and from meeting in Philadelphia |

| **PROFESSIONAL SERVICES** | | | | | $4,487.50 |
|---|---|---|---|---|---|
| **50% DISCOUNT ON TRAVEL** | | | | | **-$2,243.75** |
| **PROFESSIONAL SERVICES** | | | | | **$2,243.75** |

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 9.50 | 425.00 | $4,037.50 |
| Sakalo, Jay M | 2.00 | 225.00 | $450.00 |
| *TOTAL* | *11.50* | | *$4,487.50* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**                    **$4,487.50**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| RE: | 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) | Client No. 74817/15547 |

| | | | | |
|---|---|---|---|---|
| 10/08/01 | SLB | 0.80 | 340.00 | E-mails from and to L. LeClair re: scheduling of hearings (.3); review application for retention of counsel and provide comments (.3); e-mail to P. Lockwood, et al., re: proposed retention application (.2). |
| 10/22/01 | SLB | 0.20 | 85.00 | Telephone call to P. Lockwood re: discovery and related matters (.2). |
| 10/24/01 | JMS | 0.40 | 90.00 | Telephone conferences with M. Zaleski regarding motion to prosecute fraudulent transfers (.4). |
| 10/25/01 | JMS | 0.40 | 90.00 | Review notice of motion of hearing on fraudulent transfer (.2); email and telephone conference to M. Zaleski thereon (.2). |

**PROFESSIONAL SERVICES** $605.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | 425.00 | $425.00 |
| Sakalo, Jay M | 0.80 | 225.00 | $180.00 |
| *TOTAL* | *1.80* | | *$605.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $605.00

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

<table>
<tr><td colspan="2"></td><td align="right">Atty - SLB</td></tr>
<tr><td><strong>RE:</strong></td><td>27 - Litigation Consulting</td><td align="right">Client No. 74817/15563</td></tr>
</table>

| | | | | |
|---|---|---|---|---|
| 09/10/01 | JMS | 0.70 | 157.50 | Telephone conference with T. Hillsee re notice issues (.3); review memo re selection of state law (.4). |
| 09/20/01 | JMS | 0.20 | 45.00 | Telephone conference with Notice Expert regarding notice plan issues (.2). |
| 10/01/01 | SLB | 3.50 | 1,487.50 | 9/24/01 - Conference with D. Bernick & P. Lockwood re: Case Management issues |
| 10/05/01 | SLB | 0.90 | 382.50 | Review motion and memorandum of law by ExxonMobil from summary judgment and summary thereof (.9) |
| 10/09/01 | SLB | 0.40 | 170.00 | Telephone call from P. Lockwood re: revisions to application for special fraudulent conveyance counsel (.4). |
| 10/10/01 | SLB | 0.20 | 85.00 | E-mail to Committee re: discussion with P. Lockwood re: fraudulent transfer motion (.2). |
| 10/17/01 | JMS | 0.60 | 135.00 | Receive and review draft supplemental affidavit of notice expert (.6). |
| 10/18/01 | JMS | 1.80 | 405.00 | Receive and analyze precedent pleadings regarding estimation v. liquidation (1.8). |
| 10/22/01 | SLB | 0.20 | 85.00 | E-mails to D. Speights and D. Scott re: proposed discovery on case management (.2) |
| 10/23/01 | JMS | 0.30 | 67.50 | Telephone conference with T. Hillsee regarding notice plan, timing (.3). |
| 10/31/01 | JMS | 2.80 | 630.00 | Research legal standards in connection with strategic motions (1.6); begin review of proposed notice documents from notice expert (1.2). |

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $3,650.00 |

### COSTS ADVANCED

| | | |
|---|---|---|
| 08/02/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01 - Clients | 522.03 |
| 08/08/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01 - Clients | 16.10 |
| 08/19/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01 - Clients | 5.51 |
| 08/28/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01 - Clients | 443.86 |
| 08/30/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800057113; DATE: 8/31/01 - Clients | 559.25 |
| 09/12/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800245414; DATE: 9/30/01 - Clients | 467.05 |
| 09/24/01 | Airfare  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-09/24/01; DATE: 9/24/01 - CLIENT - 15563 TRAVEL TO PHILADELPHIA FOR COMMITTEE MTG. | 778.00 |
| 09/24/01 | Fares, Mileage, Parking  TAXI FARE - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-09/24/01; DATE: 9/24/01 - CLIENT - 15563 TRAVEL TO PHILADELPHIA FOR COMMITTEE MTG. | 21.00 |
| 09/24/01 | Fares, Mileage, Parking  TAXI FARE - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-09/24/01; DATE: 9/24/01 - CLIENT - 15563 TRAVEL TO PHILADELPHIA FOR COMMITTEE MTG. | 22.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  | Meals  SCOTT L. BAENA; INVOICE#: SLB-09/24/01; DATE: 9/24/01 |  |
|---|---|---|
| 09/24/01 | - CLIENT - 15563 TRAVEL TO PHILADELPHIA FOR COMMITTEE MTG. | 13.26 |

_____

**TOTAL COSTS  ADVANCED**                                          $2,848.06

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.20 | 425.00 | $2,210.00 |
| Sakalo, Jay M | 6.40 | 225.00 | $1,440.00 |
| *TOTAL* | *11.60* |  | *$3,650.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $778.00 |
| Fares, Mileage, Parking | $43.00 |
| Meals | $13.26 |
| Westlaw-Online Legal Research | $2,013.80 |
| TOTAL | $2,848.06 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**          **$6,498.06**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Danzeisen, Allyn S | 0.30 | $60.00 |
| Guerra, Armando L | 5.70 | $570.00 |
| Mora, Mindy A | 0.00 | $0.00 |
| Baena, Scott L | 25.30 | $10,752.50 |
| Jones, Jason Z | 2.20 | $374.00 |
| Flores, Luisa M | 21.30 | $2,130.00 |
| Sakalo, Jay M | 49.50 | $11,137.50 |
| Heredia, Jose L | 6.30 | $630.00 |

| | |
|---|---|
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$25,654.00** |
| **50% DISCOUNT ON TRAVEL** | **-$2,243.75** |
| **PROFESSIONAL SERVICES** | **$23,410.25** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $778.00 |
| Photocopies | $484.35 |
| Photocopies - Outside Service | $177.50 |
| Fares, Mileage, Parking | $43.00 |
| Telecopies | $106.00 |
| Federal Express | $300.62 |
| Long Distance Telephone | $155.49 |
| Long Distance Telephone-Outside Services | $1,006.65 |
| Lexis - Online Legal Research | $68.00 |
| Lodging | $268.08 |
| Meals | $35.15 |
| Staff Overtime | $57.69 |
| Pacer - Online Services | $65.31 |
| Parking | $20.00 |
| Postage | $3.99 |
| Professional Services | $122,176.00 |
| Westlaw-Online Legal Research | $2,385.45 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$128,131.28** |
| **TOTAL AMOUNT DUE THIS PERIOD** | **$151,541.53** |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

### CLIENT SUMMARY

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 10/31/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 5,307.50 | 124,190.31 | 129,497.81 |
| 02 - Debtors' Business Operations/15538 | 90.00 | 0.00 | 90.00 |
| 03 - Creditors Committee/15539 | 1,495.00 | 1,008.49 | 2,503.49 |
| 04 - Retention of Professionals/15540 | 3,189.00 | 8.15 | 3,197.15 |
| 07 - Fee  Applications/15543 | 6,565.00 | 76.27 | 6,641.27 |
| 08 - Court Appearances/15544 | 175.00 | 0.00 | 175.00 |
| 09 - Claims Administration/Objections/15545 | 90.00 | 0.00 | 90.00 |
| 10 - Travel/15546 | 2,243.75 | 0.00 | 2,243.75 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 605.00 | 0.00 | 605.00 |
| 27 - Litigation Consulting/15563 | 3,650.00 | 2,848.06 | 6,498.06 |
| Client Total | $23,410.25 | $128,131.28 | $151,541.53 |

539379

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP**
A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com
——————

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Prop                              December 13, 2001

                                                                Invoice #  48042

FOR PROFESSIONAL SERVICES RENDERED
       THROUGH November 30, 2001

                                                                          Atty - SLB
           RE:      01- Case Administration                    Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 11/01/01 | JMS | 2.10 | 472.50 | Review and revise summary of TMCC motion for relief  from stay (.2);  Revise and review motion for relief from stay filed by IRS (.2); Review 11/5 agenda (.4); Telephone conference with M. Zaleski thereon (.2); E-mail to committee regarding pending issues for 11/5 hearing (.7); E-mails to Scott L. Baena thereon (.4). |
| 11/02/01 | LMF | 2.90 | 290.00 | Complete organizing pleadings and files in preparation for hearing set for November 5, 2001. |
| 11/02/01 | JMS | 1.60 | 360.00 | E-mails to/from committee members regarding 11/5 hearing and fraudulent transfer issues (.7); Telephone conference with Scott L. Baena regarding 11/5 hearing issues (.3); Telephone conferences with M. Zaleski thereon (.3); Review and revise hearing notebook (.3). |
| 11/02/01 | JLH | 0.80 | 80.00 | Prepare documents for imaging. |
| 11/05/01 | JMS | 0.20 | 45.00 | Review and analyze stipulation and order regarding Gelco corporation lease (.2). |
| 11/06/01 | ASD | 0.20 | 45.00 | Review of Debtors opposition to Exxon Mobil Corp. motion for Summary Judgment. |
| 11/06/01 | LMF | 1.20 | 120.00 | Download copies of various pleadings relating to case management order for review (1.2). |
| 11/06/01 | JMS | 1.70 | 382.50 | Review memo regarding 11/5 hearing (.3); telephone conference with S. Baena regarding tasks to be accomplished for case management hearing (.2); telephone conference with T. Tacconelli regarding same (.4);  telephone conference with G. Boyer regarding Sealed Air issues (.4); receive and review Debtors' response to Exxon/Mobil motion for summary judgment (.4). |
| 11/06/01 | JLH | 0.80 | 80.00 | Update docket (.30); review documents and prepare documents for imaging (.40). |
| 11/08/01 | ASD | 0.50 | 112.50 | Review of transcripts from November 5th hearings for PD issues. |
| 11/08/01 | LMF | 1.20 | 120.00 | Download pleadings and brief's regarding case management motion including all exhibits for review (1.2). |
| 11/12/01 | LMF | 0.60 | 60.00 | Download copies of documents relating to case management order (.6). |
| 11/12/01 | JMS | 2.80 | 630.00 | Telephone conference with C. Lee at LCHB regarding EPA Consent Decree (.2); research and analysis of estimation v. liquidation issues (2.6). |
| 11/17/01 | OD | 1.50 | 150.00 | Search for and retrieve cases listed on Table of Authorities in the Debtors' |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| | | | | Consolidated Reply in Support of Their Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Claim Forms and Approval of the Notice Program |
| 11/18/01 | OD | 1.50 | 150.00 | Search for and retrieve cases listed on Table of Authorities in the Debtors' Consolidated Reply in Support of Their Motion for Entry of Case Management Order, Establishment of a Bar Date, Approval of the Claim Forms and Approval of the Notice Program |
| 11/19/01 | LMF | 3.00 | 300.00 | Compile and organize documents and folders in preparation for hearing on Case Management Motion (3.0). |
| 11/20/01 | JLH | 0.60 | 60.00 | Meeting with Laurel Robinson, imaging specialist regarding scanning of various fee application (.40); update fee application pleading index (.20). |
| 11/22/01 | SLB | 0.50 | 212.50 | E-mails from and to D. Speights and M. Dies re: reassignment of case (.5). |
| 11/27/01 | JMS | 0.70 | 157.50 | Telephone conference with D. Scott regarding status (.2); telephone conference with G. Boyer regarding status (.2); telephone conference with T. Tacconelli regarding status of case (.3). |
| 11/28/01 | ASD | 0.10 | 22.50 | Review internal correspondence regarding reassignment of Grace case. |
| 11/28/01 | SLB | 1.70 | 722.50 | Review decisions of Judge Wolin per request of Committee co-chair (.7); telephone call to J. Schwartz re: same (.4); e-mails to and from Committee re: reassignment of case (.4); review order of reassignment (.2). |
| 11/28/01 | JMS | 2.50 | 562.50 | Telephone conferences with T. Tacconelli regarding status (.4); telephone conference with J. Kapp regarding payment of fees, status of case and follow up email to J. Kapp thereon (.3); review docket (.2); review and analysis of Debtors' motion to clarify customer practices order and prepare executive summary thereof (1.6). |
| 11/28/01 | JLH | 0.70 | 70.00 | Compile and forward documents for scanning regarding fee application. |
| 11/29/01 | SLB | 0.80 | 340.00 | Memorandum to Committee re: case and litigation strategies (.5); letter from Judge Fitzgerald with accompanying order  (.3). |
| 11/29/01 | JMS | 0.80 | 180.00 | Telephone conference with T. Tacconelli regarding status of pending hearings (.2); memo to committee regarding status of cases (.4); review and analyze Owens Corning transcript regarding reassignment of cases (.2). |
| 11/29/01 | JLH | 0.20 | 20.00 | Telephone conversation with Laurel Robinson regarding fee application scanned documents. |
| 11/30/01 | SLB | 0.20 | 85.00 | E-mails from and to D. Bernick re: meeting per Judge Fitzgerald's order (.2). |
| 11/30/01 | JMS | 0.40 | 90.00 | Review and analyze Judge Wolin's order regarding status conference (.4). |

**PROFESSIONAL SERVICES**                                                                                       $5,920.00

