# EXHIBIT D

a1p_132c: Billed Charges Analysis

Run Date & Time: 01/27/2002 14:39:21

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**\*PRIVILEGED AND CONFIDENTIAL\***

PAGE  1

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

**PRE-BILLING SUMMARY REPORT**

| | | | |
|---|---|---|---|
| UNBILLED TIME FROM: | 01/02/1901 | TO: | 01/11/2002 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: | 01/31/2002 |

| | FEES | | COSTS |
|---|---|---|---|
| | 23,807.50 | | 1,961.58 |

GROSS BILLABLE AMOUNT:
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?          YES     OR     NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:                    01/31/2002

BILLING COMMENTS:                            WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

**ACCOUNTS RECEIVABLE TOTALS**                          **UNAPPLIED CASH**

FEES:                    101,459.40          UNIDENTIFIED RECEIPTS:          0.00
DISBURSEMENTS:             7,331.41          PAID FEE RETAINER:              0.00
FEE RETAINER:                  0.00          PAID DISB RETAINER:             0.00
DISB RETAINER:                 0.00          TOTAL AVAILABLE FUNDS:          0.00
TOTAL OUTSTANDING:       108,790.83          TRUST BALANCE:
                                             BILLING HISTORY

DATE OF LAST BILL:       01/27/02            LAST PAYMENT DATE:      01/22/02
LAST BILL NUMBER:          347311            FEES BILLED TO DATE:    201,703.00
LAST BILL THRU DATE:     01/31/02            FEES WRITTEN OFF TO DATE:  61,320.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee              (6) Summer Associate
(2) Late Time & Costs Posted        (7) Fixed Fee
(3) Pre-arranged Discount           (8) Premium
(4) Excessive Legal Time            (9) Rounding
(5) Business Development            (10) Client Arrangement

BILL NUMBER: _____        DATE OF BILL: _____        Processed by: _____     FRC: _____     CRC: _____

alp_132c: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Run Date & Time: 02/27/2002 14:39:24

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|--------|---------------|-------|--------|--------|--------------------|--------|
| 02495 | BENTLEY, PHILIP | PARTNER | 01/02/02 | 01/31/02 | 1.60 | 1,710.00 |
| 0441B | CAYON, ANY | ASSOCIATE | 01/07/02 | 01/29/02 | 1.70 | 595.00 |
| 05132 | FINNERTY, CATHARINE E' | ASSOCIATE | 01/03/02 | 01/30/02 | 5.90 | 2,662.50 |
| 05232 | BECKER, GARY M. | ASSOCIATE | 01/02/02 | 01/31/02 | 25.60 | 11,360.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 01/07/02 | 01/31/02 | 25.60 | 4,480.00 |

Total:   73.90   23,807.50

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0615 | TELECOPIER | 01/11/02 | 01/30/02 | 11.00 |
| 0820 | PHOTOCOPYING | 01/02/02 | 01/31/02 | 169.05 |
| 0840 | MANUSCRIPT SERVICE | 01/02/02 | 01/31/02 | 108.00 |
| 0842 | DOCUMENT PREP. | 01/29/02 | 01/29/02 | 120.00 |
| 0880 | POSTAGE | 01/08/02 | 01/08/02 | 0.34 |
| 0885 | LONG-DISTANCE TEL. | 01/31/02 | 01/31/02 | 0.89 |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 01/03/02 | 01/09/02 | 505.00 |
| 0930 | MESSENGER/COURIER | 01/08/02 | 01/31/02 | 44.09 |
| 0931 | LEGAL SEARCH FEES | 01/15/02 | 01/15/02 | 8.00 |
| 0940 | CAB FARES | 01/10/02 | 01/30/02 | 214.66 |
| 0950 | OUT-OF-TOWN TRAVEL | 01/10/02 | 01/18/02 | 840.95 |

Total:   1,961.98

Grand Total   25,769.48

**B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 02/27/02 14:39:24)**

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursements | Total | --------- Applied From OA | Collections --------- Total | Date | Balance Due |
|-----------|-----------|-------|----------|---------------------|-------|------|------|------|------|
| 09/28/01 | 08/31/01 | 339600 | 80,166.00 | 5,439.63 | | | 52,500.93 | 11/30/01 | 11,604.70 |
| 10/29/01 | 09/30/01 | 341359 | 33,143.50 | 5,945.49 | | | 32,445.29 | 12/18/01 | 6,643.70 |
| 11/29/01 | 10/31/01 | 342994 | 26,585.00 | 1,662.89 | | | 22,931.89 | 01/22/02 | 5,317.00 |
| 12/27/01 | 11/30/01 | 344503 | 20,099.00 | 3,031.62 | | | .00 | | 23,130.62 |
| 01/18/02 | 12/31/01 | 345477 | 20,467.50 | 2,338.23 | | | .00 | | 34,805.73 |
| 01/31/02 | 12/31/01 | 346114 | .00 | .00 | | | .00 | | 25,769.08 |
| 02/27/02 | 01/31/02 | 347311 | 23,807.50 | 1,961.58 | | | .00 | | 25,769.08 |

Total:   196,268.50   20,380.44   107,870.11   108,770.83

PAGE   2

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   1

Proforma Number:
Bill Frequency: M   1441750

slp_131r: Billed Charges Analysis

Run Date & Time: 01/31/2002 14:31:17

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOORS - 03976
Supv Prtnr : MAYER THOMAS MOORS - 03976

Status   : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT:

UNBILLED TIME FROM:   01/07/2002   TO:   01/31/2002
UNBILLED DISB FROM:   01/02/2002   TO:   01/31/2002

|  | FEES | COSTS |
|---|---|---|
| | 5,370.00 | 1,638.70 |

GROSS BILLABLE AMOUNT:
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:                              01/31/2002
CLOSE MATTER/FINAL BILLING?          YES   OR   NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

MAYER THOMAS MOORS - 03976          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS          UNIDENTIFIED RECEIPTS:          UNAPPLIED CASH

FEES:                    22,617.00
DISBURSEMENTS:            4,228.72
FEE RETAINER:                 0.00
DISB RETAINER:                0.00
TOTAL OUTSTANDING:       26,845.72

UNIDENTIFIED RECEIPTS:        0.00
PAID FEE RETAINER:            0.00
PAID DISB RETAINER:           0.00
TOTAL AVAILABLE FUNDS:        0.00
TRUST BALANCE:

BILLING HISTORY

DATE OF LAST BILL:       02/27/02          LAST PAYMENT DATE:      01/22/02
LAST BILL NUMBER:        363711            FEES BILLED TO DATE:    86,423.50
LAST BILL THRU DATE:     01/31/02          FEES WRITTEN OFF TO DATE: 40,954.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount       (8) Premium
(4) Excessive Legal Time        (9) Rounding
(5) Business Development         (10) Client Arrangement

BILL NUMBER: _____   DATE OF BILL: _____   Processed by: _____   FRC: _____   CRC: _____

alp_133r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    2

Run Date & Time: 02/27/2002 14:39:17

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1461750
Bill Frequency: M

Status    : ACTIVE

**BILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest Entry | Latest Entry | Total Billed Hours | Total Billed Amount |
|--------|---------------|-------|--------------|--------------|--------------------|---------------------|
| 02495 | BENTLEY, PHILIP | PARTNER | 01/11/02 | 01/30/02 | 0.10 | 47.50 |
| 04418 | CAYON, RAY | ASSOCIATE | 01/02/02 | 01/28/02 | 1.70 | 595.00 |
| 05132 | FINNERTY, CATHERINE E | ASSOCIATE | 01/15/02 | 01/29/02 | 3.60 | 900.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 01/08/02 | 01/14/02 | 4.80 | 1,920.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 03/09/02 | 01/24/02 | 10.90 | 1,907.50 |

