# EXHIBIT A

General - 00000

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | October | November | December | | Total Comp. |
| Haag, Susan | Paralegal | $ 85.00 | 0 | 5.1 | | 0 | $ 433.50 |
| TOTAL | | | 0 | 5.1 | | 0 | $ 433.50 |

## General - 00000

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 64.00 | $ 51.30 | $ - | $ 115.30 |
| Facsimilies | $ - | $ - | $ 3.00 | $ 3.00 |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 64.00 | $ 51.30 | $ 3.00 | $ 118.30 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 10/25/01 | 152 | Photocopies | $ | 30.40 |
| 10/25/01 | 148 | Photocopies | | 29.60 |
| 10/27/01 | 7 | Photocopies | | 1.40 |
| 10/29/01 | 1 | Photocopies | | 0.20 |
| 10/31/01 | 12 | Photocopies | | 2.40 |
| | | **Total Disbursements:** | $ | **64.00** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 64.00 |
| **Total Disbursements:** $ | | **64.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577748 | 10/30/01 | Bill | | 4,651.11 |
| | *Outstanding Balance on Invoice 577748:* | | $ | *4,651.11* |
| | | **Total Outstanding Invoices:** | $ | **4,651.11** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | 0.00 |
| **Current Fees and Disbursements** | $ | 64.00 |
| **Total Balance Due This Matter** | $ | 4,715.11 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 4 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Regarding: GENERAL**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 11/01/01 | SH | Review and revise charts and bills for fee application; compile and assemble exhibits to fee application for filing with the court. | 5.10 | $ | 433.50 |

**Total Fees Through November 30, 2001:**    5.10   $   **433.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| SH | Susan Haag | Paralegal | $  85.00 | 5.10 | $ | 433.50 |

**Total Fees:**    5.10   $   **433.50**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/01/01 | 342 | Photocopies | $ | 51.30 |

**Total Disbursements:**    $    **51.30**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 51.30 |
| **Total Disbursements:** | $ | **51.30** |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

**Regarding: GENERAL**

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/27/01 | 3 | Facsimile | $ 3.00 |
| | | **Total Disbursements:** | $ **3.00** |

### Disbursement Summary

| | | |
|---|---|---|
| Facsimile | $ | 3.00 |
| **Total Disbursements:** | $ | **3.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577748 | 10/30/01 | Bill | 4,651.11 |
| | | *Outstanding Balance on Invoice 577748:* | $ *4,651.11* |
| 579873 | 11/20/01 | Bill | 64.00 |
| | | *Outstanding Balance on Invoice 579873:* | $ *64.00* |
| 583055 | 12/27/01 | Bill | 484.80 |
| | | *Outstanding Balance on Invoice 583055:* | $ *484.80* |
| | | **Total Outstanding Invoices:** | $ **5,199.91** |

Libby Montana Asbestos - 00300

| Name | Position | Hourly Rate | October | November | December | Total Comp. |
|---|---|---|---|---|---|---|
| | | | TOTAL HOURS BILLED | | | |
| Lund, Kenneth W. | Partner | $ 300.00 | 24.5 | 0 | 0 | $ 7,350.00 |
| Lund, Kenneth W. | Partner | $ 325.00 | 0 | 17.5 | 41.7 | $ 19,240.00 |
| Neitzel, Charlotte L. | Partner | $ 275.00 | 104.8 | 0 | 43.8 | $ 40,865.00 |
| Neitzel, Charlotte L. | Partner | $ 300.00 | 0 | 87.2 | 116.2 | $ 61,020.00 |
| Coggon, Katheryn | Sr. Associate | $ 240.00 | 62.4 | 0.4 | 0.7 | $ 15,240.00 |
| Stevenson, Edward | Sr. Counsel | $ 210.00 | 21.1 | 0 | 7.3 | $ 5,964.00 |
| Tracy, Brent | Associate | $ 210.00 | 4.9 | 0 | 0 | $ 1,029.00 |
| Barry, Geoffrey M | Associate | $ 220.00 | 0 | 11.7 | 11 | $ 4,994.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 0 | 0 | 4.1 | $ 451.00 |
| Aberle, Natalie | Paralegal | $ 100.00 | 2.8 | 0 | 0 | $ 280.00 |
| Korver, Thomas | Sr. Paralegal | $ 110.00 | 1.9 | 1.1 | 5.1 | $ 891.00 |
| Haag, Susan | Paralegal | $ 85.00 | 0 | 0.5 | 0.5 | $ 85.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 24.5 | 1 | 8.4 | $ 3,051.00 |
| Mulholland, Imelda | Info. Specialist | $ 90.00 | 0 | 0 | 4.8 | $ 432.00 |
| Payne, William | Info. Specialist | $ 75.00 | 18.5 | 4 | 0 | $ 1,687.50 |
| Payne, William | Info. Specialist | $ 85.00 | 0 | 0 | 57.2 | $ 4,862.00 |
| TOTAL | | | 265.4 | 123.4 | 300.8 | $ 167,441.50 |

## Libby, Montana Asbestos Litigation - 00300

| Description | October | November | December | Total |
|---|---|---|---|---|
| Photocopies | $ 795.00 | $ 713.55 | $ 6,109.05 | $ 7,617.60 |
| Facsimilies | $ 178.00 | $ 73.00 | $ 96.00 | $ 347.00 |
| Long Distance Telephone | $ 12.60 | $ 32.75 | $ 66.17 | $ 111.52 |
| Outside Courier | $ 327.83 | $ 104.77 | $ 212.79 | $ 645.39 |
| Travel Expenses | $ 3,224.90 | $ - | $ 16.90 | $ 3,241.80 |
| Meal Expenses | $ 469.62 | $ - | $ - | $ 469.62 |
| Overtime | $ 467.50 | $ - | $ - | $ 467.50 |
| Other Expenses | $ 184.99 | $ 3,787.30 | $ 10,829.71 | $ 14,802.00 |
| Lexis | $ 587.10 | $ 76.37 | $ 76.38 | $ 739.85 |
| Westlaw | $ 1,884.67 | $ - | $ 274.87 | $ 2,159.54 |
| Outside Reproduction | $ 42.50 | $ - | $ - | $ 42.50 |
| Velo Binding | $ - | $ 8.00 | $ - | $ 8.00 |
| | | | | |
| **TOTAL** | $ 8,174.71 | $ 4,795.74 | $ 17,681.87 | $ 30,652.32 |

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/01/01 | KJC | Review bankruptcy court order regarding billing procedures (0.8); conference with EFlaagan regarding same (0.2); conference with BATracy regarding document review and production restart and management issues (0.9); draft email to KWLund regarding revised management approach to document review and production (0.9); review EPA supplemental administrative record index and arrange for copies of administrative record including conference with BPayne (0.5). | 3.30 | $ 792.00 |
| 10/01/01 | EES | Conference call with Dale Jenson (PricewaterhouseCoopers - potential cost expert) (.7); revise and expand detailed case strategy analysis re discovery issues, expert testimony and challenges to EPA's cost claims (4.4). | 5.10 | 1,071.00 |
| 10/01/01 | BAT | Review fax from Jay Hughes re production of insurance settlement correspondence(.10); telephone conference with CLatuda re same (.20); review status of supplements to response to 6th Information Request (.30); conference with KJCoggon re management of continuing document review process and production to EPA (.20). | 0.80 | 168.00 |
| 10/01/01 | MCL | Conference with Angela Anderson re: status of box review at Winthrop Square (1.0); clean and organize work stations at Winthrop (1.0); organize and prepare boxes that have been scanned for shipment back to Cambridge (3.00); prepare lists of same (3.0); telephone conferences with scanners re: October 4 meeting (.50). | 8.50 | 765.00 |
| 10/01/01 | WEP | Scan, QC, export and import batch EPA AR1 (8680 total images) (4.0); make ten copies of Cds "Libby Asbestos Superfund site" and "Libby Asbestos Superfund site supplement 2" (3.50). | 7.50 | 562.50 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 7 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/02/01 | CLN | Conference with KWLund re comments on supplemental administrative record (.30); work on administrative record comments (.50). | 0.80 | 220.00 |
| 10/02/01 | KJC | Draft email to all timekeepers regarding new billing procedures in light of bankruptcy court order including telephone conference with KWLund regarding same (1.0); revise and send scanning vendor expectations and agenda to final vendor candidates in preparation for October 4 meeting (0.3). | 1.30 | 312.00 |
| 10/02/01 | BAT | Conference with KJCoggon re staffing for startup of document production (2.0); leave message for Jay Hughes re Zurich insurance correspondence not being privilege reviewed (1.0). | 0.30 | 63.00 |
| 10/02/01 | TWK | Research EPA actions at Libby. | 0.30 | 33.00 |
| 10/02/01 | MCL | Organize and prepare boxes at Winthrop that have been scanned for shipment back to Cambridge and Recordkeeper (4.0); prepare lists of same (2.50); review and organize reference documents utilized in review process to determine those requiring edits (2.0). | 8.50 | 765.00 |
| 10/02/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 6.00 | 510.00 |
| 10/02/01 | MBF | Call EPA re comment period for administrative record (.50); send e-mail to Ken Lund re comment period (.30); arrange to have admin. record loaded onto desk top for CLNeitzel review (.60); show CLNeitzel how to access record (.80); check with Bill Payne regarding duplicates in admin. record (.30). | 2.50 | 225.00 |
| 10/02/01 | WEP | Make ten copies of Cd "Libby Asbestos Superund site supplement 1" (2.5); Load Supplement 1 and 2 onto network drive (1.5). | 4.00 | 300.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/03/01 | CLN | Work on admin record comments. | 1.00 | 275.00 |
| 10/03/01 | KJC | Travel to Boston for meetings with scanning vendors including review document review materials and scanning proposals (8.0); meet with scan vendors regarding capabilities and qualifications (1.0). | 9.00 | 2,160.00 |
| 10/03/01 | EES | Review and revise draft interrogatories (3.1); draft additional document production requests (1.5). | 4.60 | 966.00 |
| 10/03/01 | TWK | Research Libby data provided by EPA. | 0.50 | 55.00 |
| 10/03/01 | MCL | Organize and prepare boxes at Winthrop that have been scanned for shipment back to Cambridge and Recordkeeper (4.0); prepare lists of same (2.0); travel to Uniscribe's scanning facility re: site visit to observe scanning procedures (1.0); travel to Cambridge with Angela Anderson to log in and organize boxes recevied from Lason (1.0). | 8.00 | 720.00 |
| 10/03/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 6.00 | 510.00 |
| 10/04/01 | CLN | Work on administrative record comments. | 3.30 | 907.50 |
| 10/04/01 | KJC | Meet with scan vendors regarding capabilities and qualifications including discussions with Andy Trevelise, Matt Murphy, CLatuda, Susan Haines, Bob Murphy and Richard Finke regarding assessment of various scan vendors and schedule for restart of document review and production (7.5). | 7.50 | 1,800.00 |
| 10/04/01 | EES | Review and revise draft response cost document production requests. | 1.90 | 399.00 |
| 10/04/01 | TWK | Research EPA data compiled at Libby and other locations. | 0.50 | 55.00 |

