## Defense of Cost Recovery Action - 00302

| Description | October | November | December | Total |
|---|---|---|---|---|
| Photocopies | $ 273.80 | $ 36.15 | $ 386.65 | $ 696.60 |
| Facsimilies | $ 16.00 | $ 11.00 | $ 5.00 | $ 32.00 |
| Long Distance Telephone | $ 26.24 | $ 2.00 | $ 0.73 | $ 28.97 |
| Outside Courier | $ 121.23 | $ - | $ - | $ 121.23 |
| Travel Expenses | $ 1,297.00 | $ 271.35 | $ 141.97 | $ 1,710.32 |
| Lexis | $ 875.75 | $ 663.53 | $ 792.05 | $ 2,331.33 |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ 43.46 | $ - | $ 43.46 |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| Secretarial Support | $ 61.25 | $ - | $ - | $ 61.25 |
| | | | | |
| TOTAL | $ 2,671.27 | $ 1,027.49 | $ 1,326.40 | $ 5,025.16 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby – Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/01/01 | KWL | Review and revise strategy memo (3.0); begin draft interrogatories (2.0). | 5.00 | $ 1,500.00 |
| 10/01/01 | JDM | Conference with KWLund re administrative record and meeting with EPA; conference with KJCoggon re supplemental brief; review draft case strategy letter; draft comments to strategy letter. | 2.50 | 625.00 |
| 10/01/01 | KJC | Draft supplemental brief in opposition to EPA motion to limit review and discovery to administrative record including conferences with JDMcCarthy (2.0). | 2.00 | 480.00 |
| 10/02/01 | KWL | Telephone conference with Bill Corcoran re Administrative Record review (.30); meet with CLNeitzel re procedure for record review (.50); review and revise draft strategy memorandum to Bob Emmett (3.0). | 3.80 | 1,140.00 |
| 10/02/01 | JDM | Revise supplemental brief (.50); review and revise second draft of case strategy letter (.50); telephone conference with EEStevenson re strategy letter (.30). | 1.30 | 325.00 |
| 10/02/01 | KJC | Revise and send supplemental brief in response to EPA motion to limit review and discovery to administrative record including conference with JDMcCarthy (0.5). | 0.50 | 120.00 |
| 10/03/01 | KWL | Complete strategy memorandum (2.50); begin review of Supplemental Administrative Record (3.40); telephone conference with Dale Jensen re expert witness strategy (.30). | 6.20 | 1,860.00 |
| 10/03/01 | GMB | Conference with KWLund (.60); Lexis research on CERCLA and asbestos (.70); review cases from Lexis (1.20); draft notes relating to which buildings are facilities (.10); review cases from Lexis (.70). | 3.70 | 777.00 |

Holme Roberts & Owen LLP

November 20, 2001

| W.R. Grace | | | | Page | 32 |
| | | | | Invoice No.: | 579873 |
| | | | | Client No.: | 04339 |
| | | | | Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/04/01 | KWL | Review Peronard deposition transcript (1.0); telephone conference with Bob Emmett re strategy and memo (.50); telephone conference with Jim Freeman, Matt Cohn and Bob Emmett re case management issues (.50). | 2.00 | 600.00 |
| 10/04/01 | GMB | Research whether EPA can recover costs (.50); Lexis research on investigation costs(.30); research EPA records (.30); Lexis research based on EPA records (.30); revise cases from Lexis (.30); Additional Lexis research re investigation of costs (.50); research CERLA and residential reports (.50); revise Lexis cases on closts if no remediation /removal (.70); framing response to KWLund's questions(.60); reviewing Lexis research (.60). | 4.60 | 966.00 |
| 10/05/01 | KWL | Meet wth Geoff Barry re consumer product research (.50); review Grace affirmative defenses re stipulations for dismissal (1.20). | 1.70 | 510.00 |
| 10/05/01 | GMB | Lexis search, review case and cite search (.70); conference with KWLund (.20). | 0.90 | 189.00 |
| 10/08/01 | KWL | Work on litigation strategy memo (2.50); review and revise interrogatories and request for production (1.50). | 4.00 | 1,200.00 |
| 10/08/01 | JDM | Review order and stipulations (.50); conference with KWLund re stipulations and case management order (.30). | 0.80 | 200.00 |
| 10/08/01 | GMB | Conference with KWLund (.20); review Access documents (.20); continue review of Access documents (.50); access Del Bankruptcy Court docket (.10); prepare memo re insulation (.50); review pleadings (1.40). | 2.90 | 609.00 |
| 10/09/01 | KWL | Telephone conference with Bob Emmett re revisions to cost recovery case (.70); telephone conference with Bill Corcoran re strategy memo issues (.20); work on revised strategy memo (6.50). | 7.40 | 2,220.00 |

November 20, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 33 | |
| Invoice No.: | 579873 | |
| Client No.: | 04339 | |
| Matter No.: | 00302 | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/09/01 | GMB | Continue review of Access pleadings (1.00); research WR Grace bankruptcy filings for corporate structure/successors (2.70); draft and edit memo for KWLund (3.30); Lexis research (.40); review documents from KJCoggon, reference material re corporate successors (1.00). | 8.40 | 1,764.00 |
| 10/10/01 | KWL | Work on revised strategy memo (3.70); telephone conference with Bob Emmett re same (.30); telephone conference with Jim Freeman re reply brief extension (.30) | 4.30 | 1,290.00 |
| 10/10/01 | JDM | Review Sept. 6 Order (0.4); research factual assertions in Order (1.4); telephone conference with G. Graham re comments to Sept. 6 Order and DOJ proposed revisions (0.8); review agreement and plan of reorganization between Grace and Zonolite (1963) (0.5); meet with KWLund re authorization/foundation issue (0.4); telephone conference with G. Graham re authority/foundation stipulation (0.5); draft proposed revisions to pretrial order (1.0); draft letter to J. Freeman re proposed changes to pretrial order (0.5); telephone conference with J. Freeman re proposed changes to pretrial order (0.5); draft proposed revisions to paragraph 4 of order (0.2). | 6.20 | 1,550.00 |
| 10/10/01 | GMB | Research corporate ownership issues (.90). | 0.90 | 189.00 |
| 10/11/01 | KWL | Complete strategy memo (3.0); complete draft interrogatories and request for production (2.0); telephone conference with Bob Emmett re final comments to strategy memo (.30). | 5.30 | 1,590.00 |
| 10/11/01 | JDM | Conference with KWLund re negotiations with DOJ re Sept. 6 order modifications. | 0.20 | 50.00 |
| 10/11/01 | GMB | Continue Lexis research re corporate ownership (.10); continue review of documents re corporate ownership (.80). | 0.90 | 189.00 |

November 20, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 34 | |
| Invoice No.: | 579873 | |
| Client No.: | 04339 | |
| Matter No.: | 00302 | |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/12/01 | KWL | Telephone conference with Dori Kuchinsky re ATSDR data and information (.40); review ATSDR report and backup information (2.0); telephone conference with Bert Price re additional information requested (.50). | 2.90 | 870.00 |
| 10/12/01 | GMB | Draft memo for KWLund re corporate successor to Zonolite (1.40); revise memo re same (.50). | 1.90 | 399.00 |
| 10/14/01 | KWL | Travel to Baltimore while preparing for Libby strategy meeting (3.0). | 3.00 | 900.00 |
| 10/15/01 | KWL | Prepare for and attend Libby strategy meeting with Bill Corcoran and Bob Emmett (7.0); return travel to Denver while reviewing EPA Workplan and administrative record documents (3.0) | 10.00 | 3,000.00 |
| 10/16/01 | KWL | Telephone conference with Bob Emmett and Bill Corcoran re strategy followup (.30); telephone conference with Jim Freeman re Motion's to Strike (.40); confer with JDMcCarthy re Grace strategy issues (.30). | 1.00 | 300.00 |
| 10/18/01 | KWL | Review supplemental administrative records documents (3.30); telephone conferences with Bill Corcoran re same (.70). | 4.00 | 1,200.00 |
| 10/18/01 | TWK | Revise interrogatories and requests for production to EPA (2.30); meet with KWLund re same (.10); research deadlines and deliverables (.30); research federal and local discovery rules (.30). | 3.00 | 330.00 |
| 10/18/01 | ICM | Review and edit interrogatories as per EEStevenson's request. | 1.30 | 117.00 |
| 10/19/01 | NKA | Search for and locate documents in administrative record per CLNeitzel's request. | 5.50 | 550.00 |

November 20, 2001

| W.R. Grace | | | | Page | 35 |
|---|---|---|---|---|---|
| | | | | Invoice No.: | 579873 |
| | | | | Client  No.: | 04339 |
| | | | | Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/01 | TWK | Revise interrogatories and requests for production to EPA (2.50); meet with E. Stevenson re same (.50); research recent EPA cost actions (.30). | 3.30 | 363.00 |
| 10/19/01 | ICM | Search for and locate documents in administrative record as per CLNeitzel's request (2.0); set up several attorneys and paralegals for multiple access to data (1.0); search for target sheets to obtain information not supplied by EPA (2.40). | 5.40 | 486.00 |
| 10/20/01 | ICM | Follow up with CLNeitzel and word processing on status of supplemental administrative record documents. | 0.50 | 45.00 |
| 10/22/01 | KWL | Review legal issues and Grace defenses (1.60); revise Interrogatories and Request for Production (1.30). | 2.90 | 870.00 |
| 10/22/01 | NKA | Search for and locate documents in administrative record per CLNeitzel's request. | 7.00 | 700.00 |
| 10/23/01 | JDM | Conference with CLNeitzel re administrative record. | 0.30 | 75.00 |
| 10/23/01 | NKA | Search for and locate documents in administrative record per CLNeitzel's request. | 3.00 | 300.00 |
| 10/25/01 | KWL | Review and revise Request for Production to EPA (1.0). | 1.00 | 300.00 |
| 10/29/01 | KWL | Final revisions to Interrogatories and Request for Production (1.0); telephone conference with Gary Graham re same (.20); telephone conference with Jim Freeman re same (.20). | 1.40 | 420.00 |
| 10/29/01 | JDM | Telephone conference with Jim Freeman re amendment of Scheduling Order (.40); telephone conference with Jim Freeman re stipulations (.40). | 0.80 | 200.00 |
| 10/29/01 | TWK | Revise discovery requests to EPA (1.50); prepare final version of same (.60). | 2.10 | 231.00 |
| 10/30/01 | KWL | Review Peronard deposition transcript (1.50). | 1.50 | 450.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/30/01 | JDM | Revised proposed stipulations (1.0); telephone conference with G. Graham re proposed stipulations (.50); telephone conference with Jay Hughes re Grace history (.50); revise amended order (1.0). | 3.00 | 750.00 |
| 10/31/01 | JDM | Draft letter to J. Freeman and proposed modifications of Court's September 6 order (.70); conference with KWLund re case strategy (.30). | 1.00 | 250.00 |

