# JPMorganChase

**PMorgan Chase Bank**

**Overnight Investment Statement**

IN US DOLLARS
AIP

PAGE NUMBER:        5 OF 8
MONTH OF:    DECEMBER, 2001

R GRACE & CO
/O CORPORATE ACCOUNTING
590 GRACE DRIVE
OLUMBIA MD 21044-4098

CCOUNT NUMBER: 910-1-013572

URRENT PERIOD BACKVALUE ADJUSTMENTS

| FFECTIVE DGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 2/14/2001 | SD | 12/14/2001 | 12/17/2001 | 8,207.59 DR | 013510082MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/14/ 01  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| ALS FOR EFFECTIVE LEDGER DATE 12/14 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $8,207.59 | |
| | | | NET: | 1 | $8,207.59- | |
| 2/17/2001 | SD | 12/17/2001 | 12/18/2001 | 7,320.62 DR | 013520090WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/17/ 01  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| ALS FOR EFFECTIVE LEDGER DATE 12/17 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $7,320.62 | |
| | | | NET: | 1 | $7,320.62- | |
| 2/18/2001 | SD | 12/18/2001 | 12/19/2001 | 6,953.17 DR | 013530086WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/18/ 01  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| ALS FOR EFFECTIVE LEDGER DATE 12/18 **** CREDITS: | | | | 0 | $0.00 | |
| | | | DEBITS: | 1 | $6,953.17 | |
| | | | NET: | 1 | $6,953.17- | |

: SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## JPMorgan Chase Bank

### Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:    6 OF 6
MONTH OF:    DECEMBER, 2001

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 12/19/2001 | SD | 12/19/2001 | 12/20/2001 | 8,447.77 DR | 0135400084WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/19/<br>01 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 12/19 ==== CREDITS:    0    $0.00
   DEBITS:    1    $8,447.77
   NET:    1    $8,447.77-

| 12/20/2001 | SD | 12/20/2001 | 12/21/2001 | 7,578.14 DR | 0135500053WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/20/<br>01 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 12/20 ==== CREDITS:    0    $0.00
   DEBITS:    1    $7,578.14
   NET:    1    $7,578.14-

| 12/21/2001 | SD | 12/21/2001 | 12/24/2001 | 4,326.71 DR | 0135800044WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/21/<br>01 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 12/21 ==== CREDITS:    0    $0.00
   DEBITS:    1    $4,326.71
   NET:    1    $4,326.71-

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase Bank

## JPMorganChase

### Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:   7 OF 8
MONTH OF:   DECEMBER, 2001

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

## CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 12/24/2001 | SD | 12/24/2001 | 12/26/2001 | 10,115.33 DR | 013600003WA | COVERING DRAFTS TO A/C NO.<br>01  W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 12/24/<br>ACCOUNTING 7500 GRACE DRIVE |

**TOTALS FOR EFFECTIVE LEDGER DATE 12/24**

| | | | | CREDITS: | 0 | $0.00 | |
| | | | | DEBITS: | 1 | $10,115.33 | |
| | | | | NET: | 1 | $10,115.33- | |

| 12/26/2001 | SD | 12/26/2001 | 12/26/2001 | 5,569.86 DR | 013610007WA | COVERING DRAFTS TO A/C NO.<br>01  W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 12/26/<br>ACCOUNTING 7500 GRACE DRIVE |

**TOTALS FOR EFFECTIVE LEDGER DATE 12/26**

| | | | | CREDITS: | 0 | $0.00 | |
| | | | | DEBITS: | 1 | $5,569.86 | |
| | | | | NET: | 1 | $5,569.86- | |

| 12/27/2001 | SD | 12/27/2001 | 12/28/2001 | 3,387.48 DR | 013620008WA | COVERING DRAFTS TO A/C NO.<br>01  W R GRACE & CO C/O CORPORATE<br>COLUMBIA MD 21044-4098 | 002-2-416598 FOR WORK OF 12/27/<br>ACCOUNTING 7500 GRACE DRIVE |

**TOTALS FOR EFFECTIVE LEDGER DATE 12/27**

| | | | | CREDITS: | 0 | $0.00 | |
| | | | | DEBITS: | 1 | $3,387.48 | |
| | | | | NET: | 1 | $3,387.48- | |

SD = SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Morgan Chase Bank

### Overnight Investment Statement

IN US DOLLARS
AIP

**RENT PERIOD BACKVALUE ADJUSTMENTS**

GRACE & CO
CORPORATE ACCOUNTING
GRACE DRIVE
MBIA MD 21044-4098

PAGE NUMBER:      8 OF 8
MONTH OF:   DECEMBER, 2001

XUNT NUMBER: 910-1-013572

| ECTIVE ER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 28/2001 | SD | 12/28/2001 | 12/31/2001 | 7,266.47 DR | 013650009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/28/<br>01  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

**FOR EFFECTIVE LEDGER DATE 12/28 ****** CREDITS:     0     $0.00
                                       DEBITS:     1     $7,266.47
                                          NET:     1     $7,266.47-

**END OF REPORT**                      CR = CREDIT   DR = DEBIT

WE-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY

191 Peachtree ST                              03    **TAXPAYER ID**         13-5114230
Atlanta      GA 30303

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

| No Enclosures | December 15, 2001 - December 31, 2001 ( 17 days) | Page 1 of 2 |
| --- | --- | --- |
| C      0 | | |

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| --- |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |
| Average Ledger Balance | $648,500.00 | | | | |

## Daily Activity and Balance

There was no activity for this statement period.

191 Peachtree ST
Atlanta    GA 30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

**No Enclosures**    December 1, 2001 - December 14, 2001 ( 14 days)    Page 1 of 2

c   o

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| :---: | :---: | :---: | :---: | :---: | :---: |
| | Deposits | Other Credits | Checks | Other Debits | |
| $621,800.31 | $.00 | $381,020.42 | $.00 | $354,320.73 | $648,500.00 |

Average Ledger Balance    $657,165.87

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| :--- | :---: | :---: | :---: | :---: | ---: |
| | Qty | Amount | Qty | Amount | |
| 12-06 | 1 | 175,525.11 | 0 | 0.00 | 797,325.42 |
| 12-07 | 0 | 0.00 | 1 | 168,725.42 | 628,600.00 |
| 12-11 | 1 | 205,495.31 | 0 | 0.00 | 834,095.31 |
| 12-12 | 0 | 0.00 | 1 | 185,595.31 | 648,500.00 |

## Other Credits

| Date | Amount | Description |
| :--- | ---: | :--- |
| 12-06 | 175,525.11 | Wholesale Lockbox #0075195 Credits - Charlotte |
| 12-11 | 205,495.31 | Wholesale Lockbox #0075195 Credits - Charlotte |

## Checks

There were no checks paid this statement period.

