Chase Manhattan Bank

CHASE

# Statement of Account
in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| | | | | | |
|---|---|---|---|---|---|
| | | | | | COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:03<br>IMAD: 1226EAQFTI1A000709 |
| 27DEC | 27DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0121403361FF | 882,813.97 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO /071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:15<br>IMAD: 1227G1QFGY2C000588 |
| 27DEC | 27DEC | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0179803361FF | 1,530,954.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO /053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:25<br>IMAD: 1227EAQFTI1A001010 |
| 27DEC | 27DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0181502361FF | 1,543,000.00 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO /071000039<br>B/O: ADVANCED REFINING TECHNOLOGIES<br>COLUMBIA MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=MARCH-NOVEMBER 2001 MAINT. CAPI<br>IMAD: 1227G1QFGY2C000833 |
| 27DEC | 27DEC | USD | YOUR: TEBC OF 01/12/27<br>OUR: 1412100361JB | 4,883,260.20 | BOOK TRANSFER CREDIT<br>B/O: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: TRANSFER FROM GIHI TO CONN (GE RMANYINTEREST PYMT TO GIHI) |
| 28DEC | | USD | OUR: 0019850114XF | 47,808.93 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 000323136524 |

817 856 5011 P.42
CHASE BANK DEPSV

JAN-11-2002 13:09 CHASE BANK DEPSU 817 856 5011 P.43

CHASE

**Statement of Account**
**in US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| | | | | | |
|---|---|---|---|---|---|
| 28DEC | 28DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0124109362FF | 1,179,585.10 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:53<br>IMAD: 1228G1QFGY2C000526 |
| 28DEC | 28DEC | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0161609362FF | 1,936,164.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:39<br>IMAD: 1228EAQFTI1A000908 |
| 31DEC | | USD | OUR: 0015740114XF | 52,019.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 000323136524 |
| 31DEC | 31DEC | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 0222907365FF | 751,391.22 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:46<br>IMAD: 1231EAQFTI1A001010 |
| 31DEC | 31DEC | USD | YOUR: O/B BKAM IL CGO<br>OUR: 0177208365FF | 2,094,802.44 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:17<br>IMAD: 1231G1QFGY2C000645 |

The Chase Manhattan Bank

CHASE

# Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

DEBITS

| | | | | | |
|---|---|---|---|---|---|
| 17DEC | | USD | OUR: 0033650114XF | 25,979.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 17DEC | 17DEC | USD | YOUR: SEE WIRE OUR: 1227200351JB | 66,115.34 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 17DEC | 17DEC | USD | YOUR: HOWT-FUCD OUR: 1227300351JB | 3,200,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:58 IMAD: 1217B1QGC01C004411 |
| 17DEC | 17DEC | USD | YOUR: SEE WIRE OUR: 1227400351JB | 10,400,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:27 IMAD: 1217B1QGC02C004307 |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 0816300352JB | 1,050.00 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: CONN TO FUND DELAWARE TO FUND REMEDIUM |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 0475300352JB | 57,930.13 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 0475900352JB | 830,332.33 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/11:50 IMAD: 1218B1QGC05C001962 |
| 18DEC | 18DEC | USD | YOUR: HOWT-FUCD OUR: 1008500352JB | 3,600,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. |

817 856 5011 P.45
CHASE BANK DEPSU

CHASE

**Statement of Account**
**in US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:12 IMAD: 1218B1QGC04C003804 |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 0519900352JB | 6,600,000.00 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: GRACE CONN EQUITY CONTRIBUTION TO GIHI. |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 0510500352JB | 21,958,426.64 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: GRACE CONN SEMI-ANNUAL INTERES T PYMT FOR 3/31/01. |
| 18DEC | 18DEC | USD | YOUR: SEE WIRE OUR: 1008800352JB | 29,000,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:31 IMAD: 1218B1QGC03C003963 |
| 19DEC | 19DEC | USD | YOUR: SEE WIRE OUR: 0478300353JB | 73,451.95 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 19DEC | 19DEC | USD | YOUR: SEE WIRE OUR: 0195400353JB | 83,455.67 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: CONN TO FUND DELAWARE TO FUND REMEDIUM |
| 19DEC | 19DEC | USD | YOUR: ACH OF 01/12/19 OUR: 0050800353HP | 160,497.00 | BOOK TRANSFER DEBIT A/C: CB/EFTS PRE-FUNDING CLEARING A TAMPA FL 33634- |
| 19DEC | 19DEC | USD | YOUR: SEE WIRE OUR: 0128500353JB | 277,827.99 | BOOK TRANSFER DEBIT A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: GRACE CONN EQUITY CONTRIBUTION TO GIHI FOR 1ST - 4TH QTR 2001 |
| 19DEC | 19DEC | USD | YOUR: HOWT-FUCD OUR: 1217900353JB | 2,200,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. |

JAN-11-2002 13:10 CHASE BANK DEPSU 817 856 5011 P.46

CHASE

**Statement of Account**
in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| | | | | | |
|---|---|---|---|---|---|
| | | | | | CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374-3448/TIME/16:41<br>IMAD: 1219B1QGC07C004478 |
| 19DEC | 19DEC | USD | YOUR: SEE WIRE<br>OUR: 1217200353JB | 21,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:51<br>IMAD: 1219B1QGC07C004578 |
| 19DEC | 19DEC | USD | YOUR: SEE WIRE<br>OUR: 0194900353JB | 21,183,767.74 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: GRACE CONN SEMI-ANNUAL INTEREST PYMT TO DELAWARE (PYMT 9/30/01) |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 0751100354JB | 213.36 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO (DELAWARE)<br>CAMBRIDGE MA 02140-<br>REF: MOVEMENT FROM CONN TO DELAWARE TO FUND REMEDIUM |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 1040900354JB | 3,363.80 | CHIPS DEBIT<br>VIA: STANDARD CHARTERED PLC<br>/0256<br>A/C: BANCO GALICIA-SUCURSAL 68-<br>SWIFT CODE GABAARBA<br>BEN: LOGINTER<br>X<br>REF: PAYMENT OF INVOICE 0001-00000221 BEHALF OF GRACE DAVISON<br>SSN: 0245705 |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 1040700354JB | 6,727.60 | CHIPS DEBIT<br>VIA: STANDARD CHARTERED PLC<br>/0256<br>A/C: BANCO GALICIA-SUCURSAL 68-<br>SWIFT CODE GABAARBA<br>BEN: LOGINTER<br>X<br>REF: PAYMENT OF INV 0001-00000220 BEHALFOF GRACE DAVISON<br>SSN: 0245694 |

JAN-11-2002 13:10 CHASE BANK DEPSV 817 856 5011 P.47

CHASE

**Statement of Account**
**in US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| [illegible] | [illegible] | Reference | [illegible] | Description |
|---|---|---|---|---|
| 20DEC | 20DEC | USD YOUR: SEE WIRE<br>OUR: 1040800354JB | 10,091.40 | CHIPS DEBIT<br>VIA: STANDARD CHARTERED PLC<br>/0256<br>A/C: BANCO GALICIA-SUCURSAL 68-<br>SWIFT CODE GABAARBA<br>BEN: LOGINTER<br>X<br>REF: PAYMENT OF INV 0001-00000223 B<br>EHALFOF GRACE DAVISON<br>SSN: 0245709 |
| 20DEC | 20DEC | USD YOUR: 0325025102014A<br>OUR: 0808300354JB | 13,641.80 | FEDWIRE DEBIT<br>VIA: CITICORP SAVINGS<br>/266086554<br>A/C: CITIBANK KEY BISCAYNE BRANCH<br>KEY BISCAYNE, FL 33149<br>BEN: JOSE CORRES AYALA<br>DEEP SEA GROUP LTD.<br>REF: NOVEMBER COMMISSIONS<br>IMAD: 1220B1QGC08C003583 |
| 20DEC | 20DEC | USD YOUR: SEE WIRE<br>OUR: 0807600354JB | 43,651.09 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 20DEC | 20DEC | USD YOUR: SEE WIRE<br>OUR: 0123900354JB | 45,000.00 | BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TTEE & BAN<br>LIMA 12 PERU<br>BEN: /1930756454158<br>TERESOPOLIS S.A.<br>REF: PAYMENT OF INVOICE 001-00156 B<br>EHALFOF GRACE DAVISON |
| 20DEC | 20DEC | USD YOUR: SEE WIRE<br>OUR: 0807000354JB | 165,425.81 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WR GRACE + CO WEEK ENDING 12/1<br>7/01 CPD/DAVISON<br>SSN: 0232258 |
| 20DEC | 20DEC | USD YOUR: SEE WIRE<br>OUR: 0928700354JB | 303,216.06 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: /D500000016439 |

