# Fleet

## STATEMENT OF ACCOUNTS

PAGE   1 OF   1

005121-7666

STATEMENT DATE
12/31/01
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

Cash Reserve Payment

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

0 ENCLOSED ITEMS

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 3274.02 | .00 | .00 | .00 | .00 | 3274.02 |

ACCOUNT NO.   005121-7666    COMMERCIAL CHECKING        PERIOD 12/01/01 THROUGH 12/31/01
BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

Notice:  See reverse side for important information

# Commercial Checking

01          2079900065006  005  145        48      0        397

Idddull

W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking                              12/01/2001 thru 12/31/2001

Account number:        2079900065006
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 63,531.82 + |
| Checks | 63,531.82 - |
| **Closing balance 12/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 561.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12 | 792.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 3,723.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 848.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 4,921.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 2,035.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 77.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 30.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 1,154.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 23,607.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 260.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 83.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 2,035.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 12/27 | 17,237.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 2,565.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 3,597.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$63,531.82** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0413 | 28.00 | 12/03 | 0479 | 1,410.05 | 12/10 | 0498 | 914.00 | 12/27 |
| 0436* | 23.00 | 12/05 | 0480 | 57.00 | 12/07 | 0499 | 815.17 | 12/28 |
| 0459* | 533.95 | 12/03 | 0481 | 69.00 | 12/10 | 0501* | 693.00 | 12/28 |
| 0460 | 30.00 | 12/13 | 0482 | 468.00 | 12/10 | 0503* | 718.56 | 12/28 |
| 0463* | 41.50 | 12/04 | 0483 | 55.00 | 12/10 | 0505* | 12,518.30 | 12/27 |
| 0467* | 33.00 | 12/04 | 0484 | 4,864.75 | 12/07 | 0507* | 3,351.02 | 12/27 |
| 0468 | 24.00 | 12/04 | 0485 | 110.00 | 12/06 | 0508 | 376.00 | |
| 0469 | 164.85 | 12/06 | 0486 | 117.15 | 12/17 | 0509 | 459.45 | 12/31 |
| 0470 | 694.00 | 12/04 | 0487 | 4,178.68 | 12/17 | 0515* | 58.02 | 12/28 |
| 0471 | 15.00 | 12/12 | 0488 | 75.00 | 12/20 | 0516 | 40.00 | 12/31 |
| 0472 | 288.70 | 12/05 | 0489 | 1,154.48 | 12/14 | 0517 | 974.00 | 12/28 |
| 0473 | 28.00 | 12/06 | 0490 | 19,311.55 | 12/17 | 0519* | 180.00 | 12/31 |
| 0474 | 545.95 | 12/06 | 0491 | 185.00 | 12/20 | 0520 | 2,326.05 | 12/31 |
| 0475 | 33.34 | 12/10 | 0492 | 83.00 | 12/21 | 0521 | 404.65 | 12/27 |
| 0476 | 519.00 | 12/05 | 0493 | 216.00 | 12/31 | **Total** | **$63,531.82** | |
| 0477 | 2,892.50 | 12/05 | 0496* | 50.00 | 12/27 | | | |
| 0478 | 62.00 | 12/12 | 0497 | 1,342.15 | 12/26 | | | |

* Indicates a break in check number sequence

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 0.00 | 12/12 | 0.00 | 12/26 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/27 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/28 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/31 | 0.00 |
| 12/07 | 0.00 | 12/20 | 0.00 | | |
| 12/10 | 0.00 | 12/21 | 0.00 | | |

# Commercial Checking

03          2079900065006   005  145          48    0          399      _____  _____

## Customer Service Information

For questions about your statement
or billing errors, contact us at:          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts          1-800-222-3862          CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)          1-800-835-7721

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**          page 3 of 3

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,140 | | |

Illmmluhdulllullhmuluhl
W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB    004

---

## Commercial Checking

12/01/2001 thru 12/31/2001

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 12/01 | $0.00 | |
| Deposits and other credits | 32,166,526.82 | + |
| Checks | 14,726,805.89 | - |
| Other withdrawals and service fees | 17,439,720.93 | - |
| **Closing balance 12/31** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 12/03 | 1,871.00 | AUTOMATED CREDIT RETURN SETTLE  RETURN CO. ID.    011203 PPD MISC SETTL CHRETIRE |
| 12/03 | 505,361.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 1,050,933.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 1,100,444.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 49,732.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 1,145,826.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 39,880.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 899,047.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 324958 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/04/2001 POSTED AS $1315.83 SHOULD HAVE BEEN $1315.73 |
| 12/07 | 138,751.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 2,618,312.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---



## Commercial Checking

| 02 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,141 |

---

### Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/10 | 530.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        011210 PPD<br>MISC SETTL CHRETIRE |
| 12/10 | 12,930.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 927,968.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 58.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        011211 CCD<br>MISC SETTL CHRETIRE |
| 12/11 | 640,037.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 974,791.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 16,676.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,358,161.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 560.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/13 | 501,543.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 3,602.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        011214 CCD<br>MISC SETTL CHRETIRE |
| 12/14 | 580,329.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 2,053,827.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 247,050.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 991,499.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 1,913,643.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,107,227.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,357,045.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 72,463.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 694,738.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 217,851.94 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        011221 CCD<br>MISC SETTL NCSEDI |
| 12/21 | 570,585.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

MFG FRANCHI

# Commercial Checking

| 03 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,142 | | |

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/21 | 3,064,831.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 100.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/24 | 250.00 | POST = NOTIF STOP HIT REVERSAL |
| 12/24 | 2,727.27 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      011224 CCD<br>MISC SETTL CHRETIRE |
| 12/24 | 41,056.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 546,808.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 405,567.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 887,429.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 1,347,912.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 45.41 | ACH MANUAL RETURN<br>REASON:  ACCOUNT CLOSED<br>CUSTOMER NAME: AMY FLYNN<br>FOR DATE OF: EFF 12-21-01,W/O 12-26-01 1700W |
| 12/28 | 2,692.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      011228 CCD<br>MISC SETTL CHRETIRE |
| 12/28 | 703,350.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/28 | 1,833,906.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 17,808.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      011231 CCD<br>MISC SETTL CHRETIRE |
| 12/31 | 524,698.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 994,057.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$32,166,526.82** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 302007 | 45.00 | 12/10 | 318896* | 2,686.00 | 12/06 | 319704* | 205.00 | 12/21 |
| 316287* | 72.00 | 12/13 | 319235* | 1,952.00 | 12/05 | 319782* | 1,897.35 | 12/13 |
| 318105* | 100.00 | 12/10 | 319241* | 1,278.26 | 12/07 | 319830* | 16,695.52 | 12/10 |
| 318512* | 3,775.00 | 12/12 | 319637* | 1,085.70 | 12/19 | 319883* | 2,565.00 | 12/10 |

* indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

04      2079920005761   005   109      3085      0      1,143

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 319919* | 1,500.00 | 12/12 | 323022* | 1,105.00 | 12/03 | 323397* | 277.14 | 12/06 |
| 319962* | 100.00 | 12/03 | 323031* | 175.00 | 12/04 | 323398 | 91.25 | 12/06 |
| 320023* | 56.60 | 12/11 | 323062* | 1,874.00 | 12/05 | 323399 | 459.85 | 12/10 |
| 320035* | 16.88 | 12/17 | 323115* | 127.17 | 12/05 | 323401* | 132.00 | 12/12 |
| 320239* | 706.34 | 12/04 | 323145* | 31,360.00 | 12/03 | 323402 | 88.77 | 12/05 |
| 320373* | 290.91 | 12/20 | 323166* | 1,287.72 | 12/03 | 323404* | 31.25 | 12/07 |
| 320665* | 2,976.00 | 12/05 | 323169* | 12,500.00 | 12/03 | 323405 | 40.00 | 12/07 |
| 320890* | 9,000.00 | 12/19 | 323173* | 130.05 | 12/06 | 323408* | 123.60 | 12/10 |
| 321028* | 139.00 | 12/03 | 323177* | 125.42 | 12/07 | 323410* | 119.77 | 12/04 |
| 321146* | 108.00 | 12/19 | 323178 | 1,349.04 | 12/28 | 323411 | 48.00 | 12/04 |
| 321360* | 175.00 | 12/05 | 323179 | 2,497.39 | 12/03 | 323412 | 107.00 | 12/06 |
| 321387* | 5,664.00 | 12/10 | 323185* | 47.91 | 12/31 | 323413 | 76.05 | 12/04 |
| 321594* | 1,415.00 | 12/05 | 323186 | 84.00 | 12/05 | 323414 | 160.00 | 12/05 |
| 321770* | 12,140.25 | 12/03 | 323194* | 18.25 | 12/03 | 323415 | 109.48 | 12/05 |
| 321807* | 139.00 | 12/03 | 323199* | 138.85 | 12/17 | 323416 | 50.00 | 12/06 |
| 321886* | 191.00 | 12/04 | 323202* | 160.18 | 12/06 | 323417 | 57.32 | 12/06 |
| 321935* | 750.00 | 12/03 | 323254* | 2,160.13 | 12/27 | 323418 | 7.20 | 12/04 |
| 322053* | 85.00 | 12/05 | 323267* | 81.17 | 12/10 | 323422* | 121.15 | 12/04 |
| 322133* | 1,095.79 | 12/10 | 323273* | 423.00 | 12/03 | 323423 | 117.47 | 12/04 |
| 322217* | 362.00 | 12/14 | 323294* | 6,866.77 | 12/10 | 323424 | 157.80 | 12/04 |
| 322322* | 3,464.00 | 12/03 | 323331* | 178.22 | 12/05 | 323425 | 56.25 | 12/05 |
| 322418* | 45.00 | 12/19 | 323362* | 8,051.00 | 12/17 | 323426 | 68.68 | 12/05 |
| 322470* | 120.75 | 12/21 | 323363 | 15,904.00 | 12/17 | 323427 | 41.54 | 12/05 |
| 322475* | 240.10 | 12/04 | 323364 | 2,038.00 | 12/21 | 323428 | 26.25 | 12/05 |
| 322527* | 30.20 | 12/12 | 323365 | 4,341.00 | 12/21 | 323430* | 95.00 | 12/11 |
| 322533* | 15.16 | 12/20 | 323370* | 9,132.00 | 12/06 | 323432* | 139.00 | 12/12 |
| 322584* | 139.00 | 12/03 | 323377* | 126.54 | 12/06 | 323433 | 65.00 | 12/06 |
| 322595* | 20,070.80 | 12/17 | 323378 | 42.00 | 12/06 | 323474* | 1,758.00 | 12/06 |
| 322600* | 305.00 | 12/12 | 323379 | 135.00 | 12/05 | 323476* | 80.00 | 12/04 |
| 322648* | 652.00 | 12/24 | 323380 | 216.16 | 12/10 | 323487* | 52.00 | 12/07 |
| 322701* | 299.00 | 12/18 | 323382* | 99.90 | 12/05 | 323493* - | 83.00 | 12/03 |
| 322732* | 4,700.16 | 12/06 | 323383 | 66.95 | 12/05 | 323499* | 252.00 | 12/03 |
| 322786* | 1,903.19 | 12/07 | 323384 | 236.90 | 12/05 | 323503* | 134.00 | 12/05 |
| 322827* | 3,349.96 | 12/17 | 323385 | 35.65 | 12/04 | 323509* | 243.00 | 12/12 |
| 322858* | 114.83 | 12/03 | 323386 | 30.90 | 12/04 | 323514* | 1,570.00 | 12/24 |
| 322863* | 189.39 | 12/31 | 323387 | 117.18 | 12/04 | 323535* | 706.34 | 12/04 |
| 322932* | 43.77 | 12/06 | 323388 | 87.55 | 12/04 | 323548* | 650.00 | 12/19 |
| 322957* | 661.50 | 12/03 | 323389 | 61.80 | 12/04 | 323560* | 120.55 | 12/06 |
| 322987* | 6,700.00 | 12/03 | 323390 | 71.04 | 12/04 | 323580* | 9,020.48 | 12/03 |
| 322999* | 1,014.96 | 12/19 | 323391 | 240.12 | 12/12 | 323582* | 9,641.17 | 12/28 |
| 323000 | 48.48 | 12/04 | 323392 | 41.20 | 12/07 | 323635* | 300.00 | 12/03 |
| 323015* | 749.57 | 12/03 | 323393 | 69.23 | 12/17 | 323665* | 250.00 | 12/06 |

*dicates a break in check number sequence

Checks continued on next page

# Commercial Checking

05      2079920005761  005   109        3085      0          1,144   ——  ——

———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 323673* | 1,627.00 | 12/13 | 323920 | 91.25 | 12/06 | 324017* | 1,295.41 | 12/03 |
| 323676* | 3,333.60 | 12/04 | 323921 | 138.55 | 12/12 | 324025* | 937.54 | 12/10 |
| 323678* | 997.50 | 12/03 | 323922 | 86.77 | 12/05 | 324031* | 336.00 | 12/10 |
| 323683* | 21,784.13 | 12/03 | 323926* | 495.00 | 12/04 | 324043* | 185.96 | 12/13 |
| 323684 | 572.00 | 12/04 | 323927 | 40.00 | 12/07 | 324062* | 1,445.85 | 12/10 |
| 323692* | 389.00 | 12/03 | 323928 | 31.25 | 12/07 | 324063 | 7,747.35 | 12/05 |
| 323693 | 275.60 | 12/03 | 323930* | 123.60 | 12/10 | 324065* | 4,500.00 | 12/18 |
| 323695* | 98.54 | 12/04 | 323931 | 119.77 | 12/04 | 324066 | 800.00 | 12/03 |
| 323735* | 110.25 | 12/12 | 323932 | 48.00 | 12/04 | 324067 | 380.00 | 12/11 |
| 323737* | 1,213.00 | 12/06 | 323933 | 107.00 | 12/06 | 324073* | 1,600.00 | 12/12 |
| 323753* | 449.85 | 12/11 | 323934 | 76.05 | 12/04 | 324083* | 2,729.09 | 12/03 |
| 323760* | 691.73 | 12/14 | 323935 | 109.48 | 12/05 | 324094* | 11,960.84 | 12/04 |
| 323764* | 5,000.00 | 12/05 | 323936 | 160.00 | 12/05 | 324095 | 642.96 | 12/03 |
| 323790* | 1,200.00 | 12/03 | 323937 | 7.20 | 12/06 | 324100* | 523.33 | 12/10 |
| 323810* | 174.23 | 12/03 | 323938 | 50.00 | 12/06 | 324139* | 581.20 | 12/06 |
| 323840* | 574.38 | 12/12 | 323939 | 57.32 | 12/06 | 324140 | 3,128.00 | 12/05 |
| 323844* | 300.00 | 12/26 | 323944* | 2,926.76 | 12/04 | 324142* | 3,944.50 | 12/11 |
| 323864* | 100,000.00 | 12/03 | 323947* | 121.15 | 12/04 | 324144* | 10,105.00 | 12/06 |
| 323872* | 282.00 | 12/06 | 323948 | 117.47 | 12/04 | 324165* | 65.93 | 12/03 |
| 323887* | 414.00 | 12/03 | 323949 | 157.80 | 12/04 | 324176* | 500.00 | 12/12 |
| 323890* | 7,591.46 | 12/07 | 323950 | 68.68 | 12/05 | 324177 | 99.05 | 12/06 |
| 323896* | 374,205.00 | 12/05 | 323951 | 41.54 | 12/05 | 324185* | 25.55 | 12/07 |
| 323897 | 69.00 | 12/10 | 323952 | 26.25 | 12/05 | 324192* | 46.00 | 12/06 |
| 323899* | 42.00 | 12/06 | 323953 | 56.25 | 12/05 | 324199* | 805.00 | 12/03 |
| 323900 | 126.54 | 12/06 | 323956* | 139.00 | 12/12 | 324200 | 1,380.00 | 12/03 |
| 323901 | 135.00 | 12/05 | 323957 | 65.00 | 12/06 | 324203* | 312.00 | 12/12 |
| 323902 | 216.16 | 12/10 | 323964* | 406,890.19 | 12/04 | 324206* | 230.30 | 12/03 |
| 323905* | 236.80 | 12/05 | 323965 | 2,808.84 | 12/27 | 324215* | 390.00 | 12/03 |
| 323906 | 99.90 | 12/05 | 323967* | 33,956.16 | 12/03 | 324217* | 595.00 | 12/03 |
| 323907 | 66.95 | 12/05 | 323971* | 57,949.63 | 12/03 | 324227* | 927.00 | 12/14 |
| 323908 | 71.04 | 12/04 | 323972 | 29,236.61 | 12/04 | 324228 | 337.00 | 12/20 |
| 323909 | 61.80 | 12/04 | 323975* | 230.14 | 12/05 | 324229 | 130.00 | 12/03 |
| 323910 | 35.65 | 12/04 | 323976 | 80.00 | 12/21 | 324236* | 65.00 | 12/06 |
| 323911 | 117.18 | 12/04 | 323979* | 11,929.30 | 12/03 | 324246* | 960.00 | 12/03 |
| 323912 | 87.55 | 12/04 | 323986* | 10,533.33 | 12/04 | 324248* | 99.00 | 12/11 |
| 323913 | 149.11 | 12/04 | 323993* | 9,122.23 | 12/04 | 324251* | 176.00 | 12/03 |
| 323914 | 30.90 | 12/04 | 323994 | 9,020.00 | 12/10 | 324253* | 234.00 | 12/04 |
| 323915 | 85.00 | 12/12 | 323999* | 2,278.00 | 12/10 | 324261* | 86.00 | 12/05 |
| 323916 | 41.20 | 12/07 | 324000 | 12,625.50 | 12/05 | 324265* | 245.43 | 12/07 |
| 323917 | 69.23 | 12/17 | 324001 | 9,585.00 | 12/04 | 324267* | 84.00 | 12/04 |
| 323918 | 277.14 | 12/06 | 324012* | 1,500.00 | 12/06 | 324273* | 35.60 | 12/13 |
| 323919 | 459.85 | 12/10 | 324014* | 1,691.79 | 12/03 | 324274 | 136.00 | 12/10 |

*icates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

| 06 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,145 |
|---|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324275 | 169.70 | 12/10 | 324535* | 178.00 | 12/03 | 324617 | 38.99 | 12/03 |
| 324276 | 42.00 | 12/03 | 324537* | 422.00 | 12/03 | 324619* | 277.14 | 12/06 |
| 324278* | 102.97 | 12/12 | 324540* | 223.96 | 12/13 | 324620 | 91.25 | 12/06 |
| 324293* | 1,040.87 | 12/06 | 324542* | 533.00 | 12/03 | 324621 | 459.85 | 12/10 |
| 324299* | 3,225.00 | 12/03 | 324548* | 266.00 | 12/07 | 324622 | 86.77 | 12/05 |
| 324301* | 1,739.71 | 12/10 | 324549 | 59.00 | 12/07 | 324623 | 40.00 | 12/06 |
| 324303* | 464.10 | 12/10 | 324551* | 80.00 | 12/17 | 324624 | 31.25 | 12/06 |
| 324311* | 1,327.50 | 12/12 | 324556* | 1,077.00 | 12/05 | 324625 | 123.60 | 12/06 |
| 324327* | 372.00 | 12/10 | 324558* | 2,852.00 | 12/05 | 324626 | 119.77 | 12/04 |
| 324334* | 400.00 | 12/03 | 324564* | 349.00 | 12/12 | 324627 | 48.00 | 12/04 |
| 324340* | 1,487.53 | 12/03 | 324565 | 22.00 | 12/19 | 324628 | 107.00 | 12/07 |
| 324373* | 13.94 | 12/03 | 324566 | 43.00 | 12/10 | 324629 | 76.05 | 12/04 |
| 324374 | 341.82 | 12/03 | 324567 | 123.00 | 12/05 | 324630 | 160.00 | 12/05 |
| 324384* | 7,655.00 | 12/03 | 324569* | 17,674.00 | 12/04 | 324631 | 109.48 | 12/05 |
| 324388* | 69.00 | 12/04 | 324570 | 867.00 | 12/03 | 324632 | 50.00 | 12/05 |
| 324394* | 457.00 | 12/13 | 324575* | 4,556.00 | 12/03 | 324633 | 57.32 | 12/05 |
| 324395 | 58.47 | 12/03 | 324578* | 5,149.00 | 12/13 | 324634 | 7.20 | 12/05 |
| 324401* | 160.00 | 12/06 | 324580* | 15,280.00 | 12/04 | 324635 | 300.00 | 12/05 |
| 324403* | 5,344.00 | 12/05 | 324581 | 27,229.00 | 12/03 | 324636 | 82.50 | 12/04 |
| 324406* | 1,126.40 | 12/07 | 324583* | 3,067.00 | 12/04 | 324637 | 2,809.75 | 12/05 |
| 324412* | 624.13 | 12/06 | 324587* | 3,866.00 | 12/03 | 324638 | 121.15 | 12/17 |
| 324428* | 37,615.00 | 12/04 | 324588 | 737.00 | 12/10 | 324639 | 117.47 | 12/05 |
| 324436* | 96.13 | 12/03 | 324594* | 42.00 | 12/06 | 324640 | 157.80 | 12/05 |
| 324441* | 980.64 | 12/03 | 324595 | 126.54 | 12/06 | 324641 | 68.68 | 12/05 |
| 324444* | 200.00 | 12/10 | 324596 | 135.00 | 12/06 | 324642 | 56.25 | 12/05 |
| 324455* | 830.07 | 12/17 | 324597 | 1,210.88 | 12/28 | 324643 | 26.25 | 12/05 |
| 324462* | 61.18 | 12/03 | 324598 | 216.16 | 12/07 | 324644 | 41.54 | 12/05 |
| 324464* | 285.00 | 12/06 | 324599 | 236.90 | 12/05 | 324645 | 95.00 | 12/12 |
| 324479* | 96.00 | 12/17 | 324600 | 99.90 | 12/05 | 324647* | 139.00 | 12/12 |
| 324487* | 15,454.50 | 12/03 | 324601 | 66.95 | 12/05 | 324648 | 65.00 | 12/06 |
| 324504* | 79.92 | 12/04 | 324602 | 71.04 | 12/04 | 324649 | 250.00 | 12/04 |
| 324507* | 176.85 | 12/03 | 324603 | 61.80 | 12/04 | 324650 | 30.00 | 12/19 |
| 324511* | 14.00 | 12/19 | 324604 | 149.11 | 12/04 | 324654* | 27.00 | 12/03 |
| 324512 | 400.00 | 12/05 | 324605 | 30.90 | 12/04 | 324656* | 154.50 | 12/28 |
| 324514* | 157.50 | 12/05 | 324606 | 117.18 | 12/04 | 324674* | 119.01 | 12/04 |
| 324519* | 209.00 | 12/05 | 324607 | 87.55 | 12/04 | 324676* | 713.70 | 12/03 |
| 324520 | 1,819.00 | 12/06 | 324608 | 35.65 | 12/04 | 324684* | 405.52 | 12/05 |
| 324523* | 195.90 | 12/03 | 324609 | 85.00 | 12/05 | 324688* | 121.00 | 12/05 |
| 324525* | 319.00 | 12/03 | 324610 | 41.20 | 12/06 | 324692* | 290.00 | 12/05 |
| 324529* | 21.59 | 12/03 | 324612* | 69.23 | 12/17 | 324695* | 175.00 | 12/06 |
| 324532* | 165.10 | 12/12 | 324613 | 25.00 | 12/04 | 324696 | 706.34 | 12/04 |
| 324533 | 123.00 | 12/04 | 324616* | 9,966.23 | 12/05 | 324697 | 440.00 | 12/03 |

\* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

07        2079920005761  005  109        3085      0          1,146      ⎯⎯⎯  ⎯⎯⎯

                                                                            ⎯⎯⎯

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324698 | 180.00 | 12/07 | 324750 | 3,435.00 | 12/19 | 324795 | 99.04 | 12/04 |
| 324700* | 164.50 | 12/07 | 324751 | 3,790.00 | 12/04 | 324796 | 192.00 | 12/05 |
| 324701 | 200.00 | 12/06 | 324752 | 472.29 | 12/14 | 324797 | 2,419.31 | 12/10 |
| 324704* | 421.50 | 12/03 | 324753 | 365.00 | 12/06 | 324798 | 343.65 | 12/07 |
| 324705 | 92.09 | 12/04 | 324754 | 392.00 | 12/06 | 324799 | 1,108.07 | 12/05 |
| 324706 | 25.00 | 12/06 | 324755 | 35.00 | 12/19 | 324800 | 856.78 | 12/05 |
| 324708* | 488.25 | 12/03 | 324756 | 982.00 | 12/14 | 324801 | 127.25 | 12/10 |
| 324709 | 650.00 | 12/19 | 324757 | 7.00 | 12/10 | 324802 | 6,293.34 | 12/05 |
| 324710 | 182.50 | 12/05 | 324758 | 1,064.00 | 12/05 | 324803 | 7,227.06 | 12/07 |
| 324712* | 350.00 | 12/05 | 324759 | 467.00 | 12/05 | 324804 | 16.50 | 12/06 |
| 324713 | 95.70 | 12/07 | 324760 | 1,046.00 | 12/11 | 324805 | 721.67 | 12/04 |
| 324714 | 156.00 | 12/04 | 324761 | 52.70 | 12/04 | 324806 | 160.62 | 12/06 |
| 324715 | 375.00 | 12/05 | 324762 | 146.45 | 12/06 | 324807 | 220.44 | 12/07 |
| 324716 | 250.00 | 12/06 | 324763 | 438.70 | 12/10 | 324808 | 929.58 | 12/18 |
| 324717 | 238.33 | 12/04 | 324764 | 2,802.00 | 12/04 | 324809 | 449.00 | 12/06 |
| 324722* | 34,291.19 | 12/03 | 324765 | 165.70 | 12/12 | 324810 | 304.89 | 12/04 |
| 324723 | 96.00 | 12/12 | 324766 | 947.00 | 12/04 | 324811 | 213.92 | 12/04 |
| 324724 | 362.00 | 12/05 | 324767 | 4,217.00 | 12/05 | 324812 | 291.50 | 12/06 |
| 324725 | 104.89 | 12/05 | 324770* | 44,783.95 | 12/10 | 324813 | 3,235.00 | 12/06 |
| 324726 | 2,145.00 | 12/06 | 324771 | 27,451.88 | 12/07 | 324814 | 742.67 | 12/05 |
| 324727 | 187.00 | 12/10 | 324773* | 231.47 | 12/10 | 324815 | 164.26 | 12/10 |
| 324728 | 172.00 | 12/07 | 324774 | 2,051.99 | 12/05 | 324816 | 657.28 | 12/11 |
| 324729 | 295.58 | 12/07 | 324775 | 54.06 | 12/06 | 324817 | 542.89 | 12/04 |
| 324730 | 706.64 | 12/06 | 324776 | 157.08 | 12/04 | 324818 | 207.24 | 12/11 |
| 324731 | 472.00 | 12/17 | 324777 | 1,266.30 | 12/06 | 324819 | 56.00 | 12/05 |
| 324732 | 26.74 | 12/12 | 324778 | 195.50 | 12/05 | 324820 | 6,537.05 | 12/14 |
| 324733 | 128.94 | 12/06 | 324779 | 398.64 | 12/07 | 324821 | 19,266.19 | 12/04 |
| 324734 | 116.56 | 12/07 | 324780 | 257.19 | 12/06 | 324822 | 2,772.00 | 12/04 |
| 324735 | 279.00 | 12/13 | 324781 | 850.72 | 12/06 | 324824* | 8,081.00 | 12/05 |
| 324736 | 195.00 | 12/06 | 324782 | 921.30 | 12/04 | 324825 | 140.98 | 12/06 |
| 324737 | 2,095.00 | 12/06 | 324783 | 30.00 | 12/10 | 324826 | 439.47 | 12/06 |
| 324738 | 1,465.00 | 12/06 | 324784 | 89.92 | 12/05 | 324827 | 8,909.99 | 12/06 |
| 324739 | 318.00 | 12/06 | 324785 | 174.80 | 12/04 | 324828 | 5,257.23 | 12/04 |
| 324740 | 270.00 | 12/06 | 324786 | 1,916.67 | 12/04 | 324829 | 390.10 | 12/06 |
| 324741 | 749.00 | 12/06 | 324787 | 396.37 | 12/05 | 324830 | 157.13 | 12/05 |
| 324742 | 41.00 | 12/07 | 324788 | 1,727.47 | 12/07 | 324831 | 6,991.00 | 12/07 |
| 324743 | 249.82 | 12/05 | 324789 | 5,187.93 | 12/06 | 324832 | 2,341.47 | 12/05 |
| 324744 | 361.00 | 12/05 | 324790 | 2,644.65 | 12/05 | 324833 | 9,752.30 | 12/04 |
| 324745 | 118.98 | 12/13 | 324791 | 426.27 | 12/11 | 324834 | 22,935.90 | 12/11 |
| 324746 | 162.99 | 12/06 | 324792 | 120.00 | 12/04 | 324835 | 4,453.29 | 12/05 |
| 324748* | 198.45 | 12/10 | 324793 | 331.08 | 12/10 | 324836 | 2,560.00 | 12/06 |
| 324749 | 1,090.00 | 12/06 | 324794 | 178.55 | 12/10 | 324837 | 8,490.47 | 12/07 |

*ficates a break in check number sequence*

Checks continued on next page

# Commercial Checking

08          2079920005761    005   109          3085      0            1,147

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 324838 | 106.13 | 12/07 | 324881 | 203.25 | 12/07 | 324926 | 162.83 | 12/05 |
| 324839 | 400.00 | 12/12 | 324882 | 4,418.99 | 12/05 | 324927 | 3,458.00 | 12/06 |
| 324840 | 6,865.32 | 12/04 | 324883 | 708.40 | 12/05 | 324928 | 6,594.00 | 12/04 |
| 324841 | 1,584.03 | 12/05 | 324884 | 21.01 | 12/10 | 324929 | 6,378.00 | 12/07 |
| 324842 | 6,840.00 | 12/04 | 324885 | 1,552.09 | 12/07 | 324930 | 341.18 | 12/06 |
| 324843 | 8,112.00 | 12/05 | 324886 | 75.86 | 12/07 | 324931 | 7,131.32 | 12/05 |
| 324844 | 985.80 | 12/17 | 324887 | 86.07 | 12/05 | 324932 | 191.23 | 12/14 |
| 324845 | 2,670.71 | 12/04 | 324888 | 1,125.00 | 12/07 | 324933 | 588.60 | 12/07 |
| 324846 | 2,071.40 | 12/04 | 324889 | 642.57 | 12/10 | 324934 | 9,024.83 | 12/05 |
| 324847 | 805.06 | 12/12 | 324890 | 4,307.30 | 12/04 | 324935 | 3,909.20 | 12/04 |
| 324848 | 432.00 | 12/07 | 324892* | 6,966.20 | 12/04 | 324936 | 95.55 | 12/21 |
| 324849 | 29.35 | 12/10 | 324893 | 19,008.43 | 12/04 | 324937 | 1,306.28 | 12/10 |
| 324850 | 426.62 | 12/06 | 324894 | 34.98 | 12/05 | 324938 | 524.07 | 12/06 |
| 324851 | 3,736.80 | 12/06 | 324895 | 605.00 | 12/06 | 324939 | 908.00 | 12/04 |
| 324852 | 1,435.76 | 12/04 | 324896 | 437.40 | 12/05 | 324940 | 7,029.80 | 12/04 |
| 324853 | 13,910.50 | 12/10 | 324897 | 48,355.63 | 12/06 | 324941 | 23,092.39 | 12/06 |
| 324854 | 2,058.75 | 12/10 | 324898 | 200.00 | 12/10 | 324942 | 300.00 | 12/06 |
| 324855 | 39,128.79 | 12/06 | 324899 | 945.76 | 12/05 | 324943 | 7,887.00 | 12/05 |
| 324856 | 205.22 | 12/13 | 324900 | 19,654.02 | 12/04 | 324944 | 95,966.41 | 12/05 |
| 324857 | 321.23 | 12/11 | 324901 | 27.56 | 12/10 | 324945 | 5,068.00 | 12/05 |
| 324859* | 7,350.00 | 12/04 | 324902 | 7,951.14 | 12/05 | 324946 | 2,695.90 | 12/10 |
| 324860 | 1,784.00 | 12/05 | 324903 | 12,383.69 | 12/05 | 324947 | 300.00 | 12/10 |
| 324861 | 9,153.28 | 12/05 | 324905* | 2,231.00 | 12/07 | 324948 | 260.00 | 12/11 |
| 324862 | 3,726.00 | 12/05 | 324906 | 126.43 | 12/06 | 324949 | 646.00 | 12/05 |
| 324863 | 628.14 | 12/17 | 324907 | 5,695.60 | 12/05 | 324950 | 300.00 | 12/10 |
| 324864 | 104.95 | 12/04 | 324909* | 11,860.00 | 12/04 | 324951 | 120.00 | 12/17 |
| 324865 | 339.00 | 12/05 | 324910 | 992.60 | 12/06 | 324952 | 867.39 | 12/07 |
| 324866 | 125.00 | 12/10 | 324911 | 874.93 | 12/05 | 324953 | 1,300.00 | 12/17 |
| 324867 | 13,725.00 | 12/04 | 324912 | 8,298.57 | 12/05 | 324954 | 10,800.00 | 12/04 |
| 324868 | 34,721.23 | 12/04 | 324913 | 177.88 | 12/06 | 324955 | 376.19 | 12/05 |
| 324869 | 152.00 | 12/12 | 324914 | 337.18 | 12/06 | 324956 | 1,038.00 | 12/04 |
| 324870 | 1,343.93 | 12/10 | 324915 | 22,625.47 | 12/04 | 324957 | 3,873.68 | 12/11 |
| 324871 | 250.00 | 12/10 | 324916 | 195.66 | 12/04 | 324958 | 1,315.83 | 12/04 |
| 324872 | 580.00 | 12/07 | 324917 | 5,110.10 | 12/06 | 324959 | 782.90 | 12/04 |
| 324873 | 24,798.42 | 12/10 | 324918 | 16,760.00 | 12/10 | 324960 | 5,049.00 | 12/10 |
| 324874 | 1,390.00 | 12/06 | 324919 | 69.93 | 12/05 | 324961 | 3,366.38 | 12/05 |
| 324875 | 359.90 | 12/10 | 324920 | 52.99 | 12/04 | 324962 | 344.94 | 12/31 |
| 324876 | 2,637.46 | 12/07 | 324921 | 2,734.80 | 12/10 | 324963 | 64.74 | 12/05 |
| 324877 | 9,146.23 | 12/04 | 324922 | 2,198.81 | 12/06 | 324964 | 1,242.80 | 12/03 |
| 324878 | 1,487.69 | 12/06 | 324923 | 28.50 | 12/04 | 324965 | 2,600.00 | 12/06 |
| 324879 | 450.00 | 12/06 | 324924 | 55.94 | 12/06 | 324966 | 258.00 | 12/04 |
| 324880 | 513.69 | 12/10 | 324925 | 637.00 | 12/05 | 324967 | 193.53 | 12/06 |

dicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

09        2079920005761  005  109        3085     0        1,148        ⎯⎯   ⎯⎯

⎯⎯

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 324968 | 1,230.00 | 12/06 | 325012 | 9,585.00 | 12/05 | 325054 | 446.59 | 12/07 |
| 324969 | 124.64 | 12/06 | 325013 | 1,016.00 | 12/06 | 325055 | 417.00 | 12/10 |
| 324970 | 27,358.91 | 12/06 | 325014 | 167.79 | 12/07 | 325056 | 25.89 | 12/06 |
| 324971 | 78.85 | 12/06 | 325015 | 45,038.23 | 12/05 | 325057 | 1,199.15 | 12/07 |
| 324972 | 243.56 | 12/06 | 325016 | 87.42 | 12/05 | 325058 | 656.36 | 12/06 |
| 324973 | 5,569.57 | 12/06 | 325017 | 54.21 | 12/06 | 325059 | 608.73 | 12/06 |
| 324974 | 29.03 | 12/04 | 325018 | 18,612.00 | 12/05 | 325060 | 55.09 | 12/05 |
| 324975 | 480.65 | 12/05 | 325019 | 473.27 | 12/04 | 325061 | 1,349.10 | 12/07 |
| 324976 | 466.87 | 12/05 | 325020 | 183.29 | 12/17 | 325062 | 48,552.95 | 12/14 |
| 324977 | 997.74 | 12/06 | 325021 | 4,384.02 | 12/13 | 325063 | 101.68 | 12/05 |
| 324978 | 78.67 | 12/05 | 325022 | 626.96 | 12/06 | 325064 | 19,549.14 | 12/04 |
| 324979 | 232.06 | 12/05 | 325023 | 3,653.54 | 12/05 | 325065 | 861.96 | 12/05 |
| 324980 | 4,520.25 | 12/06 | 325024 | 24.48 | 12/06 | 325066 | 724.74 | 12/14 |
| 324982* | 1,230.00 | 12/05 | 325025 | 4,050.00 | 12/06 | 325067 | 699.51 | 12/11 |
| 324983 | 1,345.96 | 12/04 | 325026 | 233.01 | 12/05 | 325068 | 1,158.00 | 12/05 |
| 324984 | 4.26 | 12/06 | 325027 | 300.00 | 12/05 | 325069 | 365.91 | 12/12 |
| 324985 | 180.00 | 12/13 | 325028 | 11,410.00 | 12/05 | 325070 | 2,310.00 | 12/10 |
| 324987* | 17,630.13 | 12/04 | 325029 | 825.00 | 12/12 | 325071 | 8,580.00 | 12/12 |
| 324988 | 17,966.86 | 12/17 | 325030 | 963.35 | 12/07 | 325072 | 1,399.49 | 12/04 |
| 324989 | 97.50 | 12/13 | 325031 | 1,330.00 | 12/10 | 325073 | 543.00 | 12/06 |
| 324990 | 1,800.00 | 12/07 | 325032 | 146.00 | 12/28 | 325074 | 660.00 | 12/19 |
| 324991 | 513.13 | 12/06 | 325033 | 125.48 | 12/05 | 325075 | 660.00 | 12/05 |
| 324992 | 83.46 | 12/06 | 325034 | 1,250.00 | 12/20 | 325076 | 357.00 | 12/04 |
| 324993 | 592.56 | 12/06 | 325035 | 275.00 | 12/05 | 325077 | 2,381.31 | 12/05 |
| 324994 | 277.38 | 12/05 | 325036 | 238.55 | 12/07 | 325078 | 670.00 | 12/06 |
| 324995 | 7,636.19 | 12/05 | 325037 | 1,900.00 | 12/05 | 325079 | 250.00 | 12/13 |
| 324996 | 447.00 | 12/05 | 325038 | 18,497.50 | 12/05 | 325080 | 288.54 | 12/06 |
| 324997 | 92.30 | 12/04 | 325039 | 1,004.82 | 12/11 | 325081 | 227.50 | 12/05 |
| 324998 | 614.73 | 12/06 | 325040 | 432.84 | 12/07 | 325082 | 130.19 | 12/05 |
| 324999 | 231.87 | 12/06 | 325041 | 4,926.00 | 12/07 | 325083 | 294.00 | 12/07 |
| 325000 | 365.00 | 12/05 | 325042 | 70.00 | 12/06 | 325084 | 824.27 | 12/05 |
| 325001 | 668.78 | 12/06 | 325043 | 50.00 | 12/06 | 325085 | 765.70 | 12/06 |
| 325002 | 877.00 | 12/06 | 325044 | 1,109.07 | 12/10 | 325086 | 168.30 | 12/05 |
| 325003 | 137.88 | 12/06 | 325045 | 155.00 | 12/06 | 325087 | 270.00 | 12/04 |
| 325004 | 95.01 | 12/04 | 325046 | 70.37 | 12/12 | 325088 | 1,311.76 | 12/05 |
| 325005 | 4,174.00 | 12/05 | 325047 | 701.23 | 12/05 | 325089 | 6,546.20 | 12/13 |
| 325006 | 120.00 | 12/10 | 325048 | 421.25 | 12/06 | 325091* | 433.76 | 12/10 |
| 325007 | 680.00 | 12/07 | 325049 | 829.70 | 12/07 | 325092 | 185.50 | 12/06 |
| 325008 | 979.00 | 12/05 | 325050 | 243.79 | 12/05 | 325093 | 35.76 | 12/05 |
| 325009 | 150.00 | 12/10 | 325051 | 22,721.20 | 12/10 | 325094 | 851.57 | 12/06 |
| 325010 | 356.81 | 12/20 | 325052 | 722.84 | 12/05 | 325095 | 5,849.00 | 12/05 |
| 325011 | 50.00 | 12/10 | 325053 | 351.00 | 12/06 | 325096 | 500.00 | 12/05 |

*icates a break in check number sequence*

Checks continued on next page

# Commercial Checking

10      2079920005761  005  109      3085      0          1,149

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325098* | 2,400.00 | 12/05 | 325140 | 71.50 | 12/11 | 325183 | 14,793.00 | 12/14 |
| 325099 | 179.35 | 12/10 | 325141 | 960.00 | 12/12 | 325184 | 9,633.00 | 12/04 |
| 325100 | 39,339.60 | 12/05 | 325142 | 4,517.99 | 12/06 | 325185 | 165.50 | 12/04 |
| 325101 | 49.19 | 12/06 | 325143 | 42,255.62 | 12/06 | 325186 | 567.68 | 12/06 |
| 325102 | 61.99 | 12/10 | 325144 | 1,000.00 | 12/07 | 325187 | 257.76 | 12/17 |
| 325103 | 109.20 | 12/05 | 325145 | 225.00 | 12/06 | 325188 | 375.00 | 12/17 |
| 325104 | 1,240.03 | 12/31 | 325146 | 17,818.60 | 12/06 | 325189 | 12,808.96 | 12/05 |
| 325105 | 965.93 | 12/07 | 325147 | 3,596.25 | 12/06 | 325190 | 362.00 | 12/11 |
| 325106 | 530.09 | 12/06 | 325148 | 2,000.00 | 12/18 | 325191 | 5,285.00 | 12/06 |
| 325107 | 4,522.96 | 12/04 | 325149 | 3,010.50 | 12/04 | 325192 | 37,017.44 | 12/05 |
| 325108 | 1,085.92 | 12/07 | 325150 | 5,127.91 | 12/06 | 325193 | 482.90 | 12/06 |
| 325109 | 60.00 | 12/04 | 325152* | 2,908.35 | 12/17 | 325194 | 5,628.00 | 12/04 |
| 325110 | 872.55 | 12/06 | 325153 | 405.01 | 12/04 | 325195 | 18.00 | 12/05 |
| 325111 | 1,503.62 | 12/05 | 325154 | 443.70 | 12/06 | 325196 | 2,100.00 | 12/07 |
| 325112 | 22.48 | 12/12 | 325155 | 42.54 | 12/17 | 325197 | 695.36 | 12/05 |
| 325113 | 1,613.82 | 12/07 | 325156 | 44,617.39 | 12/10 | 325198 | 23,228.00 | 12/05 |
| 325114 | 3,751.37 | 12/05 | 325157 | 16,368.32 | 12/06 | 325199 | 122.31 | 12/06 |
| 325115 | 44,575.85 | 12/05 | 325158 | 7,027.82 | 12/06 | 325200 | 268.77 | 12/06 |
| 325116 | 963.42 | 12/10 | 325159 | 3,635.50 | 12/05 | 325201 | 2,410.80 | 12/06 |
| 325117 | 769.98 | 12/05 | 325160 | 149.80 | 12/04 | 325202 | 29,673.20 | 12/04 |
| 325118 | 37.77 | 12/06 | 325161 | 35.93 | 12/06 | 325203 | 375.00 | 12/12 |
| 325119 | 245.00 | 12/06 | 325162 | 7,502.25 | 12/04 | 325204 | 857.29 | 12/07 |
| 325120 | 625.00 | 12/06 | 325163 | 1,738.32 | 12/07 | 325205 | 231.00 | 12/07 |
| 325121 | 3,000.00 | 12/05 | 325164 | 455.03 | 12/13 | 325206 | 170.00 | 12/05 |
| 325122 | 3,294.72 | 12/05 | 325165 | 14,720.00 | 12/26 | 325207 | 50.64 | 12/07 |
| 325123 | 117.60 | 12/06 | 325166 | 361.98 | 12/06 | 325208 | 63.50 | 12/17 |
| 325124 | 272.80 | 12/06 | 325167 | 2,000.00 | 12/18 | 325209 | 4,503.20 | 12/06 |
| 325125 | 762.30 | 12/05 | 325168 | 158.77 | 12/07 | 325210 | 32,218.07 | 12/04 |
| 325126 | 58.12 | 12/07 | 325169 | 550.00 | 12/05 | 325211 | 451.00 | 12/12 |
| 325127 | 59.40 | 12/06 | 325170 | 6,197.10 | 12/05 | 325212 | 3,475.33 | 12/05 |
| 325128 | 616.21 | 12/11 | 325171 | 90.63 | 12/06 | 325213 | 1,006.26 | 12/07 |
| 325129 | 2,189.62 | 12/06 | 325172 | 1,710.00 | 12/18 | 325214 | 380.40 | 12/06 |
| 325130 | 2,805.69 | 12/14 | 325173 | 237.42 | 12/06 | 325215 | 202.81 | 12/06 |
| 325131 | 195.14 | 12/17 | 325174 | 62.09 | 12/06 | 325216 | 6,886.25 | 12/05 |
| 325132 | 18,000.00 | 12/05 | 325175 | 14,367.50 | 12/12 | 325217 | 250.00 | 12/10 |
| 325133 | 100.82 | 12/06 | 325176 | 1,362.41 | 12/06 | 325218 | 2,900.00 | 12/05 |
| 325134 | 6,150.00 | 12/05 | 325177 | 300.00 | 12/10 | 325219 | 4,091.46 | 12/04 |
| 325135 | 1,426.36 | 12/07 | 325178 | 957.15 | 12/12 | 325220 | 5,054.08 | 12/06 |
| 325136 | 84.34 | 12/17 | 325179 | 56.15 | 12/17 | 325221 | 885.35 | 12/05 |
| 325137 | 2,387.29 | 12/04 | 325180 | 1,045.50 | 12/05 | 325222 | 480.38 | 12/06 |
| 325138 | 248.72 | 12/10 | 325181 | 97.29 | 12/10 | 325223 | 3,454.50 | 12/06 |
| 325139 | 6,208.37 | 12/04 | 325182 | 300.00 | 12/05 | 325224 | 1,904.80 | 12/05 |

