## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 12/04 | WIRE TRANSFER CREDIT 1204000971 500070623 ALB SEQ=011204000971;FED REF=001448;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/12/04;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $748,786.77 |
| 12/05 | WIRE TRANSFER DEBIT 1205001974 500016824 ALB SEQ=011205001974;FED REF=000718;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 29863665;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -285,658.53 |
| 12/06 | ACH DEBIT 100010806 W.R. GRACE        PAYROLL      E97          01 1135114230W.R. GRACE        20013388960735 | -248,276.04 |
| 12/11 | WIRE TRANSFER CREDIT 1211001138 500075963 ALB SEQ=011211001138;FED REF=001668;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/12/11;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 802,912.11 |
| 12/12 | WIRE TRANSFER DEBIT 1212001935 500001227 ALB SEQ=011212001935;FED REF=000684;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 29883997;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -310,738.15 |
| 12/13 | ACH DEBIT 100009378 W.R. GRACE        PAYROLL      E97          01 1135114230W.R. GRACE        20013451682377 | -253,249.22 |
| 12/18 | WIRE TRANSFER CREDIT 1218001187 500083693 ALB SEQ=011218001187;FED REF=001962;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 1/12/18;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 830,332.33 |

*214-852.20*

*2289-474*

Continued on next page



**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

For assistance call
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 12/19 | WIRE TRANSFER DEBIT 1219002138 500010525<br>ALB SEQ=011219002138;FED REF=000678;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>29918223;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -316,640.66 |
| 12/20 | ACH DEBIT 100011505<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE      20013524305802 | -271,268.46 |
| 12/26 | WIRE TRANSFER CREDIT 1226001451 500005041<br>ALB SEQ=011226001451;FED REF=002229;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>1/12/26;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 734,124.20 |
| 12/27 | WIRE TRANSFER DEBIT 1227002601 500031901<br>ALB SEQ=011227002601;FED REF=000789;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>29948144;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -280,019.89 |
| 12/28 | ACH DEBIT 100015698<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE      20013607253999 | -246,161.46 |

*(handwritten: 242473.?)*
*(handwritten: 207942.85)*

**Funds Transfers Total (net)**                                    $904,143.00

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/30 | $423,920.80 | 12/10 | $272,444.07 | 12/18 | $1,066,180.24 |
| 12/03 | 287,935.12 | 12/11 | 1,038,018.72 | 12/19 | 738,263.62 |
| 12/04 | 1,011,876.33 | 12/12 | 722,044.22 | 12/20 | 456,304.43 |
| 12/05 | 692,488.38 | 12/13 | 457,812.47 | 12/21 | 405,421.94 |
| 12/06 | 438,033.55 | 12/14 | 411,367.91 | 12/24 | 288,120.09 |
| 12/07 | 389,142.29 | 12/17 | 274,270.03 | 12/26 | 991,505.95 |

Continued on back

**End of Day Ledger Balance - continued**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| **12/27** | **$693,195.69** | **12/28** | **$432,002.44** | **12/31** | **$$66,509.80** |

**Average daily ledger balance**        **$511,121.55**

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
12/31/2001

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

THANK YOU FOR BANKING WITH SUNTRUST. TO LEARN MORE ABOUT HOW SUNTRUST CAN MEET
YOUR FINANCIAL SERVICES NEEDS, PLEASE VISIT OUR WEB SITE AT WWW.SUNTRUST.COM.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 12/01/2001 - 12/31/2001 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 45,291.46 | 45,291.46 | | | |

# Corporate Business Account Statement

**PNCBANK**

Account number:   40-0264-1360

Page 1 of 1

**For the period 12/01/2001 to 12/31/2001**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM VALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to: Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits / Checks and Other Debits

| Description | Items | Amount | Description | Items | Amount |
|---|---|---|---|---|---|
| Deposits | 0 | 0.00 | Checks | 0 | 0.00 |
| National Lockbox | 0 | 0.00 | Returned Items | 0 | 0.00 |
| ACH Credits | 0 | 0.00 | ACH Debits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 | Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 | Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 | Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 | Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 | Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 | Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 | Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 12/01 | 25,000.00 |



**HIBERNIA**
*Where service matters.*™

＊1

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA   706023247

NFL EXPERIENCE SWEEPSTAKES
WIN 2 NFL EXPERIENCE TICKETS &
2 TICKETS FOR GAME ON FEB 3RD
CHANCES TO WIN THRU 1/15/02
REGISTER TO WIN AT
WWW.HIBERNIA.COM

Page    1                    (    0)

## Account Summary – Commercial Checking Account    101391210

| | | | |
|---|---|---|---|
| Previous balance | $9,830.49 | Statement cycle began | December 1, 2001 |
| + 0 Credits/deposits | $0.00 | Statement cycle ended | December 31, 2001 |
| - 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| + Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,830.49 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 12/31 | Maintenance charge | | | $7.50 |
| 12/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | $9,830.49 | 12/31 | $9,830.49 | | |

HMS1LA 09 9/95

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.8686 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
E 0  0 C Enclosures 0          54
Statement Period
12/01/01 through 12/31/01      0010491

00011954    1 AT    0.269  12    #1005 001 SCH999 I1
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

---

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 12/01/01 through 12/31/01 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 12/01 | 30,610.02 |

### Message Center

*Bank of America is committed to providing you greater security and confidentiality when mailing account statements to a foreign mailing address. Effective January 2002, account statements mailed to foreign addresses will be mailed in an envelope that does not display the Bank of America name or logo.*

 allfirst

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page   1 of   4*

# Corporate Checking

*December 1, 2001 thru December 31, 2001*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
The Financial Center
*1-800-220-6004*

Allfirst wishes you and your employees a safe and happy holiday season.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $795,013.91 | Balance on 11/30 | $187,545.29 |
| Enclosures | 44 | 000044 checks/list post | -103,806.67 |
| | | Funds transfers (net) | 139,478.20 |
| | | **Balance on 12/31** | **$223,216.82** |

## Checks/List Post
* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004787 | $2,324.44 | 12/07 | 012492971 | 0000004812 | $1,109.82 | 12/13 | 012764089 |
| 0000004790 * | 1,852.55 | 12/04 | 032518329 | 0000004813 | 2,277.73 | 12/14 | 014697092 |
| 0000004795 * | 2,324.44 | 12/07 | 012492972 | 0000004814 | 1,852.55 | 12/26 | 036349309 |
| 0000004796 | 5,771.85 | 12/10 | 040868309 | 0000004815 | 2,753.25 | 12/20 | 014879010 |
| 0000004799 * | 1,042.01 | 12/14 | 020016812 | 0000004816 | 1,483.98 | 12/13 | 032238021 |
| 0000004800 | 1,667.87 | 12/17 | 014033608 | 0000004817 | 1,560.63 | 12/14 | 014708555 |
| 0000004801 | 2,144.24 | 12/17 | 014033609 | 0000004818 | 81.06 | 12/14 | 020830011 |
| 0000004802 | 16,250.00 | 12/17 | 012102643 | 0000004819 | 1,645.83 | 12/17 | 018156868 |
| 0000004803 | 2,870.66 | 12/17 | 012102642 | 0000004820 | 77.31 | 12/17 | 018156867 |
| 0000004804 | 1,266.65 | 12/13 | 012752589 | 0000004822 * | 2,704.64 | 12/21 | 016783283 |
| 0000004805 | 949.01 | 12/13 | 012752590 | 0000004823 | 608.70 | 12/17 | 012157256 |
| 0000004806 | 15,280.00 | 12/17 | 036364030 | 0000004824 | 1,659.77 | 12/17 | 014883211 |
| 0000004807 | 2,716.41 | 12/17 | 036364029 | 0000004825 | 1,088.53 | 12/18 | 016354676 |
| 0000004808 | 2,609.73 | 12/19 | 012570289 | 0000004828 * | 863.39 | 12/27 | 014584816 |
| 0000004809 | 1,991.30 | 12/21 | 012884467 | 0000004830 * | 1,012.06 | 12/26 | 032913092 |
| 0000004810 | 1,014.91 | 12/14 | 012884556 | 0000004832 * | 1,498.26 | 12/28 | 095225818 |
| 0000004811 | 1,627.86 | 12/14 | 014674446 | 0000004833 | 1,623.01 | 12/28 | 095226790 |

*Continued on back*

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004834 | $1,230.02 | 12/28 | 012895692 | 0000100371 * | $2,638.00 | 12/19 | 018421842 |
| 0000004837 * | 497.75 | 12/27 | 040712978 | 0000100372 | 1,358.33 | 12/17 | 012102772 |
| 0000004838 | 1,504.00 | 12/27 | 016358097 | 0000100373 | 1,994.81 | 12/17 | 014797731 |
| 0000004839 | 1,093.92 | 12/26 | 014461024 | 0000100374 | 1,994.81 | 12/31 | 018770997 |
| 0000100368 * | 943.73 | 12/06 | 012241283 | 0000100375 | 2,946.85 | 12/27 | 018389148 |
| | | | | | $103,806.67 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 12/06 | ACH INTERNAL CREDIT 100010808<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000        20013400655490 | $248,276.04 |
| | ACH INTERNAL DEBIT 100010810<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000        20013400655491 | -248,276.04 |
| 12/10 | WIRE TRANSFER CREDIT 1210002069 500065098<br>ALB SEQ = 011210002069;FED REF = 002844;SEND<br>ING BANK = 021000021;REF FOR BEN = TEBC OF 0<br>1/12/10;ORIGINATOR = W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P<br>AYROLL | 2,809,905.93 |
| 12/11 | WIRE TRANSFER DEBIT 1211001907 500075964<br>ALB SEQ = 011211001907;FED REF = 000752;RECE<br>IVING BANK = 071000039;REF FOR BEN = C4025-1<br>19880085;ORIGINATOR = WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -1,016,033.97 |
| 12/12 | ACH INTERNAL CREDIT 100011016<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000        20013462536873 | 1,692,019.52 |
| | ACH INTERNAL DEBIT 100011018<br>DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT<br>030597000        20013462536874 | -1,692,019.52 |
| | ACH DEBIT 100011020<br>W.R. GRACE        PAYROLL      E96        01<br>1135114230W.R. GRACE        20013441566506 | -1,692,019.52 |

Continued on next page

 allfirst

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 12/13 | ACH INTERNAL CREDIT 100009380 | $253,249.22 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013473087482 | |
| | ACH INTERNAL DEBIT 100009382 | -253,249.22 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013473087483 | |
| 12/14 | ACH CREDIT 100016794 | 3,342.48 |
| | RECLAMATIONS     RECLAIM    12-14.9 | |
| | 052000113 SUSAN KOLBY       20013483740225 | |
| 12/18 | ACH DEBIT 100010885 | -3,342.48 |
| | IMPACS UNRESOLVE RET.UNRESO 12-18.1 | |
| | BANK   001W R GRACE-RECLAIM BA20013525079419 | |
| 12/20 | WIRE TRANSFER CREDIT 1220001205 500011534 | 2,515,050.15 |
| | ALB SEQ = 011220001205;FED REF = 002143;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 1/12/20;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| | ACH INTERNAL CREDIT 100011507 | 271,268.46 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20013545977406 | |
| | ACH INTERNAL CREDIT 100011511 | 319.06 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000        20013546359613 | |
| | ACH INTERNAL DEBIT 100011509 | -271,268.46 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013545977407 | |
| 12/24 | WIRE TRANSFER DEBIT 1224002136 500079636 | -821,891.47 |
| | ALB SEQ = 011224002136;FED REF = 000835;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 19935232;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 12/26 | ACH INTERNAL CREDIT 100012425 | $1,648,109.61 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013607304226 | |
| | ACH INTERNAL DEBIT 100012427 | -1,648,109.61 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013607304227 | |
| | ACH DEBIT 100012429 | -1,648,109.61 |
| | W.R. GRACE      PAYROLL     E96       01 | |
| | 1135114230W.R. GRACE        20013535867106 | |
| 12/28 | WIRE TRANSFER DEBIT 1228002831 500007153 | -7,742.37 |
| | ALB SEQ=011228002831;FED REF=001020;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 19957798;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | ACH INTERNAL CREDIT 100015700 | 246,161.46 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013620036602 | |
| | ACH INTERNAL DEBIT 100015702 | -246,161.46 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20013620036603 | |

| **Funds Transfers Total (net)** | | **$139,478.20** |
|---|---|---:|

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 11/30 | $187,545.29 | 12/13 | $271,371.26 | 12/21 | $2,717,076.89 |
| 12/04 | 185,692.74 | 12/14 | 267,109.54 | 12/24 | 1,895,185.42 |
| 12/06 | 184,749.01 | 12/17 | 218,835.61 | 12/26 | 243,117.28 |
| 12/07 | 180,100.13 | 12/18 | 214,404.60 | 12/27 | 237,305.29 |
| 12/10 | 2,984,234.21 | 12/19 | 209,156.87 | 12/28 | 225,211.63 |
| 12/11 | 1,968,200.24 | 12/20 | 2,721,772.83 | 12/31 | 223,216.82 |
| 12/12 | 276,180.72 | | | | |