### COSTS ADVANCED

| | | |
|---|---|---|
| | Professional Services  SCANNING, CODING PLEADINGS 167 TO 258 | |
| 10/29/01 | - VENDOR: AUTOMATED LEGAL SOLUTIONS; INVOICE#: 1348; DATE: 10/29/01 - CLIENT - 15537 | 462.70 |
| 11/01/01 | Photocopies    13.00pgs @ .15/pg | 1.95 |
| 11/01/01 | Photocopies    113.00pgs @ .15/pg | 16.95 |
| 11/01/01 | Photocopies    101.00pgs @ .15/pg | 15.15 |
| 11/01/01 | Photocopies    24.00pgs @ .15/pg | 3.60 |
| 11/01/01 | Photocopies    36.00pgs @ .15/pg | 5.40 |
| 11/01/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 11/01/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 11/01/01 | Long Distance Telephone  (212) 813-1703; 1 Mins. | 0.46 |
| 11/01/01 | Long Distance Telephone  (215) 721-2120; 19 Mins. | 8.77 |
| 11/02/01 | Long Distance Telephone  (409) 883-4394; 7 Mins. | 3.69 |
| 11/02/01 | Long Distance Telephone  (202) 862-5065; 1 Mins. | 0.46 |
| 11/02/01 | Long Distance Telephone  (202) 244-6713; 5 Mins. | 2.31 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/02/01 | Long Distance Telephone  (302) 426-1900; 11 Mins. | 5.08 |
| 11/02/01 | Long Distance Telephone  (212) 872-8010; 1 Mins. | 0.46 |
| 11/02/01 | Long Distance Telephone  (302) 573-6497; 1 Mins. | 0.92 |
| 11/05/01 | Photocopies    145.00pgs @ .15/pg | 21.75 |
| 11/05/01 | Photocopies    60.00pgs @ .15/pg | 9.00 |
| 11/05/01 | Long Distance Telephone  (310) 820-3444; 3 Mins. | 1.38 |
| 11/05/01 | Airfare  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/05/01; DATE: 11/19/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR HEARINGS | 389.00 |
| 11/05/01 | Fares, Mileage, Parking  TAXI FARES - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/05/01; DATE: 11/19/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR HEARINGS | 11.50 |
| 11/05/01 | Lodging  TAXI FARES - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/05/01; DATE: 11/19/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR HEARINGS | 451.88 |
| 11/05/01 | Meals  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/05/01; DATE: 11/19/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR HEARINGS | 65.57 |
| 11/06/01 | Photocopies    229.00pgs @ .15/pg | 34.35 |
| 11/06/01 | Photocopies    158.00pgs @ .15/pg | 23.70 |
| 11/06/01 | Photocopies    31.00pgs @ .15/pg | 4.65 |
| 11/06/01 | Photocopies    31.00pgs @ .15/pg | 4.65 |
| 11/06/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 11/06/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/06/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 11/06/01 | Long Distance Telephone  (302) 575-1555; 14 Mins. | 6.92 |
| 11/06/01 | Long Distance Telephone  (312) 861-2124; 1 Mins. | 0.46 |
| 11/06/01 | Long Distance Telephone  (215) 721-2120; 14 Mins. | 6.92 |
| 11/06/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 2.77 |
| 11/06/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249535 DATE: 11/15/01 | 35.86 |
| 11/07/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 11/07/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 11/07/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 11/07/01 | Long Distance Telephone  (312) 861-2200; 2 Mins. | 0.92 |
| 11/07/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 11/07/01 | Long Distance Telephone  (843) 216-9000; 1 Mins. | 0.92 |
| 11/07/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.92 |
| 11/07/01 | Long Distance Telephone  (973) 538-0800; 2 Mins. | 1.38 |
| 11/07/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 84199; DATE: 11/7/01  -  CLIENT - 15537 FROM PHILADELPHIA TO ORLANDO TO PHILADELPHIA | 172.00 |
| 11/08/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 11/08/01 | Photocopies    780.00pgs @ .15/pg | 117.00 |
| 11/08/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 11/08/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 11/08/01 | Long Distance Telephone  (212) 813-1703; 10 Mins. | 4.61 |
| 11/08/01 | Long Distance Telephone  (312) 861-2162; 19 Mins. | 8.77 |
| 11/08/01 | Long Distance Telephone  (215) 721-2120; 4 Mins. | 2.31 |
| 11/08/01 | Long Distance Telephone  (312) 861-2162; 1 Mins. | 0.92 |
| 11/08/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.46 |
| 11/08/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 11/08/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.92 |
| 11/08/01 | Long Distance Telephone  (312) 861-2162; 1 Mins. | 0.92 |
| 11/08/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 11/08/01 | Staff Overtime | 76.92 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 400511382 DATE: 11/20/01 | 19.19 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 21.27 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 17.93 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 21.27 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 19.82 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 19.82 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 17.93 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 19.19 |
| 11/08/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249537 DATE: 11/20/01 | 19.82 |
| 11/09/01 | Photocopies    100.00pgs @ .15/pg | 15.00 |
| 11/09/01 | Telecopies    42.00pgs @ .50/pg | 21.00 |
| 11/09/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |
| 11/09/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |
| 11/09/01 | Telecopies    102.00pgs @ .50/pg | 51.00 |
| 11/09/01 | Telecopies    102.00pgs @ .50/pg | 51.00 |
| 11/09/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |
| 11/09/01 | Telecopies    102.00pgs @ .50/pg | 51.00 |
| 11/09/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.92 |
| 11/09/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 11/09/01 | Long Distance Telephone  (302) 575-1714; 6 Mins. | 3.23 |
| 11/09/01 | Long Distance Telephone  (509) 747-2323; 14 Mins. | 6.46 |
| 11/09/01 | Long Distance Telephone  (409) 883-4814; 24 Mins. | 11.07 |
| 11/09/01 | Long Distance Telephone  (843) 216-9450; 14 Mins. | 6.46 |
| 11/09/01 | Long Distance Telephone  (409) 883-4814; 25 Mins. | 11.54 |
| 11/09/01 | Long Distance Telephone  (843) 216-9450; 13 Mins. | 6.00 |
| 11/09/01 | Long Distance Telephone  (509) 747-2323; 13 Mins. | 6.46 |
| 11/09/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249538 DATE: 11/20/01 | 61.30 |
| 11/10/01 | Telecopies    102.00pgs @ .50/pg | 51.00 |
| 11/10/01 | Telecopies    100.00pgs @ .50/pg | 50.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | |
|---|---|---|---|
| 11/10/01 | Telecopies | 100.00pgs @ .50/pg | 50.00 |
| 11/10/01 | Telecopies | 102.00pgs @ .50/pg | 51.00 |
| 11/10/01 | Telecopies | 100.00pgs @ .50/pg | 50.00 |
| 11/10/01 | Telecopies | 102.00pgs @ .50/pg | 51.00 |
| 11/10/01 | Telecopies | 102.00pgs @ .50/pg | 51.00 |
| 11/10/01 | Telecopies | 94.00pgs @ .50/pg | 47.00 |
| 11/10/01 | Telecopies | 102.00pgs @ .50/pg | 51.00 |
| 11/10/01 | Telecopies | 100.00pgs @ .50/pg | 50.00 |
| 11/10/01 | Telecopies | 100.00pgs @ .50/pg | 50.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/10/01 | Long Distance Telephone (617) 720-5015; 20 Mins. | | 9.23 |
| 11/10/01 | Long Distance Telephone (973) 538-1984; 16 Mins. | | 7.38 |
| 11/10/01 | Long Distance Telephone (302) 575-1714; 16 Mins. | | 7.84 |
| 11/10/01 | Long Distance Telephone (973) 367-4955; 16 Mins. | | 7.38 |
| 11/10/01 | Long Distance Telephone (415) 956-1008; 13 Mins. | | 6.46 |
| 11/10/01 | Long Distance Telephone (617) 720-5015; 13 Mins. | | 6.46 |
| 11/10/01 | Long Distance Telephone (415) 956-1008; 19 Mins. | | 9.23 |
| 11/10/01 | Long Distance Telephone (973) 367-4955; 13 Mins. | | 6.46 |
| 11/10/01 | Long Distance Telephone (302) 575-1714; 16 Mins. | | 7.38 |
| 11/10/01 | Long Distance Telephone (415) 989-1801; 28 Mins. | | 12.92 |
| 11/10/01 | Long Distance Telephone (973) 538-1984; 14 Mins. | | 6.46 |
| 11/10/01 | Long Distance Telephone (509) 747-2323; 3 Mins. | | 1.38 |
| 11/10/01 | Long Distance Telephone (617) 720-5015; 3 Mins. | | 1.38 |
| 11/10/01 | Long Distance Telephone (973) 538-1984; 3 Mins. | | 1.38 |
| 11/10/01 | Long Distance Telephone (973) 367-4955; 3 Mins. | | 1.38 |
| 11/10/01 | Long Distance Telephone (302) 575-1714; 3 Mins. | | 1.38 |
| 11/10/01 | Long Distance Telephone (409) 883-4814; 5 Mins. | | 2.31 |
| 11/10/01 | Long Distance Telephone (415) 956-1008; 3 Mins. | | 1.38 |
| 11/12/01 | Photocopies | 1172.00pgs @ .15/pg | 175.80 |
| 11/12/01 | Photocopies | 36.00pgs @ .15/pg | 5.40 |
| 11/12/01 | Photocopies | 7.00pgs @ .15/pg | 1.05 |
| 11/12/01 | Photocopies | 51.00pgs @ .15/pg | 7.65 |
| 11/12/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/12/01 | Telecopies | 58.00pgs @ .50/pg | 29.00 |
| 11/12/01 | Telecopies | 102.00pgs @ .50/pg | 51.00 |
| 11/12/01 | Telecopies | 22.00pgs @ .50/pg | 11.00 |
| 11/12/01 | Telecopies | 100.00pgs @ .50/pg | 50.00 |
| 11/12/01 | Telecopies | 98.00pgs @ .50/pg | 49.00 |
| 11/12/01 | Telecopies | 18.00pgs @ .50/pg | 9.00 |
| 11/12/01 | Telecopies | 44.00pgs @ .50/pg | 22.00 |
| 11/12/01 | Telecopies | 4.00pgs @ .50/pg | 2.00 |
| 11/12/01 | Long Distance Telephone (843) 216-9450; 3 Mins. | | 1.85 |
| 11/12/01 | Long Distance Telephone (415) 989-1801; 27 Mins. | | 12.46 |
| 11/12/01 | Long Distance Telephone (803) 943-4599; 20 Mins. | | 9.69 |
| 11/12/01 | Long Distance Telephone (415) 989-1801; 4 Mins. | | 2.31 |
| 11/12/01 | Long Distance Telephone (803) 943-4599; 25 Mins. | | 11.54 |
| 11/12/01 | Long Distance Telephone (803) 943-4599; 26 Mins. | | 12.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/12/01 | Long Distance Telephone (803) 943-4599; 5 Mins. | 2.31 |
| 11/12/01 | Long Distance Telephone (310) 820-3444; 7 Mins. | 3.23 |
| 11/12/01 | Long Distance Telephone (302) 575-1555; 4 Mins. | 1.85 |
| 11/12/01 | Long Distance Telephone (312) 861-2200; 1 Mins. | 0.92 |
| 11/12/01 | Meals WORKING MEAL - VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 2642427-11/12/01; DATE: 11/12/01 - clients | 21.33 |
| 11/13/01 | Photocopies    342.00pgs @ .15/pg | 51.30 |
| 11/13/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 11/13/01 | Photocopies    48.00pgs @ .15/pg | 7.20 |
| 11/13/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 11/13/01 | Long Distance Telephone (302) 575-1555; 15 Mins. | 7.38 |
| 11/13/01 | Long Distance Telephone (617) 720-5015; 3 Mins. | 1.38 |
| 11/13/01 | Long Distance Telephone (302) 575-1555; 5 Mins. | 2.77 |
| 11/13/01 | Long Distance Telephone (302) 575-1555; 2 Mins. | 1.38 |
| 11/13/01 | Long Distance Telephone (310) 551-2888; 64 Mins. | 29.53 |
| 11/13/01 | Long Distance Telephone (302) 594-3158; 4 Mins. | 2.31 |
| 11/13/01 | Long Distance Telephone (302) 594-3127; 4 Mins. | 1.85 |
| 11/13/01 | Long Distance Telephone (302) 575-1555; 1 Mins. | 0.92 |
| 11/13/01 | Meals WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 311-11/13/01; DATE: 11/13/01 - CLIENTS | 13.60 |
| 11/13/01 | Meals WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 311-11/13/01; DATE: 11/13/01 - CLIENTS | 13.60 |
| 11/14/01 | Photocopies    1.00pgs @ .15/pg | 0.15 |
| 11/14/01 | Photocopies    585.00pgs @ .15/pg | 87.75 |
| 11/14/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 11/14/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 11/14/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 11/14/01 | Long Distance Telephone (310) 645-9000; 2 Mins. | 1.38 |
| 11/14/01 | Long Distance Telephone (415) 989-1801; 1 Mins. | 0.92 |
| 11/14/01 | Long Distance Telephone (973) 538-1984; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (212) 521-6666; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (212) 521-6666; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (212) 521-6666; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (212) 521-6666; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (215) 721-2120; 9 Mins. | 4.61 |
| 11/14/01 | Long Distance Telephone (212) 371-4000; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (212) 750-7279; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (803) 943-4444; 1 Mins. | 0.92 |
| 11/14/01 | Long Distance Telephone (803) 943-4444; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (803) 943-4444; 1 Mins. | 0.46 |
| 11/14/01 | Long Distance Telephone (409) 883-4394; 1 Mins. | 0.46 |
| 11/14/01 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249541 DATE: 11/23/01 | 20.12 |
| 11/15/01 | Staff Overtime | 19.23 |
| 11/15/01 | Photocopies    7.00pgs @ .15/pg | 1.05 |
| 11/15/01 | Photocopies    10.00pgs @ .15/pg | 1.50 |
| 11/15/01 | Long Distance Telephone (201) 413-3088; 1 Mins. | 0.92 |
| 11/15/01 | Long Distance Telephone (215) 721-2120; 6 Mins. | 3.23 |
| 11/15/01 | Long Distance Telephone (617) 720-5000; 3 Mins. | 1.38 |
| 11/15/01 | Long Distance Telephone (215) 721-2120; 31 Mins. | 14.30 |
| 11/15/01 | Long Distance Telephone (509) 455-9555; 8 Mins. | 4.15 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/15/01 | Long Distance Telephone  (215) 721-2120; 66 Mins. | 30.91 |
| 11/15/01 | Long Distance Telephone  (215) 721-2120; 46 Mins. | 21.22 |
| 11/15/01 | Long Distance Telephone  (704) 333-9000; 105 Mins. | 48.45 |
| 11/15/01 | Messenger Services  VENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I31016; DATE: 11/17/01  -  Clients | 6.50 |
| 11/15/01 | Meals  WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 300-11/15/01; DATE: 11/15/01  -  CLIENT | 16.23 |
| 11/15/01 | Meals  WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 300-11/15/01; DATE: 11/15/01  -  CLIENT | 16.23 |
| 11/15/01 | Meals  WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 300-11/15/01; DATE: 11/15/01  -  CLIENT | 16.23 |
| 11/15/01 | Meals  WORKING MEAL - VENDOR: DELI LANE; INVOICE#: 300-11/15/01; DATE: 11/15/01  -  CLIENT | 16.23 |
| 11/16/01 | Airfare  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/16/01; DATE: 11/16/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR DEPOSITIONS | 778.00 |
| 11/16/01 | Fares, Mileage, Parking  TAXI'S FARES - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/16/01; DATE: 11/16/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR DEPOSITIONS | 45.00 |
| 11/16/01 | Meals  VENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/16/01; DATE: 11/16/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA FOR DEPOSITIONS | 11.32 |
| 11/16/01 | Long Distance Telephone  (302) 426-1900; 1 Mins. | 0.92 |
| 11/16/01 | Long Distance Telephone  (215) 721-2120; 1 Mins. | 0.46 |
| 11/16/01 | Airfare  TRAVEL TO/FROM PHILADELPHIA - VENDOR: TRAVEL VENTURES; INVOICE#: 84311; DATE: 11/15/01  -  CLIENT - 15537 | 1,052.50 |
| 11/17/01 | Photocopies    30.00pgs @ .15/pg | 4.50 |
| 11/17/01 | Photocopies    89.00pgs @ .15/pg | 13.35 |
| 11/17/01 | Long Distance Telephone  (803) 943-4084; 1 Mins. | 0.92 |
| 11/17/01 | Long Distance Telephone  (617) 720-5000; 1 Mins. | 0.92 |
| 11/17/01 | Long Distance Telephone  (409) 882-1732; 11 Mins. | 5.08 |
| 11/17/01 | Long Distance Telephone  (212) 319-7125; 1 Mins. | 0.46 |
| 11/17/01 | Long Distance Telephone  (202) 244-6713; 32 Mins. | 14.76 |
| 11/17/01 | Long Distance Telephone  (903) 450-1085; 27 Mins. | 12.92 |
| 11/17/01 | Long Distance Telephone  (843) 524-5708; 24 Mins. | 11.07 |
| 11/17/01 | Long Distance Telephone  (202) 862-5065; 67 Mins. | 30.91 |
| 11/18/01 | Photocopies    78.00pgs @ .15/pg | 11.70 |
| 11/18/01 | Long Distance Telephone  (831) 626-8152; 2 Mins. | 0.92 |
| 11/18/01 | Long Distance Telephone  (843) 524-5708; 40 Mins. | 18.92 |
| 11/18/01 | Long Distance Telephone  (903) 450-1085; 26 Mins. | 12.00 |
| 11/18/01 | Long Distance Telephone  (831) 626-8152; 1 Mins. | 0.92 |
| 11/19/01 | Photocopies    9.00pgs @ .15/pg | 1.35 |
| 11/19/01 | Photocopies    480.00pgs @ .15/pg | 72.00 |
| 11/19/01 | Photocopies    280.00pgs @ .15/pg | 42.00 |
| 11/19/01 | Photocopies    60.00pgs @ .15/pg | 9.00 |
| 11/19/01 | Photocopies    8.00pgs @ .15/pg | 1.20 |
| 11/19/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 11/19/01 | Photocopies    157.00pgs @ .15/pg | 23.55 |
| 11/19/01 | Photocopies    136.00pgs @ .15/pg | 20.40 |
| 11/19/01 | Photocopies    3.00pgs @ .15/pg | 0.45 |
| 11/19/01 | Photocopies    156.00pgs @ .15/pg | 23.40 |
| 11/19/01 | Photocopies    23.00pgs @ .15/pg | 3.45 |
| 11/19/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 11/19/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 11/19/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/19/01 | Telecopies    22.00pgs @ .50/pg | 11.00 |
| 11/19/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 3.23 |
| 11/19/01 | Long Distance Telephone  (215) 721-2120; 6 Mins. | 3.23 |
| 11/19/01 | Long Distance Telephone  (212) 977-5597; 8 Mins. | 3.69 |
| 11/19/01 | Long Distance Telephone  (215) 888-4782; 1 Mins. | 0.92 |
| 11/19/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 11/19/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 2.77 |
| 11/19/01 | Long Distance Telephone  (312) 861-2162; 2 Mins. | 1.38 |
| 11/19/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 11/19/01 | Long Distance Telephone  (214) 720-5269; 2 Mins. | 0.92 |
| 11/19/01 | Long Distance Telephone  (214) 720-5269; 1 Mins. | 0.92 |
| 11/19/01 | Long Distance Telephone  (214) 720-2020; 6 Mins. | 2.77 |
| 11/19/01 | Long Distance Telephone  (214) 720-5269; 5 Mins. | 2.31 |
| 11/19/01 | Fares, Mileage, Parking  TAXI CAB - WORKING LATE - VENDOR: CASH; INVOICE#: PCASH-12/05/01; DATE: 12/5/01  - FIRM/CLIENTS - REIM. PETTY CASH | 37.00 |
| 11/19/01 | Staff Overtime | 153.84 |
| 11/19/01 | Meals  WORKING MEALS - VENDOR: DELI LANE; INVOICE#: 303-11/19/01; DATE: 11/19/01  - CLIENT | 13.57 |
| 11/19/01 | Meals  WORKING MEALS - VENDOR: DELI LANE; INVOICE#: 303-11/19/01; DATE: 11/19/01  - CLIENT | 13.57 |
| 11/19/01 | Meals  WORKING MEALS - VENDOR: DELI LANE; INVOICE#: 303-11/19/01; DATE: 11/19/01  - CLIENT | 13.57 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 23.12 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 23.12 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 46.99 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 61.66 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 58.83 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 26.88 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 23.12 |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 23.12 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 23.12 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 21.62 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 25.56 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 21.62 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 25.56 |
| 11/19/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249544 DATE: 12/4/01 | 24.25 |
| 11/20/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 84198; DATE: 11/7/01  -  CLIENT - 15537 TRAVEL TO PHILADELPHIA | 164.00 |
| 11/20/01 | Photocopies    89.00pgs @ .15/pg | 13.35 |
| 11/20/01 | Photocopies     4.00pgs @ .15/pg | 0.60 |
| 11/20/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 11/20/01 | Telecopies     4.00pgs @ .50/pg | 2.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies     6.00pgs @ .50/pg | 3.00 |
| 11/20/01 | Telecopies    132.00pgs @ .50/pg | 66.00 |
| 11/20/01 | Telecopies    170.00pgs @ .50/pg | 85.00 |
| 11/20/01 | Long Distance Telephone  (302) 575-1555; 3 Mins. | 1.38 |
| 11/20/01 | Long Distance Telephone  (212) 977-5597; 3 Mins. | 1.85 |
| 11/20/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 11/20/01 | Long Distance Telephone  (312) 861-2200; 1 Mins. | 0.46 |
| 11/20/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 11/20/01 | Long Distance Telephone  (212) 806-6006; 1 Mins. | 0.46 |
| 11/20/01 | Long Distance Telephone  (215) 597-5795; 1 Mins. | 0.46 |
| 11/20/01 | Long Distance Telephone  (212) 715-8000; 1 Mins. | 0.46 |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 11/20/01 | Long Distance Telephone  (212) 644-6755; 1 Mins. | 0.46 |
| 11/20/01 | Long Distance Telephone  (212) 977-5597; 6 Mins. | 3.23 |
| 11/20/01 | Long Distance Telephone  (215) 721-2120; 6 Mins. | 2.77 |
| 11/20/01 | Long Distance Telephone  (302) 594-3108; 26 Mins. | 12.46 |
| 11/20/01 | Long Distance Telephone  (302) 594-3108; 48 Mins. | 22.15 |
| 11/21/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 11/21/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 400542400 DATE: 11/27/01 | 57.90 |
| 11/21/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 400542400 DATE: 11/27/01 | 57.90 |
| 11/21/01 | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 400542400 DATE: 11/27/01 | 87.96 |
| 11/23/01 | Airfare  VENDOR: TRAVEL VENTURES; INVOICE#: 1107; DATE: 11/7/01  -  CLIENT - 15537 | 176.50 |
| 11/26/01 | Photocopies    15.00pgs @ .15/pg | 2.25 |
| 11/26/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 11/26/01 | Photocopies    4.00pgs @ .15/pg | 0.60 |
| 11/26/01 | Photocopies    42.00pgs @ .15/pg | 6.30 |
| 11/26/01 | Telecopies    18.00pgs @ .50/pg | 9.00 |
| 11/26/01 | Long Distance Telephone  (312) 861-2200; 3 Mins. | 1.38 |
| 11/26/01 | Long Distance Telephone  (202) 862-5065; 8 Mins. | 3.69 |
| 11/27/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 11/27/01 | Long Distance Telephone  (509) 455-9555; 8 Mins. | 4.15 |
| 11/27/01 | Long Distance Telephone  (310) 645-9000; 2 Mins. | 0.92 |
| 11/27/01 | Long Distance Telephone  (415) 989-1801; 1 Mins. | 0.92 |
| 11/28/01 | Photocopies    2.00pgs @ .15/pg | 0.30 |
| 11/28/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 11/28/01 | Photocopies    63.00pgs @ .15/pg | 9.45 |
| 11/28/01 | Photocopies    30.00pgs @ .15/pg | 4.50 |
| 11/28/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 11/28/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 11/28/01 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 11/28/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 11/28/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 11/28/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 11/28/01 | Postage | 0.34 |
| 11/28/01 | Postage | 0.34 |
| 11/28/01 | Postage | 0.34 |
| 11/28/01 | Postage | 0.34 |
| 11/28/01 | Long Distance Telephone  (302) 575-1555; 6 Mins. | 3.23 |
| 11/28/01 | Long Distance Telephone  (843) 524-5708; 1 Mins. | 0.46 |
| 11/28/01 | Long Distance Telephone  (212) 813-1703; 3 Mins. | 1.85 |
| 11/28/01 | Long Distance Telephone  (803) 943-4599; 3 Mins. | 1.38 |
| 11/28/01 | Long Distance Telephone  (803) 943-3319; 2 Mins. | 1.38 |
| 11/28/01 | Long Distance Telephone  (302) 575-1555; 1 Mins. | 0.92 |
| 11/28/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.92 |
| 11/28/01 | Long Distance Telephone  (212) 813-1703; 3 Mins. | 1.85 |
| 11/28/01 | Long Distance Telephone  (212) 813-0580; 2 Mins. | 1.38 |
| 11/28/01 | Long Distance Telephone  (903) 453-2169; 2 Mins. | 0.92 |
| 11/28/01 | Long Distance Telephone  (214) 969-4999; 2 Mins. | 0.92 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/28/01 | Long Distance Telephone  (214) 571-2951; 2 Mins. | 0.92 |
| 11/28/01 | Long Distance Telephone  (973) 538-0800; 14 Mins. | 6.46 |
| 11/29/01 | Photocopies    6.00pgs @ .15/pg | 0.90 |
| 11/29/01 | Photocopies    3585.00pgs @ .15/pg | 537.75 |
| 11/29/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    8.00pgs @ .50/pg | 4.00 |
| 11/29/01 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 11/29/01 | Long Distance Telephone  (302) 575-1555; 5 Mins. | 2.31 |
| 11/29/01 | Long Distance Telephone  (843) 216-9450; 1 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (509) 747-2323; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (415) 956-1008; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (843) 216-9450; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (415) 989-1801; 3 Mins. | 1.38 |
| 11/29/01 | Long Distance Telephone  (973) 538-1984; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (973) 367-4955; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (409) 883-4814; 3 Mins. | 1.85 |
| 11/29/01 | Long Distance Telephone  (803) 943-4599; 3 Mins. | 1.85 |
| 11/29/01 | Long Distance Telephone  (302) 575-1714; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (415) 989-1800; 1 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (617) 720-5015; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (415) 956-1008; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (415) 989-1801; 2 Mins. | 0.92 |
| 11/29/01 | Long Distance Telephone  (409) 883-4814; 3 Mins. | 1.85 |
| 11/30/01 | Photocopies    150.00pgs @ .15/pg | 22.50 |
| 11/30/01 | Long Distance Telephone  (803) 943-4444; 1 Mins. | 0.46 |
| 11/30/01 | Long Distance Telephone  (302) 575-1555; 11 Mins. | 5.08 |