Total:    19.90    5,370.00

Sub-Total Hours :    0.10 Partners    0.00 Counsels    8.90 Associates    10.90 Legal Assts    0.00 Others

**BILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|------|-------------|--------------|--------------|--------------|
| 0815 | TELECOPIER | 01/11/02 | 01/30/02 | 31.00 |
| 0820 | PHOTOCOPYING | 01/02/02 | 01/23/02 | 54.45 |
| 0842 | DOCUMENT PREP. | 01/08/02 | | 20.00 |
| 0840 | POSTAGE | 01/08/02 | | 0.84 |
| 0921 | LEXIS / NEXIS -ON -LINE RESEAR. | 01/09/03 | | 805.00 |
| 0930 | MESSENGER/COURIER | 01/06/02 | | 43.86 |
| 0938 | LEGAL SEARCH FEES | 01/31/02 | | 8.00 |
| 0940 | CAB FARES | 01/15/02 | 01/10/02 | 1.00 |
| 0950 | OUT-OF-TOWN TRAVEL | 01/18/02 | 01/18/02 | 840.55 |

Total    1,638.70

Grand Total    7,008.70

**BILLING & PAYMENT HISTORY** (Reflects Payments As of 02/27/02 14:39:17)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Total | Applied From OA | Total | Collections Date | Balance Due |
|-----------|-----------|-------|-----------------|--------------|-------|-----------------|-------|------------------|-------------|
| 09/28/01 | 08/31/01 | 339400 | 35,884.50 | 4,154.07 | | 40,039.57 | 11/30/01 | | |
| 10/29/01 | 09/30/01 | 341159 | 15,920.50 | 1,491.63 | | 17,412.13 | 12/28/01 | | |
| 11/29/01 | 10/31/01 | 342994 | 10,001.50 | 1,059.00 | | 11,060.50 | 01/22/02 | | |
| 12/27/01 | 11/30/01 | 344503 | 9,230.00 | 1,455.48 | | .00 | | 10,685.48 | |
| 03/18/02 | 12/31/01 | 346477 | 8,017.00 | 1,134.54 | | .00 | | 9,151.54 | |
| 04/18/02 | 12/31/01 | 346477 | | .00 | | .00 | | .00 | |
| 01/31/02 | 07/31/01 | 347911 | 5,370.00 | 1,638.70 | | 7,008.70 | | 7,008.70 | |
| 02/27/02 | 01/31/02 | 347911 | | | | | | | |

Totals:    84,423.50    10,933.42    68,511.20    26,645.72

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132i: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:17

PAGE    3

| | |
|---|---|
| Matter No: 056772-00001 | |
| Client Name: W.R. GRACE & CO. EQUITY COMMITTEE | |
| Matter Name: CASE ADMINISTRATION | |
| Matter Opened: 07/27/2001 | |

Orig Prtnr: CRED. RGTS - 06975
Bill Prtnr: MAYER THOMAS MOERS - 03976
Supv Prtnr: MAYER THOMAS MOERS - 03976

Proforma Number: 1483758
Bill Frequency: M
Status: ACTIVE

## BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---:|---:|---|---|
| BENTLEY, PHILIP | 01/15/02 | Review case calendar. | -0.10 | 47.50 | 4004671 | 02/01/02 |
| **Total For BENTLEY P - 02495** | | | **-0.10** | **47.50** | | |
| BECKER, GARY M. | 01/09/02 | Review case management order and conf. with P. Bentley re same (0.5); conf. with debtors' counsel re submission to Judge Wolin (0.3); research re newly appointed special master; including review of legal articles and written opinions regarding asbestos (1.2). | 4.00 | 1,600.00 | 3987477 | 01/24/02 |
| BECKER, GARY M. | 01/17/02 | Review new pleadings (0.3). | 0.30 | 120.00 | 3993512 | 01/24/02 |
| BECKER, GARY M. | 01/22/02 | Review new pleadings (0.3). | 0.30 | 120.00 | 3993500 | 01/24/02 |
| BECKER, GARY M. | 01/24/02 | Attention to new pleadings (0.2) | 0.20 | 80.00 | 4002426 | 01/30/02 |
| **Total For BECKER G - 05282** | | | **4.80** | **1,920.00** | | |
| CATON, AMY | 01/07/02 | reviewing docs for distribution | 0.30 | 105.00 | 4013010 | 02/06/02 |
| CATON, AMY | 01/08/02 | reviewing recently filed docs for distribution | 0.20 | 70.00 | 4013020 | 02/06/02 |
| CATON, AMY | 01/10/02 | reviewing incoming docs | 0.20 | 70.00 | 4013032 | 02/06/02 |
| CATON, AMY | 01/14/02 | review of incoming docs | 0.20 | 70.00 | 4013039 | 02/06/02 |
| CATON, AMY | 01/14/02 | reviewing incoming docs | 0.20 | 70.00 | 4013042 | 02/06/02 |
| CATON, AMY | 01/16/02 | reviewing incoming docs | 0.20 | 70.00 | 4013224 | 02/06/02 |
| CATON, AMY | 01/29/02 | reviewing incoming documents for distribution | 0.30 | 105.00 | 4013081 | 02/06/02 |
| **Total For CATON A - 05418** | | | **1.70** | **595.00** | | |
| FINNERTY, CATHERINE B | 01/15/02 | Review and update Grace calendar for all new hearings under the different judges; review proposed administrative order; send e-mails to accounting and to paralegal | 1.20 | 450.00 | 3987023 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/18/02 | Review recent pleadings on Grace matter | 2.40 | 900.00 | 4004414 | 01/31/02 |
| **Total for FINNERTY C - 05532** | | | | | | |
| MANDUAL, KATHLEEN | 01/08/02 | doc request per G.Becker re: Orders signed by Judge Wolin re: Case Management and Special Masters (1.50) | 0.50 | 87.50 | 3993375 | 01/24/02 |
| MANDUAL, KATHLEEN | 01/10/02 | organization of documents for filing purposes | 1.00 | 175.00 | 4005128 | 02/01/02 |
| MANDUAL, KATHLEEN | 01/16/02 | Organization of documents for filing purposes (1.5) | 1.50 | 262.50 | 3998970 | 01/29/02 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  4

slp_133r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

Matter No: 056772-00001                                    Orig Prtnr : CRED. RGTS - 06975      Proforma Number:   1403758
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Matter Name : CASE ADMINISTRATION                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                         Status     : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 01/17/02 | organization of fillings (1.0), indexing pleadings and coordinating w/ pacer to coincide with such (4.5), chronological filing of correspondence and memo's (.50) (Chakarian) | 6.00 | 1,050.00 | | |
| MANGUAL, KATHLEEN | 01/18/02 | Update Index for Grace Adv. Proc (Chakarian) | 0.90 | 157.50 | | |
| MANGUAL, KATHLEEN | 01/31/02 | Update pleadings-Index of Adv. Proc. (Grace v. National Union Fire Insurance) (.90) Chakarian) (1.0) | 1.00 | 175.00 | | |

Total For MANGUAL K - 05208                                                                    7,907.50

**Fee Total**                                                                                  19,590.00

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| TELECOPIER | | | | | | |
| 0015 TELECOPIER roadcast to 6 nu | BECKER, G M | 01/11/02 | 3.00 | 5366736 | 69915 | 01/14/02 |
| TELECOPIER roadcast to 6 nu | BECKER, G M | 01/11/02 | 6.00 | 5366737 | 69915 | 01/14/02 |
| TELECOPIER roadcast to 6 pe | BECKER, G M | 01/30/02 | 22.00 | 5392025 | 70636 | 01/31/02 |
| | | | 31.00 | | | |