Holmes Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page            9
Invoice No.:    579873
Client   No.:   04339
Matter  No.:    00300

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/04/01 | MCL | Conference at Winthrop Square with representatives of Document Technologies in order for them to review quality of documents to be scanned (2.5); attend conferences with Andy Trevelise, Susan Haines, Matt Murphy, KCoggon, and scanning vendors (Uniscribe, Document Technologies, and On Site Sourcing) re: presentations by vendors for Boston/Cambridge scanning project (5.5). | 8.00 | 720.00 |
| 10/04/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 6.50 | 552.50 |
| 10/05/01 | KWL | Meet with KJCoggon re document production issues (1.0); review 6th 104(e) response (1.0). | 2.00 | 600.00 |
| 10/05/01 | CLN | Work on administrative record comments. | 1.00 | 275.00 |
| 10/05/01 | KJC | Meet with scan vendors and tour facilities in New York (6.0); travel to New York from Boston while drafting revised document review procedures (4.0). | 10.00 | 2,400.00 |
| 10/05/01 | EES | Expand and finalize our First Set of Interrogatories, Requests for Production and Requests for Admission (re cost documentation and NCP compliance issues). | 5.50 | 1,155.00 |
| 10/05/01 | MCL | Organize and prepare boxes at Winthrop that have been scanned for shipment back to Cambridge and Recordkeeper (4.0); prepare lists of same (3.0); travel to Denver (2.50). | 9.50 | 855.00 |
| 10/05/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 6.00 | 510.00 |
| 10/06/01 | CLN | Work on administrative record. | 2.00 | 550.00 |
| 10/07/01 | CLN | Prepare Grace administrative record comments. | 3.00 | 825.00 |
| 10/07/01 | KJC | Return travel from New York/Boston while compiling scan vendor assessments (6.0). | 6.00 | 1,440.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page          10
Invoice No.:   579873
Client No.:    04339
Matter No.:    00300

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/08/01 | KWL | Telephone conference with Alan Stringer re restoration issues and negotiations with Mel Burnett (.70); review Stringer summary on export plant issues (.30); telephone conference with Bill Corcoran re restoration issues (.50). | 1.50 | 450.00 |
| 10/08/01 | BAT | Review e-mail re restart of document review (0.1); draft transmittal letter for submitting real estate legal descriptions and assessed values to EPA as supplement for 6th Information Request (0.2). | 0.30 | 63.00 |
| 10/08/01 | MCL | Review documents obtained at presentation meetings with scanners. | 0.70 | 63.00 |
| 10/08/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database. | 5.00 | 425.00 |
| 10/09/01 | KJC | Check scan company references (0.8); draft assessment of scan companies (0.6); organize restart of document review including emails to group (0.3); review scan company proposed contracts (0.3). | 2.00 | 480.00 |
| 10/09/01 | MCL | Research files from other cases to obtain documents re: affirmative defenses for KLund (.70 hours); locate historical documents re: Zonolite ownership for GBarry (.40 hours); prepare additional documents for supplemental production to EPA in response to 6th 104(e) request (0.40 hours; read and respond to emails re: resumption of document review (.30 hours). | 1.80 | 162.00 |
| 10/09/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 4.00 | 340.00 |
| 10/10/01 | CLN | Review of administrative record and prepare comments (4.3). | 4.30 | 1,182.50 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page         11
Invoice No.:   579873
Client No.:    04339
Matter No.:    00300