**Total Fees Through October 31, 2001:**    141.30    $  33,049.00

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 67.40 | $ 20,220.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 16.10 | 4,025.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 2.50 | 600.00 |
| GMB | Geoffrey M. Barry | Associate | 210.00 | 24.20 | 5,082.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 8.40 | 924.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 15.50 | 1,550.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 7.20 | 648.00 |

**Total Fees:**    141.30    $  33,049.00

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 09/27/01 | | Lexis | $ | 81.59 |
| 09/27/01 | | Lexis | | 20.14 |
| 09/27/01 | | Lexis | | 40.29 |

November 20, 2001

W.R. Grace

Page            37
Invoice No.:   579873
Client  No.:    04339
Matter  No.:    00302

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/02/01 | | Long Distance Telephone: 4105314203 | 4.93 |
| 10/02/01 | 22 | Photocopies | 4.40 |
| 10/03/01 | | Lexis | 113.33 |
| 10/03/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14825; DATE: 10/3/2001  -  Airfare: 10/14/2001-Denver Baltimore, KLund. | 942.25 |
| 10/03/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 14827; DATE: 10/3/2001  -  Airfare: 10/15. Baltimore Denver/ KLund | 354.75 |
| 10/04/01 | | Lexis | 425.66 |
| 10/04/01 | | Long Distance Telephone: 4105314751 | 1.76 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-26; Gary L Graham Missoula, Mt | 15.14 |
| 10/04/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-978-66180; DATE: 10/4/01  -  Courier, Acct. 0802-0410-8 09-21; Gary L Graham Missoula, Mt | 22.44 |
| 10/05/01 | | Lexis | 13.82 |
| 10/09/01 | | Lexis | 180.92 |
| 10/09/01 | | Long Distance Telephone: 4105314751 | 6.48 |
| 10/10/01 | 3 | Facsimile | 3.00 |
| 10/10/01 | | Long Distance Telephone: 4065232500 | 0.15 |
| 10/10/01 | | Long Distance Telephone: 4065232500 | 2.42 |
| 10/10/01 | 74 | Photocopies | 14.80 |
| 10/10/01 | 1 | Photocopies | 0.20 |
| 10/10/01 | 50 | Photocopies | 10.00 |
| 10/10/01 | 25 | Photocopies | 5.00 |
| 10/11/01 | | Long Distance Telephone: 4105314751 | 1.70 |
| 10/12/01 | | Long Distance Telephone: 4105314751 | 2.21 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 579873 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/12/01 | 152 | Photocopies | 30.40 |
| 10/12/01 | 1 | Velo Binding: 1 Velo Binding | 1.00 |
| 10/16/01 | 599 | Photocopies | 119.80 |
| 10/17/01 | | Long Distance Telephone: 4105314751 | 1.03 |
| 10/17/01 | 165 | Photocopies | 33.00 |
| 10/17/01 | 76 | Photocopies | 15.20 |
| 10/18/01 | | Long Distance Telephone: 7037298543 | 1.08 |
| 10/18/01 | | Long Distance Telephone: 7037298543 | 1.74 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-12; Dori Anne Kicjinsky Leesburg, Va | 9.76 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-12; Richard Finke Boca Raton, Fl | 9.76 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-11; William Corcoran Columbia, Md | 14.87 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-11; Robert Emmett Columbia, Md | 14.87 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-11; David Siegel Columbia, Md | 14.87 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-12; William Corcoran Columbia, Md | 9.76 |
| 10/18/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 5-979-31666; DATE: 10/18/01  -  Courier, Acct. 0802-0410-8 10-12; Robert Emmett Columbia, Md | 9.76 |
| 10/29/01 | 13 | Facsimile | 13.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

Page 39
Invoice No.: 579873
Client No.: 04339
Matter No.: 00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 10/29/01 | 13 | Photocopies | 2.60 |
| 10/30/01 | | Long Distance Telephone: 4065232500 | 1.80 |
| 10/30/01 | | Long Distance Telephone: 5613621532 | 0.94 |
| 10/30/01 | 192 | Photocopies | 38.40 |
| 10/31/01 | | Secretarial Support: Secretarial overtime  10/15/2001  KW | 61.25 |

**Total Disbursements:**     $   2,672.27

## Disbursement Summary

| | |
|---|---|
| Secretarial Support | $ 61.25 |
| Photocopies | 273.80 |
| Facsimile | 16.00 |
| Long Distance Telephone | 26.24 |
| Outside Courier | 121.23 |
| Travel Expense | 1,297.00 |
| Lexis | 875.75 |
| Velo Binding | 1.00 |

**Total Disbursements:   $   2,672.27**

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$   5,425.00* |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 10/19/01 | KWL | Review and administrative record documents (1.60); telephone conference with Matt Cohn re same (.20). | 1.80 | $ 585.00 |
| 11/01/01 | JDM | Revise scheduling order (.30); letter to J. Freeman (.20). | 0.50 | 125.00 |
| 11/01/01 | GMB | Conference with KJCoggon re document review. | 0.30 | 63.00 |
| 11/05/01 | GMB | Read document review handbook. | 1.30 | 273.00 |
| 11/06/01 | GMB | Reading re document review handbook material. | 4.30 | 903.00 |
| 11/09/01 | JDM | Telephone conference with J. Freeman re affirmative defenses (.20); conference with KWLund re same (.20); telephone conference with J. Freeman re research of affirmative defenses issues (.40). | 0.80 | 200.00 |
| 11/11/01 | KJC | Research regarding opposition to motion to strike affirmative defenses (1.0). | 1.00 | 240.00 |
| 11/12/01 | KJC | Research regarding opposition to motion to strike affirmative defenses (1.5). | 1.50 | 360.00 |
| 11/13/01 | JDM | Telephone conference with J. Freeman re affirmative defenses (.20); conference with KJCoggon re stipulation and letter to J. Freeman (.10); revise letter and stipulation (.80); exchange e-mails with J. Baer re questions from creditors committee (.20). | 1.30 | 325.00 |
| 11/13/01 | KJC | Telephone conference with JDMcCarthy re stipulation to withdraw certain affirm defenses (.50); draft stipulation and letter to Jim Freeman re same (1.9). | 2.40 | 576.00 |
| 11/15/01 | JDM | Obtain information requested by creditors committee (.20); draft letter to J. Baer re creditors questions (.30). | 0.50 | 125.00 |

Holme Roberts & Owen LLP
December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/15/01 | KJC | Assign research re impermissible retroactive application defense (0.3). | 0.30 | 72.00 |
| 11/16/01 | JDM | Telephone conference with J. Freeman re stipulation (.30); revise stipulation; draft transmittal (.50). | 0.80 | 200.00 |
| 11/16/01 | KJC | Conference with NAberle regarding research on constitutionality of applying CERCLA retroactively (0.3). | 0.30 | 72.00 |
| 11/16/01 | GMB | Conference with CLNeitzel re Administration Record Review. | 0.30 | 63.00 |
| 11/16/01 | NKA | Research for KJCoggan regarding "retroactive application of CERCLA" and GE case. | 5.40 | 540.00 |
| 11/19/01 | KWL | Work on cost recovery issues re deposition strategy and expert witnesses. | 3.10 | 1,007.50 |
| 11/19/01 | JDM | Telephone conference with J. Freeman re affirmative defenses stipulation (.30); revise stipulation re defenses (.50); telephone conference with J. Freeman re amending scheduling order (.10); draft motion to amend scheduling order (1.0). | 1.80 | 450.00 |
| 11/19/01 | KJC | Review research re constitutional challenges to CERCLA. | 0.50 | 120.00 |
| 11/19/01 | MRG | Review correspondence re preliminary statements; review statements. | 0.50 | 90.00 |
| 11/19/01 | TWK | Meet with JDMcCarthy re EPA request for extension on discovery deadline and EPA questions re discovery production (.10); research EPA administrative record and production volumes (.20). | 0.30 | 33.00 |
| 11/20/01 | KWL | Work on cost recovery issues re strategy for administrative record comments. | 2.00 | 650.00 |

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/20/01 | JDM | Revise draft motion to amend order (.30); review U.S. proposed protective order (.20); draft comments to proposed protective order (.30). | 0.80 | 200.00 |
| 11/21/01 | KWL | Work on cost recovery issues re strategy for administrative record comments. | 2.00 | 650.00 |
| 11/21/01 | JDM | Conference with MRGordon re response to J. Freeman letter. | 0.30 | 75.00 |
| 11/26/01 | KWL | Telephone conference with Jim Freeman re discovery issues (.30); review Dale Jensen strategy e-mail (.50). | 0.80 | 260.00 |
| 11/26/01 | JDM | Telephone conference with G. Graham re Motion to Amend Preliminary Pretrial Order (.50); review motion and transmit to DOJ (.30). | 0.80 | 200.00 |
| 11/27/01 | KWL | Develop strategy outline for Peronard deposition (3.0). | 3.00 | 975.00 |
| 11/27/01 | MRG | Work on letter to Freeman re preliminary statement. | 0.80 | 144.00 |
| 11/28/01 | MRG | Finish draft letter to Freeman re preliminary statement. | 0.30 | 54.00 |
| 11/30/01 | KWL | Telephone conference with Bob Emmett re case update and strategy (.50); telephone conference with Bill Corcoran re same (.50). | 0.50 | 162.50 |