## Other Debits

| Date | Amount | Description |
| :--- | ---: | :--- |
| 12-07 | 168,725.42 | Wire Ref#03290 Seq#03290: Chase NYC |
| 12-12 | 185,595.31 | Wire Ref#03631 Seq#03631: Chase NYC |

01      2199500021812   036   130          0      0          61,554

W R GRACE AND CO-CONN
GENERAL ACCOUNT
ATTN  CORP ACCOUNTING                           CB
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number:         2199500021812
Account holder(s):      W R GRACE AND CO-CONN
                        GENERAL ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $568,252.96 |
| Deposits and other credits | 2,128,985.94 + |
| Other withdrawals and service fees | 2,028,591.61 - |
| Closing balance 12/31 | $668,647.29 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/07 | 0.00 | DEPOSIT |
| /07 | 0.00 | DEPOSIT |
| 12/07 | 332,788.99 | DEPOSIT |
| 12/13 | 1,127,549.66 | DEPOSIT |
| 12/31 | 0.00 | DEPOSIT |
| 12/31 | 668,647.29 | DEPOSIT |
| Total | $2,128,985.94 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/04 | 546,399.46 | FUNDS TRANSFER  (ADVICE 011204007322) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           12/04/01  12:33PM |
| 12/11 | 2,928.55 | COMMERCIAL SERVICE CHARGES FOR NOVEMBER 2001 |
| 12/11 | 354,642.49 | FUNDS TRANSFER  (ADVICE 011211009607) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=           12/11/01  11:59AM |
| 12/13 | 381.40 | DEPOSITED ITEM RETURNED ADV # 186852 |

*Other Withdrawals and Service Fees continued on next page.*

---

**Commercial Checking**

01    2079900003615  005  108           14  160          13,696    ▬▬    ▬▬

llıdıllllııılılılılılılllııılılılılılıl
W R GRACE & CO-CONN
ATTN CINDY LEE                                  CB  025               ▬▬
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number:      2079900003615
Account holder(s):   W R GRACE & CO-CONN

Taxpayer ID Number:  133461988

## Account Summary

| | |
|---|---:|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 2,502,301.59 + |
| Other withdrawals and service fees | 2,502,301.59 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 12/03 | 916.96 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| J4 | 4,485.38 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 5,544.14 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 6,069.47 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 427,376.94 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,671.42 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 15,645.71 • | AUTOMATED CREDIT GRACE MANAGEMENT REVERSAL<br>CO. ID.     011212 CCD     E78 123101<br>MISC SETTL NCVCDBATL |
| 12/12 | 520,429.98 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 1,597.03 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 5,834.71 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 7,145.10 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 22,004.77 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 2,051.05 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 3,601.50 • | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 02 | 2079900003615 | 005 | 108 | 14 | 160 | 13,697 |

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 12/20 | 4,866.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 24,807.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 9,307.91 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 583,975.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 4,013.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 714,399.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 5,229.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 108,356.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 2,051.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 20,920.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| .al | $2,502,301.59 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | | |
|---|---|---|---|---|
| 12/03 | 916.96 | LIST OF DEBITS POSTED | | |
| 12/04 | 4,485.38 | LIST OF DEBITS POSTED | | |
| 12/05 | 1,764.31 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 011205 CCD<br>MISC C4025-029860772 | PR TAXES | E83 120201 |
| 12/05 | 3,779.83 | LIST OF DEBITS POSTED | | |
| 12/06 | 6,069.47 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        011206 PPD<br>MISC SETTL NCVCDBATL | PAYROLL | E83120201 |
| 12/11 | 3,036.72 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 011211 CCD<br>MISC C2916-009878873 | PR TAXES | E81 121501 |
| 12/11 | 9,912.40 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 011211 CCD<br>MISC C4213-009878914 | PR TAXES | E98 121501 |
| 12/11 | 133,926.42 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 011211 CCD<br>MISC C2918-009878874 | PR TAXES | E78 121501 |
| 12/11 | 280,501.40 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 011211 CCD<br>MISC C4025-019878905 | PR TAXES | E80 121501 |

er Withdrawals and Service Fees continued on next page.

# Commercial Checking

| 03 | 2079900003615  005  108 | 14  160 | 13,698 |

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/12 | 1,671.42 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E83  120901*<br>CO. ID. 1411902914 011212 CCD<br>MISC C4025-029881385 |
| 12/12 | 4,845.07 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL  *E81  121501*<br>CO. ID.          011212 CCD<br>MISC SETTL NCVCDBATL |
| 12/12 | 26,131.62 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL  *E98  121501*<br>CO. ID.          011212 CCD<br>MISC SETTL NCVCDBATL |
| 12/12 | 73,155.14 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL  *E78  121501*<br>CO. ID.          011212 CCD<br>MISC SETTL NCVCDBATL |
| 12/12 | 431,943.86 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL  *E80  121501*<br>CO. ID.          011212 CCD<br>MISC SETTL NCVCDBATL |
| 12/13 | 1,597.03 | LIST OF DEBITS POSTED |
| 12/13 | 5,834.71 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL  *E83  120901*<br>CO. ID.          011213 CCD<br>MISC SETTL NCVCDBATL |
| 12/14 | 7,145.10 | LIST OF DEBITS POSTED |
| 17 | 22,004.77 | LIST OF DEBITS POSTED |
| 18 | 2,051.05 | LIST OF DEBITS POSTED |
| 12/19 | 1,552.45 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E83  121601*<br>CO. ID. 1411902914 011219 CCD<br>MISC C4025-029915095 |
| 12/19 | 2,049.05 | LIST OF DEBITS POSTED |
| 12/20 | 4,866.09 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL  *E83  121601*<br>CO. ID.          011220 CCD<br>MISC SETTL NCVCDBATL |
| 12/20 | 24,807.80 | LIST OF DEBITS POSTED |
| 12/21 | 9,307.91 | LIST OF DEBITS POSTED |
| 12/24 | 530.55 | LIST OF DEBITS POSTED |
| 12/24 | 3,036.73 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E81  123101*<br>CO. ID. 1411902914 011224 CCD<br>MISC C2916-009933764 |
| 12/24 | 5,632.62 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E82  123101*<br>CO. ID. 1411902914 011224 CCD<br>MISC C2985-009933767 |
| 12/24 | 9,762.71 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E98  123101*<br>CO. ID. 1411902914 011224 CCD<br>MISC C4213-009933827 |
| 12/24 | 565,013.09 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E80  123101*<br>CO. ID. 1411902914 011224 CCD<br>MISC C4025-019933819 |
| 12/26 | 1,535.51 | AUTOMATED DEBIT  BNF CTS                    PR TAXES  *E83  122701*<br>CO. ID. 1411902914 011226 CCD<br>MISC C4025-029936595 |