CHASE

**Statement of Account**

**in US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 15 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | S00-USA-22 |
| Statement No: | 024 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | X<br>BEN: W R GRACE + CO.<br>X<br>REF: MARILYN RAMJOHN - CHG/BSG VA3271/TIME/14:59<br>IMAD: 1220B1QGC01C003827 |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 1230500354JB | 2,200,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:37<br>IMAD: 1220B1QGC06C004647 |
| 20DEC | 20DEC | USD | YOUR: 0018201109996B<br>OUR: 0751700354JB | 2,214,273.44 | FEDWIRE DEBIT<br>VIA: BKAM IL CGO<br>/071000039<br>A/C: WR GRACE + CO-CONN<br>X<br>REF: HOWT/TIME/13:24<br>IMAD: 1220B1QGC03C003159 |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 0322800354JB | 2,515,050.15 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/11:27<br>IMAD: 1220B1QGC05C002143 |
| 20DEC | 20DEC | USD | YOUR: 0018225102003A<br>OUR: 0928900354JB | 3,223,988.15 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVA SCOTIA<br>TRANSIT 24042<br>BEN: MONEY MOBILIZATION DIVISION<br>ATTENTION GEORGE SEYMOUR<br>REF: DAVISON W.R. GRACE - VALLEYFIELD SETTLEMENT<br>SSN: 0239744 |
| 20DEC | 20DEC | USD | YOUR: SEE WIRE<br>OUR: 0235900354JB | 9,416,120.55 | BOOK TRANSFER DEBIT<br>A/C: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140-<br>REF: GRACE CONN EQUITY CONTRIBUTION TO GIH (1ST -4TH QTR INT PYMT TO R |

CHASE

## Statement of Account
in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| Book Date | Value Date | Ccy | Reference | Debit Amount | Description |
|---|---|---|---|---|---|
| 20DEC | 20DEC | USD | YOUR: HOWT-FUCD OUR: 1231100354JB | 9,700,000.00 | EMJ FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:37 IMAD: 1220B1QGC06C004648 |
| 21DEC | | USD | OUR: 0032300114XF | 2,618.54 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 21DEC | 21DEC | USD | YOUR: SEE WIRE OUR: 0566100355JB | 44,220.94 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 21DEC | 21DEC | USD | YOUR: HOWT-CHASE OUR: 0567000355JB | 65,028.92 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 21DEC | 21DEC | USD | YOUR: SEE WIRE OUR: 0564900355JB | 368,520.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ICI AMERICAS, INC X REF: REFERENCE SYNETIX MARTERIAL 2N D QUARTER 2001 SSN: 0231729 |
| 21DEC | 21DEC | USD | YOUR: SEE WIRE OUR: 0565500355JB | 385,200.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: ICI AMERICAS, INC X REF: REFERENCE SYNETIX MATERIAL 3RD QUARTER 2001 SSN: 0231763 |
| 21DEC | 21DEC | USD | YOUR: HOWT-FUCD OUR: 0677600355JB | 1,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/12:49 IMAD: 1221B1QGC07C002871 |

817 856 5011 P.50
CHASE BANK DEPSU
JAN-11-2002 13:11

**Statement of Account**
in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

DEBITS CONTINUED

| Ledger Date | Value Date | Ccy | Reference | Amount | Description |
|---|---|---|---|---|---|
| 21DEC | 21DEC | USD | YOUR: SEE WIRE<br>OUR: 0677700355JB | 13,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/13:28<br>IMAD: 1221B1QGC03C002950 |
| 24DEC | | USD | OUR: 0029550114XF | 40,770.82 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 24DEC | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0295700358JB | 82,542.43 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 24DEC | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0296300358JB | 671,222.64 | CHIPS DEBIT<br>VIA: THE BANK OF NOVA SCOTIA<br>/0253<br>A/C: THE BANK OF NOVIA SCOTIA<br>MISSISSAUGA, ONTARIO CANADA TRANSIT<br>BEN: MONEY MOBILIZATION DIV. - CAMB<br>ATTN TONY SKIFFINGTON<br>REF: CAMBRIDGE<br>SSN: 0175292 |
| 24DEC | 24DEC | USD | YOUR: HOWT-FUCD<br>OUR: 0770100358JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/13:06<br>IMAD: 1224B1QGC04C002637 |
| 24DEC | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0770700358JB | 3,000,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/13:05<br>IMAD: 1224B1QGC07C002828 |
| 24DEC | 24DEC | USD | YOUR: SEE WIRE<br>OUR: 0295900358JB | 20,070,438.89 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/121000358 |

Chase Manhattan Bank

CHASE

# Statement of Account
in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

DEBITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| | | | | | A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: /TIME/11:30 IMAD: 1224B1QGC07C001981 |
| 26DEC | | USD | OUR: 0028720114XF | 10,996.63 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 000323881963 |
| 26DEC | 26DEC | USD | YOUR: SEE WIRE OUR: 0701800360JB | 84,539.95 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 26DEC | 26DEC | USD | YOUR: SUPP. PENSION OUR: 0702300360JB | 363,290.13 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R GRACE + CO. RETIREMENT PLA ATTN MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PAYMENT F OR THE MONTH OF JANUARY 2002/TIME/1 2:48 IMAD: 1226B1QGC04C002243 |
| 26DEC | 26DEC | USD | YOUR: SEE WIRE OUR: 1074300360JB | 700,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:35 IMAD: 1226B1QGC08C003728 |
| 26DEC | 26DEC | USD | YOUR: FPRS DEPOSITORY OUR: 0701400360JB | 719,752.78 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE + CO WE EK ENDING 12/19/01 SALARIED SSN: 0125106 |
| 26DEC | 26DEC | USD | YOUR: SEE WIRE OUR: 0700900360JB | 734,124.20 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/12:46 |

CHASE

# Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| | | | | | |
|---|---|---|---|---|---|
| 26DEC | 26DEC | USD | YOUR: HOWT-FUCD<br>OUR: 1073900360JB | 2,500,000.00 | IMAD: 1226B1QGC06C002229<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:35<br>IMAD: 1226B1QGC02C003372 |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1405900361JB | 5,900.00 | BOOK TRANSFER DEBIT<br>A/C: NATEXIS BANQUE POPULAIRES (CCB<br>PARIS CEDEX 09 FRANCE 75427-<br>BEN: /06049119934<br>RSI<br>REF: 0107081P-1/ACC/BEN-TRAINING CO<br>URSE ADVANCE PYMT |
| 27DEC | | USD | OUR: 0031660114XF | 26,199.83 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1409600361JB | 49,628.66 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1410500361JB | 86,004.88 | FEDWIRE DEBIT<br>VIA: PNCBANK NJ<br>/031207607<br>A/C: PITNEY MARTIN KIPP + SZUCH<br>X<br>IMAD: 1227B1QGC04C004341 |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1411400361JB | 121,657.00 | CHIPS DEBIT<br>VIA: FLEET NATIONAL BANK NYC<br>/0032<br>A/C: CONWAY, DELGENIA, GRIES + CO<br>ATTN GREGERY BOYER 212-813-1703<br>REF: WR GRACE<br>SSN: 0250777 |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1408800361JB | 142,509.88 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO<br>ATTN FPRS (HOURLY)<br>REF: WR GRACE + CO WEEK ENDING 12/2<br>1 + 12/24/01 CPD/DAVISON |