icates a break in check number sequence

Checks continued on next page

# Commercial Checking

11      2079920005761  005  109      3085    0      1,150    ———  ———

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325225 | 6,000.00 | 12/05 | 325268 | 11,400.00 | 12/06 | 325311 | 1,008.00 | 12/06 |
| 325226 | 1,541.00 | 12/05 | 325269 | 41.41 | 12/06 | 325313* | 856.00 | 12/05 |
| 325227 | 1,094.60 | 12/07 | 325270 | 81.37 | 12/07 | 325314 | 426,750.00 | 12/06 |
| 325228 | 5,426.15 | 12/07 | 325271 | 455.00 | 12/05 | 325315 | 114.40 | 12/05 |
| 325229 | 1,624.35 | 12/20 | 325272 | 1,830.04 | 12/13 | 325316 | 1,045.00 | 12/06 |
| 325230 | 3,450.00 | 12/28 | 325273 | 2,640.00 | 12/04 | 325317 | 453.26 | 12/11 |
| 325231 | 850.00 | 12/05 | 325274 | 1,601.52 | 12/04 | 325318 | 875.85 | 12/10 |
| 325232 | 447.40 | 12/04 | 325275 | 325.00 | 12/07 | 325319 | 1,120.76 | 12/05 |
| 325233 | 13.50 | 12/06 | 325276 | 221.00 | 12/10 | 325320 | 19.03 | 12/27 |
| 325235* | 288.87 | 12/07 | 325277 | 165.50 | 12/12 | 325321 | 535.13 | 12/10 |
| 325236 | 617.12 | 12/10 | 325278 | 600.00 | 12/07 | 325322 | 552.01 | 12/05 |
| 325237 | 16,220.49 | 12/05 | 325279 | 130.00 | 12/11 | 325323 | 860.00 | 12/10 |
| 325238 | 13,503.00 | 12/05 | 325280 | 50,734.00 | 12/03 | 325324 | 2,402.59 | 12/07 |
| 325239 | 8,221.23 | 12/05 | 325281 | 5,640.00 | 12/06 | 325325 | 155.00 | 12/06 |
| 325240 | 8,408.34 | 12/05 | 325282 | 1,799.80 | 12/05 | 325326 | 200.00 | 12/17 |
| 325241 | 305.00 | 12/05 | 325283 | 45.10 | 12/07 | 325327 | 4,000.00 | 12/13 |
| 325242 | 62.85 | 12/06 | 325284 | 84.00 | 12/05 | 325329* | 100.00 | 12/05 |
| 325243 | 8,600.44 | 12/20 | 325285 | 2,692.80 | 12/05 | 325330 | 100.00 | 12/05 |
| 325244 | 541.36 | 12/04 | 325286 | 206.90 | 12/05 | 325331 | 510.00 | 12/06 |
| 325245 | 5,082.00 | 12/07 | 325287 | 28.00 | 12/06 | 325333* | 25.00 | 12/13 |
| 325246 | 749.39 | 12/13 | 325288 | 9,919.00 | 12/06 | 325335* | 12,600.00 | 12/03 |
| 325247 | 42.00 | 12/31 | 325289 | 1,936.64 | 12/05 | 325336 | 126.54 | 12/10 |
| 325248 | 45,250.75 | 12/04 | 325290 | 27.45 | 12/07 | 325337 | 42.00 | 12/10 |
| 325249 | 422.23 | 12/05 | 325291 | 7,580.00 | 12/11 | 325338 | 135.00 | 12/10 |
| 325250 | 8,255.00 | 12/05 | 325292 | 5,625.30 | 12/06 | 325339 | 216.16 | 12/13 |
| 325251 | 228.14 | 12/10 | 325293 | 100.00 | 12/06 | 325340 | 99.90 | 12/07 |
| 325252 | 260.00 | 12/04 | 325295* | 50.59 | 12/05 | 325341 | 66.95 | 12/07 |
| 325253 | 1,323.00 | 12/06 | 325296 | 45.32 | 12/07 | 325342 | 236.90 | 12/07 |
| 325254 | 7.03 | 12/04 | 325297 | 540.00 | 12/18 | 325343 | 35.65 | 12/06 |
| 325255 | 800.00 | 12/11 | 325298 | 7,654.50 | 12/05 | 325344 | 149.11 | 12/06 |
| 325256 | 630.12 | 12/06 | 325299 | 2,301.54 | 12/07 | 325345 | 61.80 | 12/06 |
| 325257 | 872.62 | 12/04 | 325300 | 300.00 | 12/10 | 325346 | 30.90 | 12/06 |
| 325258 | 393.67 | 12/07 | 325301 | 5,625.00 | 12/06 | 325347 | 117.18 | 12/06 |
| 325259 | 193.15 | 12/05 | 325302 | 25.00 | 12/11 | 325348 | 87.55 | 12/06 |
| 325260 | 963.32 | 12/10 | 325303 | 4,015.19 | 12/04 | 325349 | 71.04 | 12/06 |
| 325261 | 256.03 | 12/10 | 325304 | 1,518.71 | 12/05 | 325350 | 85.00 | 12/12 |
| 325262 | 21.83 | 12/14 | 325305 | 214.86 | 12/07 | 325351 | 41.20 | 12/10 |
| 325263 | 3,174.83 | 12/07 | 325306 | 36.58 | 12/06 | 325352 | 69.23 | 12/19 |
| 325264 | 3,057.40 | 12/07 | 325307 | 1,183.00 | 12/12 | 325353 | 1,318.88 | 12/07 |
| 325265 | 350.00 | 12/12 | 325308 | 2,725.00 | 12/04 | 325354 | 749.02 | 12/10 |
| 325266 | 11,128.00 | 12/05 | 325309 | 305.02 | 12/05 | 325355 | 277.14 | 12/10 |
| 325267 | 1,790.75 | 12/19 | 325310 | 1,669.46 | 12/05 | 325356 | 91.25 | 12/10 |

*dicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

12        2079920005761   005   109        3085      0        1,151

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 325357 | 919.70 | 12/13 | 325401 | 175.00 | 12/18 | 325452 | 81.51 | 12/24 |
| 325358 | 132.00 | 12/14 | 325403* | 3,712.13 | 12/05 | 325453 | 92.48 | 12/24 |
| 325359 | 86.77 | 12/10 | 325404 | 6,463.40 | 12/03 | 325457* | 66,653.89 | 12/04 |
| 325360 | 40.00 | 12/18 | 325408* | 2,325.00 | 12/12 | 325459* | 28,713.21 | 12/12 |
| 325361 | 31.25 | 12/18 | 325409 | 3,423.00 | 12/05 | 325460 | 510,376.21 | 12/10 |
| 325362 | 123.60 | 12/11 | 325410 | 84.03 | 12/10 | 325461 | 30,479.34 | 12/10 |
| 325363 | 11,639.28 | 12/10 | 325411 | 2,226.00 | 12/06 | 325463* | 1,706.60 | 12/10 |
| 325364 | 5,965.86 | 12/06 | 325412 | 330.00 | 12/05 | 325464 | 462.83 | 12/13 |
| 325365 | 39,986.02 | 12/10 | 325413 | 282.00 | 12/10 | 325465 | 462.83 | 12/13 |
| 325366 | 47,265.46 | 12/10 | 325414 | 104.29 | 12/07 | 325467* | 27,215.00 | 12/11 |
| 325367 | 6,148.64 | 12/10 | 325415 | 1,108.00 | 12/06 | 325468 | 738.25 | 12/20 |
| 325368 | 2,486.68 | 12/10 | 325416 | 170.00 | 12/12 | 325469 | 13,442.78 | 12/13 |
| 325369 | 1,172.94 | 12/10 | 325417 | 432.00 | 12/06 | 325470 | 17,347.78 | 12/12 |
| 325370 | 11,395.98 | 12/10 | 325418 | 62.00 | 12/04 | 325471 | 19,123.50 | 12/12 |
| 325371 | 119.77 | 12/10 | 325419 | 75.00 | 12/24 | 325472 | 25,084.57 | 12/06 |
| 325372 | 48.00 | 12/07 | 325420 | 121.00 | 12/20 | 325473 | 360.00 | 12/06 |
| 325373 | 107.00 | 12/10 | 325421 | 373.00 | 12/06 | 325475* | 1,458.12 | 12/14 |
| 325374 | 76.05 | 12/07 | 325422 | 147.00 | 12/19 | 325476 | 6,053.63 | 12/13 |
| 325375 | 160.00 | 12/11 | 325423 | 189.00 | 12/21 | 325477 | 2,015.00 | 12/11 |
| 325376 | 109.48 | 12/11 | 325424 | 229.95 | 12/06 | 325478 | 51.60 | 12/14 |
| 325377 | 57.32 | 12/10 | 325425 | 1,029.00 | 12/11 | 325479 | 2,872.56 | 12/12 |
| 325378 | 50.00 | 12/10 | 325426 | 307.00 | 12/04 | 325480 | 896.15 | 12/18 |
| 325379 | 7.20 | 12/10 | 325428* | 80.00 | 12/12 | 325481 | 50.28 | 12/17 |
| 325380 | 500.00 | 12/04 | 325429 | 97.88 | 12/27 | 325482 | 161.43 | 12/14 |
| 325381 | 157.80 | 12/10 | 325430 | 82.00 | 12/10 | 325483 | 119.73 | 12/14 |
| 325382 | 121.15 | 12/10 | 325431 | 89.60 | 12/06 | 325484 | 1,025.10 | 12/17 |
| 325383 | 117.47 | 12/10 | 325432 | 20.00 | 12/19 | 325485 | 879.43 | 12/12 |
| 325384 | 68.68 | 12/10 | 325433 | 559.00 | 12/11 | 325486 | 23.81 | 12/19 |
| 325385 | 41.54 | 12/10 | 325434 | 638.79 | 12/05 | 325487 | 3,950.10 | 12/11 |
| 325386 | 56.25 | 12/10 | 325435 | 5,188.00 | 12/04 | 325488 | 526.31 | 12/24 |
| 325387 | 26.25 | 12/10 | 325436 | 92.00 | 12/12 | 325489 | 700.00 | 12/11 |
| 325388 | 95.00 | 12/13 | 325437 | 755.25 | 12/11 | 325490 | 272.95 | 12/14 |
| 325389 | 695.00 | 12/31 | 325438 | 420.00 | 12/06 | 325491 | 6,568.91 | 12/12 |
| 325390 | 65.00 | 12/10 | 325439 | 61.00 | 12/05 | 325492 | 2,569.56 | 12/11 |
| 325391 | 25.97 | 12/11 | 325440 | 39.00 | 12/11 | 325493 | 909.71 | 12/14 |
| 325392 | 77.95 | 12/14 | 325441 | 28.00 | 12/05 | 325494 | 71.45 | 12/14 |
| 325394* | 135.50 | 12/12 | 325443* | 56.10 | 12/06 | 325495 | 394.03 | 12/11 |
| 325395 | 3,000.00 | 12/05 | 325444 | 63.09 | 12/13 | 325496 | 115.00 | 12/13 |
| 325397* | 404.00 | 12/04 | 325445 | 81.00 | 12/07 | 325497 | 3,776.00 | 12/12 |
| 325398 | 2,461.35 | 12/07 | 325446 | 144.00 | 12/10 | 325498 | 6,719.09 | 12/12 |
| 325399 | 3,075.00 | 12/21 | 325447 | 1,127.72 | 12/05 | 325499 | 202.50 | 12/13 |
| 325400 | 4,427.86 | 12/03 | 325451* | 28.51 | 12/24 | 325500 | 183.75 | 12/11 |

\* indicates a break in check number sequence

Checks continued on next page

# FIRST UNION.
## Commercial Checking

13     2079920005761  005  109     3085     0     1,152     ━━━     ━━━

━━━

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 325501 | 590.00 | 12/12 | 325546 | 150.00 | 12/17 | 325588 | 615.00 | 12/12 |
| 325502 | 101.85 | 12/12 | 325547 | 30.51 | 12/12 | 325589 | 38.76 | 12/13 |
| 325503 | 3,318.35 | 12/31 | 325548 | 8,516.15 | 12/11 | 325590 | 239.58 | 12/12 |
| 325504 | 726.50 | 12/14 | 325549 | 373.12 | 12/17 | 325591 | 1,125.00 | 12/12 |
| 325505 | 537.89 | 12/11 | 325550 | 120.00 | 12/14 | 325592 | 119.40 | 12/17 |
| 325506 | 4,322.12 | 12/12 | 325551 | 30,634.02 | 12/13 | 325593 | 16,272.72 | 12/12 |
| 325507 | 15.88 | 12/17 | 325552 | 30,518.75 | 12/12 | 325594 | 3,178.66 | 12/12 |
| 325508 | 119.30 | 12/20 | 325553 | 172.71 | 12/13 | 325595 | 3,329.48 | 12/13 |
| 325509 | 1,584.97 | 12/14 | 325554 | 3,471.34 | 12/20 | 325596 | 651.37 | 12/12 |
| 325510 | 167.00 | 12/14 | 325555 | 1,650.00 | 12/17 | 325597 | 10,462.99 | 12/17 |
| 325511 | 52.76 | 12/14 | 325556 | 6,577.77 | 12/17 | 325598 | 115.28 | 12/12 |
| 325513* | 21,788.00 | 12/12 | 325557 | 20,911.99 | 12/11 | 325599 | 343.51 | 12/13 |
| 325514 | 80.68 | 12/14 | 325558 | 750.00 | 12/17 | 325600 | 326.72 | 12/13 |
| 325516* | 7,615.00 | 12/11 | 325559 | 122.74 | 12/11 | 325601 | 9.68 | 12/12 |
| 325517 | 4,639.21 | 12/14 | 325560 | 10,994.68 | 12/17 | 325602 | 4,281.02 | 12/12 |
| 325518 | 954.00 | 12/11 | 325561 | 298.75 | 12/19 | 325603 | 1,250.00 | 12/14 |
| 325519 | 520.28 | 12/13 | 325562 | 1,900.00 | 12/11 | 325604 | 3,806.96 | 12/12 |
| 325521* | 286.88 | 12/12 | 325563 | 144.18 | 12/17 | 325605 | 1,630.00 | 12/11 |
| 325522 | 2,242.30 | 12/11 | 325564 | 455.00 | 12/19 | 325606 | 36.04 | 12/21 |
| 325523 | 2,429.28 | 12/13 | 325565 | 13,744.73 | 12/13 | 325607 | 29.38 | 12/14 |
| 325524 | 5,544.00 | 12/11 | 325566 | 3,526.17 | 12/11 | 325608 | 2,364.51 | 12/14 |
| 325525 | 21.17 | 12/14 | 325567 | 370.75 | 12/11 | 325609 | 2,875.00 | 12/17 |
| 325526 | 5,146.80 | 12/12 | 325568 | 143.00 | 12/12 | 325610 | 540.05 | 12/11 |
| 325527 | 216.40 | 12/11 | 325569 | 3,764.00 | 12/12 | 325611 | 501.69 | 12/13 |
| 325528 | 107.83 | 12/12 | 325570 | 727.50 | 12/12 | 325612 | 850.00 | 12/12 |
| 325529 | 26.75 | 12/13 | 325571 | 13,950.00 | 12/11 | 325613 | 1,305.00 | 12/13 |
| 325530 | 17,016.18 | 12/14 | 325572 | 374.06 | 12/13 | 325614 | 2,179.80 | 12/11 |
| 325531 | 18,929.25 | 12/17 | 325573 | 249.84 | 12/12 | 325615 | 49.55 | 12/11 |
| 325532 | 181.86 | 12/12 | 325574 | 36.00 | 12/12 | 325616 | 59.29 | 12/12 |
| 325533 | 4,646.54 | 12/14 | 325575 | 993.70 | 12/17 | 325617 | 159.00 | 12/11 |
| 325534 | 872.60 | 12/13 | 325576 | 927.50 | 12/12 | 325618 | 1,291.28 | 12/12 |
| 325535 | 447.29 | 12/12 | 325577 | 1,200.04 | 12/13 | 325619 | 355.00 | 12/12 |
| 325536 | 92.25 | 12/13 | 325578 | 90.00 | 12/13 | 325620 | 94.00 | 12/11 |
| 325537 | 206.32 | 12/13 | 325579 | 6,661.04 | 12/13 | 325621 | 9,767.21 | 12/11 |
| 325538 | 3,269.05 | 12/11 | 325580 | 59.50 | 12/12 | 325622 | 705.00 | 12/24 |
| 325539 | 3,795.52 | 12/12 | 325581 | 20,134.36 | 12/14 | 325623 | 11.13 | 12/12 |
| 325540 | 53,950.56 | 12/11 | 325582 | 136.03 | 12/11 | 325624 | 352.91 | 12/13 |
| 325541 | 11,503.05 | 12/13 | 325583 | 4,709.55 | 12/12 | 325625 | 4,356.70 | 12/11 |
| 325542 | 8,404.31 | 12/13 | 325584 | 452.00 | 12/11 | 325626 | 8,090.00 | 12/12 |
| 325543 | 8,742.87 | 12/14 | 325585 | 8,089.00 | 12/13 | 325627 | 80.00 | 12/20 |
| 325544 | 29,935.20 | 12/27 | 325586 | 818.48 | 12/12 | 325628 | 330.28 | 12/31 |
| 325545 | 3,897.85 | 12/12 | 325587 | 172.69 | 12/24 | 325629 | 1,008.88 | 12/17 |

*icates a break in check number sequence

*Checks continued on next page*

---

# FIRST UNION

## Commercial Checking

14          2079920005761  005   109          3085      0              1,153

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325630 | 12,167.52 | 12/13 | 325674 | 227.00 | 12/12 | 325718 | 250.00 | 12/13 |
| 325631 | 3,077.75 | 12/11 | 325675 | 360.00 | 12/26 | 325719 | 307.22 | 12/20 |
| 325632 | 14.16 | 12/11 | 325676 | 1,678.25 | 12/14 | 325720 | 547.80 | 12/27 |
| 325633 | 281.40 | 12/11 | 325677 | 133.56 | 12/12 | 325721 | 1,782.88 | 12/12 |
| 325634 | 3,800.00 | 12/14 | 325678 | 1,238.00 | 12/11 | 325722 | 3.00 | 12/18 |
| 325635 | 3,401.00 | 12/13 | 325679 | 200.00 | 12/12 | 325723 | 365.00 | 12/13 |
| 325636 | 29.54 | 12/13 | 325680 | 70.00 | 12/14 | 325724 | 576.00 | 12/26 |
| 325637 | 250.00 | 12/14 | 325681 | 125.68 | 12/11 | 325725 | 68.94 | 12/13 |
| 325639* | 121.00 | 12/21 | 325682 | 1,415.74 | 12/20 | 325726 | 1,299.13 | 12/17 |
| 325640 | 5,701.08 | 12/12 | 325683 | 28.30 | 12/14 | 325727 | 7,706.00 | 12/24 |
| 325641 | 4,371.90 | 12/12 | 325684 | 1,456.00 | 12/11 | 325729* | 643.75 | 12/11 |
| 325642 | 239.00 | 12/12 | 325685 | 127.04 | 12/18 | 325730 | 47,246.49 | 12/12 |
| 325643 | 49.00 | 12/17 | 325686 | 162.49 | 12/13 | 325731 | 4,038.60 | 12/14 |
| 325644 | 235.00 | 12/12 | 325687 | 950.00 | 12/14 | 325732 | 10,188.56 | 12/12 |
| 325645 | 321.93 | 12/14 | 325688 | 50.00 | 12/17 | 325733 | 30.00 | 12/14 |
| 325647* | 704.47 | 12/11 | 325689 | 1,279.83 | 12/10 | 325734 | 1,176.00 | 12/13 |
| 325648 | 32,400.00 | 12/11 | 325690 | 717.58 | 12/13 | 325735 | 708.00 | 12/26 |
| 325649 | 5,211.24 | 12/11 | 325691 | 77.00 | 12/12 | 325738* | 329.33 | 12/12 |
| 325650 | 6,557.60 | 12/11 | 325692 | 536.98 | 12/12 | 325739 | 99.00 | 12/17 |
| 325651 | 3,807.84 | 12/11 | 325693 | 578,840.00 | 12/12 | 325740 | 100.00 | 12/31 |
| 325652 | 991.75 | 12/11 | 325694 | 3,365.19 | 12/12 | 325741 | 100.00 | 12/26 |
| 325653 | 14,040.69 | 12/12 | 325695 | 32.52 | 12/13 | 325742 | 4,222.35 | 12/19 |
| 325654 | 181.50 | 12/13 | 325696 | 8,434.60 | 12/12 | 325744* | 582.17 | 12/13 |
| 325655 | 25.90 | 12/14 | 325697 | 21.86 | 12/12 | 325745 | 148.61 | 12/13 |
| 325656 | 34.44 | 12/13 | 325698 | 167.96 | 12/12 | 325746 | 7,636.00 | 12/12 |
| 325657 | 411.00 | 12/11 | 325699 | 78.82 | 12/11 | 325747 | 5,560.80 | 12/14 |
| 325658 | 3,136.04 | 12/12 | 325701* | 959.00 | 12/11 | 325749* | 2,859.40 | 12/11 |
| 325659 | 6,518.60 | 12/11 | 325702 | 3,991.56 | 12/11 | 325750 | 275.84 | 12/24 |
| 325660 | 7,906.47 | 12/20 | 325703 | 354.62 | 12/12 | 325751 | 405.72 | 12/11 |
| 325661 | 1,884.12 | 12/11 | 325704 | 117.61 | 12/13 | 325752 | 500.00 | 12/12 |
| 325662 | 5,375.40 | 12/11 | 325705 | 1,027.00 | 12/21 | 325753 | 246.68 | 12/18 |
| 325663 | 2,393.15 | 12/17 | 325706 | 1,464.06 | 12/11 | 325754 | 415.80 | 12/17 |
| 325664 | 1,776.74 | 12/11 | 325707 | 574.00 | 12/12 | 325755 | 155.00 | 12/13 |
| 325665 | 14,170.26 | 12/17 | 325709* | 2,834.13 | 12/21 | 325756 | 86.90 | 12/11 |
| 325666 | 1,084.00 | 12/18 | 325710 | 2,801.89 | 12/11 | 325757 | 401.67 | 12/13 |
| 325667 | 89.46 | 12/11 | 325711 | 173.69 | 12/17 | 325758 | 586.00 | 12/12 |
| 325668 | 20,709.63 | 12/11 | 325712 | 53.17 | 12/12 | 325759 | 637.53 | 12/11 |
| 325669 | 162.00 | 12/11 | 325713 | 9,185.01 | 12/12 | 325760 | 3,226.44 | 12/14 |
| 325670 | 1,344.20 | 12/12 | 325714 | 492.29 | 12/17 | 325761 | 239.32 | 12/13 |
| 325671 | 3,952.96 | 12/10 | 325715 | 54.10 | 12/12 | 325762 | 166.64 | 12/17 |
| 325672 | 719.04 | 12/24 | 325716 | 250.00 | 12/14 | 325763 | 1,198.91 | 12/13 |
| 325673 | 2,800.00 | 12/13 | 325717 | 782.58 | 12/12 | 325764 | 191.00 | 12/24 |