**Average daily ledger balance**        $795,013.91

**First Union Bank**
**Petty Cash Account  2040000016900**
**December, 2001**

| | |
|---|---|
| Bank Balance | 46,058.44 |
| | |
| Less Currency Coin Order in Transit  12-14-01 | (2,333.38) |
| Less Currency Coin Order in Transit  12-17-01 | (913.42) |
| Less Currency Coin Order in Transit  12-19-01 | (3,055.12) |
| | |
| Adjusted Bank Balance | 39,756.52 |
| | |
| General Ledger Balance | 32,415.77 |
| | |
| January overfunding not posted | 4,303.45 |
| January overfunding not posted | 3,738.34 |
| Bank charges not recorded | (8.00) |
| Petty cash funds in other locations | (1,000.00) |
| Deposits in bank, not booked | 306.96 |
| | |
| Adjusted General Ledger Balance | 39,756.52 |

01505005



# Commercial Checking

| 01 | 2040000016900  072  140 | | 3 | 33 | 27,419 | ___ ___ |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB

---

# Commercial Checking

12/01/2001 thru 12/31/2001

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 12/01 | $39,756.52 |
|---|---|
| Deposits and other credits | 19,337.75 + |
| Other withdrawals and service fees | 13,035.83 - |
| Closing balance 12/31 | $46,058.44 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| | 20.00 | DEPOSIT | |
| 1_.2 | 25.00 | DEPOSIT | |
| 12/12 | 40.00 | DEPOSIT | |
| 12/12 | 1,825.00 | DEPOSIT | |
| 12/14 | 1,481.22 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 011214 CCD MISC 000000000132542 | EDIPAYMENT |
| 12/19 | 914.03 | DEPOSIT | |
| 12/19 | 1,670.35 | DEPOSIT | |
| 12/28 | 13,362.15 | AUTOMATED CREDIT GRACE DAVISON CO. ID. 1135114230 011228 CCD MISC 000000000133063 | EDIPAYMENT |
| **Total** | **$19,337.75** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 12/04 | 1,847.33 | CURRENCY COIN ORDER |
| 12/11 | 4,620.89 | CURRENCY COIN ORDER |
| 12/18 | 6,567.61 | CURRENCY COIN ORDER |
| **Total** | **$13,035.83** | |

---

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2040000016900 | 072 | 140 | 3 | 33 | 27,420 |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 12/04 | 37,909.19 | 12/14 | 36,679.52 | 12/28 | 46,058.44 |
| 12/11 | 33,288.30 | 12/18 | 30,111.91 | | |
| 12/12 | 35,198.30 | 12/19 | 32,696.29 | | |

# Commercial Checking

03      2040000016900  072  140           3   33        27,421

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.


BANCO DE CREDITO

---

| ESTADO DE CUENTA CORRIENTE   DICIEMBRE 2001 | | PAGINA | 1 DE | 2 |

**W.R.GRACE & CO.CONN.**
**AV.CONSTELACION AUSTRAL N.149 URB.LA CAM**
**CHORRILLOS-LIMA   PINA**
**LIMA-09**
   800     88888          (PQF*K3)
   3765

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL: ACALLE9BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

LA COMISION DE MANTENIMIENTO POR TARJETA CREDIMAS SERA DE US1.00 AL MES, DESDE EL 15 DE ENERO DEL 2002.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKY:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/12/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 69,520.48 | 494.00 | 146,378.88 | 38,049.00 | 152,574.28 | 0.00 | 0.00 | 25,770.08 | 14,488.23 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-12 | | ADU118101299540100 | BIN | | 111-051 | 087760 | 12:26 | CICSDF | 4706 | 41,397.00- | 28,123.48 |
| 04-12 | 03-12 | PORTES AUTOSOBRE | INT | | 193-000 | 841682 | | | 4981 | 3.50- | 28,119.98 |
| 05-12 | | ADU118101307220100 | BIN | | 111-031 | 045197 | 10:37 | CICSDF | 4706 | 11,820.00- | 16,299.98 |
| 06-12 | | CHEQUE 07609597 | INT | | 191-000 | 808673 | | | 3901 | 66.06- | 16,233.92 |
| 06-12 | | CHEQUE 07609596 | INT | | 191-000 | 808674 | | | 3901 | 144.00- | 16,089.92 |
| 06-12 | | CHEQUE 07609599 | INT | | 191-000 | 808675 | | | 3901 | 739.64- | 15,350.28 |
| 06-12 | | CHEQUE 07609598 | INT | | 191-000 | 808676 | | | 3901 | 1,786.14- | 13,564.14 |
| 06-12 | | CHEQUE 07609400 | VEN | AG.CHACARILLA | 194-019 | 000042 | 09:50 | E83494 | 3001 | 3,000.00- | 10,564.14 |
| 06-12 | | CHEQUE 07609401 | VEN | AG.MERCADO CENTRA | 191-002 | 000200 | 16:17 | E83526 | 3001 | 342.00- | 10,222.14 |
| 07-12 | | CHEQUE 07609402 | VEN | AG.JOCKEY PLAZA | 193-011 | 000279 | 20:19 | E84430 | 3001 | 1,588.16- | 8,633.98 |
| 07-12 | | PAGO CREDIBANK | INT | | 111-007 | 827197 | | | 4929 | 3,421.26- | 5,212.72 |
| 07-12 | | PAGO CREDIBANK | INT | | 111-007 | 827196 | | | 4929 | 3,440.66- | 1,772.06 |
| 10-12 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 017585 | 09:21 | TLC018 | 2401 | 144,000.00 | 145,772.06 |
| 10-12 | | ADU118101325850100 | BIN | | 111-031 | 022851 | 09:53 | CICSDF | 4706 | 8,258.00- | 137,514.06 |
| 12-12 | | ADU118101338250100 | BIN | | 111-031 | 031669 | 10:13 | CICSDF | 4706 | 39,400.00- | 98,114.06 |
| 13-12 | | CHEQUE 07609403 | VEN | AG.CHACARILLA | 194-019 | 000042 | 09:54 | E71899 | 3001 | 204.00- | 97,910.06 |
| 17-12 | | CHEQUE 07609404 | VEN | AG.CHACARILLA | 194-019 | 000160 | 16:41 | E84221 | 3001 | 1,000.00- | 96,910.06 |
| 19-12 | | CHEQUE 07609405 | INT | | 191-000 | 809739 | | | 3901 | 53.10- | 96,856.96 |
| 20-12 | | CHEQUE 07609414 | VEN | AG.FRAY LUIS DE L | 193-006 | 000041 | 16:57 | E86644 | 3001 | 2,335.50- | 94,521.46 |
| 21-12 | | CHEQUE 07609407 | INT | | 191-000 | 810959 | | | 3901 | 619.00- | 93,902.46 |
| 21-12 | | CHEQUE 07609408 | INT | | 191-000 | 810960 | | | 3901 | 5,112.00- | 88,790.46 |
| 21-12 | | CHEQUE 07609411 | INT | | 191-000 | 810961 | | | 3901 | 6,274.00- | 82,516.46 |
| 21-12 | | CHEQUE 07609409 | INT | | 191-000 | 810962 | | | 3981 | 8,519.80- | 73,997.46 |
| 21-12 | | CHEQUE 07609413 | VEN | AC.LIMATAMBO | 193-021 | 000095 | 10:18 | E86475 | 3001 | 600.00- | 73,397.46 |
| 21-12 | | CHEQUE 07609412 | VEN | AG.LOS OLIVOS | 191-094 | 000224 | 11:58 | E82779 | 3001 | 693.50- | 72,703.96 |
| 21-12 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000152 | | | 2905 | 2,578.88 | 75,082.84 |
| 21-12 | 24-12 | 0/8 Local      2,578.88 | | | | | | | | -1,265.84- | 73,817.80 |
| 27-12 | | CHEQUE 07609415 | VEN | AG.LA MOLINA | 193-019 | 000176 | 15:50 | E82658 | 3001 | 494.00 | 74,311.80 |
| 28-12 | | ENTR.EFEC. 000051 | VEN | AG.CHACARILLA | 194-019 | 000051 | 10:11 | E86625 | 1001 | 494.00 | 74,811.58 |
| 28-12 | | CHEQUE 07609416 | VEN | AG.CHORRILLOS | 194-001 | 000255 | 12:06 | E84862 | 3001 | 297.22- | 74,514.58 |
| 28-12 | | ADU118101401040100 | BIN | | 111-031 | 177949 | 13:24 | CICSDF | 4706 | 34,757.00- | 39,277.58 |
| 28-12 | | PAGO CREDIBANK 4587990004688430/545189 | VEN | SUC LIMA | 191-000 | 000660 | 18:05 | E86087 | 4002 | 10,056.86- | 29,220.72 |
| 28-12 | | PORTES NOTA CARGO | INT | | 193-000 | 815530 | | | 4991 | 3.50- | 29,217.22 |
| 31-12 | | CHEQUE 07609417 | VEN | AG.LARCO | 194-013 | 000207 | 11:39 | E84573 | 3001 | 3,410.64- | 25,806.58 |
| 31-12 | | PORTES CREDIBANK | INT | | 111-007 | 927765 | | | 4905 | 2.50- | 25,804.08 |
| 31-12 | | PORTE CUENTA CUENTA | INT | | 193-000 | 839280 | | | 4991 | 3.50- | 25,800.58 |
| 31-12 | | MANTENIMIENTO | INT | | | | | | 0101 | 17.50- | 25,783.08 |
| 31-12 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 13.00- | 25,770.08 |

**DETALLE DE LA COMISION POR PROCESO DE OPERACIONES**

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 6 | | |
| 2.DEPOSITOS Y RETIROS | 1001 1009 1012 4007 | 8 | | |

Impreso por Enable S.A.


**BANCO DE CREDITO**

| | ESTADO DE CUENTA CORRIENTE | DICIEMBRE 2001 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| | 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.149 URB.LA CAM
CHORRILLOS-LIMA    PINA
LIMA-09
    800    88888    (PQF*K3)
    3765

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 2.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1009 1012 4007 | | | | 8 | | | |
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 13 | 13.00 |
| | | | | TOTAL COMISION | | | | | | | 13.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609396 | 144.00 | 07609397 | 66.06 | 07609398 | 1,786.14 | 07609399 | 739.66 |
| 07609400 | 3,000.00 | 07609401 | 342.00 | 07609402 | 1,588.16 | 07609403 | 204.00 |
| 07609404 | 1,000.00 | 07609405 | 53.10 | 07609407 | 619.00 | 07609408 | 5,112.00 |
| 07609409 | 8,519.00 | 07609411 | 6,274.00 | 07609412 | 693.50 | 07609413 | 600.00 |
| 07609414 | 2,335.50 | 07609415 | 1,265.04 | 07609416 | 297.22 | 07609417 | 3,410.64 |



**BANCO DE CREDITO**
DEL PERÚ

| ESTADO DE CUENTA CORRIENTE | DICIEMBRE 2001 | PAGINA | 1 DE | 2 |
|---|---|---|---|---|

W.R. GRACE & CO.CONN.
AV.CONSTELACION AUSTRAL N.149 URB.LA CAM
CHORRILLOS-LIMA      PIÑA
LIMA-09
800    88888    (PQFPK3)
3765

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E.MAIL:ACALLE@BCP.COM.PE

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO,
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