—————————

**TOTAL COSTS ADVANCED**                                                $8,943.53

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.20 | 425.00 | $1,360.00 |
| Danzeisen, Allyn S | 0.80 | 225.00 | $180.00 |
| Sakalo, Jay M | 12.80 | 225.00 | $2,880.00 |
| Flores, Luisa M | 8.90 | 100.00 | $890.00 |
| Heredia, Jose L | 3.10 | 100.00 | $310.00 |
| DelAmo, Obed | 3.00 | 100.00 | $300.00 |
| *TOTAL* | *31.80* | | *$5,920.00* |

### MATTER SUMMARY OF COSTS ADVANCED

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Airfare | $2,732.00 |
| Photocopies | $1,444.20 |
| Fares, Mileage, Parking | $93.50 |
| Telecopies | $1,496.00 |
| Federal Express | $1,071.35 |
| Long Distance Telephone | $703.00 |
| Lodging | $451.88 |
| Meals | $231.05 |
| Messenger Services | $6.50 |
| Staff Overtime | $249.99 |
| Postage | $1.36 |
| Professional Services | $462.70 |
| TOTAL | $8,943.53 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**      **$14,863.53**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  | Atty - SLB |
|---|---|---|---|
| RE:  02 - Debtors' Business Operations |  |  | Client No. 74817/15538 |

| | | | | |
|---|---|---|---|---|
| 11/06/01 | JMS | 0.30 | 67.50 | Receive and review Debtors' quarterly reports of settlements from 7/31/01-8/30/01 (.3). |
| 11/09/01 | EM | 1.80 | 432.00 | Receive and review Debtor in Possession Operating Reports and supporting tax returns (1.8). |
| 11/12/01 | EM | 0.20 | 48.00 | Conference with J. Sakalo regarding Debtor in Possession reports. |
| 11/12/01 | JMS | 0.20 | 45.00 | Conference with E. Marquez regarding operating reports. |
| 11/18/01 | JMS | 0.40 | 90.00 | Review and analysis of "de minimus" settlement chart (.4). |
| 11/30/01 | JMS | 0.80 | 180.00 | Review and analyze 10-Q for period ended 9/30 (.8). |

**PROFESSIONAL SERVICES**                                               $862.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Marquez, Elena | 2.00 | 240.00 | $480.00 |
| Sakalo, Jay M | 1.70 | 225.00 | $382.50 |
| *TOTAL* | *3.70* | | *$862.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$862.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  |  | Atty - SLB |
|--|--|--|--|--|--|
| RE: | 03 - Creditors Committee | | | | Client No. 74817/15539 |

| | | | | |
|--|--|--|--|--|
| 11/01/01 | JMS | 0.60 | 135.00 | Prepare for committee call (.2); Committee call (.4). |
| 11/07/01 | JMS | 0.70 | 157.50 | Telephone call to committee members regarding committee call (.7). |
| 11/08/01 | ASD | 1.80 | 405.00 | Attend committee meeting (already in progress). |
| 11/08/01 | SLB | 2.50 | 1,062.50 | Committee meeting (2.0); telephone call to M. Dies re: Committee meeting (.5). |
| 11/08/01 | JMS | 3.00 | 675.00 | Prepare for committee call (1.0); committee call (2.0). |
| 11/08/01 | RWT | 2.00 | 750.00 | Attend committee meeting regarding hearing on case management motion. |
| 11/15/01 | ASD | 1.00 | 225.00 | Attend committee meeting. |
| 11/15/01 | SLB | 1.00 | 425.00 | Committee Meeting (1.0). |
| 11/15/01 | JMS | 1.50 | 337.50 | Committee call (1.0); prepare therefor (.5). |
| 11/15/01 | RWT | 1.00 | 375.00 | Attend telephonic committee meeting. |
| 11/29/01 | SLB | 0.50 | 212.50 | Committee meeting (.5). |
| 11/29/01 | JMS | 0.90 | 202.50 | Prepare for committee call (.4); committee call (.5). |

**PROFESSIONAL SERVICES** $4,962.50

### COSTS ADVANCED

| | | |
|--|--|--|
| 10/04/01 | Long Distance Telephone-Outside Services | 165.23 |
| 10/11/01 | Long Distance Telephone-Outside Services | 106.35 |
| 10/18/01 | Long Distance Telephone-Outside Services | 67.53 |
| 10/25/01 | Long Distance Telephone-Outside Services | 117.82 |
| 11/01/01 | Long Distance Telephone  (310) 645-9000; 2 Mins. | 0.92 |
| 11/06/01 | Long Distance Telephone  (310) 645-9000; 2 Mins. | 0.92 |

**TOTAL COSTS ADVANCED** $458.77

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|--|--|--|--|
| Baena, Scott L | 4.00 | 425.00 | $1,700.00 |
| Turken, Robert W | 3.00 | 375.00 | $1,125.00 |
| Danzeisen, Allyn S | 2.80 | 225.00 | $630.00 |
| Sakalo, Jay M | 6.70 | 225.00 | $1,507.50 |
| *TOTAL* | *16.50* | | *$4,962.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|--|--|
| Long Distance Telephone | $1.84 |
| Long Distance Telephone-Outside Services | $456.93 |
| TOTAL | $458.77 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$5,421.27**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
Re:    04 - Retention of Professionals                                 Client No. 74817/15540

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 11/05/01 | JMS | 0.20 | 45.00 | Receive and review debtors' application to retain Steptoe & Johnson (.2). |
| 11/06/01 | JMS | 0.40 | 90.00 | Receive and review UST objection to retention of Elizabeth Warren (.2); receive and review Debtors' objection to retain Professor Warren by PI Committee (.2). |
| 11/08/01 | JMS | 0.70 | 157.50 | Analysis of issues regarding retention of F. Rabinovitz and D. Hilton (.3); revise retention application for Hamilton Rabinovitz Alschuler (.4). |
| 11/09/01 | ASD | 0.40 | 90.00 | Review of services to be provided by expert Hilton. |
| 11/09/01 | MEK | 0.20 | 32.00 | Obtain curriculum vitae for W.D. Hilton, Jr. for the retention of Hilton as an expert. |
| 11/09/01 | EM | 0.20 | 48.00 | Conference with Jay M. Sakalo regarding preparation of retention application for W.D. Hilton (.2). |
| 11/09/01 | JMS | 0.70 | 157.50 | Revise HRA retention application (.5); conference with E. Marquez regarding retention application for WD Hilton (.2). |
| 11/12/01 | EM | 0.80 | 192.00 | Prepare application of employment of W. D. Hilton. |
| 11/15/01 | EM | 1.60 | 384.00 | Draft application of employment for WD Hilton and conference with Jay M. Sakalo regarding same. |

**PROFESSIONAL SERVICES**                                                     $1,196.00

**COSTS ADVANCED**

| Date | | | Amount |
|---|---|---|---|
| 11/09/01 | Photocopies | 6.00pgs @ .15/pg | 0.90 |
| 11/09/01 | Photocopies | 29.00pgs @ .15/pg | 4.35 |
| | | | _____ |