0015 TELECOPIER Total :                                                                        31.00

| PHOTOCOPYING | | | | | | |
| 0020 PHOTOCOPYING ON AM - CAYON AM | C. YON, A | 01/02/02 | 0.45 | 5356698 | 69787 | 01/10/02 |
| PHOTOCOPYING ON AM - CAYON AM | CAYON, A | 01/02/02 | 1.20 | 5159699 | 69787 | 01/10/02 |
| PHOTOCOPYING ON AM - CAYON AM | CAYON, A | 01/03/02 | 17.10 | 5159700 | 69787 | 01/10/02 |
| PHOTOCOPYING ON AM - CAYON AM | MANGUAL, K M | 01/07/02 | 1.65 | 5159701 | 69787 | 01/10/02 |
| PHOTOCOPYING QUAL - MANGUAL | BECKER, G M | 01/07/02 | 0.90 | 5159702 | 69787 | 01/10/02 |
| PHOTOCOPYING KER G - BECKER G | BECKER, G M | 01/08/02 | 10.50 | 5359703 | 69787 | 01/10/02 |
| PHOTOCOPYING ON AM - CAYON AM | CAYON, A | 01/16/02 | 1.95 | 5380958 | 70150 | 01/25/02 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, K M | 01/17/02 | 5.10 | 5381562 | 70351 | 01/25/02 |
| PHOTOCOPYING MANGUAL KATHLEEN | MANGUAL, K M | | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

| | | |
|---|---|---|
| Run Date & Time: 02/27/2002 14:39:19 | | Proforma Number: 1483750 |
| | | Bill Frequency: M |
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Status : ACTIVE |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | |

PAGE 5

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| MANUAL PHOTOCOPYING | MANUAL, K M | 01/18/02 | 0.30 | 5383563 | 70351 | 01/25/02 |
| BENTLEY PHILIP    0842 | BENTLEY, P | 01/26/02 | 15.10 | 5387293 | 70477 | 01/29/02 |
| | 0820 PHOTOCOPYING Total : | | 54.45 | | | |
| DOCUMENT PREP. | | | | | | |
| DOCUMENT PREP. | | | | | | |
| 01/29/2002    0842 | KOSGUL, T M | 01/29/02 | 20.00 | 5390999 | 70626 | 01/30/02 |
| | 0842 DOCUMENT PREP. Total : | | 20.00 | | | |
| POSTAGE | | | | | | |
| POSTAGE | | | | | | |
| Jose Lugo    0880 | MANUAL, R M | 01/08/02 | 0.34 | 5361664 | 69802 | 01/10/02 |
| | 0880 POSTAGE Total : | | 0.34 | | | |
| LEXIS / NEXIS ON -L | | | | | | |
| LEXIS / NEXIS ON -LINE RESEARCH    0921 | BECKER, G M | 01/09/02 | 505.00 | 5369472 | 69987 | 01/16/02 |
| | 0921 LEXIS / NEXIS ON -L Total : | | 505.00 | | | |
| MESSENGER/COURIER | MANUAL, K M | 01/08/02 | 10.46 | 5383309 | 69777 | 01/10/02 |
| FEDERAL EXPRESS CORPORAT    0930 | CATON, A | 01/15/02 | 1.31 | 5368572 | 69961 | 01/15/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANUAL, K M | 01/15/02 | 3.24 | 5368715 | 69961 | 01/15/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRES-3 CORPORATION | MANUAL, K M | 01/15/02 | 4.51 | 5368732 | 69961 | 01/15/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANUAL, K M | 01/15/02 | 4.14 | 5368733 | 69961 | 01/15/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANUAL, K M | 01/23/02 | 11.56 | 5385728 | 70447 | 01/28/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | MANUAL, K M | 01/31/02 | 4.51 | 5392988 | 70719 | 01/31/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION    0910 | BENTLEY, P | 01/31/02 | | | 70719 | 01/31/02 |
| | 0910 MESSENGER/COURIER Total : | | 43.86 | | | |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
**"PRIVILEGED AND CONFIDENTIAL"**

PAGE    6

alp_132f: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39.19

| | | | | | Proforma Number: 1483750 |
|---|---|---|---|---|---|
| Matter No: 056772-00001 | | Orig Prtnr : CRED. RGTS - 06975 | | | Bill Frequency: M |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | | Bill Prtnr : MAYER THOMAS MOERS - 03976 | | | |
| Matter Name : CASE ADMINISTRATION | | Supv Prtnr : MAYER THOMAS MOERS - 03976 | | | Status : ACTIVE |
| Matter Opened : 07/27/2001 | | | | | |

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| LEGAL SEARCH FEES          0935 | | | | | | |
| STN-COLUMBUS | | | | | | |
| LEGAL SEARCH FEES - VENDOR-STN-COLUMBUS | PELLETIER, D | 01/15/02 | 8.00 | 5168956 | 69967 | 01/15/02 |
| | | 0935 LEGAL SEARCH FEES Total : | -8.00 | | | |
| | | | | | | |
| CAB FARES                  0940 | | | | | | |
| CAB FARES - BECKER | BECKER, G M | 01/10/02 | 126.50 | 5350371 | 69783 | 01/11/02 |
| CAB FARES - VENDOR-GARY M. BECKER-Various Cabs | BECKER, G M | 01/10/02 | -126.50 | 5372344 | 70086 | 01/18/02 |
| GARY M. BECKER | | | | | | |
| Reversal from Void Check Number: 25247 | | | | | | |
| Bank ID: 0202 Voucher ID: 163192 | | | | | | |
| Vendor: GARY M. BECKER | BENTLEY, F | 01/11/02 | 10.00 | 5362719 | 69860 | 01/11/02 |
| MARIANNE FERGUSON, CASHU | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | BECKER, G M | 01/18/02 | 125.50 | 5374460 | 70118 | 01/18/02 |
| 12/20/01 | | | | | | |
| GARY M. BECKER | | | | | | |
| CAB FARES - VENDOR-GARY M. BECKER | | 0940 CAB FARES Total : | 135.50 | | | |
| | | | | | | |
| OUT-OF-TOWN TRAVEL         0950 | | | | | | |
| GARY M. BECKER | | | | | | |
| OUT-OF-TOWN TRAVEL - VENDOR-GARY M. | BECKER, G M | 01/10/02 | 203.55 | 5350370 | 69783 | 01/11/02 |
| BECKER-Pittsburgh Trip-1/2/02 | | | | | | |
| GARY M. BECKER | BECKER, G M | 01/10/02 | -203.55 | 5372343 | 70086 | 01/18/02 |
| Reversal from Void Check Number: 25247 | | | | | | |
| Bank ID: 0202 Voucher ID: 163192 | | | | | | |
| GARY M. BECKER | | | | | | |
| VENDOR-CITICORP DINERS CLUB | BECKER, G M | 01/15/02 | 637.00 | 5368098 | 69954 | 01/15/02 |
| OUT-OF-TOWN TRAVEL - VENDOR-CITICORP DINERS | | | | | | |
| CLUB 1/2/02 Pittsburgh | | | | | | |
| GARY M. BECKER | BECKER, G M | 01/18/02 | 203.55 | 5374459 | 70118 | 01/18/02 |
| OUT-OF-TOWN TRAVEL - VENDOR-GARY M. | | | | | | |
| BECKER-Hotel in Pittsburgh | | 0950 OUT-OF-TOWN TRAVEL Total : | 840.55 | | | |

Costs Total :                                                                    1,638.70