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/10/01 | KJC | Check references for scan vendors (1.3); draft summary of site visits to scan vendors (1.0); conferences with CLatuda regarding restart of document review (0.3); conferences with BATracy regarding restart of document review (0.2); draft and send email to group regarding billing practices (0.2). | 3.00 | 720.00 |
| 10/10/01 | BAT | Begin arranging staffing for Boston document production. | 0.50 | 105.00 |
| 10/10/01 | MCL | Research file and PACER to locate pleadings as requested by CGraham (1.60 hours); conference with KCoggon re: potential start date of scanning project and other issues (.20 hours); draft email to KCoggon re: telephone conferences with references provided by Document Technologies re: scanning (.20 hours); organize and prepare documents for inclusion into DCS (.30 hours); draft summary for BTracy re: status of documents produced and to be produced to EPA in response to 6th 104(e) request (2.20 hours); assist CGraham in locating documents from Document Director (.40 hours). | 4.90 | 441.00 |
| 10/10/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 3.80 | 323.00 |
| 10/10/01 | MBF | Read, proof and make changes to case stragegy memo at request of Ken Lund (2.0); meet with Ken Lund re changes to memo (.3). | 2.30 | 207.00 |
| 10/11/01 | CLN | Work on administrative record comments (2.0); conference with KWLund re Grace administrative record comments (.25). | 2.30 | 632.50 |
| 10/11/01 | KJC | Review and respond to scan vendor emails (0.2); telephone conferences with Andy Trevelise regarding scan vendor references and preferences (0.5); telephone conference with scan vendor reference (0.2); revise scan vendor assessment and send to team for evaluation (0.4); revise document review procedures (1.0). | 2.30 | 552.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/11/01 | MBF | Proof interrogatory responses and strategy memo for Ken Lund. | 2.00 | 180.00 |
| 10/12/01 | KWL | Telephone conference with Alan Stringer re restoration issues and negotiations with Mel Burnett (.70); review Jim Stout notes re EPA actions at screening plant (1.0). | 1.70 | 510.00 |
| 10/12/01 | EES | Revise and finalize First Request for Production of Documents. | 2.70 | 567.00 |
| 10/12/01 | MBF | Research for Ken Lund re public health emergency declaration powers (1.5); obtain corrected index for Admin. record (.70). | 2.20 | 198.00 |
| 10/14/01 | CLN | Review of supplemental administrative record. | 8.00 | 2,200.00 |
| 10/15/01 | CLN | Work on Administrative Record comments. | 5.80 | 1,595.00 |
| 10/15/01 | BAT | Review and draft revisions to update document review procedures. | 0.30 | 63.00 |
| 10/15/01 | MBF | Get copy of complete administrative record index for CLNeitzel. | 0.30 | 27.00 |
| 10/16/01 | CLN | Administrative Record comments (.50); identify number pages in Administrative Record to prepare for extension letter (.50). | 1.00 | 275.00 |
| 10/16/01 | KJC | Revise document review procedures and overview (2.4). | 2.40 | 576.00 |
| 10/16/01 | BAT | Review and draft additional changes to documents review procedure (0.5); conference with KJCoggon re same (0.3); internal conferences to schedule staff for document review (0.2). | 1.00 | 210.00 |
| 10/16/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 7.50 | 637.50 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 13 |
| Invoice No.: | | 579873 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/16/01 | MBF | Review supplemental administrative record at request of CLNeitzel (2.50); send e-mail to KLund, KCoggon, and CLNeitzel re result (.10). | 2.60 | 234.00 |
| 10/17/01 | CLN | Work on Administrative Record comments; confer with KWLund. | 7.80 | 2,145.00 |
| 10/17/01 | KJC | Prepare for and participate in conference call with Andy Trevelise, Susan Haines, and Matt Murphy regarding scanning vendor selection (0.7); conference with KWLund regarding document production considerations in light of NOV letter from EPA (0.2). | 1.00 | 240.00 |
| 10/17/01 | BAT | Review EPA Information Requests 1-4 for potential categories to add to target sheet (0.4); discuss document review project with potential reviewers (0.2). | 0.60 | 126.00 |
| 10/17/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 7.50 | 637.50 |
| 10/18/01 | CLN | Work on Administrative Record comments. | 7.50 | 2,062.50 |
| 10/18/01 | KJC | Conference with BATracy regarding revised coding to respond to EPA notice of violation letter (0.5); telephone conferences and email exchanges with scanning vendors and document team regarding addition of coding fields impact on costs (0.4); review EPA notice of violation letter and revise coding sheet accordingly (1.3). | 2.20 | 528.00 |
| 10/18/01 | BAT | Conference with KWLund re logistics of training new HRO personnel to QC document review (0.2); conference with Geoff Barry re same (0.2). | 0.40 | 84.00 |
| 10/18/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 7.50 | 637.50 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/18/01 | MBF | Call ATSDR re background information on 8/2001 report (.20); call and write e-mail to Ken Lund re results of call to ATSDR (.6 hrs); call EPA re media information missing from Libby supplemental administrative record (.4) hrs. | 1.20 | 108.00 |
| 10/19/01 | CLN | Administrative Record review. | 5.80 | 1,595.00 |
| 10/19/01 | EES | Meeting with TWKorver re our revised Interrogatories and Requests for Production of Documents (.2): review and finalize same (1.1). | 1.30 | 273.00 |
| 10/19/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 6.80 | 578.00 |
| 10/19/01 | MBF | Print out documents from supplemental administrative record for CLNeitzel. | 3.40 | 306.00 |
| 10/20/01 | CLN | Work on Administrative Record comments. | 7.00 | 1,925.00 |
| 10/21/01 | CLN | Work on Administrative Record comments. | 5.50 | 1,512.50 |
| 10/22/01 | KWL | Telephone conference with Alan Stringer re negotiations with Tony Berget and Millworks West (.60); review revised document production form (.30); telephone conference with Matt Cohn re general document inquiry (.20); review various Administrative Record issues and documents (1.10). | 2.20 | 660.00 |
| 10/22/01 | CLN | Work on administrative record comments. | 7.80 | 2,145.00 |
| 10/22/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tacking Database | 1.50 | 127.50 |
| 10/22/01 | MBF | Work with Bill Payne to find images on administrative record for CLNeitzel review (.6); print out documents from administrative record for CLNeitzel (4.6) | 5.20 | 468.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/23/01 | KWL | Review Supplemental Administrative Record documents (3.20); confer with CLNeitzel re same (.30); telephone conference with Dori Kuchinsky re ATSDR and attic fill issues (.70); telephone conference with Richard Finke re data coordination (.30); draft e-mail to Bill Corcoran and Bob Emmett re same (.20); review Martz letter (.30). | 5.00 | 1,500.00 |
| 10/23/01 | CLN | Administrative Record comments (2.0); conference with Jay McCarthy (.50); work on administrative record (4.0). | 6.50 | 1,787.50 |
| 10/23/01 | KJC | Review and revise document production instructions. | 0.50 | 120.00 |
| 10/23/01 | TWK | Research new ATSDR draft tox profile for asbestos (.30). | 0.30 | 33.00 |
| 10/23/01 | MBF | Work with Bill Payne to try to download sound images from EPA asbestos conference website (.3); work with Bill Payne to obtain extra copies of the Libby supplmental admin. record. (.3). | 0.60 | 54.00 |
| 10/23/01 | WEP | Make 5 copies of Administrative records and Supplements CDs | 7.00 | 525.00 |
| 10/24/01 | CLN | Review of briefs to assist in responding to Supplemental Administrative Record (2.50); work on comments (3.30). | 5.80 | 1,595.00 |
| 10/24/01 | MBF | Send e-mail to help desk and coordinate with word processing about getting audio portion of Asbestos Health Effects Conference website transcribed from internet (.30); speak with CLNeitzel re obtaining nine tapes cited in admin. record from EPA (.10); call EPA to get tapes (.20). | 0.60 | 54.00 |
| 10/25/01 | KWL | Telephone conference with from Alan Stringer re mine site disposal locations and tailings pile (.30); review David Cleary memo re EPA inconsistencies at Libby (1.50); telephone conferences with David Cleary re developing additional list of EPA inconsistencies (.80); review various EPA documents to prepare list (1.0); telephone conference with Bill Corcoran re same (.40). | 4.00 | 1,200.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | **16** |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/25/01 | CLN | Evaluation of Weiss memo in connection with administrative record comments (3.0); evaluation of mortality study and ATSDR study of 6000 residents (3.50). | 6.50 | 1,787.50 |
| 10/25/01 | KJC | Telephone conference with Susan Haines regarding database issues (.80); review and send draft revised target sheet (.70). | 1.50 | 360.00 |
| 10/25/01 | BAT | Conferences re scheduling staff for Cambridge review (0.1); review e-mail re scanning vendor issues (0.2). | 0.30 | 63.00 |
| 10/25/01 | TWK | Meet with BATracy re document review procedures and active files (.30). | 0.30 | 33.00 |
| 10/26/01 | KWL | Review EPA supplemental administrative record documents (3.20); review CLNeitzel outline re same (.80). | 4.00 | 1,200.00 |
| 10/26/01 | CLN | Conference with KWLund (.50); work on outline (2.50) ; evaluation of target sheets (.60); evaluation of talking points and review of EPA website for updates on CAG presentation (.70). | 4.30 | 1,182.50 |
| 10/26/01 | KJC | Review and revise document review procedures including telephone conference with Susan Haines (1.4); telephone conference with Susan Haines regarding database errors from earlier production materials and follow up regarding same (0.6). | 2.00 | 480.00 |
| 10/26/01 | JLS | Telephone conference with KJCoggon re status of document review and start date of same. | 0.30 | 33.00 |
| 10/26/01 | MBF | Arrange to have tapes of meetings part of supplementental administrative record picked up and delivered to CLNeitzel. | 0.60 | 54.00 |
| 10/28/01 | CLN | Evaluate Administrative Record. | 0.50 | 137.50 |
| 10/29/01 | KWL | Review document production task sheets (.20); review vendor contracts (1.10); telephone conference with Dori Kuchinsky re EPA data issues (.30). | 1.60 | 480.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/29/01 | CLN | Work on administrative record comments. | 5.50 | 1,512.50 |
| 10/29/01 | KJC | Conference with CLatuda regarding restart of document review (0.7); revise document review instructions and target sheet  and prepare Quick Reference guide including email exchanges and telephone conferences with JLSherman, Susan Haines, Matt Murphy, BATracy, and Andy Trevelise (5.1); telephone conference with George Thornton of On-Site Sourcing regarding scanning job and mark detection form for coding (0.2). | 6.00 | 1,440.00 |
| 10/29/01 | BAT | Review target sheet and review instructions (.20) telephone conference with KJCoggon re same (.20). | 0.40 | 84.00 |
| 10/29/01 | MCL | Read e-mails re resumption of document production and selection of scanning company (.4); conference with JLSherman and KJCoggon re status of resumption of document review and other issues including review of new document review guidelines (.7); conference with BATracy re status of production of documents to EPA in response to 6th 104(e) request (.2). | 1.30 | 117.00 |
| 10/29/01 | JLS | Telephone conferences with KJCoggon re document review procedures (.8), review same (1.2), conference with CLatuda re same (.2). | 2.20 | 242.00 |
| 10/29/01 | MBF | Speak with CLNeitzel re missing images from document in administrative record (.2); ask Teresa Rodriguez to assist in finding images (.2); call EPA re missing images; (.2); relay responsive information to CLNeitzel (.2) hrs; arrange for payment to EPA for cost of copying nine video tapes part of supplemental administrative record (.2) hrs. | 1.00 | 90.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/01 | KJC | Review and revise vendor contract including telephone conference with and email exchange with Susan Haines (1.2); telephone conference with MThompson regarding database considerations for restart of document production (0.2); telephone conference with JLSherman regarding microfilm and document review instructions (0.2); telephone conference with DTI regarding scan vendor selection (0.1); make and send revisions to scan vendor contract (0.3). | 2.00 | 480.00 |
| 10/30/01 | NKA | Investigated a problem within the W.R. Grace document database (invoice section). | 2.80 | 280.00 |
| 10/30/01 | MCL | Read most recent edit of Document Review Guidelines. | 0.40 | 36.00 |
| 10/30/01 | JLS | Review document review materials. | 0.80 | 88.00 |
| 10/31/01 | KWL | Telephone conference with Matt Cohn re WTC issues (.30); telephone conference with Bill Corcoran re same (.20); review various articles and information re WTC and Monokote issues (2.0). | 2.50 | 750.00 |
| 10/31/01 | CLN | Work on administrative record comments. | 1.80 | 495.00 |
| 10/31/01 | KJC | Telephone conference with JLSherman re changes to document review instructions (.2); telephone conference with SHaines re target sheet and document review schedule (.2). | 0.40 | 96.00 |
| 10/31/01 | JLS | Review document review procedures (.8), conferences with KJCoggon and CLatuda re comments on same (.4). | 1.20 | 132.00 |