**Total Fees Through November 30, 2001:**     40.30   $   9,793.00

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 13.20 | $ 4,290.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 7.60 | 1,900.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 6.00 | 1,440.00 |
| GMB | Geoffrey  M. Barry | Associate | 210.00 | 6.00 | 1,440.00 |
| MRG | Mark R. Gordon | Associate | 180.00 | 1.60 | 288.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| TWK | Thomas W. Korver | Paralegal | 110.00 | 0.30 | 33.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 5.40 | 540.00 |
| | | **Total Fees:** | | **40.30** | **$ 9,793.00** |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/01/01 | 5 | Facsimile | $ 5.00 |
| 11/01/01 | 10 | Photocopies | 1.50 |
| 11/05/01 | 78 | Photocopies | 11.70 |
| 11/07/01 | | Long Distance Telephone: 3128612162 | 1.49 |
| 11/07/01 | 19 | Photocopies | 2.85 |
| 11/08/01 | | Long Distance Telephone: 2028795160 | 0.11 |
| 11/08/01 | | Long Distance Telephone: 3128612162 | 0.03 |
| 11/08/01 | | Other Meal Expenses: VENDOR: Kenneth W. Lund; INVOICE#: ER110601; DATE: 11/8/2001 - TE: 10/14-15/01 Baltimore, client Meet with WR Grace re: Libby strategy meeting | 43.46 |
| 11/08/01 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: ER110601; DATE: 11/8/2001 - TE: 10/14-15/01 Baltimore, client Meet with WR Grace re: Libby strategy meeting | 271.35 |
| 11/13/01 | 6 | Facsimile | 6.00 |
| 11/13/01 | | Long Distance Telephone: 4065232500 | 0.11 |
| 11/13/01 | | Long Distance Telephone: 4065232500 | 0.11 |
| 11/13/01 | 32 | Photocopies | 4.80 |
| 11/13/01 | 6 | Photocopies | 0.90 |
| 11/15/01 | 2 | Photocopies | 0.30 |

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/16/01 | | Lexis | 663.53 |
| 11/19/01 | 49 | Photocopies | 7.35 |
| 11/19/01 | 18 | Photocopies | 2.70 |
| 11/20/01 | | Long Distance Telephone: 4065232500 | 0.15 |
| 11/21/01 | 6 | Photocopies | 0.90 |
| 11/27/01 | 3 | Photocopies | 0.45 |
| 11/27/01 | 6 | Photocopies | 0.90 |
| 11/29/01 | 12 | Photocopies | 1.80 |

**Total Disbursements:**     $   1,027.49

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 36.15 |
| Facsimile | | 11.00 |
| Long Distance Telephone | | 2.00 |
| Travel Expense | | 271.35 |
| Lexis | | 663.53 |
| Other Meal Expenses | | 43.46 |

**Total Disbursements:**   $   1,027.49

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/03/01 | KWL | Review correspondence from DOJ re various stipulations (.30); telephone call to JFreeman re same (.70); meet with JDMcCarthy re case status and strategy (.50). | 1.50 | $    487.50 |
| 12/03/01 | JDM | Outline administrative record comment issues (1.60); meet with CLNeitzel re comments to administrative record and relationship to litigation strategy (.80); prepare for discovery and strategy meeting with KWLund (.50); meet with KWLund re discovery/strategy (.50); telephone conference with J. Freeman re discovery and protective order (1.30); conference with JAHall re protective order (.10). | 4.80 | 1,200.00 |
| 12/03/01 | JAH | Conference with JMcCarthy regarding EPA request for protective order. | 0.10 | 22.00 |
| 12/03/01 | TWK | Research actions taken by EPA pursuant to time critical removals (.80); research EPA responses to Grace comments on official site record (.50). | 1.30 | 143.00 |
| 12/04/01 | JAH | Legal research regarding protective orders (1.00); consider and prepare revisions to protective order regarding confidential information (4.00). | 5.00 | 1,100.00 |
| 12/05/01 | JAH | Consider and prepare revisions to protective order regarding confidential information. | 2.30 | 506.00 |
| 12/05/01 | NKA | Meet with JSherman for intruction on W.R. Grace work to be done in Lotus Notes. | 0.50 | 55.00 |
| 12/06/01 | JDM | Meet with JAHall re DOJ request for protective order. | 0.30 | 75.00 |
| 12/06/01 | JAH | Conference with JMcCarthy regarding protective order (.30); consider and prepare revisions to protective order regarding confidential information (1.30). | 2.00 | 440.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/07/01 | JAH | Consider and prepare revision to protective order regarding confidential information. | 1.00 | 220.00 |
| 12/10/01 | JDM | Review and revise draft confidentiality protective order. | 0.30 | 75.00 |
| 12/11/01 | KWL | Telephone with Bill Corcoran and Bob Emmett re EPA approach in Libby (.40); telephone conference with EPA re Libby investigation and attic fill issues (1.0). | 1.40 | 455.00 |
| 12/12/01 | KWL | Review discovery requests and various EPA documents re developing expert witness strategy (2.0). | 2.00 | 650.00 |
| 12/12/01 | JDM | Review revised protective order re CBI (.30); draft letter to J. Freeman re CBI (.50); review draft status report and reply to DOJ (.20). | 1.00 | 250.00 |
| 12/14/01 | KWL | Prepare document profile for Peronard deposition outline (2.00). | 2.00 | 650.00 |
| 12/16/01 | JDM | Revise letter to J. Freeman re protective order. | 0.50 | 125.00 |
| 12/17/01 | GMB | Page by page review of Jorgenson pleadings, material received from Grace. | 1.00 | 220.00 |
| 12/17/01 | JAH | Consider and review cover letter and protective order regarding confidential information. | 0.20 | 44.00 |
| 12/17/01 | NKA | Coding W.R.Grace documents from NAberle CD  in LotusNotes and documentary directory to correct intial coding. | 6.20 | 682.00 |
| 12/18/01 | GMB | Continue review of Jorgenson pleadings (2.00); continue review of Jorgenson pleadings file (5.00); conference with CLNeitzel re Jorgenson pleadings (.30); draft and edit memo re comments on Jorgenson case (1.30) | 8.60 | 1,892.00 |
| 12/18/01 | NKA | Coding W.R. Grace documents from NAberle CD in LotusNotes and Document Director. | 3.50 | 385.00 |

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/19/01 | GMB | Conference with CLNeitzel (.50); review Maynard letters, search supplemental admin record for Escherbach deposition (.50); review historical records from admin records for data on residential testing (2.00). | 3.00 | 660.00 |
| 12/19/01 | NKA | Coding W.R. Grace database from NAberle CD in LotusNotes and Document Director. | 6.30 | 693.00 |
| 12/20/01 | KWL | Review DOJ correspondence re protective order issues (1.0); telephone calls to Jim Freeman re negotiations on protective order and document production issues (1.30); draft and finalize discovery proposal to Jim Freeman (2.0). | 4.30 | 1,397.50 |
| 12/20/01 | JDM | Telephone conference with KWLund re stipulation re CBI (.20); telephone conference with J. Hall re stipulation (.20); telephone conference with J. Freeman re stipulation (.40). | 0.80 | 200.00 |
| 12/20/01 | GMB | Continue review of historical documents for information on residential testing in Libby (2.30); locate and provide serpentine rock documents to consultant (.30); review additional historic documents from supplemental administrative record for Escherbach deposition (.50); additional assistance to consultant re serpentine rock documents (.30); review of additional documents for possible inclusion into administrative record (1.00). | 4.40 | 968.00 |
| 12/20/01 | JAH | Receive and evaluate correspondence from J. Freeman at the Department of Justice re Protective Order (.2); perform legal research (.8); conference with JDMcCarthy re Protective Order (.5); consider and prepare correspondence to J. Freeman at the Department of Justice re Protective Order (.5); consider and revise Protective Order (1.2); telephone conference with JDMcCarthy and Jim Freeman at the Department of Justice re Protective Order. | 4.00 | 880.00 |
| 12/21/01 | JDM | Telephone conference with KWLund re stipulation and document production. | 0.30 | 75.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 25 |
| Invoice No.: | | 585053 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 12/21/01 | GMB | Search Jorgenson files for non-privileged documents to support comments (2.30); conference with CLNeitzel re supporting documentation (.50). | 2.80 | 616.00 |
| 12/24/01 | JDM | Review discovery responses and correspondence from EPA/DOJ. | 0.80 | 200.00 |
| 12/26/01 | KWL | Review Interrogatory responses received from EPA. | 2.00 | 650.00 |
| 12/27/01 | KWL | Prepare for meeting with litigation team (1.30); meet with Grace litigation team re case status and strategy (1.40); meet with Jennifer Hall re Jim Stout issues (.20); telephone conference with Jim Stout re witness preparation (.30); review EPA interrogatories and request for production (1.0) | 4.20 | 1,365.00 |
| 12/27/01 | JDM | Meeting with KWLund, JAHall, GMBarry, and EEStevenson re discovery issues (1.4); leave voice message and e-mail to J. Freeman re discovery (0.1); review discovery requests from U.S. (0.4); conference with JAHall re discovery responses and "meet and confer" letter (0.3). | 2.20 | 550.00 |
| 12/27/01 | EES | Case strategy conference call with KWLund, JDMcCarthy, GMBarry and JAHall (1.4); telephone conference with Dale Jensen re possible retention as our damage expert and clearing conflicts (.4). | 1.80 | 378.00 |
| 12/27/01 | GMB | Cost Recovery Team meeting with KWLund and JDMcCarthy to discuss strategic plan. | 1.40 | 308.00 |
| 12/27/01 | JAH | Strategy conference with KWLund; EEStevenson, GMBarry and JDMcCarthy (1.4); telephone conference with KWLund and Jim Stout of W.R. Grace (.2); conference with KWLund re witness preparation (.3); receive and evaluate correspondence from Jim Freeman of Department of Justice re discovery matters (.5); conference with JDMcCarthy re discovery status and protective orders (.3) | 2.70 | 594.00 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 585053 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/28/01 | JAH | Receive and evaluate U.S. responses to Defendant's First Set of Interrogatories and Request for Production of Documents (2.0); receive and evaluate U.S. First Set of Interrogatories, Request for Production of Documents and Requests for Admissions (.6); legal research re local rules (.2); consider and prepare responses to U.S. First Set of Interrogatories and Requests for Production of Documents (1.5). | 4.30 | 946.00 |
| 12/31/01 | JAH | Consider and prepare correspondence to Jim Freeman at Department of Justice re U.S.' Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents (1.20); consider and prepare responses to U.S.' First Set of Interrogatories (1.5). | 2.70 | 594.00 |

**Total Fees Through December 31, 2001:** **93.50** **$ 20,751.00**

### Timekeeper Rate Summary*

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 17.40 | $ 5,655.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 11.00 | 2,750.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 1.80 | 378.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 21.20 | 4,664.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 24.30 | 5,346.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 16.50 | 1,815.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 1.30 | 143.00 |