*er Withdrawals and Service Fees continued on next page.*

---

UNION    **Commercial Checking**

04        2079900003615   005   108        14   160            13,699

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/26 | 2,478.03 | LIST OF DEBITS POSTED |
| 12/26 | 4,845.06 | • AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL  *E81 123101*<br>CO. ID.        011226 CCD<br>MISC SETTL NCVCDBATL |
| 12/26 | 26,197.27 | • AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E98 123101*<br>CO. ID.        011226 CCD<br>MISC SETTL NCVCDBATL |
| 12/26 | 683,357.17 | • AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E80 123101*<br>CO. ID.        011226 CCD<br>MISC SETTL NCVCDBATL |
| 12/27 | 5,229.54 | • AUTOMATED DEBIT  W.R. GRACE        PAYROLL  *E83 122701*<br>CO. ID.        011227 CCD<br>MISC SETTL NCVCDBATL |
| 12/28 | 1,283.24 | LIST OF DEBITS POSTED |
| 12/28 | 36,198.57 | • AUTOMATED DEBIT  BNF CTS        PR TAXES  *E80 123101 suffix*<br>CO. ID. 1411902914 011228 CCD<br>MISC C4025-019951574 |
| 12/28 | 70,874.22 | • AUTOMATED DEBIT  BNF CTS        PR TAXES  *E78 123101*<br>CO. ID. 1411902914 011228 CCD<br>MISC C2918-009951401 |
| 31 | 2,051.07 | LIST OF DEBITS POSTED |
| 31 | 20,920.25 | • AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL  *E78 123101*<br>CO. ID.        011231 CCD<br>MISC SETTL NCVCDBATL |
| **Total** | **$2,502,301.59** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/03 | 0.00 | 12/13 | 0.00 | 12/21 | 0.00 |
| 12/04 | 0.00 | 12/14 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/17 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/18 | 0.00 | 12/27 | 0.00 |
| 12/11 | 0.00 | 12/19 | 0.00 | 12/28 | 0.00 |
| 12/12 | 0.00 | 12/20 | 0.00 | 12/31 | 0.00 |

**Commercial Checking**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05 | 2079900003615 | 005 | 108 | 14 | 160 | 13,700 | | | |

---

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

01        2000006910969  072  130              0   32        4,947

հ.հ.հ.ոՍԱԿ.հ.հ.հ.հ.հ.հ.հ.հ.հ
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY                    CB
7500 GRACE DRIVE
COLUMBIA MD  21044

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number:       2000006910969
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $3,744.03 |
| **Closing balance 12/31** | **$3,744.03** |

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

2 2 3

**Merrill Lynch Premier Institutional Fund**

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 12/31/2001
$31,365,303.57

Dividends
01/01/2001 - 12/31/2001     Year To Date
$1,292,863.73              $1,292,863.73

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS WILL
> BE CLOSED ON MONDAY, JANUARY 21 IN
> OBSERVANCE OF MARTIN LUTHER KING, JR. DAY.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF DECEMBER WAS 2.20%. THE TRADING
> DEADLINE ON JANUARY 18TH IS 3:00 P.M. ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $46,946,439.84 |
| 01/02/2001 | 01/02/2001 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $44,746,439.84 |
| 01/03/2001 | 01/03/2001 | Shares Purchased By Wire | $7,600,000.00 | $1.00 | $52,346,439.84 |
| 01/04/2001 | 01/04/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $53,046,439.84 |
| 01/05/2001 | 01/05/2001 | Same Day Wire Redemption | $2,500,000.00 | $1.00 | $50,546,439.84 |
| 01/08/2001 | 01/08/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $52,346,439.84 |
| 01/09/2001 | 01/09/2001 | Shares Purchased By Wire | $2,900,000.00 | $1.00 | $55,246,439.84 |
| 01/10/2001 | 01/10/2001 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $53,446,439.84 |
| 01/11/2001 | 01/11/2001 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $56,046,439.84 |
| 01/12/2001 | 01/12/2001 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $53,246,439.84 |
| 01/16/2001 | 01/16/2001 | Same Day Wire Redemption | $24,200,000.00 | $1.00 | $29,046,439.84 |
| 01/17/2001 | 01/17/2001 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $27,846,439.84 |
| 01/18/2001 | 01/18/2001 | Same Day Wire Redemption | $500,000.00 | $1.00 | $27,346,439.84 |
| 01/19/2001 | 01/19/2001 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $30,346,439.84 |
| 01/19/2001 | 01/19/2001 | Same Day Wire Redemption | $5,900,000.00 | $1.00 | $24,446,439.84 |
| 01/22/2001 | 01/22/2001 | Same Day Wire Redemption | $800,000.00 | $1.00 | $23,646,439.84 |
| 01/23/2001 | 01/23/2001 | Same Day Wire Redemption | $2,700,000.00 | $1.00 | $20,946,439.84 |
| 01/25/2001 | 01/24/2001 | Same Day Wire Redemption | $3,200,000.00 | $1.00 | $17,746,439.84 |
| 01/25/2001 | 01/25/2001 | Same Day Wire Redemption | $4,800,000.00 | $1.00 | $12,946,439.84 |

Account Number   318-3323735-8          (page 1 of 8)

519574

MLM_*23100*.3770730004.01120.0115I.CNSMLM01.INVMWW......MLM.......000057826

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 01/26/2001 | 01/26/2001 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $7,746,439.84 |
| 01/29/2001 | 01/29/2001 | Same Day Wire Redemption | $800,000.00 | $1.00 | $6,946,439.84 |
| 01/30/2001 | 01/30/2001 | Shares Purchased By Wire | $3,100,000.00 | $1.00 | $10,046,439.84 |
| 01/31/2001 | 01/31/2001 | Shares Purchased By Wire | $50,000,000.00 | $1.00 | $60,046,439.84 |
| 01/31/2001 | 01/31/2001 | Div Reinvest | $189,180.63 | $1.00 | $60,235,620.47 |
| 02/01/2001 | 02/01/2001 | Same Day Wire Redemption | $1,300,000.00 | $1.00 | $58,935,620.47 |
| 02/02/2001 | 02/02/2001 | Same Day Wire Redemption | $900,000.00 | $1.00 | $58,035,620.47 |
| 02/05/2001 | 02/05/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $59,035,620.47 |
| 02/06/2001 | 02/06/2001 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $53,735,620.47 |
| 02/07/2001 | 02/07/2001 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $49,035,620.47 |
| 02/08/2001 | 02/08/2001 | Same Day Wire Redemption | $2,900,000.00 | $1.00 | $46,135,620.47 |
| 02/09/2001 | 02/09/2001 | Same Day Wire Redemption | $3,600,000.00 | $1.00 | $42,535,620.47 |
| 02/12/2001 | 02/12/2001 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $41,035,620.47 |
| 02/13/2001 | 02/13/2001 | Same Day Wire Redemption | $4,400,000.00 | $1.00 | $36,635,620.47 |
| 02/14/2001 | 02/14/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $33,635,620.47 |
| 02/15/2001 | 02/15/2001 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $31,835,620.47 |
| 02/16/2001 | 02/16/2001 | Same Day Wire Redemption | $7,700,000.00 | $1.00 | $24,135,620.47 |
| 02/20/2001 | 02/20/2001 | Same Day Wire Redemption | $13,800,000.00 | $1.00 | $10,335,620.47 |
| 02/22/2001 | 02/22/2001 | Same Day Wire Redemption | $6,100,000.00 | $1.00 | $4,235,620.47 |
| 02/23/2001 | 02/23/2001 | Shares Purchased By Wire | $8,275,000.00 | $1.00 | $12,510,620.47 |
| 02/26/2001 | 02/26/2001 | Shares Purchased By Wire | $2,126,000.00 | $1.00 | $14,636,620.47 |
| 02/27/2001 | 02/27/2001 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $13,536,620.47 |
| 02/28/2001 | 02/28/2001 | Same Day Wire Redemption | $3,500,000.00 | $1.00 | $10,036,620.47 |
| 02/28/2001 | 02/28/2001 | Div Reinvest | $143,002.52 | $1.00 | $10,179,622.99 |
| 03/01/2001 | 03/01/2001 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $6,179,622.99 |
| 03/05/2001 | 03/05/2001 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $4,679,622.99 |
| 03/06/2001 | 03/06/2001 | Shares Purchased By Wire | $50,900,000.00 | $1.00 | $55,579,622.99 |
| 03/07/2001 | 03/07/2001 | Same Day Wire Redemption | $4,200,000.00 | $1.00 | $51,379,622.99 |
| 03/08/2001 | 03/08/2001 | Same Day Wire Redemption | $4,800,000.00 | $1.00 | $46,579,622.99 |
| 03/09/2001 | 03/09/2001 | Same Day Wire Redemption | $11,200,000.00 | $1.00 | $35,379,622.99 |
| 03/12/2001 | 03/12/2001 | Same Day Wire Redemption | $6,500,000.00 | $1.00 | $28,879,622.99 |
| 03/13/2001 | 03/13/2001 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $31,279,622.99 |
| 03/14/2001 | 03/14/2001 | Shares Purchased By Wire | $10,500,000.00 | $1.00 | $41,779,622.99 |
| 03/14/2001 | 03/14/2001 | Same Day Wire Redemption | $2,500,000.00 | $1.00 | $39,279,622.99 |
| 03/15/2001 | 03/15/2001 | Same Day Wire Redemption | $600,000.00 | $1.00 | $38,679,622.99 |




Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 03/16/2001 | 03/16/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $36,679,622.99 |
| 03/19/2001 | 03/19/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $35,679,622.99 |
| 03/20/2001 | 03/20/2001 | Shares Purchased By Wire | $2,360,000.00 | $1.00 | $38,039,622.99 |
| 03/20/2001 | 03/20/2001 | Same Day Wire Redemption | $2,100,000.00 | $1.00 | $35,939,622.99 |
| 03/21/2001 | 03/21/2001 | Same Day Wire Redemption | $9,000,000.00 | $1.00 | $26,939,622.99 |
| 03/21/2001 | 03/21/2001 | Same Day Wire Redemption | $500,000.00 | $1.00 | $26,439,622.99 |
| 03/22/2001 | 03/22/2001 | Same Day Wire Redemption | $7,000,000.00 | $1.00 | $19,439,622.99 |
| 03/23/2001 | 03/23/2001 | Shares Purchased By Wire | $7,000,000.00 | $1.00 | $26,439,622.99 |
| 03/23/2001 | 03/23/2001 | Same Day Wire Redemption | $500,000.00 | $1.00 | $25,939,622.99 |
| 03/26/2001 | 03/26/2001 | Shares Purchased By Wire | $10,700,000.00 | $1.00 | $36,639,622.99 |
| 03/26/2001 | 03/26/2001 | Same Day Wire Redemption | $8,300,000.00 | $1.00 | $28,339,622.99 |
| 03/26/2001 | 03/26/2001 | Same Day Wire Redemption | $8,300,000.00 | $1.00 | $20,039,622.99 |
| 03/27/2001 | 03/27/2001 | Shares Purchased By Wire | $4,800,000.00 | $1.00 | $24,839,622.99 |
| 03/28/2001 | 03/28/2001 | Same Day Wire Redemption | $11,000,000.00 | $1.00 | $13,839,622.99 |
| 03/29/2001 | 03/29/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $12,839,622.99 |
| 03/30/2001 | 03/30/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $4,839,622.99 |
| 03/31/2001 | 03/31/2001 | Div Reinvest | $120,976.00 | $1.00 | $4,960,598.99 |
| 04/03/2001 | 04/03/2001 | Same Day Wire Redemption | $490,000.00 | $1.00 | $4,470,598.99 |
| 04/03/2001 | 04/03/2001 | Same Day Wire Redemption | $250,000.00 | $1.00 | $4,220,598.99 |
| 04/03/2001 | 04/03/2001 | Same Day Wire Redemption | $150,000.00 | $1.00 | $4,070,598.99 |
| 04/04/2001 | 04/04/2001 | Shares Purchased By Wire | $5,000,000.00 | $1.00 | $9,070,598.99 |
| 04/04/2001 | 04/04/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $8,070,598.99 |
| 04/04/2001 | 04/04/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $6,070,598.99 |
| 04/05/2001 | 04/05/2001 | Shares Purchased By Wire | $14,900,000.00 | $1.00 | $20,970,598.99 |
| 04/06/2001 | 04/06/2001 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $16,470,598.99 |
| 04/09/2001 | 04/09/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $13,470,598.99 |
| 04/10/2001 | 04/10/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $11,470,598.99 |
| 04/10/2001 | 04/10/2001 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $9,970,598.99 |
| 04/11/2001 | 04/11/2001 | Same Day Wire Redemption | $1,700,000.00 | $1.00 | $8,270,598.99 |
| 04/12/2001 | 04/12/2001 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $3,770,598.99 |
| 04/16/2001 | 04/16/2001 | Same Day Wire Redemption | $1,120,000.00 | $1.00 | $2,650,598.99 |
| 04/17/2001 | 04/17/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $650,598.99 |
| 04/20/2001 | 04/20/2001 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $2,650,598.99 |
| 04/23/2001 | 04/23/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $3,650,598.99 |
| 04/24/2001 | 04/24/2001 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $6,450,598.99 |

Account Number 318-3323735-8 (page 3 of 8)

 