JAN-11-2002 13:11 CHASE BANK DEPSU 817 856 5011 P.53

CHASE

# Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| Date | Value Date | Ccy | Reference | Amount | Description |
|---|---|---|---|---|---|
| | | | | | SSN: 0250778 |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1407900361JB | 184,823.34 | FEDWIRE DEBIT<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X<br>REF: CR100390-1 IV0000024633 DEC 20<br>01 FEES/TIME/16:22<br>IMAD: 1227B1QGC06C004481 |
| 27DEC | 27DEC | USD | YOUR: 240009<br>OUR: 1406900361JB | 304,232.66 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>X<br>REF: MET LIFE PREM. DEC PREMIUMS, O<br>CT INSURED PREMIUMS,NOV 2001 DENTAL<br>+ STD FEE |
| 27DEC | 27DEC | USD | YOUR: SEE WIRE<br>OUR: 1486900361JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:45<br>IMAD: 1227B1QGC04C004549 |
| 27DEC | 27DEC | USD | YOUR: HOWT-FUCD<br>OUR: 1487000361JB | 7,200,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:45<br>IMAD: 1227B1QGC07C004757 |
| 28DEC | 28DEC | USD | YOUR: 2400-24<br>OUR: 1288900362JB | 2,516.44 | BOOK TRANSFER DEBIT<br>A/C: D0022430680<br>XKALLAY (708)820-7742, GRPGUL |
| 28DEC | 28DEC | USD | YOUR: SEE WIRE<br>OUR: 1192700362JB | 6,773.36 | BOOK TRANSFER DEBIT<br>A/C: D0022430805<br>X<br>REF: EMPLOYEE LTC COTRIBUTIONS FOR<br>NOV 2001 |
| 28DEC | | USD | OUR: 0039420114XF | 15,715.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 28DEC | 28DEC | USD | YOUR: SEE WIRE<br>OUR: 1288600362JB | 61,940.52 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI |

The Chase Manhattan Bank

CHASE

# Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

| | | | | |
|---|---|---|---|---|
| | | | | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 28DEC | 28DEC | USD YOUR: 0018028822000A<br>OUR: 1288800362JB | 62,633.50 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/053201885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IONS<br>IMAD: 1228B1QGC08C003944 |
| 28DEC | 28DEC | USD YOUR: SEE WIRE<br>OUR: 1289000362JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:19<br>IMAD: 1228B1QGC01C003750 |
| 28DEC | 28DEC | USD YOUR: HOWT-FUCD<br>OUR: 1288700362JB | 2,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:20<br>IMAD: 1228B1QGC06C003674 |
| 31DEC | | USD OUR: 0032010114XF | 24,010.89 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 000323881963 |
| 31DEC | 31DEC | USD YOUR: HOWT-CHASE<br>OUR: 1549800365JB | 30,977.52 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 31DEC | 31DEC | USD YOUR: SEE WIRE<br>OUR: 1549100365JB | 70,497.62 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 31DEC | 31DEC | USD YOUR: SEE WIRE<br>OUR: 1547500365JB | 500,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP |

Chase Manhattan Bank

CHASE

**Statement of Account**
**in US Dollars**

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 15 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: S00-USA-22
Statement No: 024

DEBITS CONTINUED

31DEC 31DEC USD YOUR: HOWT-FUCD
OUR: 1548300365JB
2,300,000.00 FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/12:48
IMAD: 1231B1QGC05C003605

REF: TRANSFER FUNDS/TIME/12:48
IMAD: 1231B1QGC06C003522

CHECKS

*No Activity*

**Bank of America**

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188003115
01 01 145 01 M0000 E# 0
Last Statement: 11/30/2001
This Statement: 12/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT
ATTN CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMDRIDGE MA 02140

Page 1 of 1

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2001 - 12/31/2001 | | Statement Beginning Balance | 8,154.01 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,154.01 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| [illegible]30 | 8,154.01 | 8,154.01 | 12/31 | 8,154.01 | 8,154.01 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 11/30/2001
This Statement: 12/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 12/01/2001 - 12/31/2001 | | Statement Beginning Balance | 1,888,629.43 |
| Number of Deposits/Credits | 42 | Amount of Deposits/Credits | 45,581,827.51 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 44,123,825.98 |
| | | Statement Ending Balance | 3,346,630.96 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| [illegible] | | 1,503,499.87 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185017 |
| 12/03 | | 3,129,027.78 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184690 |
| 12/04 | | 1,294,834.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722126374 |
| 12/04 | | 3,070,795.40 | Zero Balance Transfer | TRSF FR 8188703107 | 00722126081 |
| 12/05 | | 109,442.04 | Zero Balance Transfer | TRSF FR 8188903106 | 00722112124 |
| 12/05 | | 1,533,857.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111807 |
| 12/06 | | 141,167.34 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115927 |
| 12/06 | | 828,969.81 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115631 |
| 12/07 | | 184,820.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114695 |
| 12/07 | | 1,340,016.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114391 |
| 12/10 | | 254,879.12 | Zero Balance Transfer | TRSF FR 8188903106 | 00722180658 |
| 12/10 | | 2,602,670.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722180334 |
| 12/11 | | 267,666.23 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122812 |
| 12/11 | | 1,136,186.36 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122514 |
| 12/12 | | 325,889.22 | Zero Balance Transfer | TRSF FR 8188903106 | 00722111394 |
| 12/12 | | 1,685,045.83 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111092 |
| 12/13 | | 476,632.81 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114856 |
| 12/13 | | 604,687.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114544 |
| 12/14 | | 40,315.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722113535 |
| 12/14 | | 1,629,510.60 | Zero Balance Transfer | TRSF FR 8188703107 | 00722113227 |
| 12/17 | | 497,718.96 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184326 |
| 12/17 | | 3,679,886.61 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184003 |
| 12/18 | | 170,116.15 | Zero Balance Transfer | TRSF FR 8188903106 | 00722123587 |
| 12/18 | | 1,040,834.26 | Zero Balance Transfer | TRSF FR 8188703107 | 00722123283 |
| 12/19 | | 45,514.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722112017 |
| 12/19 | | 2,038,066.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111704 |
| 12/20 | | 499,907.93 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117347 |
| 12/20 | | 1,075,435.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722117041 |
| 12/20 | | 2,214,273.44 | WIRE TYPE:WIRE IN DATE: 122001 TIME:1224 CT<br>TRN:011220036675 FDREF/SEQ:0751700354JB<br>ORIG:W.R. GRACE AND COMPANY ID:000016001257<br>SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T<br>EBC OF 01/12/20HOWT | | 641200370036675 |
| [illegible]1 | | 241,727.71 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116833 |
| [illegible] | | 755,941.82 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116522 |
| 12/24 | | 869,418.45 | Zero Balance Transfer | TRSF FR 8188903106 | 00722187772 |
| 12/24 | | 2,822,826.35 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187456 |
| 12/26 | | 288,848.31 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122461 |
| 12/26 | | 586,017.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122160 |

Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 11/30/2001
This Statement: 12/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 12/27 | | 155,216.16 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115832 |
| 12/27 | | 1,023,080.17 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115523 |
| 12/28 | | 79,703.37 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117272 |
| 12/28 | | 855,701.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116943 |
| 12/31 | | 56,014.32 | FX PAYMNT CRFX755047 38654.56 GBP @ 1.4491 ON 20011228 | | 628301790200049 |
| 12/31 | | 963,076.50 | Zero Balance Transfer | TRSF FR 8188903106 | 00722182299 |
| 12/31 | | 3,462,586.52 | Zero Balance Transfer | TRSF FR 8188703107 | 00722181975 |

## Withdrawals and Debits

r Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/03 | | 3,363,547.08 | WIRE TYPE:WIRE OUT DATE:120301 TIME:1153 CT TRN:011203031728 FDREF/SEQ:011203031728/000718 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037003172E |
| 12/04 | | 3,948,037.41 | WIRE TYPE:WIRE OUT DATE:120401 TIME:0938 CT TRN:011204013564 FDREF/SEQ:011204013564/000278 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001356 |
| 12/05 | | 3,539,042.22 | WIRE TYPE:WIRE OUT DATE:120501 TIME:1055 CT TRN:011205021581 FDREF/SEQ:011205021581/000527 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002158] |
| 12/06 | | 1,405,467.82 | WIRE TYPE:WIRE OUT DATE:120601 TIME:0958 CT TRN:011206015430 FDREF/SEQ:011206015430/000542 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001543( |
| 12/07 | | 12,149.48 | Foreign Exchange Debit FX DRAW DRFX029019 12149.48 USD @ 0.0 ON 20011206 | 0179020011: |
| 12/07 | | 1,231,979.78 | WIRE TYPE:WIRE OUT DATE:120701 TIME:0952 CT TRN:011207016489 FDREF/SEQ:011207016489/000356 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001648 |
| 12/10 | | 2,310,545.61 | WIRE TYPE:WIRE OUT DATE:121001 TIME:1043 CT TRN:011210020064 FDREF/SEQ:011210020064/000379 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002006 |
| 12/11 | | 2,057,745.76 | WIRE TYPE:WIRE OUT DATE:121101 TIME:1008 CT TRN:011211014690 FDREF/SEQ:011211014690/000319 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001469( |
| 12/12 | | 1,553,280.19 | WIRE TYPE:WIRE OUT DATE:121201 TIME:1006 CT TRN:011212015917 FDREF/SEQ:011212015917/000378 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001591; |

Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 11/30/2001
This Statement: 12/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/13 | | 20,041.33 | Miscellaneous Debit Adjustment 1MN91-APX Analysis Billing : partial pymt for sept fees for p/c 85273. | 02460000830 |
| 12/13 | | 1,765,468.77 | WIRE TYPE:WIRE OUT DATE:121301 TIME:1138 CT TRN:011213026460 FDREF/SEQ:011213026460/000838 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370026460 |
| 12/14 | | 1,600.00 | Foreign Exchange Debit FX DRAW DRFX716327 2926.40 SGD @ 1.829 ON 20011212 | 01790200007 |
| | | 2,000.00 | Foreign Exchange Debit FX DRAW DRFX716325 3658.00 SGD @ 1.829 ON 20011212 | 01790200067 |
| 12/14 | | 1,166,248.06 | WIRE TYPE:WIRE OUT DATE:121401 TIME:1014 CT TRN:011214020908 FDREF/SEQ:011214020908/000485 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370020908 |
| 12/17 | | 3,379,461.65 | WIRE TYPE:WIRE OUT DATE:121701 TIME:0943 CT TRN:011217014525 FDREF/SEQ:011217014525/000314 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370014525 |
| 12/18 | | 2,437,427.36 | WIRE TYPE:WIRE OUT DATE:121801 TIME:0956 CT TRN:011218014321 FDREF/SEQ:011218014321/000325 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370014321 |
| 12/19 | | 1,235,047.49 | WIRE TYPE:WIRE OUT DATE:121901 TIME:1023 CT TRN:011219017559 FDREF/SEQ:011219017559/000387 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370017559 |
| 12/21 | | 2,787,200.85 | Foreign Exchange Debit FX DRAW DRFX033595 2787200.85 USD @ 0.0 ON 20011220 | 01790200016 |
| 12/21 | | 3,025,217.30 | WIRE TYPE:WIRE OUT DATE:122101 TIME:1002 CT TRN:011221019777 FDREF/SEQ:011221019777/000424 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370019777 |
| 12/24 | | 2,358,528.23 | WIRE TYPE:WIRE OUT DATE:122401 TIME:0936 CT TRN:011224014262 FDREF/SEQ:011224014262/000287 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370014262 |
| 12/26 | | 2,366,588.08 | WIRE TYPE:WIRE OUT DATE:122601 TIME:1047 CT TRN:011226017337 FDREF/SEQ:011226017337/000445 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370017337 |
| 12/27 | | 882,813.97 | WIRE TYPE:WIRE OUT DATE:122701 TIME:1014 CT TRN:011227018562 FDREF/SEQ:011227018562/000588 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370018562 |

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number 8188203114
01 01 142 01 M0000 E# 0
Last Statement: 11/30/2001
This Statement: 12/31/2001

Customer Service
1-800-699-7188

W.R. GRACE & CO.

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 12/28 | | 1,179,585.10 | WIRE TYPE:WIRE OUT DATE:122801 TIME:0953 CT TRN:011228018906 FDREF/SEQ:011228018906/000526 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370018906 |
| 12/31 | | 2,094,802.44 | WIRE TYPE:WIRE OUT DATE:123101 TIME:1017 CT TRN:011231021133 FDREF/SEQ:011231021133/000645 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021133 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 11/30 | 1,888,629.43 | 157,660.03 | 12/17 | 2,469,533.93 | 125,737.31 |
| 12/03 | 3,157,610.00 | 98,173.96 | 12/18 | 1,243,056.98 | 107,376.36 |
| 12/04 | 3,575,202.85 | 566,735.94 | 12/19 | 2,091,590.72 | 548,660.45 |
| 12/05 | 1,679,459.93 | 343,325.02 | 12/20 | 5,881,208.08 | 4,517,850.38 |
| 12/06 | 1,244,129.26 | 346,722.76 | 12/21 | 1,066,459.46 | 132,044.21 |
| 12/07 | 1,524,836.31 | 206,810.83 | 12/24 | 2,400,176.03 | 178,915.12 |
| 12/10 | 2,071,840.10 | 808.90- | 12/26 | 908,453.73 | 192,233.69 |
| 12/11 | 1,417,946.93 | 139,723.30 | 12/27 | 1,203,936.09 | 221,273.11 |
| 12/12 | 1,875,601.79 | 133,448.03 | 12/28 | 959,756.06 | 185,672.96 |
| 12/13 | 1,171,411.58 | 90,853.68 | 12/31 | 3,346,630.96 | 334,335.05 |
| 12/14 | 1,671,390.01 | 38,158.43 | | | |



Commercial Checking

01 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN CB
62 WHITTEMORE AVE
CAMBRIDGE MA 02140

Commercial Checking 12/01/2001 thru 12/31/2001

Account number: 2000000282172
Account holder(s): W.R. GRACE & COMPANY

Taxpayer ID Number: 133461988

Account Summary

| | |
|---|---|
| Opening balance 12/01 | $1,885,299.55 |
| Deposits and other credits | 66,100,161.08 + |
| Other withdrawals and service fees | 65,542,289.13 - |
| Closing balance 12/31 | $2,443,171.50 |

Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 12/03 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 011203041213) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/03 OBI=0111 79 ATTN P. LAWI REF=1361400337JB 04:31PM | 000011203041213 |
| 12/04 | 3,000,000.00 | FUNDS TRANSFER (ADVICE 011204034350) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/04 OBI=0111 79 ATTN P. LAWI REF=1163200338JB 04:51PM | 000011204034350 |
| 12/05 | 2,600,000.00 | FUNDS TRANSFER (ADVICE 011205026445) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/05 OBI=0111 79 ATTN P. LAWI REF=0847900339JB 03:01PM | 000011205026445 |
| 12/06 | 4,300,000.00 | FUNDS TRANSFER (ADVICE 011206031379) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/06 OBI=0111 79 ATTN P. LAWI REF=1048100340JB 04:44PM | 000011206031379 |
| 12/07 | 36.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/07 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 011207031460) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/07 OBI=0111 79 ATTN P. LAWI REF=1016500341JB 04:03PM | 000011207031460 |
| 12/10 | 5,600,000.00 | FUNDS TRANSFER (ADVICE 011210033630) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/10 OBI=0111 79 ATTN P. LAWI REF=1352800344JB 05:08PM | 000011210033630 |

Deposits and Other Credits continued on next page.



Commercial Checking

02 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/11 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 011211031187) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/11 OBI=0111 79 ATTN P. LAWI REF=2133800345JB 04:44PM | 000011211031187 |
| 12/12 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 011212028731) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/12 OBI=0111 79 ATTN P. LAWI REF=1066500346JB 03:44PM | 000011212028731 |
| 12/13 | 0.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/13 | 4,800,000.00 | FUNDS TRANSFER (ADVICE 011213032319) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/13 OBI=0111 79 ATTN P. LAWI REF=1283500347JB 12/13/01 04:34PM | 000011213032319 |
| 12/14 | 700,000.00 | FUNDS TRANSFER (ADVICE 011214017036) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/14 OBI=0111 79 ATTN P. LAWI REF=0918300348JB 12/14/01 03:15PM | 000011214017036 |
| 12/17 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 011217037412) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/17 OBI=0111 79 ATTN P. LAWI REF=1227300351JB 12/17/01 03:57PM | 000011217037412 |
| 12/18 | 2.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/18 | 3,600,000.00 | FUNDS TRANSFER (ADVICE 011218031797) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/18 OBI=0111 79 ATTN P. LAWI REF=1009500352JB 12/18/01 04:11PM | 000011218031797 |
| 12/19 | 1.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/19 | 2,200,000.00 | FUNDS TRANSFER (ADVICE 011219034244) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/19 OBI=0111 79 ATTN P. LAWI REF=1217900353JB 12/19/01 04:41PM | 000011219034244 |
| 12/20 | 9,700,000.00 | FUNDS TRANSFER (ADVICE 011220036070) RCVD FROM CHASE MANHATTAN B/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 01/12/20 OBI=0111 79 ATTN P. LAWI REF=1231100354JB 12/20/01 04:37PM | 000011220036070 |

Deposits and Other Credits continued on next page.