'icates a break in check number sequence

Checks continued on next page

---

# Commercial Checking

15      2079920005761   005   109      3085      0      1,154

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325765 | 864.56 | 12/12 | 325809 | 115.92 | 12/12 | 325851 | 1,533.25 | 12/17 |
| 325766 | 32.50 | 12/12 | 325810 | 99.21 | 12/12 | 325852 | 18,433.33 | 12/13 |
| 325767 | 217.60 | 12/12 | 325811 | 3,970.50 | 12/14 | 325854* | 6,300.60 | 12/12 |
| 325768 | 990.00 | 12/17 | 325812 | 25,750.00 | 12/12 | 325855 | 168.36 | 12/11 |
| 325769 | 620.00 | 12/13 | 325813 | 172.27 | 12/13 | 325856 | 876.36 | 12/11 |
| 325770 | 50.00 | 12/12 | 325814 | 1,054.88 | 12/13 | 325857 | 89,923.99 | 12/13 |
| 325771 | 390.00 | 12/21 | 325815 | 31.25 | 12/12 | 325858 | 875.00 | 12/13 |
| 325773* | 50.38 | 12/14 | 325816 | 128.00 | 12/17 | 325859 | 66.00 | 12/12 |
| 325774 | 2,640.00 | 12/12 | 325817 | 1,058.25 | 12/13 | 325860 | 68,938.26 | 12/14 |
| 325775 | 40,000.00 | 12/12 | 325818 | 206.20 | 12/13 | 325861 | 1,934.24 | 12/13 |
| 325776 | 3,479.41 | 12/14 | 325819 | 10,528.69 | 12/14 | 325862 | 57.41 | 12/14 |
| 325777 | 43.07 | 12/12 | 325820 | 15,262.70 | 12/12 | 325863 | 4.20 | 12/17 |
| 325778 | 1,603.42 | 12/14 | 325821 | 259.71 | 12/12 | 325864 | 2,271.85 | 12/13 |
| 325779 | 95.68 | 12/13 | 325822 | 127.41 | 12/13 | 325865 | 204.40 | 12/17 |
| 325780 | 833.84 | 12/12 | 325823 | 1,941.92 | 12/14 | 325866 | 160.29 | 12/13 |
| 325781 | 807.24 | 12/26 | 325824 | 11,030.07 | 12/14 | 325867 | 250.00 | 12/18 |
| 325782 | 741.63 | 12/17 | 325825 | 21,719.00 | 12/12 | 325868 | 8,810.95 | 12/12 |
| 325783 | 1,320.91 | 12/24 | 325826 | 1.25 | 12/27 | 325869 | 2,374.67 | 12/12 |
| 325784 | 594.81 | 12/14 | 325827 | 4,689.38 | 12/24 | 325870 | 300.90 | 12/12 |
| 325786* | 931.84 | 12/11 | 325828 | 1,310.00 | 12/12 | 325871 | 116.80 | 12/17 |
| 325787 | 510.00 | 12/13 | 325829 | 968.00 | 12/21 | 325872 | 94.16 | 12/19 |
| 325788 | 1,010.10 | 12/13 | 325830 | 424.00 | 12/13 | 325873 | 200.00 | 12/12 |
| 325789 | 12,801.33 | 12/14 | 325831 | 13,064.00 | 12/12 | 325874 | 452.47 | 12/14 |
| 325790 | 1,677.55 | 12/13 | 325832 | 40.67 | 12/14 | 325875 | 1,330.00 | 12/11 |
| 325791 | 70.83 | 12/14 | 325833 | 17.03 | 12/13 | 325876 | 1,584.80 | 12/13 |
| 325792 | 112.84 | 12/14 | 325834 | 92.02 | 12/13 | 325877 | 109.08 | 12/11 |
| 325793 | 629.56 | 12/11 | 325835 | 11,750.00 | 12/13 | 325878 | 128.64 | 12/13 |
| 325794 | 16,790.00 | 12/12 | 325836 | 186.58 | 12/27 | 325879 | 13,797.00 | 12/14 |
| 325795 | 1,247.76 | 12/13 | 325837 | 82.34 | 12/13 | 325880 | 421.53 | 12/11 |
| 325796 | 3,245.06 | 12/13 | 325838 | 974.93 | 12/17 | 325881 | 369.00 | 12/12 |
| 325797 | 329.61 | 12/17 | 325839 | 349.99 | 12/12 | 325882 | 365.63 | 12/11 |
| 325798 | 680.67 | 12/13 | 325840 | 14.41 | 12/17 | 325883 | 8,165.95 | 12/11 |
| 325799 | 9,443.00 | 12/13 | 325841 | 1,350.00 | 12/11 | 325884 | 193.23 | 12/12 |
| 325800 | 188.84 | 12/14 | 325842 | 83.32 | 12/13 | 325885 | 3,720.00 | 12/13 |
| 325801 | 406.75 | 12/13 | 325843 | 6,080.25 | 12/11 | 325886 | 153.70 | 12/12 |
| 325802 | 544.28 | 12/20 | 325844 | 20,248.85 | 12/17 | 325887 | 4,211.00 | 12/12 |
| 325803 | 294.30 | 12/11 | 325845 | 99.70 | 12/12 | 325888 | 8,664.00 | 12/13 |
| 325804 | 63.60 | 12/12 | 325846 | 900.00 | 12/13 | 325889 | 149.00 | 12/13 |
| 325805 | 1,383.42 | 12/18 | 325847 | 15,344.00 | 12/14 | 325890 | 1,107.45 | 12/13 |
| 325806 | 742.60 | 12/13 | 325848 | 647.60 | 12/11 | 325891 | 40.00 | 12/17 |
| 325807 | 66,488.75 | 12/13 | 325849 | 178.62 | 12/12 | 325892 | 494.63 | 12/14 |
| 325808 | 62.00 | 12/28 | 325850 | 66.00 | 12/12 | 325893 | 2,288.84 | 12/12 |

*Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

16    2079920005761  005  109    3085    0    1,155

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325894 | 14,910.00 | 12/12 | 325936 | 1,388.70 | 12/12 | 325981* | 6,333.33 | 12/13 |
| 325895 | 1,710.00 | 12/26 | 325937 | 4,186.40 | 12/11 | 325982 | 367.33 | 12/11 |
| 325896 | 369.38 | 12/11 | 325938 | 8,350.20 | 12/12 | 325983 | 250.34 | 12/18 |
| 325897 | 112.00 | 12/14 | 325939 | 200.85 | 12/12 | 325985* | 5,206.32 | 12/11 |
| 325898 | 4,830.00 | 12/11 | 325940 | 4,032.12 | 12/11 | 325986 | 2,160.20 | 12/12 |
| 325899 | 61.84 | 12/17 | 325941 | 1,991.80 | 12/13 | 325987 | 19,174.40 | 12/11 |
| 325900 | 297.36 | 12/13 | 325942 | 11,183.75 | 12/12 | 325988 | 10,186.00 | 12/11 |
| 325901 | 19,111.54 | 12/13 | 325943 | 300.00 | 12/19 | 325989 | 17.99 | 12/14 |
| 325902 | 175.56 | 12/12 | 325944 | 115.00 | 12/12 | 325990 | 7,049.00 | 12/12 |
| 325903 | 343.33 | 12/11 | 325945 | 103.51 | 12/12 | 325991 | 20,243.75 | 12/14 |
| 325904 | 50.49 | 12/12 | 325946 | 10.00 | 12/26 | 325992 | 12,269.27 | 12/13 |
| 325905 | 236.19 | 12/12 | 325947 | 7,595.00 | 12/18 | 325993 | 590.00 | 12/17 |
| 325906 | 63.78 | 12/12 | 325948 | 1,190.75 | 12/19 | 325994 | 1,304.83 | 12/12 |
| 325907 | 6,385.78 | 12/13 | 325949 | 1,680.00 | 12/17 | 325995 | 630.44 | 12/21 |
| 325908 | 3,000.00 | 12/13 | 325950 | 881.50 | 12/13 | 325996 | 6,615.86 | 12/11 |
| 325909 | 240.00 | 12/12 | 325951 | 86,259.18 | 12/26 | 325997 | 640.00 | 12/12 |
| 325910 | 7,947.43 | 12/13 | 325952 | 140.85 | 12/11 | 325998 | 36,577.75 | 12/11 |
| 325911 | 2,484.90 | 12/17 | 325953 | 2,636.63 | 12/24 | 325999 | 650.00 | 12/12 |
| 325912 | 253.39 | 12/12 | 325954 | 135.08 | 12/17 | 326000 | 274.22 | 12/21 |
| 325913 | 563.89 | 12/13 | 325955 | 164.30 | 12/13 | 326001 | 4,689.80 | 12/12 |
| 325914 | 7.18 | 12/11 | 325956 | 3,578.88 | 12/17 | 326002 | 5,640.00 | 12/12 |
| 325915 | 52.00 | 12/17 | 325957 | 1,100.00 | 12/12 | 326003 | 700.00 | 12/17 |
| 325916 | 220.00 | 12/19 | 325958 | 4,321.21 | 12/12 | 326004 | 1,160.34 | 12/13 |
| 325917 | 133.82 | 12/13 | 325960* | 4,204.17 | 12/12 | 326005 | 1,983.68 | 12/13 |
| 325918 | 192.49 | 12/17 | 325961 | 925.33 | 12/13 | 326006 | 212.73 | 12/14 |
| 325919 | 719.89 | 12/13 | 325962 | 306.92 | 12/13 | 326007 | 180.00 | 12/13 |
| 325920 | 4,503.20 | 12/13 | 325963 | 100.00 | 12/13 | 326008 | 30.00 | 12/14 |
| 325921 | 7,240.67 | 12/12 | 325964 | 127.05 | 12/17 | 326009 | 1,794.81 | 12/12 |
| 325922 | 12,459.39 | 12/11 | 325965 | 750.00 | 12/14 | 326010 | 1,500.00 | 12/17 |
| 325923 | 180.00 | 12/12 | 325966 | 750.00 | 12/13 | 326011 | 118.14 | 12/14 |
| 325924 | 1,020.00 | 12/11 | 325967 | 65.00 | 12/13 | 326012 | 95.68 | 12/17 |
| 325925 | 2,668.20 | 12/19 | 325968 | 630.00 | 12/11 | 326013 | 560.00 | 12/17 |
| 325926 | 1,246.46 | 12/11 | 325969 | 4,338.53 | 12/11 | 326014 | 2,551.13 | 12/18 |
| 325927 | 12,030.10 | 12/18 | 325971* | 4,213.07 | 12/27 | 326015 | 29.21 | 12/13 |
| 325928 | 50.00 | 12/14 | 325972 | 127.81 | 12/12 | 326016 | 484.28 | 12/13 |
| 325929 | 2,490.60 | 12/13 | 325973 | 2,406.43 | 12/11 | 326017 | 473.00 | 12/28 |
| 325930 | 10,938.00 | 12/12 | 325974 | 45.00 | 12/19 | 326019* | 670.00 | 12/14 |
| 325931 | 13,464.00 | 12/12 | 325975 | 715.00 | 12/11 | 326020 | 310.00 | 12/31 |
| 325932 | 7,603.31 | 12/17 | 325976 | 2,063.06 | 12/11 | 326021 | 24.00 | 12/18 |
| 325933 | 3,848.86 | 12/12 | 325977 | 4,877.26 | 12/21 | 326022 | 28.11 | 12/14 |
| 325934 | 150.00 | 12/12 | 325978 | 18,131.96 | 12/13 | 326023 | 254.16 | 12/12 |
| 325935 | 1,268.68 | 12/14 | 325979 | 88,983.74 | 12/11 | 326024 | 347.27 | 12/17 |

*Indicates a break in check number sequence

Checks continued on next page

# FIRST UNION.
## Commercial Checking

17       2079920005761  005  109       3085     0          1,156      ——— ———

———

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 326025 | 1,773.39 | 12/21 | 326073 | 81,202.00 | 12/20 | 326123 | 57.32 | 12/17 |
| 326026 | 3,151.03 | 12/13 | 326078* | 125.00 | 12/13 | 326124 | 50.00 | 12/17 |
| 326027 | 1,272.40 | 12/17 | 326079 | 95.00 | 12/12 | 326125 | 7.20 | 12/17 |
| 326028 | 598.50 | 12/17 | 326080 | 2,235.00 | 12/14 | 326126 | 660.00 | 12/11 |
| 326029 | 148.75 | 12/12 | 326081 | 126.54 | 12/18 | 326127 | 111.56 | 12/07 |
| 326030 | 3,600.00 | 12/12 | 326082 | 42.00 | 12/18 | 326128 | 1,344.00 | 12/12 |
| 326031 | 132.27 | 12/12 | 326083 | 135.00 | 12/17 | 326129 | 90.00 | 12/14 |
| 326032 | 1,073.39 | 12/14 | 326084 | 216.16 | 12/20 | 326130 | 157.80 | 12/17 |
| 326033 | 1,069.07 | 12/17 | 326085 | 66.95 | 12/14 | 326131 | 117.47 | 12/17 |
| 326034 | 1,260.00 | 12/13 | 326086 | 99.90 | 12/14 | 326132 | 121.15 | 12/17 |
| 326035 | 41,665.59 | 12/11 | 326087 | 236.90 | 12/14 | 326133 | 242.66 | 12/17 |
| 326037* | 6,160.00 | 12/19 | 326088 | 1,075.00 | 12/11 | 326134 | 56.25 | 12/17 |
| 326038 | 6,900.00 | 12/17 | 326089 | 35.65 | 12/13 | 326135 | 68.68 | 12/17 |
| 326039 | 225.80 | 12/17 | 326090 | 30.90 | 12/13 | 326136 | 41.54 | 12/17 |
| 326040 | 3,885.00 | 12/21 | 326091 | 149.11 | 12/13 | 326137 | 26.25 | 12/17 |
| 326041 | 300.00 | 12/13 | 326092 | 87.55 | 12/13 | 326138 | 500.00 | 12/19 |
| 326042 | 3,000.00 | 12/13 | 326093 | 117.18 | 12/13 | 326139 | 95.00 | 12/20 |
| 326043 | 625.00 | 12/13 | 326094 | 61.80 | 12/13 | 326140 | 750.00 | 12/12 |
| 326044 | 829.76 | 12/12 | 326095 | 71.04 | 12/13 | 326141 | 139.00 | 12/31 |
| 326045 | 75,000.00 | 12/12 | 326096 | 85.00 | 12/19 | 326142 | 65.00 | 12/17 |
| 326046 | 1,235.00 | 12/12 | 326097 | 41.20 | 12/17 | 326143 | 200.00 | 12/12 |
| 326047 | 13,000.00 | 12/17 | 326098 | 8,481.28 | 12/21 | 326144 | 8,437.50 | 12/17 |
| 326048 | 180.68 | 12/11 | 326099 | 69.23 | 12/28 | 326145 | 8,175.00 | 12/17 |
| 326049 | 1,600.81 | 12/13 | 326102* | 16,877.00 | 12/24 | 326146 | 4,015.00 | 12/17 |
| 326050 | 305.16 | 12/13 | 326105* | 112,732.00 | 12/24 | 326147 | 75.00 | 12/20 |
| 326052* | 350.00 | 12/19 | 326106 | 15.00 | 12/17 | 326149* | 6,000.00 | 12/12 |
| 326053 | 50,807.96 | 12/20 | 326107 | 277.14 | 12/18 | 326150 | 3,173.45 | 12/13 |
| 326054 | 1,947.99 | 12/20 | 326108 | 91.25 | 12/18 | 326151 | 644.20 | 12/14 |
| 326055 | 1,125.00 | 12/18 | 326109 | 132.00 | 12/19 | 326153* | 11,299.20 | 12/11 |
| 326056 | 1,189.82 | 12/12 | 326110 | 86.77 | 12/17 | 326155* | 127.47 | 12/12 |
| 326057 | 87.57 | 12/13 | 326111 | 110.00 | 12/24 | 326157* | 400.00 | 12/20 |
| 326058 | 20.00 | 12/11 | 326112 | 31.25 | 12/24 | 326158 | 400.00 | 12/20 |
| 326059 | 185.00 | 12/14 | 326113 | 40.00 | 12/24 | 326162* | 13,522.06 | 12/19 |
| 326060 | 82.25 | 12/11 | 326114 | 75.00 | 12/13 | 326163 | 5,294.87 | 12/13 |
| 326061 | 1,994.69 | 12/12 | 326115 | 123.60 | 12/18 | 326164 | 312.66 | 12/14 |
| 326062 | 160.00 | 12/13 | 326116 | 119.77 | 12/17 | 326166* | 1,044.00 | 12/13 |
| 326063 | 500.00 | 12/14 | 326117 | 48.00 | 12/17 | 326167 | 2,879.00 | 12/19 |
| 326064 | 485.45 | 12/10 | 326118 | 145.41 | 12/11 | 326168 | 71.00 | 12/14 |
| 326065 | 467.87 | 12/19 | 326119 | 107.00 | 12/19 | 326169 | 848.00 | 12/13 |
| 326066 | 33,631.00 | 12/12 | 326120 | 76.05 | 12/17 | 326170 | 185.33 | 12/17 |
| 326068* | 20.00 | 12/12 | 326121 | 160.00 | 12/14 | 326171 | 275.00 | 12/13 |
| 326072* | 121,208.00 | 12/20 | 326122 | 109.48 | 12/14 | 326172 | 5,437.00 | 12/31 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---

18      2079920005761   005   109        3085        0              1,157

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 326173 | 129.12 | 12/13 | 326219 | 179.00 | 12/14 | 326274 | 49.73 | 12/21 |
| 326174 | 554.62 | 12/17 | 326220 | 1,561.00 | 12/12 | 326275 | 2,834.79 | 12/18 |
| 326175 | 37.24 | 12/27 | 326221 | 111.00 | 12/24 | 326276 | 9,405.93 | 12/21 |
| 326176 | 253.65 | 12/13 | 326222 | 220.50 | 12/13 | 326277 | 57.00 | 12/18 |
| 326177 | 421.00 | 12/12 | 326223 | 328.00 | 12/26 | 326279* | 1,399.10 | 12/19 |
| 326178 | 110.00 | 12/14 | 326224 | 1,465.00 | 12/11 | 326280 | 184.56 | 12/21 |
| 326179 | 220.43 | 12/17 | 326225 | 1,628.00 | 12/19 | 326281 | 623.93 | 12/20 |
| 326180 | 56.25 | 12/13 | 326226 | 569.00 | 12/21 | 326282 | 21,646.78 | 12/19 |
| 326181 | 135.00 | 12/11 | 326227 | 250.00 | 12/18 | 326283 | 405.57 | 12/24 |
| 326183* | 179.00 | 12/20 | 326228 | 2,352.00 | 12/11 | 326284 | 11,979.12 | 12/19 |
| 326184 | 57.02 | 12/17 | 326230* | 34,966.02 | 12/14 | 326285 | 354.48 | 12/18 |
| 326185 | 189.00 | 12/19 | 326237* | 50.00 | 12/31 | 326286 | 4,500.00 | 12/19 |
| 326186 | 2,039.00 | 12/11 | 326239* | 1,153.00 | 12/13 | 326287 | 51.92 | 12/20 |
| 326187 | 3,246.00 | 12/20 | 326241* | 130,952.56 | 12/21 | 326288 | 2,004.01 | 12/21 |
| 326188 | 230.00 | 12/17 | 326242 | 207,753.37 | 12/14 | 326289 | 285.36 | 12/18 |
| 326189 | 1,997.00 | 12/11 | 326244* | 47,545.32 | 12/19 | 326290 | 6,895.19 | 12/18 |
| 326190 | 133.00 | 12/13 | 326245 | 382,041.47 | 12/19 | 326291 | 8,190.00 | 12/20 |
| 326192* | 645.17 | 12/19 | 326246 | 53,794.92 | 12/18 | 326292 | 1,272.00 | 12/24 |
| 326193 | 285.00 | 12/12 | 326247 | 112,858.01 | 12/19 | 326293 | 725.40 | 12/19 |
| 326194 | 178.00 | 12/11 | 326248 | 57,432.45 | 12/19 | 326294 | 2,075.00 | 12/20 |
| 326195 | 244.00 | 12/12 | 326249 | 91,230.66 | 12/18 | 326295 | 4,069.29 | 12/19 |
| 326196 | 234.79 | 12/17 | 326250 | 28,012.61 | 12/31 | 326296 | 8,491.00 | 12/20 |
| 326197 | 281.69 | 12/14 | 326251 | 7,097.27 | 12/20 | 326297 | 359.78 | 12/24 |
| 326199* | 69.50 | 12/14 | 326252 | 15,464.08 | 12/20 | 326298 | 79.00 | 12/21 |
| 326200 | 520.97 | 12/26 | 326253 | 32,549.87 | 12/19 | 326299 | 50,400.00 | 12/18 |
| 326201 | 359.00 | 12/13 | 326254 | 810.80 | 12/20 | 326301* | 483.00 | 12/19 |
| 326202 | 63.89 | 12/14 | 326255 | 3,018.99 | 12/19 | 326302 | 107.10 | 12/19 |
| 326203 | 3,471.00 | 12/27 | 326258* | 5,102.15 | 12/26 | 326303 | 742.67 | 12/24 |
| 326204 | 311.00 | 12/29 | 326260* | 442.50 | 12/24 | 326304 | 228.42 | 12/24 |
| 326205 | 73.78 | 12/10 | 326261 | 5,815.68 | 12/19 | 326305 | 65.00 | 12/21 |
| 326206 | 316.59 | 12/13 | 326262 | 9,695.13 | 12/20 | 326306 | 121.32 | 12/26 |
| 326207 | 579.00 | 12/13 | 326263 | 142.91 | 12/21 | 326308* | 1,033.32 | 12/21 |
| 326208 | 825.00 | 12/12 | 326264 | 447.12 | 12/20 | 326309 | 12,283.15 | 12/20 |
| 326209 | 206.00 | 12/21 | 326265 | 341.59 | 12/20 | 326310 | 944.80 | 12/24 |
| 326210 | 51.00 | 12/12 | 326266 | 30.20 | 12/27 | 326311 | 28.00 | 12/19 |
| 326211 | 1,038.00 | 12/13 | 326267 | 93.28 | 12/20 | 326312 | 50.00 | 12/24 |
| 326212 | 1,038.00 | 12/12 | 326268 | 333.39 | 12/20 | 326313 | 1,202.00 | 12/19 |
| 326213 | 7.00 | 12/20 | 326269 | 6,579.16 | 12/26 | 326314 | 1,477.17 | 12/31 |
| 326214 | 136.69 | 12/12 | 326270 | 875.70 | 12/21 | 326315 | 61.00 | 12/20 |
| 326215 | 285.00 | 12/17 | 326271 | 705.00 | 12/24 | 326316 | 408.10 | 12/20 |
| 326217* | 1,177.00 | 12/11 | 326272 | 160.17 | 12/21 | 326317 | 490.99 | 12/20 |
| 326218 | 79.00 | 12/18 | 326273 | 754.82 | 12/19 | 326318 | 44.62 | 12/21 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