LA COMISION DE MANTENIMIENTO POR TARJETA CREDINAS SERA DE US1.00 AL MES, DESDE EL 15 DE ENERO DEL 2002.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/12/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 69,520.48 | 494.00 | 146,578.88 | 58,849.00 | 152,574.28 | 0.00 | 0.00 | 25,770.08 | 14,488.23 |
| A | + B | + C | D | E | + F | G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 04-12 | | ADU118101299540100 | BIN | | 111-051 | 087760 | 12:26 | CICSDF | 4706 | 41,397.00- | 28,123.48 |
| 04-12 | 03-12 | PORTES AUTOSOBRE | INT | | 195-000 | 841682 | | | 4981 | 5.50- | 28,119.98 |
| 05-12 | | ADU118101307220100 | BIN | | 111-051 | 045197 | 10:37 | CICSDF | 4706 | 11,820.00- | 16,299.98 |
| 06-12 | | CHEQUE 07609597 | INT | | 191-000 | 808673 | | | 3901 | 66.06- | 16,233.92 |
| 06-12 | | CHEQUE 07609396 | INT | | 191-000 | 808674 | | | 3901 | 144.00- | 16,089.92 |
| 06-12 | | CHEQUE 07609599 | INT | | 191-000 | 808675 | | | 3901 | 739.64- | 15,350.28 |
| 06-12 | | CHEQUE 07609598 | INT | | 191-000 | 808676 | | | 3901 | 1,786.14- | 15,564.14 |
| 06-12 | | CHEQUE 07609400 | VEN | AG.CHACARILLA | 194-019 | 000042 | 09:50 | E83494 | 3001 | 3,000.00- | 10,564.14 |
| 06-12 | | CHEQUE 07609401 | VEN | AG.MERCADO CENTRA | 191-002 | 000200 | 16:17 | E83326 | 3001 | 342.00- | 10,222.14 |
| 07-12 | | CHEQUE 07609402 | VEN | AG.JOCKEY PLAZA | 193-011 | 000279 | 20:19 | E84450 | 3001 | 1,588.16- | 8,633.98 |
| 07-12 | | PAGO CREDIBANK | INT | | 111-007 | 827197 | | | 4929 | 3,421.26- | 5,212.72 |
| 07-12 | | PAGO CREDIBANK | INT | | 111-007 | 827196 | | | 4929 | 3,440.66- | 1,772.06 |
| 10-12 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 017585 | 09:21 | TLC018 | 2401 | 144,000.00 | 145,772.06 |
| 10-12 | | ADU118101325850100 | BIN | | 111-051 | 022831 | 09:55 | CICSDF | 4706 | 8,258.00- | 137,514.06 |
| 12-12 | | ADU118101332260100 | BIN | | 111-051 | 031669 | 10:13 | CICSDF | 4706 | 39,400.00- | 98,114.06 |
| 13-12 | | CHEQUE 07609403 | VEN | AG.CHACARILLA | 194-019 | 000041 | 09:54 | E71809 | 3001 | 204.00- | 97,910.06 |
| 17-12 | | CHEQUE 07609404 | VEN | AG.CHACARILLA | 194-019 | 000160 | 16:41 | E84221 | 3001 | 1,000.00- | 96,910.06 |
| 19-12 | | CHEQUE 07609405 | INT | | 191-000 | 889759 | | | 3901 | 55.10- | 96,846.96 |
| 20-12 | | CHEQUE 07609414 | VEN | AG.FRAY LUIS DE L | 195-006 | 000041 | 16:57 | E86644 | 3001 | 2,358.50- | 94,521.46 |
| 21-12 | | CHEQUE 07609407 | INT | | 191-000 | 810959 | | | 3901 | 619.00- | 93,902.46 |
| 21-12 | | CHEQUE 07609408 | INT | | 191-000 | 810960 | | | 3901 | 5,112.00- | 88,790.46 |
| 21-12 | | CHEQUE 07609411 | INT | | 191-000 | 810961 | | | 3901 | 6,274.00- | 82,516.46 |
| 21-12 | | CHEQUE 07609409 | INT | | 191-000 | 810962 | | | 3901 | 8,519.00- | 73,997.46 |
| 21-12 | | CHEQUE 07609413 | VEN | AG.LINATAMBO | 195-021 | 000095 | 10:18 | E86475 | 3001 | 600.00- | 73,397.46 |
| 21-12 | | CHEQUE 07609412 | VEN | AG.LOS OLIVOS | 191-094 | 000226 | 11:58 | E82779 | 3001 | 693.50- | 72,703.96 |
| 21-12 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000152 | | | 2903 | 2,378.88 | 75,082.84 |
| 21-12 | 24-12 | O/B Local    2,378.88 | | | | | | | | | |
| 27-12 | | CHEQUE 07609415 | VEN | AG.LA-MOLINA | 193-019 | 000176 | 15:30 | E82650 | 3001 | 1,265.44- | 73,817.40 |
| 28-12 | | ENTR.EFEC. 000051 | VEN | AG.CHACARILLA | 194-019 | 000051 | 10:11 | E86625 | 1001 | 494.00 | 74,311.40 |
| 28-12 | | CHEQUE 07609416 | VEN | AG.CHORRILLOS | 194-001 | 000255 | 12:06 | E84862 | 3001 | 297.22- | 74,014.58 |
| 28-12 | | ADU118101401040100 | BIN | | 111-051 | 177949 | 13:26 | CICSDF | 4706 | 34,737.00- | 39,277.58 |
| 28-12 | | PAGO CREDIBANK | VEN | SUC LIMA | 191-000 | 000660 | 18:05 | E86087 | 4002 | 10,056.86- | 29,220.72 |
| | | 455789000488430/545189 | | | | | | | | | |
| 28-12 | | PORTES NOTA CARGO | INT | | 193-000 | 815550 | | | 4991 | 3.50- | 29,217.22 |
| 31-12 | | CHEQUE 07609417 | VEN | AG.LARCO | 194-013 | 000207 | 11:59 | E84573 | 3001 | 3,410.64- | 25,806.58 |
| 31-12 | | PORTES CREDIBANK | INT | | 111-007 | 927763 | | | 4903 | 2.50- | 25,804.08 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 839280 | | | 4991 | 3.50- | 25,800.58 |
| 31-12 | | MANTENIMIENTO | INT | | | | | | 0107 | 17.50- | 25,783.08 |
| 31-12 | | COMIS.PROCESO DE OPER | INT | | | - | | | 0101 | 13.00- | 25,770.08 |

**DETALLE DE LA COMISION POR PROCESO DE OPERACIONES**

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS | 1001 1009 1012 4007 | 8 | | |

Impuesto por Estrada S.A.

# BANCO DE CREDITO

| | | | | ESTADO DE CUENTA CORRIENTE | DICIEMBRE 2001 | PAGINA | 2 DE 2 |

**W.R.GRACE & CO.CONN.**
**AV.CONSTELACION AUSTRAL N.149 URB.LA CAM**
**CHORRILLOS-LIMA    PINA**
**LIMA-09**
   1800     88888    (PQF*K3)
   3765

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS:CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO.4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2.DEPOSITOS Y RETIROS EN EFECTIVO | | 1001 1009 1012 4007 | | | | 8 | | | |
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2983 3801 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 13 | 13.00 |
| | | TOTAL COMISION | | | | | | | | | 13.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609396 | 144.80 | 07609397 | 66.06 | 07609398 | 1,786.14 | 07609399 | 739.66 |
| 07609400 | 3,000.00 | 07609401 | 342.00 | 07609402 | 1,588.16 | 07609403 | 204.00 |
| 07609404 | 1,000.00 | 07609408 | 53.10 | 07609407 | 619.00 | 07609408 | 5,112.00 |
| 07609409 | 8,519.00 | 07609411 | 6,274.00 | 07609412 | 693.50 | 07609413 | 600.00 |
| 07609414 | 2,335.50 | 07609415 | 1,265.04 | 07609416 | 297.22 | 07609417 | 3,410.66 |



# BANCO DE CREDITO

| ESTADO DE CUENTA CORRIENTE  DICIEMBRE 2001 | | PAGINA | 1 DE | 2 |

**W.R.GRACE & CO.CONN.**
**AV.CONSTELACION AUSTRAL N.140 URB.LA CAM**
**CHORRILLOS-LIMA     PINA**
**LIMA-09**
    800      88888              (PQF*K3)
    3766

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125863-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

LA COMISION DE MANTENIMIENTO POR TARJETA CREDIMAS SERA DE US1.00 AL MES, DESDE EL 15 DE ENERO DEL 2002.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO INT:INTERNO

## RESUMEN DEL MES

| SALDO CONTABLE AL 01/12/2001 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/12/2001 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 103,601.22 | 406.00 | 43,760.10 | 47,856.92 | 46,903.26 | 0.00 | 0.00 | 54,027.14 | 172,147.06 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-12 | | CHEQUE 02809146 | INT | | 191-000 | 806341 | | | 3901 | 15,000.00- | 88,601.22 |
| 03-12 | | CHEQUE 02809150 | VEN | AG.CHACARILLA | 194-019 | 000115 | 15:09 | E71723 | 3001 | 600.00- | 88,001.22 |
| 03-12 | | LETRAS COBRANZA | INT | | 193-000 | 817998 | | | 2912 | 3,031.42 | 91,032.64 |
| 04-12 | 03-12 | PORTES AUTOSOBRE | INT | | 193-000 | 847137 | | | 4981 | 1.00- | 91,031.64 |
| 05-12 | | CHEQUE 02809152 | VEN | AG.WASHINGTON | 191-025 | 000119 | 12:07 | E86459 | 3001 | 170.00- | 90,861.64 |
| 05-12 | | CHQ.DEP.02809151 BCP | INT | | 000-000 | 802265 | | | 3902 | 70.50- | 90,791.14 |
| 05-12 | | LETRAS COBRANZA | INT | | 193-000 | 819443 | | | 2912 | 740.11 | 91,531.25 |
| 06-12 | | CHEQUE 02809154 | VEN | AG.VENEZUELA | 191-026 | 000207 | 15:52 | E84591 | 3001 | 34.14- | 91,497.11 |
| 07-12 | | CHEQUE 02809155 | VEN | AG.C.C.SAN BORJA | 193-001 | 000084 | 10:36 | E82326 | 3001 | 326.84- | 91,170.27 |
| 07-12 | | CHEQUE 02809158 | VEN | AG.EL POLO | 194-055 | 000265 | 16:51 | E86888 | 3001 | 562.50- | 90,607.77 |
| 07-12 | | CHQ.DEP.02809153 BCP | INT | | 000-000 | 802530 | | | 3902 | 51.00- | 90,556.77 |
| 07-12 | | LETRAS COBRANZA | INT | | 193-000 | 858161 | | | 2912 | 6,462.03 | 97,018.80 |
| 08-12 | | CHEQUE 02809166 | INT | | 191-000 | 806092 | | | 3901 | 58.87- | 96,989.93 |
| 08-12 | | CHEQUE 02809157 | INT | | 191-000 | 806095 | | | 3901 | 297.16- | 96,662.77 |
| 10-12 | | A 19% I115122 0 | TLC | | 111-008 | 017586 | 09:21 | TLC018 | 4404 | 42,477.87- | 54,184.90 |
| | | IMP.OP.S/. 144,000.00 | | | | | | | | | |
| 10-12 | | LETRAS COBRANZA | INT | | 195-000 | 817475 | | | 2912 | 1,492.42 | 55,677.32 |
| 11-12 | | CHEQUE 02809160 | INT | | 191-000 | 814266 | | | 3901 | 5,379.15- | 50,298.17 |
| 11-12 | | CHEQUE 02809161 | VEN | AG.ARGENTINA | 191-014 | 000484 | 13:01 | E82549 | 3001 | 500.00- | 49,798.17 |
| 11-12 | | LETRAS COBRANZA | INT | | 193-000 | 835170 | | | 2912 | 808.10 | 50,606.27 |
| 12-12 | | CHEQUE 02809159 | INT | | 191-000 | 812661 | | | 3901 | 400.00- | 50,206.27 |
| 12-12 | | LETRAS COBRANZA | INT | | 193-000 | 834679 | | | 2912 | 5,341.09 | 55,547.36 |
| 13-12 | | CHEQUE 02809165 | VGN | AG.CHACARILLA | 194-019 | 000172 | 16:54 | E82806 | 3901 | 600.00- | 55,147.36 |
| 13-12 | | CHEQUE 02809166 | VEN | AG.JOCKEY PLAZA | 193-011 | 000597 | 19:03 | E86215 | 3801 | 3,720.08- | 51,427.28 |
| 13-12 | | LETRAS COBRANZA | INT | | 193-000 | 819068 | | | 2912 | 2,218.85 | 53,646.13 |
| 14-12 | | CHEQUE 02809163 | INT | | 191-000 | 813031 | | | 3901 | 1,657.31- | 51,988.82 |
| 14-12 | | CHEQUE 02809164 | INT | | 191-000 | 813032 | | | 3901 | 3,776.00- | 48,212.82 |
| 14-12 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 008249 | | | 2903 | 584.08 | 48,796.90 |
| 14-12 | | Credito       584.08 | | | | | | | | | |
| 14-12 | | LETRAS COBRANZA | INT | | 193-000 | 820552 | | | 2912 | 694.60 | 49,491.50 |
| 15-12 | | CHEQUE 02809171 | VEN | SUC SAN ISIDRO | 193-000 | 000116 | 11:30 | E82996 | 3001 | 857.79- | 48,633.71 |
| 17-12 | | DATOS H H00028648 | INT | | 000-000 | | 02:55 | | 4611 | 2,279.76- | 46,353.95 |
| 17-12 | | CHEQUE 02809172 | VEN | AG.C.C.SAN BORJA | 193-001 | 000043 | 10:59 | E71859 | 3001 | 2,000.00- | 44,353.95 |
| 18-12 | | NEXTEL  43935 | INT | | 000-000 | | 05:17 | | 4611 | 1,046.47- | 43,307.48 |
| 18-12 | | CHQ.DEP.02809168 BCP | INT | | 000-000 | 802055 | | | 3902 | 118.00- | 43,189.48 |
| 18-12 | | CHQ.DEP.02809169 BCP | INT | | 000-000 | 800169 | | | 3902 | 279.66- | 42,909.82 |
| 18-12 | | CHQ.DEP.02809173 BCP | INT | | 000-000 | 802054 | | | 3902 | 5,530.00- | 37,379.82 |
| 18-12 | | LETRAS COBRANZA | INT | | 193-000 | 836797 | | | 2912 | 2,146.35 | 39,726.17 |
| 19-12 | | CHQ.DEP.02809174 BCP | INT | | 000-000 | 801061 | | | 3902 | 1,600.08- | 38,126.09 |
| 19-12 | | LETRAS COBRANZA | INT | | 193-000 | 820231 | | | 2912 | 6,914.92 | 45,041.01 |
| 20-12 | | CHEQUE 02809175 | VEN | AG.CHACARILLA | 194-019 | 000168 | 11:59 | E86208 | 3081 | 284.00- | 44,757.01 |
| 20-12 | | CHQ.DEP.02809167 BCP | INT | | 000-000 | 801868 | | | 3902 | 450.00- | 44,307.01 |
| 20-12 | | LETRAS COBRANZA | INT | | 193-000 | 820252 | | | 2912 | 3,280.25 | 47,587.26 |
| 21-12 | | CHQ.DEP.02809170 BCP | INT | | 000-000 | 800362 | | | 3902 | 184.79- | 47,402.47 |
| 22-12 | | CHEQUE 02809176 | INT | | 191-000 | 806731 | | | 3901 | 429.85- | 46,975.42 |
| 26-12 | 24-12 | PORTES AUTOSOBRE | INT | | 193-000 | 824609 | | | 4981 | 1.00- | 46,972.42 |
| 26-12 | | LETRAS COBRANZA | INT | | 193-000 | 835382 | | | 2912 | 5,979.11 | 52,951.53 |
| 27-12 | | LETRAS COBRANZA | INT | | 193-000 | 819061 | | | 2912 | 1,469.60 | 54,421.13 |
| 28-12 | | CHEQUE 02809177 | INT | | 191-000 | 816255 | | | 3901 | 3,000.00- | 51,421.13 |
| 28-12 | | TLC-DIC SHL | INT | | 000-000 | | 05:04 | | 4611 | 80.00- | 51,341.13 |
| 28-12 | | ENTR.EFEC. 000052 | VEN | AG.CHACARILLA | 194-019 | 000052 | 10:12 | E86623 | 1081 | 406.08 | 51,747.13 |