**TOTAL COSTS ADVANCED**                                                      $5.25

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.40 | 225.00 | $90.00 |
| Kaplan, Matthew E | 0.20 | 160.00 | $32.00 |
| Marquez, Elena | 2.60 | 240.00 | $624.00 |
| Sakalo, Jay M | 2.00 | 225.00 | $450.00 |
| *TOTAL* | *5.20* | | *$1,196.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Photocopies | $5.25 |
| TOTAL | $5.25 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$1,201.25**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 11/01/01 | LMF | 1.50 | 150.00 | Complete fourth interim application for Bilzin and the PD Committee, and the Second Quarterly application for Bilzin (1.5). |
| 11/01/01 | JMS | 0.40 | 90.00 | Revise quarterly fee application (.4) |
| 11/05/01 | JMS | 1.00 | 225.00 | Review Kirkland & Ellis fee application (1.0). |
| 11/06/01 | LMF | 0.50 | 50.00 | Compile prebills for all matters for review (.5). |
| 11/06/01 | JMS | 0.90 | 202.50 | Continue review of Kirkland & Ellis fee application (.4); emails to S. Baena regarding findings in fee application (.3); telephone conference with J. Kapp regarding payment of settled fees (.2). |
| 11/07/01 | SLB | 0.20 | 85.00 | E-mail from J. Sakalo re: analysis of Kirkland & Ellis fees (.2). |
| 11/08/01 | SLB | 0.70 | 297.50 | Review and revise September fee application (.7). |
| 11/08/01 | JMS | 0.70 | 157.50 | Finalize fee application for September (.4); receive and review Wallace King fee application (.3). |
| 11/09/01 | JMS | 0.20 | 45.00 | Telephone conference with T. Tacconelli regarding fee application filing (.2). |
| 11/16/01 | LMF | 0.40 | 40.00 | Telephone conference with expert regarding reimbursement of fees (.4). |
| 11/19/01 | LMF | 0.40 | 40.00 | Send email to all committee members regarding reimbursement of expenses to committee members for the month of October (.4). |
| 11/20/01 | LMF | 1.60 | 160.00 | Reconcile checks received from Debtor to cover Bilzin's fees and reimbursement to committee members (1.6). |
| 11/21/01 | LMF | 0.50 | 50.00 | Research reimbursement to H.D. Hilton (.5). |
| 11/26/01 | JMS | 0.70 | 157.50 | Letter to J. Kapp regarding payment of fees requested under fee applications/settlement with U.S. Trustee (.7). |
| 11/27/01 | LMF | 0.60 | 60.00 | Review bill from Notification Expert to process (.4); telephone conference with expert regarding revisions to bill (.2). |
| 11/28/01 | LMF | 4.60 | 460.00 | Draft fifth interim fee application, exhibits and notice of filing same (3.1); prepare check request and attend to reimbursement of committee members for their expenses (1.5). |
| 11/28/01 | JMS | 1.00 | 225.00 | Telephone conferences with G. Boyer regarding status, CDG fee application (.4); review and revise CDG fee application (.6). |
| 11/29/01 | LMF | 1.60 | 160.00 | Continue preparation of fifth interim fee application (.8); review invoices and expense reimbursement requests from PD committee members (.5); office conference with J. Sakalo regarding Bilzin and PD Committee's applications for month of October (.3) |
| 11/29/01 | JMS | 2.20 | 495.00 | Begin draft of narrative for fee application for October fees (1.9); conference with Luisa Flores re: October fee applications (.3). |
| 11/30/01 | LMF | 2.30 | 230.00 | Continue finalizing fifth interim application for fees (2.3). |
| 11/30/01 | JMS | 0.20 | 45.00 | Continue draft of fee application narrative (.2). |

**PROFESSIONAL SERVICES**                                                                  $3,425.00

**COSTS ADVANCED**

| 11/02/01 | Photocopies   213.00pgs @ .15/pg | 31.95 |
| | Federal Express  VENDOR: FEDERAL EXPRESS CORP. INVOICE#: | |
| 11/21/01 | 0961249548 DATE: 11/30/01 | 11.90 |
| 11/26/01 | Long Distance Telephone  (409) 883-4394; 1 Mins. | 0.46 |
| 11/28/01 | Photocopies   6.00pgs @ .15/pg | 0.90 |

_____

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

TOTAL COSTS ADVANCED $45.21

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.90 | 425.00 | $382.50 |
| Sakalo, Jay M | 7.30 | 225.00 | $1,642.50 |
| Flores, Luisa M | 14.00 | 100.00 | $1,400.00 |
| *TOTAL* | *22.20* | | *$3,425.00* |

MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Photocopies | $32.85 |
| Federal Express | $11.90 |
| Long Distance Telephone | $0.46 |
| TOTAL | $45.21 |

TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER $3,470.21

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:     08 - Court Appearances

| | | | | |
|---|---|---|---|---|
| 11/02/01 | SLB | 0.50 | 212.50 | Conference with J. Sakalo re: agenda for 11/5 hearing and status of all matters on agenda and position of Committee thereon (.5). |
| 11/05/01 | SLB | 6.00 | 2,550.00 | Preparation for 11/5/01 hearing on various motions by reviewing agenda and motions and outline of arguments (2.5); attend hearing on various motions (1.0); attend Armstrong hearing to observe Court's treatment of similar pending issues (1.5); e-mail to D. Speights  and M. Dies re: same (.2); e-mail to Committee re: same (.8). |

**PROFESSIONAL SERVICES**                                                    $2,762.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 6.50 | 425.00 | $2,762.50 |
| *TOTAL* | *6.50* | | *$2,762.50* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**               **$2,762.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  | Atty - SLB |
|---|---|---|
| RE: | 09 - Claims Administration/Objections | Client No. 74817/15545 |

PROFESSIONAL SERVICES $0.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 11/16/01 | Long Distance Telephone  (302) 575-1555; 2 Mins. | 0.92 |
| 11/18/01 | Photocopies    21.00pgs @ .15/pg | 3.15 |
| 11/18/01 | Photocopies   147.00pgs @ .15/pg | 22.05 |
| 11/18/01 | Meals  WORKING MEALS - VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 155-11/18/01; DATE: 11/18/01 - CLIENT - 15545 | 48.29 |
| 11/19/01 | Photocopies    5.00pgs @ .15/pg | 0.75 |
| 11/19/01 | Photocopies    5811.00pgs @ .15/pg | 871.65 |
| 11/19/01 | Photocopies    54.00pgs @ .15/pg | 8.10 |
| 11/19/01 | Photocopies    14.00pgs @ .15/pg | 2.10 |
| 11/19/01 | Photocopies    88.00pgs @ .15/pg | 13.20 |
| 11/19/01 | Photocopies    20.00pgs @ .15/pg | 3.00 |
| 11/19/01 | Staff Overtime | 17.81 |
| 11/20/01 | Airfare  TRAVEL TO/FROM PHILADELPHIA FOR HEARING - VENDOR: TRAVEL VENTURES; INVOICE#: 1116; DATE: 11/16/01 - CLIENT - 15545 | 1,240.00 |

_____

TOTAL COSTS  ADVANCED $2,231.02

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,240.00 |
| Photocopies | $924.00 |
| Long Distance Telephone | $0.92 |
| Meals | $48.29 |
| Staff Overtime | $17.81 |
| TOTAL | $2,231.02 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER** **$2,231.02**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    10 - Travel
Client No. 74817/15546

| | | | | |
|---|---|---|---|---|
| 11/04/01 | SLB | 2.00 | 850.00 | Travel to Wilmington for hearing (2.0). |
| 11/07/01 | SLB | 1.70 | 722.50 | Return to Miami (1.7). |
| 11/16/01 | SLB | 3.60 | 1,530.00 | Travel to and from Philadelphia for notification experts' depositions (3.6). |
| 11/16/01 | JMS | 5.00 | 1,125.00 | Travel to and from Philadelphia for expert's depositions (5.0). |
| 11/20/01 | ASD | 2.10 | 472.50 | Travel time to Delaware. |
| 11/21/01 | ASD | 5.30 | 1,192.50 | Travel time from Delaware to Miami. |
| 11/21/01 | SLB | 10.00 | 4,250.00 | Return to Miami (10.0). |
| 11/21/01 | RWT | 10.00 | 3,750.00 | Travel time to Miami (10.0). |

PROFESSIONAL SERVICES SUB TOTAL                        $13,892.50

PROFESSIONAL SERVICES DISCOUNT ON TRAVEL               $6,946.25

PROFESSIONAL SERVICES                                  $6,946.25

### COSTS ADVANCED

| | | |
|---|---|---|
| 11/16/01 | Parking  VENDOR: JAY M. SAKALO; INVOICE#: JMK-11/26/01; DATE: 10/18/01  -  FIRM/CLIENTS - REIM. TRAVEL | 10.00 |
| 11/20/01 | Fares, Mileage, Parking  TAXI FARES WHILE TRAVEL DELAWARE TO ATTEND HEARING 11/20/01-11/23/01 VENDOR: JAY M. SAKALO; INVOICE#: JMK-11/26/01; DATE: 10/18/01  -  REIM. TRAVEL | 45.00 |
| 11/20/01 | Lodging  WHILE TRAVEL DELAWARE TO ATTEND HEARING 11/20/01-11/23/01 VENDOR: JAY M. SAKALO; INVOICE#: JMK-11/26/01 | 243.72 |
| 11/20/01 | Meals  DINNER WITH BAENA, DANZEISEN, HILTON, TURKEN, RABINOWITZ  WHILE IN DELAWARE TO ATTEND HEARING 11/20/01-11/23/01 VENDOR: JAY M. SAKALO; INVOICE#: JMK-11/26/01 | 289.90 |

                                                    _____

TOTAL COSTS  ADVANCED                                   $588.62

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 17.30 | 425.00 | $7,352.50 |
| Turken, Robert W | 10.00 | 375.00 | $3,750.00 |
| Danzeisen, Allyn S | 7.40 | 225.00 | $1,665.00 |
| Sakalo, Jay M | 5.00 | 225.00 | $1,125.00 |
| *TOTAL* | *39.70* | | *$13,892.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Fares, Mileage, Parking | $45.00 |
| Lodging | $243.72 |
| Meals | $289.90 |
| Parking | $10.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

TOTAL                                                      $588.62

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                          **$7,534.87**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| | RE: | 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) | | Client No. 74817/15547 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 11/06/01 | JMS | 1.30 | 292.50 | Begin review and analysis of CDG report on fraudulent transfers (1.3). |
| 11/07/01 | ASD | 0.20 | 45.00 | Review from Debtors Opposition to Joint Application by Asbestos Committee for approval to prosecute fraudulent transfer. |
| 11/08/01 | JMS | 0.90 | 202.50 | Telephone conference with G. Boyer regarding Sealed Air/Fresenius issues (.3); review thereof (.6). |