KRAMER LEVIN NAFTALIS & FRANKEL LLP
"PRIVILEGED AND CONFIDENTIAL"

alp_133r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

Matter No: 056772-00001
Client Name: W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: CASE ADMINISTRATION
Matter Opened: 07/27/2001

Orig Prtnr: CRED. RGTS - 06975
Bill Prtnr: MAYER THOMAS MOERS - 03976
Supp Prtnr: MAYER THOMAS MOERS - 03976

Proforma Number: 1483758
Bill Frequency: M
Status: ACTIVE

## BILLED TIME SUMMARY

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.10 | 47.50 | | | | |
| CAYTON, AMY | 1.70 | 595.00 | | | | |
| FINNERTY, CATHERINE | 2.40 | 900.00 | | | | |
| BECKER, GARY M. | 4.80 | 1,920.00 | | | | |
| MANGUAL, KATHLEEN | 10.90 | 1,907.50 | | | | |
| Total: | 19.90 | 5,370.00 | | | | |

## BILLED COSTS SUMMARY

| Code Description | Amount | Bill | W/o / W/u | Transfer To Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|
| 0815 TELECOPIER | 31.00 | | | | |
| 0820 PHOTOCOPYING | 54.45 | | | | |
| 0842 DOCUMENT PREP. | 20.00 | | | | |
| 0880 POSTAGE | 0.34 | | | | |
| 0921 LEXIS / NEXIS ON -LINE R | 595.00 | | | | |
| 0930 MESSENGER/COURIER | 43.86 | | | | |
| 0935 LEGAL SEARCH FEES | 8.00 | | | | |
| 0940 CAB FARES | 135.50 | | | | |
| 0950 OUT-OF-TOWN TRAVEL | 640.55 | | | | |
| Costs Total: | 1,638.70 | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

zip_133r: Billed Charges Analysis
Run Date & Time: 02/27/2002 14:39:13

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Name : COMMITTEE & CREDITOR CORRESP. | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

ProForma Number:    1413759
Bill Frequency: M
Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    TO:
UNBILLED DISB FROM:    TO:

FEES    COSTS

GROSS BILLABLE AMOUNT:    0.00    0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

MAYER THOMAS MOERS - 03976    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS    UNAPPLIED CASH

FEES:    3,191.50    UNIDENTIFIED RECEIPTS:    0.00
DISBURSEMENTS:    499.35    PAID FEE RETAINER:    0.00
FEE RETAINER:    0.00    PAID DISB RETAINER:    0.00
DISB RETAINER:    0.00    TOTAL AVAILABLE FUNDS:    0.00
TOTAL OUTSTANDING:    3,690.85    TRUST BALANCE:

BILLING HISTORY

DATE OF LAST BILL:    02/27/02    LAST PAYMENT DATE:    01/22/02
LAST BILL NUMBER:    347311    FEES BILLED TO DATE:    11,225.00
LAST BILL THRU DATE:    01/31/02    FEES WRITTEN OFF TO DATE:    16,079.00

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee    (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount    (8) Premium
(4) Excessive Legal Time    (9) Rounding
(5) Business Development    (10) Client Arrangement

BILL NUMBER:_____    DATE OF BILL:_____    Processed by:_____    FRC:_____    CRC:_____

alp_132r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   9

Run Date & Time: 02/27/2002 14:39:13

Matter No: 056772-00002
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:         1482759
Bill Frequency: M

Status        : ACTIVE

B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 02/27/02 14:39:13)

| Bill Date Thru Date Bill# | | Fee & OA | Billed Disbursements | Applied From OA | --- Collections --- Total Date | Balance Due |
|---|---|---|---|---|---|---|
| 09/28/01 08/31/01 333400 | — | 5,226.00 | 997.34 | | 6,223.34  11/30/01 | — |
| 10/29/01 09/30/01 341359 | — | 1,300.00 | .00 | | 1,300.00  12/18/01 | — |
| 11/29/01 10/31/01 342994 | — | 3,507.50 | 434.03 | | 3,941.53  01/22/02 | — |
| 12/27/01 11/30/01 344503 | — | 1,080.00 | 197.20 | | .00 | 1,277.20 |
| 12/27/01 11/30/01 344503 | | 2,111.50 | 302.15 | | .00 | 2,413.65 |
| 01/18/02 12/31/01 345477 | | .00 | .00 | | .00 | |
| 01/31/02 07/31/01 346114 | | .00 | .00 | | .00 | |
| 02/27/02 01/31/02 347313 | | .00 | .00 | | .00 | |
| Total: | | 13,335.00 | 1,930.72 | | 11,464.87 | 3,690.85 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    10

alp_133r: Billed Charges Analysis

Run Date & Time: 01/27/2002 14:39:19

| | |
|---|---|
| Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1403760 |
| Bill Prtnr : MAYER THOMAS MOORS - 03976 | Bill Frequency: M |
| Supv Prtnr : MAYER THOMAS MOORS - 03976 | |

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001                    Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:    01/03/2002    TO:    01/31/2002
UNBILLED DISB FROM:                  TO:    01/31/2002

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 3,597.50 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| FEES RETAINER: | | |
| DISB RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:
MAYER THOMAS MOORS - 03976                    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS                    UNAPPLIED CASH

| | | | |
|---|---|---|---|
| FEES: | 12,023.50 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 0.00 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 12,023.50 | TRUST BALANCE: | |

| | | BILLING HISTORY | |
|---|---|---|---|
| DATE OF LAST BILL: | 02/27/02 | LAST PAYMENT DATE: | 12/18/01 |
| LAST BILL NUMBER: | 347311 | FEES BILLED TO DATE: | 16,232.50 |
| LAST BILL THRU DATE: | 01/31/02 | FEES WRITTEN OFF TO DATE: | 1,400.00 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

| | |
|---|---|
| (1) Exceeded Fixed Fee | (6) Summer Associate |
| (2) Late Time & Costs Posted | (7) Fixed Fee |
| (3) Pre-arranged Discount | (8) Premium |
| (4) Excessive Legal Time | (9) Rounding |
| (5) Business Development | (10) Client Arrangement |

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_112c: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 11

Matter No: 056772-00005
Client Name: W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: BANKR. MOTIONS
Matter Opened: 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1403760
Bill Frequency: M

Status : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Hours | Amount |
|---|---|---|---|---|---|---|
| 05332 | FINNERTY, CATHERINE E | ASSOCIATE | 01/03/02 | 01/17/02 | 1.70 | 637.50 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 01/29/02 | 01/31/02 | 7.40 | 2,960.00 |
| | | | | Total: | 9.10 | 3,597.50 |

Sub-Total Hours :   0.00 Partners   0.00 Counsels   9.10 Associates   0.00 Legal Assts   0.00 Others