| | | | | |
|---|---|---|---|---|
| | | **Total Fees Through October 31, 2001:** | 389.60 | $ 71,615.00 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 24.50 | $ 7,350.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| CLN | Charlotte L. Neitzel | Partner | 275.00 | 104.80 | 28,820.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 62.40 | 14,976.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 21.10 | 4,431.00 |
| BAT | Brent A. Tracy | Associate | 210.00 | 4.90 | 1,029.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 1.90 | 209.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 4.50 | 495.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 2.80 | 280.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 51.60 | 4,644.00 |
| LCS | Loraine C. Street | Other | 85.00 | 68.10 | 5,788.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 24.50 | 2,205.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 18.50 | 1,387.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees:** | | 389.60 | $  71,615.00 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/10/01 | | Long Distance Telephone: 8437204368 | $ | 1.03 |
| 09/18/01 | | Westlaw | | 441.49 |
| 09/19/01 | | Westlaw | | 64.16 |
| 09/20/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14686; DATE: 9/20/2001  -  Airfare: 10/03-07/01 Denver Boston, NYC Denver, KCoggon | | 788.50 |
| 09/20/01 | | Westlaw | | 1,379.02 |
| 09/27/01 | | Lexis | | 97.70 |
| 09/30/01 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 8820841; DATE: 9/30/2001  -  Storage to 09/30/01. | | 184.99 |
| 10/01/01 | 29 | Facsimile | | 29.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/01/01 | 29 | Facsimile | 29.00 |
| 10/01/01 | 26 | Facsimile | 26.00 |
| 10/01/01 | 26 | Facsimile | 26.00 |
| 10/01/01 | 9 | Photocopies | 1.80 |
| 10/01/01 | 18 | Photocopies | 3.60 |
| 10/01/01 | 161 | Photocopies | 32.20 |
| 10/01/01 | 25 | Photocopies | 5.00 |
| 10/02/01 | 3 | Facsimile | 3.00 |
| 10/02/01 | | Lexis | 154.78 |
| 10/02/01 | 75 | Photocopies | 15.00 |
| 10/02/01 | 902 | Photocopies | 180.40 |
| 10/02/01 | 1,361 | Photocopies | 272.20 |
| 10/03/01 | 7 | Facsimile | 7.00 |
| 10/03/01 | 2 | Facsimile | 2.00 |
| 10/04/01 | | Long Distance Telephone:  5613621532 | 0.16 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-25; Jay W Hughes, Jr Boca Raton, Fl | 26.57 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-25; William Corcoran Columbia, Md | 19.62 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-25; Jay W Hughes Boca Raton, Fl | 18.09 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-25; Jay W Hughes Boca Raton, Fl | 46.52 |
| 10/04/01 | 10 | Photocopies | 2.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 21 |
| Invoice No.: | | 579873 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/05/01 | 11 | Photocopies | 2.20 |
| 10/08/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-91152; DATE: 10/8/01 - Courier, Acct. 0802-0410-8 09-28; Dr. Bernard Kueper Kingston, On | 76.57 |
| 10/08/01 | 6 | Photocopies | 1.20 |
| 10/08/01 | 4 | Photocopies | 0.80 |
| 10/08/01 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: ER100401; DATE: 10/8/2001 - TE: 09/04/01 Libby, Client meet with client | 102.95 |
| 10/09/01 | | Long Distance Telephone: 6788026010 | 0.07 |
| 10/09/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14882; DATE: 10/9/2001 - Airfare: 9/04-09/09. Denver Boston/Boston Denver. CLatuda | 639.00 |
| 10/10/01 | | Long Distance Telephone: 2129091948 | 0.06 |
| 10/10/01 | | Long Distance Telephone: 2125562375 | 1.39 |
| 10/10/01 | | Long Distance Telephone: 2125277605 | 0.06 |
| 10/10/01 | | Long Distance Telephone: 2128087685 | 0.44 |
| 10/10/01 | | Long Distance Telephone: 2129091948 | 0.01 |
| 10/10/01 | | Long Distance Telephone: 2122529700 | 0.32 |
| 10/11/01 | | Long Distance Telephone: 2158518520 | 0.02 |
| 10/11/01 | | Long Distance Telephone: 2158511420 | 0.01 |
| 10/11/01 | | Long Distance Telephone: 2158518250 | 0.17 |
| 10/11/01 | | Long Distance Telephone: 2129091948 | 0.08 |
| 10/11/01 | | Long Distance Telephone: 6788026010 | 0.07 |
| 10/11/01 | | Long Distance Telephone: 2158518250 | 0.98 |
| 10/11/01 | 202 | Photocopies | 40.40 |
| 10/12/01 | | Lexis | 221.07 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/12/01 | | Outside Courier | 6.08 |
| 10/12/01 | 22 | Photocopies | 4.40 |
| 10/15/01 | 2 | Facsimile | 2.00 |
| 10/15/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7106828; DATE: 10/15/01 - Courier, Acct. HO7068 10-03; Price Waterhouse Coopers LLP | 7.72 |
| 10/15/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7106828; DATE: 10/15/01 - Courier, Acct. HO7068 10-12; U S Environmental Protection Agency | 7.72 |
| 10/15/01 | 28 | Photocopies | 5.60 |
| 10/15/01 | 475 | Photocopies | 95.00 |
| 10/15/01 | 2 | Photocopies | 0.40 |
| 10/16/01 | | Long Distance Telephone:  6788026010 | 1.32 |
| 10/18/01 | | Long Distance Telephone:  7703902711 | 0.28 |
| 10/18/01 | | Other Meal Expenses: VENDOR: Katheryn J. Coggon; INVOICE#: 101501; DATE: 10/18/2001 - TE: 10/03-05/01 Boston, NYC, Client | 235.29 |
| 10/18/01 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 100801; DATE: 10/18/2001 - TE: 09/30-10/5 Boston, Client To conduct  status reveiw at Winthrop Square &Cambridge and to attend presentations by scanning vendors | 234.33 |
| 10/18/01 | | Travel Expense: VENDOR: Katheryn J. Coggon; INVOICE#: 101501; DATE: 10/18/2001 - TE: 10/03-05/01 Boston, NYC, Client Meeting with Andy Trevelise, Matt Murphy and scan vendors | 433.38 |
| 10/18/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 100801; DATE: 10/18/2001 - TE: 09/30-10/5 Boston, Client To conduct  status reveiw at Winthrop Square &Cambridge and to attend presentations by scanning vendors | 1,041.07 |
| 10/19/01 | | Long Distance Telephone:  4062937781 | 0.03 |
| 10/19/01 | | Long Distance Telephone:  4046390648 | 0.02 |

Hoffne Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page          23
Invoice No.:  579873
Client  No.:  04339
Matter  No.:  00300

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/19/01 | | Long Distance Telephone: 4046393311 | 1.98 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-01; William Corcoran Columbia, Md | 12.52 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-01; Robert Emmett Columbia, Md | 12.52 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-04; William Corcoran Columbia, Md | 13.92 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-04; Robert Emmett Columbia, Md | 13.92 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-04; Richard Finke Boca Raton, Fl | 13.92 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 10-04; Dori Ann Kuchinsky Leesburg, Va | 13.92 |
| 10/19/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-97020; DATE: 10/19/01 - Courier, Acct. 0802-0410-8 09-28; William Huber Merion Station, Pa | 17.22 |
| 10/22/01 | 3 | Facsimile | 3.00 |
| 10/22/01 | | Long Distance Telephone: 5016142834 | 0.09 |
| 10/23/01 | 33 | Photocopies | 6.60 |
| 10/24/01 | 35 | Photocopies | 7.00 |
| 10/24/01 | 96 | Photocopies | 19.20 |
| 10/24/01 | 5 | Photocopies | 1.00 |
| 10/24/01 | 400 | Photocopies | 80.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page           24
Invoice No.:   579873
Client  No.:   04339
Matter  No.:   00300

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/24/01 | 90 | Photocopies | 18.00 |
| 10/25/01 | 43 | Facsimile | 43.00 |
| 10/25/01 | 5 | Facsimile | 5.00 |
| 10/25/01 | | Lexis | 43.21 |
| 10/25/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-65483; DATE: 10/25/01 - Courier, Acct. 0802-0410-8 10-20; Phillip T Goad, Ph.D. Little Rock, Ar | 21.00 |
| 10/25/01 | 1 | Photocopies | 0.20 |
| 10/25/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 101801; DATE: 10/25/2001 - 10/17/01 Boston Airfare for 11/4 trip for Document review in Boston | 220.00 |
| 10/26/01 | 2 | Facsimile | 2.00 |
| 10/26/01 | | Lexis | 14.06 |
| 10/26/01 | | Long Distance Telephone: 2158518232 | 1.37 |
| 10/26/01 | | Long Distance Telephone: 3035768123 | 0.59 |
| 10/26/01 | | Long Distance Telephone: 3035768123 | 0.57 |
| 10/26/01 | | Long Distance Telephone: 3035768123 | 0.22 |
| 10/26/01 | | Outside Reproduction: VENDOR: U.S. Environmental Protection Agency; INVOICE#: 08SRC29601; DATE: 10/26/2001 - Copy of 9 video tapes Grace Admin Record. | 42.50 |
| 10/27/01 | | Lexis | 14.07 |
| 10/27/01 | 1 | Photocopies | 0.20 |
| 10/27/01 | 1 | Photocopies | 0.20 |
| 10/28/01 | | Lexis | 14.07 |
| 10/29/01 | | Lexis | 14.07 |
| 10/29/01 | | Long Distance Telephone: 2122529700 | 0.74 |
| 10/29/01 | 1 | Photocopies | 0.20 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/29/01 | 1 | Photocopies | 0.20 |
| 10/30/01 | 5 | Facsimile | 5.00 |
| 10/30/01 | | Lexis | 14.07 |
| 10/30/01 | | Long Distance Telephone: 2158518232 | 0.52 |
| 10/31/01 | 5 | Facsimile | 5.00 |
| 10/31/01 | | Legal Assistant Overtime: LA overtime  10/31/2001  CL | 467.50 |

**Total Disbursements:**     $    **8,183.71**

### Disbursement Summary

| | |
|---|---|
| Photocopies | $ 795.00 |
| Facsimile | 187.00 |
| Long Distance Telephone | 12.60 |
| Outside Courier | 327.83 |
| Travel Expense | 3,224.90 |
| Lexis | 587.10 |
| Westlaw | 1,884.67 |
| Other Meal Expenses | 469.62 |
| Outside Reproduction | 42.50 |
| Other Expenses | 184.99 |
| Legal Assistant Overtime | 467.50 |