**Total Fees:** **93.50** **$ 20,751.00**

**\*Please note that some individual timekeeper hourly rates have increased effective December 1, 2001**

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 27 |
| Invoice No.: | | 585053 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/01/01 | | Lexis | $ 18.09 |
| 11/02/01 | | Lexis | 33.17 |
| 11/05/01 | | Lexis | 18.09 |
| 11/06/01 | | Lexis | 23.12 |
| 11/07/01 | | Lexis | 28.14 |
| 11/08/01 | | Lexis | 18.09 |
| 11/09/01 | | Lexis | 18.09 |
| 11/12/01 | | Lexis | 23.12 |
| 11/13/01 | | Lexis | 23.12 |
| 11/15/01 | | Lexis | 23.12 |
| 11/16/01 | | Lexis | 18.10 |
| 11/19/01 | | Lexis | 43.23 |
| 11/20/01 | | Lexis | 18.09 |
| 11/21/01 | | Lexis | 18.10 |
| 11/22/01 | | Lexis | 18.09 |
| 11/23/01 | | Lexis | 18.10 |
| 11/26/01 | | Lexis | 28.15 |
| 12/03/01 | 79 | Photocopies | 15.80 |
| 12/05/01 | | Lexis | 18.09 |
| 12/05/01 | 835 | Photocopies | 167.00 |
| 12/05/01 | 749 | Photocopies | 149.80 |
| 12/06/01 | | Lexis | 211.07 |
| 12/06/01 | | Lexis | 28.14 |
| 12/07/01 | | Lexis | 33.16 |
| 12/07/01 | | Lexis | 95.49 |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 28 |
| | | Invoice No.: | 585053 |
| | | Client  No.: | 04339 |
| | | Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 12/10/01 | | Lexis | 18.09 |
| 12/10/01 | | Long Distance Telephone:  4065232543 | 0.43 |
| 12/10/01 | 4 | Photocopies | 0.60 |
| 12/10/01 | 2 | Photocopies | 0.40 |
| 12/17/01 | 18 | Photocopies | 3.60 |
| 12/19/01 | 5 | Facsimile | 5.00 |
| 12/19/01 | | Long Distance Telephone:  5613621542 | 0.15 |
| 12/19/01 | 2 | Photocopies | 0.40 |
| 12/20/01 | | Long Distance Telephone:  5016142834 | 0.15 |
| 12/20/01 | 48 | Photocopies | 9.60 |
| 12/29/01 | 24 | Photocopies | 3.60 |
| 12/29/01 | 16 | Photocopies | 2.40 |
| 12/29/01 | | Travel Expense: VENDOR: Kenneth W. Lund; INVOICE#: ER121001; DATE: 12/29/2001  -  TE: 10/15 Columbia ande Baltimore, Client meet with client | 141.97 |
| 12/31/01 | 88 | Photocopies | 13.20 |
| 12/31/01 | 88 | Photocopies | 13.20 |
| 12/31/01 | 46 | Photocopies | 6.90 |
| 12/31/01 | 1 | Photocopies | 0.15 |

**Total Disbursements:**                          $    **1,326.40**

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 386.65 |
| Facsimile | | 5.00 |
| Long Distance Telephone | | 0.73 |
| Travel Expense | | 141.97 |
| Lexis | | 792.05 |
| **Total Disbursements:** | **$** | **1,326.40** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$  5,425.00* |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | *Outstanding Balance on Invoice 577905:* | | *$ 64,445.24* |
| 579873 | 11/20/01 | Bill | 35,721.27 |
| | *Outstanding Balance on Invoice 579873:* | | *$ 35,721.27* |
| 583055 | 12/27/01 | Bill | 10,820.49 |
| | *Outstanding Balance on Invoice 583055:* | | *$ 10,820.49* |

| | |
|---|---|
| **Total Outstanding Invoices:** | **$ 116,412.00** |
| **Trust Applied to Matter** | **$      0.00** |
| **Current Fees and Disbursements** | **$ 22,077.40** |
| **Total Balance Due This Matter** | **$ 138,489.40** |

## Casmalia Superfund Site - 00310

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 8.80 | $ - | $ - | $ 8.80 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 8.80 | $ - | $ - | $ 8.80 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

**Regarding: Casmalia Superfund Site**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 10/24/01 | 30 | Photocopies | $ | 6.00 |
| 10/26/01 | 14 | Photocopies | | 2.80 |
| | | **Total Disbursements:** | $ | **8.80** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 8.80 |
| **Total Disbursements:** | $ | **8.80** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577743 | 10/30/01 | Bill | | 4,831.12 |
| | *Outstanding Balance on Invoice 577743:* | | $ | *4,831.12* |
| 577905 | 10/31/01 | Bill | | 81.00 |
| | *Outstanding Balance on Invoice 577905:* | | $ | *81.00* |
| | | **Total Outstanding Invoices:** | $ | **4,912.12** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | 0.00 |
| **Current Fees and Disbursements** | $ | 8.80 |
| **Total Balance Due This Matter** | $ | 4,920.92 |

Kootenai Development/Corporation Transactions - 00320

| Name | Position | Hourly Rate | October | November | December | Total Comp. |
|------|----------|-------------|---------|----------|----------|-------------|
| | | | | **TOTAL HOURS BILLED** | | |
| Kunstle, David | Associate | $ 225.00 | 0.3 | 0 | 0 | $ 67.50 |
| Latuda, Carla | Sr. Paralegal | $ 90.00 | 0.3 | 0 | 0 | $ 27.00 |
| TOTAL | | | 0.6 | 0 | 0 | $ 94.50 |

## Kootenai Development/Corporate Transactions - 00320

| Description | October | November | December | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ - | $ - | $ - | $ - |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ 470.54 | | $ - | $ 470.54 |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 470.54 | $ - | $ - | $ 470.54 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

**Regarding: Kootenai Development**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 10/08/01 | MCL | Draft letter to Albie Cohen transmitting check received from Phillips Petroleum. | 0.30 | $ | 27.00 |
| 10/30/01 | DPK | Conference with KATrammell re chain of title issues. | 0.30 | | 67.50 |
| | | **Total Fees Through October 31, 2001:** | **0.60** | **$** | **94.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| DPK | David P. Kunstle | Associate | $ 225.00 | 0.30 | $ | 67.50 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 0.30 | | 27.00 |
| | | | **Total Fees:** | **0.60** | **$** | **94.50** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 10/01/01 | | Lexis | $ | 45.74 |
| 10/02/01 | | Lexis | | 21.66 |
| 10/03/01 | | Lexis | | 21.66 |
| 10/04/01 | | Lexis | | 21.66 |
| 10/05/01 | | Lexis | | 27.68 |
| 10/08/01 | | Lexis | | 27.68 |
| 10/09/01 | | Lexis | | 21.67 |
| 10/10/01 | | Lexis | | 21.66 |

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00320 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/11/01 | | Lexis | 33.69 |
| 10/12/01 | | Lexis | 27.68 |
| 10/15/01 | | Lexis | 33.69 |
| 10/16/01 | | Lexis | 21.66 |
| 10/24/01 | | Lexis | 27.67 |
| 10/25/01 | | Lexis | 21.66 |
| 10/26/01 | | Lexis | 27.66 |
| 10/29/01 | | Lexis | 45.73 |
| 10/30/01 | | Lexis | 21.69 |

**Total Disbursements:** $ **470.54**

## Disbursement Summary

| | | |
|---|---|---|
| Lexis | $ | 470.54 |
| **Total Disbursements:** | $ | **470.54** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577746 | 10/30/01 | Bill | 2,628.81 |
| | *Outstanding Balance on Invoice 577746:* | | $ *2,628.81* |
| 577905 | 10/31/01 | Bill | 12,989.00 |
| | *Outstanding Balance on Invoice 577905:* | | $ *12,989.00* |

Bankruptcy Matters - 00390

| Name | Position | Hourly Rate | | TOTAL HOURS BILLED | | | | |
| | | | | October | November | December | Total Comp. |
|---|---|---|---|---|---|---|---|
| Lund, Kenneth | Partner | $ | 300.00 | 2 | 0 | 0 | $ | 600.00 |
| Lund, Kenneth | Partner | $ | 325.00 | 0 | 0 | 0 | $ | - |
| Flaagan, Elizabeth | Partner | $ | 250.00 | 11.1 | 7.9 | 0 | $ | 4,750.00 |
| Flaagan, Elizabeth | Partner | $ | 265.00 | 0 | 0 | 3.8 | $ | 1,007.00 |
| Haag, Susan | Paralegal | $ | 85.00 | 14.5 | 6.7 | 7.6 | $ | 2,448.00 |
| TOTAL | | | | 27.6 | 14.6 | 11.4 | $ | 8,805.00 |

**Bankruptcy Matters - 00390**

| Description | October | November | December | Total |
|---|---|---|---|---|
| Photocopies | $ 4.00 | $ 22.50 | $ 45.60 | $ 72.10 |
| Facsimilies | $ - | $ - | $ - | $ - |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ 16.36 | $ 56.91 | $ 73.27 |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| Word Processing | $ 150.00 | $ - | $ - | $ 150.00 |
| | | | | $ - |
| TOTAL | $ 154.00 | $ 38.86 | $ 102.51 | $ 295.37 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 09/26/01 | EKF | E-mails to and from Sam Schwartz re fee application issues (.1); review administrative order establishing procedures for compensation of professionals (.1); review bankruptcy court database for fee information (.4). | 0.40 | $  100.00 |
| 10/25/01 | SH | Review and compile invoices for fee application. | 0.50 | 42.50 |
| 10/26/01 | EKF | Telephone conferences with KWLund re fee application (.2) begin review of documents and drafting first and second quarter fee application and supporting exhibits/summaries (2.7); conferences with SMHaag re same (.2). | 3.10 | 775.00 |
| 10/26/01 | SH | Review bills and Delaware fee application (2.0); search Delaware system for fee applications (1.8). | 2.80 | 238.00 |
| 10/27/01 | EKF | Conferences with SMHaag re drafting fee application and exhibits (.3); continue drafting first and second quarter fee application (2.0). | 2.30 | 575.00 |
| 10/27/01 | SH | Assemble information for fee application. | 1.00 | 85.00 |
| 10/29/01 | KWL | Review final application for fees and expenses. | 2.00 | 600.00 |
| 10/29/01 | EKF | Continue drafting quarterly fee application and exhibits/summaries in support thereof (2.5); conferences with SMHaag re exhibits/summaries for fee application (.4); e-mails to and from Sam Schwartz re same (.2). | 3.10 | 775.00 |
| 10/29/01 | SH | Assemble information for fee application. | 4.80 | 408.00 |
| 10/30/01 | EKF | Numerous conferences with Ken Lund and SMHaag re fee application, time entries and supporting exhibits. | 0.50 | 125.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 10/30/01 | SH | Several conferences with KWLund, CSGraham and TLWorthington re bills for fee application (.40); create charts for fee application (2.0); conference with TLWorthington re breakdown of charts (.70). | 2.40 | 204.00 |
| 10/31/01 | EKF | Continue drafting, revising and reviewing supporting documents/exhibits for quarterly fee application (1.5); e-mails to and from David Carickhoff re fee application (.2); conferences with SMHaag re drafting and exhibits (.2). | 1.70 | 425.00 |
| 10/31/01 | SH | Revise charts for fee application (2.0); review bills for fee application (1.40). | 3.00 | 255.00 |