Merrill Lynch For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 04/24/2001 | 04/24/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $3,450,598.99 |
| 04/25/2001 | 04/25/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $450,598.99 |
| 04/26/2001 | 04/26/2001 | Shares Purchased By Wire | $16,000,000.00 | $1.00 | $16,450,598.99 |
| 04/27/2001 | 04/27/2001 | Same Day Wire Redemption | $6,500,000.00 | $1.00 | $9,950,598.99 |
| 04/30/2001 | 04/30/2001 | Div Reinvest | $29,354.11 | $1.00 | $9,979,953.10 |
| 05/01/2001 | 05/01/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $1,979,953.10 |
| 05/02/2001 | 05/02/2001 | Shares Purchased By Wire | $21,000,000.00 | $1.00 | $22,979,953.10 |
| 05/03/2001 | 05/03/2001 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $21,479,953.10 |
| 05/04/2001 | 05/04/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $19,479,953.10 |
| 05/07/2001 | 05/07/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $20,179,953.10 |
| 05/08/2001 | 05/08/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $17,179,953.10 |
| 05/09/2001 | 05/09/2001 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $13,179,953.10 |
| 05/09/2001 | 05/09/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $11,179,953.10 |
| 05/10/2001 | 05/10/2001 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $5,179,953.10 |
| 05/11/2001 | 05/11/2001 | Shares Purchased By Wire | $5,800,000.00 | $1.00 | $10,979,953.10 |
| 05/14/2001 | 05/14/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $9,979,953.10 |
| 05/15/2001 | 05/15/2001 | Shares Purchased By Wire | $25,000,000.00 | $1.00 | $34,979,953.10 |
| 05/16/2001 | 05/16/2001 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $37,979,953.10 |
| 05/17/2001 | 05/17/2001 | Same Day Wire Redemption | $1,750,000.00 | $1.00 | $36,229,953.10 |
| 05/18/2001 | 05/18/2001 | Same Day Wire Redemption | $4,500,000.00 | $1.00 | $31,729,953.10 |
| 05/21/2001 | 05/21/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $33,229,953.10 |
| 05/22/2001 | 05/22/2001 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $30,929,953.10 |
| 05/23/2001 | 05/23/2001 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $26,929,953.10 |
| 05/24/2001 | 05/24/2001 | Same Day Wire Redemption | $7,000,000.00 | $1.00 | $19,929,953.10 |
| 05/25/2001 | 05/25/2001 | Shares Purchased By Wire | $3,300,000.00 | $1.00 | $23,229,953.10 |
| 05/29/2001 | 05/29/2001 | Same Day Wire Redemption | $6,300,000.00 | $1.00 | $16,929,953.10 |
| 05/30/2001 | 05/30/2001 | Same Day Wire Redemption | $2,750,000.00 | $1.00 | $14,179,953.10 |
| 05/31/2001 | 05/31/2001 | Same Day Wire Redemption | $3,100,000.00 | $1.00 | $11,079,953.10 |
| 05/31/2001 | 05/31/2001 | Div Reinvest | $79,892.35 | $1.00 | $11,159,845.45 |
| 06/01/2001 | 06/01/2001 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $13,659,845.45 |
| 06/04/2001 | 06/04/2001 | Shares Purchased By Wire | $825,000.00 | $1.00 | $14,484,845.45 |
| 06/05/2001 | 06/05/2001 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $15,684,845.45 |
| 06/06/2001 | 06/06/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $17,184,845.45 |
| 06/07/2001 | 06/07/2001 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $14,884,845.45 |
| 06/08/2001 | 06/08/2001 | Shares Purchased By Wire | $9,200,000.00 | $1.00 | $24,084,845.45 |

Account Number  318-3323735-8        (page  4 of  8)


MLM_*23400*.37707300004.01122.01154.CNSMLM01.INVMWW...-...NLM..._000057826

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 06/11/2001 | 06/11/2001 | Same Day Wire Redemption | $750,000.00 | $1.00 | $23,334,845.45 |
| 06/12/2001 | 06/12/2001 | Shares Purchased By Wire | $5,200,000.00 | $1.00 | $28,534,845.45 |
| 06/14/2001 | 06/14/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $27,534,845.45 |
| 06/15/2001 | 06/15/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $29,334,845.45 |
| 06/18/2001 | 06/18/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $30,834,845.45 |
| 06/19/2001 | 06/19/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $32,334,845.45 |
| 06/21/2001 | 06/21/2001 | Same Day Wire Redemption | $3,800,000.00 | $1.00 | $28,534,845.45 |
| 06/22/2001 | 06/22/2001 | Same Day Wire Redemption | $8,600,000.00 | $1.00 | $19,934,845.45 |
| 06/25/2001 | 06/25/2001 | Shares Purchased By Wire | $5,400,000.00 | $1.00 | $25,334,845.45 |
| 06/26/2001 | 06/26/2001 | Shares Purchased By Wire | $2,000,000.00 | $1.00 | $27,334,845.45 |
| 06/27/2001 | 06/27/2001 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $29,534,845.45 |
| 06/28/2001 | 06/28/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $21,534,845.45 |
| 06/28/2001 | 06/28/2001 | Same Day Wire Redemption | $6,000,000.00 | $1.00 | $15,534,845.45 |
| 06/29/2001 | 06/29/2001 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $17,134,845.45 |
| 06/30/2001 | 06/30/2001 | Div Reinvest | $78,370.20 | $1.00 | $17,213,215.65 |
| 07/02/2001 | 07/02/2001 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $20,713,215.65 |
| 07/03/2001 | 07/03/2001 | Shares Purchased By Wire | $3,600,000.00 | $1.00 | $24,313,215.65 |
| 07/05/2001 | 07/05/2001 | Same Day Wire Redemption | $8,000,000.00 | $1.00 | $16,313,215.65 |
| 07/09/2001 | 07/09/2001 | Shares Purchased By Wire | $4,000,000.00 | $1.00 | $20,313,215.65 |
| 07/10/2001 | 07/10/2001 | Shares Purchased By Wire | $18,000,000.00 | $1.00 | $38,313,215.65 |
| 07/12/2001 | 07/12/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $35,313,215.65 |
| 07/13/2001 | 07/13/2001 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $38,313,215.65 |
| 07/16/2001 | 07/16/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $39,313,215.65 |
| 07/17/2001 | 07/17/2001 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $43,113,215.65 |
| 07/18/2001 | 07/18/2001 | Shares Purchased By Wire | $2,500,000.00 | $1.00 | $45,613,215.65 |
| 07/19/2001 | 07/19/2001 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $40,313,215.65 |
| 07/20/2001 | 07/20/2001 | Shares Purchased By Wire | $3,100,000.00 | $1.00 | $43,413,215.65 |
| 07/23/2001 | 07/23/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $45,213,215.65 |
| 07/24/2001 | 07/24/2001 | Same Day Wire Redemption | $5,400,000.00 | $1.00 | $39,813,215.65 |
| 07/25/2001 | 07/25/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $38,813,215.65 |
| 07/26/2001 | 07/26/2001 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $37,013,215.65 |
| 07/27/2001 | 07/27/2001 | Shares Purchased By Wire | $6,900,000.00 | $1.00 | $43,913,215.65 |
| 07/30/2001 | 07/30/2001 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $46,513,215.65 |
| 07/30/2001 | 07/30/2001 | Same Day Wire Redemption | $12,000,000.00 | $1.00 | $34,513,215.65 |
| 07/31/2001 | 07/31/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $35,213,215.65 |

Account Number   318-3323735-8          (page   5 of   8)