Commercial Checking

03 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Deposits and Other Credits continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/21 | 1,000,000.00 | FUNDS TRANSFER (ADVICE 011221022160)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/21 OBI=0111 79 ATTN P. LAWI<br>REF=0677600355JB 12/21/01 12:49PM | 000011221022160 |
| 12/24 | 2,000,000.00 | FUNDS TRANSFER (ADVICE 011224018558)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/24 OBI=0111 79 ATTN P. LAWI<br>REF=0770100358JB 12/24/01 01:05PM | 000011224018558 |
| 12/26 | 72.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/26 | 2,500,000.00 | FUNDS TRANSFER (ADVICE 011226025604)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/26 OBI=0111 79 ATTN P. LAWI<br>REF=1073900360JB 12/26/01 03:35PM | 000011226025604 |
| 12/27 | 7,200,000.00 | FUNDS TRANSFER (ADVICE 011227035758)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/27 OBI=0111 79 ATTN P. LAWI<br>REF=1487000361JB 12/27/01 04:45PM | 000011227035758 |
| [illegible] | [illegible] | [illegible]<br>TRANSFER FROM 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/28 | 46.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/28 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 011228028136)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/28 OBI=0111 79 ATTN P. LAWI<br>REF=1288700362JB 12/28/01 02:19PM | 000011228028136 |
| 12/31 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 011231026256)<br>RCVD FROM CHASE MANHATTAN B/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 01/12/31 OBI=0111 79 ATTN P. LAWI<br>REF=1548300365JB 12/31/01 12:47PM | 000011231026256 |
| Total | $66,100,161.08 | | |

Other Withdrawals and Service Fees

| Date | Amount | Description | |
|---|---|---|---|
| 12/03 | 16.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/03 | 176.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/03 | 561.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

04 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/03 | 916.96 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/03 | 15,280.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/03 | 28,822.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/03 | 72,844.11 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/03 | 469,834.20 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/03 | 505,361.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/04 | 187.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/04 | 792.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 04 | 4,485.38 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| /04 | 10,893.53 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/04 | 30,752.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/04 | 245,452.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/04 | 309,800.04 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/04 | 1,050,933.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/04 | 1,100,444.81 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/05 | 1,522.31 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/05 | 3,723.20 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/05 | 5,544.14 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/05 | 17,268.35 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/05 | 49,732.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

05 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/05 | 117,772.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/05 | 522,938.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/05 | 1,145,826.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/05 | 1,239,089.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/06 | 73.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/06 | 292.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/06 | 848.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/06 | 4,491.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/06 | 5,263.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/06 | 6,069.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/06 | 10,737.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/06 | 39,880.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/06 | 116,193.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/06 | 335,729.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/06 | 899,047.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/07 | 1,599.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/07 | 4,921.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/07 | 18,803.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/07 | 138,751.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/07 | 796,691.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.

Commercial Checking

06 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/07 | 1,285,800.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/07 | 2,618,312.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/10 | 426.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/10 | 462.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/10 | 2,035.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/10 | 5,268.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/10 | 12,930.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/10 | 25,451.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| [illegible]10 | 53,300.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/10 | 666,099.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/10 | 927,968.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/11 | 17.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/11 | 16,202.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/11 | 427,376.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/11 | 580,018.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/11 | 640,037.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/11 | 974,751.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/11 | 1,111,526.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/12 | 77.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/12 | 232.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

07 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/12 | 1,671.42 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/12 | 11,256.66 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/12 | 16,676.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/12 | 123,988.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/12 | 391,651.26 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/12 | 520,429.98 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/12 | 1,358,161.75 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/12 | 1,608,659.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/12 | 1,825,211.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/13 | 30.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/13 | 73.07 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/13 | 1,597.03 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/13 | 4,367.34 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/13 | 5,834.71 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/13 | 6,097.56 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/13 | 8,750.47 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/13 | 119,826.05 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/13 | 149,210.30 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/13 | 501,543.92 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/14 | 715.22 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

08 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/14 | 1,154.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/14 | 7,145.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/14 | 12,951.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/14 | 17,507.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/14 | 352,443.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/14 | 580,329.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/14 | 1,943,436.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/14 | 2,053,827.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/17 | 1,166.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/17 | 22,004.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/17 | 23,607.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/17 | 43,253.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/17 | 61,667.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/17 | 247,050.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/17 | 469,408.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/18 | 308.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/18 | 2,051.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/18 | 9,160.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/18 | 44,551.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/18 | 49,368.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

09 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/18 | 214,151.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/18 | 991,499.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/18 | 1,913,643.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/19 | 338.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/19 | 3,601.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/19 | 39,517.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/19 | 118,161.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/19 | 504,805.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/19 | 1,107,227.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/19 | 1,340,862.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/19 | 1,357,045.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/20 | 260.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/20 | 566.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/20 | 644.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/20 | 4,866.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/20 | 4,952.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/20 | 8,679.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/20 | 10,110.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/20 | 24,807.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/20 | 72,463.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

10 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/20 | 117,873.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/20 | 390,936.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/20 | 694,738.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/21 | 83.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/21 | 237.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/21 | 933.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/21 | 9,307.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/21 | 9,689.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/21 | 19,445.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/21 | 299,164.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/21 | 570,585.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/21 | 2,165,559.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/21 | 3,064,831.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/24 | 118.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/24 | 136.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/24 | 41,056.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/24 | 61,915.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/24 | 161,000.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/24 | 546,808.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/24 | 583,975.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

11 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/24 | 840,269.52 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/24 | 906,619.80 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/26 | 0.02 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/26 | 2,035.15 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/26 | 4,013.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/26 | 27,134.23 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/26 | 107,280.28 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/26 | 200,722.68 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/26 | 405,567.70 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/26 | 714,399.50 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/26 | 1,660,264.39 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/27 | 160.67 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/27 | 5,229.54 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/27 | 5,410.93 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/27 | 7,222.19 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/27 | 17,237.97 | ZBA TRANSFER DEBIT TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/27 | 25,584.00 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/27 | 110,480.85 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/27 | 372,563.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/27 | 887,429.21 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

12 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/27 | 1,347,912.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/28 | 240.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/28 | 2,565.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/28 | 17,482.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/28 | 37,144.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/28 | 108,356.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/28 | 304,981.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/28 | 703,350.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| [illegible]28 | 1,833,906.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/28 | 4,877,291.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/31 | 880.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO | 000000000000000 |
| 12/31 | 1,837.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |
| 12/31 | 2,051.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/31 | 3,597.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO | 000000000000000 |
| 12/31 | 20,920.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- | 000000000000000 |
| 12/31 | 27,830.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO | 000000000000000 |
| 12/31 | 45,900.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. | 000000000000000 |
| 12/31 | 303,371.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO | 000000000000000 |
| 12/31 | 350,831.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON | 000000000000000 |

Other Withdrawals and Service Fees continued on next page.