19        2079920005761   005   109        3085        0        1,158        —— ——

                                                                                    ——

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 326319 | 12,678.09 | 12/18 | 326366 | 491.28 | 12/19 | 326409 | 893.65 | 12/19 |
| 326320 | 835.38 | 12/26 | 326367 | 20,997.20 | 12/24 | 326410 | 579.24 | 12/20 |
| 326321 | 5,544.00 | 12/18 | 326368 | 335.00 | 12/19 | 326411 | 11,860.00 | 12/19 |
| 326322 | 156.85 | 12/19 | 326369 | 109,157.00 | 12/18 | 326412 | 996.13 | 12/18 |
| 326323 | 7,455.00 | 12/27 | 326370 | 722.00 | 12/19 | 326413 | 7,421.23 | 12/18 |
| 326324 | 1,183.00 | 12/19 | 326371 | 196.00 | 12/31 | 326414 | 7,455.00 | 12/18 |
| 326325 | 225.00 | 12/18 | 326372 | 586.30 | 12/18 | 326415 | 12,915.00 | 12/28 |
| 326326 | 4,975.66 | 12/18 | 326373 | 2,889.00 | 12/21 | 326416 | 2,310.00 | 12/20 |
| 326329* | 311.00 | 12/19 | 326374 | 8,794.56 | 12/24 | 326417 | 1,158.44 | 12/18 |
| 326330 | 706.83 | 12/17 | 326375 | 2,223.95 | 12/19 | 326418 | 2,439.77 | 12/21 |
| 326331 | 3,526.57 | 12/19 | 326376 | 469.46 | 12/20 | 326419 | 3,781.00 | 12/21 |
| 326332 | 1,267.20 | 12/18 | 326377 | 402.80 | 12/17 | 326420 | 1,915.10 | 12/19 |
| 326333 | 17,209.79 | 12/19 | 326378 | 2,295.00 | 12/19 | 326421 | 95.50 | 12/20 |
| 326334 | 79.63 | 12/19 | 326379 | 11.76 | 12/18 | 326422 | 89.26 | 12/31 |
| 326335 | 6,697.04 | 12/21 | 326380 | 334.12 | 12/26 | 326423 | 1,176.00 | 12/20 |
| 326336 | 93.72 | 12/19 | 326381 | 381.75 | 12/19 | 326425* | 226.94 | 12/18 |
| 326337 | 16,316.35 | 12/28 | 326382 | 440.94 | 12/24 | 326426 | 373.53 | 12/21 |
| 326338 | 2,788.00 | 12/21 | 326383 | 1,370.58 | 12/19 | 326427 | 1,033.50 | 12/19 |
| 326339 | 10,247.08 | 12/18 | 326384 | 9,000.00 | 12/19 | 326428 | 39.39 | 12/20 |
| 326340 | 513.91 | 12/19 | 326385 | 312.63 | 12/20 | 326429 | 4,162.50 | 12/19 |
| 326342* | 12,594.60 | 12/19 | 326386 | 2,700.00 | 12/20 | 326430 | 2,362.04 | 12/19 |
| 326343 | 1,338.71 | 12/20 | 326387 | 535.96 | 12/24 | 326432* | 7,437.59 | 12/19 |
| 326344 | 1,039.82 | 12/24 | 326388 | 1,125.00 | 12/19 | 326433 | 8,195.69 | 12/20 |
| 326345 | 201,020.46 | 12/21 | 326389 | 105.00 | 12/26 | 326434 | 1,832.00 | 12/20 |
| 326346 | 372.76 | 12/20 | 326390 | 11,443.65 | 12/18 | 326435 | 3,188.35 | 12/18 |
| 326347 | 1,512.00 | 12/18 | 326391 | 3,551.87 | 12/18 | 326436 | 291.24 | 12/17 |
| 326348 | 162.85 | 12/24 | 326393* | 1,000.00 | 12/18 | 326437 | 256.95 | 12/28 |
| 326349 | 10,838.72 | 12/20 | 326394 | 5,809.17 | 12/20 | 326439* | 14,956.36 | 12/19 |
| 326350 | 4,261.11 | 12/24 | 326395 | 767.85 | 12/19 | 326440 | 210.00 | 12/26 |
| 326351 | 33,358.89 | 12/19 | 326396 | 280.00 | 12/20 | 326441 | 48,732.60 | 12/18 |
| 326353* | 360.00 | 12/20 | 326397 | 25.26 | 12/20 | 326442 | 654.98 | 12/21 |
| 326355* | 4,993.00 | 12/19 | 326398 | 640.00 | 12/19 | 326443 | 4,321.00 | 12/20 |
| 326356 | 420.69 | 12/21 | 326399 | 1,470.00 | 12/17 | 326444 | 6,230.95 | 12/18 |
| 326357 | 1,000.00 | 12/31 | 326400 | 482.21 | 12/19 | 326445 | 351.00 | 12/31 |
| 326358 | 19,718.65 | 12/19 | 326401 | 1,832.16 | 12/19 | 326446 | 4,736.78 | 12/18 |
| 326359 | 7,323.43 | 12/18 | 326402 | 435.00 | 12/24 | 326447 | 40.00 | 12/27 |
| 326360 | 83.95 | 12/20 | 326403 | 774.38 | 12/20 | 326448 | 28.62 | 12/20 |
| 326361 | 13,500.00 | 12/19 | 326404 | 235.95 | 12/19 | 326450* | 30,925.30 | 12/18 |
| 326362 | 732.43 | 12/21 | 326405 | 624.00 | 12/21 | 326451 | 81.00 | 12/18 |
| 326363 | 26,379.55 | 12/18 | 326406 | 3,324.00 | 12/18 | 326452 | 7,699.50 | 12/19 |
| 326364 | 173.29 | 12/31 | 326407 | 36.96 | 12/20 | 326453 | 81.40 | 12/18 |
| 326365 | 2,955.50 | 12/19 | 326408 | 278.25 | 12/20 | 326454 | 15,619.96 | 12/20 |

'icates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

20        2079920005761  005  109        3085     0          1,159

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 326455 | 1,235.00 | 12/24 | 326504 | 2,027.72 | 12/20 | 326554 | 169.98 | 12/20 |
| 326456 | 2,277.25 | 12/20 | 326505 | 2,022.82 | 12/21 | 326555 | 1,175.00 | 12/19 |
| 326457 | 600.00 | 12/19 | 326506 | 6,386.14 | 12/28 | 326556 | 10,878.00 | 12/21 |
| 326458 | 25.58 | 12/19 | 326507 | 6,988.80 | 12/26 | 326557 | 1,056.00 | 12/19 |
| 326459 | 1,038.00 | 12/21 | 326508 | 230.49 | 12/19 | 326558 | 218.00 | 12/19 |
| 326460 | 3,593.31 | 12/26 | 326509 | 1,457.59 | 12/21 | 326559 | 222.50 | 12/21 |
| 326461 | 794.40 | 12/18 | 326510 | 48.66 | 12/19 | 326561* | 80.42 | 12/20 |
| 326462 | 2,167.09 | 12/20 | 326512* | 35.34 | 12/20 | 326562 | 992.38 | 12/20 |
| 326463 | 3,334.02 | 12/18 | 326513 | 138.28 | 12/18 | 326563 | 2,797.50 | 12/19 |
| 326464 | 5,940.00 | 12/21 | 326514 | 90.00 | 12/19 | 326564 | 150.00 | 12/28 |
| 326465 | 2,661.10 | 12/20 | 326515 | 7,720.42 | 12/19 | 326565 | 190.00 | 12/17 |
| 326466 | 13,924.80 | 12/19 | 326516 | 2,817.52 | 12/24 | 326566 | 2,354.22 | 12/18 |
| 326467 | 17.62 | 12/27 | 326517 | 468.56 | 12/21 | 326567 | 12.69 | 12/21 |
| 326469* | 1,125.86 | 12/19 | 326518 | 128.63 | 12/20 | 326568 | 46.84 | 12/20 |
| 326470 | 55.89 | 12/24 | 326519 | 1,446.40 | 12/21 | 326569 | 136.50 | 12/19 |
| 326471 | 10,823.00 | 12/19 | 326520 | 722.59 | 12/21 | 326570 | 399.96 | 12/19 |
| 326472 | 696.75 | 12/18 | 326522* | 22,265.75 | 12/24 | 326573* | 20,292.00 | 12/20 |
| 326473 | 50.00 | 12/21 | 326523 | 680.00 | 12/18 | 326574 | 382.66 | 12/19 |
| 326474 | 142.78 | 12/19 | 326524 | 1,509.00 | 12/19 | 326575 | 2,925.00 | 12/18 |
| 326475 | 17,241.69 | 12/19 | 326527* | 5,811.66 | 12/19 | 326576 | 1,159.82 | 12/18 |
| 326478* | 1,270.84 | 12/24 | 326528 | 126.06 | 12/20 | 326577 | 2,933.20 | 12/21 |
| 326479 | 428.47 | 12/21 | 326529 | 58.84 | 12/19 | 326578 | 200.00 | 12/24 |
| 326480 | 172.55 | 12/18 | 326531* | 265.36 | 12/21 | 326579 | 453.60 | 12/19 |
| 326481 | 1,370.00 | 12/19 | 326532 | 2,040.00 | 12/20 | 326580 | 308.08 | 12/18 |
| 326482 | 1,221.10 | 12/18 | 326533 | 4,240.00 | 12/20 | 326581 | 808.46 | 12/28 |
| 326483 | 2,686.26 | 12/19 | 326534 | 687.24 | 12/19 | 326582 | 6,401.94 | 12/18 |
| 326484 | 1,500.00 | 12/19 | 326535 | 195.00 | 12/18 | 326583 | 128.58 | 12/20 |
| 326485 | 1,648.97 | 12/19 | 326536 | 130.85 | 12/21 | 326585* | 1,200.00 | 12/19 |
| 326486 | 33,924.00 | 12/24 | 326537 | 7,500.00 | 12/20 | 326586 | 609.92 | 12/20 |
| 326487 | 9,891.23 | 12/18 | 326538 | 431.66 | 12/21 | 326589* | 21,367.10 | 12/20 |
| 326490* | 2,184.00 | 12/18 | 326539 | 7,594.50 | 12/18 | 326590 | 1,680.88 | 12/19 |
| 326491 | 242.06 | 12/21 | 326540 | 333.45 | 12/20 | 326591 | 1,500.46 | 12/24 |
| 326493* | 19.38 | 12/21 | 326541 | 30,000.00 | 12/18 | 326593* | 6,192.63 | 12/21 |
| 326494 | 289.48 | 12/20 | 326542 | 1,089.90 | 12/20 | 326594 | 1,248.31 | 12/20 |
| 326496* | 1,225.00 | 12/28 | 326543 | 31.66 | 12/19 | 326595 | 141.14 | 12/19 |
| 326497 | 24.09 | 12/21 | 326545* | 563.10 | 12/18 | 326597* | 3,847.50 | 12/21 |
| 326498 | 1,531.19 | 12/19 | 326547* | 287.80 | 12/24 | 326598 | 449.85 | 12/21 |
| 326499 | 12,164.58 | 12/18 | 326548 | 6,079.04 | 12/26 | 326599 | 10,000.00 | 12/27 |
| 326500 | 50.10 | 12/24 | 326549 | 2,500.00 | 12/18 | 326600 | 75.39 | 12/20 |
| 326501 | 92.58 | 12/20 | 326550 | 751.25 | 12/20 | 326601 | 6,316.36 | 12/20 |
| 326502 | 6.79 | 12/27 | 326551 | 5,097.00 | 12/18 | 326602 | 6,300.00 | 12/19 |
| 326503 | 206.15 | 12/24 | 326553* | 42,000.00 | 12/18 | 326603 | 2,500.00 | 12/24 |

*licates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

21      2079920005761  005  109      3085    0          1,160    ⎯⎯  ⎯⎯

⎯⎯

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 326604 | 1,450.00 | 12/31 | 326649 | 9,180.00 | 12/31 | 326696 | 49.74 | 12/20 |
| 326606* | 1,503.45 | 12/21 | 326650 | 362.20 | 12/20 | 326697 | 1,000.45 | 12/26 |
| 326607 | 46.20 | 12/21 | 326651 | 126.00 | 12/21 | 326698 | 351.44 | 12/18 |
| 326608 | 189.20 | 12/19 | 326652 | 8,894.57 | 12/19 | 326699 | 176.00 | 12/24 |
| 326609 | 1,395.28 | 12/19 | 326654* | 2,162.00 | 12/20 | 326700 | 1,497.43 | 12/19 |
| 326610 | 10,884.87 | 12/21 | 326655 | 2,706.00 | 12/18 | 326701 | 11,830.00 | 12/19 |
| 326611 | 181.84 | 12/21 | 326656 | 351.28 | 12/19 | 326702 | 517.23 | 12/19 |
| 326612 | 107.83 | 12/24 | 326658* | 3,596.25 | 12/20 | 326704* | 914.71 | 12/19 |
| 326613 | 3,920.80 | 12/18 | 326659 | 383.00 | 12/21 | 326705 | 2,265.93 | 12/19 |
| 326614 | 520.11 | 12/24 | 326660 | 190.17 | 12/19 | 326706 | 532.44 | 12/18 |
| 326615 | 1,051.00 | 12/31 | 326661 | 231.95 | 12/20 | 326707 | 595.40 | 12/20 |
| 326616 | 1,156.79 | 12/21 | 326662 | 19,375.00 | 12/18 | 326709* | 753.41 | 12/19 |
| 326617 | 15,147.88 | 12/21 | 326663 | 610.61 | 12/18 | 326710 | 1,426.63 | 12/18 |
| 326618 | 6,900.00 | 12/19 | 326664 | 8,742.00 | 12/20 | 326711 | 18.45 | 12/24 |
| 326619 | 7,212.99 | 12/19 | 326665 | 206.94 | 12/18 | 326714* | 371.75 | 12/24 |
| 326620 | 228.38 | 12/24 | 326666 | 17,732.23 | 12/20 | 326715 | 106.05 | 12/19 |
| 326621 | 605.37 | 12/19 | 326667 | 1,428.06 | 12/18 | 326716 | 6.30 | 12/19 |
| 326622 | 379.50 | 12/21 | 326668 | 14,280.06 | 12/21 | 326717 | 177.49 | 12/18 |
| 326623 | 25.41 | 12/20 | 326669 | 36,808.56 | 12/19 | 326718 | 699.32 | 12/24 |
| 326624 | 16,861.92 | 12/19 | 326670 | 5,360.20 | 12/19 | 326719 | 332.40 | 12/19 |
| 326625 | 108.31 | 12/21 | 326671 | 206.48 | 12/24 | 326720 | 385.14 | 12/26 |
| 326626 | 69.49 | 12/19 | 326672 | 600.00 | 12/19 | 326721 | 13.32 | 12/31 |
| 326628* | 11,514.00 | 12/24 | 326673 | 300.00 | 12/20 | 326722 | 189.31 | 12/24 |
| 326629 | 195.14 | 12/18 | 326674 | 3,794.59 | 12/21 | 326723 | 232.44 | 12/20 |
| 326630 | 2,453.00 | 12/24 | 326675 | 6,980.32 | 12/24 | 326724 | 343.69 | 12/24 |
| 326631 | 26,400.00 | 12/20 | 326676 | 805.47 | 12/18 | 326725 | 2,971.08 | 12/20 |
| 326632 | 409.20 | 12/21 | 326677 | 15,579.48 | 12/20 | 326726 | 3,058.29 | 12/19 |
| 326633 | 1,584.00 | 12/18 | 326678 | 390.16 | 12/19 | 326727 | 156.36 | 12/20 |
| 326634 | 25.15 | 12/26 | 326679 | 1,050.00 | 12/18 | 326728 | 5,576.13 | 12/18 |
| 326635 | 81.75 | 12/20 | 326681* | 891.25 | 12/19 | 326729 | 461.30 | 12/21 |
| 326636 | 3,803.00 | 12/24 | 326682 | 6,184.15 | 12/19 | 326731* | 16.12 | 12/20 |
| 326637 | 50,000.00 | 12/21 | 326684* | 700.00 | 12/26 | 326733* | 482.10 | 12/21 |
| 326638 | 253.00 | 12/19 | 326685 | 100.00 | 12/21 | 326734 | 31,043.48 | 12/20 |
| 326639 | 1,628.00 | 12/20 | 326687* | 163.37 | 12/19 | 326735 | 3,876.72 | 12/21 |
| 326641* | 112.86 | 12/20 | 326688 | 63.98 | 12/20 | 326736 | 772.74 | 12/19 |
| 326642 | 3,612.50 | 12/19 | 326689 | 62.54 | 12/21 | 326737 | 20,150.00 | 12/19 |
| 326643 | 939.96 | 12/24 | 326690 | 239.50 | 12/19 | 326738 | 566.86 | 12/19 |
| 326644 | 3,007.16 | 12/21 | 326691 | 530.00 | 12/18 | 326739 | 280.33 | 12/20 |
| 326645 | 460.00 | 12/20 | 326692 | 665.40 | 12/19 | 326740 | 314.62 | 12/24 |
| 326646 | 30,000.00 | 12/19 | 326693 | 308.00 | 12/19 | 326741 | 6,762.67 | 12/19 |
| 326647 | 99.52 | 12/18 | 326694 | 401.74 | 12/19 | 326742 | 69.93 | 12/20 |
| 326648 | 117.66 | 12/18 | 326695 | 1,548.40 | 12/19 | 326743 | 6,829.37 | 12/21 |