Impreso por Entidad S.A.

# BANCO DE CREDITO
R.U.C. 20100047218

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

**W.R.GRACE & CO.CONN.**
**AV.CONSTELACION AUSTRAL N.149 URB.LA CAM**
**CHORRILLOS-LIMA    PIÑA**
**LIMA-09**
800        88888        (PQF*K3)
3766

EJECUTIVO DE NEGOCIOS: CALLE M. ALFREDO
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717  CELULAR
E-MAIL: ACALLE@BCP.COM.PE

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-12 | | CHEQUE 02809178 | VEN | AG.JOCKEY PLAZA | 193-011 | 000288 | 14:04 | E83864 | 3001 | 300.00- | 51,447.13 |
| 28-12 | | LETRAS COBRANZA | INT | | 193-000 | 822419 | | | 2912 | 2,597.17 | 54,044.30 |
| 31-12 | | PORTE ESTADO CUENTA | INT | | 193-000 | 895391 | | | 4991 | 1.00- | 54,043.30 |
| 31-12 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 54,033.30 |
| 31-12 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 6.16- | 54,027.14 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 6007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 22 | 6.16 |
| | TOTAL COMISION | | | 6.16 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809146 | 15,000.00 | 02809150 | 600.00 | 02809151 | 70.50 | 02809152 | 170.00 |
| 02809153 | 51.00 | 02809154 | 34.14 | 02809155 | 326.84 | 02809156 | 50.87 |
| 02809157 | 297.16 | 02809158 | 862.50 | 02809159 | 400.00 | 02809160 | 5,379.15 |
| 02809161 | 500.00 | 02809163 | 1,657.31 | 02809164 | 3,776.00 | 02809165 | 400.00 |
| 02809166 | 3,720.08 | 02809167 | 450.00 | 02809168 | 118.00 | 02809169 | 279.66 |
| 02809170 | 184.79 | 02809171 | 857.79 | 02809172 | 2,000.00 | 02809173 | 5,330.00 |
| 02809174 | 1,600.08 | 02809175 | 284.00 | 02809176 | 429.05 | 02809177 | 3,000.00 |
| 02809178 | 300.00 | | | | | | |



**BankBoston**
SUCURSAL DEL PERU

RUC: 20133285251

## Estado de Cuenta

Cuenta N°   154519   Moneda   S.   Del   01 al   31 DEC 2001   N° Cliente   15787   Página   1 / 1

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| | | SALDO APERTURA | | | 4,255.89 |
| 04DEC01 | | PAGO CHEQUE 00000516 | 3,449.02 | | 806.87 |
| 04DEC01 | 06DEC01 | DEP CH O/BCO | | 62,827.92 | 63,634.79 |
| 11DEC01 | 13DEC01 | DEP CH O/BCO | | 41,885.28 | 105,520.07 |
| 13DEC01 | | PAGO CHEQUE 00000517 | 13,478.00 | | 92,042.07 |
| 14DEC01 | | DEB. VARIOS BRENDA VINCE | 3,507.63 | | 88,534.44 |
| 14DEC01 | | DEB. VARIOS EDUARDO POSA | 5,644.26 | | 82,890.18 |
| 14DEC01 | | DEB. VARIOS GUILLERMO ES | 820.00 | | 82,070.18 |
| 14DEC01 | | DEB. VARIOS GUSTAVO HERR | 3,155.78 | | 78,914.40 |
| 14DEC01 | | DEB. VARIOS HUMBERTO CAR | 12,865.78 | | 66,048.62 |
| 14DEC01 | | DEB. VARIOS IRIS MARTINE | 3,094.17 | | 62,954.45 |
| 14DEC01 | | DEB. VARIOS ERNESTO CHAV | 820.00 | | 62,134.45 |
| 14DEC01 | | DEB. VARIOS ANGEL HERNAN | 820.00 | | 61,314.45 |
| 19DEC01 | | COMPRA ME T/C 3.43 | | 171,500.00 | 232,814.45 |
| 20DEC01 | | CH DE GEREN ESTUDIO BELL | 170.00 | | 232,644.45 |
| 20DEC01 | | CH DE GEREN CLI ADUANAS | 17,605.39 | | 215,039.06 |
| 21DEC01 | | COMPRA ME T/C 3.390 | | 20,340.00 | 235,379.06 |
| 21DEC01 | | PAGO CHEQUE 00000518 | 230,521.00 | | 4,858.06 |
| 26DEC01 | 28DEC01 | DEP CH O/BCO | | 899.00 | 5,757.06 |
| 26DEC01 | | PAGO CHEQUE 00000520 | 3,366.87 | | 2,390.19 |
| 27DEC01 | | PAGO CHEQUE 00000519 | 665.00 | | 1,725.19 |
| 31DEC01 | | GASTO MANT. CTA. | 17.22 | | 1,707.97 |
| | | SALDO CIERRE | | | 1,707.97 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 4,255.89 | 16 | 300,000.12 | 5 | 297,452.20 | 1,707.97 | 43,218.83 |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 629,974.18 |
| 03DEC01 | | COB LETRA   6237_1 | | 1,101.85 | 631,076.03 |
| 03DEC01 | | COB LETRA   6237_1 | | 8.28 | 631,084.31 |
| 03DEC01 | | COM.COB/DESC 6237_1 | 11.19 | | 631,073.12 |
| 03DEC01 | | COB LETRA   0006252 | | 1,101.83 | 632,174.95 |
| 03DEC01 | | COB LETRA   0006252 | | 12.35 | 632,187.30 |
| 03DEC01 | | COM.COB/DESC 0006252 | 16.69 | | 632,170.61 |
| 03DEC01 | | COM CASH MGT BOSTON MAIL | 20.00 | | 632,150.61 |
| 04DEC01 | | COB LETRA   6188 | | 1,583.35 | 633,733.96 |
| 04DEC01 | | COB LETRA   6188 | | 2.40 | 633,736.36 |
| 04DEC01 | | COM.COB/DESC 6188 | 10.00 | | 633,726.36 |
| 04DEC01 | | COB LETRA   0006377 | | 1,160.04 | 634,886.40 |
| 04DEC01 | | COB LETRA   0006377 | | 11.60 | 634,898.00 |
| 04DEC01 | | COM.COB/DESC 0006377 | 17.58 | | 634,880.42 |
| 04DEC01 | | COB LETRA   6114 | | 1,046.22 | 635,926.64 |
| 04DEC01 | | COB LETRA   6114 | | 7.01 | 635,933.65 |
| 04DEC01 | | COM.COB/DESC 6114 | 10.62 | | 635,923.03 |
| 04DEC01 | | COB LETRA   6238_1 | | 1,101.85 | 637,024.88 |
| 04DEC01 | | COB LETRA   6238_1 | | 7.39 | 637,032.27 |
| 04DEC01 | | COM.COB/DESC 6238_1 | 11.19 | | 637,021.08 |
| 04DEC01 | | COB LETRA   0006387 | | 1,672.65 | 638,693.73 |
| 04DEC01 | | COB LETRA   0006387 | | 5.02 | 638,698.75 |
| 04DEC01 | | COM.COB/DESC 0006387 | 16.73 | | 638,682.02 |
| 04DEC01 | | COM CASH MGT COM.MPAY | 96.00 | | 638,586.02 |
| 05DEC01 | | COB LETRA   6239_1 | | 1,101.85 | 639,687.87 |
| 05DEC01 | | COB LETRA   5239_1 | | 6.71 | 639,694.58 |
| 05DEC01 | | COM.COB/DESC 6239_1 | 11.19 | | 639,683.39 |
| 05DEC01 | | COB LETRA   0006397 | | 1,188.91 | 640,872.30 |
| 05DEC01 | | COB LETRA   0006397 | | 10.81 | 640,883.11 |
| 05DEC01 | | COM.COB/DESC 0006397 | 18.01 | | 640,865.10 |
| 05DEC01 | | COB LETRA   0006451 | | 1,157.30 | 642,022.40 |
| 05DEC01 | | COB LETRA   0006451 | | 11.57 | 642,033.97 |
| 05DEC01 | | COM.COB/DESC 0006451 | 17.53 | | 642,016.44 |
| 06DEC01 | | COB LETRA   0006381 | | 1,135.04 | 643,151.48 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 629,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | N° Cliente | 15/87 | Página | 2 / 9 |
|---|---|---|---|---|---|---|---|---|---|---|