**PROFESSIONAL SERVICES** $540.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Danzeisen, Allyn S | 0.20 | 225.00 | $45.00 |
| Sakalo, Jay M | 2.20 | 225.00 | $495.00 |
| *TOTAL* | *2.40* | | *$540.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$540.00**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 11/01/01 | JMS | 1.00 | 225.00 | Analysis of proposed notices from Hilsoft Communications (.6); Telephone conference with T. Hilsee regarding notice plan, hearing issues (.4). |
|---|---|---|---|---|
| 11/02/01 | SLB | 1.20 | 510.00 | Telephone call to P. Lockwood re: 11/5 hearing (.2); telephone calls to and from M. Zaleski re: same (.3); 2 e-mails to Committee re: same (.3); e-mail from D. Speights re: same (.1); e-mails from and to L. LeClair re: same (.3). |
| 11/02/01 | JMS | 0.40 | 90.00 | Continue review of proposed notice program. |
| 11/05/01 | SLB | 1.00 | 425.00 | Conference with P. Lockwood re: preparation for 11/21/01 hearing on case management (1.0). |
| 11/06/01 | ASD | 0.20 | 45.00 | Interoffice conference with Jay Sakalo regarding subpoena duces tecum. |
| 11/06/01 | ASD | 0.60 | 135.00 | Draft subpoena deposition duces tecum and notice for same. |
| 11/06/01 | ASD | 3.70 | 832.50 | Review of research of proposed notification plan. |
| 11/06/01 | ASD | 0.10 | 22.50 | Telephone conference with Jay Sakalo regarding subpoena of Kinsella. |
| 11/06/01 | ASD | 0.90 | 202.50 | Research regarding asbestos decisions in federal court. |
| 11/06/01 | ASD | 0.20 | 45.00 | Revise exhibit for subpoena of Kinsella. |
| 11/06/01 | JMS | 1.70 | 382.50 | Conferences with A. Danzeisen regarding subpoena/deposition of Kinsella Communications (.2); telephone call to J. Kapp re deposition of K. Kinsella (.2); telephone conference with T. Hilsee regarding notification issues and strategy (.6); review and revise subpoena duces tecum of Kinsella (.7). |
| 11/06/01 | JMS | 2.20 | 495.00 | Begin preparation of outline on case management issues (1.4); analysis of Zonolite class certification issues (.8). |
| 11/07/01 | ASD | 3.60 | 810.00 | Research regarding asbestos litigation issues. |
| 11/07/01 | SLB | 1.40 | 595.00 | Telephone call from D. Speights re: filing of reply brief by Anderson Memorial and e-mail to T. Tacconelli re: same (.3); e-mail to D. Bernick re: deposition of K. Kinsella (.2); review revised Hilsoft report (.9). |
| 11/07/01 | JMS | 3.80 | 855.00 | Letter to D. Bernick regarding deposition of Kinsella (.3); continue working on outline of case management issues for hearing (1.8); analyze case management procedures in other asbestos cases (.8); email to F. Rabinovitz regarding 11/21 hearing (.2). |
| 11/08/01 | ASD | 0.50 | 112.50 | Telephone conference with Martin Dies regarding PD issues. |
| 11/08/01 | ASD | 0.50 | 112.50 | Telephone conference with Scott Baena and Jay Sakalo regarding case management hearing. |
| 11/08/01 | ASD | 0.40 | 90.00 | Interoffice conference with Scott Baena, Jay Sakalo and Bob Turken regarding preparation for case management hearing. |
| 11/08/01 | ASD | 2.30 | 517.50 | Begin research regarding causation issues. |
| 11/08/01 | SLB | 1.90 | 807.50 | Telephone call from T. Hilsee re: testimony (.4); telephone call to P. Lockwood re: 11/21 hearing (.5); interoffice conference with A. Danzeisen R. Turken and J. Sakalo re: preparation for 11/21 hearing (.4); interoffice conference with J. Sakalo A. Danzeisen re: discovery for hearing (.5); telephone call from Janet Baer re: discovery for 11/21 hearing (.3); voice mail from D. Bernick re: 11/21 hearing (.1). |
| 11/08/01 | JMS | 3.30 | 742.50 | Telephone call to J. Baer regarding depositions of notice experts (.2); conference with S. Baena, A. Danzeisen regarding discovery for 11/21 hearing (.5); conference with S. Baena, A. Danzeisen |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|          |     |      |          |                                                                                                                                                                                                                                                                                                                      |
|----------|-----|------|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|          |     |      |          | regarding 11/21 hearing strategy (.4); telephone conference with P. Lockwood, S. Baena, regarding 11/21 hearing (.5); continue outline of case management issues for 11/21 hearing (1.7). |
| 11/08/01 | RWT | 0.70 | 262.50   | Work on preparation for hearing on case management motion. |
| 11/09/01 | ASD | 2.40 | 540.00   | Research regarding causation. |
| 11/09/01 | ASD | 0.30 | 67.50    | Telephone conference with Bob Turken regarding Rule 702. |
| 11/09/01 | ASD | 0.60 | 135.00   | Research regarding Rule 702. |
| 11/09/01 | ASD | 0.30 | 67.50    | Telephone conference with Bob Turken regarding Rule 702. |
| 11/09/01 | ASD | 0.50 | 112.50   | Continue research regarding causation. |
| 11/09/01 | ASD | 2.60 | 585.00   | Research regarding common issue proposals. |
| 11/09/01 | SLB | 5.60 | 2,380.00 | Preparation for 11/21 hearing, including preparation of affidavits, e-mails to and from witnesses, D. Bernick, J. Sakalo, R. Turken Committee members, review Debtors' reply brief (5.6). |
| 11/09/01 | JMS | 3.10 | 697.50   | Telephone conference with T. Tacconelli regarding discovery for 11/21 hearing (.5); telephone conference with J. Baer regarding discovery for 11/21 hearing (.3); conference with R. Turken regarding preparation of argument for 11/21 hearing (.8); telephone conferences (x2) with T. Hilsee regarding discovery issues (.9); continue draft of outline for 11/21 and e-mails to S. Baena thereon (.6). |
| 11/09/01 | RWT | 3.40 | 1,275.00 | Review materials in preparation for hearing on case management motion (1.6); conference with A. Danzeisen re : rule 702 (.2) review same with S. Baena (1.6). |
| 11/10/01 | ASD | 1.70 | 382.50   | Research regarding medical monitoring issues. |
| 11/10/01 | SLB | 4.90 | 2,082.50 | Preparation for 11/21 hearing, including continued review of Debtors' reply brief, e-mails to and from J. Sakalo, D. Bernick, M. Dies, D. Speights and T. Sobol (4.9). |
| 11/10/01 | RWT | 2.40 | 900.00   | Continue work in preparation for hearing on case management motion. |
| 11/11/01 | ASD | 2.40 | 540.00   | Research regarding causation issues. |
| 11/11/01 | SLB | 3.50 | 1,487.50 | Preparation for 11/21 hearing, including continued review and analysis of debtors' reply brief (3.5). |
| 11/11/01 | JMS | 3.30 | 742.50   | Emails to and from S. Baena regarding discovery issues, Debtors' reply to objection to case management order (.9); receive and begin initial review of Debtors' response to objections to case management order (2.4). |
| 11/12/01 | ASD | 0.30 | 67.50    | Telephone conference with Bob Turken regarding Debtor reply. |
| 11/12/01 | ASD | 2.80 | 630.00   | Research regarding Monokote 3 discovery issues. |
| 11/12/01 | ASD | 1.60 | 360.00   | Review of Reply to response in opposition. |
| 11/12/01 | ASD | 0.50 | 112.50   | Interoffice conference with Bob Turken regarding Grace reply. |
| 11/12/01 | ASD | 4.70 | 1,057.50 | Research regarding economic loss issues. |
| 11/12/01 | ASD | 2.80 | 630.00   | Research regarding unreasonably dangerous design liability. |
| 11/12/01 | SLB | 6.20 | 2,635.00 | Preparation for 11/21 hearing, including review of exhibits to Debtors' reply brief, e-mails to and from T. Hilsee, J. Sakalo, D. Bernick, J. Baer, M. Dies and T. Sobol, preparation of affidavits for experts (6.2). |
| 11/12/01 | EM  | 1.00 | 240.00   | Review and legal analysis of revised notice plan. |
| 11/12/01 | JMS | 9.00 | 2,025.00 | Emails to WD Hilton regarding discovery issues (.3); telephone conferences with F. Rabinovitz regarding discovery for 11/21 (.9); conferences with R. Turken regarding strategy in response to Debtors' reply to objection (3.5); telephone conference with T. Tacconelli regarding discovery issues and depositions thereon (.3); emails to and from S. Baena regarding preparation for 11/21 hearing, discovery issues (.8); letter from and to J. Baer regarding depositions/document production (.4); research and analysis of |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  | statute of limitations issues raised in Debtors' response (1.2); telephone conference with R. Turken, S. Baena regarding strategy for 11/21 hearing (.8); receive and review notices of deposition of experts (.2); preliminary review of revised notice plan (.6). |
|---|---|---|---|---|
| 11/12/01 | RWT | 6.70 | 2,512.50 | Work on preparation for hearing on case management motion, including telephone conference with A. Danzeisen. |
| 11/13/01 | ASD | 2.40 | 540.00 | Research regarding causation injury. |
| 11/13/01 | ASD | 1.30 | 292.50 | Interoffice conference with Bob Turken and Jay Sakalo regarding hazard and injury issues. |
| 11/13/01 | ASD | 3.80 | 855.00 | Research regarding constructive knowledge. |
| 11/13/01 | ASD | 0.20 | 45.00 | Interoffice conference with Bob Turken regarding contamination cases. |
| 11/13/01 | ASD | 2.40 | 540.00 | Research regarding collateral estoppel issues addressed in Reply. |
| 11/13/01 | ASD | 0.80 | 180.00 | Interoffice conference with Bob Turken and Jay Sakalo regarding case management proposal. |
| 11/13/01 | ASD | 1.90 | 427.50 | Research regarding statute of limitations discussion. |
| 11/13/01 | SLB | 7.30 | 3,102.50 | Preparation for 11/21 hearing, including revisions to T. Hilsee affidavit, review of Hilsoft revised plan, e-mails to and from J. Sakalo, T. Hilsee, M. Dies; telephone conference with R. Turken & J. Sakalo; continued review revised Kinsella plan, outline of hearing presentation (7.3). |
| 11/13/01 | EM | 7.50 | 1,800.00 | Review and legal analysis of revised notice plan. |
| 11/13/01 | JMS | 11.40 | 2,565.00 | Letters to and from J. Baer regarding deposition of Hilsee and Kinsella (.5); continue preparation for 11/21 hearing, including analysis of reply brief and new issues raised therein and conferences with R. Turken thereon (8.3); telephone conferences with S. Baena, R. Turken regarding strategy for hearing (.8); continue research and analysis of estimation issues for hearing (1.4); telephone conferences with T. Tacconelli regarding motion for protective order (.4). |
| 11/13/01 | RWT | 6.20 | 2,325.00 | Work on preparation for hearing on case management motion, including telephone conferences with S. Baena & J. Sakalo and conferences with J. Sakalo thereon. |
| 11/13/01 | JKR | 6.00 | 1,200.00 | Research of common issues claim by W.R. Grace. |
| 11/14/01 | ASD | 2.80 | 630.00 | Research regarding contamination issues. |
| 11/14/01 | ASD | 2.70 | 607.50 | Interoffice conference with Bob Turken and Jay Sakalo regarding case management issues. |
| 11/14/01 | ASD | 0.30 | 67.50 | Draft memo to expert Rabinovitz regarding injury theories. |
| 11/14/01 | ASD | 0.70 | 157.50 | Research regarding asbestos damages for products. |
| 11/14/01 | ASD | 0.40 | 90.00 | Review memo regarding contamination theory arguments. |
| 11/14/01 | SLB | 3.10 | 1,317.50 | Preparation for 11/21 hearing, including outline of testimony and order of proof, e-mails to and from J. Sakalo re: upcoming depositions, telephone call to B. Turken re: order of proof (3.1). |
| 11/14/01 | JMS | 11.10 | 2,497.50 | Telephone conferences with T. Hilsee regarding discovery issues (.5); telephone conferences with T. Tacconelli regarding discovery issues (.4); telephone conference with M. Zaleski regarding depositions (.2); telephone conference with R. Turken, S. Baena re strategy for hearing (1.0); receive and analyze Kinsella supporting documents (1.2); prepare for and develop strategy for 11/21 hearing (5.2); telephone conference with J. Baer regarding discovery (.2); prepare for Kinsella/Hilsee depositions (2.4). |
| 11/14/01 | RWT | 6.80 | 2,550.00 | Work on preparation for hearing on case management motion. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 11/14/01 | JKR | 8.00 | 1,600.00 | Continue research of common issues claim by W.R. Grace. |
| 11/15/01 | ASD | 4.70 | 1,057.50 | Continue research of contamination issues raised in reply to CMO. |
| 11/15/01 | ASD | 9.10 | 2,047.50 | Preparation for CMO hearing include witness and strategy meetings. |
| 11/15/01 | MEK | 1.80 | 288.00 | Research regarding res judicata effect on settled claims. |
| 11/15/01 | SLB | 14.20 | 6,035.00 | Preparation for 11/21 hearing, including witness preparation of Rabinovitz, Hilton, Hilsee, and analysis of issues and formation of legal arguments (14.2). |
| 11/15/01 | JMS | 14.00 | 3,150.00 | Prepare for 11/21 hearing, including witness preparation of Hilton, Hilsee, Rabinovitz, and development of legal strategies (14.0). |
| 11/15/01 | RWT | 10.20 | 3,825.00 | Work on preparation for hearing on case management motion and telephone conferences with F. Rabinovitz and T. Hilsee regarding same. |
| 11/15/01 | JKR | 1.00 | 200.00 | Continue research of common issues claim by W.R. Grace. |
| 11/16/01 | ASD | 0.20 | 45.00 | Telephone conference with Harry Martinez regarding information for Hilton affidavit. |
| 11/16/01 | ASD | 0.20 | 45.00 | Telephone conference with W.D. Hilton regarding affidavit. |
| 11/16/01 | ASD | 0.40 | 90.00 | Review response to motion for protective order. |
| 11/16/01 | ASD | 0.50 | 112.50 | Telephone conference with Harry Martinez regarding information and discussion of claims process. |
| 11/16/01 | ASD | 3.20 | 720.00 | Research regarding inherently dangerous requirements and causation standards. |
| 11/16/01 | ASD | 3.90 | 877.50 | Continue preparation for CMO hearing including strategy discussions and conference with witnesses. |
| 11/16/01 | SLB | 11.70 | 4,972.50 | Preparation for and attendance at depositions of T. Hilsee and K. Kinsella (11.7). |
| 11/16/01 | JMS | 11.70 | 2,632.50 | Attend Depositions of T. Hilsee and K. Kinsella (11.7). |
| 11/16/01 | RWT | 3.70 | 1,387.50 | Work on preparation for hearing on case management motion; including multiple telephone conferences with F. Rabinovitz regarding same. |
| 11/16/01 | JKR | 3.60 | 720.00 | Gather and organize cases cited in Debtor's consolidated reply. |
| 11/17/01 | ASD | 5.90 | 1,327.50 | Continue preparation for case management hearing including development of strategy; drafting affidavit; research of CMO issues. |
| 11/17/01 | JMS | 7.00 | 1,575.00 | Continue preparation for 11/21 hearings, including preparation of witnesses, continue review of case management reply from Debtors, telephone conferences with T. Hilsee, outline legal argument, organize documents (6.4); telephone conference with S. Baena, P. Lockwood regarding 11/21 hearing issues (.6). |
| 11/17/01 | RWT | 3.70 | 1,387.50 | Work on preparation for hearing on case management motion. |
| 11/18/01 | ASD | 10.20 | 2,295.00 | Continue preparation for case management hearing including research of CMO issues; multiple telephone conferences with witness Hilton; revisions of affidavits; strategy discussions. |
| 11/18/01 | SLB | 6.40 | 2,720.00 | Preparation for 11/21 hearing, including revisions to affidavits of Rabinovitz and Hilton; e-mails from and to D. Speights, M. Dies, and F. Rabinovitz; telephone conference with D. Hilton; telephone conference with D. Speights; continued preparation of legal argument (6.4). |
| 11/18/01 | JMS | 9.20 | 2,070.00 | Continue preparation for 11/21 hearing, including development of legal strategy, review of precedent case law, strategy meetings, preparation of witnesses, telephone conferences with T. Hilsee, organize case law and other documents, continue outline of argument (9.2). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 11/18/01 | RWT | 8.50 | 3,187.50 | Work on preparation for hearing on case management motion. |
| 11/19/01 | ASD | 15.70 | 3,532.50 | Continue preparation for CMO hearing including finalization of witness affidavits; research of CMO issues and strategy conferences. |
| 11/19/01 | SLB | 6.00 | 2,550.00 | Preparation for 11/21 hearing, including meetings with R. Turken, A. Danzeisen and J. Sakalo re: issues/responses; telephone conference with T. Hilsee re: preparation for hearing; telephone conference with D. Hilton re: preparation for hearing; revise Hilton and Rabinovitz affidavits; e-mails to and from Committee re: hearing issues; collect cases and pleadings and organize hearing file (6.0). |
| 11/19/01 | JMS | 11.30 | 2,542.50 | Telephone conference with T. Tacconelli regarding ZAI class certification motion (.2); telephone conference with T. Hilsee regarding notice issues (3); telephone conference with F. Rabinovitz regarding 11/21 hearing (.3); continue preparation for 11/21 hearing, including meetings with R. Turken, S. Baena, A. Danzeisen regarding strategy/issues, revise affidavits, assemble hearing books, telephone conferences with T. Tacconelli regarding discovery, affidavits, telephone conferences with F. Rabinovitz regarding affidavit, telephone conference with J. Baer regarding T. Hilsee, telephone conference with M. Sassone regarding T. Hilsee (10.5). |
| 11/19/01 | RWT | 6.50 | 2,437.50 | Work on preparation for hearing on case management motion. |
| 11/19/01 | JKR | 0.70 | 140.00 | Gather and organize materials for use at hearing. |
| 11/20/01 | ASD | 15.80 | 3,555.00 | Continue preparation for CMO hearing regarding positions and strategies. |
| 11/20/01 | SLB | 6.50 | 2,762.50 | Preparation for 11/21 hearing (6.5). |
| 11/20/01 | JMS | 14.00 | 3,150.00 | Continue preparation for 11/21 hearing; work en route to Wilmington; meet with D. Hilton and F. Rabinovitz regarding preparation for hearing; strategy meetings with R. Turken, S. Baena, A. Danzeisen (14.0). |
| 11/20/01 | RWT | 10.50 | 3,937.50 | Prepare for hearing on case management motion and work on preparation for witness testimony. |
| 11/21/01 | ASD | 5.10 | 1,147.50 | Continue preparation for CMO hearing regarding positions and strategies. |
| 11/21/01 | SLB | 2.50 | 1,062.50 | Conference with Hilton, Rabinovitz & Hilsee re: hearing testimony and preparation; conference with P. Lockwood re: hearing presentation; hearing in case management issues (2.5). |
| 11/21/01 | JMS | 8.80 | 1,980.00 | Continue preparation for hearing (3.5); travel back to Florida from Wilmington (5.3). |
| 11/21/01 | RWT | 4.00 | 1,500.00 | Prepare for hearing on case management motion and analyze implications of cancellation of same (4.0). |
| 11/28/01 | ASD | 2.80 | 630.00 | Research regarding W.R. Grace environmental litigation issue. |
| 11/28/01 | ASD | 2.60 | 585.00 | Research regarding asbestos litigation. |
| 11/28/01 | RWT | 0.90 | 337.50 | Research Rule 42 issues. |
| 11/29/01 | SLB | 0.80 | 340.00 | Conference with R. Turken re: preparation of response to Judge Fitzgerald's order and letter (.8). |
| 11/29/01 | JMS | 0.50 | 112.50 | Conferences with R. Turken regarding strategic issues (.5). |
| 11/29/01 | RWT | 2.30 | 862.50 | Review letter from Judge Fitzgerald and order and hearing transcript and begin preparation for work on position paper, conference with S. Baena thereon, and conference with J. Sakalo thereon. |
| 11/30/01 | SLB | 0.70 | 297.50 | Attention to November 2001 IO-Q and e-mail to D. Speights re: same (.7). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 11/30/01 | RWT | 1.40 | 525.00 | Work on preparation of Property Damage Committee position statement on case management proposal. |

**PROFESSIONAL SERVICES** — $130,725.50

### COSTS ADVANCED

| | | |
|---|---|---|
| 10/03/01 | Westlaw-Online Legal Research  VENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800433905; DATE: 10/31/01  -  Clients | 18.62 |
| 11/16/01 | Long Distance Telephone  (310) 820-3444; 42 Mins. | 19.38 |
| 11/16/01 | Long Distance Telephone  (310) 820-3444; 21 Mins. | 9.69 |
| 11/19/01 | Meals  WORKING MEALS - VENDOR: DELI LANE; INVOICE#: 303-11/19/01; DATE: 11/19/01  -  CLIENT | 13.57 |
| 11/21/01 | Long Distance Telephone  (215) 492-9000; 1 Mins. | 0.92 |