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 02/27/02 14:39:19)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 10/29/01 | 09/30/01 | 341359 | 4,209.00 | .00 | .00 | 4,209.00 | 12/18/01 | 8,426.00 |
| 01/18/02 | 12/31/01 | 345477 | 8,426.00 | .00 | .00 | | | 3,597.50 |
| 02/27/02 | 01/31/02 | 347311 | 3,597.50 | .00 | .00 | | | 12,023.50 |
| Total: | | | 16,232.50 | .00 | .00 | 4,209.00 | | |

elp_112r: Billed Charges Analysis
Run Date & Time: 02/27/2002 14:39:19

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  12

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:   1483760
Bill Frequency: M
Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/19/02 | Prepare for and attend court hearing in Wilmington (3.0); conf. with P. Bentley re court hearing (0.3); prepare report to equity committee re court hearing (1.7); review Debtors motion to acquire Addisemt (0.4). | 5.40 | 2,160.00 | 4003218 | 01/31/02 |
| BECKER, GARY M. | 01/30/02 | Review memo to equity committee (1.2); conf. with P. Bentley re same (0.1); send fax to equity committee. (0.2) | 1.70 | 680.00 | 4004074 | 01/31/02 |
| BECKER, GARY M. | 01/31/02 | Conf. with P. Bentley re memo to committee (0.1); conf. with debtor's counsel re motion to acquire Addisemt. (0.2) | 0.30 | 120.00 | 4005933 | 02/01/02 |
| Total For BECKER G - 05352 | | | 7.40 | 2,960.00 | | |
| FINNERTY, CATHERINE E | 01/03/02 | Review notice of agenda for hearing; Travelers' Insurance letter to court; motion to disallow complaint; memo of law in support of class certification; opposition and further reply of personal injury committee to CMO motion | 1.30 | 487.50 | 3987024 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/17/02 | Review motion for further extension of removal period | 0.20 | 75.00 | 3987025 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/17/02 | Review motion to retain PwC | 1.70 | 637.50 | 3991221 | 01/24/02 |
| Total For FINNERTY C - 05132 | | Fee Total | 9.10 | 3,597.50 | | |

alp_112r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:35:13

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   13

Matter No: 056772-00005                                    Orig Prtnr : CRED. RGTS - 06975          Proforma Number:    1483760
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : MAYER THOMAS MOORE - 03976   Bill Frequency: M
Matter Name : BANKR. MOTIONS                               Supv Prtnr : MAYER THOMAS MOORE - 03976
Matter Opened : 07/27/2001                                                                          Status      : ACTIVE

| B I L L E D   T I M E   S U M M A R Y | | | | | | |
| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
| --- | --- | --- | --- | --- | --- | --- |
| FINNERTY, CATHERINE | 1.70 | 637.50 | | | | |
| BECKER, GARY M. | 7.40 | 2,960.00 | | | | |
| Total: | 9.10 | 3,597.50 | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    14

alp_112r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

Matter No: 056772-00008          Orig Prtnr : CRED. RGTS - 06975          Proforma Number:    1603761
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE          Bill Prtnr : MAYER THOMAS MOERS - 03976          Bill Frequency: M
Matter Name : FEE APPS          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001          Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 01/03/2002          TO:    01/30/2002
UNBILLED DISB FROM: 01/15/2002          TO:    01/30/2002

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 3,077.50 | 94.37 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING? | YES  OR  NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

MAYER THOMAS MOERS - 03976          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

ACCOUNTS RECEIVABLE TOTALS          UNAPPLIED CASH

| | | |
|---|---|---|
| FEES: | 8,226.50 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 187.43 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 8,413.93 | TRUST BALANCE: | |

BILLING HISTORY

DATE OF LAST BILL: 02/27/02          LAST PAYMENT DATE: 01/22/02
LAST BILL NUMBER: 347311          FEES BILLED TO DATE: 15,659.00
LAST BILL THRU DATE: 01/31/02          FEES WRITTEN OFF TO DATE: 0.00

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee          (6) Summer Associate
(2) Late Time & Costs Posted          (7) Fixed Fee
(3) Pre-arranged Discount          (8) Premium
(4) Excessive Legal Time          (9) Rounding
(5) Business Development          (10) Client Arrangement

BILL NUMBER: _____          Processed by: _____          FRC: _____

DATE OF BILL: _____          CRC: _____

alp_133r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1603761
Bill Frequency: M
Status : ACTIVE

**BILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | PARTNER | 01/08/02 | 01/29/02 | 0.50 | 237.50 |
| 05132 | FINNERTY, CATHERINE E | ASSOCIATE | 03/03/02 | 01/30/02 | 2.90 | 937.50 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 03/03/02 | 01/28/02 | 1.90 | 760.00 |
| 05208 | SANDUAL, KATHLEEN | PARALEGAL | 03/07/02 | 01/29/02 | 11.10 | 1,942.50 |
| | | | | Total: | 16.00 | 3,877.50 |

Sub-Total Hours :    0.50 Partners    0.00 Counsels    4.60 Associates    11.30 Legal Assts    0.00 Others

**BILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0930 | MESSENGER/COURIER | 01/15/02 | 01/24/02 | 15.01 |
| 0940 | CAB FARES | 01/16/02 | 01/30/02 | 79.16 |
| | Total | | | 94.17 |
| | Grand Total | | | 3,971.67 |

**BILLING & PAYMENT HISTORY (Reflects Payments As of 02/27/02 14:39:19)**

| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/28/01 | 08/31/01 | 339400 | 357.50 | .00 | | 357.50 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341259 | 3,919.00 | 76.11 | | 3,995.11 | 12/18/01 | |
| 11/25/01 | 10/31/01 | 342994 | 3,356.00 | 51.69 | | 3,407.69 | 01/22/02 | 2,596.18 |
| 12/27/01 | 11/30/01 | 344503 | 2,532.50 | 63.68 | | .00 | | 1,846.00 |
| 01/18/02 | 12/31/01 | 345477 | 1,816.50 | 29.58 | | .00 | | 1,971.67 |
| 02/27/02 | 01/31/02 | 347314 | 1,877.50 | 94.17 | | | | 3,971.67 |
| | | Total: | 15,859.00 | 315.23 | | 7,760.30 | | 8,411.93 |

slp_112c: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
***PRIVILEGED AND CONFIDENTIAL***

PAGE 16

Matter No: 056772-00008
Client Name: W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: FEE APPS
Matter Opened: 07/27/2001

Orig Prtnr: CRED. RGTS - 06975
Bill Prtnr: MAYER THOMAS MOERS - 03976
Supv Prtnr: MAYER THOMAS MOERS - 03976

Proforma Number: 1403761
Bill Frequency: M

Status: ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP - 02495 | | | | | | |
| BENTLEY, PHILIP | 01/08/02 | Review and edit expense reimbursement application and disc. CF re same. | 0.20 | 95.00 | 3984353 | 01/24/02 |
| BENTLEY, PHILIP | 01/22/02 | Review fee application and discs. KM re same. | 0.20 | 95.00 | 4004672 | 02/01/02 |
| BENTLEY, PHILIP | 01/25/02 | Discs. K. Mangual re fee application. | 0.10 | 47.50 | 4004603 | 02/01/02 |
| Total For BENTLEY P - 02495 | | | 0.50 | 237.50 | | |
| BECKER, GARY M. - 05292 | | | | | | |
| BECKER, GARY M. | 01/28/02 | Attention to billing issues and discussion with Mangual and Mayer re same (0.5). | 0.50 | 200.00 | 4003217 | 01/31/02 |
| BECKER, GARY M. | 01/14/02 | Review various new pleadings, including administrative order (0.8); direction to C. Finnerty re new timekeeping protocols (0.3). | 1.10 | 440.00 | 3987475 | 01/24/02 |
| BECKER, GARY M. | 01/04/02 | conf. with C. Finnerty re timekeeping requirements (0.3) | 0.30 | 120.00 | 3987401 | 01/24/02 |
| Total For BECKER G - 05292 | | | 1.90 | 760.00 | | |
| FINNERTY, CATHERINE E - 05332 | | | | | | |
| FINNERTY, CATHERINE E | 01/17/02 | Review billing statement for December and prepare mark-up. | 0.50 | 187.50 | 4004413 | 01/31/02 |
| FINNERTY, CATHERINE E | 01/07/02 | Review and revise fee application relating to reimbursement of member expenses and reimbursement of trustee guidelines re: same. | 0.30 | 112.50 | 3993222 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/03/02 | Review and revise fee application for reimbursement of member expenses; review local rules and trusted guidelines re: same | 1.00 | 375.00 | 3987027 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/18/02 | Review revised fee App procedures w/ K. Mangual and discuss compilation of spreadsheets with her. | 0.20 | 75.00 | 3993223 | 01/24/02 |
| FINNERTY, CATHERINE E | 01/20/02 | Review monthly fee application for December | 0.20 | 75.00 | 4004423 | 01/31/02 |
| FINNERTY, CATHERINE E | 01/30/02 | brief disc w/ G. Becker re: admin order and fee examiner; brief disc w/ K. Mangual re: same | 0.30 | 112.50 | 4004421 | 01/31/02 |
| Total For FINNERTY C - 05332 | | | 1.50 | 937.50 | | |
| MANGUAL, KATHLEEN - 05133 | | | | | | |
| MANGUAL, KATHLEEN | 01/07/02 | Revision of Committee Expense Application (1.0) | 1.00 | 175.00 | 4034324 | 02/23/02 |
| MANGUAL, KATHLEEN | 01/08/02 | Preparation and distribution of committee expenses (1.0) | 1.00 | 175.00 | 3993376 | 01/24/02 |
| MANGUAL, KATHLEEN | 01/11/02 | Review of proposed amended administrative order (.80); coordination w/ accounting re: new matters (.30) | 1.10 | 192.50 | 4005131 | 02/01/02 |
| MANGUAL, KATHLEEN | 01/18/02 | Draft Fee App (1.9); Review and revise time entries (.60); c/w accounting re: such (.30) | 2.80 | 490.00 | 3998972 | 01/29/02 |
| MANGUAL, KATHLEEN | 01/22/02 | Revised fee application (1.1); c/w P. Bentley re: same (.20) | 1.10 | 227.50 | 3998973 | 01/29/02 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  17