**Total Disbursements:**   $    **8,183.71**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/01 | CLN | Draft memo to KWLund re administrative record comments. | 4.80 | $  1,440.00 |
| 11/02/01 | CLN | Coordinate with Phil Goad re comments. | 0.30 | 90.00 |
| 11/05/01 | MBF | Organize transcripts of Asbestos Health conference documents and give to CLNeitzel. | 0.60 | 54.00 |
| 11/06/01 | CLN | Conference with Phil Goad re comments. | 2.00 | 600.00 |
| 11/12/01 | CLN | Draft outline re administrative record. | 0.80 | 240.00 |
| 11/13/01 | CLN | Work on comments on administrative record. | 0.50 | 150.00 |
| 11/14/01 | CLN | Work on comments to administrative record. | 3.00 | 900.00 |
| 11/14/01 | WEP | Find missing images from "Grace Administrative Records" CD and continue printing documents out for scanning (2371 total pages) | 4.00 | 300.00 |
| 11/15/01 | CLN | Draft comments to administrative record; gather materials for Dori Kuchinsky and draft comments. | 8.50 | 2,550.00 |
| 11/16/01 | CLN | Response to administrative record; comments on administrative record. | 4.30 | 1,290.00 |
| 11/18/01 | CLN | Draft comments on administrative record. | 6.00 | 1,800.00 |
| 11/19/01 | CLN | Work on administrative record comments (6.50); prepare for and conference call with W.R. Grace lawyers; conference with Geoff Barry re reviewing California info for Grace comments(.50). | 7.00 | 2,100.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | Page | 7 |
| | | Invoice No.: | 583055 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/19/01 | GMB | Review our 9/28/2000 letter (.70 ); review EPA 7/26/2001 response (.50); review our attachments and EPA's response to attachments (.70 ); research in supplemental administration record on Diamond XX and El Dorado (.90); conference with CLNeitzel re Supplemental Administration Record (.40) | 3.20 | 672.00 |
| 11/19/01 | TWK | Research toxicological profiles for asbestos (.30); forward same to Grace distribution (.50). | 0.80 | 88.00 |
| 11/20/01 | CLN | Conference with Phil Goad and draft comments. | 3.30 | 990.00 |
| 11/20/01 | GMB | Locate materials from Phil Goan, review materials (.30); continue research in EPA administration and supplemental record on asbestos testing related to upaved surfaces (2.20). | 2.50 | 525.00 |
| 11/21/01 | CLN | Draft comments on Administrative Record. | 5.30 | 1,590.00 |
| 11/21/01 | KJC | Draft letter to Blattner & Sons re invoice. | 0.40 | 96.00 |
| 11/21/01 | GMB | Research supplemental administration record (EPA) on Berman papers; locate and review Berman's work on asbestos (1.20); additional research on EPA supplemental administration record (.50 ); review EPA Region 9 report on Diamond XX (.70); comparison of El Dorado (Region 9) and EPA's Libby Actions (.70). | 3.10 | 651.00 |
| 11/21/01 | MBF | Receive and respond to telephone conversations from CLNeitzel regarding administrative record questions. | 0.40 | 36.00 |
| 11/26/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/26/01 | CLN | Prepare comments on supplemental administrative record. | 10.50 | 3,150.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/01 | GMB | Internet research re Regulatory Advising and Staff reports on Air Resource Board web site reviewing ARB (.50); Review Initial Statement of Reasons and Final Statement of Reasons (.50); Conference with CLNeitzel re California ARB regulatory change (.40); draft memo re regularly change, assemble documents (.50). | 1.90 | 399.00 |
| 11/26/01 | TWK | Draft letter to MCohn re Libby site data (.30). | 0.30 | 33.00 |
| 11/27/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/27/01 | CLN | Work on comments to administrative record (10.0); conference with Burt Price (.80). | 10.80 | 3,240.00 |
| 11/28/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.50). | 3.50 | 1,137.50 |
| 11/28/01 | CLN | Conference with RJLee's office; work on administrative record comments; coordinate with RJLee and others. | 3.80 | 1,140.00 |
| 11/29/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (4.0). | 4.00 | 1,300.00 |
| 11/29/01 | CLN | Work on administrative record (7.0); conference with Dori Kuchinsky (.50). | 7.50 | 2,250.00 |
| 11/29/01 | SH | Research Delaware Pacer for KWLund re class action complaint. | 0.50 | 42.50 |
| 11/30/01 | KWL | Work on review and developing comments to EPA Supplemental Administrative Record (3.0). | 3.00 | 975.00 |
| 11/30/01 | CLN | Conference with R. Finke, P. Goad, RJLee; review EPA website for administrative record comments and work on administrative record comments. | 8.80 | 2,640.00 |
| 11/30/01 | GMB | Conference with CLNeitzel; Lexis research on death certificates and confidentiality in Montana. | 1.00 | 210.00 |

Holmes Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | **Total Fees Through November 30, 2001:** | **123.40** | **$ 34,954.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 17.50 | $ 5,687.50 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 87.20 | 26,160.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.40 | 96.00 |
| GMB | Geoffrey M. Barry | Associate | 210.00 | 11.70 | 2,457.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 1.10 | 121.00 |
| SH | Susan Haag | Paralegal | 85.00 | 0.50 | 42.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 1.00 | 90.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 4.00 | 300.00 |
| | | **Total Fees:** | | **123.40** | **$ 34,954.00** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/23/01 | | Long Distance Telephone: 5613621533 | $ 1.93 |
| 10/23/01 | | Long Distance Telephone: 5613621533 | 1.93 |
| 10/25/01 | | Long Distance Telephone: 4105314203 | 1.27 |
| 10/25/01 | | Long Distance Telephone: 4105314203 | 1.27 |
| 10/27/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 11/06/01; DATE: 10/27/2001 - Maintenance & repairs for the month of May and June, 2001. | 3,600.00 |

Holme Roberts & Owen LLP

December 27, 2001

'.R. Grace

| | | Page | 10 |
| | | Invoice No.: | 583055 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00300 |

### Itemized Disbursements

| ate | Qty | Description | Amount |
|---|---|---|---|
| )/27/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 11/06/01A; DATE: 10/27/2001  -  Maintenance & repairs for the month of April, 2001. | 1,800.00 |
| )/29/01 | | Long Distance Telephone: 7037298543 | 1.18 |
| )/29/01 | | Long Distance Telephone: 7037298543 | 1.18 |
| )/31/01 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 0151651; DATE: 10/31/2001  -  W R Grace Invoice #0151651, dated 10/31/01 for storage. | 187.30 |
| )/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7108779; DATE: 10/31/01  -  Courier, Acct. HO7068 10-29; From EPA Infrastructure Office to HRO | 5.95 |
| )/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7108779; DATE: 10/31/01  -  Courier, Acct. HO7068 10-26; From EPA Infrastructure Office to HRO | 6.55 |
| 1/01/01 | | Long Distance Telephone: 2158518232 | 0.23 |
| 1/01/01 | | Long Distance Telephone: 5613621533 | 1.04 |
| 1/01/01 | | Long Distance Telephone: 4105314222 | 0.17 |
| 1/01/01 | | Long Distance Telephone: 2158518232 | 0.23 |
| 1/01/01 | | Long Distance Telephone: 5613621533 | 1.04 |
| 1/01/01 | | Long Distance Telephone: 4105314222 | 0.17 |
| 1/01/01 | 67 | Photocopies | 10.05 |
| 1/02/01 | | Long Distance Telephone: 2122529700 | 3.04 |
| 1/02/01 | 173 | Photocopies | 25.95 |
| 1/02/01 | 212 | Photocopies | 31.80 |
| 1/05/01 | | Lexis | 38.19 |
| 1/05/01 | | Long Distance Telephone: 6175423025 | 0.19 |
| 1/05/01 | | Long Distance Telephone: 6178761400 | 0.30 |
| 1/05/01 | | Long Distance Telephone: 6175423025 | 0.92 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/06/01 | | Long Distance Telephone: 6178761400 | 1.16 |
| 11/06/01 | | Long Distance Telephone: 5016142834 | 11.31 |
| 11/07/01 | | Long Distance Telephone: 6178761400 | 0.32 |
| 11/07/01 | | Long Distance Telephone: 6175423025 | 0.76 |
| 11/07/01 | | Long Distance Telephone: 6172278600 | 0.17 |
| 11/08/01 | | Lexis | 38.18 |
| 11/08/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-28286; DATE: 11/8/01 -  Courier, Acct. 0802-0410-8 11-02; Carla Latuda Boston, Ma | 55.07 |
| 11/08/01 | 4 | Photocopies | 0.60 |
| 11/09/01 | 2 | Facsimile | 2.00 |
| 11/12/01 | | Long Distance Telephone: 4122884148 | 0.11 |
| 11/12/01 | | Long Distance Telephone: 2122529700 | 1.09 |
| 11/12/01 | | Long Distance Telephone: 4122884148 | 0.11 |
| 11/12/01 | | Long Distance Telephone: 2122529700 | 1.09 |
| 11/14/01 | | Long Distance Telephone: 2122529700 | 0.09 |
| 11/14/01 | | Long Distance Telephone: 2122529700 | 0.09 |
| 11/14/01 | 16 | Photocopies | 2.40 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 -  Courier, Acct. 0802-0410-8 11-07; Dr Phil Good Little Rock, Ar | 9.08 |
| 11/15/01 | 19 | Photocopies | 2.85 |
| 11/16/01 | 16 | Facsimile | 16.00 |
| 11/19/01 | 3,555 | Photocopies | 533.25 |
| 11/19/01 | 17 | Photocopies | 2.55 |
| 11/20/01 | 2 | Facsimile | 2.00 |
| 11/20/01 | | Long Distance Telephone: 7703902700 | 0.36 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page            12
Invoice No.:    583055
Client  No.:    04339
Matter  No.:    00300

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/21/01 | 8 | Velo Binding: 8 Velo Binding | 8.00 |
| 11/22/01 |  | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-97928; DATE: 11/22/01  -  Courier, Acct. 0802-0410-8 11-15; Dori Anne Kuchinsky Leesburg, Va | 28.12 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/26/01 | 2 | Facsimile | 2.00 |
| 11/27/01 | 10 | Facsimile | 10.00 |
| 11/27/01 | 17 | Facsimile | 17.00 |
| 11/27/01 | 124 | Photocopies | 18.60 |
| 11/27/01 | 16 | Photocopies | 2.40 |
| 11/27/01 | 158 | Photocopies | 23.70 |
| 11/29/01 | 2 | Facsimile | 2.00 |
| 11/29/01 | 26 | Photocopies | 3.90 |
| 11/30/01 | 18 | Facsimile | 18.00 |
| 11/30/01 | 293 | Photocopies | 43.95 |
| 11/30/01 | 11 | Photocopies | 1.65 |
| 11/30/01 | 40 | Photocopies | 6.00 |
| 11/30/01 | 26 | Photocopies | 3.90 |