| | | | | |
|---|---|---|---|---|
| | **Total Fees Through October 31, 2001:** | | 27.60 $ | 4,607.50 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KWL | Kenneth W. Lund | Partner | $ 300.00 | 2.00 $ | 600.00 |
| EKF | Elizabeth Flaagan | Senior Associate | 250.00 | 11.10 | 2,775.00 |
| SH | Susan Haag | Paralegal | 85.00 | 14.50 | 1,232.50 |

| | | | |
|---|---|---|---|
| **Total Fees:** | | 27.60 $ | 4,607.50 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 10/29/01 | 20 | Photocopies | $ | 4.00 |
| 10/31/01 | | Word Processing: Word Processing 10/29/2001 C Kropp | | 6.25 |
| 10/31/01 | | Word Processing: Word Processing 10/29/2001 C Millins,Kropp,Namaste | | 143.75 |

| | | |
|---|---|---|
| **Total Disbursements:** | $ | 154.00 |

Holme Roberts & Owen LLP

November 20, 2001

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 579873 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 4.00 |
| Word Processing | | 150.00 |
| **Total Disbursements:** | **$** | **154.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | | *Outstanding Balance on Invoice 577655:* | $  10,008.00 |

| | |
|---|---|
| **Total Outstanding Invoices:** | **$  10,008.00** |
| **Trust Applied to Matter** | **$      0.00** |
| **Current Fees and Disbursements** | **$   4,761.50** |
| **Total Balance Due This Matter** | **$  14,769.50** |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/01 | EKF | Finalize drafting of application of first quarter compensation and supporting documents. | 3.00 | $ 750.00 |
| 11/14/01 | EKF | Review invoices and draft first monthly fee application and supporting documents. | 2.50 | 625.00 |
| 11/19/01 | SH | Draft charts for monthly fee statement. | 4.30 | 365.50 |
| 11/20/01 | EKF | Review and finalize monthly fee application and supporting documents/exhibits (.8); draft letter to David Carickhoff, Esq., re same (.3). | 1.10 | 275.00 |
| 11/20/01 | SH | Finalize monthly fee statement (.5); review and revise (.7); compile for filing (1.2). | 2.40 | 204.00 |
| 11/28/01 | EKF | Emails to and from U.S. Trustee's office re HRO fee applications (.20); draft email to local counsel re CNO and agreed-upon reductions (.20); draft email to HRO attorneys re fee/expense guidelines for Delaware fee applications (.20); review monthly fee application (October) for compliance with Delaware Local Rules (.50); conference with KJCoggon re fee/billing guidelines (.20). | 1.30 | 325.00 |
| | | **Total Fees Through November 30, 2001:** | **14.60** | **$ 2,544.50** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Senior Associate | $ 250.00 | 7.90 | $ 1,975.00 |
| SH | Susan Haag | Paralegal | 85.00 | 6.70 | 569.50 |
| | | **Total Fees:** | | **14.60** | **$ 2,544.50** |

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 11/08/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-28286; DATE: 11/8/01 - Courier, Acct. 0802-0410-8 11-01; David W Carick Wilmington, De | $ | 16.36 |
| 11/21/01 | 150 | Photocopies | | 22.50 |
| | | **Total Disbursements:** | $ | 38.86 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 22.50 |
| Outside Courier | | 16.36 |
| **Total Disbursements:** | $ | **38.86** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---------|------|-------------|--------|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | *Outstanding Balance on Invoice 577655:* | | $ *10,008.00* |
| 579873 | 11/20/01 | Bill | 4,761.50 |
| | *Outstanding Balance on Invoice 579873:* | | $ *4,761.50* |
| | **Total Outstanding Invoices:** | | $ **14,769.50** |

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 585053 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/06/01 | EKF | Draft CNO for first quarter fee application and revise proposed order for same (.4); draft e-mail to Patty Cuniff re filing CNO (.1). | 0.50 | $   132.50 |
| 12/10/01 | EKF | Review court's order referring certain cases to bankruptcy court and allocating responsibility between the district court and the bankruptcy court (.2). | 0.20 | 53.00 |
| 12/20/01 | EKF | Review Bankruptcy Court docket for objections to Monthly Fee Application (.2); draft email to Patricia Cuniff re same and CNO (.1). | 0.30 | 79.50 |
| 12/21/01 | EKF | Conference with KWLund re fee issues (.1); conference with SMHaag re November fee application (.2); review recent bankruptcy court pleadings including first Case Management Order (.3). | 0.60 | 159.00 |
| 12/21/01 | SH | Review pre-bill for fee statement. | 0.50 | 42.50 |
| 12/24/01 | EKF | Review November pre-bills and exercise billing judgment (.7). | 0.70 | 185.50 |
| 12/26/01 | SH | Review and revise pre-bills for fee statement. | 1.00 | 85.00 |
| 12/27/01 | SH | Draft and calculate charts for fee application (3.6); draft fee application; summary and order (2.0). | 5.60 | 476.00 |
| 12/28/01 | EKF | Review and revise monthly fee application for November, including drafting of exhibits. | 1.50 | 397.50 |
| 12/28/01 | SH | Finalize fee application for filing. | 0.50 | 42.50 |

**Total Fees Through December 31, 2001:    11.40    $    1,653.00**

Holme Roberts & Owen LLP

January 23, 2002

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 585053 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Timekeeper Rate Summary*

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 265.00 | 3.80 | $ | 1,007.00 |
| SH | Susan Haag | Paralegal | 85.00 | 7.60 | | 646.00 |
| | | **Total Fees:** | | **11.40** | **$** | **1,653.00** |

**\*Please note that some individual timekeeper hourly rates have increased effective December 1, 2001**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 11/29/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-027-29365; DATE: 11/29/01  -  Courier, Acct. 0802-0410-8 11-21; David W Carickhoff Wilmington, De | $ | 56.91 |
| 12/27/01 | 85 | Photocopies | | 12.75 |
| 12/28/01 | 219 | Photocopies | | 32.85 |
| | | **Total Disbursements:** | **$** | **102.51** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 45.60 |
| Outside Courier | | 56.91 |
| **Total Disbursements:** | **$** | **102.51** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |
| | *Outstanding Balance on Invoice 577655:* | | *$ 10,008.00* |

Boston Document Production - 00400

| Name | Position | Hourly Rate | | October | November | December | Total Comp. | |
|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL HOURS BILLED | | | |
| Lund, Kenneth W. | Partner | $ | 300.00 | 0 | 0 | 0 | $ | - |
| Lund, Kenneth W. | Partner | $ | 325.00 | 0 | 0 | 1.8 | $ | 585.00 |
| Neitzel, Charlotte L. | Partner | $ | 275.00 | 0 | 2.8 | 0 | $ | 770.00 |
| Coggon, Kathryn | Sr. Associate | $ | 240.00 | 0 | 33.7 | 1.8 | $ | 8,520.00 |
| Tracy, Brent | Associate | $ | 210.00 | 0 | 42 | 6.6 | $ | 10,206.00 |
| Barry, Geoffrey M | Associate | $ | 220.00 | 0 | 0 | 46.8 | $ | 10,296.00 |
| Hall, Jennifer | Associate | $ | 220.00 | 0 | 43.7 | 43.5 | $ | 19,184.00 |
| Tygart, Travis | Associate | $ | 175.00 | 0 | 54.7 | 0 | $ | 9,572.50 |
| Perruso, Roxane | Associate | $ | 210.00 | 0 | 0 | 80.4 | $ | 16,884.00 |
| Wall, Douglas | Associate | $ | 185.00 | 0 | 0 | 61.8 | $ | 11,433.00 |
| Bono, Eric | Associate | $ | 175.00 | 0 | 0 | 3.3 | $ | 577.50 |
| Aberle, Natalie | Paralegal | $ | 110.00 | 0 | 0 | 59.9 | $ | 6,589.00 |
| Aberle, Natalie | Paralegal | $ | 100.00 | 0 | 8.7 | 0 | $ | 870.00 |
| Wingard, Johncie | Paralegal | $ | 110.00 | 0 | 101 | 0 | $ | 11,110.00 |
| Korver, Thomas | Sr. Paralegal | $ | 110.00 | 0 | 52.1 | 40.6 | $ | 10,197.00 |
| Sherman, Joan | Sr. Paralegal | $ | 110.00 | 0 | 102.8 | 74.8 | $ | 19,536.00 |
| Latuda, Carla | Sr. Paralegal | $ | 90.00 | 0 | 116.3 | 96.1 | $ | 19,116.00 |
| Street, Loraine | Paralegal | $ | 85.00 | 0 | 60.5 | 47.3 | $ | 9,163.00 |
| Haag, Susan | Paralegal | $ | 85.00 | 0 | 0 | 51 | $ | 4,335.00 |
| Floyd, Mary Beth | Info. Specialist | $ | 90.00 | 0 | 0.4 | 47 | $ | 4,266.00 |
| Mulholland, Imelda | Info. Specialist | $ | 90.00 | 0 | 0 | 41.6 | $ | 3,744.00 |
| Payne, William | Info. Specialist | $ | 75.00 | 0 | 78.8 | 0 | $ | 5,910.00 |
| Payne, William | Info. Specialist | $ | 85.00 | 0 | 0 | 25.6 | $ | 2,176.00 |
| TOTAL | | | | 0 | 697.5 | 729.9 | $ | 185,040.00 |