MLM-#23500+3770730006.01126.01155.CNSMLM01.INVMWW.........MLM........000057826

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 07/31/2001 | 07/31/2001 | Div Reinvest | $115,048.39 | $1.00 | $35,328,264.04 |
| 08/01/2001 | 08/01/2001 | Shares Purchased By Wire | $6,800,000.00 | $1.00 | $42,128,264.04 |
| 08/02/2001 | 08/02/2001 | Same Day Wire Redemption | $2,700,000.00 | $1.00 | $39,428,264.04 |
| 08/03/2001 | 08/03/2001 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $40,628,264.04 |
| 08/06/2001 | 08/06/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $39,628,264.04 |
| 08/08/2001 | 08/08/2001 | Same Day Wire Redemption | $2,900,000.00 | $1.00 | $36,728,264.04 |
| 08/09/2001 | 08/09/2001 | Same Day Wire Redemption | $12,700,000.00 | $1.00 | $24,028,264.04 |
| 08/10/2001 | 08/10/2001 | Shares Purchased By Wire | $600,000.00 | $1.00 | $24,628,264.04 |
| 08/13/2001 | 08/13/2001 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $26,328,264.04 |
| 08/14/2001 | 08/14/2001 | Same Day Wire Redemption | $600,000.00 | $1.00 | $25,728,264.04 |
| 08/15/2001 | 08/15/2001 | Shares Purchased By Wire | $8,000,000.00 | $1.00 | $33,728,264.04 |
| 08/16/2001 | 08/16/2001 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $28,528,264.04 |
| 08/17/2001 | 08/17/2001 | Shares Purchased By Wire | $1,800,000.00 | $1.00 | $30,328,264.04 |
| 08/20/2001 | 08/20/2001 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $32,528,264.04 |
| 08/21/2001 | 08/21/2001 | Same Day Wire Redemption | $3,100,000.00 | $1.00 | $29,428,264.04 |
| 08/22/2001 | 08/22/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $27,428,264.04 |
| 08/23/2001 | 08/23/2001 | Same Day Wire Redemption | $2,800,000.00 | $1.00 | $24,628,264.04 |
| 08/24/2001 | 08/24/2001 | Shares Purchased By Wire | $7,800,000.00 | $1.00 | $32,428,264.04 |
| 08/27/2001 | 08/27/2001 | Shares Purchased By Wire | $3,300,000.00 | $1.00 | $35,728,264.04 |
| 08/29/2001 | 08/29/2001 | Shares Purchased By Wire | $1,100,000.00 | $1.00 | $36,828,264.04 |
| 08/30/2001 | 08/30/2001 | Shares Purchased By Wire | $1,100,000.00 | $1.00 | $37,928,264.04 |
| 08/31/2001 | 08/31/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $38,928,264.04 |
| 08/31/2001 | 08/31/2001 | Div Reinvest | $106,473.69 | $1.00 | $39,034,737.73 |
| 09/04/2001 | 09/04/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $40,034,737.73 |
| 09/06/2001 | 09/06/2001 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $42,434,737.73 |
| 09/07/2001 | 09/07/2001 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $38,134,737.73 |
| 09/13/2001 | 09/13/2001 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $33,134,737.73 |
| 09/17/2001 | 09/17/2001 | Shares Purchased By Wire | $7,100,000.00 | $1.00 | $40,234,737.73 |
| 09/19/2001 | 09/19/2001 | Shares Purchased By Wire | $3,500,000.00 | $1.00 | $43,734,737.73 |
| 09/20/2001 | 09/20/2001 | Same Day Wire Redemption | $3,500,000.00 | $1.00 | $40,234,737.73 |
| 09/21/2001 | 09/21/2001 | Shares Purchased By Wire | $2,900,000.00 | $1.00 | $43,134,737.73 |
| 09/24/2001 | 09/24/2001 | Same Day Wire Redemption | $5,200,000.00 | $1.00 | $37,934,737.73 |
| 09/25/2001 | 09/25/2001 | Same Day Wire Redemption | $1,100,000.00 | $1.00 | $36,834,737.73 |
| 09/27/2001 | 09/27/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $34,834,737.73 |
| 09/28/2001 | 09/28/2001 | Shares Purchased By Wire | $6,000,000.00 | $1.00 | $40,834,737.73 |

Account Number  318-3323735-8    (page 6 of 8)

 

MLM...x25600=.3770730004.01125.01186.CNSMLM01.INV94WW........MLM.......000057826

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 09/30/2001 | 09/30/2001 | Div Reinvest | $110,806.00 | $1.00 | $40,945,543.73 |
| 10/01/2001 | 10/01/2001 | Same Day Wire Redemption | $800,000.00 | $1.00 | $40,145,543.73 |
| 10/02/2001 | 10/02/2001 | Shares Purchased By Wire | $4,100,000.00 | $1.00 | $44,245,543.73 |
| 10/04/2001 | 10/04/2001 | Same Day Wire Redemption | $3,100,000.00 | $1.00 | $41,145,543.73 |
| 10/05/2001 | 10/05/2001 | Shares Purchased By Wire | $4,900,000.00 | $1.00 | $46,045,543.73 |
| 10/11/2001 | 10/11/2001 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $44,045,543.73 |
| 10/15/2001 | 10/15/2001 | Shares Purchased By Wire | $5,800,000.00 | $1.00 | $49,845,543.73 |
| 10/17/2001 | 10/17/2001 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $51,345,543.73 |
| 10/18/2001 | 10/18/2001 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $50,145,543.73 |
| 10/19/2001 | 10/19/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $51,145,543.73 |
| 10/22/2001 | 10/22/2001 | Shares Purchased By Wire | $4,800,000.00 | $1.00 | $55,945,543.73 |
| 10/23/2001 | 10/23/2001 | Same Day Wire Redemption | $3,000,000.00 | $1.00 | $52,945,543.73 |
| 10/24/2001 | 10/24/2001 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $47,945,543.73 |
| 10/25/2001 | 10/25/2001 | Shares Purchased By Wire | $8,400,000.00 | $1.00 | $56,345,543.73 |
| 10/25/2001 | 10/25/2001 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $51,345,543.73 |
| 10/26/2001 | 10/26/2001 | Shares Purchased By Wire | $7,900,000.00 | $1.00 | $59,245,543.73 |
| 10/29/2001 | 10/29/2001 | Shares Purchased By Wire | $4,900,000.00 | $1.00 | $64,145,543.73 |
| 10/31/2001 | 10/31/2001 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $65,745,543.73 |
| 10/31/2001 | 10/31/2001 | Div Reinvest | $122,460.62 | $1.00 | $65,868,004.35 |
| 11/01/2001 | 11/01/2001 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $63,668,004.35 |
| 11/02/2001 | 11/02/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $64,368,004.35 |
| 11/05/2001 | 11/05/2001 | Same Day Wire Redemption | $9,200,000.00 | $1.00 | $55,168,004.35 |
| 11/06/2001 | 11/06/2001 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $57,268,004.35 |
| 11/07/2001 | 11/07/2001 | Shares Purchased By Wire | $2,400,000.00 | $1.00 | $59,668,004.35 |
| 11/08/2001 | 11/08/2001 | Same Day Wire Redemption | $4,600,000.00 | $1.00 | $55,068,004.35 |
| 11/08/2001 | 11/08/2001 | Same Day Wire Redemption | $10,000,000.00 | $1.00 | $45,068,004.35 |
| 11/09/2001 | 11/09/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $46,068,004.35 |
| 11/13/2001 | 11/13/2001 | Shares Purchased By Wire | $2,800,000.00 | $1.00 | $48,868,004.35 |
| 11/14/2001 | 11/14/2001 | Shares Purchased By Wire | $1,400,000.00 | $1.00 | $50,268,004.35 |
| 11/16/2001 | 11/16/2001 | Shares Purchased By Wire | $4,600,000.00 | $1.00 | $54,868,004.35 |
| 11/19/2001 | 11/19/2001 | Shares Purchased By Wire | $4,900,000.00 | $1.00 | $59,768,004.35 |
| 11/20/2001 | 11/20/2001 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $58,768,004.35 |
| 11/21/2001 | 11/21/2001 | Shares Purchased By Wire | $900,000.00 | $1.00 | $59,668,004.35 |
| 11/21/2001 | 11/21/2001 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $54,668,004.35 |
| 11/23/2001 | 11/23/2001 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $57,268,004.35 |