Commercial Checking

13 2000000282172 001 130 0 34 SAFEKEPT Replacement Statement 001

Other Withdrawals and Service Fees continued

| Date | Amount | Description | |
|---|---|---|---|
| 12/31 | 524,638.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |
| 12/31 | 994,057.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C | 000000000000000 |

Total $65,542,289.13

Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 3,291,484.49 | 12/12 | 1,948,922.79 | 12/21 | 5,346,896.72 |
| 12/04 | 3,537,742.33 | 12/13 | 5,951,593.30 | 12/24 | 4,204,995.44 |
| 12/05 | 3,034,324.16 | 12/14 | 1,682,082.43 | 12/26 | 3,583,650.72 |
| 12/06 | 5,915,695.71 | 12/17 | 4,013,923.48 | 12/27 | 8,004,419.87 |
| 12/07 | 2,050,851.69 | 12/18 | 4,389,193.44 | 12/28 | 2,419,147.85 |
| 12/10 | 5,956,908.58 | 12/19 | 2,117,634.76 | 12/31 | 2,443,171.50 |
| 12/11 | 5,006,938.68 | 12/20 | 10,486,735.37 | | |

:omer Service Information

| For questions about your statement or billing errors, contact us at: | Phone Number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION Commercial Checking

01 2079900016741 005 109 0 0 1,755

W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140

CB 008

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number: 2079900016741
Account holder(s): W R GRACE & CO - CONN

Taxpayer ID Number: 135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | $0.00 | |
| Deposits and other credits | 5,649,307.32 | + |
| Checks | 379,139.39 | - |
| Other withdrawals and service fees | 5,270,167.93 | - |
| **Closing balance 12/31** | **$0.00** | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| [illegible]3 | 28,822.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 30,752.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 17,268.35 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 5,263.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 10,737.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 1,599.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 5,268.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 1,111,526.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 11,256.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,608,659.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 4,367.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 8,750.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 17,507.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*[Dep]osits and Other Credits continued on next page.*

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/17 | 43,253.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 49,368.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 39,517.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 8,679.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 10,110.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 9,689.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 840,269.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 27,134.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 1,660,264.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| [illegible]7 | 7,222.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 25,584.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 1,459.52 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID. 011228 CCD<br>MISC SETTL CHRETIRE |
| 12/28 | 37,144.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 27,830.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,649,307.32** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 60130 | 1,128.68 | 12/27 | 61305 | 2,205.92 | 12/03 | 61363* | 1,442.74 | 12/04 |
| 60131 | 1,128.65 | 12/27 | 61333* | 127.41 | 12/12 | 61364 | 2,257.97 | 12/04 |
| 60647* | 1,026.21 | 12/03 | 61334 | 27.90 | 12/04 | 61370* | 1,464.67 | 12/04 |
| 60777* | 62.78 | 12/12 | 61337* | 459.01 | 12/03 | 61372* | 950.61 | 12/06 |
| 61147* | 127.39 | 12/13 | 61339* | 575.10 | 12/05 | 61376* | 1,037.23 | 12/05 |
| 61179* | 1,464.69 | 12/04 | 61340 | 591.04 | 12/06 | 61377 | 1,085.83 | 12/10 |
| 61262* | 411.74 | 12/10 | 61342* | 238.61 | 12/03 | 61378 | 1,234.70 | 12/03 |
| 61273* | 560.53 | 12/19 | 61343 | 267.48 | 12/04 | 61379 | 3,803.23 | 12/04 |
| 61304* | 9,525.90 | 12/03 | 61344 | 478.81 | 12/05 | 61382* | 1,107.66 | 12/05 |

*[illegible]ndicates a break in check number sequence*

*[illegible]ecks continued on next page*

FIRST UNION **Commercial Checking**

03 2079900016741 005 109 0 0 1,757

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 61389* | 1,124.02 | 12/06 | 61506 | 299.49 | 12/03 | 61553 | 607.43 | 12/19 |
| 61390 | 1,645.04 | 12/04 | 61507 | 231.87 | 12/04 | 61554 | 661.83 | 12/17 |
| 61391 | 2,043.60 | 12/03 | 61508 | 74.76 | 12/10 | 61555 | 1,224.10 | 12/27 |
| 61394* | 41.44 | 12/05 | 61509 | 230.34 | 12/12 | 61556 | 1,442.75 | 12/18 |
| 61400* | 1,710.24 | 12/05 | 61510 | 419.17 | 12/12 | 61557 | 2,257.98 | 12/18 |
| 61403* | 1,670.61 | 12/04 | 61511 | 27.89 | 12/11 | 61558 | 971.88 | 12/17 |
| 61405* | 985.72 | 12/11 | 61512 | 517.16 | 12/12 | 61559 | 924.27 | 12/14 |
| 61406 | 2,167.13 | 12/05 | 61513 | 410.87 | 12/07 | 61560 | 1,168.12 | 12/20 |
| 61411* | 1,451.04 | 12/04 | 61514 | 2,067.73 | 12/11 | 61561 | 1,032.76 | 12/17 |
| 61412 | 1,447.77 | 12/10 | 61515 | 439.75 | 12/12 | 61562 | 1,464.69 | 12/17 |
| 61413 | 625.70 | 12/03 | 61516 | 261.72 | 12/13 | 61563 | 1,057.78 | 12/14 |
| 61415* | 813.20 | 12/05 | 61518* | 478.81 | 12/17 | 61564 | 950.61 | 12/24 |
| 61421* | 2,220.84 | 12/04 | 61519 | 478.81 | 12/12 | 61565 | 1,003.63 | 12/17 |
| 61424* | 1,268.16 | 12/03 | 61521* | 419.90 | 12/10 | 61566 | 1,111.84 | 12/18 |
| 61428* | 761.18 | 12/03 | 61524* | 238.61 | 12/17 | 61567 | 1,826.47 | 12/26 |
| 61432* | 321.43 | 12/11 | 61525 | 463.84 | 12/11 | 61568 | 1,064.64 | 12/28 |
| 61436* | 1,806.32 | 12/17 | 61526 | 478.81 | 12/17 | 61569 | 2,536.68 | 12/17 |
| 61437 | 1,377.76 | 12/14 | 61527 | 410.87 | 12/07 | 61570 | 2,342.14 | 12/20 |
| 61449* | 1,221.45 | 12/03 | 61528 | 105.70 | 12/11 | 61571 | 1,098.22 | 12/19 |
| 61460* | 2,286.69 | 12/04 | 61529 | 248.80 | 12/07 | 61573* | 2,302.72 | 12/17 |
| 61463* | 1,215.08 | 12/03 | 61530 | 280.63 | 12/10 | 61574 | 1,053.36 | 12/24 |
| 61470* | 950.34 | 12/03 | 61531 | 32.43 | 12/12 | 61575 | 942.29 | 12/21 |
| 61474* | 1,296.76 | 12/14 | 61533* | 1,122.60 | 12/24 | 61576 | 1,364.47 | 12/18 |
| 61475 | 2,474.41 | 12/18 | 61534 | 2,474.41 | 12/18 | 61577 | 225.58 | 12/17 |
| 61477* | 1,125.49 | 12/03 | 61535 | 443.19 | 12/17 | 61578 | 1,095.53 | 12/18 |
| 61484* | 1,176.03 | 12/03 | 61536 | 1,125.49 | 12/18 | 61579 | 1,384.48 | 12/17 |
| 61487* | 1,040.00 | 12/06 | 61537 | 1,245.12 | 12/14 | 61580 | 2,043.60 | 12/18 |
| 61488 | 923.00 | 12/06 | 61538 | 1,590.52 | 12/24 | 61581 | 1,171.63 | 12/18 |
| 61489 | 365.15 | 12/20 | 61539 | 2,206.56 | 12/18 | 61582 | 1,313.52 | 12/18 |
| 61490 | 274.02 | 12/04 | 61540 | 823.86 | 12/17 | 61583 | 879.91 | 12/17 |
| 61491 | 113.46 | 12/12 | 61541 | 970.09 | 12/13 | 61584 | 998.00 | 12/17 |
| 61492 | 53.83 | 12/06 | 61542 | 1,331.71 | 12/14 | 61585 | 1,186.68 | 12/14 |
| 61493 | 517.16 | 12/04 | 61543 | 1,176.01 | 12/13 | 61586 | 972.92 | 12/18 |
| 61494 | 410.87 | 12/03 | 61544 | 772.03 | 12/13 | 61587 | 1,302.74 | 12/19 |
| 61495 | 1,137.00 | 12/10 | 61545 | 1,354.86 | 12/14 | 61588 | 1,670.61 | 12/18 |
| 61496 | 575.10 | 12/05 | 61546 | 2,205.90 | 12/28 | 61589 | 1,236.59 | 12/17 |
| 61497 | 118.22 | 12/07 | 61547 | 1,408.41 | 12/17 | 61590 | 2,001.34 | 12/18 |
| 61498 | 424.95 | 12/06 | 61548 | 2,621.65 | 12/24 | 61591 | 985.73 | 12/18 |
| 61501* | 238.61 | 12/12 | 61549 | 8,051.72 | 12/18 | 61592 | 2,167.13 | 12/27 |
| 61502 | 478.81 | 12/27 | 61550 | 3,160.41 | 12/18 | 61594* | 2,097.28 | 12/17 |
| 61503 | 410.87 | 12/07 | 61551 | 550.96 | 12/17 | 61595 | 807.84 | 12/19 |
| 61505* | 32.43 | 12/06 | 61552 | 667.34 | 12/17 | 61596 | 2,916.67 | 12/19 |