*icates a break in check number sequence

Checks continued on next page

# Commercial Checking

22      2079920005761  005  109       3085     0        1,161

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 326744 | 189.29 | 12/20 | 326793 | 16,744.00 | 12/18 | 326841 | 378.00 | 12/19 |
| 326745 | 224.69 | 12/28 | 326795* | 2,269.84 | 12/31 | 326844* | 694.40 | 12/18 |
| 326746 | 25,045.80 | 12/18 | 326796 | 17,047.15 | 12/20 | 326845 | 75.06 | 12/20 |
| 326747 | 249.10 | 12/21 | 326797 | 4,224.82 | 12/18 | 326846 | 133.59 | 12/20 |
| 326749* | 54,683.23 | 12/18 | 326798 | 269.07 | 12/20 | 326847 | 218.52 | 12/19 |
| 326750 | 550.98 | 12/20 | 326799 | 5,610.00 | 12/19 | 326848 | 3,566.70 | 12/20 |
| 326751 | 231.64 | 12/24 | 326800 | 1,059.75 | 12/20 | 326849 | 10,536.45 | 12/27 |
| 326752 | 2,350.00 | 12/19 | 326801 | 2,065.00 | 12/21 | 326850 | 15,000.00 | 12/28 |
| 326753 | 483.42 | 12/24 | 326802 | 1,091.92 | 12/20 | 326851 | 8,856.88 | 12/20 |
| 326754 | 58.73 | 12/24 | 326803 | 12,383.83 | 12/20 | 326852 | 676.17 | 12/19 |
| 326757* | 50.00 | 12/19 | 326804 | 47,037.27 | 12/18 | 326853 | 292.79 | 12/24 |
| 326758 | 310.00 | 12/21 | 326805 | 375.00 | 12/18 | 326855* | 500.00 | 12/20 |
| 326759 | 350.00 | 12/24 | 326807* | 193.15 | 12/20 | 326856 | 1,000.00 | 12/26 |
| 326760 | 2,528.40 | 12/18 | 326808 | 965.00 | 12/27 | 326858* | 1,491.50 | 12/20 |
| 326761 | 405.97 | 12/20 | 326809 | 8.64 | 12/21 | 326859 | 15,200.00 | 12/20 |
| 326762 | 12,599.66 | 12/18 | 326810 | 28,494.13 | 12/19 | 326862* | 1,198.78 | 12/18 |
| 326763 | 19,477.00 | 12/19 | 326812* | 1,483.33 | 12/18 | 326865* | 2,000.00 | 12/24 |
| 326764 | 1,950.00 | 12/19 | 326813 | 63,670.00 | 12/18 | 326867* | 1,100.00 | 12/17 |
| 326765 | 858.50 | 12/18 | 326814 | 325.00 | 12/19 | 326868 | 6,586.67 | 12/21 |
| 326766 | 2,017.92 | 12/19 | 326816* | 2,697.50 | 12/20 | 326870* | 2,200.00 | 12/18 |
| 326767 | 125.40 | 12/18 | 326818* | 43.94 | 12/19 | 326873* | 1,633.63 | 12/27 |
| 326768 | 1,842.64 | 12/18 | 326819 | 5,640.00 | 12/19 | 326874 | 750.00 | 12/24 |
| 326769 | 740.00 | 12/24 | 326820 | 293.75 | 12/21 | 326875 | 126.54 | 12/31 |
| 326770 | 7,100.00 | 12/20 | 326821 | 12.00 | 12/19 | 326876 | 42.00 | 12/31 |
| 326772* | 82.24 | 12/21 | 326822 | 4,160.00 | 12/24 | 326877 | 290.00 | 12/28 |
| 326773 | 284.50 | 12/20 | 326823 | 10,367.80 | 12/20 | 326878 | 257.30 | 12/24 |
| 326774 | 8,386.95 | 12/20 | 326824 | 633.53 | 12/20 | 326879 | 202.96 | 12/24 |
| 326775 | 353.10 | 12/19 | 326825 | 1,411.43 | 12/18 | 326880 | 162.37 | 12/24 |
| 326776 | 1,400.00 | 12/20 | 326826 | 275.00 | 12/26 | 326882* | 706.34 | 12/31 |
| 326777 | 85.00 | 12/24 | 326827 | 6,936.64 | 12/20 | 326883 | 440.00 | 12/31 |
| 326778 | 2,435.00 | 12/21 | 326828 | 797.00 | 12/19 | 326884 | 135.00 | 12/31 |
| 326779 | 1,088.00 | 12/19 | 326829 | 1,136.00 | 12/19 | 326885 | 180.00 | 12/31 |
| 326780 | 1,180.00 | 12/18 | 326830 | 600.00 | 12/19 | 326887* | 216.16 | 12/31 |
| 326782* | 83.62 | 12/24 | 326831 | 2,505.52 | 12/19 | 326888 | 4,863.36 | 12/20 |
| 326784* | 1,674.30 | 12/19 | 326832 | 97.40 | 12/21 | 326889 | 5,129.92 | 12/20 |
| 326785 | 15,522.00 | 12/19 | 326834* | 15,334.00 | 12/19 | 326890 | 66.95 | 12/24 |
| 326786 | 5,176.50 | 12/18 | 326835 | 60.50 | 12/20 | 326891 | 99.90 | 12/24 |
| 326788* | 982.50 | 12/21 | 326836 | 438.54 | 12/19 | 326892 | 236.90 | 12/24 |
| 326789 | 87.36 | 12/21 | 326837 | 13,631.20 | 12/20 | 326893 | 35.65 | 12/24 |
| 326790 | 375.00 | 12/24 | 326838 | 1,007.50 | 12/20 | 326894 | 117.18 | 12/24 |
| 326791 | 13,145.00 | 12/19 | 326839 | 4,359.95 | 12/20 | 326895 | 30.90 | 12/24 |
| 326792 | 5,544.00 | 12/24 | 326840 | 9,231.37 | 12/21 | 326896 | 87.55 | 12/24 |

*icates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

23        2079920005761  005  109      3085      0          1,162    ────   ────

─────

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 326897 | 61.80 | 12/24 | 326960 | 2,500.00 | 12/26 | 327009* | 716.00 | 12/17 |
| 326898 | 149.11 | 12/24 | 326962* | 455.00 | 12/21 | 327010 | 3,994.00 | 12/28 |
| 326899 | 71.04 | 12/24 | 326963 | 131.32 | 12/21 | 327011 | 1,221.00 | 12/31 |
| 326900 | 85.00 | 12/31 | 326964 | 218.15 | 12/21 | 327015* | 896.00 | 12/19 |
| 326901 | 86.67 | 12/24 | 326965 | 182.00 | 12/24 | 327016 | 941.00 | 12/18 |
| 326902 | 41.20 | 12/28 | 326966 | 729.17 | 12/18 | 327018* | 88.00 | 12/26 |
| 326905* | 200.00 | 12/31 | 326967 | 74.00 | 12/21 | 327019 | 684.00 | 12/24 |
| 326906 | 93.98 | 12/24 | 326968 | 98.17 | 12/24 | 327020 | 100.00 | 12/19 |
| 326907 | 5.00 | 12/24 | 326969 | 807.40 | 12/26 | 327022* | 45.00 | 12/24 |
| 326908 | 25.00 | 12/21 | 326970 | 777.33 | 12/21 | 327023 | 451.00 | 12/21 |
| 326909 | 91.25 | 12/27 | 326971 | 216.00 | 12/21 | 327024 | 2,097.00 | 12/27 |
| 326910 | 459.85 | 12/31 | 326972 | 124.95 | 12/27 | 327026* | 258.00 | 12/26 |
| 326913* | 421.50 | 12/28 | 326973 | 212.08 | 12/26 | 327027 | 1,236.00 | 12/19 |
| 326914 | 86.77 | 12/28 | 326974 | 259.00 | 12/19 | 327028 | 183.55 | 12/28 |
| 326915 | 92.09 | 12/28 | 326975 | 112.00 | 12/24 | 327029 | 967.00 | 12/20 |
| 326917* | 250.00 | 12/24 | 326976 | 311.20 | 12/26 | 327031* | 412.00 | 12/24 |
| 326918 | 190.00 | 12/27 | 326977 | 851.57 | 12/31 | 327032 | 729.00 | 12/21 |
| 326919 | 488.25 | 12/27 | 326978 | 153.00 | 12/19 | 327033 | 108.00 | 12/26 |
| 326925* | 350.00 | 12/26 | 326980* | 623.00 | 12/20 | 327035* | 4,671.00 | 12/28 |
| 326926 | 119.77 | 12/24 | 326981 | 111.00 | 12/31 | 327036 | 5,644.00 | 12/31 |
| 326927 | 48.00 | 12/24 | 326982 | 578.00 | 12/24 | 327038* | 62.00 | 12/28 |
| 326928 | 428.00 | 12/28 | 326983 | 156.00 | 12/21 | 327040* | 3,266.00 | 12/27 |
| 326929 | 95.70 | 12/31 | 326984 | 106.00 | 12/21 | 327043* | 2,509.00 | 12/28 |
| 326930 | 76.05 | 12/24 | 326985 | 1,050.00 | 12/20 | 327047* | 1,100.00 | 12/28 |
| 326934* | 375.00 | 12/26 | 326988* | 5,257.00 | 12/24 | 327050* | 2,008.00 | 12/28 |
| 326935 | 28.80 | 12/26 | 326989 | 621.00 | 12/28 | 327053* | 20,596.00 | 12/31 |
| 326936 | 50.00 | 12/26 | 326990 | 251.00 | 12/19 | 327054 | 388.00 | 12/31 |
| 326937 | 57.32 | 12/26 | 326991 | 214.00 | 12/19 | 327055 | 223.00 | 12/21 |
| 326939* | 250.00 | 12/31 | 326992 | 746.00 | 12/19 | 327058* | 309.00 | 12/20 |
| 326943* | 68.68 | 12/28 | 326993 | 308.17 | 12/28 | 327061* | 3,889.00 | 12/31 |
| 326944 | 56.25 | 12/28 | 326994 | 430.00 | 12/20 | 327063* | 50.00 | 12/31 |
| 326945 | 26.25 | 12/28 | 326995 | 496.64 | 12/24 | 327065* | 549.00 | 12/28 |
| 326946 | 41.54 | 12/28 | 326996 | 140.00 | 12/26 | 327066 | 145.00 | 12/24 |
| 326947 | 95.00 | 12/31 | 326998* | 154.89 | 12/19 | 327070* | 220.00 | 12/20 |
| 326948 | 65.00 | 12/31 | 326999 | 205.50 | 12/26 | 327071 | 220.00 | 12/19 |
| 326949 | 238.33 | 12/28 | 327000 | 3,243.00 | 12/20 | 327074* | 599.00 | 12/19 |
| 326952* | 2,262.95 | 12/21 | 327001 | 658.00 | 12/28 | 327080* | 20,561.86 | 12/31 |
| 326954* | 1,413.50 | 12/20 | 327002 | 313.00 | 12/21 | 327083* | 881.89 | 12/31 |
| 326955 | 5,726.00 | 12/18 | 327003 | 218.00 | 12/20 | 327084 | 101.47 | 12/28 |
| 326957* | 576.00 | 12/31 | 327004 | 235.10 | 12/20 | 327089* | 160.17 | 12/31 |
| 326958 | 18.60 | 12/17 | 327005 | 82.59 | 12/31 | 327090 | 245.83 | 12/28 |
| 326959 | 7,000.00 | 12/24 | 327007* | 227.00 | 12/19 | 327091 | 290.91 | 12/27 |

*ficates a break in check number sequence

Checks continued on next page

# Commercial Checking

24        2079920005761   005   109        3085     0         1,163

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327092 | 518.79 | 12/27 | 327153 | 4,500.00 | 12/27 | 327201 | 777.48 | 12/27 |
| 327093 | 23.33 | 12/27 | 327154 | 1,319.21 | 12/26 | 327202 | 60.00 | 12/28 |
| 327095* | 103,213.47 | 12/27 | 327155 | 11,470.03 | 12/27 | 327203 | 277.74 | 12/31 |
| 327097* | 4,000.00 | 12/28 | 327156 | 12,926.81 | 12/31 | 327204 | 232.53 | 12/27 |
| 327098 | 224.30 | 12/28 | 327157 | 2,504.00 | 12/26 | 327205 | 934.30 | 12/28 |
| 327099 | 195.04 | 12/31 | 327158 | 3,080.00 | 12/27 | 327206 | 2,422.24 | 12/26 |
| 327100 | 1,916.67 | 12/27 | 327159 | 24,622.83 | 12/31 | 327207 | 1,676.72 | 12/26 |
| 327101 | 16,965.20 | 12/28 | 327160 | 6,857.94 | 12/28 | 327208 | 142.07 | 12/27 |
| 327102 | 7,759.10 | 12/27 | 327161 | 16,182.81 | 12/26 | 327209 | 94.00 | 12/26 |
| 327103 | 14,000.00 | 12/27 | 327162 | 1,583.98 | 12/26 | 327211* | 147.22 | 12/31 |
| 327105* | 529.79 | 12/28 | 327165* | 122.96 | 12/28 | 327212 | 3,000.00 | 12/31 |
| 327107* | 702.06 | 12/31 | 327167* | 739.83 | 12/28 | 327213 | 1,904.00 | 12/26 |
| 327108 | 3,338.78 | 12/27 | 327168 | 7,734.15 | 12/27 | 327214 | 995.23 | 12/27 |
| 327110* | 34,270.84 | 12/27 | 327170* | 3,523.50 | 12/27 | 327216* | 47.09 | 12/28 |
| 327111 | 10,888.00 | 12/27 | 327171 | 5,476.00 | 12/28 | 327217 | 1,864.76 | 12/27 |
| 327112 | 126.93 | 12/31 | 327172 | 360.57 | 12/28 | 327218 | 948.20 | 12/28 |
| 327114* | 1,082.50 | 12/27 | 327173 | 1,714.00 | 12/28 | 327219 | 152.25 | 12/27 |
| 327116* | 18.99 | 12/28 | 327174 | 7,922.56 | 12/28 | 327221* | 1,166.37 | 12/27 |
| 327120* | 10,825.00 | 12/27 | 327175 | 286.80 | 12/27 | 327223* | 3,363.17 | 12/27 |
| 327121 | 1,390.26 | 12/27 | 327176 | 220.00 | 12/26 | 327224 | 278.25 | 12/27 |
| 327123* | 15,355.50 | 12/28 | 327178* | 104.95 | 12/27 | 327225 | 159.00 | 12/28 |
| 327124 | 47,317.84 | 12/28 | 327179 | 23.17 | 12/31 | 327226 | 842.35 | 12/31 |
| 327126* | 552.95 | 12/26 | 327180 | 1,800.00 | 12/26 | 327227 | 1,150.00 | 12/28 |
| 327129* | 17,488.60 | 12/27 | 327181 | 2,797.50 | 12/26 | 327228 | 1,402.26 | 12/28 |
| 327131* | 404.43 | 12/31 | 327182 | 10,920.00 | 12/27 | 327229 | 22.50 | 12/28 |
| 327133* | 140.73 | 12/28 | 327183 | 1,568.31 | 12/27 | 327231* | 6,828.15 | 12/28 |
| 327134 | 162.19 | 12/31 | 327184 | 354.51 | 12/31 | 327232 | 14,861.05 | 12/24 |
| 327135 | 144.48 | 12/28 | 327186* | 280.00 | 12/28 | 327233 | 3,609.25 | 12/26 |
| 327136 | 7.00 | 12/27 | 327187 | 453.20 | 12/31 | 327235* | 244.00 | 12/28 |
| 327138* | 907.49 | 12/28 | 327188 | 288.00 | 12/28 | 327236 | 40.79 | 12/31 |
| 327140* | 11,755.30 | 12/26 | 327189 | 120.93 | 12/28 | 327237 | 171.68 | 12/27 |
| 327141 | 2,772.00 | 12/26 | 327190 | 21,518.94 | 12/27 | 327238 | 5,886.05 | 12/27 |
| 327142 | 182.00 | 12/28 | 327191 | 1,363.05 | 12/28 | 327239 | 798.54 | 12/31 |
| 327143 | 12,635.40 | 12/26 | 327192 | 260.00 | 12/31 | 327240 | 2,452.29 | 12/31 |
| 327144 | 24.50 | 12/31 | 327193 | 368.25 | 12/28 | 327241 | 4,352.90 | 12/28 |
| 327145 | 1,295.00 | 12/31 | 327194 | 5,297.50 | 12/27 | 327243* | 488.88 | 12/26 |
| 327146 | 260.42 | 12/27 | 327195 | 36.01 | 12/31 | 327245* | 416.05 | 12/26 |
| 327147 | 3,223.00 | 12/28 | 327196 | 809.40 | 12/28 | 327246 | 129.56 | 12/28 |
| 327148 | 1,038.55 | 12/27 | 327197 | 783.20 | 12/27 | 327247 | 81.01 | 12/31 |
| 327149 | 1,327.50 | 12/31 | 327198 | 2,148.20 | 12/31 | 327248 | 4,689.40 | 12/28 |
| 327151* | 5,675.71 | 12/28 | 327199 | 75.86 | 12/26 | 327249 | 121.83 | 12/26 |
| 327152 | 47.37 | 12/28 | 327200 | 1,755.00 | 12/31 | 327250 | 62,842.50 | 12/28 |

* indicates a break in check number sequence

Checks continued on next page

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

25        2079920005761  005  109        3085      0              1,164        ⸺⸺  ⸺⸺

⸺⸺

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327251 | 8,325.00 | 12/28 | 327306 | 351.69 | 12/28 | 327372 | 37.70 | 12/28 |
| 327252 | 141.54 | 12/31 | 327309* | 13,365.78 | 12/27 | 327373 | 65.35 | 12/27 |
| 327253 | 5,582.00 | 12/28 | 327310 | 11,322.60 | 12/27 | 327374 | 275.00 | 12/28 |
| 327254 | 3,762.00 | 12/26 | 327313* | 1,256.58 | 12/26 | 327375 | 2,476.20 | 12/27 |
| 327257* | 69.45 | 12/28 | 327314 | 57.25 | 12/31 | 327376 | 2,195.00 | 12/28 |
| 327259* | 389.25 | 12/28 | 327315 | 1,559.91 | 12/27 | 327377 | 858.60 | 12/31 |
| 327260 | 5,618.50 | 12/28 | 327316 | 563.60 | 12/27 | 327379* | 19.26 | 12/28 |
| 327262* | 122.55 | 12/28 | 327318* | 545.02 | 12/28 | 327380 | 202.86 | 12/26 |
| 327263 | 722.12 | 12/27 | 327319 | 9.02 | 12/31 | 327381 | 166.30 | 12/31 |
| 327264 | 908.00 | 12/27 | 327321* | 481.79 | 12/31 | 327384* | 1,090.95 | 12/28 |
| 327265 | 5,252.48 | 12/26 | 327323* | 8,337.82 | 12/27 | 327386* | 1,974.00 | 12/26 |
| 327266 | 3,383.18 | 12/31 | 327324 | 914.88 | 12/27 | 327387 | 10,534.63 | 12/27 |
| 327267 | 141.05 | 12/27 | 327326* | 2,302.89 | 12/31 | 327388 | 278.02 | 12/27 |
| 327269* | 11,982.00 | 12/28 | 327327 | 5,040.00 | 12/31 | 327389 | 536.35 | 12/27 |
| 327270 | 1,053.93 | 12/27 | 327328 | 611.07 | 12/27 | 327392* | 525.00 | 12/28 |
| 327271 | 139,206.00 | 12/27 | 327329 | 351.08 | 12/28 | 327393 | 119.15 | 12/28 |
| 327272 | 2,322.00 | 12/27 | 327330 | 120.00 | 12/27 | 327394 | 187.50 | 12/28 |
| 327273 | 8,495.37 | 12/31 | 327333* | 384.00 | 12/28 | 327395 | 715.75 | 12/28 |
| 327275* | 9,493.28 | 12/28 | 327334 | 46.20 | 12/28 | 327396 | 107.00 | 12/31 |
| 327276 | 134.44 | 12/28 | 327335 | 1,080.45 | 12/28 | 327397 | 622.00 | 12/28 |
| 327277 | 25,952.14 | 12/27 | 327336 | 770.98 | 12/31 | 327399* | 2,053.89 | 12/31 |
| 327278 | 810.00 | 12/26 | 327337 | 112.04 | 12/31 | 327401* | 3,351.61 | 12/26 |
| 327279 | 394.00 | 12/28 | 327340* | 5,000.00 | 12/28 | 327402 | 225.01 | 12/31 |
| 327280 | 6,797.00 | 12/28 | 327341 | 13,928.15 | 12/24 | 327403 | 104.32 | 12/27 |
| 327284* | 3,277.95 | 12/31 | 327345* | 913.75 | 12/31 | 327404 | 57.71 | 12/31 |
| 327285 | 289.10 | 12/27 | 327347* | 284.54 | 12/26 | 327405 | 4,060.04 | 12/26 |
| 327286 | 1,318.16 | 12/27 | 327348 | 1,012.66 | 12/28 | 327406 | 10,510.50 | 12/27 |
| 327287 | 7,290.00 | 12/31 | 327349 | 2,742.22 | 12/27 | 327407 | 197.16 | 12/27 |
| 327288 | 1,038.00 | 12/26 | 327350 | 115.50 | 12/26 | 327408 | 176.17 | 12/31 |
| 327290* | 1,324.00 | 12/27 | 327351 | 6,082.16 | 12/27 | 327409 | 19,272.24 | 12/24 |
| 327291 | 793.94 | 12/26 | 327352 | 2,137.55 | 12/31 | 327411* | 225.00 | 12/28 |
| 327292 | 52.59 | 12/27 | 327353 | 51.00 | 12/31 | 327412 | 53.66 | 12/26 |
| 327293 | 3,564.00 | 12/31 | 327354 | 110.39 | 12/24 | 327413 | 780.00 | 12/27 |
| 327294 | 2,661.10 | 12/28 | 327358* | 194.46 | 12/26 | 327415* | 181.30 | 12/27 |
| 327295 | 72.80 | 12/28 | 327359 | 530.72 | 12/31 | 327418* | 1,950.00 | 12/26 |
| 327297* | 897.50 | 12/31 | 327363* | 363.71 | 12/27 | 327419 | 2,890.00 | 12/28 |
| 327298 | 1,185.24 | 12/31 | 327364 | 195.00 | 12/26 | 327420 | 263.41 | 12/28 |
| 327300* | 179.47 | 12/31 | 327367* | 3,167.50 | 12/27 | 327421 | 1,042.35 | 12/28 |
| 327301 | 888.59 | 12/28 | 327368 | 337.52 | 12/28 | 327427* | 68.46 | 12/28 |
| 327302 | 12,832.56 | 12/28 | 327369 | 130.73 | 12/27 | 327428 | 106.22 | 12/31 |
| 327303 | 1,711.40 | 12/27 | 327370 | 195.00 | 12/28 | 327429 | 3,618.62 | 12/28 |
| 327305* | 1,167.27 | 12/27 | 327371 | 1,983.38 | 12/31 | 327430 | 1,709.00 | 12/31 |