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 06DEC01 | | COB LETRA   0006381 | | 9.29 | 643,150.77 |
| 06DEC01 | | COM.COB/DESC 0006381 | 17.20 | | 643,143.57 |
| 06DEC01 | | COB LETRA   6240 | | 1,101.85 | 644,245.42 |
| 06DEC01 | | COB LETRA   6240 | | 6.04 | 644,251.46 |
| 06DEC01 | | COM.COB/DESC 6240 | 11.19 | | 644,240.27 |
| 06DEC01 | | COB LETRA   6115_1 | | 1,046.22 | 645,286.49 |
| 06DEC01 | | COB LETRA   6115_1 | | 5.10 | 645,291.59 |
| 06DEC01 | | COM.COB/DESC 6115_1 | 10.62 | | 645,280.97 |
| 06DEC01 | | COB LETRA   06241-1 | | 1,101.85 | 646,382.82 |
| 06DEC01 | | COB LETRA   06241-1 | | 4.70 | 646,387.52 |
| 06DEC01 | | COM.COB/DESC 06241-1 | 11.19 | | 646,376.33 |
| 07DEC01 | | COB LETRA   06346_1 | | 811.84 | 647,188.17 |
| 07DEC01 | | COB LETRA   06346_1 | | 3.03 | 647,191.20 |
| 07DEC01 | | COM.COB/DESC 06346_1 | 10.82 | | 647,180.38 |
| 07DEC01 | 11DEC01 | DEP CH O/BCO | | 4,913.52 | 652,093.90 |
| 10DEC01 | | COB LETRA   0006398 | | 1,188.91 | 653,282.81 |
| 10DEC01 | | COB LETRA   0006398 | | 9.73 | 653,292.54 |
| 10DEC01 | | COM.COB/DESC 0006398 | 18.01 | | 653,274.53 |
| 10DEC01 | | COB LETRA   06104_2 | | 841.68 | 654,116.21 |
| 10DEC01 | | COB LETRA   06104_2 | | 4.26 | 654,120.47 |
| 10DEC01 | | COM.COB/DESC 06104_2 | 11.22 | | 654,109.25 |
| 11DEC01 | | COB LETRA   0006337 | | 3,164.76 | 657,274.01 |
| 11DEC01 | | COB LETRA   0006337 | | 4.28 | 657,278.29 |
| 11DEC01 | | COM.COB/DESC 0006337 | 15.82 | | 657,262.47 |
| 11DEC01 | | COB LETRA   0006336 | | 3,164.76 | 660,427.23 |
| 11DEC01 | | COB LETRA   0006336 | | 8.57 | 660,435.80 |
| 11DEC01 | | COM.COB/DESC 0006336 | 15.82 | | 660,419.98 |
| 11DEC01 | | COB LETRA   06226-1 | | 1,327.50 | 661,747.48 |
| 11DEC01 | | COB LETRA   06226-1 | | 1.08 | 661,748.56 |
| 11DEC01 | | COM.COB/DESC 06226-1 | 10.00 | | 661,738.56 |
| 11DEC01 | | COB LETRA   06191-1 | | 1,583.35 | 663,321.91 |
| 11DEC01 | | COB LETRA   06191-1 | | 1.29 | 663,323.20 |
| 11DEC01 | | COM.COB/DESC 06191-1 | 10.00 | | 663,313.20 |
| 11DEC01 | | COB LETRA   0006388 | | 3,345.30 | 666,658.50 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 629,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 al | 31 DEC 2001 | N° Cliente | 15787 | Página | 3 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 11DEC01 | | COB LETRA   0006388 | | 1.81 | 666,660.31 |
| 11DEC01 | | COM.COB/DESC 0006388 | 16.73 | | 666,643.58 |
| 11DEC01 | | COB LETRA   6242-1 | | 1,001.68 | 667,645.26 |
| 11DEC01 | | COB LETRA   6242-1 | | 5.41 | 667,650.67 |
| 11DEC01 | | COM.COB/DESC 6242-1 | 10.02 | | 667,640.65 |
| 11DEC01 | | COB LETRA   06235_2 | | 1,653.48 | 669,294.13 |
| 11DEC01 | | COB LETRA   06235_2 | | 3.12 | 669,297.25 |
| 11DEC01 | | COM.COB/DESC 06235_2 | 10.00 | | 669,287.25 |
| 11DEC01 | | COB LETRA   06282_1 | | 903.19 | 670,190.44 |
| 11DEC01 | | COB LETRA   06282_1 | | 4.58 | 670,195.02 |
| 11DEC01 | | COM.COB/DESC 06282_1 | 12.04 | | 670,182.98 |
| 11DEC01 | | COB LETRA   06327_1 | | 1,065.89 | 671,248.87 |
| 11DEC01 | | COB LETRA   06327_1 | | 5.40 | 671,254.27 |
| 11DEC01 | | COM.COB/DESC 06327_1 | 14.21 | | 671,240.06 |
| 12DEC01 | | COB LETRA   61522 | | 912.87 | 672,152.93 |
| 12DEC01 | | COB LETRA   61522 | | 4.34 | 672,157.27 |
| 12DEC01 | | COM.COB/DESC 61522 | 11.41 | | 672,145.86 |
| 12DEC01 | | COB LETRA   061552 | | 1,369.31 | 673,515.17 |
| 12DEC01 | | COB LETRA   061552 | | 2.56 | 673,517.73 |
| 12DEC01 | | COM.COB/DESC 061552 | 10.00 | | 673,507.73 |
| 13DEC01 | | COB LETRA   6243_1 | | 1,001.68 | 674,509.41 |
| 13DEC01 | | COB LETRA   6243_1 | | 5.41 | 674,514.82 |
| 13DEC01 | | COM.COB/DESC 6243_1 | 10.02 | | 674,504.80 |
| 13DEC01 | | COB LETRA   0006378 | | 1,406.11 | 675,910.91 |
| 13DEC01 | | COB LETRA   0006378 | | 9.49 | 675,920.40 |
| 13DEC01 | | COM.COB/DESC 0006378 | 17.58 | | 675,902.82 |
| 13DEC01 | | COB LETRA   006347-1 | | 811.84 | 676,714.66 |
| 13DEC01 | | COB LETRA   006347-1 | | 3.25 | 676,717.91 |
| 13DEC01 | | COM.COB/DESC 006347-1 | 10.15 | | 676,707.76 |
| 14DEC01 | | COB LETRA   0006308 | | 1,569.50 | 678,277.26 |
| 14DEC01 | | COB LETRA   0006308 | | 10.59 | 678,287.85 |
| 14DEC01 | | COM.COB/DESC 0006308 | 19.62 | | 678,268.23 |
| | | COB LETRA   0006360 | | 1,441.10 | 679,709.33 |



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | N° Cliente | 15787 | Página | 4 / 9 |

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 14DEC01 | | COM.COB/DESC 0006399 | 18.01 | | 679,699.97 |
| 14DEC01 | | COB LETRA   06244_1 | | 1,001.68 | 680,701.65 |
| 14DEC01 | | COB LETRA   06244_1 | | 4.81 | 680,706.46 |
| 14DEC01 | | COM.COB/DESC 06244_1 | 10.02 | | 680,696.44 |
| 14DEC01 | | COB LETRA   0006452 | | 1,402.78 | 682,099.22 |
| 14DEC01 | | COB LETRA   0006452 | | 9.47 | 682,108.69 |
| 14DEC01 | | COM.COB/DESC 0006452 | 17.53 | | 682,091.16 |
| 14DEC01 | | COB LETRA   06236-2 | | 1,488.13 | 683,579.29 |
| 14DEC01 | | COB LETRA   06236-2 | | 2.00 | 683,581.29 |
| 14DEC01 | | COM.COB/DESC 06236-2 | 10.00 | | 683,571.29 |
| 14DEC01 | | COB LETRA   6156_2 | | 1,369.31 | 684,940.60 |
| 14DEC01 | | COB LETRA   6156_2 | | 1.47 | 684,942.07 |
| 14DEC01 | | COM.COB/DESC 6156_2 | 10.00 | | 684,932.07 |
| 14DEC01 | | COB LETRA   06328-1 | | 1,065.89 | 685,997.96 |
| 14DEC01 | | COB LETRA   06328-1 | | 3.46 | 686,001.42 |
| 14DEC01 | | COM.COB/DESC 06328-1 | 13.32 | | 685,988.10 |
| 18DEC01 | | TRANS INT DE SEALED AIR P | | 354.00 | 686,342.10 |
| 18DEC01 | | COB LETRA   6332_1 | | 1,582.38 | 687,924.48 |
| 18DEC01 | | COB LETRA   6332_1 | | 2.97 | 687,927.45 |
| 18DEC01 | | COM.COB/DESC 6332_1 | 10.00 | | 687,917.45 |
| 18DEC01 | | COB LETRA   06266-1 | | 1,626.38 | 689,543.83 |
| 18DEC01 | | COB LETRA   06266-1 | | 2.62 | 689,546.45 |
| 18DEC01 | | COM.COB/DESC 06266-1 | 10.00 | | 689,536.45 |
| 18DEC01 | | COB LETRA   0006340 | | 2,548.80 | 692,085.25 |
| 18DEC01 | | COB LETRA   0006340 | | 4.79 | 692,090.04 |
| 18DEC01 | | COM.COB/DESC 0006340 | 12.74 | | 692,077.30 |
| 18DEC01 | | COB LETRA   0006338 | | 3,164.76 | 695,242.06 |
| 18DEC01 | | COB LETRA   0006338 | | 5.95 | 695,248.01 |
| 18DEC01 | | COM.COB/DESC 0006338 | 15.82 | | 695,232.19 |
| 18DEC01 | | COB LETRA   6339_1 | | 1,274.40 | 696,506.59 |
| 18DEC01 | | COB LETRA   6339_1 | | 2.40 | 696,508.99 |
| 18DEC01 | | COM.COB/DESC 6339_1 | 10.00 | | 696,498.99 |
| 18DEC01 | | COB LETRA   6333-1 | | 1,582.38 | 698,081.37 |
| 18DEC01 | | COB LETRA   6333-1 | | 0.85 | 698,082.22 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

### Estado de Cuenta

Cuenta N°    154424    Moneda    US.D    Del    01 al    31 DEC 2001    N° Cliente    15787    Página    5 / 9

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 18DEC01 | | COM.COB/DESC 6333-1 | 10.00 | | 698,072.22 |
| 18DEC01 | | COB LETRA  6192_1 | | 1,583.35 | 699,655.57 |
| 18DEC01 | | COB LETRA  6192_1 | | 2.98 | 699,658.55 |
| 18DEC01 | | COM.COB/DESC 6192_1 | 10.00 | | 699,648.55 |
| 18DEC01 | | COB LETRA  6245_1 | | 1,001.68 | 700,650.23 |
| 18DEC01 | | COB LETRA  6245_1 | | 6.01 | 700,656.24 |
| 18DEC01 | | COM.COB/DESC 6245_1 | 10.02 | | 700,646.22 |
| 18DEC01 | | COB LETRA  0006382 | | 1,375.81 | 702,022.03 |
| 18DEC01 | | COB LETRA  0006382 | | 10.32 | 702,032.35 |
| 18DEC01 | | COM.COB/DESC 0006382 | 17.20 | | 702,015.15 |
| 18DEC01 | | COB LETRA  6278_2 | | 1,204.26 | 703,219.41 |
| 18DEC01 | | COB LETRA  6278_2 | | 1.29 | 703,220.70 |
| 18DEC01 | | COM.COB/DESC 6278_2 | 10.00 | | 703,210.70 |
| 18DEC01 | | COB LETRA  06157-2 | | 1,217.17 | 704,427.87 |
| 18DEC01 | | COB LETRA  06157-2 | | 0.98 | 704,428.85 |
| 18DEC01 | | COM.COB/DESC 06157-2 | 10.00 | | 704,418.85 |
| 18DEC01 | | COB LETRA  0006580 | | 1,657.15 | 706,076.00 |
| 18DEC01 | | COB LETRA  0006580 | | 3.11 | 706,079.11 |
| 18DEC01 | | COM.COB/DESC 0006580 | 10.00 | | 706,069.11 |
| 19DEC01 | | COMPRA ME   T/C 3.43 | 50,000.00 | | 656,069.11 |
| 19DEC01 | | COB LETRA  0006582 | | 2,341.55 | 658,410.66 |
| 19DEC01 | | COB LETRA  0006582 | | 4.36 | 658,415.02 |
| 19DEC01 | | COM.COB/DESC 0006582 | 11.71 | | 658,403.31 |
| 19DEC01 | | COB LETRA  0006603 | | 1,368.80 | 659,772.11 |
| 19DEC01 | | COB LETRA  0006603 | | 2.18 | 659,774.29 |
| 19DEC01 | | COM.COB/DESC 0006603 | 10.00 | | 659,764.29 |
| 19DEC01 | 21DEC01 | DEP CH O/BCO | | 11,464.88 | 671,229.17 |
| 20DEC01 | | COB LETRA  06247-1 | | 1,001.68 | 672,230.85 |
| 20DEC01 | | COB LETRA  06247-1 | | 4.81 | 672,235.66 |
| | | | | | 672,225.64 |