**TOTAL COSTS ADVANCED** — $62.18

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 84.90 | 425.00 | $36,082.50 |
| Turken, Robert W | 77.90 | 375.00 | $29,212.50 |
| Danzeisen, Allyn S | 136.50 | 225.00 | $30,712.50 |
| Kaplan, Matthew E | 1.80 | 160.00 | $288.00 |
| Marquez, Elena | 8.50 | 240.00 | $2,040.00 |
| Sakalo, Jay M | 126.80 | 225.00 | $28,530.00 |
| Rannik, Julie K | 19.30 | 200.00 | $3,860.00 |
| *TOTAL* | *455.70* | | *$130,725.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Long Distance Telephone | $29.99 |
| Meals | $13.57 |
| Westlaw-Online Legal Research | $18.62 |
| TOTAL | $62.18 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** — **$130,787.68**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Danzeisen, Allyn S | 148.10 | $33,322.50 |
| Kaplan, Matthew E | 2.00 | $320.00 |
| Baena, Scott L | 116.80 | $49,640.00 |
| DelAmo, Obed | 3.00 | $300.00 |
| Flores, Luisa M | 22.90 | $2,290.00 |
| Marquez, Elena | 13.10 | $3,144.00 |
| Sakalo, Jay M | 164.50 | $37,012.50 |
| Turken, Robert W | 90.90 | $34,087.50 |
| Box, Anthony D | 0.00 | $0.00 |
| Rannik, Julie K | 19.30 | $3,860.00 |
| Heredia, Jose L | 3.10 | $310.00 |

| | |
|---|---|
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$164,286.50** |
| PROFESSIONAL SERVICES DISCOUNT FOR TRAVEL | -$6,946.25 |
| PROFESSIONAL SERVICES | $157,340.25 |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,972.00 |
| Photocopies | $2,406.30 |
| Fares, Mileage, Parking | $138.50 |
| Telecopies | $1,496.00 |
| Federal Express | $1,083.25 |
| Long Distance Telephone | $736.21 |
| Long Distance Telephone-Outside Services | $456.93 |
| Lodging | $695.60 |
| Meals | $582.81 |
| Messenger Services | $6.50 |
| Staff Overtime | $267.80 |
| Parking | $10.00 |
| Postage | $1.36 |
| Professional Services | $462.70 |
| Westlaw-Online Legal Research | $18.62 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$12,334.58** |
| **TOTAL AMOUNT DUE THIS PERIOD** | **$169,674.83** |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP**
A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com
_____

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Prop

January 29, 2002

Invoice #  49386

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH December 31, 2001

Atty - SLB

RE:    01- Case Administration

Client No. 74817/15537

| | | | | |
|---|---|---|---|---|
| 12/03/01 | JMS | 0.50 | 112.50 | Email to and from T. Tacconelli regarding hearing on 12/19 (.3); review executive summary of Protein Graphics settlement (.2). |
| 12/04/01 | SLB | 1.50 | 637.50 | Telephone call to P. Lockwood re: response to J. Fitzgerald's letter (.4); telephone conference with P. Lockwood and D. Bernick re: same (.5); telephone call to P. Lockwood re: same (.3); e-mail to Committee re: same (.3). |
| 12/04/01 | JMS | 1.00 | 225.00 | Telephone conference with Debtors' counsel, Commercial Committee counsel, PI counsel regarding transfer of cases (.5); telephone conference with S. Baena, P. Lockwood regarding status (.5). |
| 12/05/01 | SLB | 1.40 | 595.00 | Draft response to Judge Fitzgerald (.5); e-mails from and to D. Speights re: same (.3); telephone call to P. Lockwood re: PD Committee portion of letter to Judge Fitzgerald (.2); draft new letter to Judge Fitzgerald (.3); telephone call from P. O'Connor re: letter to Judge Fitzgerald (.1). |
| 12/05/01 | JMS | 0.90 | 202.50 | Telephone conference with G. Boyer regarding status, National Medical Care transactions (.3); receive and review correspondence to Judge Fitzgerald (.6). |
| 12/05/01 | JMS | 0.80 | 180.00 | Telephone conferences with committee members regarding status and response to Judge Fitzgerald (.8). |
| 12/06/01 | SLB | 0.30 | 127.50 | Telephone call from D. Speights re: significance of orders entered, etc. (.3). |
| 12/10/01 | ASD | 0.20 | 45.00 | Review of order referring cases to Bankruptcy court. |
| 12/10/01 | JMS | 0.20 | 45.00 | Review J. Wolin's order referring the case to J. Fitzgerald (.2). |
| 12/11/01 | SLB | 0.40 | 170.00 | Telephone call to D. Speights re: assignment of bankruptcy judge (.3); interoffice conference with J. Sakalo re: order of assignment to bankruptcy judge (.1). |
| 12/11/01 | JMS | 0.20 | 45.00 | Review docket (.1); conference with Scott L. Baena regarding assignment of cases (.1). |
| 12/12/01 | JLH | 0.50 | 50.00 | Compile and prepare documents for scanning. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 12/13/01 | JMS | 0.60 | 135.00 | Follow up emails to S. Baena (.3); telephone conference with T. Tacconelli regarding omnibus hearings (.2); review docket (.1). |
| 12/14/01 | JMS | 0.90 | 202.50 | Review J. Fitzgerald's order setting status conference and email to S. Baena thereon (.4); review submission by Debtors to court (.5). |
| 12/14/01 | JMS | 0.40 | 90.00 | Emails to and from J. Schwartz regarding status (.4). |
| 12/17/01 | JMS | 2.10 | 472.50 | Telephone conference with D. Speights regarding strategy for 12/20 and 1/3 hearings (.3); email to S. Baena thereon (.3); telephone conference with M. Dies regarding strategy and email to S. Baena thereon (.5); telephone conference with T. Tacconelli regarding status/strategy (.2); prepare for 12/20 hearing (.8). |
| 12/17/01 | JMS | 1.90 | 427.50 | Review docket (.2); review exhibits to Debtors' status report (1.3); review case procedures from Delaware website (.4). |
| 12/18/01 | ASD | 0.20 | 45.00 | Review of letter from Travelers to Judge Wolin. |
| 12/18/01 | ASD | 0.10 | 22.50 | Review of schedule for hearing. |
| 12/18/01 | LMF | 0.50 | 50.00 | Download updated docket (.5). |
| 12/18/01 | JMS | 2.60 | 585.00 | Prepare for 12/20 hearing and review docket (1.7); review agenda for 12/20 hearing (.2); email to committee regarding 12/20 hearing (.3); emails to/from D. Speights regarding hearing (.4). |
| 12/18/01 | JMS | 0.50 | 112.50 | Review correspondence to court by Travelers Insurance (.5). |
| 12/19/01 | LMF | 1.30 | 130.00 | Assist with preparation for status conference (1.3). |
| 12/19/01 | JMS | 0.20 | 45.00 | Review correspondence from unofficial committee of insurers to J. Wolin (.2). |
| 12/19/01 | JMS | 1.20 | 270.00 | Telephone conferences with T. Tacconelli regarding hearing on 12/20 (.4); emails to and from M. Dies regarding 12/20 hearing issues (.5); telephone conference with M. Zaleski regarding hearing issues (.3). |
| 12/19/01 | JMS | 0.30 | 67.50 | Review correspondence from Debtors to J. Fitzgerald (.1); review correspondence from unofficial committee of insurers to J. Wolin (.2). |
| 12/19/01 | RWT | 0.80 | 300.00 | Preparation for status conference (.8). |
| 12/20/01 | JMS | 1.30 | 292.50 | Prepare for hearing. |
| 12/20/01 | JLH | 0.80 | 80.00 | Compile documents for meeting with Laurel Robinson regarding imaging of documents. |
| 12/21/01 | JMS | 1.20 | 270.00 | Review docket of main and adversary cases (.8); review amended agenda for 1/3/02 hearing (.4). |
| 12/26/01 | JMS | 0.60 | 135.00 | Receive and review letter from J. Fitzgerald regarding amending administrative compensation order (.4); receive and review first case management order (.2). |
| 12/26/01 | JLH | 0.50 | 50.00 | Meeting with Laurel Robinson, regarding scanned documents on disc. |
| 12/27/01 | LMF | 6.30 | 630.00 | Meeting with J. Sakalo to review Agenda for 1/3/01 Status Conference (.3). compile documents/pleadings and prepare hearing notebook and index for same (6.0). |
| 12/27/01 | JMS | 0.90 | 202.50 | Conference with L. Flores regarding 1/3 hearing (.3); telephone conference with E. Cottingham regarding 1/3 hearing (.2); telephone conference with M. Zaleski regarding 1/3 hearing (.2); review correspondence from Debtors regarding Intercat bankruptcy (.2). |
| 12/28/01 | SLB | 0.70 | 297.50 | Review 12/28 order from Judge Wolin and e-mails to and from Committee re: same (.7). |
| 12/28/01 | LMF | 1.90 | 190.00 | Complete hearing notebook for Status Conference on 1/3/01 on various matters (1.9). |
| 12/28/01 | LMF | 0.50 | 50.00 | Research regarding counsel appointed to oversee all asbestos related cases (.5). |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 12/28/01 | JMS | 1.90 | 427.50 | Review docket (.3); receive and review order from J. Wolin appointing court consultants and conference with S. Baena thereon (.7); telephone conference with M. Dies regarding all pending matters and 1/3 hearing (.4); emails (x2) to Committee regarding status (.5). |
| 12/30/01 | JMS | 0.60 | 135.00 | Telephone conference with D. Speights regarding 1/3 hearing and follow up email thereon (.6). |
| 12/31/01 | JMS | 0.40 | 90.00 | Emails (x3) to and from T. Tacconelli regarding hearing issues and status of pending matters (.4). |