alp_133r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975         Proforma Number: 1483761
Bill Prtnr : MAYER THOMAS MOERS - 03976     Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976     Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 01/23/02 | Revise Fee App and distribute same (1.5) | 1.50 | 262.50 | 3998974 | 01/29/02 |
| MANGUAL, KATHLEEN | 01/29/02 | exchange of vm w/ M.Zichgraf (KleerRooney) re: Interim Fee App (.30); Draft Kramer 2nd Interim Fee App (1.5); c/w R. Bentley re: same (.20); Revision of same (.40) | 2.40 | 420.00 | 4005112 | 02/01/02 |
| Total for MANGUAL K - 05208 | | | 11.16 | 1,943.50 | | |
| | | Fee Total : | 16.00 | 3,877.50 | | |

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MESSENGER/COURIER 0910 | | | | | | |
| FEDERAL EXPRESS CORPORAT | MANGUAL, K M | 01/25/02 | 4.56 | 5368734 | 69961 | 01/15/02 |
| MESSENGER/COURIER - VENDOR- FEDERAL EXPRESS CORPORATION | MANGUAL, K M | 01/24/02 | 10.45 | 5385767 | 70447 | 01/28/02 |
| FEDERAL EXPRESS CORPORATION | 0910 MESSENGER/COURIER Total : | | 15.01 | | | |
| CAB FARES 0940 | | | | | | |
| MARIANNE FERGUSON, CASHI | | | | | | |
| CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER 11/27/01 | MANGUAL, K M | 01/16/02 | 20.00 | 5317311 | 70034 | 01/16/02 |
| DIAL CAR INC. | | | | | | |
| CAB FARES - VENDOR-DIAL CAR INC. 11/26/01 | MANGUAL, K M | 01/30/02 | 29.58 | 5390120 | 70570 | 01/30/02 |
| DIAL CAR INC. | | | | | | |
| CAB FARES - VENDOR-DIAL CAR INC. 12/27/01 | MANGUAL, K M | 03/30/02 | 29.58 | 5390468 | 70570 | 01/30/02 |
| | 0940 CAB FARES Total : | | 79.16 | | | |

Costs Total : 94.17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

blp_13lr: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:13:19

PAGE 16

Matter No: 056772-00009
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1403761
Bill Frequency: M
Status : ACTIVE

**BILLED TIME SUMMARY**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.50 | 237.50 | | | | | |
| FLINBERTY, CATHERINE | 2.50 | 937.50 | | | | | |
| BECKER, GARY M. | 1.90 | 760.00 | | | | | |
| HANOULA, KATHLEEN | 11.10 | 1,942.50 | | | | | |
| Total: | 16.00 | 3,877.50 | | | | | |

**BILLED COSTS SUMMARY**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0910 | MESSENGER/COURIER | 15.01 | | | | | |
| 0930 | CAB FARES | 79.16 | | | | | |
| | Costs Total : | 94.17 | | | | | |

alp_112dr: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:15

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE 19

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1493762
Bill Frequency: M

Status : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 01/02/2002    TO: 01/31/2002
UNBILLED DISB FROM: 01/02/2002    TO: 01/31/2002

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 10,962.50 | 228.71 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 01/31/2002 | 01/31/2002 |
| CLOSE MATTER/FINAL BILLING? | YES    OR    NO | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

MAYER THOMAS MOERS - 03976

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 53,169.40 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 2,415.93 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 55,584.33 | TOTAL TRUST BALANCE: | |

BILLING HISTORY

| DATE OF LAST BILL: | 02/27/02 | LAST PAYMENT DATE: | 01/22/02 |
|---|---|---|---|
| LAST BILL NUMBER: | 347311 | FEES BILLED TO DATE: | 64,316.00 |
| LAST BILL THRU DATE: | 01/31/02 | FEES WRITTEN OFF TO DATE: | 3,895.00 |

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee
(2) Late Time & Costs Posted
(3) Pre-arranged Discount
(4) Excessive Legal Time
(5) Business Development
(6) Summer Associate
(7) Fixed Fee
(8) Premium
(9) Rounding
(10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____

CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_133f: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:13

PAGE    20

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1483762
Bill Frequency: M

Status      : ACTIVE

| B I L L E D   T I M E   S U M M A R Y | | | | | |
| Emp Id Employee Name | Group | Oldest | Latest | Total Hours | Total Amount |
|---|---|---|---|---|---|
| 02495 BENTLEY, PHILIP | PARTNER | 01/02/02 | 01/31/02 | 3.00 | 1,425.00 |
| 05132 FINNERTY, CATHERINE E | ASSOCIATE | 01/03/02 | 01/02/02 | 0.50 | 187.50 |
| 05292 BECKER, GARY M. | ASSOCIATE | 01/31/02 | 01/11/02 | 24.80 | 8,720.00 |
| 05208 MANGUAL, KATHLEEN | PARALEGAL | 01/07/02 | 01/30/02 | 3.60 | 630.00 |
| Total | | | | 28.90 | 10,962.50 |

Sub-Total Hours :        3.00 Partners        0.00 Counsels        22.30 Associates        3.60 Legal Assts        0.00 Others

| B I L L E D   C O S T S   S U M M A R Y | | | | |
| Code Description | Oldest Entry | Latest Entry | Total Amount | |
|---|---|---|---|---|
| 0820 PHOTOCOPYING | 01/31/02 | 01/31/02 | 114.69 | |
| 0840 MANUSCRIPT SERVICE | 01/02/02 | 01/31/02 | 108.00 | |
| 0885 LONG-DISTANCE TEL. | 01/31/02 | 01/31/02 | 0.89 | |
| 0930 MESSENGER/COURIER | 01/15/02 | 01/30/02 | 5.22 | |
| Total | | | 228.71 | |