**Total Disbursements:**          $    6,595.74

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 713.55 |
| Facsimile | | 73.00 |
| Long Distance Telephone | | 32.75 |
| Outside Courier | | 104.77 |
| Lexis | | 76.37 |
| Other Expenses | | 5,587.30 |
| Velo Binding | | 8.00 |
| **Total Disbursements:** | **$** | **6,595.74** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | | *Outstanding Balance on Invoice 577760:* | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | | *Outstanding Balance on Invoice 577905:* | *$ 88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | | *Outstanding Balance on Invoice 579873:* | *$ 79,798.71* |

| | |
|---|---:|
| **Total Outstanding Invoices:** | **$ 270,313.62** |
| **Trust Applied to Matter** | **$      0.00** |
| **Current Fees and Disbursements** | **$  41,549.74** |
| **Total Balance Due This Matter** | **$ 311,863.36** |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/01 | KWL | Review Supplemental Administrative record and continue draft comments (3.50). | 3.50 | $  1,137.50 |
| 12/03/01 | CLN | Work on Administrative Record comments. | 9.50 | 2,612.50 |
| 12/03/01 | NKA | Listen to and transcribe speech from Asbestos Health Effects Conference from WWW, per CLNeitzel's request. | 3.00 | 330.00 |
| 12/03/01 | MBF | Research re technical documents cited in cases cited in Bankruptcy brief for CLNeitzel; meet with Natalie Aberle re project for CLNeitzel (listening to audio portion of Asbestos Health Effects Conference to fill in missing information in transcript). | 1.80 | 162.00 |
| 12/03/01 | WEP | Export images from Document Director and create 5 CDs(T CD0031-T CD0035) of images for coding QC | 7.50 | 637.50 |
| 12/03/01 | KAC | Research re  Ameille, et. al, "Up to Date Morbidity Survey of a Cohort from the Staff of Jussieu University (Paris), from "Low Exposure to Natural and Man-Made Fibers and the Risk of Cancer Towards a Collaborative European Epidemiology."  and law review article for CLNeitzel and MBFloyd. | 0.30 | 37.50 |
| 12/04/01 | KWL | Review Supplemental Administrative record and revise draft comments (5.0). | 5.00 | 1,625.00 |
| 12/04/01 | CLN | Work on Administrative Record comments. | 6.00 | 1,650.00 |
| 12/04/01 | NKA | Listen to and transcribe speech from Asbestos Health Effects Conference from WWW, per CLNeitzel's request. | 1.10 | 121.00 |

Holme Roberts & Owen LLP

January 23, 2002

| W.R. Grace | | | Page | 9 |
| | | | Invoice No.: | 585053 |
| | | | Client No.: | 04339 |
| | | | Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/04/01 | MBF | Research to obtain technical documents citied in cases cited in Bankrutpcy case brief for CLNeitzel. | 1.80 | 162.00 |
| 12/04/01 | WEP | Export images from Document Director and create 4 CDs(T CD0036-T CD0039) of images for coding QC | 5.80 | 493.00 |
| 12/04/01 | KAC | Research re Ameille, et. al, "Up to Date Morbidity Survey of a Cohort from the Staff of Jussieu University (Paris), from "Low Exposure to Natural and Man-Made Fibers and the Risk of Cancer Towards a Collaborative European Epidemiology." Conference with Access Information for CLNeitzel and MBFloyd. | 0.50 | 62.50 |
| 12/05/01 | KWL | Meeting with CLNeitzel re draft comments (.30); continue draft and revisions to comments (2.50). | 2.80 | 910.00 |
| 12/05/01 | CLN | Work on administrative record comments. | 7.30 | 2,007.50 |
| 12/05/01 | KJC | Conference with CLNeitzel and GBarry re administrative record purpose of comments research (0.4). | 0.40 | 96.00 |
| 12/05/01 | GMB | Administrative record review; conference with CLNeitzel and KJCoggon re scope of comments (.50). | 0.50 | 110.00 |
| 12/05/01 | TWK | FOIA request to ATSDR (1.40); research ATSDR FOIA requirements (.40); research status of ATSDR FOIA responses (.30); conference with Dr. Goad re death certificates (.20). | 2.30 | 253.00 |
| 12/05/01 | MBF | Contact CLNeitzel re projects re administrative record (.20); research to ensure Phil Goad has additional documents for review (.80). | 1.00 | 90.00 |
| 12/05/01 | WEP | Export images from Document Director and create CDs(T CD0040-T CD0041) of images for coding QC | 3.50 | 297.50 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/05/01 | MRE | Research re asbestos articles for CLNeitzel. | 0.30 | 37.50 |
| 12/06/01 | KWL | Review Supplemental Administrative record documents and draft comments (2.50); review and revise ATSDR requests re mortality study (.50). | 3.00 | 975.00 |
| 12/06/01 | CLN | Work on Administrative Record comments. | 8.00 | 2,200.00 |
| 12/06/01 | GMB | Lexis Research on comments for administrative record (2.00); Library research - Matthew Bender; ALI-ABA materials (.80); additional Lexis research (2.00). | 4.80 | 1,056.00 |
| 12/06/01 | MRE | Research re asbestos articles for CLNeitzel. | 0.50 | 62.50 |
| 12/07/01 | CLN | Work on Administrative Record comments. | 4.00 | 1,100.00 |
| 12/07/01 | GMB | Research on supplementing administrative records (2.00); research on challenges to adequacy of administrative record (1.30); draft notes re administrative records issues (.80); conference with CLNeitzel (.30). | 4.40 | 968.00 |
| 12/07/01 | TWK | Research asbestos litigation judgment in Baltimore Circuit Court (.20); e-mails to Ms. Kuchinsky re status of ATSDR FOIA and possible exemptions for withholding documents (.50); revise FOIA to ATSDR re mortality report (.50); research FOIA exemptions permissible by statute (.80). | 2.00 | 220.00 |
| 12/07/01 | MBF | Research to find Dr. Black letter for CLNeitzel. | 1.00 | 90.00 |
| 12/08/01 | CLN | Work on Administrative Record comments. | 5.00 | 1,375.00 |
| 12/09/01 | CLN | Work on Administrative Record comments. | 4.00 | 1,100.00 |
| 12/10/01 | CLN | Draft comments on the Supplemental Administrative Record. | 8.50 | 2,550.00 |
| 12/10/01 | TWK | Research re CDC requirements for FOIA denial (.50); e-mail to Ms. Kuchinsky re same (.30). | 0.80 | 88.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/10/01 | MBF | Arrange to get copy of Western News article for CLNeitzel (.20); find out status of Western News on-line edition as compared to hard-copy edition (.20). | 0.40 | 36.00 |
| 12/10/01 | WEP | Export images from Document Director and create 4 CDs(T CD0042-T CD0045) of images for coding QC | 5.80 | 493.00 |
| 12/10/01 | KAC | Research re Western News article for CLNeitzel. | 0.30 | 37.50 |
| 12/11/01 | KWL | Review and revise draft comments to Supplemental Administrative Record (4.3). | 4.30 | 1,397.50 |
| 12/11/01 | CLN | Draft comments on the Administrative Record. | 9.00 | 2,700.00 |
| 12/11/01 | WEP | Export images from Document Director and create 5 CDs(T CD0046-T CD0050) of images for coding QC | 7.30 | 620.50 |
| 12/12/01 | KWL | Review and revise comments to Supplemental Administrative Record (2.0). | 2.00 | 650.00 |
| 12/12/01 | CLN | Prepare comments on the Administrative Record; conference with KWLund and conference with Bert Price (7.5); issues raised in EPA Action Memorandum and in draft comments on the Supplemental Administrative Record, including data issues (1.0). | 8.50 | 2,550.00 |
| 12/12/01 | MBF | Begin review of DCS documents written by HRO and Grace to ensure the documents are part of Admin. Record (done at request of CLNeitzel). | 0.40 | 36.00 |
| 12/12/01 | WEP | Export images from Document Director and create 4 CDs(T CD0051-T CD0054) of images for coding QC | 7.00 | 595.00 |
| 12/13/01 | KWL | Review Goad submittals for comments (2.40); conference with CLNeitzel re overall strategy (.40); develop and review overall comment strategy (1.20). | 4.00 | 1,300.00 |
| 12/13/01 | CLN | Prepare comments on the Administrative Record. | 9.00 | 2,700.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/13/01 | ICM | Search for missing documents in the administrative record as per CLNeitzel's request (2.4); procure copies of documents identified by CLNeitzel for transmission to client (2.4). | 4.80 | 432.00 |
| 12/13/01 | WEP | Export images from Document Director and create 5 CDs(T CD0055-T CD0059) of images for coding QC | 7.30 | 620.50 |
| 12/14/01 | CLN | Prepare comments on the Administrative Record. | 7.30 | 2,190.00 |
| 12/14/01 | WEP | Make a backup copy of CDs  "T CD0040" through "T CD0059" | 7.00 | 595.00 |
| 12/15/01 | CLN | Prepare comments on the Administrative Record. | 7.50 | 2,250.00 |
| 12/16/01 | CLN | Prepare comments on the Administrative Record. | 8.80 | 2,640.00 |
| 12/17/01 | KWL | Review and revise comments to Supplemental Administrative Record. | 3.50 | 1,137.50 |
| 12/17/01 | CLN | Draft comments on Supplemental Administrative Record. | 13.00 | 3,900.00 |
| 12/17/01 | GMB | Conference with CLNeitzel re comments on supplemental administrative record. | 0.30 | 66.00 |
| 12/18/01 | KWL | Review and revise comments to Supplemental Administrative Record (3.80); conference with CLNeitzel re same (0.30). | 4.10 | 1,332.50 |
| 12/18/01 | CLN | Draft comments on Supplemental Administrative Record including conference with Dori Kuchinsky [1.3]; conference with Geoff Barry re review of box of documents re Jorgensen from Jay Hughes [1.0]; continue comments on Supplemental Administrative Record [5.2]. | 7.50 | 2,250.00 |
| 12/18/01 | KJC | Review EPA information requests for relevance to Minnesota lawsuit. | 0.30 | 72.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/18/01 | EES | Review EPA's May 23, 2000 action memorandum and extensive supporting documentation (2.3); review EPA's July 20, 2001 revised action memorandum and supporting documentation (1.8); review EPA's responses to Grace's comments (1.6). | 5.70 | 1,197.00 |
| 12/19/01 | KWL | Review final draft comments to Supplemental Administrative Record. | 5.00 | 1,625.00 |
| 12/19/01 | CLN | Prepare Administrative Record comments. | 14.00 | 4,200.00 |
| 12/19/01 | EES | Review Palabora vermiculite epidemiological study re mine worker exposure (.3); review correspondence re improper EPA disclosures (.2); review summary of McGill mortality study (.4); prepare for December 27 strategy meeting (.7). | 1.60 | 336.00 |
| 12/19/01 | GMB | Review MRI report - comments on supplemental admin record. | 1.00 | 220.00 |
| 12/20/01 | CLN | Prepare Administrative Record comments. | 13.30 | 3,990.00 |
| 12/21/01 | KWL | Finalize comments to Supplemental Administrative Record (4.0); telephone call to Matt Cohn re same (.20); telephone call to Richard Finke re including Barbanti documents into administrative record (.30). | 4.50 | 1,462.50 |
| 12/21/01 | CLN | Finalize and file Administrative Record comments. | 9.80 | 2,940.00 |
| 12/26/01 | SH | Review pacer for new complaint filings. | 0.50 | 42.50 |
| 12/27/01 | WEP | Copy CD entitled "M Cohn Letter" six times;  Copy CD entitled "Libby Asbestos Database" twelve times | 6.00 | 510.00 |
| 12/31/01 | MBF | Perform search for Beth Brown's earlier research re Montana bankruptcy law. | 2.00 | 180.00 |