**Boston Document Review - 00400**

| Description | October | November | December | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies | $ - | $ 7.50 | $ 45.80 | $ 53.30 |
| Facsimilies | $ - | $ 4.00 | $ 4.00 | $ 8.00 |
| Long Distance Telephone | $ - | $ 8.51 | $ 0.80 | $ 9.31 |
| Outside Courier | $ - | $ 177.22 | $ 131.52 | $ 308.74 |
| Travel Expenses | $ - | $ 11,615.84 | $ 17,980.48 | $ 29,596.32 |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ 715.93 | $ 2,268.03 | $ 2,983.96 |
| Overtime | $ - | $ 3,601.25 | $ 1,598.25 | $ 5,199.50 |
| Other Expenses | $ - | $ - | $ - | $ - |
|  |  |  |  |  |
| TOTAL | $ - | $ 16,130.25 | $ 22,028.88 | $ 38,159.13 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|------|------|-------------|-------|---|-------|
| 11/01/01 | KJC | Prepare for Grace meeting re document review (.2); meeting re document review with CCotts, MThompson, CLatuda, JLSherman and BPayne (1.3); conference with BATracy re document review and production issues (.4); followup to document review meetings (.4); telephone conference with Richard Finke re document review issues (.2); review instructions and target sheet, review EPA requests to identify issues for additional coding (1.3); review database for issues and email group re same (.9); telephone conference with Matt Murphy re changes to instructions and startup issues(.2); email to George Thornton re missed deadline for target sheet (.2); conference with KWLund re status (.3). | 5.40 | $ | 1,296.00 |
| 11/01/01 | BAT | Conference with KJCoggon re database and production logistics (0.4); conference with KWLund re review groundrules and issue same (0.2); telephone conference with Jack McFarland re South Carolina property descriptions for response to 6th Information Request (0.1) | 0.70 | | 147.00 |
| 11/01/01 | MCL | Conference withKCoggon, JSherman, CCotts, MThompson and BPayne re resumption of scanning project and various issues concerning database management including quality control of images (1.3 hrs.); read and respond to e-mails re resumption of document review and issues concerning preparation of new target sheet (1.7 hrs.); review draft of Document Review Guidelines (.3 hrs.); locate and assemble documents for use in Boston review (1.2 hrs.) | 4.50 | | 405.00 |
| 11/01/01 | JLS | Meeting with KJCoggon, CLatuda, CCotts, MThompson, BTracy and BPayne re docuemnt review procedures and updated target sheet (1.3), review EPA 104(e) requests (1.2). | 2.50 | | 275.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 27 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/01/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/02/01 | KJC | Finalize materials for restart of document review (3.1); conference with Geoff Barry re document review work (.2); conference with CCotts, BPayne re database issues and corrections (1.5); telephone conference with BATracy re EPA issue coding (.3); follow-up regarding database repair (.3); telephone conference with Susan Haines re target sheet (.2); telephone conference with George Thornton re target sheet and data base (.5). | 6.10 | 1,464.00 |
| 11/02/01 | BAT | Review EPA issues list for additional data base review (0.5); conference with KJCoggon re same (0.5); review e-mails re scanner issues (0.2). | 1.20 | 252.00 |
| 11/02/01 | MCL | Read and respond to e-mails re document review protocol and various database issues (.5 hrs.); review and edit documents to be included in document production "Quick Reference Guide" (.8 hrs.); locate and organize documents to utilize in preparing personnel for document review (1.7 hrs.); telephone conference with JSherman re various tasks needing completion at Cambridge site and organization of work space at Cambridge (.3 hrs.). | 3.30 | 297.00 |
| 11/02/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/03/01 | KJC | Review revised target sheet and email exchange with George Thornton re same. | 0.50 | 120.00 |
| 11/04/01 | MCL | Review revised document review guidelines and associated emails while traveling to Boston (2.4 N.C.). | 4.80 | 432.00 |
| 11/04/01 | JLS | Travel to Boston while reviewing document review procedures (2.4 N.C.). | 4.80 | 528.00 |

December 27, 2001

W.R. Grace

Page              28
Invoice No.:      583055
Client   No.:     04339
Matter  No.:      00400

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/04/01 | JW | Travel to Boston and review current document review procedures and information re responsiveness to EPA requests (4.4 N.C.). | 5.60 | 616.00 |
| 11/05/01 | KJC | Telephone conference with Susan Haines re document review restart issues (.3); email George Thornton re revisions to target sheet (.2); conference with Chris Cotts re database coordination (.2); document review restart including email exchanges with team (.8); address document review issues (1.3); telephone conference with Susan Haines re database (.3); telephone conference with BATracy re document review schedule(.2). | 3.30 | 792.00 |
| 11/05/01 | BAT | Telephone conference with KJCoggon re schedule for full resumption of review (0.2); telephone conference with CLatuda re schedule and questions (0.2); review and respond to e-mails re target sheet (0.3); reschedule travel to Boston (0.1). | 0.80 | 168.00 |
| 11/05/01 | MCL | Conference at Winthrop Square with Matt Murphy, Susan Haines, JSherman, JWingard and veteran temps re: resumption of document review and changes to document coding protocol (1.9 hrs.); begin organizing and replacing target sheets in boxes that were ready to be scanned at Cambridge location (7.0 hrs.) | 8.90 | 801.00 |
| 11/05/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (7.4 hrs.); telephone conferences with CLatuda, KCoggon and Matt Murphy re document review procedures and protocols (.4 hrs.) | 8.00 | 880.00 |
| 11/05/01 | JW | Attend meeting at Winthrop with MMurphy to go over review procedures and new target sheets (2.0); review documents at Cambridge re responsiveness to EPA information requests (7.0). | 9.00 | 990.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 29 |
| Invoice No.: | | 583055 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/06/01 | KJC | Respond to questions regarding document review. | 1.30 | 312.00 |
| 11/06/01 | JAH | Conference with BTracy re document review. | 0.40 | 88.00 |
| 11/06/01 | BAT | Review and respond to e-mails re new document review procedures (.40); conference with JAHall re document review procedures (.40). | 0.80 | 168.00 |
| 11/06/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Winthrop Square location (7.0 hrs.); telephone conferences with MMurphy, SHaines, and JSherman re: document review issues and changes in protocol (1.2 hrs.); conferences with temps re: questions on new document review procedures (1.50). | 9.70 | 873.00 |
| 11/06/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (9.0 hrs.); telephone conferences with CLatuda and KCoggon re document review procedures and protocols (.5 hrs.). | 9.50 | 1,045.00 |
| 11/06/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests (9.7); make arrangements with travel agent for trip on 11/26 (.30). | 10.00 | 1,100.00 |
| 11/07/01 | KJC | Review and respond to emails re document review. | 0.60 | 144.00 |
| 11/07/01 | JAH | Review background materials re document review procedures. | 6.00 | 1,320.00 |

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/07/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Cambridge (5.0 hrs.); telephone conference with Matt Murphy re: assessment of boxes returned by Lason (.2 hrs.); review same to determine number of boxes that were scanned, but not loaded to CD's, number of boxes that were prepped, but not scanned; and number of boxes that were not prepped or scanned; prepare list of same (2.8 hrs.); read and respond to various emails re: document review protocol (.1.2 hrs); telephone conference with JSherman re: various document review and scanner issues (.5 hrs.). | 9.70 | 873.00 |
| 11/07/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning at Winthrop Square (8.0 hrs.); telephone conferences with CLatuda and KCoggon re document review procedures and protocols (.5 hrs.); conferences with Winthrop Square temps re coding issues and document responsiveness issues (.6 hrs.). | 9.10 | 1,001.00 |
| 11/07/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests. | 10.50 | 1,155.00 |
| 11/08/01 | KJC | Review and respond to emails re document review. | 0.30 | 72.00 |
| 11/08/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Winthrop Square (7.5 hrs.); telephone conferences with JSherman, Matt Murphy and Susan Haines re: document review procedures and protocols (.4 hrs.); conferences with Winthrop Square temps re: coding issues and document responsiveness issues (.6 hrs.). | 8.50 | 765.00 |
| 11/08/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning in Cambridge (8.3); telephone conferences with CLatuda, KJCoggon and Matt Murphy re document review procedures and protocols (.6). | 8.90 | 979.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/08/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests. | 10.50 | 1,155.00 |
| 11/08/01 | MBF | Check Federal Register re NPL and Libby (.30); call Kelcey Land re missing images from first Admin. Record CD(.10). | 0.40 | 36.00 |
| 11/08/01 | WEP | Load missing images from Grace Administrative Records into image directory (3.0); Make 5 copies of CD "Grace Administrative Records Updated"(1.0). | 4.00 | 300.00 |
| 11/09/01 | KJC | Address document review issues including email exchanges with document review team and scanning vendor (2.7). | 2.70 | 648.00 |
| 11/09/01 | MCL | Review and replace target sheets in boxes that were ready for scanning at Cambridge (5.5 hrs.); review various email correspondence re: document review issues and protocols and re-read 104(e) requests (2.0); travel to Denver (2.0 hrs.) (2.0 N.C.). | 9.50 | 855.00 |
| 11/09/01 | JLS | Review documents for responsiveness to EPA 104(e) requests and class action requests and replace target sheets in boxes that were ready for scanning at Winthrop Square (5.0); telephone conferences with CLatuda and KJCoggon re document review procedures and protocols (.3); conferences with Winthrop Square temps re coding issues and document responsiveness issues (.6); review document review procedures (2.0 ); travel to Denver (2.0) (2.0 N.C.). | 9.90 | 1,089.00 |
| 11/09/01 | JW | Review documents at Cambridge for responsiveness to EPA information requests (6.0); travel from Boston to Colorado Springs (4.0) (4.0 N.C.). | 10.00 | 1,100.00 |
| 11/09/01 | WEP | Organize and label CD's. | 1.50 | 112.50 |
| 11/10/01 | TWK | Review guidelines and document procedures in preparation for document review. | 0.50 | 55.00 |
| 11/11/01 | CLN | Draft outline for Administrative Record. | 2.80 | 770.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page            32
Invoice No.:   583055
Client   No.:   04339
Matter  No.:   00400