Account Number  318-3323735-8          (page 7 of 8)

 

Merrill Lynch Premier Institutional Fund

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2001 - 12/31/2001

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 11/26/2001 | 11/26/2001 | Shares Purchased By Wire | $900,000.00 | $1.00 | $58,168,004.35 |
| 11/27/2001 | 11/27/2001 | Shares Purchased By Wire | $400,000.00 | $1.00 | $58,568,004.35 |
| 11/28/2001 | 11/28/2001 | Same Day Wire Redemption | $600,000.00 | $1.00 | $57,968,004.35 |
| 11/29/2001 | 11/29/2001 | Same Day Wire Redemption | $5,300,000.00 | $1.00 | $52,668,004.35 |
| 11/30/2001 | 11/30/2001 | Shares Purchased By Wire | $2,100,000.00 | $1.00 | $54,768,004.35 |
| 11/30/2001 | 11/30/2001 | Div Reinvest | $113,104.31 | $1.00 | $54,881,108.66 |
| 12/03/2001 | 12/03/2001 | Shares Purchased By Wire | $4,700,000.00 | $1.00 | $59,581,108.66 |
| 12/04/2001 | 12/04/2001 | Shares Purchased By Wire | $2,900,000.00 | $1.00 | $62,481,108.66 |
| 12/05/2001 | 12/05/2001 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $64,181,108.66 |
| 12/05/2001 | 12/05/2001 | Same Day Wire Redemption | $10,000,000.00 | $1.00 | $54,181,108.66 |
| 12/06/2001 | 12/06/2001 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $51,981,108.66 |
| 12/07/2001 | 12/07/2001 | Shares Purchased By Wire | $1,000,000.00 | $1.00 | $52,981,108.66 |
| 12/10/2001 | 12/10/2001 | Same Day Wire Redemption | $4,900,000.00 | $1.00 | $48,081,108.66 |
| 12/13/2001 | 12/13/2001 | Same Day Wire Redemption | $2,100,000.00 | $1.00 | $45,981,108.66 |
| 12/17/2001 | 12/17/2001 | Shares Purchased By Wire | $10,400,000.00 | $1.00 | $56,381,108.66 |
| 12/17/2001 | 12/17/2001 | Same Day Wire Redemption | $6,600,000.00 | $1.00 | $49,781,108.66 |
| 12/18/2001 | 12/18/2001 | Shares Purchased By Wire | $29,000,000.00 | $1.00 | $78,781,108.66 |
| 12/18/2001 | 12/18/2001 | Same Day Wire Redemption | $29,000,000.00 | $1.00 | $49,781,108.66 |
| 12/19/2001 | 12/19/2001 | Shares Purchased By Wire | $21,000,000.00 | $1.00 | $70,781,108.66 |
| 12/19/2001 | 12/19/2001 | Same Day Wire Redemption | $21,200,000.00 | $1.00 | $49,581,108.66 |
| 12/20/2001 | 12/20/2001 | Shares Purchased By Wire | $2,200,000.00 | $1.00 | $51,781,108.66 |
| 12/20/2001 | 12/20/2001 | Same Day Wire Redemption | $19,100,000.00 | $1.00 | $32,681,108.66 |
| 12/21/2001 | 12/21/2001 | Shares Purchased By Wire | $13,000,000.00 | $1.00 | $45,681,108.66 |
| 12/24/2001 | 12/24/2001 | Shares Purchased By Wire | $3,000,000.00 | $1.00 | $48,681,108.66 |
| 12/24/2001 | 12/24/2001 | Same Day Wire Redemption | $20,000,000.00 | $1.00 | $28,681,108.66 |
| 12/26/2001 | 12/26/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $29,381,108.66 |
| 12/27/2001 | 12/27/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $30,081,108.66 |
| 12/28/2001 | 12/28/2001 | Shares Purchased By Wire | $700,000.00 | $1.00 | $30,781,108.66 |
| 12/31/2001 | 12/31/2001 | Shares Purchased By Wire | $500,000.00 | $1.00 | $31,281,108.66 |
| 12/31/2001 | 12/31/2001 | Div Reinvest | $84,194.91 | $1.00 | $31,365,303.57 |
| | | Ending Balance | | | $31,365,303.57 |

Account Number  318-3323735-8    (page  8 of  8)



**Merrill Lynch**
**Premier Institutional Fund**
**Account # 3323735**
**For December 2001**

| Date | Debit | Credit | Balance |
|------|-------|--------|---------|
| 12/1/01 | - | - | 54,881,108.66 |
| 12/2/01 | - | - | 54,881,108.66 |
| 12/3/01 | - | 4,700,000.00 | 59,581,108.66 |
| 12/4/01 | - | 2,900,000.00 | 62,481,108.66 |
| 12/5/01 | (10,000,000.00) | 1,700,000.00 | 54,181,108.66 |
| 12/6/01 | (2,200,000.00) | | 51,981,108.66 |
| 12/7/01 | - | 1,000,000.00 | 52,981,108.66 |
| 12/8/01 | - | - | 52,981,108.66 |
| 12/9/01 | - | - | 52,981,108.66 |
| 12/10/01 | (4,900,000.00) | - | 48,081,108.66 |
| 12/11/01 | - | - | 48,081,108.66 |
| 12/12/01 | - | - | 48,081,108.66 |
| 12/13/01 | (2,100,000.00) | - | 45,981,108.66 |
| 12/14/01 | - | - | 45,981,108.66 |
| 12/15/01 | - | - | 45,981,108.66 |
| 12/16/01 | - | - | 45,981,108.66 |
| 12/17/01 | (6,600,000.00) | 10,400,000.00 | 49,781,108.66 |
| 12/18/01 | (29,000,000.00) | 29,000,000.00 | 49,781,108.66 |
| 12/19/01 | (21,200,000.00) | 21,000,000.00 | 49,581,108.66 |
| 12/20/01 | (19,100,000.00) | 2,200,000.00 | 32,681,108.66 |
| 12/21/01 | - | 13,000,000.00 | 45,681,108.66 |
| 12/22/01 | - | - | 45,681,108.66 |
| 12/23/01 | - | - | 45,681,108.66 |
| 12/24/01 | (20,000,000.00) | 3,000,000.00 | 28,681,108.66 |
| 12/25/01 | - | - | 28,681,108.66 |
| 12/26/01 | - | 700,000.00 | 29,381,108.66 |
| 12/27/01 | - | 700,000.00 | 30,081,108.66 |
| 12/28/01 | - | 700,000.00 | 30,781,108.66 |
| 12/29/01 | - | - | 30,781,108.66 |
| 12/30/01 | - | - | 30,781,108.66 |
| 12/31/01 | - | 500,000.00 | 31,281,108.66 |
| | (115,100,000.00) | 91,500,000.00 | |

| | | |
|---|---|---|
| 12/01 Dividend Reinvestment | | 84,194.91 |
| Month End Cash Balance | | 31,365,303.57 |
| | | |
| 12/01 Average Cash Balance | | 44,658,528.01 |
| | | |
| 12/01 Return on Average Cash Balance | | 2.220% |
| | | |
| 12/01 QTD Dividend Reinvestment | | 195,000.91 |
| | | |
| QTD Average Cash Balance | | 46,223,039.90 |
| | | |
| QTD Return on Average Cash Balance | | 1.674% |
| | | |
| 12/01 YTD Dividend Reinvestment | | 1,057,298.80 |
| | | |
| YTD Average Cash Balance | | 29,653,593.98 |
| | | |
| YTD Return on Average Cash Balance | | 4.281% |