*cates a break in check number sequence*

*Checks continued on next page*

FIRST UNION

# Commercial Checking

04 2079900016741 005 109 0 0 1,758

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 61597 | 2,195.76 | 12/17 | 61641 | 1,633.17 | 12/19 | 61686 | 137.69 | 12/18 |
| 61598 | 1,465.39 | 12/14 | 61642 | 1,774.75 | 12/19 | 61687 | 351.44 | 12/24 |
| 61599 | 968.22 | 12/17 | 61643 | 1,536.50 | 12/19 | 61688 | 455.17 | 12/26 |
| 61600 | 1,451.05 | 12/17 | 61644 | 1,784.96 | 12/21 | 61693* | 74.77 | 12/24 |
| 61601 | 1,447.78 | 12/26 | 61645 | 1,975.32 | 12/21 | 61694 | 256.56 | 12/24 |
| 61602 | 639.34 | 12/14 | 61646 | 1,698.56 | 12/26 | 61695 | 273.03 | 12/26 |
| 61603 | 506.14 | 12/14 | 61647 | 2,607.06 | 12/24 | 61696 | 410.87 | 12/26 |
| 61604 | 834.15 | 12/17 | 61648 | 2,286.70 | 12/21 | 61697 | 404.74 | 12/24 |
| 61605 | 590.50 | 12/14 | 61649 | 862.36 | 12/18 | 61700* | 483.08 | 12/28 |
| 61606 | 761.44 | 12/17 | 61650 | 877.90 | 12/18 | 61702* | 478.81 | 12/27 |
| 61607 | 1,060.10 | 12/13 | 61651 | 1,707.42 | 12/18 | 61703 | 410.87 | 12/21 |
| 61608 | 1,143.74 | 12/17 | 61652 | 944.56 | 12/26 | 61704 | 410.87 | 12/21 |
| 61609 | 1,206.52 | 12/17 | 61653 | 1,215.08 | 12/19 | 61706* | 151.49 | 12/21 |
| 61610 | 2,220.82 | 12/18 | 61654 | 1,737.62 | 12/19 | 61707 | 279.71 | 12/24 |
| 61611 | 1,640.46 | 12/20 | 61655 | 1,753.16 | 12/19 | 61709* | 1,076.77 | 12/26 |
| 61612 | 989.34 | 12/17 | 61656 | 2,531.11 | 12/26 | 61710 | 1,450.87 | 12/26 |
| 61613 | 1,268.17 | 12/26 | 61657 | 1,554.64 | 12/18 | 61711 | 251.67 | 12[illegible] |
| 61614 | 1,151.83 | 12/17 | 61658 | 1,013.13 | 12/19 | 61717* | 667.34 | 12[illegible] |
| 61615 | 713.22 | 12/14 | 61659 | 950.34 | 12/20 | 61718 | 607.43 | 12/31 |
| 61616 | 723.28 | 12/17 | 61660 | 1,398.97 | 12/21 | 61719 | 661.83 | 12/31 |
| 61617 | 761.19 | 12/17 | 61661 | 1,173.79 | 12/19 | 61723* | 1,104.06 | 12/28 |
| 61618 | 378.11 | 12/14 | 61662 | 2,319.59 | 12/18 | 61724 | 1,068.06 | 12/28 |
| 61619 | 858.50 | 12/17 | 61663 | 351.44 | 12/17 | 61726* | 1,032.76 | 12/28 |
| 61620 | 328.08 | 12/21 | 61664 | 351.43 | 12/17 | 61728* | 1,057.79 | 12/31 |
| 61621 | 1,482.87 | 12/14 | 61665 | 647.81 | 12/19 | 61729 | 950.61 | 12/31 |
| 61622 | 1,575.22 | 12/17 | 61666 | 217.24 | 12/18 | 61732* | 1,111.84 | 12/31 |
| 61623 | 1,588.58 | 12/14 | 61667 | 88.66 | 12/18 | 61734* | 1,347.72 | 12/28 |
| 61624 | 1,806.31 | 12/17 | 61668 | 27.90 | 12/20 | 61739* | 1,033.95 | 12/28 |
| 61625 | 1,377.76 | 12/28 | 61669 | 517.16 | 12/18 | 61740 | 2,302.73 | 12/31 |
| 61626 | 897.36 | 12/17 | 61670 | 410.87 | 12/17 | 61744* | 225.57 | 12/27 |
| 61627 | 861.34 | 12/17 | 61671 | 459.01 | 12/26 | 61748* | 1,564.01 | 12/27 |
| 61628 | 1,893.04 | 12/19 | 61673* | 575.10 | 12/18 | 61750* | 1,135.18 | 12/27 |
| 61630* | 1,241.01 | 12/19 | 61675* | 409.78 | 12/19 | 61751 | 1,378.67 | 12/31 |
| 61631 | 95.57 | 12/26 | 61677* | 434.94 | 12/19 | 61753* | 951.72 | 12/28 |
| 61632 | 1,040.62 | 12/19 | 61678 | 267.48 | 12/18 | 61754 | 1,619.88 | 12/27 |
| 61633 | 1,097.11 | 12/18 | 61679 | 390.31 | 12/19 | 61756* | 1,236.58 | 12/31 |
| 61634 | 1,221.46 | 12/19 | 61680 | 261.82 | 12/17 | 61764* | 1,465.40 | 12/28 |
| 61636* | 692.75 | 12/20 | 61681 | 368.23 | 12/14 | 61765 | 968.23 | 12/31 |
| 61637 | 1,144.77 | 12/19 | 61682 | 32.45 | 12/19 | 61768* | 707.50 | 12/28 |
| 61638 | 1,899.17 | 12/19 | 61683 | 1,802.58 | 12/24 | 61769 | 506.14 | 12/28 |
| 61639 | 1,834.89 | 12/26 | 61684 | 1,058.07 | 12/24 | 61771* | 619.95 | 12/28 |
| 61640 | 1,837.51 | 12/19 | 61685 | 318.63 | 12/19 | 61772 | 886.60 | 12/31 |

*dicates a break in check number sequence*

*Checks continued on next page*

FIRST UNION **Commercial Checking**

05 2079900016741 005 109 0 0 1,759

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 61773 | 1,060.09 | 12/27 | 61800 | 1,097.11 | 12/27 | 61834 | 817.06 | 12/31 |
| 61774 | 1,143.73 | 12/27 | 61801 | 1,221.46 | 12/31 | 61835 | 1,031.99 | 12/27 |
| 61775 | 1,206.52 | 12/31 | 61802 | 1,004.17 | 12/28 | 61836 | 1,331.69 | 12/28 |
| 61778* | 989.34 | 12/28 | 61803 | 692.76 | 12/28 | 61838* | 2,020.90 | 12/27 |
| 61780* | 1,151.83 | 12/28 | 61807* | 1,666.32 | 12/28 | 61839 | 2,205.91 | 12/28 |
| 61781 | 713.23 | 12/31 | 61808 | 1,775.43 | 12/27 | 61850* | 410.87 | 12/31 |
| 61782 | 723.27 | 12/31 | 61810* | 1,791.21 | 12/27 | 61858* | 410.87 | 12/31 |
| 61783 | 761.19 | 12/31 | 61811 | 1,541.43 | 12/31 | 61859 | 177.83 | 12/28 |
| 61784 | 288.15 | 12/31 | 61812 | 1,704.84 | 12/28 | 62345* | 410.87 | 12/10 |
| 61785 | 858.50 | 12/31 | 61815* | 862.35 | 12/26 | 900371* | 123.51 | 12/06 |
| 61786 | 321.45 | 12/31 | 61817* | 1,220.77 | 12/28 | 900375* | 1,633.73 | 12/03 |
| 61788* | 1,575.22 | 12/31 | 61818 | 1,757.03 | 12/26 | 900502* | 453.02 | 12/12 |
| 61789 | 1,588.59 | 12/28 | 61819 | 1,767.49 | 12/28 | 900503 | 404.68 | 12/24 |
| 61792* | 952.49 | 12/31 | 61821* | 1,013.11 | 12/31 | 900527* | 3,851.72 | 12/04 |
| 61793 | 902.97 | 12/31 | 61823* | 1,398.97 | 12/31 | 900528 | 1,401.28 | 12/03 |
| 61794 | 1,888.91 | 12/27 | 61824 | 1,173.78 | 12/27 | 900530* | 5,874.72 | 12/04 |
| 61795 | 1,287.54 | 12/28 | 61825 | 510.37 | 12/31 | 900531 | 1,171.66 | 12/11 |
| 61796 | 1,450.03 | 12/27 | 61826 | 2,330.12 | 12/28 | 900532 | 1,492.61 | 12/20 |
| 61798* | 95.56 | 12/28 | 61831* | 1,266.70 | 12/28 | 900534* | 1,004.17 | 12/26 |
| 61799 | 1,040.63 | 12/31 | 61833* | 2,404.95 | 12/28 | **Total** | **$379,139.39** | |

** Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/05 | 652.22 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011205 CCD<br>MISC C4025-079860773 |
| 12/05 | 8,110.22 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011205 CCD<br>MISC C4025-109860776 |
| 12/06 | 10,737.56 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011206 PPD<br>MISC SETTL NCVCDBATL |
| 12/11 | 126,440.43 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011211 CCD<br>MISC C4025-069878907 |
| 12/11 | 979,941.98 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011211 CCD<br>MISC C4025-059878906 |
| 12/12 | 1,526.06 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011212 CCD<br>MISC C4025-079881386 |
| 12/12 | 6,617.66 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011212 CCD<br>MISC C4025-109881389 |

*Other Withdrawals and Service Fees continued on next page.*



FIRST UNION

# Commercial Checking

06 2079900016741 005 109 0 0 1,760

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 12/12 | 1,608,659.30 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011212 CCD<br>MISC SETTL NCVCDBATL |
| 12/13 | 8,750.47 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011213 CCD<br>MISC SETTL NCVCDBATL |
| 12/19 | 1,208.76 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011219 CCD<br>MISC C4025-079915096 |
| 12/19 | 6,667.06 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011219 CCD<br>MISC C4025-109915099 |
| 12/20 | 10,110.52 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011220 CCD<br>MISC SETTL NCVCDBATL |
| 12/24 | 120,534.63 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011224 CCD<br>MISC C4025-069933821 |
| 12/24 | 704,904.87 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011224 CCD<br>MISC C4025-059933820 |
| 12/26 | 1,083.60 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011226 CCD<br>MISC C4025-079936596 |
| 12/26 | 6,654.25 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011226 CCD<br>MISC C4025-109936599 |
| 12/26 | 1,660,264.39 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011226 CCD<br>MISC SETTL NCVCDBATL |
| 12/27 | 7,222.19 | AUTOMATED DEBIT W.R. GRACE PAYROLL<br>CO. ID. 011227 CCD<br>MISC SETTL NCVCDBATL |
| 12/28 | 1.29 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011228 CCD<br>MISC C4025-059951575 |
| 12/28 | 34.03 | AUTOMATED DEBIT BNF CTS PR TAXES<br>CO. ID. 1411902914 011228 CCD<br>MISC C4025-069951576 |
| 12/28 | 46.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,270,167.93** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 0.00 | 12/05 | 0.00 | 12/07 | 0.00 |
| )4 | 0.00 | 12/06 | 0.00 | 12/10 | 0.0 |

*Daily Balance Summary continued on next page*

FIRST UNION

# Commercial Checking

07 2079900016741 005 109 0 0 1,761

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/11 | 0.00 | 12/18 | 0.00 | 12/26 | 0.00 |
| 12/12 | 0.00 | 12/19 | 0.00 | 12/27 | 0.00 |
| 12/13 | 0.00 | 12/20 | 0.00 | 12/28 | 0.00 |
| 12/14 | 0.00 | 12/21 | 0.00 | 12/31 | 0.00 |
| 12/17 | 0.00 | 12/24 | 0.00 | | |

TXS 1,904,379.66

FIRST UNION **Commercial Checking**

08 2079900016741 005 109 0 0 1,762

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

________ 2. Write in the closing balance shown on the front of account statement.

________ 3. Write in any deposits you have made since the date of this statement.

________

________

________

________ 4. Add together amounts listed above in steps 2 and 3.

________ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

________ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION **Commercial Checking**

01 2079900005600 005 108 0 184 13,706

W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS CB 025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC 28334

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number: 2079900005600
Account holder(s): W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number: 135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 8,732.17 + |
| Other withdrawals and service fees | 8,732.17 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| .3 | 16.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 187.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 1,522.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 73.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 292.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 73.85 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/10 | 462.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 17.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 232.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 73.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 715.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 1,166.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 308.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 338.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02 2079900005600 005 108 0 184 13,707

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/20 | 644.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 933.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 118.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 136.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 136.67 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/27 | 160.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 240.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 880.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,732.17** | |

## ˀther Withdrawals and Service Fees

| ˌte | Amount | Description |
|---|---|---|
| 12/03 | 16.96 | LIST OF DEBITS POSTED |
| 12/04 | 187.50 | LIST OF DEBITS POSTED |
| 12/05 | 1,522.31 | LIST OF DEBITS POSTED |
| 12/06 | 73.85 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/06 | 292.27 | LIST OF DEBITS POSTED |
| 12/07 | 36.41 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/07 | 37.44 | LIST OF DEBITS POSTED |
| 12/10 | 462.81 | LIST OF DEBITS POSTED |
| 12/11 | 17.00 | LIST OF DEBITS POSTED |
| 12/12 | 232.60 | LIST OF DEBITS POSTED |
| 12/13 | 73.07 | LIST OF DEBITS POSTED |
| 12/14 | 715.22 | LIST OF DEBITS POSTED |
| 12/17 | 1,166.76 | LIST OF DEBITS POSTED |
| 12/18 | 308.14 | LIST OF DEBITS POSTED |
| 12/19 | 338.10 | LIST OF DEBITS POSTED |
| 12/20 | 644.36 | LIST OF DEBITS POSTED |
| 12/21 | 933.68 | LIST OF DEBITS POSTED |
| 12/24 | 118.93 | LIST OF DEBITS POSTED |
| 12/24 | 136.67 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/26 | 63.90 | LIST OF DEBITS POSTED |

ıer Withdrawals and Service Fees continued on next page.



# Commercial Checking

03 2079900005600 005 108 0 184 13,708

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 12/26 | 72.77 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/27 | 160.67 | LIST OF DEBITS POSTED |
| 12/28 | 240.75 | LIST OF DEBITS POSTED |
| 12/31 | 880.00 | LIST OF DEBITS POSTED |
| **Total** | **$8,732.17** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/18 | 0.00 | 12/28 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |
| /11 | 0.00 | 12/20 | 0.00 | | |

FIRST UNION **Commercial Checking**

04 2079900005600 005 108 0 184 13,709

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

__________ 2. Write in the closing balance shown on the front of account statement.

__________ 3. Write in any deposits you have made since the date of this statement.

__________

__________

__________

__________ 4. Add together amounts listed above in steps 2 and 3.

__________ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

__________ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



PAGE 1

ACCOUNT # 1550 205 736
STATEMENT PERIOD 11-30-01 TO 12-31-01
ENCLOSURES

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

PARTICIPATE IN OUR 17TH ANNUAL SURVEY OF BAY AREA BUSINESSES AND BECOME ELIGIBLE TO WIN ONE OF SEVERAL PRIZES. CONTACT STEVE TESSLER AT 510-530-6666 OR STEVE.TESSLER@CIVICBANK.COM FOR DETAILS

155020 573 6 COMMERCE ANALYZED

| | | |
|---|---|---|
| PREVIOUS BALANCE | 11-30-01 | 20,162.62 |
| +DEPOSITS/CREDITS | | .00 |
| -CHECKS/DEBITS | | .00 |
| -SERVICE CHARGE | | .00 |
| +INTEREST PAID | | .00 |
| CURRENT BALANCE | | 20,162.62 |
| DAYS IN STATEMENT PERIOD | 31 | |

*- - - - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - - - -*

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 11-30 | 20162.62 | | | | |

END OF STATEMENT

Corporate Office 2101 Webster Street, 14th Floor Oakland, CA 94612-3043 Telephone: 510 836-6500 FAX: 510 835-1072
Helping the Environment by using Recycled Paper