*icates a break in check number sequence

Checks continued on next page



# Commercial Checking

26        2079920005761  005   109        3085      0         1,165

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 327431 | 899.51 | 12/28 | 327500 | 279.76 | 12/27 | 327562 | 3,704.09 | 12/27 |
| 327433* | 302.68 | 12/27 | 327503* | 660.00 | 12/28 | 327563 | 2,686.00 | 12/27 |
| 327435* | 130.20 | 12/28 | 327505* | 2,266.46 | 12/31 | 327564 | 960.00 | 12/31 |
| 327436 | 1,500.00 | 12/28 | 327509* | 19,054.21 | 12/28 | 327565 | 1,148.64 | 12/31 |
| 327439* | 320.00 | 12/28 | 327511* | 325.00 | 12/31 | 327566 | 4,634.89 | 12/26 |
| 327442* | 9,995.42 | 12/26 | 327512 | 42.80 | 12/27 | 327567 | 3,552.74 | 12/31 |
| 327443 | 10,129.19 | 12/27 | 327514* | 185.36 | 12/28 | 327569* | 1,245.00 | 12/28 |
| 327444 | 61.67 | 12/27 | 327515 | 307.50 | 12/31 | 327570 | 743.38 | 12/27 |
| 327445 | 418.65 | 12/27 | 327516 | 510.40 | 12/27 | 327573* | 8,342.20 | 12/28 |
| 327446 | 76.86 | 12/27 | 327517 | 738.75 | 12/27 | 327575* | 1,350.00 | 12/28 |
| 327447 | 61.21 | 12/28 | 327518 | 258.09 | 12/31 | 327576 | 165.00 | 12/31 |
| 327448 | 1,326.74 | 12/31 | 327519 | 25,805.00 | 12/27 | 327578* | 234.64 | 12/27 |
| 327449 | 746.11 | 12/27 | 327521* | 1,086.29 | 12/26 | 327580* | 25,480.39 | 12/28 |
| 327450 | 2,317.47 | 12/27 | 327522 | 711.20 | 12/26 | 327581 | 1,422.50 | 12/31 |
| 327452* | 60.00 | 12/27 | 327523 | 363.71 | 12/31 | 327582 | 20,026.56 | 12/28 |
| 327453 | 1,080.00 | 12/31 | 327524 | 8,900.00 | 12/31 | 327583 | 1,300.00 | 12/31 |
| 327454 | 121.03 | 12/28 | 327525 | 6,213.00 | 12/27 | 327585* | 900.00 | 12/28 |
| 327455 | 3,000.00 | 12/27 | 327526 | 139.30 | 12/31 | 327586 | 101.00 | 12/28 |
| 327456 | 3,997.68 | 12/31 | 327527 | 2,863.75 | 12/27 | 327587 | 75.23 | 12/28 |
| 327457 | 4,355.98 | 12/26 | 327529* | 211.67 | 12/31 | 327588 | 2,827.50 | 12/27 |
| 327459* | 69.34 | 12/31 | 327530 | 429.80 | 12/31 | 327589 | 1,675.50 | 12/27 |
| 327461* | 28,872.46 | 12/28 | 327532* | 10,000.00 | 12/28 | 327591* | 3,529.20 | 12/27 |
| 327462 | 2,755.35 | 12/28 | 327533 | 112.75 | 12/27 | 327592 | 240.00 | 12/31 |
| 327463 | 8,485.40 | 12/28 | 327534 | 12,462.96 | 12/27 | 327593 | 532.47 | 12/31 |
| 327464 | 23,241.99 | 12/28 | 327535 | 930.00 | 12/31 | 327595* | 683.42 | 12/27 |
| 327468* | 165.88 | 12/31 | 327538* | 10,140.34 | 12/31 | 327597* | 375.00 | 12/27 |
| 327469 | 95.00 | 12/28 | 327539 | 93.81 | 12/31 | 327599* | 10,164.00 | 12/31 |
| 327472* | 1,027.42 | 12/28 | 327540 | 69.50 | 12/31 | 327601* | 906.84 | 12/26 |
| 327474* | 1,425.60 | 12/26 | 327542* | 7,184.00 | 12/28 | 327602 | 641.25 | 12/28 |
| 327476* | 500.00 | 12/27 | 327543 | 741.80 | 12/28 | 327603 | 2,060.00 | 12/27 |
| 327478* | 104.25 | 12/31 | 327544 | 824.00 | 12/31 | 327604 | 465.92 | 12/31 |
| 327480* | 3,650.00 | 12/24 | 327545 | 500.00 | 12/28 | 327606* | 1,100.00 | 12/26 |
| 327481 | 32,890.53 | 12/31 | 327546 | 282.94 | 12/28 | 327607 | 568.88 | 12/28 |
| 327483* | 7,500.00 | 12/26 | 327547 | 38,755.20 | 12/28 | 327608 | 670.04 | 12/27 |
| 327488* | 80.00 | 12/28 | 327548 | 27,900.00 | 12/26 | 327609 | 107.00 | 12/27 |
| 327490* | 10,000.00 | 12/27 | 327552* | 1,779.89 | 12/28 | 327611* | 18.54 | 12/31 |
| 327492* | 165.00 | 12/31 | 327553 | 1,085.31 | 12/28 | 327612 | 4,490.17 | 12/31 |
| 327493 | 75.12 | 12/31 | 327555* | 6,000.00 | 12/28 | 327613 | 371.44 | 12/27 |
| 327495* | 4,930.69 | 12/26 | 327557* | 3,480.00 | 12/31 | 327616* | 4,579.25 | 12/28 |
| 327496 | 178.62 | 12/26 | 327559* | 4,493.74 | 12/31 | 327617 | 3,142.80 | 12/27 |
| 327497 | 65,517.90 | 12/27 | 327560 | 33,335.79 | 12/27 | 327619* | 96.30 | 12/31 |
| 327499* | 1,653.60 | 12/27 | 327561 | 598.94 | 12/28 | 327620 | 5,493.55 | 12/31 |

*icates a break in check number sequence

Checks continued on next page

---

# Commercial Checking

27        2079920005761  005  109        3085    0        1,166      ━━━  ━━━

━━━

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327621 | 1,218.20 | 12/28 | 327677 | 2,134.00 | 12/31 | 327789 | 345.00 | 12/27 |
| 327624* | 2,188.68 | 12/26 | 327678 | 3,897.00 | 12/27 | 327790 | 26.87 | 12/28 |
| 327625 | 1,900.00 | 12/27 | 327679 | 7,375.00 | 12/28 | 327792* | 4.26 | 12/31 |
| 327626 | 208.85 | 12/28 | 327682* | 500.00 | 12/31 | 327793 | 1,998.38 | 12/28 |
| 327627 | 9,440.00 | 12/27 | 327684* | 200.00 | 12/31 | 327794 | 7,364.43 | 12/31 |
| 327628 | 234.00 | 12/28 | 327685 | 206.00 | 12/31 | 327795 | 1,381.53 | 12/28 |
| 327629 | 1,278.00 | 12/27 | 327686 | 17.00 | 12/31 | 327796 | 1,677.99 | 12/31 |
| 327630 | 414.44 | 12/28 | 327688* | 869.00 | 12/31 | 327798* | 3,195.72 | 12/28 |
| 327631 | 1,425.00 | 12/26 | 327689 | 10,605.00 | 12/31 | 327799 | 22,481.91 | 12/26 |
| 327632 | 612.00 | 12/28 | 327691* | 2,424.00 | 12/28 | 327800 | 2,774.21 | 12/26 |
| 327633 | 9.98 | 12/31 | 327702* | 203.00 | 12/28 | 327802* | 5,043.90 | 12/31 |
| 327634 | 8,400.00 | 12/28 | 327725* | 270.00 | 12/31 | 327803 | 1,416.45 | 12/28 |
| 327635 | 770.00 | 12/27 | 327727* | 204.75 | 12/31 | 327805* | 259.59 | 12/31 |
| 327636 | 92.75 | 12/31 | 327728 | 60,375.61 | 12/31 | 327806 | 1,487.22 | 12/28 |
| 327637 | 1,480.00 | 12/27 | 327735* | 512.50 | 12/24 | 327807 | 204.50 | 12/27 |
| 327638 | 300.00 | 12/31 | 327736 | 50.00 | 12/24 | 327808 | 187.00 | 12/31 |
| 327639 | 832.60 | 12/27 | 327749* | 25.00 | 12/27 | 327809 | 107.34 | 12/31 |
| 327642* | 6,530.82 | 12/27 | 327751* | 10,000.00 | 12/24 | 327812* | 79.26 | 12/28 |
| 327644* | 169.00 | 12/27 | 327753* | 999.50 | 12/26 | 327814* | 459.67 | 12/28 |
| 327645 | 525.00 | 12/27 | 327754 | 4,415.10 | 12/28 | 327815 | 88.37 | 12/31 |
| 327646 | 348.50 | 12/28 | 327756* | 3,249.22 | 12/26 | 327818* | 4,667.04 | 12/31 |
| 327647 | 7,944.25 | 12/27 | 327757 | 1,982.49 | 12/26 | 327820* | 3,445.69 | 12/28 |
| 327648 | 152,790.80 | 12/24 | 327764* | 162.10 | 12/31 | 327823* | 22.49 | 12/27 |
| 327649 | 57.88 | 12/31 | 327765 | 1,395.25 | 12/28 | 327824 | 6,699.00 | 12/26 |
| 327650 | 23.95 | 12/27 | 327766 | 301.05 | 12/28 | 327825 | 1,441.32 | 12/28 |
| 327652* | 2,016.00 | 12/28 | 327768* | 26,665.96 | 12/28 | 327829* | 443.18 | 12/31 |
| 327654* | 122.20 | 12/27 | 327769 | 536.14 | 12/31 | 327830 | 1,250.00 | 12/31 |
| 327655 | 146.04 | 12/26 | 327770 | 152.60 | 12/31 | 327831 | 3,425.00 | 12/31 |
| 327656 | 654.98 | 12/27 | 327771 | 7,000.00 | 12/27 | 327832 | 186.74 | 12/31 |
| 327657 | 558.00 | 12/27 | 327772 | 2,272.39 | 12/27 | 327833 | 1,422.44 | 12/31 |
| 327658 | 1,105.00 | 12/27 | 327773 | 241.25 | 12/31 | 327834 | 2,050.00 | 12/31 |
| 327659 | 848.63 | 12/24 | 327774 | 66.15 | 12/28 | 327835 | 32,401.09 | 12/31 |
| 327661* | 1,500.00 | 12/28 | 327776* | 551.75 | 12/27 | 327836 | 807.73 | 12/31 |
| 327663* | 159.00 | 12/28 | 327779* | 450.89 | 12/28 | 327837 | 536.62 | 12/28 |
| 327666* | 384.00 | 12/28 | 327780 | 23.13 | 12/28 | 327838 | 46,086.33 | 12/26 |
| 327667 | 9,394.60 | 12/24 | 327781 | 273.62 | 12/27 | 327839 | 1,716.75 | 12/28 |
| 327668 | 105.00 | 12/28 | 327782 | 2,078.22 | 12/27 | 327842* | 1,344.00 | 12/27 |
| 327669 | 125.00 | 12/27 | 327784* | 456.00 | 12/26 | 327844* | 2,598.90 | 12/31 |
| 327670 | 1,422.09 | 12/31 | 327785 | 2,401.51 | 12/27 | 327845 | 1,062.00 | 12/28 |
| 327671 | 100.00 | 12/27 | 327786 | 495.92 | 12/28 | 327846 | 853.30 | 12/31 |
| 327673* | 300.00 | 12/28 | 327787 | 1,192.64 | 12/31 | 327847 | 1,456.09 | 12/31 |
| 327676* | 325.00 | 12/27 | 327788 | 4,641.60 | 12/26 | 327848 | 375.00 | 12/27 |

icates a break in check number sequence

Checks continued on next page

# Commercial Checking

28      2079920005761  005  109      3085    0      1,167

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 327849 | 22,394.84 | 12/31 | 327888* | 150.00 | 12/27 | 327930 | 491.00 | 12/26 |
| 327852* | 126.38 | 12/31 | 327894* | 115.00 | 12/31 | 327932* | 79.00 | 12/31 |
| 327854* | 2,156.71 | 12/31 | 327896* | 170.00 | 12/27 | 327933 | 528.00 | 12/27 |
| 327855 | 90.20 | 12/28 | 327897 | 886.00 | 12/28 | 327936* | 98.50 | 12/31 |
| 327859* | 1,260.00 | 12/31 | 327901* | 46.00 | 12/31 | 327937 | 1,942.00 | 12/26 |
| 327860 | 1,551.50 | 12/27 | 327904* | 741.00 | 12/27 | 327938 | 363.06 | 12/28 |
| 327861 | 224.73 | 12/31 | 327905 | 261.00 | 12/27 | 327940* | 163.00 | 12/31 |
| 327863* | 73.45 | 12/31 | 327913* | 679.00 | 12/24 | 327944* | 5.00 | 12/31 |
| 327865* | 1,635.85 | 12/27 | 327914 | 1,061.00 | 12/28 | 327945 | 3,253.00 | 12/27 |
| 327866 | 845.00 | 12/31 | 327916* | 72.00 | 12/31 | 327963* | 220.00 | 12/27 |
| 327869* | 116.00 | 12/31 | 327919* | 14,184.00 | 12/28 | 327980* | 1,180.00 | 12/28 |
| 327872* | 560.00 | 12/28 | 327920 | 619.80 | 12/28 | 327981 | 3,785.68 | 12/28 |
| 327874* | 331.00 | 12/28 | 327921 | 713.00 | 12/31 | 327982 | 2,000.00 | 12/31 |
| 327879* | 504.95 | 12/28 | 327922 | 425.00 | 12/28 | 327984* | 907.25 | 12/31 |
| 327882* | 173.00 | 12/26 | 327923 | 4,240.00 | 12/31 | 327986* | 20,159.96 | 12/31 |
| 327884* | 162.59 | 12/28 | 327927* | 984.00 | 12/31 | 328535* | 424.00 | 12/31 |
| 327885 | 279.00 | 12/27 | 327929* | 526.00 | 12/31 | **Total** | **$14,726,805.89** | |

*Jicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 12/03 | 1,871.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011203 PPD MISC SETTL NCSEDI |
| 12/04 | 1,050,933.21 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011204 PPD MISC SETTL NCSEDI |
| 12/05 | 49,732.92 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011205 PPD MISC SETTL NCSEDI |
| 12/06 | 39,880.89 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011206 PPD MISC SETTL NCSEDI |
| 12/07 | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 323993 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/04/2001 POSTED AS $9122.23 SHOULD HAVE BEEN $9122.33 |
| 12/07 | 274,372.63 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011207 PPD MISC SETTL NCSEDI |
| 12/07 | 2,343,940.14 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      011207 PPD MISC SETTL NCSEDI |

*er Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,168 |

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/10 | 364.00 | CHECK ADJUSTMENT - CHECK NUMBER: 325421 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 12/06/2001 POSTED AS $373.00 SHOULD HAVE BEEN $737.00 |
| 12/10 | 13,096.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011210 PPD MISC SETTL NCSEDI |
| 12/11 | 974,849.16 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011211 CCD MISC SETTL NCSEDI |
| 12/12 | 560.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/12 | 16,116.15 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011212 CCD MISC SETTL NCSEDI |
| 12/13 | 0.96 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 12/14 | 307,422.94 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011214 CCD MISC SETTL NCSEDI |
| | 1,750,006.96 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011214 CCD MISC SETTL NCSEDI |
| 12/18 | 1,913,643.65 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011218 CCD MISC SETTL NCSEDI |
| 12/19 | 1,107,227.60 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011219 CCD MISC SETTL NCSEDI |
| 12/20 | 72,463.34 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011220 CCD MISC SETTL NCSEDI |
| 12/21 | 100.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/21 | 250.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 12/21 | 3,282,333.71 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011221 CCD MISC SETTL NCSEDI |
| 12/24 | 44,133.65 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011224 CCD MISC SETTL NCSEDI |
| 12/27 | 1,347,912.48 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011227 CCD MISC SETTL NCSEDI |
| 12/28 | 770,550.08 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        011228 CCD MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

| 30 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,169 |

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 1,066,094.29 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.       011228 CCD<br>MISC SETTL NCSEDI |
| 12/31 | 1,011,865.07 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.       011231 CCD<br>MISC SETTL NCSEDI |
| **Total** | **$17,439,720.93** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/03 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/18 | 0.00 | 12/28 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |
| 12/11 | 0.00 | 12/20 | 0.00 | | |

---

# FIRST UNION.

## Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3085 | 0 | 1,170 | —— —— |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

Account Number:       2079900067554
Account Name(s):      WR GRACE & CO. CPD & DAREX
                      HOURLY PAYROLL ACCOUNT

Transactions from 12/03/2001 to 12/31/2001:

| Post date | Serial/Check | Amount | Description | Daily Balance |
|---|---|---|---|---|
| 12/03/2001 | | ($72,844.11) | LIST POST DR | |
| 12/03/2001 | | $72,844.11 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/04/2001 | | ($10,893.53) | LIST POST DR | |
| 12/04/2001 | | $10,893.53 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/05/2001 | | ($6,939.41) | LIST POST DR | |
| 12/05/2001 | 1411902914 | ($70,373.63) | AUTOMATED DEBIT  BNF CTS            PR TAXES | |
| | | | CO. ID. 1411902914 011205 CCD | |
| | | | MISC C4025-099860775 | |
| 12/05/2001 | 1411902914 | ($40,459.33) | AUTOMATED DEBIT  BNF CTS            PR TAXES | |
| | | | CO. ID. 1411902914 011205 CCD | |
| | | | MISC C4025-089860774 | |
| 12/05/2001 | | $117,772.37 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/06/2001 | | ($116,193.79) | AUTOMATED DEBIT  W.R. GRACE         PAYROLL | |
| | | | CO. ID.           011206 PPD | |
| | | | MISC SETTL NCVCDBATL | |
| 12/06/2001 | | $116,193.79 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 12/06/2001 | | ($4,491.43) | LIST POST DR | |
| 12/06/2001 | | $4,491.43 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/07/2001 | | ($18,803.46) | LIST POST DR | |
| 12/07/2001 | | $18,803.46 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/10/2001 | | ($53,300.68) | LIST POST DR | |
| 12/10/2001 | | $53,300.68 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/11/2001 | | ($16,202.38) | LIST POST DR | |
| 12/11/2001 | | $16,202.38 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/12/2001 | | ($15,087.33) | LIST POST DR | |
| 12/12/2001 | 1411902914 | ($65,309.26) | AUTOMATED DEBIT  BNF CTS            PR TAXES | |
| | | | CO. ID. 1411902914 011212 CCD | |
| | | | MISC C4025-099881388 | |
| 12/12/2001 | 1411902914 | ($43,592.18) | AUTOMATED DEBIT  BNF CTS            PR TAXES | |
| | | | CO. ID. 1411902914 011212 CCD | |
| | | | MISC C4025-089881387 | |
| 12/12/2001 | | $123,988.77 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/13/2001 | | ($119,826.05) | AUTOMATED DEBIT  W.R. GRACE         PAYROLL | |
| | | | CO. ID.           011213 CCD | |
| | | | MISC SETTL NCVCDBATL | |
| 12/13/2001 | | $119,826.05 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| 12/13/2001 | | ($6,097.56) | LIST POST DR | |
| 12/13/2001 | | $6,097.56 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/14/2001 | | ($12,951.84) | LIST POST DR | |
| 12/14/2001 | | $12,951.84 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/17/2001 | | ($61,667.58) | LIST POST DR | |
| 12/17/2001 | | $61,667.58 | ZBA TRANSFER CREDIT | |
| | | | TRANSFER FROM 2000000282172 W.R. GRACE & CO | |
| | | | | $0.00 |
| 12/18/2001 | | $385.90 | AUTOMATED CREDIT RETURN SETTLE    RETURN | |
| | | | CO. ID.           011218 CCD | |

```
                                      MISC SETTL CHOFAXEDI
12/18/2001             ($383.52) LIST POST DR
12/18/2001              ($2.38) ZBA TRANSFER DEBIT
                                      TRANSFER  TO  2000000282172 W.R. GRACE & CO
12/18/2001           ($9,160.11) LIST POST DR
12/18/2001            $9,160.11 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/19/2001          ($12,098.88) LIST POST DR
12/19/2001  1411902914   ($67,328.67) AUTOMATED DEBIT  BNF CTS              PR TAXES
                                      CO. ID. 1411902914 011219 CCD
                                      MISC C4025-099915098
12/19/2001  1411902914   ($38,733.86) AUTOMATED DEBIT  BNF CTS              PR TAXES
                                      CO. ID. 1411902914 011219 CCD
                                      MISC C4025-089915097
12/19/2001          $118,161.41 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/20/2001             $237.88 PST EQUAL ADJ
12/20/2001         ($118,111.40) AUTOMATED DEBIT  W.R. GRACE              PAYROLL
                                      CO. ID.        011220 CCD
                                      MISC SETTL NCVCDBATL
12/20/2001          $117,873.52 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
12/20/2001           ($4,952.20) LIST POST DR
12/20/2001            $4,952.20 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/21/2001             ($237.88) PST EQUAL REV
12/21/2001             $237.88 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
12/21/2001          ($19,445.06) LIST POST DR
12/21/2001           $19,445.06 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/24/2001          ($61,915.76) LIST POST DR
12/24/2001           $61,915.76 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/26/2001              ($0.02) PST EQUAL ADJ
12/26/2001              $0.02 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
12/26/2001          ($15,236.54) LIST POST DR
12/26/2001  1411902914   ($56,373.67) AUTOMATED DEBIT  BNF CTS              PR TAXES
                                      CO. ID. 1411902914 011226 CCD
                                      MISC C4025-099936598
12/26/2001  1411902914   ($35,670.07) AUTOMATED DEBIT  BNF CTS              PR TAXES
                                      CO. ID. 1411902914 011226 CCD
                                      MISC C4025-089936597
12/26/2001          $107,280.28 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00
12/27/2001              $0.02 PST EQUAL REV
12/27/2001    13325      ($0.02) CHECK ADJUSTMENT - CHECK NUMBER: 13325
                                      REASON: CHECK POSTED FOR WRONG AMOUNT
                                      DATE POSTED: 12/26/2001
                                      POSTED AS $367.92
                                      SHOULD HAVE BEEN $367.94
12/27/2001         ($110,480.85) AUTOMATED DEBIT  W.R. GRACE              PAYROLL
                                      CO. ID.        011227 CCD
                                      MISC SETTL NCVCDBATL
12/27/2001          $110,480.85 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
12/27/2001           ($5,410.93) LIST POST DR
12/27/2001            $5,410.93 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/28/2001          ($17,482.49) LIST POST DR
12/28/2001           $17,482.49 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00

12/31/2001             $511.66 PST EQUAL ADJ
12/31/2001             ($511.66) LIST POST DR
12/31/2001          ($45,900.68) LIST POST DR
12/31/2001           $45,900.68 ZBA TRANSFER CREDIT
                                      TRANSFER FROM 2000000282172 W.R. GRACE & CO
                                                                                    $0.00
A958688
```

TXS = 417,840.67

# WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement

December 1, 2001 - December 31, 2001 ( 31 days)

Page 1 of 5

No Enclosures
0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| :---: | :---: | :---: | :---: | :---: | :---: |
| | **Deposits** | **Other Credits** | **Checks** | **Other Debits** | |
| $1,218,931.70 | $.00 | $38,653,160.38 | $.00 | $39,306,953.16 | $565,138.92 |