# BankBoston
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 al | 31 DEC 2001 | N° Cliente | 15787 | Página | 3 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 11DEC01 | | COB LETRA  0006388 | | 1.81 | 666,660.31 |
| 11DEC01 | | COM.COB/DESC 0006388 | 16.73 | | 666,643.58 |
| 11DEC01 | | COB LETRA  6242-1 | | 1,001.68 | 667,645.26 |
| 11DEC01 | | COB LETRA  6242-1 | | 5.41 | 667,650.67 |
| 11DEC01 | | COM.COB/DESC 6242-1 | 10.02 | | 667,640.65 |
| 11DEC01 | | COB LETRA  06235_2 | | 1,653.48 | 669,294.13 |
| 11DEC01 | | COB LETRA  06235_2 | | 3.12 | 669,297.25 |
| 11DEC01 | | COM.COB/DESC 06235_2 | 10.00 | | 669,287.25 |
| 11DEC01 | | COB LETRA  06282_1 | | 903.19 | 670,190.44 |
| 11DEC01 | | COB LETRA  06282_1 | | 4.58 | 670,195.02 |
| 11DEC01 | | COM.COB/DESC 06282_1 | 12.04 | | 670,182.98 |
| 11DEC01 | | COB LETRA  06327_1 | | 1,065.89 | 671,248.87 |
| 11DEC01 | | COB LETRA  06327_1 | | 5.40 | 671,254.27 |
| 11DEC01 | | COM.COB/DESC 06327_1 | 14.21 | | 671,240.06 |
| 12DEC01 | | COB LETRA  61522 | | 912.87 | 672,152.93 |
| 12DEC01 | | COB LETRA  61522 | | 4.34 | 672,157.27 |
| 12DEC01 | | COM.COB/DESC 61522 | 11.41 | | 672,145.86 |
| 12DEC01 | | COB LETRA  061552 | | 1,369.31 | 673,515.17 |
| 12DEC01 | | COB LETRA  061552 | | 2.56 | 673,517.73 |
| 12DEC01 | | COM.COB/DESC 061552 | 10.00 | | 673,507.73 |
| 13DEC01 | | COB LETRA  6243_1 | | 1,001.68 | 674,509.41 |
| 13DEC01 | | COB LETRA  6243_1 | | 5.41 | 674,514.82 |
| 13DEC01 | | COM.COB/DESC 6243_1 | 10.02 | | 674,504.80 |
| 13DEC01 | | COB LETRA  0006378 | | 1,406.11 | 675,910.91 |
| 13DEC01 | | COB LETRA  0006378 | | 9.49 | 675,920.40 |
| 13DEC01 | | COM.COB/DESC 0006378 | 17.58 | | 675,902.82 |
| 13DEC01 | | COB LETRA  006347-1 | | 811.84 | 676,714.66 |
| 13DEC01 | | COB LETRA  006347-1 | | 3.25 | 676,717.91 |
| 13DEC01 | | COM.COB/DESC 006347-1 | 10.15 | | 676,707.76 |
| 14DEC01 | | COB LETRA  0006308 | | 1,569.50 | 678,277.26 |
| 14DEC01 | | COB LETRA  0006308 | | 10.59 | 678,287.85 |
| 14DEC01 | | COM.COB/DESC 0006308 | 19.62 | | 678,268.23 |
| 14DEC01 | | COB LETRA  0006399 | | 1,441.10 | 679,709.33 |
| 14DEC01 | | COB LETRA  0006399 | | 8.65 | 679,717.98 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 629,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W. R. GRACE & CO.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

### Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | Nº Cliente | 15787 | Página | 4 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 14DEC01 | | COM.COB/DESC 0006399 | 18.01 | | 679,699.97 |
| 14DEC01 | | COB LETRA  06244_1 | | 1,001.68 | 680,701.65 |
| 14DEC01 | | COB LETRA  06244_1 | | 4.81 | 680,706.46 |
| 14DEC01 | | COM.COB/DESC 06244_1 | 10.02 | | 680,696.44 |
| 14DEC01 | | COB LETRA  0006452 | | 1,402.78 | 682,099.22 |
| 14DEC01 | | COB LETRA  0006452 | | 9.47 | 682,108.69 |
| 14DEC01 | | COM.COB/DESC 0006452 | 17.53 | | 682,091.16 |
| 14DEC01 | | COB LETRA  06236-2 | | 1,488.13 | 683,579.29 |
| 14DEC01 | | COB LETRA  06236-2 | | 2.00 | 683,581.29 |
| 14DEC01 | | COM.COB/DESC 06236-2 | 10.00 | | 683,571.29 |
| 14DEC01 | | COB LETRA  6156_2 | | 1,369.31 | 684,940.60 |
| 14DEC01 | | COB LETRA  6156_2 | | 1.47 | 684,942.07 |
| 14DEC01 | | COM.COB/DESC 6156_2 | 10.00 | | 684,932.07 |
| 14DEC01 | | COB LETRA  06328-1 | | 1,065.89 | 685,997.96 |
| 14DEC01 | | COB LETRA  06328-1 | | 3.46 | 686,001.42 |
| 14DEC01 | | COM.COB/DESC 06328-1 | 13.32 | | 685,988.10 |
| 18DEC01 | | TRANS INT DE SEALED AIR P | | 354.00 | 686,342.10 |
| 18DEC01 | | COB LETRA  6332_1 | | 1,582.38 | 687,924.48 |
| 18DEC01 | | COB LETRA  6332_1 | | 2.97 | 687,927.45 |
| 18DEC01 | | COM.COB/DESC 6332_1 | 10.00 | | 687,917.45 |
| 18DEC01 | | COB LETRA  06266-1 | | 1,626.38 | 689,543.83 |
| 18DEC01 | | COB LETRA  06266-1 | | 2.62 | 689,546.45 |
| 18DEC01 | | COM.COB/DESC 06266-1 | 10.00 | | 689,536.45 |
| 18DEC01 | | COB LETRA  0006340 | | 2,548.80 | 692,085.25 |
| 18DEC01 | | COB LETRA  0006340 | | 4.79 | 692,090.04 |
| 18DEC01 | | COM.COB/DESC 0006340 | 12.74 | | 692,077.30 |
| 18DEC01 | | COB LETRA  0006338 | | 3,164.76 | 695,242.06 |
| 18DEC01 | | COB LETRA  0006338 | | 5.95 | 695,248.01 |
| 18DEC01 | | COM.COB/DESC 0006338 | 15.82 | | 695,232.19 |
| 18DEC01 | | COB LETRA  6339_1 | | 1,274.40 | 696,506.59 |
| 18DEC01 | | COB LETRA  6339_1 | | 2.40 | 696,508.99 |
| 18DEC01 | | COM.COB/DESC 6339_1 | 10.00 | | 696,498.99 |
| 18DEC01 | | COB LETRA  6333-1 | | 1,582.38 | 698,081.37 |
| 18DEC01 | | COB LETRA  6333-1 | | 0.85 | 698,082.22 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|
| 629,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO

# BankBoston
SUCURSAL DEL PERU

RUC: 20331283251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | Nº Cliente | 15787 | Página | 5 / 9 |

W.R. GRACE & CO. CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 18DEC01 | | COM.COB/DESC 6333-1 | 10.00 | | 698,072.22 |
| 18DEC01 | | COB LETRA  6192_1 | | 1,583.35 | 699,655.57 |
| 18DEC01 | | COB LETRA  6192_1 | | 2.98 | 699,658.55 |
| 18DEC01 | | COM.COB/DESC 6192_1 | 10.00 | | 699,648.55 |
| 18DEC01 | | COB LETRA  6245_1 | | 1,001.68 | 700,650.23 |
| 18DEC01 | | COB LETRA  6245_1 | | 6.01 | 700,656.24 |
| 18DEC01 | | COM.COB/DESC 6245_1 | 10.02 | | 700,646.22 |
| 18DEC01 | | COB LETRA  0006382 | | 1,375.81 | 702,022.03 |
| 18DEC01 | | COB LETRA  0006382 | | 10.32 | 702,032.35 |
| 18DEC01 | | COM.COB/DESC 0006382 | 17.20 | | 702,015.15 |
| 18DEC01 | | COB LETRA  6278_2 | | 1,204.26 | 703,219.41 |
| 18DEC01 | | COB LETRA  6278_2 | | 1.29 | 703,220.70 |
| 18DEC01 | | COM.COB/DESC 6278_2 | 10.00 | | 703,210.70 |
| 18DEC01 | | COB LETRA  06157-2 | | 1,217.17 | 704,427.87 |
| 18DEC01 | | COB LETRA  06157-2 | | 0.98 | 704,428.85 |
| 18DEC01 | | COM.COB/DESC 06157-2 | 10.00 | | 704,418.85 |
| 18DEC01 | | COB LETRA  0006580 | | 1,657.15 | 706,076.00 |
| 18DEC01 | | COB LETRA  0006580 | | 3.11 | 706,079.11 |
| 18DEC01 | | COM.COB/DESC 0006580 | 10.00 | | 706,069.11 |
| 19DEC01 | | COMPRA ME  T/C 3.43 | 50,000.00 | | 656,069.11 |
| 19DEC01 | | COB LETRA  0006582 | | 2,341.55 | 658,410.66 |
| 19DEC01 | | COB LETRA  0006582 | | 4.36 | 658,415.02 |
| 19DEC01 | | COM.COB/DESC 0006582 | 11.71 | | 658,403.31 |
| 19DEC01 | | COB LETRA  0006603 | | 1,368.80 | 659,772.11 |
| 19DEC01 | | COB LETRA  0006603 | | 2.18 | 659,774.29 |
| 19DEC01 | | COM.COB/DESC 0006603 | 10.00 | | 659,764.29 |
| 19DEC01 | 21DEC01 | DEP CH O/BCO | | 11,464.88 | 671,229.17 |
| 20DEC01 | | COB LETRA  06247-1 | | 1,001.68 | 672,230.85 |
| 20DEC01 | | COB LETRA  06247-1 | | 4.81 | 672,235.66 |
| 20DEC01 | | COM.COB/DESC 06247-1 | 10.02 | | 672,225.64 |
| 20DEC01 | | COB LETRA  0006400 | | 1,441.10 | 673,666.74 |
| 20DEC01 | | COB LETRA  0006400 | | 9.73 | 673,676.47 |
| 20DEC01 | | COM.COB/DESC 0006400 | 18.10 | | 673,658.37 |
| 20DEC01 | | COB LETRA  06246-1 | | 1,001.68 | 674,660.05 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 629,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL.                        5:31PM P4



**BankBoston**
SUCURSAL DEL PERU

RUC  20331283251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | Nº Cliente | 15787 | Página | 6 / 9 |

```
W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053
```

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 20DEC01 | | COB LETRA  06246-1 | | 6.01 | 674,666.06 |
| 20DEC01 | | COM.COB/DESC 06246-1 | 10.02 | | 674,656.04 |
| 20DEC01 | | COB LETRA  6279_2 | | 1,204.26 | 675,860.30 |
| 20DEC01 | | COB LETRA  6279_2 | | 0.32 | 675,860.62 |
| 20DEC01 | | COM.COB/DESC 6279_2 | 10.00 | | 675,850.62 |
| 20DEC01 | | COB LETRA  0006609 | | 1,368.80 | 677,219.42 |
| 20DEC01 | | COB LETRA  0006609 | | 1.81 | 677,221.23 |
| 20DEC01 | | COM.COB/DESC 0006609 | 10.00 | | 677,211.23 |
| 20DEC01 | | COB LETRA  0006605 | | 1,368.80 | 678,580.03 |
| 20DEC01 | | COB LETRA  0006605 | | 1.81 | 678,581.84 |
| 20DEC01 | | COM.COB/DESC 0006605 | 10.00 | | 678,571.84 |
| 20DEC01 | | COB LETRA  0006497 | | 59,507.40 | 738,079.24 |
| 20DEC01 | | COM.COB/DESC 0006497 | 50.00 | | 738,029.24 |
| 20DEC01 | | CH DE GEREN  COTECNA INSP | 750.00 | | 737,279.24 |
| 20DEC01 | | CH DE GEREN  VINCES ARRIE | 2,649.10 | | 734,630.14 |
| 20DEC01 | | CH DE GEREN  TELECOMUNICA | 70.80 | | 734,559.34 |
| 20DEC01 | | CH DE GEREN  EPRISERVI E. | 1,025.42 | | 733,533.92 |
| 20DEC01 | | CH DE GEREN  DHL INTERNAT | 409.73 | | 733,124.19 |
| 20DEC01 | | CH DE GEREN  ESTUDIO BELL | 814.20 | | 732,309.99 |
| 20DEC01 | | CH DE GEREN  POLO SERVICE | 3,799.27 | | 728,510.72 |
| 20DEC01 | | CH DE GEREN  CLI ADUANAS | 1,209.47 | | 727,301.25 |
| 20DEC01 | 24DEC01 | DEP CH O/BCO | | 44,656.16 | 771,957.41 |
| 21DEC01 | | COMPRA ME  T/C 3.390 | 6,000.00 | | 765,957.41 |
| 21DEC01 | | TRANS EXTER  ST....005969 | 76,871.80 | | 689,085.61 |
| 21DEC01 | | TRANS EXTER  COMI..005969 | 35.00 | | 689,050.61 |
| 21DEC01 | | TRANS EXTER  ST....005970 | 70,276.06 | | 618,774.55 |
| 21DEC01 | | TRANS EXTER  COMI..005970 | 35.00 | | 618,739.55 |
| 21DEC01 | | COB LETRA  6158 | | 1,217.15 | 619,956.70 |
| 21DEC01 | | COB LETRA  6158 | | 0.32 | 619,957.02 |
| 21DEC01 | | COM.COB/DESC 6158 | 10.00 | | 619,947.02 |
| 21DEC01 | | COB LETRA  0005585 | | 592.35 | 620,539.37 |
| 21DEC01 | | COM.COB/DESC 0006585 | 14.81 | | 620,524.56 |
| 21DEC01 | | VENTA DE ME  EUR T/C 0.91 | 101,750.72 | | 518,773.84 |
| 24DEC01 | | COB LETRA  6334_1 | | 1,582.38 | 520,356.22 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 629,974.18 | | | | | | |

```
A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002
```