**PROFESSIONAL SERVICES**           $8,240.00

### COSTS ADVANCED

| | | |
|---|---|---|
| 09/01/01 | Professional ServicesVENDOR: W. D. HILTON, JR.; INVOICE#: 08/31/01; DATE: 8/31/01 - Client #15537 - Invoice dated 08/31/01 | 1,875.00 |
| 10/03/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249500 DATE: 10/12/01 | 43.60 |
| 11/04/01 | Fares, Mileage, ParkingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/07/01; DATE: 11/29/01 - Clients - Reim. for Travel to Delaware | 32.20 |
| 11/07/01 | Fares, Mileage, ParkingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/07/01; DATE: 11/29/01 - Clients - Reim. for Travel to Delaware | 34.20 |
| 11/08/01 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-01/09/02; DATE: 11/8/01 - CLIENTS - REIM. WORKING MEALS JMS & SLB | 26.44 |
| 11/15/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01 - Clients - 11/01/01-11/30/01 | 46.95 |
| 11/16/01 | Court Reporter ChargesVENDOR: ESQUIRE DEPOSITION SERVICES, INC.; INVOICE#: 66768EPA; DATE: 11/28/01 - Client #15537 - Depositions of Katherine Kinsella and Todd B. Hilser | 2,746.60 |
| 11/16/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01 - Clients - 11/01/01-11/30/01 | 486.96 |
| 11/16/01 | Lexis - Online Legal ResearchVENDOR: LEXIS-NEXIS; INVOICE#: 0111030619; DATE: 11/30/01 - ACCT.#104G8X | 122.00 |
| 11/18/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01 - Clients - 11/01/01-11/30/01 | 554.65 |
| 11/19/01 | MealsVENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 11/15/01-11/30/01; DATE: 11/30/01 - Clients | 44.82 |
| 11/19/01 | Fares, Mileage, ParkingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 13.00 |
| 11/19/01 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 0.93 |
| 11/20/01 | AirfareVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 281.75 |
| 11/20/01 | LodgingVENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/09/02; DATE: 11/20/01 - CLIENT - 74817-15537 TRAVEL TO DELAWARE -ATTEND HEARING | 214.92 |
| 11/20/01 | MealsVENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/09/02; DATE: 11/20/01 - CLIENT - 74817-15537 TRAVEL TO DELAWARE - ATTEND HEARING | 18.75 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/20/01 | Long Distance Telephone-Outside ServicesVENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/09/02; DATE: 11/20/01 - CLIENT - 74817-15537 TRAVEL TO DELAWARE -ATTEND HEARING | 60.87 |
| 11/21/01 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 515.86 |
| 11/21/01 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 64.50 |
| 11/21/01 | Miscellaneous CostsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-11/21/01; DATE: 12/4/01 - Clients - Reim. for Travel to Delaware | 62.00 |
| 11/21/01 | Fares, Mileage, ParkingTAXI FARES - VENDOR: ALLYN S. DANZEISEN; INVOICE#: ASD-01/09/02; DATE: 11/20/01 - CLIENT - 74817-15537 TRAVEL TO DELAWARE -ATTEND HEARING | 22.00 |
| 11/26/01 | Fares, Mileage, ParkingVENDOR: Eagle Limousine & Motorcoach; INVOICE#: 11/26/01; DATE: 11/26/01 - Client #15537 - Service from 11/20/01 - 11/21/01 | 390.90 |
| 11/28/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01 - Clients - 11/01/01-11/30/01 | 149.10 |
| 11/28/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01 - Clients - 11/01/01-11/30/01 | 249.14 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 17.29 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 21.05 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 23.12 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 25.56 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 21.62 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 21.62 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 22.18 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 23.12 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 22.18 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 25.56 |
| 11/29/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249554 DATE: 12/11/01 | 22.18 |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 11/30/01 | Messenger ServicesVENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I31536; DATE: 12/1/01  -  Clients | 12.50 |
| 11/30/01 | Professional ServicesVENDOR: W. D. HILTON, JR.; INVOICE#: 11/30/01; DATE: 11/30/01  -  Client #15537 | 11,858.93 |
| 12/03/01 | Photocopies  22.00pgs @ .15/pg | 3.30 |
| 12/03/01 | Photocopies  38.00pgs @ .15/pg | 5.70 |
| 12/03/01 | Long Distance Telephone(302) 575-1555 | 3.69 |
| 12/03/01 | Long Distance Telephone(302) 575-1555 | 0.46 |
| 12/04/01 | Telecopies   78.00pgs @ .50/pg | 39.00 |
| 12/04/01 | Long Distance Telephone(216) 586-7175 | 1.38 |
| 12/04/01 | Long Distance Telephone(214) 978-4984 | 0.46 |
| 12/04/01 | Long Distance Telephone(215) 665-2000 | 6.46 |
| 12/04/01 | Long Distance Telephone(202) 862-5065 | 5.08 |
| 12/05/01 | Photocopies  4.00pgs @ .15/pg | 0.60 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   20.00pgs @ .50/pg | 10.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/05/01 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 12/05/01 | Long Distance Telephone(803) 943-4444 | 1.38 |
| 12/05/01 | Long Distance Telephone(415) 989-1801 | 0.92 |
| 12/05/01 | Long Distance Telephone(312) 660-0313 | 1.38 |
| 12/05/01 | Long Distance Telephone(202) 862-5065 | 3.23 |
| 12/05/01 | Long Distance Telephone(202) 429-3329 | 0.46 |
| 12/05/01 | Long Distance Telephone(202) 429-3329 | 0.46 |
| 12/05/01 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 12/05/01 | Long Distance Telephone(509) 747-2323 | 0.46 |
| 12/05/01 | Long Distance Telephone(617) 720-5015 | 0.46 |
| 12/05/01 | Long Distance Telephone(843) 216-9450 | 0.46 |
| 12/05/01 | Long Distance Telephone(415) 989-1801 | 0.92 |
| 12/05/01 | Long Distance Telephone(973) 538-1984 | 0.46 |
| 12/05/01 | Long Distance Telephone(973) 367-4955 | 0.46 |
| 12/05/01 | Long Distance Telephone(803) 943-4599 | 1.38 |
| 12/05/01 | Long Distance Telephone(409) 883-4814 | 0.92 |
| 12/05/01 | Long Distance Telephone(302) 575-1555 | 1.38 |
| 12/05/01 | Long Distance Telephone(415) 956-1008 | 0.92 |
| 12/05/01 | Long Distance Telephone(302) 575-1714 | 0.46 |
| 12/05/01 | Long Distance Telephone(843) 216-9450 | 0.92 |
| 12/05/01 | Long Distance Telephone(973) 645-2630 | 0.92 |
| 12/05/01 | Long Distance Telephone(312) 861-2200 | 0.46 |
| 12/05/01 | Long Distance Telephone(202) 429-3329 | 0.46 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/05/01 | Long Distance Telephone(212) 806-6006 | 0.46 |
| 12/05/01 | Long Distance Telephone(803) 943-6047 | 8.77 |
| 12/06/01 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 12/06/01 | Long Distance Telephone(212) 813-1703 | 1.38 |
| 12/06/01 | Long Distance Telephone(973) 645-3730 | 2.31 |
| 12/06/01 | Long Distance Telephone(973) 645-2580 | 1.38 |
| 12/06/01 | Long Distance Telephone(312) 861-3103 | 1.38 |
| 12/06/01 | Long Distance Telephone(310) 337-4144 | 0.92 |
| 12/06/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249562 DATE: 12/18/01 | 11.78 |
| 12/06/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800907405; DATE: 12/31/01  -  Clients | 17.47 |
| 12/06/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800907405; DATE: 12/31/01  -  Clients | 2.21 |
| 12/07/01 | Professional ServicesVENDOR: AUTOMATED LEGAL SOLUTIONS; INVOICE#: 1355; DATE: 12/7/01  -  Client #15537 - Scanning of Fee Applications, master copy (compact disc) and consulting fees. | 1,403.12 |
| 12/11/01 | Photocopies  28.00pgs @ .15/pg | 4.20 |
| 12/11/01 | Telecopies   6.00pgs @ .50/pg | 3.00 |
| 12/11/01 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 12/11/01 | Long Distance Telephone(415) 989-1801 | 0.92 |
| 12/11/01 | Long Distance Telephone(803) 943-4444 | 5.54 |
| 12/11/01 | Long Distance Telephone(803) 943-4444 | 2.77 |
| 12/11/01 | Long Distance Telephone(302) 575-1555 | 5.54 |
| 12/11/01 | Long Distance Telephone(212) 768-6889 | 0.92 |
| 12/11/01 | Long Distance Telephone(212) 402-4337 | 6.92 |
| 12/11/01 | Long Distance Telephone(203) 255-1616 | 2.31 |
| 12/12/01 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 21.03 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 21.41 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 21.03 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 19.92 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 19.92 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 17.87 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 19.92 |
| 12/12/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249567 DATE: 12/24/01 | 31.03 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |
|---|---|---|
|  | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: |  |
| 12/12/01 | 961249567 DATE: 12/24/01 | 19.18 |
|  |  |  |
| 12/13/01 | Photocopies  34.00pgs @ .15/pg | 5.10 |
| 12/13/01 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 12/13/01 | Photocopies  29.00pgs @ .15/pg | 4.35 |
| 12/13/01 | Telecopies    38.00pgs @ .50/pg | 19.00 |
| 12/13/01 | Telecopies    36.00pgs @ .50/pg | 18.00 |
| 12/13/01 | Telecopies    36.00pgs @ .50/pg | 18.00 |
| 12/13/01 | Telecopies    36.00pgs @ .50/pg | 18.00 |
| 12/13/01 | Telecopies    36.00pgs @ .50/pg | 18.00 |
| 12/13/01 | Telecopies    36.00pgs @ .50/pg | 18.00 |
| 12/13/01 | Telecopies    60.00pgs @ .50/pg | 30.00 |
| 12/13/01 | Telecopies    44.00pgs @ .50/pg | 22.00 |
| 12/13/01 | Long Distance Telephone(509) 747-2323 | 1.85 |
| 12/13/01 | Long Distance Telephone(415) 956-1008 | 1.85 |
| 12/13/01 | Long Distance Telephone(617) 720-5015 | 1.38 |
| 12/13/01 | Long Distance Telephone(843) 216-9450 | 2.77 |
| 12/13/01 | Long Distance Telephone(415) 989-1801 | 3.23 |
| 12/13/01 | Long Distance Telephone(973) 538-1984 | 0.92 |
| 12/13/01 | Long Distance Telephone(973) 367-4955 | 2.77 |
| 12/13/01 | Long Distance Telephone(409) 883-4394 | 1.38 |
| 12/13/01 | Long Distance Telephone(409) 883-4814 | 5.54 |
| 12/13/01 | Long Distance Telephone(803) 943-4444 | 0.92 |
| 12/13/01 | Long Distance Telephone(973) 538-1984 | 0.92 |
| 12/13/01 | Long Distance Telephone(302) 575-1714 | 2.77 |
| 12/13/01 | Long Distance Telephone(803) 943-4599 | 6.00 |
| 12/13/01 | Long Distance Telephone(973) 538-1984 | 1.38 |
| 12/13/01 | Long Distance Telephone(409) 883-4394 | 1.38 |
| 12/13/01 | Long Distance Telephone(843) 524-1242 | 4.61 |
|  | Professional ServicesVENDOR: HAMILTON, RABINOVITZ & |  |
| 12/13/01 | ALSCHULER, INC.; INVOICE#: HRA200111213; DATE: 12/13/01  - | 22,245.96 |
|  | Client #15537 |  |
| 12/14/01 | Photocopies  15.00pgs @ .15/pg | 2.25 |
| 12/14/01 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 12/14/01 | Long Distance Telephone(212) 903-3949 | 0.92 |
| 12/14/01 | Long Distance Telephone(312) 861-3103 | 2.77 |
| 12/14/01 | Long Distance Telephone(212) 903-3949 | 1.38 |
| 12/14/01 | Long Distance Telephone(212) 903-3949 | 1.38 |
| 12/17/01 | Photocopies  3.00pgs @ .15/pg | 0.45 |
| 12/17/01 | Photocopies  14.00pgs @ .15/pg | 2.10 |
| 12/17/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 12/17/01 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/17/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/17/01 | Long Distance Telephone(803) 943-4084 | 1.85 |
| 12/17/01 | Long Distance Telephone(302) 575-1555 | 1.85 |
| 12/17/01 | Long Distance Telephone(803) 943-4599 | 1.38 |
| 12/17/01 | Long Distance Telephone(409) 883-4814 | 0.92 |
| 12/17/01 | Long Distance Telephone(509) 747-2323 | 3.23 |
| 12/17/01 | Long Distance Telephone(415) 956-1008 | 2.31 |
| 12/17/01 | Long Distance Telephone(409) 883-4394 | 3.69 |
| 12/17/01 | Long Distance Telephone(617) 720-5015 | 2.31 |
| 12/17/01 | Long Distance Telephone(843) 216-9450 | 2.31 |
| 12/17/01 | Long Distance Telephone(843) 216-9450 | 2.31 |
| 12/17/01 | Long Distance Telephone(973) 538-1984 | 2.31 |
| 12/17/01 | Long Distance Telephone(973) 367-4955 | 2.31 |
| 12/17/01 | Long Distance Telephone(302) 575-1714 | 2.31 |
| 12/17/01 | Long Distance Telephone(803) 943-4599 | 3.69 |
| 12/17/01 | Long Distance Telephone(409) 883-4814 | 3.69 |
| 12/17/01 | Long Distance Telephone(415) 989-1801 | 2.77 |
| 12/18/01 | Messenger ServicesVENDOR: EXEC2000 COURIER SYSTEMS; INVOICE#: I32499; DATE: 12/22/01  -  Clients | 6.50 |
| 12/19/01 | Photocopies  3.00pgs @ .15/pg | 0.45 |
| 12/19/01 | Photocopies  4.00pgs @ .15/pg | 0.60 |
| 12/19/01 | Long Distance Telephone(212) 813-1703 | 1.85 |
| 12/19/01 | Long Distance Telephone(302) 575-1555 | 1.38 |
| 12/19/01 | Long Distance Telephone(302) 426-1900 | 4.61 |
| 12/19/01 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 12/19/01 | Long Distance Telephone(302) 654-2067 | 2.31 |
| 12/19/01 | ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-12/21/01; DATE: 12/21/01  -  CLIENT - 15537 TRAVEL TO NEWARK ATTEND HEARING | 10.50 |
| 12/19/01 | LodgingVENDOR: JAY M. SAKALO; INVOICE#: JMS-12/21/01; DATE: 12/21/01  -  CLIENT - 15537  TRAVEL TO DELAWARE ATTEND HEARING | 121.52 |
| 12/19/01 | AirfareVENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/15/02; DATE: 1/15/02  -  CLIENT - TRAVEL TO NEWARK FOR HEARINGS | 532.25 |
| 12/19/01 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/15/02; DATE: 1/15/02  -  CLIENT - TRAVEL TO NEWARK FOR HEARINGS | 49.54 |
| 12/20/01 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-01/15/02; DATE: 1/15/02  -  CLIENT - TRAVEL TO NEWARK FOR HEARINGS | 63.84 |
| 12/20/01 | Professional ServicesSERVICES RENDERED THROUGH 12/04/01 - VENDOR: HILSOFT NOTIFICATIONS; INVOICE#: 43741; DATE: 12/20/01  -  CLIENT - 15537 RE: W.R. GRACE | 1,379.23 |
| 12/21/01 | Photocopies  6.00pgs @ .15/pg | 0.90 |
| 12/21/01 | Long Distance Telephone(302) 594-3100 | 0.92 |
| 12/21/01 | Long Distance Telephone(803) 943-4444 | 7.38 |
| 12/21/01 | Long Distance Telephone(302) 575-1555 | 0.46 |
| 12/21/01 | Long Distance Telephone(212) 813-1703 | 0.46 |
| 12/21/01 | Long Distance Telephone(302) 575-1555 | 1.38 |
| 12/26/01 | Photocopies  26.00pgs @ .15/pg | 3.90 |
| 12/26/01 | Photocopies  14.00pgs @ .15/pg | 2.10 |
| 12/26/01 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 12/26/01 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 12/26/01 | Long Distance Telephone(415) 989-1801 | 1.38 |
| 12/26/01 | Long Distance Telephone(302) 426-1900 | 0.46 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/26/01 | Long Distance Telephone(409) 883-4394 | 0.46 |
| 12/26/01 | Long Distance Telephone(302) 652-4100 | 0.92 |
| 12/26/01 | Long Distance Telephone(312) 861-3103 | 0.46 |
| 12/26/01 | Long Distance Telephone(312) 861-3103 | 0.46 |
| 12/27/01 | Photocopies  71.00pgs @ .15/pg | 10.65 |
| 12/27/01 | Photocopies  108.00pgs @ .15/pg | 16.20 |
| 12/27/01 | Photocopies  119.00pgs @ .15/pg | 17.85 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Telecopies    30.00pgs @ .50/pg | 15.00 |
| 12/27/01 | Long Distance Telephone(212) 813-0580 | 1.38 |
| 12/27/01 | Long Distance Telephone(310) 820-6778 | 2.31 |
| 12/27/01 | Long Distance Telephone(509) 747-2323 | 1.38 |
| 12/27/01 | Long Distance Telephone(617) 720-5015 | 1.85 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 12/27/01 | Long Distance Telephone(973) 538-1984 | 1.38 |
| 12/27/01 | Long Distance Telephone(973) 367-4955 | 2.31 |
| 12/27/01 | Long Distance Telephone(302) 575-1714 | 2.31 |
| 12/27/01 | Long Distance Telephone(803) 943-4599 | 0.46 |
| 12/27/01 | Long Distance Telephone(409) 883-4394 | 1.38 |
| 12/27/01 | Long Distance Telephone(409) 883-4814 | 4.61 |
| 12/27/01 | Long Distance Telephone(415) 956-1008 | 1.38 |
| 12/27/01 | Long Distance Telephone(843) 216-9450 | 2.31 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 12/27/01 | Long Distance Telephone(803) 943-4599 | 4.61 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.46 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 0.92 |
| 12/27/01 | Long Distance Telephone(415) 989-1801 | 2.77 |
| 12/27/01 | Long Distance Telephone(803) 943-4444 | 1.38 |
| 12/28/01 | Photocopies  11.00pgs @ .15/pg | 1.65 |
| 12/28/01 | Long Distance Telephone(302) 575-1555 | 3.23 |
| 12/28/01 | Long Distance Telephone(843) 216-9000 | 0.92 |
| 12/28/01 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.78 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.24 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.07 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.07 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 12.31 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 12.31 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.78 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 11.78 |
| 12/28/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249579 DATE: 1/14/02 | 12.31 |
| 12/31/01 | Professional ServicesVENDOR: HAMILTON, RABINOVITZ & ALSCHULER, INC.; INVOICE#: HRA20020115; DATE: 12/31/01  - CLIENT - 15537 SERVICES THROUGH DECEMBER | 2,038.53 |

_____

**TOTAL COSTS ADVANCED**                                                $49,213.59

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.30 | 425.00 | $1,827.50 |
| Turken, Robert W | 0.80 | 375.00 | $300.00 |
| Danzeisen, Allyn S | 0.50 | 225.00 | $112.50 |
| Sakalo, Jay M | 21.20 | 225.00 | $4,770.00 |
| Flores, Luisa M | 10.50 | 100.00 | $1,050.00 |
| Heredia, Jose L | 1.80 | 100.00 | $180.00 |
| *TOTAL* | *39.10* | | *$8,240.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $814.00 |
| Photocopies | $86.25 |
| Court Reporter Charges | $2,746.60 |
| Fares, Mileage, Parking | $492.30 |
| Telecopies | $541.00 |
| Federal Express | $597.82 |
| Long Distance Telephone | $232.88 |
| Long Distance Telephone-Outside Services | $60.87 |
| Lexis - Online Legal Research | $122.00 |
| Lodging | $965.68 |
| Meals | $155.44 |
| Messenger Services | $19.00 |
| Miscellaneous Costs | $62.00 |
| Parking | $10.50 |
| Professional Services | $40,800.77 |
| Westlaw-Online Legal Research | $1,506.48 |
| TOTAL | $49,213.59 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$57,453.59**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| | | | | |
|---|---|---|---|---|
| RE: | 02 - Debtors' Business Operations | | | Client No. 74817/15538 |

| | | | | |
|---|---|---|---|---|
| 12/06/01 | JMS | 0.20 | 45.00 | Telephone conference with G. Boyer regarding financial disclosure issues (.2). |
| 12/13/01 | JMS | 1.70 | 382.50 | Receive and review debt analysis performed by CDG (1.7). |
| 12/21/01 | JMS | 0.20 | 45.00 | Telephone conference with G. Boyer regarding financial reports (.2). |

**PROFESSIONAL SERVICES**                                                    $472.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 2.10 | 225.00 | $472.50 |
| *TOTAL* | *2.10* | | *$472.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$472.50**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 12/06/01 | SLB | 0.50 | 212.50 | Committee meeting (.3); telephone call from M. Dies re: same (.2). |
| 12/06/01 | JMS | 0.30 | 67.50 | Committee conference call (.3). |
| 12/07/01 | JMS | 0.20 | 45.00 | Telephone conference with F. Rabinowitz regarding committee call (.2). |
| 12/10/01 | JMS | 0.40 | 90.00 | Email to committee regarding transfer/referral of case (.4). |
| 12/12/01 | JMS | 0.30 | 67.50 | Letter to Committee regarding Sealed Air (.3). |
| 12/13/01 | JMS | 1.30 | 292.50 | Prepare for committee call (.3); committee conference call (.4); correspondence to committee members regarding status of case (.6). |
| 12/26/01 | JMS | 1.00 | 225.00 | Memo to Committee regarding pending matters (.8); memo to Committee regarding amended fee order (.2). |
| 12/27/01 | SLB | 1.50 | 637.50 | Preparation of meeting agenda (.9); committee meeting (.6). |
| 12/27/01 | JMS | 1.10 | 247.50 | Prepare for committee call and preparation of agenda (.5); committee call (.6). |
| 12/28/01 | SLB | 0.50 | 212.50 | Telephone call from D. Speights re: meeting of Committee, etc. (.5). |

**PROFESSIONAL SERVICES**                                        $2,097.50

**COSTS ADVANCED**

| 11/01/01 | Long Distance Telephone | 135.02 |
| 11/08/01 | Long Distance Telephone | 825.57 |
| 11/15/01 | Long Distance Telephone | 441.09 |
| 11/29/01 | Long Distance Telephone | 546.69 |
| | | _____ |

**TOTAL COSTS ADVANCED**                                        $1,948.37

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 2.50 | 425.00 | $1,062.50 |
| Sakalo, Jay M | 4.60 | 225.00 | $1,035.00 |
| *TOTAL* | *7.10* | | *$2,097.50* |

**MATTER SUMMARY OF COSTS ADVANCED**

| Long Distance Telephone | $1,948.37 |
|---|---|
| TOTAL | $1,948.37 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**        **$4,045.87**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB
RE:    04 - Retention of Professionals    Client No. 74817/15540

| 12/28/01 | SLB | 0.40 | 170.00 | Revise application to retain F. Rabinowitz (.4). |
| 12/31/01 | JMS | 1.10 | 247.50 | Revise retention application for W.D. Hilton and Trust Services, Inc. (1.1). |