Grand Total        11,191.21

| B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 02/27/02 14:39:13) | | | | | | |
| Bill Date Thru Date Bill# | Fee & OA | Billed | Disbursement | Applied From OA | Collections | Date | Balance Due |
|---|---|---|---|---|---|---|---|
| 09/28/01 08/31/01 139400 | 16,485.50 | 46.22 | | | 5,639.52 11/30/01 | 10,892.20 |
| 10/29/01 09/30/01 34159 | 7,795.00 | 4,230.00 | | | 5,381.30 12/18/01 | 6,643.70 |
| 11/29/01 10/31/01 342994 | 9,720.00 | 119.17 | | | 4,522.17 01/22/02 | 5,317.00 |
| 12/27/01 11/30/01 344577 | 7,256.50 | 1,315.26 | | | .00 | 8,571.76 |
| 01/18/02 12/31/01 346114 | 12,096.50 | 871.96 | | | .00 | 12,968.46 |
| 01/31/02 12/31/01 346114 | .00 | .00 | | | .00 | 11,191.21 |
| 02/27/02 01/31/02 347311 | 10,962.50 | 228.71 | | | .00 | 11,191.21 |
| Total: | 64,316.00 | 6,811.32 | | | 15,542.99 | 55,584.33 |

ejp_132r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:19

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   21

Matter No: 056772-00012                    Orig Prtnr : CRED. RGTS - 06975       Proforma Number:       1483762
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE    Bill Prtnr : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES          Supv Prtnr : MAYER THOMAS MOERS - 03976    Status       : ACTIVE
Matter Opened : 07/27/2001

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
| --- | --- | --- | --- | --- | --- | --- |
| BENTLEY, PHILIP | 01/02/02 | Discs. GB and J. Deller. | 0.20 | 95.00 | 3984354 | 01/24/02 |
| BENTLEY, PHILIP | 01/04/02 | Review and edit GB re draft memo to committee re yesterday's hearing and place. GB re same. | 0.40 | 190.00 | 3984355 | 01/24/02 |
| BENTLEY, PHILIP | 01/08/02 | Review recent order and discs. GB re same. | 0.20 | 95.00 | 3984356 | 01/24/02 |
| BENTLEY, PHILIP | 01/09/02 | Discs. GB. | 0.10 | 47.50 | 3984357 | 01/24/02 |
| BENTLEY, PHILIP | 01/10/02 | Review and edit memo to committee re appointment of special master and discs. GB re same. | 0.30 | 142.50 | 3984358 | 01/24/02 |
| BENTLEY, PHILIP | 01/11/02 | Discs. T. Currier re debtors' PWC motion. | 0.10 | 47.50 | 3984359 | 01/24/02 |
| BENTLEY, PHILIP | 01/14/02 | Review memo. | 0.10 | 47.50 | 4004674 | 02/01/02 |
| BENTLEY, PHILIP | 01/25/02 | Review agenda for upcoming hearing and discuss GB re same. | 0.20 | 95.00 | 4004675 | 02/01/02 |
| BENTLEY, PHILIP | 01/28/02 | Discs. TC and GB re tomorrow's hearing. | 0.20 | 95.00 | 4004676 | 02/01/02 |
| BENTLEY, PHILIP | 01/29/02 | Discs. GB re today's hearing and notes re same. | 0.30 | 142.50 | 4004677 | 02/01/02 |
| BENTLEY, PHILIP | 01/30/02 | Review and edit memo to committee re yesterday's hearing and discs. GB re same. | 0.80 | 380.00 | 4004678 | 02/01/02 |
| BENTLEY, PHILIP | 01/31/02 | Review papers. | 0.10 | 47.50 | 4006080 | 02/01/02 |
| Total for BENTLEY P - 02495 | | | 3.00 | 1,425.00 | | |
| BECKER, GARY M. | 01/02/02 | Review newly filed pleadings in case (0.5); conf. with local counsel re court hearing on 1/3 (0.3); prepare for hearing and travel to Pittsburgh (2.5). | 3.30 | 1,320.00 | 3987483 | 01/24/02 |
| BECKER, GARY M. | 01/03/02 | Prepare for and attend omnibus hearing in Pittsburgh (8.0); return to New York (2.0); begin preparation of memo to equity committee re court hearing (0.5); calls to P. Bentley re court hearing (0.2). | 10.70 | 4,280.00 | 3987482 | 01/24/02 |
| BECKER, GARY M. | 01/04/02 | Prepare memo to equity committee re court hearing in Pittsburgh (2.5); conf. with P. Bentley re same (0.3); circulate to committee (0.2). | 3.00 | 1,200.00 | 4034323 | 02/21/02 |
| BECKER, GARY M. | 01/07/02 | Conf. with T. Mayer and P. Bentley re case issues (0.4). | 0.40 | 160.00 | 3987480 | 01/24/02 |
| BECKER, GARY M. | 01/08/02 | Review Judge Wolin order re special master (0.3); conf. with P. Bentley re same (0.3); research re special master (0.2). | 1.60 | 640.00 | 3987479 | 01/24/02 |
| BECKER, GARY M. | 01/10/02 | Prepare memo to committee regarding new special master (2.0); conf. with P. Bentley re various case issues (0.5). | 2.50 | 1,000.00 | 3987478 | 01/24/02 |

elp_132r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:20

Master No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1483762
Bill Frequency: M
Status : ACTIVE

PAGE 22

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BECKER, GARY M. | 01/11/02 | Fax to equity committee re new special master (0.3). | 0.30 | 120.00 | 3987476 | 01/24/02 |
| **Total For BECKER G - 05232** | | | **21.00** | **8,730.00** | | |
| FINNERTY, CATHERINE E | 01/03/02 | Review Healeys' Asbestos Bankruptcy Reports | 0.50 | 187.50 | 3987028 | 01/24/02 |
| **Total For FINNERTY C - 05132** | | | **0.50** | **187.50** | | |
| MANGUAL, KATHLEEN | 01/07/02 | Update and distribution of calendar to reflect upcoming hearing, objection deadline and conference calls (.60) | 0.60 | 105.00 | 3993374 | 01/24/02 |
| MANGUAL, KATHLEEN | 01/29/02 | Preparation of 1/29/02 hearing binder (2.0) | 2.00 | 350.00 | 4005129 | 02/01/02 |
| MANGUAL, KATHLEEN | 01/30/02 | Doc Retrieval and dup of all pleadings pertaining to case management per P.B (1.0). | 1.00 | 175.00 | 4005130 | 02/01/02 |
| **Total For MANGUAL K - 05208** | | | **3.60** | **630.00** | | |
| | | **Fee Total** | **28.90** | **10,962.50** | | |

**BILLED COSTS DETAIL**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| PHOTOCOPYING | 0820 | BENTLEY, P | 01/02/02 | 0.30 | 5359704 | 697787 | 01/10/02 |
| PHOTOCOPYING | | BENTLEY, P | 01/02/02 | 0.90 | 5359705 | 697787 | 01/10/02 |
| TLEY - BENTLEY | | BENTLEY, P | 01/02/02 | 1.80 | 5359706 | 697787 | 01/10/02 |
| PHOTOCOPYING | | BENTLEY, P | 01/02/02 | 1.35 | 5359707 | 697787 | 01/10/02 |
| TLEY - BENTLEY | | BENTLEY, P | 01/01/02 | 0.90 | 5359708 | 697787 | 01/10/02 |
| PHOTOCOPYING | | BENTLEY, P | 01/14/02 | 94.05 | 5372966 | 700098 | 01/18/02 |
| TLEY - BENTLEY | | BENTLEY, P | 01/24/02 | 4.50 | 5383117 | 700354 | 01/25/02 |
| PHOTOCOPYING | | BENTLEY, P | 01/31/02 | 10.80 | 5393474 | 707738 | 02/01/02 |
| **0820 PHOTOCOPYING Total :** | | | | **114.60** | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE 23

elp_112r: Billed Charges Analysis
Run Date & Time: 02/27/2002 14:39:20

Proforma Number: 1483762
Bill Frequency: M

Matter No: 056772-00012
Client Name: W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: ASBESTOS CLAIM ISSUES
Matter Opened: 07/27/2001