**Total Fees Through December 31, 2001:**   302.70   $  71,920.50

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Timekeeper Rate Summary*

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 41.70 | $  13,552.50 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 116.20 | 34,860.00 |
| CLN | Charlotte L. Neitzel | Partner | 275.00 | 43.80 | 12,045.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.70 | 168.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 7.30 | 1,533.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 11.00 | 2,420.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 4.10 | 451.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 5.10 | 561.00 |
| SH | Susan Haag | Paralegal | 85.00 | 0.50 | 42.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 8.40 | 756.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 4.80 | 432.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 57.20 | 4,862.00 |
| KAC | Katheryn A. Christnacht | Library | 125.00 | 1.10 | 137.50 |
| MRE | Matthew R. Elisha | Library | 125.00 | 0.80 | 100.00 |
| | | **Total Fees:** | | 302.70 | $  71,920.50 |

**\*Please note that some individual timekeeper hourly rates have increased effective December 1, 2001**

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/12/01 | 6 | Facsimile | $      6.00 |
| 11/16/01 | | Other Expenses: VENDOR: Ikon Document Services; INVOICE#: DEN048210; DATE: 11/16/2001 - VHS Duplication. KLund | 144.72 |
| 11/19/01 | | Long Distance Telephone: 4105314203 | 1.78 |
| 11/29/01 | | Long Distance Telephone: 4105314203 | 1.12 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Jay Hughes Boca Raton, Fl | 16.20 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Dori Anne Kuchinsky Leesburg, Va | 16.20 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Richard Finke Boca Raton, Fl | 16.20 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Robert Emmett Columbia, Md | 16.20 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Bertram Price White Plains, NY | 9.66 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; Dori Anne Kuchinsky Leesburg, Va | 9.66 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-20; Phillip T Goad Little Rock, Ar | 12.32 |
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01 - Courier, Acct. 0802-0410-8 11-19; William Corcoran Columbia, Md | 16.20 |
| 11/30/01 | | Long Distance Telephone: ntner Servi   : 137152-000; DATE | 49.22 |
| 11/30/01 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 0408410; DATE: 11/30/2001 - W R Grace Storage 04339-00300. | 184.99 |
| 12/03/01 | | Westlaw | 175.44 |
| 12/04/01 | | Photocopies | 74.50 |
| 12/05/01 | 16 | Facsimile | 16.00 |
| 12/05/01 | 19 | Facsimile | 19.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/05/01 | | Long Distance Telephone: 5016142834 | 0.34 |
| 12/05/01 | | Long Distance Telephone: 4105314203 | 2.30 |
| 12/05/01 | 2,239 | Photocopies | 447.80 |
| 12/05/01 | 2,070 | Photocopies | 414.00 |
| 12/06/01 | 7 | Facsimile | 7.00 |
| 12/06/01 | 1 | Facsimile | 1.00 |
| 12/06/01 | | Long Distance Telephone: 6178761400 | 0.47 |
| 12/06/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-59911; DATE: 12/6/2001 - Account # 0802-0410-8. To Dr Richard J Lee. Monroeville, PA | 14.33 |
| 12/06/01 | 7 | Photocopies | 1.40 |
| 12/07/01 | | Lexis | 76.38 |
| 12/07/01 | | Long Distance Telephone: 4046397270 | 0.14 |
| 12/07/01 | 12 | Photocopies | 2.40 |
| 12/07/01 | | Westlaw | 99.43 |
| 12/09/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 12/18/01; DATE: 12/9/2001 - Lease of shelving for document production during the month of September and October 2001. | 3,600.00 |
| 12/09/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 12/18/01A; DATE: 12/9/2001 - Lease of shelving for document production during the month of July and August 2001. | 3,600.00 |
| 12/09/01 | | Other Expenses: VENDOR: JSL Incorporated; INVOICE#: 12/18/01B; DATE: 12/9/2001 - Lease of shelving for document production during the month of November & Final 2001. | 3,300.00 |
| 12/10/01 | 3 | Facsimile | 3.00 |
| 12/11/01 | | Long Distance Telephone: 4256463006 | 1.39 |
| 12/11/01 | | Long Distance Telephone: 4105314203 | 6.55 |
| 12/13/01 | 15 | Facsimile | 15.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 17 |
| Invoice No.: | | 585053 |
| Client No.: | | 04339 |
| Matter No.: | | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/13/01 | | Long Distance Telephone: 4105314751 | 2.38 |
| 12/13/01 | 3 | Photocopies | 0.60 |
| 12/14/01 | 4 | Photocopies | 0.80 |
| 12/15/01 | | Outside Courier: VENDOR: DHL Worldwide Express; INVOICE#: 0008046767; DATE: 12/15/01 - Courier, Acct. 905010308 12-10; Amy Fink Los Angeles, Ca | 16.85 |
| 12/15/01 | | Photocopies | 275.15 |
| 12/15/01 | | Photocopies | 32.00 |
| 12/17/01 | 5 | Facsimile | 5.00 |
| 12/17/01 | 5 | Photocopies | 1.00 |
| 12/18/01 | 3 | Photocopies | 0.60 |
| 12/19/01 | 3 | Facsimile | 3.00 |
| 12/19/01 | 43 | Photocopies | 8.60 |
| 12/19/01 | 162 | Photocopies | 32.40 |
| 12/20/01 | 8 | Facsimile | 8.00 |
| 12/20/01 | | Long Distance Telephone: 6178761400 | 0.10 |
| 12/20/01 | 4 | Photocopies | 0.80 |
| 12/21/01 | 9 | Photocopies | 1.80 |
| 12/21/01 | 271 | Photocopies | 54.20 |
| 12/21/01 | 3,644 | Photocopies | 728.80 |
| 12/21/01 | 5,879 | Photocopies | 1,175.80 |
| 12/21/01 | 6,366 | Photocopies | 1,273.20 |
| 12/21/01 | 221 | Photocopies | 44.20 |
| 12/24/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-59911; DATE: 12/6/2001 - Account # 0802-0410-8. To Robert Empett, Columbia MD | 16.20 |
| 12/26/01 | 4 | Facsimile | 4.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/26/01 | 3 | Facsimile | 3.00 |
| 12/26/01 | 5 | Facsimile | 5.00 |
| 12/26/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-93047; DATE: 12/26/2001 - Account # 0802-0410-8. To Phillip Goad, Little Rock AR 72201 | 52.77 |
| 12/26/01 | 3 | Photocopies | 0.45 |
| 12/27/01 | | Long Distance Telephone: 4062936194 | 0.21 |
| 12/27/01 | | Long Distance Telephone: 4062936194 | 0.17 |
| 12/27/01 | 126 | Photocopies | 18.90 |
| 12/27/01 | 687 | Photocopies | 103.05 |
| 12/27/01 | 64 | Photocopies | 9.60 |
| 12/27/01 | 2 | Photocopies | 0.30 |
| 12/27/01 | 54 | Photocopies | 8.10 |
| 12/27/01 | 69 | Photocopies | 10.35 |
| 12/27/01 | 376 | Photocopies | 56.40 |
| 12/28/01 | | Facsimile | 1.00 |
| 12/28/01 | 1,612 | Photocopies | 241.80 |
| 12/28/01 | 53 | Photocopies | 7.95 |
| 12/28/01 | 10 | Photocopies | 1.50 |
| 12/28/01 | 10 | Photocopies | 1.50 |
| 12/28/01 | 2,830 | Photocopies | 424.50 |
| 12/28/01 | 954 | Photocopies | 143.10 |
| 12/28/01 | 2,755 | Photocopies | 413.25 |
| 12/28/01 | 7 | Photocopies | 1.05 |
| 12/28/01 | 57 | Photocopies | 8.55 |
| 12/28/01 | 11 | Photocopies | 1.65 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/28/01 | | Postage | 16.90 |
| 12/31/01 | 1 | Photocopies | 0.15 |
| 12/31/01 | 507 | Photocopies | 76.05 |
| 12/31/01 | 72 | Photocopies | 10.80 |
| | | **Total Disbursements:** | **$  17,681.87** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 6,109.05 |
| Facsimile | | 96.00 |
| Long Distance Telephone | | 66.17 |
| Outside Courier | | 212.79 |
| Postage | | 16.90 |
| Lexis | | 76.38 |
| Westlaw | | 274.87 |
| Other Expenses | | 10,829.71 |
| **Total Disbursements:** | **$** | **17,681.87** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |