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/11/01 | TTT | Review document and procedures for EPA requests (0.8); travel to Boston for Grace document review (3.5) (3.5 N.C.) | 4.30 | 752.50 |
| 11/11/01 | TWK | Travel to Boston for document review in response to EPA 104(e) requests and litigation discovery (2.9) (2.9 N.C.); review document procedure production guidelines (.30). | 3.20 | 352.00 |
| 11/11/01 | MCL | Review 104(e) requests and emails from prior week re document review protocol and procedures (1.0); travel to Boston (2.5) (2.5 N.C.). | 3.50 | 315.00 |
| 11/12/01 | KJC | Address document review issues including email exchanges with document review team and scanning vendor (1.0). | 1.00 | 240.00 |
| 11/12/01 | JAH | Review background materials for document production. | 2.00 | 440.00 |
| 11/12/01 | BAT | Review and respond to questions from Cambridge review. | 0.30 | 63.00 |
| 11/12/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.80 | 1,890.00 |
| 11/12/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.00). | 10.00 | 1,100.00 |
| 11/12/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (7.9 hrs.); telephone conferences with MMurphy, JSherman, and SHaines re questions on changes to target sheet and review (.8 hrs.); read and respond to various emails concerning changes to target sheet and document review protocols (.6 hrs.); conferences with temp., TKorver and TTygart re coding issues and document responsiveness issues (.7 hrs.). | 10.00 | 900.00 |
| 11/12/01 | WEP | Export images from Document Director and create 5 CDs(T CD0004-T CD0008) of images for coding QC | 7.00 | 525.00 |
| 11/13/01 | KJC | Review and respond to emails re document review (2.20). | 2.20 | 528.00 |

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/13/01 | BAT | Review and respond to e-mails re coding issues (0.3); answer questions of Cambridge reviewers (0.3); manage issues re document production strategy and planning (0.4). | 1.00 | 210.00 |
| 11/13/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.50 | 1,837.50 |
| 11/13/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.80). | 10.80 | 1,188.00 |
| 11/13/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (8.4 hrs.); read and respond to various emails re coding issues and target sheet changes and issues (1.1 hrs.). | 9.50 | 855.00 |
| 11/13/01 | JLS | Review recent e-mails and update Helpful Hints document for Boston review team. | 2.90 | 319.00 |
| 11/13/01 | WEP | Find missing images from "Grace Administrative Records" CD and begin printing documents out for scanning | 4.30 | 322.50 |
| 11/14/01 | KJC | Conference with JLSherman re Libby document review (0.2); review and respond to emails re document review questions (0.7); draft email response to Bob Emmett re document review (0.5). | 1.40 | 336.00 |
| 11/14/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 10.30 | 1,802.50 |
| 11/14/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (10.80). | 10.80 | 1,188.00 |
| 11/14/01 | MCL | Review and replace target sheets in boxes at Cambridge that had been previously target sheeted for scanning (9.2 hrs.); read and respond to various emails re coding issues (.7 hrs.). | 9.90 | 891.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/14/01 | JLS | Review recent e-mails and update document review guidelines for Boston review team. | 1.80 | 198.00 |
| 11/15/01 | KJC | Review and respond to emails re test data from scan company including conference with BEPayne re loading and reviewing data in our database (1.9); review test data and images (0.9); telephone conference with George Thornton re corrections to test data (0.3); review and respond to emails and calls re document review (0.2). | 3.30 | 792.00 |
| 11/15/01 | BAT | Review and respond to e-mails re document production procedures and guidelines (0.2); answer questions of the Cambridge reviewers (0.2); conference with NKAberle re guidelines for document production (0.5) | 0.90 | 189.00 |
| 11/15/01 | TTT | Review Grace documents for responsiveness to EPA requests. | 8.30 | 1,452.50 |
| 11/15/01 | NKA | Meet with BTracy to discuss Boston document production; schedule trip to Boston. | 0.70 | 70.00 |
| 11/15/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (8.30). | 8.30 | 913.00 |
| 11/15/01 | MCL | Review and replace target sheets in boxes at Winthrop Square that had been previously target sheeted for scanning (7.1 hrs.); telephone conferences with MMurphy, JSherman and SHaines re document review issues and scanner issues (.5 hrs.). | 8.20 | 738.00 |
| 11/15/01 | JLS | Edit document review guidelines and e-mail for comments (.9); telephone conferences with CLatuda and KCoggon re document responsiveness issues (.8) | 1.70 | 187.00 |
| 11/15/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 6.50 | 552.50 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 583055 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/15/01 | WEP | Scan, QC, export and import batch EPA AR3 (2371 total images);  Make backup copies of T CDs 1 through 8;  Load test data into new document director database | 7.30 | 547.50 |
| 11/16/01 | KJC | Review and revise document review helpful tips including email exchange with JLSherman (0.6). | 0.60 | 144.00 |
| 11/16/01 | BAT | Review and comment re revisions to helpful tips document. | 0.20 | 42.00 |
| 11/16/01 | TTT | Review Grace documents for responsiveness to EPA requests (6.5); travel from Boston to Colorado Springs (4.0) (4.0 N.C.). | 10.50 | 1,837.50 |
| 11/16/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (5.50); return to Denver from Grace headquarters (3.00) (3.0 N.C.). | 8.50 | 935.00 |
| 11/16/01 | MCL | Review box of maps that were returned by Lason to determine which Grace boxes they originated from and create index of same (4.9 hrs.); read and review newest edited version of Document Review Guidelines while traveling to Denver (3.3 hrs.) (2.7 N.C.). | 8.20 | 738.00 |
| 11/16/01 | JLS | Review and respond to e-mails re document review procedures and edit document review guidelines (2.3) | 2.30 | 253.00 |
| 11/16/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/16/01 | WEP | Export images from Document Director and create 4 CDs(T CD0009-T CD0012) of images for coding QC | 7.00 | 525.00 |
| 11/19/01 | BAT | Review and comment re revisions to document review guidelines. | 0.70 | 147.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/19/01 | JLS | Review and respond to e-mails re document review procedures and edit document review guidelines (.8); Telephone conferences with KCoggon and CLatuda re same (.6) | 1.40 | 154.00 |
| 11/19/01 | WEP | Export images from Document Director and create 3 CDs(T CD0013-T CD0015) of images for coding QC | 6.80 | 510.00 |
| 11/20/01 | KJC | Telephone conferences with JLSherman re database edits (.4). | 0.40 | 96.00 |
| 11/20/01 | NKA | Read important sections of W.R. Grace document production/history manual. | 6.50 | 650.00 |
| 11/20/01 | MCL | Read and respond to various e-mails re: document review protocols and scanning issues (.6 hrs.); conference with JSherman re: document review status (.4 hrs.). | 1.00 | 90.00 |
| 11/20/01 | JLS | Conferences with KCoggon and review e-mails re document database coding issues (.6) | 0.60 | 66.00 |
| 11/20/01 | WEP | Export images from Document Director and create 1 CD(T CD0016) of images for coding QC; Make backup copy of CDs 9 through 16 | 7.30 | 547.50 |
| 11/21/01 | BAT | Answer question re review of documents in Cambridge. | 0.10 | 21.00 |
| 11/21/01 | NKA | Read W.R. Grace Quick Reference Guide in preparation for Boston document production. | 1.50 | 150.00 |
| 11/26/01 | KJC | Draft email re database review, travel work, and EPA issue coding (.4); conference with CCotts re database readiness for edits (.2). | 0.60 | 144.00 |
| 11/26/01 | BAT | Review document review tips and prepare training for incoming temp works (.5); travel to Boston for document review (2.8) (2.8 N.C.). | 3.30 | 693.00 |
| 11/26/01 | JLS | Travel to Boston (3.0) (3.0 N.C.). | 3.00 | 330.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 11/26/01 | JW | Travel to Boston for document review (3.5) (3.5 N.C.). | 3.50 | 385.00 |
| 11/26/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 5.00 | 425.00 |
| 11/26/01 | WEP | Export images from Document Director and create 3 CDs(T CD0017-T CD0019) of images for coding QC | 7.00 | 525.00 |
| 11/27/01 | KJC | Review and respond to email re document review and scanning. | 0.50 | 120.00 |
| 11/27/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (8.8), conferences with BATracy and JLSherman re: document review protocols (.5). | 9.30 | 2,046.00 |
| 11/27/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, answer questions of other reviewers, and prep boxes for transfer to Winthrop Square (7.3); train JAHall in document review process (0.5). | 7.80 | 1,638.00 |
| 11/27/01 | MCL | Read and respond to various e-mails re: document review guidelines and protocols (.7 hrs.); telephone conference with JSherman re: Cambridge document reivew (.2 hrs.). | 0.90 | 81.00 |
| 11/27/01 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees, conferences with BATracy re document review protocols | 9.00 | 990.00 |
| 11/27/01 | JW | Review documents at Cambridge for responsiveness to EPA and plaintiff requests, including coding of same. | 10.50 | 1,155.00 |
| 11/27/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 6.00 | 510.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 38 |
| Invoice No.: | | 583055 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/27/01 | WEP | Export images from Document Director and create 3 CDs (T CD0020-T CD0022) of images for coding QC | 7.30 | 547.50 |
| 11/28/01 | KJC | Address billing practices in light of bankruptcy trustee requirements (0.2); review and respond to emails re document review questions (0.3); review memo to document review team re procedures for electronic review and coding (0.2); address scan vendor test data including telephone conferences with George Thornton at ONSS and Matt Murphy (0.6). | 1.30 | 312.00 |
| 11/28/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (9.5). | 9.50 | 2,090.00 |
| 11/28/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviewers. | 8.10 | 1,701.00 |
| 11/28/01 | MCL | Read and respond to e-mails re: scanner issues and review of scanner's test data (.8 hrs.); telephone conference with JSherman re: pick-up of boxes by ONSS and space concerns at Cambridge (.3 hrs.). | 1.10 | 99.00 |
| 11/28/01 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees, conferences with BATracy re document review protocols and read and respond to e-mails re same | 8.00 | 880.00 |
| 11/28/01 | JW | Review documents at Cambridge for responsiveness to EPA and plaintiff requests, including coding of same. | 10.30 | 1,133.00 |
| 11/28/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 5.50 | 467.50 |
| 11/28/01 | WEP | Fix imports for CDs 98 through 101 in Lotus Notes;  Meet with CCotts and TEnriquez regarding updating production dates in Lotus Notes | 5.00 | 375.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | | 39 |
| Invoice No.: | | 583055 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/29/01 | KJC | Telephone conference with George Thornton and email exchanges re scan vendor test data (.6); coordinate access for document review team to various databases and review tools (.6); telephone conferences with CLatuda re data review (.5). | 1.70 | 408.00 |
| 11/29/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (8.5). | 8.50 | 1,870.00 |
| 11/29/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviews (8.9); telephone conference with Pauline Chan re reviewing old research notebooks in basement vault (0.3). | 9.20 | 1,932.00 |
| 11/29/01 | MCL | Conference with KCoggon re: review of database of documents scanned by Lason and staffing issues in Boston (.30 hrs). | 0.30 | 27.00 |
| 11/29/01 | JLS | Review and respond to emails re document review procedures (1.7); Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees and conferences with BATracy re document review protocols (7.3) | 9.00 | 990.00 |
| 11/29/01 | JW | Review documents at Cambridge re responsiveness to EPA and plaintiff requests, including coding of same. | 10.30 | 1,133.00 |
| 11/29/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/29/01 | WEP | Export images from Document Director and create 4 CDs (T CD0023-T CD0026) of images for coding QC | 7.30 | 547.50 |
| 11/30/01 | KJC | Telephone conference with Chris Cotts re database (.2); review and respond to emails re document review and scanning vendor issues (.3). | 0.50 | 120.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 11/30/01 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (5.0), travel from Boston to Denver (3.0) (3.0 N.C.). | 8.00 | 1,760.00 |
| 11/30/01 | BAT | Review documents in Cambridge for responsiveness, target for scanning, and answer questions of other reviewers (3.4); conference with Jennifer Umali re reviewing old research notebooks n basement vault and review vault storage to plan review (0.5); travel from Boston to Denver (3.0) (3.0 N.C.). | 6.90 | 1,449.00 |
| 11/30/01 | MCL | Conference with KCoggon re: review of test data received from ONSS (.20 hrs).; review test data and draft e-mail discussing concerns and problems with test data (2.7 hrs.); read and respond to e-mails re: questions and issues concerning document coding, pick,up of boxes on 12/3 by ONSS, protocol and procedures for review at Cambridge (.6 hrs.); conferences with CCotts and BPayne re: concerns with database and images on laptop computers for electronic coding project 1.3 hrs.). | 4.80 | 432.00 |
| 11/30/01 | JLS | Review and respond to emails re document review procedures (1.4); Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees and conferences with BATracy re document review protocols (6.0); travel to Denver (3.0) (3.0 N.C.). | 10.40 | 1,144.00 |
| 11/30/01 | JW | Review documents at Cambridge re responsiveness to EPA and plaintiff requests, including coding of same (7.30); return travel from Boston (3.50) (3.5 N.C.). | 10.80 | 1,188.00 |
| 11/30/01 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 7.50 | 637.50 |
| 11/30/01 | WEP | Export images from Document Director and create 4 CDs (T CD0027-T CD0030) of images for coding QC | 7.00 | 525.00 |