✿ Sign-Out

| Main Menu | Mgmt Menu | Fund Prices | Find Account | Order Info |

Available Search Methods: | Tax ID/SSN | Account Number | Shareholder Name | Dealer Account |

## MERRILL LYNCH FUNDS FOR INSTITUTIONS
Shareholder Account History

**Wednesday January 2, 2002**
**Vision®**

### Account Information
**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

### Fund Information
**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| DIV REINVEST | 12/31/2001 | 12/31/2001 | $1.0000 | $84,194.91 | 84,194.9100 | 31,365,303.5700 |
| 9999999 | 011 / 000 + | 9999888 | | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/31/2001 | 12/31/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 31,281,108.6600 |
| 0000257 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/28/2001 | 12/28/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,781,108.6600 |
| 0000256 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/27/2001 | 12/27/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,081,108.6600 |
| 0000255 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/26/2001 | 12/26/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 29,381,108.6600 |
| 0000254 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 12/24/2001 | 12/24/2001 | $1.0000 | $20,000,000.00 | 20,000,000.0000 | 28,681,108.6600 |
| 0000253 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/24/2001 | 12/24/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 48,681,108.6600 |
| 0000252 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/21/2001 | 12/21/2001 | $1.0000 | $13,000,000.00 | 13,000,000.0000 | 45,681,108.6600 |
| 0000251 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 12/20/2001 | 12/20/2001 | $1.0000 | $19,100,000.00 | 19,100,000.0000 | 32,681,108.6600 |
| 0000250 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/20/2001 | 12/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 51,781,108.6600 |
| 0000249 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 12/19/2001 | 12/19/2001 | $1.0000 | $21,200,000.00 | 21,200,000.0000 | 49,581,108.6600 |
| 0000248 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 12/19/2001 | 12/19/2001 | $1.0000 | $21,000,000.00 | 21,000,000.0000 | 70,781,108.6600 |
| 0000247 | 001 / 001 + | 0000998 | A.M. | 00 | No | |

| Transaction | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| SAME DAY WIRE REDEMPTION | 12/18/2001 | 12/18/2001 | $1.0000 | $29,000,000.00 | 29,000,000.0000 | 49,781,108.6600 |
| 0000246 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/18/2001 | 12/18/2001 | $1.0000 | $29,000,000.00 | 29,000,000.0000 | 78,781,108.6600 |
| 0000245 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/17/2001 | 12/17/2001 | $1.0000 | $6,600,000.00 | 6,600,000.0000 | 49,781,108.6600 |
| 0000244 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/17/2001 | 12/17/2001 | $1.0000 | $10,400,000.00 | 10,400,000.0000 | 56,381,108.6600 |
| 0000243 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/13/2001 | 12/13/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 45,981,108.6600 |
| 0000242 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/10/2001 | 12/10/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 48,081,108.6600 |
| 0000241 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/07/2001 | 12/07/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 52,981,108.6600 |
| 0000240 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/06/2001 | 12/06/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 51,981,108.6600 |
| 0000239 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/05/2001 | 12/05/2001 | $1.0000 | $10,000,000.00 | 10,000,000.0000 | 54,181,108.6600 |
| 0000238 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/05/2001 | 12/05/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 64,181,108.6600 |
| 0000237 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/04/2001 | 12/04/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 62,481,108.6600 |
| 0000236 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/03/2001 | 12/03/2001 | $1.0000 | $4,700,000.00 | 4,700,000.0000 | 59,581,108.6600 |
| 0000235 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| DIV REINVEST | 11/30/2001 | 11/30/2001 | $1.0000 | $113,104.31 | 113,104.3100 | 54,881,108.6600 |
| 0000234 | 011 / 000 + 9999888 | P.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/30/2001 | 11/30/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 54,768,004.3500 |
| 0000233 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/29/2001 | 11/29/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 52,668,004.3500 |
| 0000232 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/28/2001 | 11/28/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 57,968,004.3500 |
| 0000231 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/27/2001 | 11/27/2001 | $1.0000 | $400,000.00 | 400,000.0000 | 58,568,004.3500 |
| 0000230 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/26/2001 | 11/26/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 58,168,004.3500 |
| 0000229 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/23/2001 | 11/23/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 57,268,004.3500 |
| 0000228 | 001 / 001 + 0000998 | A.M. | | 00 | | No |

| Description / Number | Account | Trade Date | Settle Date | Price | Amount | Shares | Balance | Time | Reinvest |
|---|---|---|---|---|---|---|---|---|---|
| (0000228) | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/21/2001 | 11/21/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 54,668,004.3500 | | |
| 0000227 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/21/2001 | 11/21/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 59,668,004.3500 | | |
| 0000226 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/20/2001 | 11/20/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 58,768,004.3500 | | |
| 0000225 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/19/2001 | 11/19/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 59,768,004.3500 | | |
| 0000224 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/16/2001 | 11/16/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 54,868,004.3500 | | |
| 0000223 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/14/2001 | 11/14/2001 | $1.0000 | $1,400,000.00 | 1,400,000.0000 | 50,268,004.3500 | | |
| 0000222 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/13/2001 | 11/13/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 48,868,004.3500 | | |
| 0000221 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/09/2001 | 11/09/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 46,068,004.3500 | | |
| 0000220 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/08/2001 | 11/08/2001 | $1.0000 | $10,000,000.00 | 10,000,000.0000 | 45,068,004.3500 | | |
| 0000219 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/08/2001 | 11/08/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 55,068,004.3500 | | |
| 0000218 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/07/2001 | 11/07/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 59,668,004.3500 | | |
| 0000217 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/06/2001 | 11/06/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 57,268,004.3500 | | |
| 0000216 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/05/2001 | 11/05/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 55,168,004.3500 | | |
| 0000215 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 11/02/2001 | 11/02/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 64,368,004.3500 | | |
| 0000214 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SAME DAY WIRE REDEMPTION | | 11/01/2001 | 11/01/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 63,668,004.3500 | | |
| 0000213 | 024 / 007 - 0000998 | | | | | 00 | | A.M. | No |
| DIV REINVEST | | 10/31/2001 | 10/31/2001 | $1.0000 | $122,460.62 | 122,460.6200 | 65,868,004.3500 | | |
| 0000212 | 011 / 000 + 9999888 | | | | | 00 | | P.M. | No |
| SHARES PURCHASED BY WIRE | | 10/31/2001 | 10/31/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 65,745,543.7300 | | |
| 0000211 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 10/29/2001 | 10/29/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 64,145,543.7300 | | |
| 0000210 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |
| SHARES PURCHASED BY WIRE | | 10/26/2001 | 10/26/2001 | $1.0000 | $7,900,000.00 | 7,900,000.0000 | 59,245,543.7300 | | |
| 0000209 | 001 / 001 + 0000998 | | | | | 00 | | A.M. | No |