Average Ledger Balance    $1,292,133.30

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| :--- | :---: | :---: | :---: | :---: | ---: |
| | **Qty** | **Amount** | **Qty** | **Amount** | |
| 12-03 | 7 | 4,001,624.60 | 1 | 4,097,218.00 | 1,123,338.30 |
| 12-04 | 4 | 1,948,226.20 | 2 | 2,221,496.90 | 850,067.60 |
| 12-05 | 2 | 597,692.03 | 1 | 795,967.60 | 651,792.03 |
| 12-06 | 4 | 826,066.07 | 1 | 611,492.00 | 866,366.10 |
| 12-07 | 5 | 769,379.76 | 1 | 823,233.10 | 812,512.76 |
| 12-10 | 6 | 2,388,840.51 | 1 | 1,550,057.00 | 1,651,296.27 |
| 12-11 | 3 | 1,228,188.55 | 1 | 1,100,000.00 | 1,779,484.82 |
| 12-12 | 3 | 226,990.44 | 2 | 1,658,477.82 | 347,997.44 |
| 12-13 | 7 | 1,189,424.74 | 1 | 990,834.44 | 546,587.74 |
| 12-14 | 9 | 1,336,667.84 | 1 | 713,876.00 | 1,169,379.58 |
| 12-17 | 9 | 8,334,381.36 | 1 | 2,435,828.58 | 7,067,932.36 |
| 12-18 | 7 | 2,378,577.18 | 1 | 8,680,670.36 | 765,839.18 |
| 12-19 | 6 | 391,488.48 | 1 | 1,029,589.00 | 127,738.66 |
| 12-20 | 9 | 1,866,133.74 | 1 | 1,200,514.00 | 793,358.40 |
| 12-21 | 7 | 2,297,583.74 | 1 | 988,977.00 | 2,101,965.14 |
| 12-24 | 10 | 3,838,186.84 | 1 | 3,394,135.14 | 2,546,016.84 |
| 12-26 | 3 | 1,943,514.39 | 1 | 2,796,077.00 | 1,693,454.23 |
| 12-27 | 5 | 336,674.01 | 1 | 1,530,954.00 | 499,174.24 |
| 12-28 | 7 | 1,752,021.98 | 1 | 1,936,164.00 | 315,032.22 |
| 12-31 | 7 | 1,001,497.92 | 1 | 751,391.22 | 565,138.92 |

## Other Credits

| Date | Amount | Description | | |
| :--- | ---: | :--- | :--- | :--- |
| 12-03 | 105,600.00 | Accts Pay EXXON ACCT PAYBL 1130050173414 | 1130050173414 | 020013340814719 |
| 12-03 | 648,796.26 | PO/Remit ARCO PROD PAY DEC 03 9121646 | 9121646 | 020013371333651 |
| | 16,053.81 | Wire Ref#337Is Seq#08853: Marine NYC | | |
| 12-03 | 172,250.77 | Wire Ref#S0713 Seq#01047: Citibank Na | | |
| 12-03 | 355,208.57 | Wire Ref#09588 Seq#08993: Abn Amro NYC | | |
| 12-03 | 507,121.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-03 | 2196,593.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

**WACHOVIA**

# Checking Statement
### December 1, 2001 - December 31, 2001 ( 31 days)          Page 2 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12-04 | 205,925.24 | EDI Pmts CITGO PETROLEUM 120320011130 | 120320011130 | 020013374652055 |
| 12-04 | 18,635.62 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-04 | 595,679.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-04 | 1127,985.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-05 | 46,452.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-05 | 551,240.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-06 | 18,111.00 | Wire Ref#PAYA1 Seq#03007: Bqe Nat Paris | | |
| 12-06 | 71,917.56 | Wire Ref#12771 Seq#06802: Jpmchase | | |
| 12-06 | 60,514.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-06 | 675,522.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-07 | 16,767.74 | Vendor DOW CORNING CORP 011206 1500147927 | 1500147927 | 020013410035615 |
| 12-07 | 4,224.00 | Wire Ref#11642 Seq#09074: Amtrade - Miam | | |
| 12-07 | 18,322.50 | Wire Ref#G0013 Seq#08986: Citibank Na | | |
| 12-07 | 123,570.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-07 | 606,495.08 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-10 | 3,229.89 | PO/Remit ARCO PROD PAY DEC 10 9123892 | 9123892 | 020013441450879 |
| 12-10 | 174,332.33 | Wire Ref#LCK13 Seq#02695: Citibank Na | | |
| 12-10 | 49,826.26 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-10 | 113,773.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-10 | 456,176.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-10 | 1591,501.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-11 | 715.20 | Funb EDI EXXON MOBIL CORP 0006141747 | 0006141747 | 020013442206977 |
| 12-11 | 444,631.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-11 | 782,841.64 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-12 | 5,893.20 | Wire Ref#52860 Seq#00737: Jpmchase | | |
| 12-12 | 16,395.75 | Wire Ref#0036 Seq#07536: First American | | |
| 12-12 | 204,701.49 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-13 | 3,216.87 | Vendor DOW CORNING CORP 011212 1500037302 | 1500037302 | 020013474788640 |
| 12-13 | 557,425.33 | PO/Remit AMOCO 6481 DEC 13 0300700844 | 0300700844 | 020013464218550 |
| 12-13 | 6,160.00 | Wire Ref#LCT13 Seq#06427: Citibank Na | | |
| 12-13 | 99,395.28 | Wire Ref#01121 Seq#00405: Bk Amer NYC | | |
| 12-13 | 111,527.11 | Wire Ref#09580 Seq#07984: Abn Amro NYC | | |
| 12-13 | 113,334.13 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-13 | 298,365.82 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-14 | 16,767.74 | Vendor DOW CORNING CORP 011213 1500148797 | 1500148797 | 020013485780867 |
| 12-14 | 33,480.00 | Vendor DOW CORNING CORP 011213 1500149221 | 1500149221 | 020013485780869 |
| 12-14 | 134,270.87 | PO/Remit AMOCO 6481 DEC 14 0300701741 | 0300701741 | 020013475441080 |
| 12-14 | 4,427.40 | Wire Ref#01121 Seq#08683: Bk Amer NYC | | |
| 12-14 | 6,259.20 | Wire Ref#LCK13 Seq#08874: Citibank Na | | |
| 12-14 | 10,164.00 | Wire Ref#RE011 Seq#10710: Banco Nat'L Me | | |
| 12-14 | 19,270.50 | Wire Ref#01121 Seq#00580: Amex Cntrn Bk | | |
| 12-14 | 441,184.22 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-14 | 670,843.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-17 | 169,975.84 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020013486282130 |
| 12-17 | 200,257.60 | PO/Remit CHEVRON USA DEC 17 | | 020013486368910 |
| 12-17 | 229,860.00 | Payments CHEVRON PHILLIPS 011217 2200143619 | 2200143619 | 020013516901567 |
| 12-17 | 289,872.94 | PO/Remit AMOCO 6481 DEC 17 0300702767 | 0300702767 | 020013486370564 |
| 12-17 | 1,150.00 | Wire Ref#01121 Seq#01173: Amex Cntrn Bk | | |
| 12-17 | 18,303.29 | Wire Ref#34591 Seq#02171: Jpmchase | | |
| 12-17 | 243,749.00 | Wire Ref#01121 Seq#08378: Bk Amer Il Cgo | | |
| 12-17 | 6692,544.74 | Wire Ref#01121 Seq#08327: Bk Amer Il Cgo | | |
| 12-17 | 488,667.95 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
### December 1, 2001 - December 31, 2001 ( 31 days)

Page 3 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|------|------|
| 12-18 | 41,947.30 | Wire Ref#S0713 Seq#00866: Citibank Na | | |
| 12-18 | 77,735.00 | Wire Ref#79908 Seq#00982: Jpmchase | | |
| 12-18 | 15,886.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-18 | 21,354.28 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-18 | 57,222.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-18 | 382,454.11 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-18 | 1781,977.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-19 | 22,335.84 | Fumb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020013520785760 |
| 12-19 | 62,514.08 | Payments CHEVRON PHILLIPS 011219 2200143618 | 2200143618 | 020013517723978 |
| 12-19 | 231,800.55 | PO/Remit AMOCO 6481 DEC 19 0300704786 | 0300704786 | 020013520803784 |
| 12-19 | 16,585.58 | Wire Ref#PAYA1 Seq#09085: Bqe Nat Paris | | |
| 12-19 | 28,024.29 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 19 | 30,228.30 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 0 | 16,500.00 | PO/Remit CHEVRON USA DEC 20 | | 020013520801956 |
| 20 | 639,151.73 | PO/Remit AMOCO 6481 DEC 20 0300705930 | 0300705930 | 020013532194680 |
| 12-20 | 1,200.00 | Wire Ref#09582 Seq#10610: Abn Amro NYC | | |
| 12-20 | 1,395.51 | Wire Ref#Opr 2 Seq#09499: Banque Sudamer | | |
| 12-20 | 3,080.00 | Wire Ref#LCT13 Seq#06875: Citibank Na | | |
| 12-20 | 179,820.89 | Wire Ref#FTS01 Seq#02042: Bk Of NYC | | |
| 12-20 | 241,103.40 | Wire Ref#01122 Seq#01830: Bk Amer NYC | | |
| 12-20 | 96,825.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-20 | 687,056.33 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-21 | 4,268.00 | PO/Remit SOLUTIA 2324 DEC 21 | | 020013543453074 |
| 12-21 | 263,117.15 | PO/Remit AMOCO 6481 DEC 21 0300706957 | 0300706957 | 020013543494662 |
| 12-21 | 21,625.36 | Wire Ref#01122 Seq#11419: Amex Cntrn Bk | | |
| 12-21 | 651,957.46 | Wire Ref#09582 Seq#11554: Abn Amro NYC | | |
| 12-21 | 1014,458.32 | Wire Ref#138 O Seq#05089: Korea Exchg Ba | | |
| 12-21 | 13,503.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-21 | 328,653.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-24 | 17,756.51 | PO/Remit AMOCO 6481 DEC 24 0300708703 | 0300708703 | 020013554602236 |
| 12-24 | 151,884.45 | PO/Remit CHEVRON USA DEC 24 | | 020013554601222 |
| 12-24 | 6,259.20 | Wire Ref#LCK13 Seq#06150: Citibank Na | | |
| 12-24 | 16,054.54 | Wire Ref#358Iz Seq#02058: Marine NYC | | |
| 12-24 | 100,327.39 | Wire Ref#01122 Seq#04091: Bk Amer NYC | | |
| 12-24 | 120,503.00 | Wire Ref#19412 Seq#01050: Jpmchase | | |
| 12-24 | 916,474.70 | Wire Ref#01122 Seq#05035: Standard Chart | | |
| 12-24 | 461,009.44 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-24 | 824,595.36 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-24 | 1223,322.25 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-26 | 73,730.18 | PO/Remit AMOCO 6481 DEC 26 0300709532 | 0300709532 | 020013586139772 |
| 12-26 | 466,931.80 | PO/Remit CHEVRON USA DEC 26 | | 020013554601464 |
| 12-26 | 1402,852.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-27 | 8,640.00 | Wire Ref#G0013 Seq#09171: Citibank Na | | |
| 12-27 | 13,737.24 | Wire Ref#01122 Seq#08894: Fleet NYC, Lon | | |
| 12-27 | 278,818.07 | Wire Ref#09583 Seq#02730: Abn Amro NYC | | |
| 12-27 | 10,962.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-27 | 24,516.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 8 | 217,602.12 | PO/Remit CHEVRON USA DEC 28 | | 020013610640451 |
| 8 | 1,410.00 | Wire Ref#30061 Seq#00885: Jpmchase | | |
| 12-28 | 24,012.60 | Wire Ref#G0013 Seq#05636: Citibank Na | | |
| 12-28 | 12,811.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-28 | 30,552.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

# Checking Statement
### December 1, 2001 - December 31, 2001 ( 31 days)

Page 4 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 12-28 | 134,968.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-28 | 1330,664.51 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-31 | 17,642.00 | PO/Remit SOLUTIA 2324 DEC 29 | | 020013621812148 |
| 12-31 | 19,197.00 | PO/Remit AMOCO 6481 DEC 31 2000127816 | 2000127816 | 020013621890915 |
| 12-31 | 31,787.90 | EDI Pmts CITGO PETROLEUM 122820011130 | 122820011130 | 020013652426501 |
| 12-31 | 34,334.16 | PO/Remit AMOCO 6481 DEC 31 0300712112 | 0300712112 | 020013621890935 |
| 12-31 | 94,139.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-31 | 309,205.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 12-31 | 495,192.15 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| | 4097,218.00 | Wire Ref#05239 Seq#05239: Chase NYC |
| 12-04 | 2217,851.30 | Wire Ref#02542 Seq#02542: Chase NYC |
| 12-04 | 3,645.60 | Book Entry Seq#01826-B:Commercial Analysis |
| 12-05 | 795,967.60 | Wire Ref#04837 Seq#04837: Chase NYC |
| 12-06 | 611,492.00 | Wire Ref#03189 Seq#03189: Chase NYC |
| 12-07 | 823,233.10 | Wire Ref#03262 Seq#03262: Chase NYC |
| 12-10 | 1550,057.00 | Wire Ref#04240 Seq#04240: Chase NYC |
| 12-11 | 1100,000.00 | Wire Ref#04352 Seq#04352: Chase NYC |
| 12-12 | 486,470.16 | Wire Ref#03613 Seq#03613: Bkam Il Cgo |
| 12-12 | 1172,007.66 | Wire Ref#03596 Seq#03596: Chase NYC |
| 12-13 | 990,834.44 | Wire Ref#04778 Seq#04778: Chase NYC |
| 12-14 | 713,876.00 | Wire Ref#04046 Seq#04046: Chase NYC |
| 12-17 | 2435,828.58 | Wire Ref#03682 Seq#03682: Chase NYC |
| 12-18 | 8680,670.36 | Wire Ref#03202 Seq#03202: Chase NYC |
| 12-19 | 1029,589.00 | Wire Ref#03646 Seq#03646: Chase NYC |
| 12-20 | 1200,514.00 | Wire Ref#06022 Seq#06022: Chase NYC |
| 12-21 | 988,977.00 | Wire Ref#04614 Seq#04614: Chase NYC |
| 12-24 | 3394,135.14 | Wire Ref#03310 Seq#03310: Chase NYC |
| 12-26 | 2796,077.00 | Wire Ref#03483 Seq#03483: Chase NYC |
| 12-27 | 1530,954.00 | Wire Ref#04818 Seq#04818: Chase NYC |
| 12-28 | 1936,164.00 | Wire Ref#04194 Seq#04194: Chase NYC |
| 12-31 | 751,391.22 | Wire Ref#04856 Seq#04856: Chase NYC |

# Commercial Checking

| 01 | 2079900005260 | 005 | 108 | 0 | 184 | 16,778 | ▬▬▬ | ▬▬▬ |

Illulllundlullundldulludlddldllundlblul
GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX                      CB   026
PO BOX 3247
LAKE CHARLES LA   70602-3247

---

# Commercial Checking                          *12/01/2001 thru 12/31/2001*

Account number:         2079900005260
Account holder(s):      GRACE DAVISON
                        CURTIS BAY WORKS

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 8,594,232.74 + |
| Other withdrawals and service fees | 8,594,232.74 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 176.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/03 | 469,834.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 309,800.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 522,938.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/06 | 335,729.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 796,691.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 426.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 666,099.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/11 | 580,018.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 391,651.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/13 | 149,210.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 352,443.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/17 | 469,408.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02      2079900005260  005  108         0  184        16,779

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 12/18 | 214,151.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 566.75 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/19 | 504,805.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 566.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/20 | 390,936.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 299,164.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 906,619.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/26 | 200,722.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/27 | 190.38 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/27 | 372,563.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|  | 1,852.25 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/28 | 304,981.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 14.42 | POSTING EQUALS NOTIFICATION ADJUST |
| 12/31 | 1,837.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 350,831.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$8,594,232.74** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/03 | 86.60 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/03 | 90.00 | DEPOSITED ITEM RETURNED<br>ADV # 799954 |
| 12/03 | 469,834.20 | LIST OF DEBITS POSTED |
| 12/04 | 309,800.04 | LIST OF DEBITS POSTED |
| 12/05 | 522,938.75 | LIST OF DEBITS POSTED |
| 12/06 | 335,729.72 | LIST OF DEBITS POSTED |
| 12/07 | 796,691.09 | LIST OF DEBITS POSTED |
| 12/10 | 426.00 | DEPOSITED ITEM RETURNED<br>ADV # 852955 |
| 12/10 | 666,099.62 | LIST OF DEBITS POSTED |
| 12/11 | 580,018.10 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI


# Commercial Checking

| 03 | 2079900005260 | 005 | 108 | 0 | 184 | 16,780 |
|---|---|---|---|---|---|---|

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 12/12 | 391,651.26 | LIST OF DEBITS POSTED |
| 12/13 | 149,210.30 | LIST OF DEBITS POSTED |
| 12/14 | 352,443.31 | LIST OF DEBITS POSTED |
| 12/17 | 469,408.57 | LIST OF DEBITS POSTED |
| 12/18 | 214,151.31 | LIST OF DEBITS POSTED |
| 12/19 | 1.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/19 | 565.25 | LIST OF DEBITS POSTED |
| 12/19 | 504,805.50 | LIST OF DEBITS POSTED |
| 12/20 | 566.75 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/20 | 390,936.43 | LIST OF DEBITS POSTED |
| 12/21 | 299,164.98 | LIST OF DEBITS POSTED |
| 12/24 | 906,619.80 | LIST OF DEBITS POSTED |
| 12/26 | 200,722.68 | LIST OF DEBITS POSTED |
| 12/27 | 190.38 | LIST OF DEBITS POSTED |
| 12/27 | 372,563.01 | LIST OF DEBITS POSTED |
|  | 0.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 12/28 | 190.38 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/28 | 1,661.25 | LIST OF DEBITS POSTED |
| 12/28 | 304,981.13 | LIST OF DEBITS POSTED |
| 12/31 | 1,852.25 | POSTING EQUAL NOTIFICATION REVERSAL |
| 12/31 | 350,831.96 | LIST OF DEBITS POSTED |
| **Total** | **$8,594,232.74** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/03 | 0.00 | 12/12 | 0.00 | 12/21 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/14 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/07 | 0.00 | 12/18 | 0.00 | 12/28 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |
| 12/11 | 0.00 | 12/20 | 0.00 |  |  |

# Commercial Checking

| 04 | 2079900005260 | 005 | 108 | | 0 | 184 | | 16,781 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

_____ 2. Write in the closing balance shown on the front of account statement.

_____ 3. Write in any deposits you have made since the date of this statement.

_____
_____
_____

_____ 4. Add together amounts listed above in steps 2 and 3.

_____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

_____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

### List Outstanding Checks and Withdrawals

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# FIRST UNION®

## Commercial Checking

| 01 | 2079900005231  005  108 | 0  180 | 16,774 |
|----|--------------------------|--------|--------|

Լահետո.ՍՄետ.ետ.ե.Ս.ե.Ս.ե.Ս
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN: BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

CB  026

---

## Commercial Checking

12/01/2001 thru 12/31/2001

| | |
|---|---|
| Account number: | 2079900005231 |
| Account holder(s): | W.R. GRACE & CO. CONN: DAVISON-BALTIMORE |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---|
| Opening balance 12/01 | $0.00 |
| Deposits and other credits | 15,559,843.45 + |
| Other withdrawals and service fees | 15,559,843.45 - |
| Closing balance 12/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|--------|-------------|
| 3 | 15,280.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/04 | 245,452.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/05 | 1,239,089.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/07 | 1,285,800.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/10 | 25,451.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/12 | 1,825,211.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/14 | 700.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      011214 CCD MISC SETTL CHRETIRE |
| 12/14 | 1,943,436.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/18 | 2,537.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      011218 CCD MISC SETTL CHRETIRE |
| 12/18 | 44,551.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/19 | 1,340,862.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/21 | 2,165,559.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/24 | 161,000.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

02    2079900005231  005  108    0  180    16,775

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 4,877,291.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12/31 | 84,249.25 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        011231 CCD<br>MISC SETTL CHRETIRE |
| 12/31 | 303,371.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$15,559,843.45** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|--|
| 12/03 | 15,280.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011203 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/04 | 245,452.80 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011204 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/05 | 1,239,089.61 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011205 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/07 | 1,285,800.40 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011207 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/10 | 25,451.55 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011210 PPD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/12 | 1,825,211.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011212 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/14 | 1,944,136.07 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011214 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/18 | 47,088.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011218 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/19 | 1,340,862.34 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011219 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/21 | 2,165,559.75 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011221 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |
| 12/24 | 161,000.00 | AUTOMATED DEBIT  GRACE DAVISON<br>CO. ID.        011224 CCD<br>MISC SETTL NCSEDI | DAVISONEFT |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

03      2079900005231  005  108          C  180          16,776

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 12/28 | 4,877,291.05 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          011228 CCD<br>MISC SETTL NCSEDI |
| 12/31 | 387,620.88 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.          011231 CCD<br>MISC SETTL NCSEDI |

| Total | $15,559,843.45 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 12/03 | 0.00 | 12/12 | 0.00 | 12/24 | 0.00 |
| 12/04 | 0.00 | 12/14 | 0.00 | 12/28 | 0.00 |
| 12/05 | 0.00 | 12/18 | 0.00 | 12/31 | 0.00 |
| 12/07 | 0.00 | 12/19 | 0.00 | | |
| 12/10 | 0.00 | 12/21 | 0.00 | | |

---

# Commercial Checking

04      2079900005231  005  108        0  180        16,777

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of   4*

# Corporate Checking

*December 1, 2001 thru December 31, 2001*

| | | |
|---|---|---|
| **W R GRACE & CO INC** | **Account Number** | **For assistance call** |
| **DAVISON CHEMICAL DIVISION** | 00162-9863-1 | **The Financial Center** |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | | *1-800-220-6004* |

Allfirst wishes you and your employees a safe and happy holiday season.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $511,121.55 | Balance on 11/30 | $423,920.80 |
| | | 000020 checks/list post | -961,554.00 |
| | | Funds transfers (net) | 904,143.00 |
| | | **Balance on 12/31** | **$366,509.80** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 210 | $135,985.68 | 12/03 | | LP items | 240 | $137,097.88 | 12/17 | |
| LP items | 45 | 24,845.56 | 12/04 | | LP items | 72 | 38,422.12 | 12/18 | |
| LP items | 46 | 33,729.42 | 12/05 | | LP items | 20 | 11,275.96 | 12/19 | |
| LP items | 13 | 6,178.79 | 12/06 | | LP items | 21 | 10,690.73 | 12/20 | |
| LP items | 91 | 48,891.26 | 12/07 | | LP items | 86 | 50,882.49 | 12/21 | |
| LP items | 196 | 116,698.72 | 12/10 | | LP items | 206 | 117,301.85 | 12/24 | |
| LP items | 74 | 37,037.46 | 12/11 | | LP items | 59 | 30,758.34 | 12/26 | |
| LP items | 10 | 5,236.35 | 12/12 | | LP items | 32 | 18,290.37 | 12/27 | |
| LP items | 19 | 10,982.53 | 12/13 | | LP items | 30 | 15,031.79 | 12/28 | |
| LP items | 87 | 46,444.56 | 12/14 | | LP items | 112 | 65,492.64 | 12/31 | |
| | | | | | | | $961,554.00 | **Checks Total** | |

*Continued on back*