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331265251

## Estado de Cuenta

| Cuenta Nº | 154421 | Moneda | US.D | Del 01 al 31 DEC 2001 | Nº Cliente | 15787 | Página 7 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001063

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 24DEC01 | | COB LETRA 6334_1 | | 1.26 | 520,357.48 |
| 24DEC01 | | COM.COB/DESC 6334_1 | 10.00 | | 520,347.48 |
| 24DEC01 | | COB LETRA 0006389 | | 3,345.30 | 523,692.78 |
| 24DEC01 | | COB LETRA 0006389 | | 4.43 | 523,697.21 |
| 24DEC01 | | COM.COB/DESC 0005389 | 16.73 | | 523,680.48 |
| 24DEC01 | | COB LETRA 6386_1 | | 1,672.65 | 525,353.13 |
| 24DEC01 | | COB LETRA 6386_1 | | 2.22 | 525,355.35 |
| 24DEC01 | | COM.COB/DESC 6386_1 | 10.00 | | 525,345.35 |
| 24DEC01 | | COB LETRA 6268_1 | | 1,626.39 | 526,971.74 |
| 24DEC01 | | COB LETRA 6268_1 | | 0.86 | 526,972.60 |
| 24DEC01 | | COM.COB/DESC 6268_1 | 10.00 | | 526,962.60 |
| 24DEC01 | | COB LETRA 06267-1 | | 1,626.38 | 528,588.98 |
| 24DEC01 | | COB LETRA 06267-1 | | 3.02 | 528,592.00 |
| 24DEC01 | | COM.COB/DESC 06267-1 | 10.00 | | 528,582.00 |
| 24DEC01 | | COB LETRA 06395-1 | | 1,080.82 | 529,662.82 |
| 24DEC01 | | COB LETRA 06395-1 | | 5.19 | 529,668.01 |
| 24DEC01 | | COM.COB/DESC 06395-1 | 10.81 | | 529,657.20 |
| 24DEC01 | | COB LETRA 05248-1 | | 1,001.68 | 530,658.88 |
| 24DEC01 | | COB LETRA 05248-1 | | 5.81 | 530,664.69 |
| 24DEC01 | | COM.COB/DESC 05248-1 | 10.02 | | 530,654.67 |
| 24DEC01 | | COB LETRA 0006453 | | 1,402.78 | 532,057.45 |
| 24DEC01 | | COB LETRA 0006453 | | 9.47 | 532,066.92 |
| 24DEC01 | | COM.COB/DESC 0006453 | 17.53 | | 532,049.39 |
| 24DEC01 | | COB LETRA 0006401 | | 1,441.10 | 533,490.49 |
| 24DEC01 | | COB LETRA 0006401 | | 8.65 | 533,499.14 |
| 24DEC01 | | COM.COB/DESC 0005401 | 18.01 | | 533,481.13 |
| 24DEC01 | | COB LETRA 6376-1 | | 1,054.58 | 534,535.71 |
| 24DEC01 | | COB LETRA 6376-1 | | 6.12 | 534,541.83 |
| 24DEC01 | | COM.COB/DESC 6376-1 | 10.55 | | 534,531.28 |
| 24DEC01 | | COB LETRA 05249-1 | | 1,001.68 | 535,532.96 |
| 24DEC01 | | COB LETRA 05249-1 | | 4.81 | 535,537.77 |
| 24DEC01 | | COM.COB/DESC 05249-1 | 10.02 | | 535,527.75 |
| 24DEC01 | | COB LETRA 0006379 | | 1,054.57 | 536,582.32 |
| 24DEC01 | | COB LETRA 0006379 | | 10.19 | 536,592.51 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|---------------|----|----------------|-------|----------------|
| 629,974.18 | | | | | | |

A todos nuestros clientes
los deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

# BankBoston
SUCURSAL DEL PERÚ

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 | al | 31 DEC 2001 | N° Cliente | 15787 | Página | 8 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 24DEC01 | | COM.COB/DESC 0006379 | 17.58 | | 536,574.93 |
| 26DEC01 | | COB LETRA  060542 | | 1,155.46 | 537,730.39 |
| 26DEC01 | | COB LETRA  060542 | | 3.06 | 537,733.45 |
| 26DEC01 | | COM.COB/DESC 060542 | 10.00 | | 537,723.45 |
| 26DEC01 | | COB LETRA  6113 | | 1,077.92 | 538,801.37 |
| 26DEC01 | | COB LETRA  6113 | | 2.29 | 538,803.66 |
| 26DEC01 | | COM.COB/DESC 6113 | 10.00 | | 538,793.66 |
| 26DEC01 | | COB LETRA  6383 | | 1,375.81 | 540,169.47 |
| 26DEC01 | | COB LETRA  6383 | | 8.25 | 540,177.72 |
| 26DEC01 | | COM.COB/DESC 6383 | 17.20 | | 540,160.52 |
| 26DEC01 | | COB LETRA  6250 | | 1,335.58 | 541,496.10 |
| 26DEC01 | | COB LETRA  6250 | | 5.37 | 541,501.47 |
| 26DEC01 | | COM.COB/DESC 6250 | 11.19 | | 541,490.28 |
| 26DEC01 | | COB LETRA  6380 | | 1,375.81 | 542,866.09 |
| 26DEC01 | | COB LETRA  6380 | | 5.53 | 542,871.62 |
| 26DEC01 | | COM.COB/DESC 6380 | 11.52 | | 542,860.10 |
| 27DEC01 | | COB LETRA  6280_2 | | 1,204.26 | 544,064.36 |
| 27DEC01 | | COB LETRA  6280_2 | | 0.95 | 544,065.31 |
| 27DEC01 | | COM.COB/DESC 6280_2 | 10.00 | | 544,055.31 |
| 27DEC01 | | COB LETRA  6325_2 | | 1,421.20 | 545,476.51 |
| 27DEC01 | | COB LETRA  6325_2 | | 1.12 | 545,477.63 |
| 27DEC01 | | COM.COB/DESC 6325_2 | 10.00 | | 545,467.63 |
| 27DEC01 | | COB LETRA  0006604 | | 1,368.80 | 546,836.43 |
| 27DEC01 | | COB LETRA  0006604 | | 1.08 | 546,837.51 |
| 27DEC01 | | COM.COB/DESC 0006604 | 10.00 | | 546,827.51 |
| 27DEC01 | | COB LETRA  0006583 | | 2,341.54 | 549,169.05 |
| 27DEC01 | | COB LETRA  0006583 | | 3.09 | 549,172.14 |
| 27DEC01 | | COM.COB/DESC 0006583 | 11.71 | | 549,160.43 |
| 27DEC01 | | COB LETRA  0006581 | | 1,657.14 | 550,817.57 |
| 27DEC01 | | COB LETRA  0006581 | | 2.18 | 550,819.75 |
| 27DEC01 | | COM.COB/DESC 0006581 | 10.00 | | 550,809.75 |
| 27DEC01 | | COB LETRA  0006586 | | 888.52 | 551,698.27 |
| 27DEC01 | | COM.COB/DESC 0006586 | 14.81 | | 551,683.46 |
| 27DEC01 | | COB LETRA  0006637 | | 821.77 | 552,505.23 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|
| 520,974.18 | | | | | | |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



## BankBoston
### SUCURSAL DEL PERÚ

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 184424 | Moneda | US.D | Del | 01 al | 31 DEC 2001 | N° Cliente | 15787 | Página | 9 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPIÑA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 27DEC01 | | COM.COB/DESC 0006537 | 13.70 | | 552,491.53 |
| 28DEC01 | | COB LETRA  0006390 | | 1,445.29 | 553,936.82 |
| 28DEC01 | | COB LETRA  0006390 | | 8.31 | 553,945.13 |
| 28DEC01 | | COM.COB/DESC 0006390 | 18.07 | | 553,927.06 |
| 28DEC01 | | COB LETRA  06251-1 | | 1,335.57 | 555,262.63 |
| 28DEC01 | | COB LETRA  06251-1 | | 5.15 | 555,267.78 |
| 28DEC01 | | COM.COB/DESC 06251-1 | 11.19 | | 555,256.59 |
| 28DEC01 | | COB LETRA  6151_3 | | 1,217.17 | 556,473.76 |
| 28DEC01 | | COM.COB/DESC 6151_3 | 10.00 | | 556,463.76 |
| 28DEC01 | | COB LETRA  6281_2 | | 1,204.26 | 557,668.02 |
| 28DEC01 | | COM.COB/DESC 6281_2 | 10.00 | | 557,658.02 |
| 28DEC01 | | COB LETRA  6326_2 | | 1,421.20 | 559,079.22 |
| 28DEC01 | | COM.COB/DESC 6326_2 | 10.00 | | 559,069.22 |
| 31DEC01 | | COB LETRA  06396-1 | | 1,441.10 | 560,510.32 |
| 31DEC01 | | COB LETRA  06396-1 | | 7.00 | 560,517.32 |
| 31DEC01 | | COM.COB/DESC 06396-1 | 12.07 | | 560,505.25 |
| | | SALDO CIERRE | | | 560,505.25 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 629,974.18 | 108 | 316,979.00 | 179 | 247,510.07 | 560,505.25 | 614,208.38 |

A todos nuestros clientes
les deseamos un
Feliz Año Nuevo 2002

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692

# ACCOUNT STATEMENT

30-2
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

Business Checking
ACCOUNT:                 1049097

12/01/01 THRU 12/31/01
DOCUMENT COUNT        0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

======================================================================

### Business Checking ACCOUNT 1049097

======================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................... | | | 11/30/01 | 33,123.58 |
| BALANCE THIS STATEMENT ............................... | | | 12/31/01 | 33,123.58 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 33,123.58 |
| TAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 33,123.58 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 33,123.58 |

======================================================================

### CERTIFICATES OF DEPOSIT

======================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2001 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | 260.55 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | 260.55 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

**FAX**

To: Michelle Persinger
Fax No:
From: Alan Stringer
Date:          Pages:

# CHASE

## Statement of Account

### in US Dollars

Account No: 323-883842
Statement Start Date: 01 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: 000-USA-22
Statement No: 012
Page 1 of 2

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Credits | Debits | Checks |
| --- | --- | --- | --- |

.00

LEDGER BALANCES
04DEC 0.0
18DEC 0.0
19DEC 0.0
20DEC 0.0

| | | | |
| --- | --- | --- | --- |
| Total Credits | 5 | 9,485,074.15 | |
| Total Debits (incl. checks) | 5 | 9,485,074.15 | |
| Total Checks Paid | 0 | 0.00 | |

| Opening (01 DEC 2001) Ledger | Closing (31 DEC 2001) Ledger |
| --- | --- |
| .00 | .00 |

### Credits

04DEC    USM DEP REF #    550    1,041.02    UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000550
*VALUE DATE: 12/05    1,011
12/06    30

18DEC    US1 DEP REF #    580    43,652.27    UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000580

19DEC    USM DEP REF #    570    4,011.42    UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000570
*VALUE DATE: 12/20    100
12/21    3,871
12/24    40

20DEC    USM DEP REF #    560    20,248.89    UN-ENCODED DEPOSIT
DEPOSIT REFERENCE NUMBER 0000000560
*VALUE DATE: 12/21    20,110
12/24    138

20DEC    USD YOUR: TEBC OF 01/12/20    9,416,120.55    BOOK TRANSFER CREDIT
OUR: 0355400354JB    B/O: GRACE INTERNATIONAL HOLDINGS,I
CAMBRIDGE MA 02140-
REF: GIHI PYMT OF 1ST-4TH QTR 2001
INT TO REMEDIUM

### Debits

04DEC    USD OUR: 0012040114XF    1,041.02    AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003235881963

18DEC    USD OUR: 0012710114XF    43,652.27    AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003235881963

19DEC    USD OUR: 0012750114XF    4,011.42    AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003235881963

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS, HOWEVER IN WRITING OF THIS ERROR OR THIS WITHIN THE DELIVERY MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELLED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.