**PROFESSIONAL SERVICES** $417.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.40 | 425.00 | $170.00 |
| Sakalo, Jay M | 1.10 | 225.00 | $247.50 |
| *TOTAL* | *1.50* | | *$417.50* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER** **$417.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:    06 - DIP Financing                                      Client No. 74817/15542

**PROFESSIONAL SERVICES**                                                         $0.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|------------|-------|------|-------|
| *TOTAL* | *0* | | *$0.00* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**            **$0.00**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 12/03/01 | JMS | 1.00 | 225.00 | Revise fee application. |
|---|---|---|---|---|
| 12/04/01 | LMF | 0.80 | 80.00 | Finalize fee application for filing (.8). |
| 12/04/01 | JMS | 0.50 | 112.50 | Telephone conference with S. Schwartz regarding follow up on call, payment of fees (.2); revise fee application (.3). |
| 12/05/01 | JMS | 0.80 | 180.00 | Review Pitney Hardin, et al. fee application (.2); review Campbell & Levine fee application (.2); review Casner & Edwards fee application (.4). |
| 12/06/01 | JMS | 0.20 | 45.00 | Telephone conference with S. Schwartz regarding payment of fees (.2). |
| 12/10/01 | JMS | 0.70 | 157.50 | Review and revise prebills for November bills (.7). |
| 12/11/01 | SLB | 0.90 | 382.50 | Review and revise Fifth Interim Fee Application (.9). |
| 12/11/01 | LMF | 0.80 | 80.00 | Submit email to committee member regarding reimbursement of expenses for October and November (.3); attend to revisions to final statement for month of November (.5). |
| 12/11/01 | JMS | 2.50 | 562.50 | Review fee application (2.5). |
| 12/12/01 | LMF | 0.60 | 60.00 | Continue with revisions to final statement for month of November (.6). |
| 12/12/01 | JMS | 2.00 | 450.00 | Revise and finalize fee application for October/November time (1.8); telephone conferences with S. Schwartz re fee payments (.2). |
| 12/13/01 | LMF | 2.70 | 270.00 | Draft and finalize fifth interim fee application for Bilzin covering the period from October 1, 2001 to November 30, 2001 (2.7). |
| 12/27/01 | JMS | 0.40 | 90.00 | Review fee applications of Wallace, King et al., Nelson Mullins, et al. (.4). |
| 12/28/01 | SLB | 0.30 | 127.50 | Review Judge Fitzgerald's Amended Fee Order (.3). |
| 12/31/01 | LMF | 0.40 | 40.00 | Review amended administrative order regarding interim compensation for professionals (.4). |

**PROFESSIONAL SERVICES**                                                  $2,862.50

**COSTS ADVANCED**

| 10/03/01 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249500 DATE: 10/12/01 | 20.01 |
|---|---|---|
| 12/20/01 | Photocopies  14.00pgs @ .15/pg | 2.10 |

_____

**TOTAL COSTS  ADVANCED**                                                  $22.11

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.20 | 425.00 | $510.00 |
| Sakalo, Jay M | 8.10 | 225.00 | $1,822.50 |
| Flores, Luisa M | 5.30 | 100.00 | $530.00 |
| *TOTAL* | *14.60* | | *$2,862.50* |

**MATTER SUMMARY OF COSTS ADVANCED**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | |
|---|---|
| Photocopies | $2.10 |
| Federal Express | $20.01 |
| TOTAL | $22.11 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**  **$2,884.61**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

RE:     08 - Court Appearances

| 12/20/01 | SLB | 4.00 | 1,700.00 | Court appearance re: Case Management motion (4.0). |
| 12/20/01 | JMS | 4.00 | 900.00 | Attend hearing before Judge Wolin. |
| 12/20/01 | RWT | 5.00 | 1,875.00 | Final preparation for and attendance at status conference. |

**PROFESSIONAL SERVICES**                                                                 $4,475.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 11/20/01 | AirfareTRAVEL TO/FROM PHILADELPHIA - CASE MANAGEMENT CONFERENCE - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-01/08/02; DATE: 12/15/01  - | 778.00 |
| 11/21/01 | LodgingTRAVEL TO/FROM PHILADELPHIA - CASE MANAGEMENT CONFERENCE - VENDOR: ROBERT W. TURKEN; INVOICE#: RWT-01/08/02; DATE: 12/15/01  - | 225.92 |
| 12/20/01 | LodgingVENDOR: ROBERT W. TURKEN; INVOICE#: RWT-01/08/02A; DATE: 12/20/01  -  CLIENT - 15544  TRAVEL TO NEWARK | 356.49 |
| 12/21/01 | Fares, Mileage, ParkingVENDOR: ROBERT W. TURKEN; INVOICE#: RWT-01/08/02A; DATE: 12/20/01  -  CLIENT - 15544  TRAVEL TO NEWARK - AIRPORT PARKING | 50.00 |

_____

**TOTAL COSTS  ADVANCED**                                                                  $1,410.41

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 4.00 | 425.00 | $1,700.00 |
| Turken, Robert W | 5.00 | 375.00 | $1,875.00 |
| Sakalo, Jay M | 4.00 | 225.00 | $900.00 |
| *TOTAL* | *13.00* | | *$4,475.00* |

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Airfare | $778.00 |
| Fares, Mileage, Parking | $50.00 |
| Lodging | $582.41 |
| TOTAL | $1,410.41 |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**            **$5,885.41**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | | Atty - SLB |
|---|---|---|---|---|---|
| **RE:** | 10 - Travel | | | | Client No. 74817/15546 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/01 | SLB | 2.50 | 1,062.50 | Travel to Newark (2.5). | |
| 12/19/01 | JMS | 2.50 | 562.50 | Travel to Newark (2.5). | |
| 12/19/01 | RWT | 2.50 | 937.50 | Travel to Newark (2.5). | |
| 12/21/01 | SLB | 2.50 | 1,062.50 | Return from Newark (2.5). | |
| 12/21/01 | JMS | 2.50 | 562.50 | Return to Miami (2.5). | |
| 12/21/01 | RWT | 2.50 | 937.50 | Travel from Newark (2.5). | |

| | | |
|---|---|---|
| **PROFESSIONAL SERVICES** | | $5,125.00 |
| **PROFESSIONAL SERVICES discount on travel** | | -$2,562.50 |
| **PROFESSIONAL SERVICES** | | $2,562.50 |

### COSTS ADVANCED

| | | |
|---|---|---|
| 12/17/01 | Long Distance Telephone(228) 388-7441 | 0.92 |
| 12/19/01 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 84766; DATE: 12/14/01 - CLIENT - TRIP TO/FROM NEWARK | 633.25 |
| 12/19/01 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 84791; DATE: 12/18/01 - CLIENTS - TRAVEL TO/FROM NEWARK | 390.75 |
| 12/21/01 | AirfareVENDOR: TRAVEL VENTURES; INVOICE#: 84832; DATE: 12/20/01 - CLIENT - TRAVEL NEWARK/MIAMI | 419.87 |
| 12/21/01 | AirfareTRAVEL NEWARK/MIAMI - PAYEE: TRAVEL VENTURES; REQUEST#: 27030; DATE: 12/31/01 | 689.75 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED** | $2,134.54 |

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 5.00 | 425.00 | $2,125.00 |
| Turken, Robert W | 5.00 | 375.00 | $1,875.00 |
| Sakalo, Jay M | 5.00 | 225.00 | $1,125.00 |
| *TOTAL* | *15.00* | | *$5,125.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $2,133.62 |
| Long Distance Telephone | $0.92 |
| TOTAL | $2,134.54 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**     **$4,697.04**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| | | | | | |
|---|---|---|---|---|---|
| **RE:** | 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius) | | | Client No. 74817/15547 | |

| | | | | |
|---|---|---|---|---|
| 12/04/01 | SLB | 1.70 | 722.50 | Telephone call to N. Colton re: assignment of fraudulent transfer motions (.3); telephone call to L. LeClair re: same (.5); telephone conference with L. LeClair and P. Lockwood re: same (.4); e-mails to and from Committee chairs re: same (.5). |

**PROFESSIONAL SERVICES** $722.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.70 | 425.00 | $722.50 |
| *TOTAL* | *1.70* | | *$722.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$722.50**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

<table>
<tr><td></td><td></td><td></td><td></td><td style="text-align:right">Atty - SLB</td></tr>
<tr><td>RE:</td><td>27 - Litigation Consulting</td><td></td><td></td><td style="text-align:right">Client No. 74817/15563</td></tr>
</table>

| 12/03/01 | JMS | 0.40 | 90.00 | Conference with R. Turken regarding strategy for response to J. Fitzgerald's letter (.4). |
|---|---|---|---|---|
| 12/03/01 | RWT | 3.90 | 1,462.50 | Work on position statement and analysis of case law including conference with Jay Sakalo. |
| 12/05/01 | RWT | 3.70 | 1,387.50 | Continue work on position statement. |
| 12/06/01 | ASD | 0.20 | 45.00 | Interoffice conference with Bob Turken regarding position paper for court. |
| 12/06/01 | ASD | 2.10 | 472.50 | Research regarding cases to support position paper for court. |
| 12/06/01 | ASD | 0.90 | 202.50 | Interoffice conference with Bob Turken regarding position paper for court. |
| 12/06/01 | JMS | 0.50 | 112.50 | Conference with R. Turken regarding response to J. Wolin (.5). |
| 12/06/01 | JMS | 2.50 | 562.50 | Work on proposal to J. Wolin (2.5). |
| 12/06/01 | RWT | 3.20 | 1,200.00 | Continue work on position statement including conference with Jay Sakalo. |
| 12/07/01 | ASD | 3.10 | 697.50 | Research regarding litigation issues. |
| 12/07/01 | JMS | 2.20 | 495.00 | Continue working on response to J. Wolin regarding PD Committee's position (2.2). |
| 12/07/01 | RWT | 2.10 | 787.50 | Continue work on position statement. |
| 12/10/01 | ASD | 3.10 | 697.50 | Research regarding position paper. |
| 12/10/01 | JMS | 1.10 | 247.50 | Continue work on position paper to J. Wolin (1.1). |
| 12/10/01 | RWT | 2.60 | 975.00 | Work on position paper. |
| 12/11/01 | ASD | 1.20 | 270.00 | Review of position paper and continue research for same. |
| 12/11/01 | JMS | 1.80 | 405.00 | Continue to work on position paper of PD Committee (1.8). |
| 12/11/01 | RWT | 1.80 | 675.00 | Work on position statement. |
| 12/12/01 | ASD | 2.90 | 652.50 | Research regarding positions of WR Grace. |
| 12/12/01 | JMS | 1.50 | 337.50 | Revise position paper of PD Committee (1.5). |
| 12/17/01 | ASD | 0.60 | 135.00 | Review of status report and proposal of priorities by W.R. Grace and all exhibits. |
| 12/20/01 | ASD | 0.50 | 112.50 | Review of PI committees objection to Grace Reply. |
| 12/20/01 | ASD | 0.40 | 90.00 | Review of Grace motion to dismiss class action complaint. |
| 12/26/01 | SLB | 0.80 | 340.00 | Review Trade Committee's response to ZAI motion to dismiss and e-mail to PD Committee re: same (.8). |
| 12/26/01 | JMS | 0.70 | 157.50 | Receive and review motion to dismiss Zonolite class action complaint and memorandum in support thereof (.4); receive and review opposition to ZAI motion to dismiss filed by Commercial Committee (.3). |
| 12/27/01 | JMS | 0.80 | 180.00 | Review and analyze PI Committee response to Debtors' Consolidated Reply (.8). |
| 12/31/01 | SLB | 0.20 | 85.00 | E-mails from and to M. Dies re: special F/T counsel (.2). |

**PROFESSIONAL SERVICES** $12,875.00

### COSTS ADVANCED

| 11/20/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800651554; DATE: 11/30/01  -  Clients - 11/01/01-11/30/01 | 250.84 |
|---|---|---|
| 12/12/01 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 800907405; DATE: 12/31/01  -  Clients | 194.52 |

—————

**TOTAL COSTS ADVANCED** $445.36

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 1.00 | 425.00 | $425.00 |
| Turken, Robert W | 17.30 | 375.00 | $6,487.50 |
| Danzeisen, Allyn S | 15.00 | 225.00 | $3,375.00 |
| Sakalo, Jay M | 11.50 | 225.00 | $2,587.50 |
| *TOTAL* | *44.80* | | *$12,875.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Westlaw-Online Legal Research | $445.36 |
| TOTAL | $445.36 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$13,320.36**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Danzeisen, Allyn S | 15.50 | $3,487.50 |
| Baena, Scott L | 20.10 | $8,542.50 |
| Flores, Luisa M | 15.80 | $1,580.00 |
| Sakalo, Jay M | 57.60 | $12,960.00 |
| Turken, Robert W | 28.10 | $10,537.50 |
| Heredia, Jose L | 1.80 | $180.00 |

| | |
|---|---|
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | **$37,287.50** |
| **PROFESSIONAL SERVICES** discount on travel | -$2,562.50 |
| **PROFESSIONAL SERVICES** | **$34,725.00** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,725.62 |
| Photocopies | $88.35 |
| Court Reporter Charges | $2,746.60 |
| Fares, Mileage, Parking | $542.30 |
| Telecopies | $541.00 |
| Federal Express | $617.83 |
| Long Distance Telephone | $2,182.17 |
| Long Distance Telephone-Outside Services | $60.87 |
| Lexis - Online Legal Research | $122.00 |
| Lodging | $1,548.09 |
| Meals | $155.44 |
| Messenger Services | $19.00 |
| Miscellaneous Costs | $62.00 |
| Parking | $10.50 |
| Professional Services | $40,800.77 |
| Westlaw-Online Legal Research | $1,951.84 |

| | |
|---|---|
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$55,174.38** |
| **TOTAL AMOUNT DUE THIS PERIOD** | **$89,899.38** |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

CLIENT SUMMARY

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 12/31/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 8,240.00 | 49,213.59 | 57,453.59 |
| 02 - Debtors' Business Operations/15538 | 472.50 | 0.00 | 472.50 |
| 03 - Creditors Committee/15539 | 2,097.50 | 1,948.37 | 4,045.87 |
| 04 - Retention of Professionals/15540 | 417.50 | 0.00 | 417.50 |
| 06 - DIP Financing/15542 | 0.00 | 0.00 | 0.00 |
| 07 - Fee  Applications/15543 | 2,862.50 | 22.11 | 2,884.61 |
| 08 - Court Appearances/15544 | 4,475.00 | 1,410.41 | 5,885.41 |
| 10 - Travel/15546 | 2,562.50 | 2,134.54 | 4,697.04 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 722.50 | 0.00 | 722.50 |
| 27 - Litigation Consulting/15563 | 12,875.00 | 445.36 | 13,320.36 |
| Client Total | $34,725.00 | $55,174.38 | $89,899.38 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

**CLIENT SUMMARY**

| | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 11/30/01** | | | |
| **WR Grace-Official Committee of Prope** | | | |
| 01- Case Administration/15537 | 5,920.00 | 8,943.53 | 14,863.53 |
| 02 - Debtors' Business Operations/15538 | 862.50 | 0.00 | 862.50 |
| 03 - Creditors Committee/15539 | 4,962.50 | 458.77 | 5,421.27 |
| 04 - Retention of Professionals/15540 | 1,196.00 | 5.25 | 1,201.25 |
| 07 - Fee  Applications/15543 | 3,425.00 | 45.21 | 3,470.21 |
| 08 - Court Appearances/15544 | 2,762.50 | 0.00 | 2,762.50 |
| 09 - Claims Administration/Objections/15545 | 0.00 | 2,231.02 | 2,231.02 |
| 10 - Travel/15546 | 6,946.25 | 588.62 | 7,534.87 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 540.00 | 0.00 | 540.00 |
| 27 - Litigation Consulting/15563 | 130,725.50 | 62.18 | 130,787.68 |
| Client Total | $157,340.25 | $12,334.58 | $169,674.83 |