Orig Prtnr: CRED. RGTS - 06975
Bill Prtnr: MAYER THOMAS MOERS - 03976
Supv Prtnr: MAYER THOMAS MOERS - 03976

Status: ACTIVE

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MANUSCRIPT SERVICE 0840 | | | | | | |
| MANUSCRIPT SERVICE 01/02/2002 | SEAWRIGHT, J | 01/02/02 | 12.00 | 5378322 | 70200 | 01/24/02 |
| MANUSCRIPT SERVICE 01/03/2002 | SEAWRIGHT, J | 01/03/02 | 12.00 | 5378321 | 70200 | 01/24/02 |
| MANUSCRIPT SERVICE 01/03/2002 | SEAWRIGHT, J | 01/14/02 | 6.00 | 5378324 | 70280 | 01/24/02 |
| MANUSCRIPT SERVICE 01/14/2002 | SEAWRIGHT, J | 01/24/02 | 24.00 | 5385139 | 70440 | 01/28/02 |
| MANUSCRIPT SERVICE 01/24/2002 | SEAWRIGHT, J | 01/30/02 | 40.00 | 5394950 | 70703 | 02/01/02 |
| MANUSCRIPT SERVICE 01/30/2002 | SEAWRIGHT, J | 01/31/02 | 6.00 | 5394362 | 70761 | 02/01/02 |
| MANUSCRIPT SERVICE 01/31/2002 | | | | | | |
| 0840 MANUSCRIPT SERVICE Total: | | | 100.00 | | | |
| LONG-DISTANCE TEL. 0885 | | | | | | |
| LONG-DISTANCE TEL. DO2655#200 | SEAWRIGHT, J | 01/31/02 | 0.89 | 5396979 | 70856 | 02/05/02 |
| 0885 LONG-DISTANCE TEL. Total: | | | 0.89 | | | |
| MESSENGER/COURIER 0930 | | | | | | |
| FEDERAL EXPRESS CORPORAT MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS CORPORATION | BENTLEY, P | 01/25/02 | 5.22 | 5368735 | 65961 | 01/15/02 |
| 0930 MESSENGER/COURIER Total: | | | 5.22 | | | |

Costs Total: 228.71

alp_132r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:20

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MORRS - 03976
Supv Prtnr : MAYER THOMAS MORRS - 03976

Proforma Number:          1603762
Bill Frequency: M

Status          : ACTIVE

PAGE    24

**B I L L E D    T I M E    S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 3.00 | 1,425.00 | | | | |
| FINNERTY, CATHERINE | 0.50 | 187.50 | | | | |
| BECKER, GARY M. | 21.80 | 8,720.00 | | | | |
| MANGUAL, KATHLEEN | 3.60 | 630.00 | | | | |
| Total: | 28.90 | 10,962.50 | | | | |

**B I L L E D    C O S T S    S U M M A R Y**

| Code Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|
| 0820 PHOTOCOPYING | 114.60 | | | | |
| 0840 MANUSCRIPT SERVICE | 108.00 | | | | |
| 0885 LONG-DISTANCE TEL. | 0.89 | | | | |
| 0930 MESSENGER/COURIER | 5.22 | | | | |
| Costs Total : | 228.71 | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*"PRIVILEGED AND CONFIDENTIAL"*

PAGE 25

elp_113r: Billed Charges Analysis
Run Date & Time: 02/27/2002 14:39:20

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:
Bill Frequency: N

Status : ACTIVE

PRE-BILLING SUMMARY REPORT

Special Billing Instructions:

UNBILLED TIME FROM:         TO:
UNBILLED DISB FROM:         TO:

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 0.00 | 0.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| TOTAL OUTSTANDING: | | |

BILLING PARTNER APPROVAL:

CLOSE MATTER/FINAL BILLING?    YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING COMMENTS:

MAYER THOMAS MOERS - 03976

WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 2,212.50 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 0.00 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 2,212.50 | TRUST BALANCE: | |

BILLING HISTORY

| DATE OF LAST BILL: | 10/29/01 | LAST PAYMENT DATE: | 12/18/01 |
|---|---|---|---|
| LAST BILL NUMBER: | 341159 | FEES BILLED TO DATE: | 2,212.50 |
| LAST BILL THRU DATE: | | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTG USE ONLY:

Write Down/Up Reason Codes:
(1) Exceeded Fixed Fee.          (6) Summer Associate
(2) Late Time & Costs Posted     (7) Fixed Fee
(3) Pre-arranged Discount        (8) Premium
(4) Excessive Legal Time         (9) Rounding
(5) Business Development          (10) Client Arrangement

BILL NUMBER: _____

DATE OF BILL: _____          Processed by: _____          FRC: _____          CRC: _____

zip_l12r: Billed Charges Analysis

Run Date & Time: 02/27/2002 14:39:20

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  26

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ISSUES
Matter Opened : 07/27/2001

| | | | | | |
|---|---|---|---|---|---|
| Orig Prtnr : CRED. RGHTS - 06975 | | | | | Proforma Number: |
| Bill Prtnr : MAYER THOMAS MOERS - 03976 | | | | | Bill Frequency: M |
| Supv Prtnr : MAYER THOMAS MOERS - 03976 | | | | | |
| | | | | | Status    : ACTIVE |

**BILLING & PAYMENT HISTORY** (Reflects Payments As of 02/27/02 14:39:20)

| Bill Date | Thru Date | Bill# | ----- Billed ----- Fee & OA Disbursement | ---- Applied From OA | ---- Collections ---- Total    Date | Balance Due |
|---|---|---|---|---|---|---|
| | | | | | | |
| 09/24/01 | 08/31/01 | 319400 | 2,212.50    242.00 | | 242.00 11/30/01 | 2,212.50 |
| 10/29/01 | 09/30/01 | 341359 | .00    147.75 | | 147.75 12/18/01 | |
| | | Total: | 2,212.50    389.75 | | 389.75 | 2,212.50 |

zlp_193co: Client Analysis Sheet
Run Date & Time: 02/27/02 14:39:25
Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*
Work Thru : 01/31/02

PAGE 1

| Matter Number | Matter Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASH ADMINISTRATION | 19.90 | 5,370.00 | 1,638.70 | 7,008.70 | MAYER THOMAS MOERS - 03976 | | M | B |
| 00002 | COMMITTEE & CREDITOR COR | 0.00 | 0.00 | 0.00 | 0.00 | MAYER THOMAS MOERS - 03976 | | M | B |
| 00005 | BANKR. MOTIONS | 9.10 | 3,597.50 | 0.00 | 3,597.50 | MAYER THOMAS MOERS - 03976 | | M | B |
| 00008 | FEE APPS | 16.00 | 3,877.50 | 94.17 | 3,971.67 | MAYER THOMAS MOERS - 03976 | | M | B |
| 00012 | ASBESTOS CLAIM ISSUES | 28.90 | 10,562.50 | 228.71 | 11,191.21 | MAYER THOMAS MOERS - 03976 | | M | B |
| 00013 | FRAUDULENT CONVEYANCE IS | 0.00 | 0.00 | 0.00 | 0.00 | MAYER THOMAS MOERS - 03976 | | M | B |
| | Client Total | 73.90 | 23,807.50 | 1,961.58 | 25,769.08 | | | | |