Defense of Libby Access Case - 00301

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | Total Comp. |
|---|---|---|---|---|---|---|---|
| | | | October | November | December | | |
| Lund, Kenneth | Partner | $ 300.00 | 14.9 | 0 | 0 | 0 | $ 4,470.00 |
| Lund, Kenneth | Partner | $ 325.00 | 0 | 0.8 | 0.8 | 0 | $ 260.00 |
| McCarthy, Jay D. | Partner | $ 250.00 | 0.6 | 0.8 | 0.8 | 0 | $ 350.00 |
| Stevenson, Edward | Sr. Counsel | $ 210.00 | 0 | 0 | 0 | 1.8 | $ 378.00 |
| Coggon, Kathryn | Sr. Associate | $ 240.00 | 0 | 0.2 | 0.2 | 0 | $ 48.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 0 | 0 | 0 | 21.2 | $ 4,664.00 |
| Hall, Jennifer | Associate | $ 220.00 | 0 | 0 | 0 | 24.3 | $ 5,346.00 |
| Aberle, Natalie | Paralegal | $ 110.00 | 0 | 0 | 0 | 16.5 | $ 1,815.00 |
| Korver, Thomas | Sr. Paralegal | $ 110.00 | 0 | 0 | 0 | 1.3 | $ 143.00 |
| **TOTAL** | | | 15.5 | | 1.8 | 65.1 | $ 17,474.00 |

## Defense of Libby Access Case - 00301

| Description | October | | November | | December | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Photocopies | $ | - | $ | - | $ | - | $ | - |
| Facsimilies | $ | - | $ | 20.00 | $ | - | $ | 20.00 |
| Long Distance Telephone | $ | 19.70 | $ | - | $ | - | $ | 19.70 |
| Outside Courier | $ | - | $ | - | $ | - | $ | - |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| TOTAL | $ | 19.70 | $ | 20.00 | $ | - | $ | 39.70 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/01 | KWL | Telephone conference with Bill Corcoran and Bob Emmett re revisions to Consent Decree (.50); telephone conference with DOJ, EPA re same (1.0); review revisions from Jan Baer (.50). | 2.00 | $ 600.00 |
| 10/02/01 | KWL | Telephone conference with Bill Corcoran re revisions to Consent Decree (.30); telephone conference with Jan Baer, Bill Corcoran and Bob Emmett re preparation for EPA conference call (.30); review JBaer comments to Consent Decree (1.0); telephone conference with EPA, DOJ re bankruptcy procedures (1.40); telephone conference with Bill Corcoran, Bob Emmett and Jan Baer re debriefing from EPA call (.70). | 3.70 | 1,110.00 |
| 10/03/01 | KWL | Telephone conference with Bill Corcoran re EPA press release and Grace response (.30); telephone conference with Bill Corcoran and Matt Cohn re same (.30). | 0.60 | 180.00 |
| 10/05/01 | KWL | Telephone conference with Jim Freeman re Consent Decree changes (.50). | 0.50 | 150.00 |
| 10/10/01 | KWL | Work on consent decree issues with Jan Baer at Kirkland & Ellis (.70); telephone conferences with Jim Freeman re Consent Decree changes (1.0). | 1.70 | 510.00 |
| 10/11/01 | KWL | Telephone conference with Bob Emmett in preparation for status conference (.50); telephone conference with Judge Mallory re Consent Decree report (.30). | 0.80 | 240.00 |
| 10/17/01 | KWL | Review Consent Decree provided by Jim Freeman (.80); telephone conference with Jan Baer re motion to approve consent decree (.40); review draft motion (.90); telephone conference with Matt Cohn re EPA approach to CAG and Community Health Group (.50). | 2.60 | 780.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 28 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/22/01 | KWL | Telephone conference with Bill Corcoran re final changes to Consent Decree (.30); review Freeman e-mail re same (.40). | 0.70 | 210.00 |
| 10/24/01 | KWL | Review revised Consent Decree received from Jim Freeman (.40); review draft press release (.20); telephone conference with Bill Corcoran re same (.30); telephone conference with Jim Freeman re CAG meeting (.30). | 1.20 | 360.00 |
| 10/29/01 | KWL | Review Jan Baer e-mail re creditor's committee issues (.10); review access case pleadings for transmittal to Jan Baer (.80). | 0.90 | 270.00 |
| 10/29/01 | JDM | Review Notice of Lodging of Consent Decree and attachments. | 0.30 | 75.00 |
| 10/30/01 | KWL | Review Jan Baer e-mail with JDMcCarthy (.20). | 0.20 | 60.00 |
| 10/31/01 | JDM | Meet with KWLund re creditors' committee questions re lawsuit and settlement. | 0.30 | 75.00 |

**Total Fees Through October 31, 2001:**   15.50   $   4,620.00

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 14.90 | $   4,470.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 0.60 | 150.00 |

**Total Fees:**   15.50   $   4,620.00

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/13/01 | | Long Distance Telephone: 4105314751 | $   1.18 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 09/13/01 | | Long Distance Telephone: 4105314203 | 2.12 |
| 09/18/01 | | Long Distance Telephone: 4105314751 | 1.38 |
| 09/19/01 | | Long Distance Telephone: 4105314236 | 1.00 |
| 09/20/01 | | Long Distance Telephone: 4105314203 | 1.10 |
| 09/25/01 | | Long Distance Telephone: 4105314203 | 6.68 |
| 09/26/01 | | Long Distance Telephone: 4105314751 | 1.39 |
| 10/01/01 | | Long Distance Telephone: 4105314751 | 1.54 |
| 10/01/01 | | Long Distance Telephone: 4105314203 | 3.31 |

**Total Disbursements:**      $      19.70

### Disbursement Summary

| | | |
|---|---|---|
| Long Distance Telephone | $ | 19.70 |
| **Total Disbursements:** | **$** | **19.70** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577905 | 10/31/01 | Bill | 31,638.92 |
| | *Outstanding Balance on Invoice 577905:* | | *$  31,638.92* |

**Total Outstanding Invoices:**      $  31,638.92

| | |
|---|---|
| **Trust Applied to Matter** | $      0.00 |
| **Current Fees and Disbursements** | $  4,639.70 |
| **Total Balance Due This Matter** | $  36,278.62 |

Helmes Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/01 | KWL | Telephone conferences with client re Consent Decree issues (.40); telephone conference with Jan Baer re bankruptcy motions (.40). | 0.80 | $   260.00 |
| 11/01/01 | JDM | Telephone conference with J. Baer re questions from creditors' committee. | 0.30 | 75.00 |
| 11/07/01 | JDM | Telephone conference with J. Baer re creditor committee (.50); prepare for creditor committee conference call (2.3); telephone conference with J. Baer and Grace creditor committee representatives (.30); follow-up action items from creditors' teleconference (.70). | 3.80 | 950.00 |
| 11/08/01 | JDM | Telephone conference with J. Baer re creditor committee requests (.10); prepare information for J. Baer (.20). | 0.30 | 75.00 |
| 11/13/01 | KJC | Telephone conference with G. Graham re status conference and follow up re same. | 0.20 | 48.00 |

**Total Fees Through November 30, 2001:**    **5.40**  **$  1,408.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 0.80 | $   260.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 4.40 | 1,100.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 0.20 | 48.00 |

**Total Fees:**    **5.40**  **$  1,408.00**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 15 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00301 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/07/01 | 20 | Facsimile | $ | 20.00 |
| | | **Total Disbursements:** | **$** | **20.00** |

## Disbursement Summary

| | | |
|---|---|---|
| Facsimile | $ | 20.00 |
| **Total Disbursements:** | **$** | **20.00** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577905 | 10/31/01 | Bill | | 31,638.92 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *31,638.92* |
| 579873 | 11/20/01 | Bill | | 4,639.70 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *4,639.70* |
| | **Total Outstanding Invoices:** | | **$** | **36,278.62** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,428.00** |
| **Total Balance Due This Matter** | **$** | **37,706.62** |

Defense of Cost Recovery Action - 00302

| Name | Position | Hourly Rate | | TOTAL HOURS BILLED | | | |
|---|---|---|---|---|---|---|---|
| | | | October | November | December | Total Comp. | |
| Lund, Kenneth | Partner | $ 300.00 | 67.4 | 0 | 0 | $ 20,220.00 |
| Lund, Kenneth | Partner | $ 325.00 | 0 | 13.2 | 17.4 | $ 9,945.00 |
| McCarthy, Jay D. | Partner | $ 250.00 | 16.1 | 7.6 | 11 | $ 8,675.00 |
| Stevenson, Edward | Sr. Counsel | $ 210.00 | 0 | 0 | 1.8 | $ 680.40 |
| Coggon, Kathryn | Sr. Associate | $ 240.00 | 2.5 | 6 | 0 | $ 2,040.00 |
| Barry, Geoffrey | Associate | $ 210.00 | 24.2 | 6.2 | 0 | $ 6,384.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 0 | 0 | 21.2 | $ 4,664.00 |
| Hall, Jennifer | Associate | $ 220.00 | 0 | 0 | 24.3 | $ 5,346.00 |
| Gordon, Mark | Associate | $ 180.00 | 0 | 1.6 | 0 | $ 288.00 |
| Korver, Thomas | Sr. Paralegal | $ 110.00 | 8.4 | 0.3 | 1.3 | $ 1,100.00 |
| Aberle, Natalie | Paralegal | $ 100.00 | 15.5 | 5.4 | 16.5 | $ 3,740.00 |
| Mulholland, Imelda | Info. Specialist | $ 90.00 | 7.2 | 0 | 0 | $ 648.00 |
| **TOTAL** | | | 141.3 | 40.3 | 93.5 | $ 63,730.40 |