W.R. Grace

| | | |
|---|---|---|
| Page | 41 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| | | **Total Fees Through November 30, 2001:** | **697.50** | **$ 87,439.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| CLN | Charlotte L. Neitzel | Partner | $ 275.00 | 2.80 | $ 770.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 33.70 | 8,088.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 43.70 | 9,614.00 |
| BAT | Brent A. Tracy | Associate | 210.00 | 42.00 | 8,820.00 |
| TTT | Travis T. Tygart | Associate | 175.00 | 54.70 | 9,572.50 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 52.10 | 5,731.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 102.80 | 11,308.00 |
| JW | Johncie Wingard | Paralegal | 110.00 | 101.00 | 11,110.00 |
| NKA | Natalie K. Aberle | Paralegal | 100.00 | 8.70 | 870.00 |
| MCL | M Carla Latuda | Paralegal | 90.00 | 116.30 | 10,467.00 |
| LCS | Loraine C. Street | Other | 85.00 | 60.50 | 5,142.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 0.40 | 36.00 |
| WEP | William E. Payne | Information Specialist | 75.00 | 78.80 | 5,910.00 |
| | | **Total Fees:** | | **697.50** | **$ 87,439.00** |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 10/22/01 | | Travel Expense: VENDOR: Mary E. Floyd; INVOICE#: 15018; DATE: 10/22/2001 - Airfare: 11/26-12/07 Denver Boston, Boston Denver, MFloyd | $ 30.00 |
| 10/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15080; DATE: 10/26/2001 - Airfare: 11-11/11/16. Denver Boston/Boston Denver. TKorver | 726.00 |
| 10/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15093; DATE: 10/26/2001 - Airfare: 11/11-11/16. Denver Boston/Boston Denver. BTracy | 726.00 |
| 10/30/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15109; DATE: 10/30/2001 - Airfare: 11/11-11/16, Denver Boston/Boston Denver. CLatuda | 874.00 |
| 11/01/01 | 45 | Photocopies | 6.75 |
| 11/05/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15185; DATE: 11/5/2001 - Airfare: 11/26-30/01 Boston Denver, Denver Boston, BTracy | 111.00 |
| 11/08/01 | | Long Distance Telephone: 6178761400 | 1.03 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | 1.31 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | 0.67 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | 1.31 |
| 11/12/01 | | Long Distance Telephone: 6178761400 | 0.67 |
| 11/14/01 | 3 | Photocopies | 0.45 |
| 11/14/01 | 2 | Photocopies | 0.30 |
| 11/14/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15275; DATE: 11/14/2001 - Airfare: 12/2-12/7 Denver Boston/Boston Denver. CLatuda | 726.00 |
| 11/15/01 | | Long Distance Telephone: 6178761400 | 0.05 |
| 11/15/01 | | Long Distance Telephone: 2128626060 | 1.49 |
| 11/15/01 | | Long Distance Telephone: 6175423025 | 0.82 |

December 27, 2001

W.R. Grace

Page: 43
Invoice No.: 583055
Client No.: 04339
Matter No.: 00400

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/15/01 | | Other Meal Expenses: VENDOR: Johncie Wingard; INVOICE#: 111501; DATE: 11/15/2001 - TE: 11/4-9/01 Boston, client Document review | 101.12 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-05; From George Thornton New York, NY to Carla Latuda Cambridge, Ma | 41.74 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-05; From George Thornton New York, NY to Matt Murphy Boston, Ma | 23.00 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-03; From George Thornton New York, NY to Matt Murphy Boston, Ma | 30.84 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-07; From George Thornton New York, NY to Carla Latuda Cambridge, Ma | 25.09 |
| 11/15/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-63225; DATE: 11/15/01 - Courier, Acct. 0802-0410-8 11-07; From George Thornton New York, NY to Matt Murphy Boston, Ma | 46.89 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111501; DATE: 11/15/2001 - TE: 11/4-9/01 Boston, client Document review | 912.65 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111501A; DATE: 11/15/2001 - TE: 11/26 Boston, Client | 248.00 |
| 11/15/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 102901; DATE: 11/15/2001 - TE: 10/24 Boston, Client Airfare for 11/18 trip for document reveiw in Boston | 192.00 |

December 27, 2001

W.R. Grace

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 11/15/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15284; DATE: 11/15/2001 - Airfare: 12/9-12/14 Denver Boston/Boston Denver. NAberle. | 649.00 |
| 11/16/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15300; DATE: 11/16/2001 - Airfare: 12/02-12/07, Denver Boston/Boston Denver. RPerusso | 726.00 |
| 11/19/01 | 2 | Facsimile | 2.00 |
| 11/19/01 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 111201; DATE: 11/19/2001 - TE: 11/4-9/01 Boston, Client Resume document reveiw at Cambridge & Winthrop Sq | 241.32 |
| 11/19/01 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 111201A; DATE: 11/19/2001 - Short paid invoice TE: 11/4-9/01 | 19.80 |
| 11/19/01 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 111201; DATE: 11/19/2001 - TE: 11/4-9/01 Boston, Client Resume document reveiw at Cambridge & Winthrop Sq | 1,175.32 |
| 11/20/01 | | Other Meal Expenses: VENDOR: Miko Ando; INVOICE#: 111901; DATE: 11/20/2001 - TE: 11/11-16/01 Boston, Client Conduct document reveiw at Cambridge & Winthrop | 171.99 |
| 11/20/01 | | Travel Expense: VENDOR: Miko Ando; INVOICE#: 111901; DATE: 11/20/2001 - TE: 11/11-16/01 Boston, Client Conduct document reveiw at Cambridge & Winthrop | 879.73 |
| 11/22/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-026-97928; DATE: 11/22/01 - Courier, Acct. 0802-0410-8 11-13; Anne Gard Denver, Co | 9.66 |
| 11/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15341; DATE: 11/26/2001 - Airfare: 12/15-12/16 Denver Boston, Boston Denver. TKorver | 633.00 |
| 11/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15342; DATE: 11/26/2001 - Airfare: 12/15-12/21 Denver Boston/Boston Denver, RPerusso | 633.00 |
| 11/27/01 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

| | | |
|---|---|---|
| Page | 45 |
| Invoice No.: | 583055 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 11/27/01 | | Long Distance Telephone: 6178761400 | 0.13 |
| 11/27/01 | | Long Distance Telephone: 6178761400 | 1.03 |
| 11/29/01 | | Other Meal Expenses: VENDOR: Tom Korver; INVOICE#: 112701; DATE: 11/29/2001 - TE: 11/11-16/01 Boston, Client Review documents at Grace headquarters | 201.50 |
| 11/29/01 | | Travel Expense: VENDOR: Tom Korver; INVOICE#: 112701; DATE: 11/29/2001 - TE: 11/11-16/01 Boston, Client Review documents at Grace headquarters | 920.84 |
| 11/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15392; DATE: 11/29/2001 - Airfare: 12/16-12/21, Denver Boston/Boston Denver. CLatuda | 784.00 |
| 11/29/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15393; DATE: 11/29/2001 - Aifare: 1-6/1-11, Denver Boston/Boston Denver, CLatuda | 649.50 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime 11/30/2001 CL | 1,718.75 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime 11/30/2001 JS | 975.00 |
| 11/30/01 | | Legal Assistant Overtime: LA overtime 11/30/2001 JW | 907.50 |

**Total Disbursements:**     **$ 16,130.25**

Holme Roberts & Owen LLP

December 27, 2001

W.R. Grace

Page            46
Invoice No.:   583055
Client  No.:   04339
Matter  No.:   00400

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 7.50 |
| Facsimile | | 4.00 |
| Long Distance Telephone | | 8.51 |
| Outside Courier | | 177.22 |
| Travel Expense | | 11,615.84 |
| Other Meal Expenses | | 715.93 |
| Legal Assistant Overtime | | 3,601.25 |
| **Total Disbursements:** | $ | **16,130.25** |

| | | |
|---|---|---:|
| **Trust Applied to Matter** | $ | **0.00** |
| **Current Fees and Disbursements** | | **$ 103,569.25** |
| **Total Balance Due This Matter** | | **$ 103,569.25** |