The Chase Manhattan Bank

CHASE

## Statement of Account
in US Dollars

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           323-883842
Statement Start Date:  01 DEC 2001
Statement End Date:    31 DEC 2001
Statement Code:        000-USA-22
Statement No:          012
                       Page 2 of 2

20DEC                          20,248.89 AUTOMATIC DOLLAR/FLOAT TRANSFER
USD OUR: 0013510114XF                    TO ACCOUNT 00023581963

20DEC  USD YOUR: SEE WIRE       9,416,120.55 BOOK TRANSFER DEBIT
       OUR: 0750400354JB                     A/C: W R GRACE & CO (DELAWARE)
                                             CAMBRIDGE MA 02140-
                                             REF: MOVEMENT FROM REMEDIUM TO GRAC
                                             E DELAWARE (GIH INTEREST PYMT TO RE
                                             M)

CHECKS
*No Activity*

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 DEC 2001 |
| Statement End Date: | 31 DEC 2001 |
| Statement Code: | 000-USA-12 |
| Statement No: | 012    131 |
| | Page 1 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 18 | 271,526.75 |
| Total Debits (incl. checks) | 78 | 271,526.75 |
| Total Checks Paid | 78 | 271,526.75 |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

### BALANCES

| Opening (01 DEC 2001) | Closing (31 DEC 2001) |
|---|---|
| Ledger    .00 | Ledger    .00 |

| Post Date | Value Date | | Reference | Debit | Credit / Balance | Closing Ledger | Description |
|---|---|---|---|---|---|---|---|
| 01DEC | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 03DEC | | USD | OUR: 011203198SWC | | 260.00 | 260.00 | CDS FUNDING — MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 03DEC | | USD | OUR: 031100104GPP | | | | |
| 03DEC | | USD | OUR: 011205198SWC | | **** Balance **** | 12,681.48 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / CDS FUNDING / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 05DEC | | USD | OUR: 051001019PP | | 12,681.48 | | |
| 05DEC | | USD | OUR: 011207198SWC | | **** Balance **** | 18.00 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / CDS FUNDING / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 07DEC | | USD | OUR: 071001010PP | | 18.00 | | |
| 07DEC | | USD | OUR: 011210198SWC | | **** Balance **** | 5,099.21 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / CDS FUNDING / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 07DEC | | USD | OUR: 101001061PP | | 5,099.21 | | |
| 10DEC | | USD | OUR: 011211198SWC | | **** Balance **** | 10,278.77 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / CDS FUNDING / PACKAGE LISTING / CLOSING LEDGER BALANCE |
| 10DEC | | USD | OUR: 111001020PP | | 10,278.77 | | |
| 11DEC | | | | | **** Balance **** | .00 | CLOSING LEDGER BALANCE |

**FT CODE:**

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

01 1822 4/01

# JPMorganChase

## Statement of Account

In US Doll.

Account No: 601-831985
Statement Start Date: 01 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: 000-USA-12
Statement No: 012    131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Value Date | F | T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 12DEC | | USD | | OUR: 011212212985WC | | 642.46 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 12DEC | | | | | 642.46 **** Balance **** | | |
| 12DEC | | USD | | OUR: 121100143PP | | .00 | CLOSING LEDGER BALANCE |
| 13DEC | | USD | | OUR: 011213131985WC | | 3,552.66 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 13DEC | | | | | 3,552.66 **** Balance **** | | |
| 13DEC | | USD | | OUR: 131100097PP | | .00 | CLOSING LEDGER BALANCE |
| 14DEC | | USD | | OUR: 011214141985WC | | 7,983.15 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 14DEC | | | | | 7,983.15 **** Balance **** | | |
| 14DEC | | USD | | OUR: 141100100PP | | .00 | CLOSING LEDGER BALANCE |
| 17DEC | | USD | | OUR: 011217171985WC | | 25,979.50 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 17DEC | | | | | 25,979.50 **** Balance **** | | |
| 17DEC | | USD | | OUR: 171100149PP | | 1,050.00 | CLOSING LEDGER BALANCE |
| 18DEC | | USD | | OUR: 011218181985WC | | 1,050.00 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18DEC | | | | | 1,050.00 **** Balance **** | | |
| 18DEC | | USD | | OUR: 181100135PP | | .00 | CLOSING LEDGER BALANCE |
| 19DEC | | USD | | OUR: 011219191985WC | | 83,455.67 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19DEC | | | | | 83,455.67 **** Balance **** | | |
| 19DEC | | USD | | OUR: 191100134PP | | .00 | CLOSING LEDGER BALANCE |
| 20DEC | | USD | | OUR: 011220201985WC | | 213.36 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 20DEC | | | | | 213.36 **** Balance **** | | |
| 20DEC | | USD | | OUR: 201100017PP | | .00 | CLOSING LEDGER BALANCE |
| 21DEC | | USD | | OUR: 011221211985WC | | 2,618.54 | CDS FUNDING MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |

JPMorganChase

Statement of Accou

In US Doll

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

Account No: 601-831985
Statement Start Date: 01 DEC 2001
Statement End Date: 31 DEC 2001
Statement Code: 000-USA-12
Statement No: 012    131
Page 3 of 3

| Posting Date | Value Date | P | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 21DEC | 21DEC | USD | OUR: 2111001007PP | 2,618.54 | | PACKAGE LISTING |
| 24DEC | | | | | | CLOSING LEDGER BALANCE |
| 24DEC | | USD | OUR: 0112241985WC | **** *Balance* **** | 40,770.82 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 24DEC | 24DEC | USD | OUR: 2411001055PP | 40,770.82 | | PACKAGE LISTING |
| 26DEC | | | | | | CLOSING LEDGER BALANCE |
| 26DEC | | USD | OUR: 0112261985WC | **** *Balance* **** | 10,996.63 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 26DEC | 26DEC | USD | OUR: 2611000991PP | 10,996.63 | | PACKAGE LISTING |
| 26DEC | | | | | | CLOSING LEDGER BALANCE |
| 27DEC | | USD | OUR: 0112271985WC | **** *Balance* **** | 26,199.83 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 27DEC | 27DEC | USD | OUR: 2711001021PP | 26,199.83 | | PACKAGE LISTING |
| 27DEC | | | | | | CLOSING LEDGER BALANCE |
| 28DEC | | USD | OUR: 0112281985WC | **** *Balance* **** | 15,715.78 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28DEC | 28DEC | USD | OUR: 2811001009PP | 15,715.78 | | PACKAGE LISTING |
| 28DEC | | | | | | CLOSING LEDGER BALANCE |
| 31DEC | | USD | OUR: 0112311985WC | **** *Balance* **** | 24,010.89 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 31DEC | 31DEC | USD | OUR: 3111001054PP | 24,010.89 | | PACKAGE LISTING |
| 31DEC | | | | **** *Balance* **** | .00 | CLOSING LEDGER BALANCE |

01 18822' 4/01

**CITIBANK**

DAREX PR                    O/300153/011    AS OF: 27 DEC 01    PAGE   1 OF   3

4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA            02140

REGULAR STATEMENT       405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---:|
| **OPENING BALANCE AS OF 28 NOV 01** | | **3,230,368.90** |
| 53 | DEBITS | 365,724.53 |
| 50 | CHECKS | 355,043.43 |
| 3 | NON-CHECKS | 10,681.10 |
| 10 | CREDITS | 481,301.63 |
| 10 | DEPOSITS | 481,301.63 |
| 0 | NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 27 DEC 01** | | **3,345,946.00** |

*(handwritten:)*
355,043.43
12,363.80
342,679.63

# D E P O S I T   L I S T

*(handwritten:)* @ = 62899.89

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 11/29 | (A) 550.00 | | 11/29 | (A) 62,349.89 |
| | 12/04 | 220,527.01 | | 12/06 | 72,821.08 |
| | 12/10 | 4,635.22 | | 12/12 | 1,100.00 |
| | 12/18 | 3,502.91 | | 12/18 | 52,428.55 |
| | 12/18 | 56,927.23 | | 12/19 | 6,359.74 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15334 | 12/03 | 16,965.85 | 15336 | 11/28 | 915.20 |
| 15338 | 11/28 | 978.74 | 15341 | 12/12 | 18.79 |
| 15342 | 11/29 | 117.32 | 15344 | 12/21 | 446.35 |
| 15347 | 11/30 | 36.00 | 15348 | 11/29 | 25.82 |
| 15354 | 12/18 | 31.14 | 15356 | 12/20 | 11,818.75 |
| 15357 | 12/18 | 9,411.45 | 15358 | 12/26 | 1,582.02 |
| 15360 | 12/19 | 44,382.28 | 15362 | 12/19 | 220,539.62 |
| 15364 | 12/18 | 648.00 | 15365 | 12/21 | 22,298.74 |

DAREX PR                    0/300153/011    AS OF: 27 DEC 01    PAGE    2 OF    3

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15366 | 12/20 | 896.86 | 15367 | 12/18 | 230.20 |
| 15368 | 12/24 | 125.00 | 15369 | 12/19 | 874.72 |
| 15370 | 12/19 | 12.00 | 15371 | 12/18 | 550.00 |
| 15372 | 12/19 | 3,000.00 | 15373 | 12/21 | 1,227.00 |
| 15374 | 12/21 | 438.41 | 15375 | 12/26 | 3,000.00 |
| 15377 | 12/24 | 418.87 | 15379 | 12/21 | 51.75 |
| 15380 | 12/21 | 19.25 | 15381 | 12/17 | 68.00 |
| 15382 | 12/21 | 210.00 | 15384 | 12/27 | 75.00 |
| 15385 | 12/17 | 109.00 | 15386 | 12/17 | 889.50 |
| 15387 | 12/27 | 50.00 | 15388 | 12/21 | 67.00 |
| 15392 | 12/19 | 150.00 | 101185 | 11/29 | 1,681.48 |
| 101186 | 11/28 | 1,090.30 | 101187 | 12/05 | 1,075.75 |
| 101188 | 12/14 | 822.50 | 101189 | 12/18 | 1,681.46 |
| 101190 | 12/14 | 956.74 | 101191 | 12/14 | 1,075.75 |
| 101192 | 12/27 | 167.20 | 101193 | 12/27 | 822.50 |
| 101194 | 12/27 | 184.70 | 101195 | 12/27 | 1,681.48 |
| 101196 | 12/26 | 167.20 | 101197 | 12/26 | 956.74 |

*(handwritten: last mt; 82.50; ① = 4,670.03  © = 4,536.45; Total 12,363.80)*

## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 11/28 | OPENING BALANCE | | | | 3,230,368.90 |
| 11/28 | TOTAL CHECKS PAID | | 2,984.24 | | 3,227,384.66 |
| 11/29 | TOTAL CHECKS PAID | | 1,824.62 | | |
| 11/29 | TOTAL DEPOSITS | | | 62,899.89 | 3,288,459.93 |
| 11/30 | TOTAL CHECKS PAID | | 35.00 | | 3,288,423.93 |
| 12/03 | TOTAL CHECKS PAID | | 16,965.85 | | 3,271,458.08 |
| 12/04 | TOTAL DEPOSITS | | | 220,627.01 | 3,492,085.09 |
| 12/05 | TOTAL CHECKS PAID | | 1,075.75 | | 3,491,009.34 |
| 12/06 | TOTAL DEPOSITS | | | 72,821.08 | 3,563,830.42 |
| 12/10 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 7,162.72 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    2452   00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 12/10 | TOTAL DEPOSITS | | | 4,635.22 | 3,561,302.92 |
| 12/11 | NAME: BNF CTS | | 1,677.87 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009876901 | | | | 3,559,625.05 |
| 12/12 | TOTAL CHECKS PAID | | 18.79 | | |
| 12/12 | TOTAL DEPOSITS | | | 1,100.00 | 3,560,706.26 |
| 12/14 | TOTAL CHECKS PAID | | 2,854.99 | | 3,557,851.27 |
| 12/17 | TOTAL CHECKS PAID | | 1,066.50 | | 3,556,784.77 |

DAREX PR                    0/300153/011    AS OF: 27 DEC 01    PAGE    3 OF    3

## D E S C R I P T I V E    I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 12/18 | TOTAL CHECKS PAID | | 12,552.25 | | |
| 12/18 | TOTAL DEPOSITS | | | 112,858.69 | 3,657,091.21 |
| 12/19 | TOTAL CHECKS PAID | | 268,958.62 | | |
| 12/19 | TOTAL DEPOSITS | | | 6,359.74 | 3,394,492.33 |
| 12/20 | TOTAL CHECKS PAID | | 12,715.61 | | 3,381,776.72 |
| 12/21 | TOTAL CHECKS PAID | | 24,758.50 | | 3,357,018.22 |
| 12/24 | NAME:   BNF CTS | | 1,840.51 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-009933813 | | | | |
| 12/24 | TOTAL CHECKS PAID | | 544.87 | | 3,354,632.84 |
| 12/26 | TOTAL CHECKS PAID | | 5,705.96 | | 3,348,926.88 |
| 12/27 | TOTAL CHECKS PAID | | 2,980.88 | | 3,345,946.00 |
| 12/27 | CLOSING BALANCE | | | | 3,345,946.00 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.



3578.38