

# *In re: W.R. Grace & Co., et al.,*

# *Bankruptcy Bar Date*

# *Notice Plan*

*Developed by Hilsoft Notifications*
*March 12, 2002*

# *Table of Contents*

|  |  | *Page* |
|---|---|---|
| 1. | Introduction | 5 |
| 2. | Overview of Plan | 7 |
| 3. | Target Audience | 17 |
| 4. | Media Selection | 21 |
| 5. | Schedule Optimization | 23 |
| 6. | U.S. Plan Delivery Summary | 35 |
| 7. | Net Reach/Average Frequency | 38 |
| 8. | Effective Frequency | 39 |
| 9. | Effective Reach Among Adults 35+ | 41 |
| 10. | Effective Reach Among Men 55+ | 42 |
| 11. | Effective Reach Among Adults 18+ | 43 |
| 12. | Placing Notices to be Highly Visible | 44 |
| 13. | Geographic Coverage | 45 |
| 14. | Online Notice Delivery | 46 |
| 15. | Notice Design Strategy | 47 |
| 16. | Earned Media | 49 |

17.  Direct Notice                                              50

18.  Third Party Notice                                         51

19.  U.S. TV Plan - Rating Points (GRP's)                       53

20.  U.S. TV Plan - Gross Impressions                           54

21.  U.S. TV Plan - Dayparts/Programming                        55

22.  U.S. Print Plan - Circulation                              57

23.  U.S. Print Plan – Total Audience                           58

24.  U.S. Print Plan – Secondary Readers                        59

25.  U.S. Print Plan - Gross Impressions                        60

26.  U.S. Trade Print Plan – Circulation                        61

27.  Notice Flowchart                                           63

28.  Canadian Notice Program                                    64

29.  Libby, Montana Notice Program                              69

30.  U.S. Nationwide Newspaper Coverage                         70

31.  U.S. Consumer Publication Details/Facts                    91

32.  Plan Option – Without PI                                   95

33.  Draft Form of Notices                                      103

# 1.                    *Introduction*

In connection with *In re: W.R. Grace & Co., et al,* (The "Debtors"), Chapter 11, Case No. 01-01139 (JKF) in the United States Bankruptcy Court, District of Delaware, I have not concluded that a Bar Date notice program can overcome the issues outlined in my prior affidavit.  However, if a Bar Date is found to be necessary, the method and forms of notice should represent the best way to most effectively reach the most claimants that are reasonably possible to reach. Therefore, a Notice Plan (the "Plan") follows that is targeted to:

- Potential holders of Zonolite Attic Insulation Claims ("ZAI Claimants").
- Potential holders of traditional Asbestos Property Damage Claims ("PD Claimants").
- Potential holders of Asbestos Personal Injury Claims ("PI Claimants").
- Potential holders of the Settled Asbestos Claims ("Settled Claimants").
- Potential holders of Non-Asbestos Claims ("Other Claimants").

The Plan outlines the dissemination efforts to provide adequate notice to these claimants about a Bar Date.  If the Court does not order a Bar Date on Personal Injury Claims, the program is scalable and details of such a revised Notice Plan are also included.

The Plan fully describes the efforts that will be established in the United States and its territories and possessions, including Guam, Puerto Rico, and the Virgin Islands, as well as strategies that will be employed to reach claimants in Canada. Other foreign notice, i.e., the Asia/Pacific Rim, may be required based on a resolution of differences regarding W.R. Grace sales.  Details of this potential activity will be addressed further once litigation proceeds so that the necessity and location of such notice is determined.

The Plan is based on meeting key objectives, utilizing extensive and appropriate prior bar date notice experience, and is substantiated by communications industry standard scientific research tools and data.

The Plan addresses the strategic due process considerations that center upon adequate dissemination of notice to unknown claimants.  The Plan does not address the response handling and mailings to known claimants that a claims agent routinely performs.

Federal District and Bankruptcy courts have previously approved this type of notice plan in various types of cases including, but not limited to, mass tort cases. The techniques it employs and the number of claimants it notifies is consistent with other asbestos litigation and bankruptcy notifications, as well other Court-approved mass tort bankruptcy notice plans involving personal injury and property damage claims.

Hilsoft Notifications designed and will implement this Notice Plan.  President Todd B. Hilsee is a recognized legal notice expert with specific experience designing and implementing large-scale consumer legal notification plans, including mass tort class action and bankruptcy notifications.  Hilsoft Notifications recently designed and implemented a multi-national notice program pertaining to asbestos and other claims on behalf of the debtor in *In re Babcock & Wilcox Co., No. 00-0558 Bankruptcy Case No. 00-10992, E.D.La.*

# 2.   Overview of Plan

- ***Objective***
  To notify the greatest practicable number of potential claimants, and provide them with effective notice of the Bar Date.  The Plan provides claimants with sufficient opportunities to see the notice, read it, understand it, be reminded about it, and respond appropriately by asserting a claim.

- ***Design Factors***
  The following key factors were considered in designing the Notice Plan:
  1. ***Three*** primary targets must be reached and addressed by the notice program: ZAI Claimants, PD Claimants and PI Claimants.
  2. Many PD Claimants are unaware that W.R. Grace products, such as Zonolite, are present within their home or commercial/non-residential property.
  3. Many claimants cannot identify the W.R. Grace products that may have caused exposure.
  4. The demographics of the known claimants help guide the targeting of unknown claimants.
  5. There is no Bar Date on claims for future asbestos injuries not currently manifested.
  6. Claims have already been asserted against W.R. Grace and mailing lists of these known claimants allow direct notice.
  7. Asbestos exposure took place over many years in many industrial facilities throughout the United States.
  8. Most of the significant personal injury asbestos exposure took place at least 20 years ago, and claimants are now located throughout the U.S.
  9. Potential claimants include families and heirs, who are demographically and geographically diverse.
  10. Media audience data allows selection of vehicles through which likely claimants can best receive the necessary information.
  11. There is no estimation hearing or confirmation of reorganization plan to communicate to claimants.
  12. Third-party organizations may be helpful in distributing information to their members who may be claimants.

- ***Target Audience***

The Notice Plan is designed to include any individual in any demographic or geographic group who may be a potential claimant. Accordingly, the Plan demonstrates a strong reach of all adults. However, the Plan primarily targets two groups: adults over the age of 35 since they are more likely to be home or commercial property owners; and Men 55+ since an overwhelming majority of PI Claimants are older males.

- *Strategies*

  Notices written and designed to focus on the key different claim types will be targeted to the different groups. Direct mail notice will be sent to known W.R. Grace claimants (where addresses are reasonably available) and their known attorneys, as well as trade unions associated with asbestos related PI Claimants. In the U.S., an extensive schedule of paid notices on national television, in well-read national consumer and trade magazines, in more than 900 newspapers in large cities and small towns via Sunday newspaper supplements, and in three leading "national" newspapers will provide the crucial guaranteed reach that is necessary. Newspaper activity in Spanish, as well as English, will supplement the program in Puerto Rico. In addition, newspaper activity will be used to extend reach in Guam and the Virgin Islands. Notice exposure through direct mail, trade magazines, earned media (news articles), Internet activities and third party notice efforts will enhance exposure even more.

  A similar effort will take place in Canada where claimants will be reached through paid notice in national and local newspapers, consumer magazines and network television. Exposures will be enhanced once again through direct mail, earned media, Internet activities, and third party organizations as well as spill-over from U.S. activities.

- *Delivery*

  95.5% of Adults 35+, 95.7% of Men 55+, and 93.9% of all adults in the U.S. will be reached by paid national media alone. Adults 35+ will be exposed to notice an average of 5.9 times during the 12-week period. Men 55+ will be exposed to the notice an average of 6.2 times and the entire adult population will be exposed an average of 5.4 times. Direct mail, trade magazines, earned media, Internet activities, and third party notice efforts will add even further to the reach and exposure that potential claimants will receive.

  ***Leading up to the Bar Date, the notice program will provide more than one billion separate opportunities to view the notice spread among U.S. adults, yet focused on Adults 35+ and Men 55+.***

The Plan ensures that claimants will be able to see and read the notice, and act if they so choose. It ensures that the message is presented in a manner that attracts interested parties and allows them to respond easily. The Plan effectively reaches any adult who may be a valid claimant and speaks directly to them, to capture their attention.

- ***Direct Notice***
  A long form notice package will be mailed to the following groups:
    - All readily identifiable PI Claimants who have a pending asbestos-related claim as well as their counsel of record.
    - All counsel of record for asbestos personal injury claims filed against W.R. Grace historically.
    - All identifiable ZAI Claimants who have filed claims as well as their counsel of record.
    - All readily identifiable PD Claimants with pending asbestos property damage claims as well as their counsel of record.
    - All households in Libby, Montana and known attorneys with claims filed in Libby.
    - All identifiable persons and entities that hold Other Claims against W.R. Grace, including W.R. Grace trade creditors, and their counsel of record.

- ***Advertising***
  *Notice Key:*
  *PI = Notice focuses on PI Claimants, with mention of all claim types.*
  *ZAI = Notice focuses on ZAI Claimants, with mention of all claim types.*
  *PD = Notice focuses on traditional PD Claimants, with mention of all claim types.*

  ### U.S. Consumer Magazines
  The Notice Plan guarantees reach of unknown claimants by utilizing the following targeted and widely read consumer publications:

| Publication | Notices | Unit | Notice Focus |
|---|---|---|---|
| *American Legion Magazine* | 1 | **Full Page** | **PI** |
| *Better Homes & Garden* | 1 | **Full Page** | **ZAI** |
| *National Geographic* | 1 | **Full Page** | **ZAI** |

| | | | |
|---|---|---|---|
| *Newsweek* | **2** | **Full Page** | **PD and ZAI** |
| *Parade* | **2** | **Std. Mag. Page[1]** **(7"x11¼")** | **ZAI and PI** |
| *People* | **2** | **Full Page** | **ZAI and PI** |
| *Reader's Digest* | **2** | **Full Page (digest)** | **ZAI and PI** |
| *TV Guide* | **2** | **Full Page (digest)** | **ZAI and PI** |
| *USA Weekend* | **2** | **"M" Page (7"x10 3/4")** | **ZAI and PI** |
| *VFW Magazine* | **1** | **Full Page** | **PI** |
| *TOTAL* | **16** | | |

### *U.S. Trade Publications*

Unknown claimants are targeted further through the use of the following trade publications in the key industry segments:

| *Publication* | *Notices* | *Unit* | *Notice Focus* |
|---|---|---|---|
| *Commercial Property:* | | | |
| *BOMA.ORG* | **1** | **Full Page** | **PD** |
| *Building Operating Mgmt.* | **1** | **Full Page** | **PD** |
| *Buildings* | **1** | **Full Page** | **PD** |
| *Commercial Property News* | **1** | **Jr. Page** | **PD** |
| *Commercial Investment Real Estate* | **1** | **Full Page** | **PD** |
| *Facility Management Jrnl.* | **1** | **Full Page** | **PD** |
| *Facility Manager* | **1** | **Full Page** | **PD** |
| *Journal of Property Mgmt.* | **1** | **Full Page** | **PD** |
| *National Real Estate Investor* | **1** | **Full Page** | **PD** |

---

[1] The Standard Magazine Page unit in <u>Parade</u> is a page-dominant unit with news articles around the notice. The "M" unit in <u>USA Weekend</u> is similar.

| *Hospital Publications* | | | |
|---|---|---|---|
| *AHA News* | **1** | **4 col. Jr. Pg. (8" x 10.75")** | **PD** |
| *Health Facilities Management* | **1** | **Full Page** | **PD** |
| *Modern Healthcare* | **1** | **Full Page** | **PD** |
| *Schools/Colleges/Universities:* | | | |
| *Amer. School & Univ. Mag.* | **1** | **Full Page** | **PD** |
| *Business Officer* | **1** | **Full Page** | **PD** |
| *Chronicle of Higher Education* | **1** | **Jr. Page** | **PD** |
| *College Planning and Mgmt.* | **1** | **Full Page** | **PD** |
| *The School Administrator* | **1** | **Full Page** | **PD** |
| *American School Board Jrnl.* | **1** | **Full Page** | **PD** |
| *Facilities Manager* | **1** | **Full Page** | **PD** |
| *Government:* | | | |
| *Governing* | **1** | **Full Page** | **PD** |
| *Government Executive* | **1** | **Full Page** | **PD** |
| *Nation's Cities Weekly* | **1** | **Jr. Page** | **PD** |
| *State Government News* | **1** | **Full Page** | **PD** |
| *Airports:* | | | |
| *Aviation Week's "Airports"* | **1** | **Full Page** | **PD** |
| *Churches:* | | | |
| *Church Business* | **1** | **Full Page** | **PD** |
| *Your Church* | **1** | **Full Page** | **PD** |
| *Hotels:* | | | |
| *Hotel & Motel Management* | **1** | **Jr. Page** | **PD** |

| | | | |
|---|---|---|---|
| *Lodging* | **1** | **Full Page** | **PD** |
| *Malls:* | | | |
| *Shopping Centers Today* | **1** | **Jr. Page** | **PD** |
| *Movie Theaters:* | | | |
| *Boxoffice* | **1** | **Full Page** | **PD** |
| *TOTAL* | **30** | | |

### U.S. Newspapers

The Notice Plan extends reach of unknown claimants through activity in the following national newspapers best employed to reach commercial property owners:

| Newspaper | Notices | Unit | Notice Focus |
|---|---|---|---|
| *New York Times (Nat'l)* | **2** | **¼ Page** | **PD** |
| *USA Today* | **2** | **4 col. Third Pg.** | **PD** |
| *Wall Street Journal (Nat'l)* | **2** | **¼ Page** | **PD** |
| *TOTAL* | **6** | | |

### U.S. Territories/Possessions Newspapers

Reach is established in U.S. territories and possessions through newspaper activity as well:

| Newspaper | Notices | Unit | Notice Focus |
|---|---|---|---|
| *El Vocero (Puerto Rico)[2]* | **2** | **4 col. x 10" (6.5"x10")** | **PD and PI** |
| *El Nuevo Dia (Puerto Rico)[2]* | **2** | **4 col. x 10" (7.125"x10")** | **PD and PI** |
| *San Juan Star (Puerto Rico)* | **2** | **4 col. x 10" (7"x10")** | **PD and PI** |
| *St. Croix Avis (Virgin Islands)* | **2** | **3 col. x 10" (6"x10")** | **PD and PI** |

---

[2] Spanish language newspapers in Puerto Rico.  The notice will be produced in Spanish for these papers.

| *St. Thomas News (Virgin Islands)* | **2** | **3 col. x 10"** (6"x10") | **PD and PI** |
| *St. John Tradewind (Virgin Islands)* | **2** | **3 col. x 10"** (6"x10") | **PD and PI** |
| *Agana Pacific News (Guam)* | **2** | **3 col. x 10"** (5.875"x10") | **PD and PI** |
| *TOTAL* | **14** | | |

### U.S. Television

Impactful 30-second spots will ensure a high overall reach and cost efficient coverage.  One recommended daypart mix is as follows[3]:

| *Daypart* | *Adult 35+ GRPs* | *Adult 35+ GRP Allocation* | *Ad Focus* |
| --- | --- | --- | --- |
| *Network Morning* | **35** | **14%** | **ZAI and PI** |
| *Network Daytime* | **35** | **14%** | **ZAI and PI** |
| *Network Early News* | **70** | **29%** | **ZAI and PI** |
| *Network Prime Time* | **35** | **14%** | **ZAI and PI** |
| *Cable – Various Networks* | **70** | **29%** | **ZAI and PI** |
| | **245** | **100%** | |

A follow-up analysis of the actual reach, frequency, and effectiveness of the notice will be reported to the Court at the conclusion of the notice period.

- *Earned Media*

   Earned media activities to capitalize on the potential for informative news stories to appear will include:
   - Press releases to thousands of consumer media outlets via PR Newswire and/or Business Wire.
   - Targeted press releases to key trade unions, trade publications, asbestos victims organizations, and other wire services.

---

[3] Dayparts are the various times of day during which television is viewed.  Claimants have varying viewing schedules, so a mixture helps broaden overall reach.

- News releases to leading national legal industry publications, asbestos litigation reporters, and other business and legal industry vehicles consumed by lawyers.
- Public service announcements (PSAs) created for and issued to thousands of radio stations nationwide.

- ***Online Notice Availability***
  Increasing the availability of information via Internet activities will reach the growing number of adults who use this medium on a daily basis. Internet activities will include:
  - A website where notice materials and claim forms can be read and printed in English, Spanish, and French and where respondents' names and addresses can be posted for submission to receive a claim form by mail.
  - Prominent identification of website in all published notices.
  - Registration of website with hundreds of search engines and directories, i.e., Yahoo!, AltaVista, Google, etc.
  - Submission of messages regarding the notice and the Bar Date to legal notice posting sites and other websites related to asbestos injury/damage.

- ***Third Party Outreach***
  Other groups that have an interest in informing claimants will be reached with notice activity:
  - Attorneys of W.R. Grace claimants will be reached with direct mail. Other attorneys interested in asbestos litigation will be reached with news releases and/or publication notices in litigation publications, as well as the general media in which widespread notice will appear.
  - Messages and notices will be posted to websites and emailed to asbestos victims groups and other asbestos organizations.
  - Notices will be mailed to appropriate trade unions and organizations, seeking publication or communication to members.

- ***Canada***
  A similar strategic approach will be undertaken in Canada. Canadian notice efforts will include direct mail to known W.R. Grace claimants and attorneys. To reach unknown claimants, notices will appear in two national newspapers, regional newspapers in the top 10 metro areas, and leading consumer magazines. Additionally, television advertising on leading Canadian networks will support the U.S. network and cable television buy, which also provides some spill-over into Canada.

| Media | Ads | Unit | Ad Focus |
|---|---|---|---|
| *2 National Newspapers* | 2x each | ¼ Page | ZAI and PD |
| *18 Regional Newspapers[4]* | 2x each | ¼ - ⅓ Pages | ZAI and PI in tabloids ZAI and PD in broadsheets |
| *Legion Magazine* | 1 | Full Page | PI |
| *Canadian Reader's Digest* | 2 | Full Page (digest) | PI and ZAI |
| *Selection du R.D. (French)* | 2 | Full Page (digest) | PI and ZAI |
| *Maclean's* | 2 | Full Page | ZAI and PD |
| *L'Actualite (French)* | 2 | Full Page | ZAI and PD |
| *Canadian Living* | 1 | Full Page | ZAI |
| *Coup de Pouce (French)* | 1 | Full Page | ZAI |
| *National Geographic Canadian edition* | 1 | Full Page | ZAI |
| *Network Television* | 185 A35+ GRPs | :30 | ZAI and PI |

The Canadian newspapers, magazines, and TV schedule will be targeted to reach 91.8% of Adults 35+ as well as 90.5% of Men 55+. Canadian reach will be extended further through direct mail, earned media, Internet activities, third party organizations and spill-over from the U.S. television and consumer publication readership in Canada.

Magazines were selected based on their high coverage and composition of Adults 35+ as well as older, male readers. The regional newspapers selected include the best-read tabloid and broadsheet newspapers within Canada's largest metro areas. Notice in the two national newspapers increases exposure among potential claimants both geographically and demographically.

- *Libby, Montana Claims*

---

[4] Four regional newspapers are published in French. Accordingly, the notice for these newspapers, as well as the French edition of the magazines, will be produced in French.

Separate notices will be disseminated to reach potential claimants with claims relating to the W.R. Grace mine in Libby, Montana.  Direct mailings to all households in Libby, Montana, as well as known attorneys with claims filed within Libby will be supplemented by a paid notice schedule in the local newspapers.

| Newspaper | Notices | Notice Size | Notice Focus |
|---|---|---|---|
| Kalispell Inter Lake | 1 | 7.708" x 10" | Libby |
| Libby Montanian | 1 | 7.625" x 10" | Libby |
| Libby Western News | 1 | 7.625" x 10" | Libby |
| Missoula Missoulian | 1 | 7.708" x 10" | Libby |

While some claimants may have moved outside of the Libby area, the localized nature of the claims, and the local interest and publicity likely to be generated, dictate that this distinctly different aspect of the Bar Date notice program can be effectively completed largely through paid and earned local media.

- *Cost Summary*

| Activity | Total Cost |
|---|---|
| Paid Media Costs | $4,746,100 |
| Earned Media Costs | $10,000 |
| Production/Distribution Costs | $50,000 |
| Miscellaneous Costs | $15,000 |
| | |
| Grand Total | $4,821,100 |

NOTE:  Costs reflect 2nd qtr. 2002 rates.  Pending Court approval, rates may be adjusted for this plan, as would be required for the Debtors' proposal, based on the time of placement.

Beyond the above budget, an additional $200,000-$250,000 may be necessary to budget for potential foreign activity, i.e., Asia/Pacific Rim notification.  If larger countries, such as the Philippines and Japan, are found to have a substantial amount of potential claimants, additional funding may be required.

# *3. Target Audience*

*def:    The demographics of the claimants, including but not limited to, the persons most likely to be claimants.*

Demographic data was reviewed to identify the target audience for the Notice Plan. These include Media Mark Research (MRI), various asbestos statistical sources and W.R. Grace claims data cited by the Debtors. The latest reliable releases of these primary sources have been utilized.

The Notice Plan and the notice itself must address and target the different claimant groups including ZAI Claimants, PD Claimants and PI Claimants. Since the demographics and media usage of these claimants are unique and different, more than one target audience has been established and analyzed.

### *ZAI Claimants*
- ZAI Claimants are primarily homeowners who have property damage claims as a result of Zonolite Attic Insulation in their homes and properties.

- According to MRI data, homeowners tend to be older, more highly educated adults with higher than average household incomes.
    – 85.2% graduated high school or beyond
    – 77.2% are over the age of 35
    – 77.1% have a household income of over $30M
    – 67.3% are married

- Many of the ZAI Claimants were not involved in the installation of their attic insulation and may therefore be unaware that Zonolite is in their home.

- There is no specific geographic limitation to ZAI installations within the U.S.

### *PD Claimants*
- Traditional PD Claimants primarily consist of owners of commercial and other non-residential properties that have or had Grace products within their structure.

- For the purpose of analyzing commercial property owners, the job title of Executives, Managers and Administrators was studied (likely interested person or claim filer).  Demographic information for this job title tends to be older, more educated adults with higher than average household incomes.
  - 96.9% graduated high school and beyond
  - 96.7% have a household income of over $30M
  - 76.9% are over the age of 35
  - Exec/Mgr/Admin are 2.29 times more likely to have a HH income of $100M+
  - Exec/Mgr/Admin are 2.3 times more likely to have graduated college or beyond
  - Exec/Mgr/Admin are 68.8% more likely to be 45-54 years of age

- In terms of the type of buildings affected by PD claims, a broad range exists.  However, relevant facilities include:
  - Commercial buildings
  - Government buildings
  - Hospitals/Institutions
  - Auditoriums, Theaters, etc. (Since Monokote and Grace's other ceiling material products are frequently used for acoustic purposes, any building where acoustics is important is significant.)
  - Hotels, Motels, Resorts
  - Apartments
  - Churches
  - Airports
  - Malls
  - Schools/Colleges/Universities

- Like the ZAI Claimants, PD Claimants may be unaware that Grace's products are or were contained within their property.

### *PI Claimants*

- PI Claimants are primarily older men who were occupationally exposed to Grace's asbestos-containing products over a period of time from the 1930s until the mid 1970s.

- Analysis of the ten percent of Grace's asbestos PI claims that included a date of birth indicates the following age distribution:

| Claim | Under 35 | 35-44 | 45-54 | 55-64 | 65+ |
|-------|----------|-------|-------|-------|------|
| 31,997 | 46 | 262 | 3,200 | 8,147 | 20,342 |
| 100% | 0.14% | 0.81% | 10.00% | 25.46% | 63.57% |

- Although the age data is limited, it is consistent with age distribution for asbestos personal injury claimants in general.

- Based on the above data, the overwhelming primary target for PI Claimants can be found within the population of men 55 years and older, who make up 89.03% of all Grace's measurable PI claims.  It is important to target the broadest likely claim group without limiting notice exposure.

- Most asbestos personal injury claims filed against Grace have involved individuals alleging bystander exposure to MK-3 at construction worksites. Occupations in which workers were potentially exposed to Grace's asbestos-containing products include, but are not limited to, the following:
    - Building maintenance workers (i.e. custodians, building engineers)
    - Construction workers (i.e. insulators, steel/iron workers, plumbers, steamfitters, drywallers, cement and masonry workers, carpenters, laborers, HVAC mechanics, and welders)
    - Electricians
    - Plasterers

- The average education level and household income of industrial workers can be utilized to match media vehicles including specific publications and television shows.

- Government regulations imposed low thresholds for asbestos exposure in the 1970s.  Therefore, current industrial workers who are presently younger than 35 are less likely to be PI Claimants.

- The Notice Plan also ensures that notice is provided to adults 18 years or older to reach additional claimants that may exist among family members, heirs, etc., of all income, age, and education levels and of both sexes.

- In the U.S., Grace's pending and closed claims come from claimants in all fifty states, D.C. and territories and possessions. With the length of time since the most significant asbestos exposures (20+ years), and the fact that our population moves frequently (16% per year, according to the U.S. Census Bureau), claimants are likely to reside throughout the U.S.

In terms of purchasing media, two primary audiences will be targeted:

- **Adults 35+** (ZAI and PD Claimants)
- **Men 55+** (PI Claimants)

In addition, a broad based target of **Adults 18+** will also be included in the analysis, encompassing all potential claimants, which also ensures that secondary exposure persons and families are not ignored in a broad bar date program.

Targets were selected based on the fact that television is measured by age and gender. However, when possible, details on other key demographics are provided:

- Homeowners (ZAI Claimants)
- Executives/Managers/Administrators (most likely PD Claimants)
- Retired men who did not attend college (most likely PI Claimants)

Settled Claimants and Other Claimants (non-asbestos) are not addressed in the Plan since they will be targeted with a direct mail effort.

# 4.   Media Selection

*def:*      *The optimal media to reach claimants in this particular notice program.*

National television, magazines, newspapers and newspaper supplements have been selected to deliver clear messages to claimants.

In television, we seek to obtain the highest reach of claimants and an ideal daypart mix, that is, one that provides an effective number of target rating points and the most desirable programming.

In print we seek to obtain the plan that yields the highest reach, without sacrificing frequency, at the lowest cost per thousand persons reached.

- The media mix provides multiple opportunities for claimants to see the message, reflecting the variety of media usage among potential claimants.

- Increased frequency of exposure allows multiple messages to be communicated, each speaking directly to one of the three different claimant groups.

- Paid notices in media with documented audience data guarantees exposure to notice.

- Broadcast television provides a broad reach of a mass audience.  Cable television provides an opportunity to efficiently extend reach and build frequency of exposure among key demographic segments through selective programming.

- Television provides an intrusive and impactful format to present information to target audiences in a medium they often use.  Notices on TV offer an excellent visual format for ZAI Claimants to actually *see* the unfamiliar Zonolite product and/or its bag so that they can perhaps identify or recognize it as being in their home.  In addition, notices on TV also allow all potential claimants to be alerted of the key information and call for claim forms and detailed notices.

- PI Claimants are largely blue-collar males, and such persons are strong television viewers.

- ZAI and PD Claimants consist of highly educated professionals and such persons are stronger readers.  Likewise, the largely older PI target is also a strong magazine reader.

- Notice via publication allows for simple but substantial information, and allows readers to refer back to the ad and to have a written record of how to respond. They may also pass the notice on to others without misinterpretation. Publications also provide a visual opportunity for the Zonolite product to be illustrated so that ZAI Claimants have an opportunity to identify or recognize it as being in their home.

- The print notice methods also allow a focus on key segments, including recognition that retired men who did not attend college are more likely to be PI Claimants, homeowners are more likely to be ZAI Claimants, and executives/managers/administrators are more likely to be PD Claimants. Accordingly, the selected consumer magazines are an effective medium for this case.

# 5.   *Schedule Optimization*

*def:      The optimal schedule of ads to reach claimants efficiently and effectively.*

The Notice Plan's media schedule is based upon tools and techniques specifically designed for legal notification media planning, accepted advertising industry media audience analysis, as well as practical legal notice experience.

The media schedule optimization has identified the following:

- A variety of broadcast television dayparts are utilized to extend reach.
  - Primetime and Morning/Evening News provide wide exposure, yet are strong among men.
  - Daytime provides a slight emphasis among the female portion of our adult target.

- Cable television allows for selective programming, and therefore significantly extends reach and frequency among the more specific demographics of older, blue-collar working/retired men, homeowners, and high-level executives.

- Consumer publications have been selected with the highest reach among Adults 35+, Men 55+ and considering all adults:
  - Includes the top seven publications among Adults 35+ (*Parade, USA Weekend, Reader's Digest, Better Homes & Garden, People, National Geographic, TV Guide*)
  - Includes seven of the 10 leading publications among Men 55+ (*Parade, USA Weekend, Reader's Digest, National Geographic, TV Guide, Newsweek, Better Homes & Garden*)
  - Includes the top seven publications among all adults (*Parade, USA Weekend, Reader's Digest, People, Better Homes & Garden, TV Guide, National Geographic*)
  - Includes the top two publications in terms of composition of Men 55+ (*VFW, American Legion*)
  - Includes two of the top three publications in terms of composition of Adults 35+ (*VFW, American Legion*)

- Consumer publications were selected with the highest reach among key demographic segments:

- – Includes seven of the 10 leading publications among retired men that did not attend college (*Parade, USA Weekend, Reader's Digest, National Geographic, TV Guide, Newsweek, Better Homes & Garden*)
- – Includes seven of the 10 leading publications among homeowners (*Parade, USA Weekend, Reader's Digest, Better Homes & Garden, People, National Geographic, TV Guide*)
- – Includes eight of the 10 leading publications among Exec/Mgr/Admin occupation (*Parade, USA Weekend, People, Reader's Digest, Better Homes & Garden, National Geographic, Newsweek, TV Guide*)

- Highly read consumer publications within a variety of editorial categories are utilized (general interest, news, home/shelter, entertainment).

- Publications include the largest in the country; therefore adults, including spouses and children of potential claimants, are reached.

- The broad reach newspaper supplements *Parade* and *USA Weekend* provide exposure among all demographic groups and geographic areas throughout the country in a wide array of more than 900 newspapers.

- "National" newspapers (*Wall Street Journal*, *USA Today*, *New York Times*) offer a high composition of Execs/Mgrs/Admins, extending reach among traditional PD Claimants who may own buildings that have Monokote and other of Grace's asbestos-containing products within them.

- Trade publications were utilized to extend reach even further among traditional PD Claimants.  Publications were selected that reach the primary target of owners/Presidents/CEOs and other high level executives, as well as a secondary target of property/facility managers who are responsible for the every day care of the building(s).  Because many trade publications are not "paid" (recipients do not pay to receive them), an in-depth analysis was performed to determine the quality of each candidate publication's circulation. Publications with a paid circulation are, in most cases, of the highest quality. Targeted, non-paid ("controlled circulation") publications that have an independently audited circulation statement showing that recipients actually request to receive the publication are also considered viable options.  (ABC and BPA are the two independent audit bureaus that perform detailed circulation audits.)

Commercial Property Publications:

To reach owners, investors and high-level executives as well as property and facility managers of a variety of buildings, we recommend:

− *Building Operating Management*
  o Largest audited publication in the industy (70,058 circulation).
  o 91% of recipients directly request to receive the magazine.
  o Reaches owners and facility managers of commercial (40.1%), educational (23%), medical (15.0%), governmental (6.5%), industrial (6.0%), hospitality (2.8%) and retail (3.1%) buildings.
  o 79.1% of circulation reaches Executive Building Ownership and Facilities Management job classifications.
  o Rated "most read" and "useful" publication among members of four key facility associations surveyed (BOMA, IFMA, APPA, ASHE).

− *Buildings*
  o 2nd largest audited publication in the industry (57,017).
  o 94% of recipients directly request the magazine.
  o Reaches owners and facility managers of corporate/institutional/government buildings (65.1%) as well as private building development/management organizations (34.9%).
  o Rated "most read" and "relied upon" publication among Fortune 100 Corporate, APPA, and Fortune Healthcare owners and managers surveyed. (*Source:  Princeton Periodical Research Associates' Study.*)

− *BOMA.ORG*
  o Official news magazine of the Building Owners and Managers Association International.
  o 18,500 circulation, 100% paid.
  o Readers include building owners, managers, developers, asset managers, corporate facility managers, leasing professionals, and federal, state and provincial government officials.
  o Provides news and information on legislative, regulatory and codes activities, statistical trends, forecasts, and emerging technologies impacting commercial real estate.

− *Journal of Property Management*
  o Official publication of the Institute of Real Estate Management.
  o 20,126 circulation, 94% paid.
  o Reaches managers of conventional apartments (50.7%), offices (43.7%), federally assisted apartments (20.0%), industrial

properties (17.2%), condos/co-ops/PUDs (16.9%), retail properties (4.6%) and hotels/resorts (4.2%)[5].

- _National Real Estate Investor_
    o 33,340 audited circulation.
    o 100% direct request from recipient to receive.
    o Reaches top-level commercial real estate executives and investors for hotels, idustrial, multifamily, office, retail and senior housing properties.
        ▪ 45.9% of circulation reaches Chairman of the Board, President, Partner, Owner, and CEO titles.
        ▪ 41.1% of circulation reaches Vice President, Controller, Asst. VP, Director, Executive Director, Treasurer Pension Fund, Assest Manager, Corporate Investment Manager, and Manager/General Manager titles.
        ▪ 93% of readers own, manage, and/or develop incoming producing properties.
- _Commercial Property News_
    o 31,223 circulation, 33% paid.
    o Industry's leading twice-monthly national news magazine.
    o Circulation reaches investors, builders, developers and owners/managers of commercial properties (39%), financial lenders and institutions (28%), commercial real estate brokers (17%) and corporate and retail property executives (11%).
    o 96% of circulation reaches high level job titles:
        ▪ 51% to owner/chairman/CEO/president/principal/COO titles
        ▪ 45% to Director/Exec. VP/Sr. VP, VP, CFO, Controller, General Manager titles.
    o Editorial includes in-depth coverage of office, industrial, retail, multifamily, senior housing, affordable housing, and hotel/hospitality properties.
- _Commercial Investment Real Estate_
    o Official publication of the CCIM (Certified Commercial Investment Member) Institute.
    o 12,750 circulation, paid.
    o Reaches experts in the commercial real estate brokerage and development industry.

---

[5] Percentage equals more than 100% due to management of multiple properties.

- 53% of circulation reaches owners, presidents, vice presidents, managers, and directors at commercial real estate investment firms.
- Readers' business actitivities include Investment, Development, Property Management, and Corporate Real Estate for office, retail, industrial and multifamily properties.

To reach facility managers in a variety of buildings, we recommend:

- *Facility Management Journal*
  - Official publication of the International Facility Management Association, the largest, most recognized association for facility management professionals.
  - 18,000 circulation, 100% paid
  - Reaches service industries (62%), manufacturing and production sectors (20%) and governmental, educational or research institutions (18%).
- *Facility Manager*
  - Official publication of the International Association of Assembly Managers.
  - 3,500 circulation, 92% paid
  - Provides managers of public assembly facilities such as amphitheaters, arenas, auditoriums, convention centers, performing arts theaters and stadiums with up-to-date features on industry issues.

Hospital/Healthcare Publications

There are 5,890 registered hospitals in the U.S.  Of these hospitals, 4,956 are community hospitals, 264 are federal government hospitals, 649 are non-federal long-term care hospitals, and 21 are hospital units of institutions (prisons, colleges, infirmaries, etc.).  Of the 4,956 community hospitals, 45.2% are in a system[6] and 26.4% are in a network.[7]

---

[6] System is defined by AHA as either a mulithospital or a diversified single hospital system. A multihospital system is two or more hospitals owned, leased, sponsored, or contract managed by a central organization.  Single, freestanding hospitals may be categorized as a system by bringing into membership three or more, and at least 25%, of their owned or leased non-hospital preacute or postacute health care organizations.  System affiliation does not preclude network participation.

[7] Network is a group of hospitals, physicians, other providers, insurers and or community agencies that work to coordinate and deliver a broad spectrum of services to their community.  Network participation does not preclude system affiliation.

To reach high-level executives at hospitals, hospital systems and networks, and other healthcare facilities, we recommend:

− *Modern Healthcare*
  o Largest audited publication targeting healthcare executives (75,977 circulation).
  o Weekly editorial provides breaking news.
  o Majority of circulation reaches hospitals (78.8%).
  o 57% of circulation reaches hospitals with 100+ beds.
  o Highest readership among top executives at hospitals/healthcare institutions. *(Source:  PERQ Research Corp.)*

− *AHA News*:
  o Weekly newspaper of the American Hospital Association.
  o 22,179 circulation, 100% paid.
  o Targets senior executives of hospitals and health systems.
  o Editorial focus is on news.

To reach health facility managers, we recommend:

− *Health Facilities Management*
  o Official publication of the industry's two leading societies:  The American Society for Healthcare Engineering (ASHE) and the American Society for Healthcare Environmental Services (ASHES).
  o 27,930 audited circulation, with the highest individual direct request within one-year qualification.
  o First journal in the field, introduced in 1988.
  o Targets health facility managers responsible for building, design, construction, renovation, code compliance, etc. of health facilities.
  o Facilities reached include hospitals, nursing homes, multi-institutional systems, clinics and other satellite facilities.
  o Editorial emphasizes codes and standards, regulatory and compliance news.

Schools/Colleges/University Publications

Altogether, education institutes operate and maintain 270,154 separate buildings in the U.S.  These education institutes consist of 91,062 K-12 public schools, 27,402 K-12 private schools, and 4,070 colleges/universities/junior colleges (151,690 total educational buildings).  The average public school is 42 years old and 73% are 30 years or older.  About one-third of all public schools were built before 1970 and not renovated since 1980.

To reach key decision makers in the overall education market (schools and colleges/universities), we recommend:

- *American School and University Magazine*
  - o 63,059 audited circulation.
  - o 100% direct request from recipients to receive.
  - o Reaches all three target components.
    - 54.5% of circulation goes to K-12 public schools (34,348).
    - 4.4% of circulation goes to K-12 private schools (2,797).
    - 28.5% of circulation goes to colleges/universities (12,162), junior colleges (4,857), and post-secondary schools (1,048).
  - o Reaches key decision makers.
    - 35.8% of circulation goes to Buildings & Grounds/Physical Plant/Facilities/Safety & Security/Facilities Planning job titles (22,556).
    - 26.2% of circulation reaches Business/Finance job titles (16,532).
    - 17.8% of circulation reaches District Superintendents of Schools (11,256).
    - Editorial focuses on operations, design, construction and maintenance of education facilities.
- *Facilities Manager*
  - o Official publication of the Association of Higher Education Facilities Officers (APPA).
  - o 5,100 circulation, 100% paid.
  - o Reaches facility officers and physical plant administrators in large and small, public and private colleges and universities.
  - o Readers are responsible for the infrastructure – the buildings, campus, grounds – of an educational institution.
  - o Represents more than 1,500 colleges and universities.
  - o Represents most four-year institutions in the U.S.
  - o Also reaches more than 200 school districts, secondary schools, hospitals, museums, and state government offices.

To extend reach to decision makers at public schools, we recommend:

- *The School Administrator*
  - o Professional magazine of the American Association of School Administrators.
  - o 23,292 circulation, 62% paid.
  - o Readers consist of every superintendant in every school district in the country.

- *American School Board Journal*
  - o 36,064 audited circulation.
  - o 100% paid ($54/year subscription price).
  - o Reaches school board members (44%), superintendents (20%), principals/department heads (20%), school business officials (9%), and other key administrators in the K-12 school market.
  - o Established in 1891, it is America's oldest education magazine.
  - o Recipient of the 2001 Ed Press Golden Lamp Award[8] for being the best of the best adult publication in the educational field.

To extend reach to key decision makers at colleges/universities, we recommend:
- *College Planning and Management*
  - o 29,690 audited circulation.
  - o 90.3% of recipients directly requested the magazine.
  - o 65.4% of circulation consists of colleges/universities (19,479) with 22.7% reaching junior colleges (6,753).
  - o Reaches key decision makers.
    - ▪ 23.5% of circulation reaches Physical Plant, Buildings and Grounds, Maintenance, and Safety/Security management titles.
    - ▪ 21.9% of circulation reaches Business mngt. titles.
    - ▪ 12.2% of circulation reaches Facilities Planning.
    - ▪ 7.8% of circulation reaches Presidents/Chief Administrators.
- *The Chronicle of Higher Education*
  - o 95,553 audited circulation.
  - o 100% paid (approximately $75/year subscription price).
  - o Targeted to Senior Administrators (40%), Faculty Members (41%) and Academic Officers (16%) at large and small, public and private colleges and universities around the country. (Although 41% of circulation goes to faculty members, who are not a target, it is the only paid for and highly regarded publication that effectively reaches presidents, chancellors, and chief executives of colleges and universities throughout the U.S.).
  - o Weekly editorial examines the complexities of higher-education management, administration, teaching and research.
  - o 71% of subscribers read every issue (*Source: Beta Research Corp.*).

---

[8] Award provided by the Association of Educational Publishers.

- o Large pass-along readership.  On average, each issue is read by six professionals in the field of higher education making its weekly audience more than half a million readers *(Source:  Beta Research Corp.)*.
- − *Business Officer*
  - o Official publication of the National Association of College and University Business Officers (NACUBO).
  - o Reaches 20,000+ higher education administrators at 2,200 institutions.
  - o Editorial totally focused on business and financial management, legislation and regulations, court decisions, and investment developments.

Government Publications

Government publications are set out to reach the 50 states, 3,043 counties, and more than 36,000 cities and towns that are within the U.S.

To reach high level elected and appointed officials, managers and administrators in local, state and federal government positions, we recommend the publications below.  (Government building/facility managers will be reached via the "facility publications" discussed in the "Commercial Property Publications" section above.)

- − *Governing*
  - o 86,124 audited circulation.
  - o 90.9% direct request from recipient to receive.
  - o Reaches state and local government managers and top-level executives, including governors, mayors, county executives, cabinet officers, COOs, CFOs, CIOs, legislators, council members, commissioners, agency heads, administrators and directors.
  - o 40% of circulation reaches state government titles; 33.5% reaches city/town government titles; and 21.1% reaches county and regional/special disctrict government titles.
  - o Editorial coverage includes finance, infrastructure, environment, public policy, technology and management.
- − *State Government News*
  - o Published by the Council of State Governments.
  - o 16,019 circulation, 100% paid.
  - o Reaches highest-level leaders of every state including governors, state legislators, members of congress, state staff directors and

legislative analysts, lobbyists, professional trade association managers and other government officials.
- o Majority of circulation reaches state legislators (46%) and administrative officials (36%).
- _Nation's Cities Weekly_
  - o Official publication of the National League of Cities (NLC).
  - o 31,500 circulation, 92% paid.
  - o Reaches local government decision-makers, including mayors, council members, city managers, financial officials, executive staff, public safety officials, and municipal attorneys.
  - o Readers consist of elected officials (45%) and appointed officials (55%).
  - o Readers represent cities of diverse sizes:
    - ▪ More than 1/4 represent cities greater than 100,000 population.
    - ▪ 2/3 represent cities between 10,000 and 100,000 population.
- _Government Executive_
  - o 66,079 audited circulation.
  - o 100% direct request from recipient to receive.
  - o Business news monthly for federal managers and executives.
  - o 50.1% of circulation reaches Executive and Command, Legislative, and administration and operations titles.
  - o Primarily reaches Federal Government (52.4% of circulation).

Airport Publications
To reach executives and managers at the more than 5,300 U.S. public airports, we recommend:

- _Aviation Week's "Airports"_
  - o 10,696 circulation, 100% paid.
  - o Weekly newsletter primarily targeted to top executives and business managers at U.S. airports.
  - o Published by Aviation Week & Space Technology, "the bible" of the aviation industry.
  - o Limited advertising draws high visibility.
  - o Recipients pay approximately $649/year subscription fee.

Church Publications
To reach leaders at both small and large churches, we recommend:

- *Your Church*
    - o Largest circulation in the church industry (148,010).
    - o Targets a broad spectrum of church leaders, primarily at small churches (average number of members is 421) around the country.
    - o 52,500 of churches reached also operate a school.
    - o 83% of its readers make recommendations or final decisions for church purchases.
    - o Editorial addresses the business aspects of churches.
- *Church Business*
    - o 19,542 circulation
    - o Business magazine targeting decision makers at larger churches (1,500+ members) around the country.
    - o 78% of circulation reaches business administrators and executive/senior pastors.

Hotel/Hospitality Publications

To reach executives and managers at the more than 38,000 U.S. hotels and motels, we recommend:

- *Hotel & Motel Management*
    - o Largest audited publication targeting the hotel/hospitality industry (60,004 circulation).
    - o Majority of circulation reaches the targeted corporate (21.4%) and operations management (38.9%) job titles.
    - o 83.3% of circulation reaches hotels, resorts, motels, lodges, and headquarters/regional officesof chains, franchises and management organizations.
    - o Majority of circulation reaches larger hotels and resorts, with over 100 rooms (53.6%)
- *Lodging*
    - o Official publication of the American Hotel and Lodging Association.
    - o Second largest audited domestic circulation in the hotel/hospitality industry (53,055 circulation).
    - o Majority of circulation reaches the targeted corporate (14.5%) and operations management (60.3%) job titles.
    - o 92.5% of circulation reaches hotels/resorts, motels/lodges, and headquarters/regional officesof chains, franchises and management organizations.

  o  Majority of circulation reaches hotels/resorts and motels/lodges
     with over 100 rooms (59.9%).

<u>Mall/Shopping Center Publications</u>
To reach owners and decision-makers at the more than 45,000 shopping centers
in the U.S., we recommend:

− *<u>Shopping Centers Today</u>*
  o  Official magazine of the International Council of Shopping
     Centers.
  o  39,216 audited circulation, 100% paid.
  o  Largest circulation in the industry.
  o  51% of circulation reaches owners, developers and managers of
     shopping centers; 14% reaches retailers; and 3 % reaches
     investment firms and lending institutions.

<u>Movie Theater Publications</u>
There are approximately 6,500 indoor cinema sites in the U.S.  To reach
executives in this industry, we recommend:

− *<u>Boxoffice</u>*
  o  5,942 audited circulation; 94% paid.
  o  Targets theater owners and managers.

# 6.   U.S. Plan Delivery Summary

| | |
|---|---|
| *Television Adult 35+ GRPs[9]* | *245* |
| *Television Men 55+ GRPs* | *289* |
| *Television Adult 18+ GRPs* | *203* |
| *Consumer Magazines* | *10* |
| *Consumer Magazine Insertions* | *16* |
| *Sunday Newspapers via Supplements* | *900+* |
| *"National" Newspapers* | *3* |
| *"National" Newspaper Insertions* | *6* |
| *Trade Publication[10]s* | *30* |
| *Trade Publication Insertions* | *30* |
| *Adults 35+:* | |
| *# Reached* | *129,767,000* |
| *% Reached* | *95.5%* |
| *Avg. # of Exposures (Frequency)* | *5.9 times each* |
| *Gross Impressions\** | *767,672,000* |
| *Men 55+:* | |
| *# Reached* | *23,671,000* |
| *% Reached* | *95.7%* |
| *Avg. Frequency* | *6.2 times each* |
| *Gross Impressions\** | *147,433,000* |
| *Adults 18+:* | |
| *# Reached* | *188,435,000* |
| *% Reached* | *93.9%* |

---

[9] A measure of audience coverage.  One gross rating point equals 1% of a given population.

[10] Reach, frequency and gross impression figures do not include trade publications, as they are not measured.

| *Avg. Frequency* | *5.4 times each* |
|---|---|
| *Gross Impressions** | *1,012,914,000* |

*Source:  2001 MRI Doublebase Study, A.C. Nielsen television ratings planning data.*
*\*Total exposures to notices, including repeat exposures to the same person.*

## *Television*

- Spots scheduled during several different dayparts, exposing persons with different viewing habits.

- Emphasizes programming that reaches key demographic segments:
  - Retired men who did not attend college.
  - Homeowners (older, highly educated, higher than average incomes)
  - Exec./Mgrs./Admin. (older, highly educated, higher than average incomes)

- Utilizes programming appropriate to the importance of the message: i.e., news, documentary news.

- Allows for many well-known, popular shows to be included.

- TV alone will reach 71.2% of all Adults 35+, an average of 3.4 times each.

- TV alone will reach 75.8% of all Men 55+, an average of 3.8 times each.

- TV alone will reach 65.8% of all Adults 18+, an average of 3.1 times each.

## *Consumer Print*

- 16 insertions in leading consumer publications and six insertions in "national" newspapers over a sustained period.

- Includes the top seven publications among Adults 35+.

- Includes seven of the 10 best-read publications among Men 55+.

- Includes the top seven publications among all U.S. adults.

- Includes the two publications with the highest composition of Men 55+.

- Includes two of the top three publications in terms of composition among Adults 35+.

- Includes seven of the 10 best-read publications among retired men who did not attend college.

- Includes seven of the 10 best-read publications among Homeowners.

- Includes eight of the 10 best-read publications among Executives/Managers/Administrators

- Print alone will reach 84.4% of all Adults 35+ an average of 3.8 times each.

- Print alone will reach 82.2% of all Men 55+ an average of 3.7 times each.

- Print alone will reach 82.3% of all Adults 18+ an average of 3.7 times each.

- Print alone will reach 79.6% of retired men who did not attend college, an average of 3.6 times each.

- Print alone will reach 85.1% of Homeowners an average of 3.8 times each.

- Print alone will reach 90.2% of Executives/Managers/Administrators an average of 4.1 times each.

### *Trade Publications*

- One insertion in 30 trade publications, providing coverage in each of the key markets where buildings with Grace's asbestos-containing products exist.

- Utilizes the leading publication(s) in each market, including official publications of various professional associations.

- The publication mix will reach top executives and owners as well as facility managers in each market.

- Total circulation for these 30 publications is more than 1.2 million.

# 7.        Net Reach/Average Frequency

*def:     Net Reach - total different persons who open or read a vehicle containing a notice.*
*def:     Average Frequency  - average number of times that each different person reached will view a vehicle containing a notice placement.*

Industry standard computer software and readership data factor out the duplicate persons reached by the schedule to yield total unique or different persons reached, and the average number of times each will open or read a publication containing the notice or watch a television program containing a notice:

| Target Audience | Net Reached | % Reached | Average Frequency |
|---|---|---|---|
| Adults 35+ | 129,767,000 | 95.5% | 5.9 times each |
| Men 55+ | 23,671,000 | 95.7% | 6.2 times each |

*\*Based on a total U.S. Adult 35+ population of 135,871,000 and Men 55+ population of 24,737,000, 2001 MRI Doublebase Study.  Also utilizes A.C. Nielsen television ratings data.*

Planned trade magazines, direct mail, earned media, Internet activities, and third-party notice efforts will increase the reach and average frequency even further.

The reach and frequency analysis set forth above uses the same audience measurement data employed by 96 out of the top 100 advertising agencies.  Ad agencies uniformly rely on data from the same sources in making decisions on how to spend billions of client advertising dollars.

In setting our net reach objectives, we have taken into consideration the fact that notice will be mailed to known claimants, as well as the other notice activities separately outlined.

With 95.5% of Adults 35+ being reached an average of 5.9 times and 95.7% of Men 55+ being reached an average of 6.2 times:

**U.S. Adults 35+ will have an opportunity to receive notice of the Bar Date more than 767 million times, and Men 55+ more than 147 million times.**

# 8.   Effective Frequency

*def:*    *The number of exposures that are judged necessary to produce a positive change in awareness, attitude or action, among those reached by a media schedule.*

In this notification, the positive change sought is that the notice be seen, read, and understood, allowing claimants reasonable opportunities to respond and file a claim.  This Notice Plan will provide each Adult 35+ an average of 5.9 opportunities to see the notice.  Likewise, Men 55+ will have an average of 6.2 chances to see the notice.  Millions of persons will see the notice more than once.

When considering a plan that incorporates TV, frequency is critical.  Since ads appear quickly and can't be referred to again, the schedule must allow the spots to run often.  The TV schedule alone will expose an Adult 35+ viewer an average of 3.4 times and Men 55+ will be reached an average of 3.8 times.  In addition, more than one insertion has been placed in several of the recommended publications, once again building the frequency of message.

A review of relevant factors reveals that this Notice Plan requires additional frequency and in turn provides it:

| Relevant Notification Frequency Factors | | |
|---|---|---|
| *Frequency Factor* | *W.R. Grace Bar Date Notice* | *Result* |
| *The Message Complexity* | The notion of a "Bar Date" will be foreign to many persons, as well as the company W.R. Grace and its products.  As a result, the message needs to *educate* and inform a variety of potential claimants (ZAI, PD and PI Claimants) through a variety of complex messages. | *High Frequency Required.* |
| *Importance to the Reader* | Although the message will be important to many claimants, many will not be aware that the notice will affect them, and therefore need to be reached multiple times to ensure that they actually get the message and realize its importance. | *High Frequency Required* |

| | | |
|---|---|---|
| *Specific vs. General Message* | The message is very specific in that different notices have been designed to focus on different claimant groups.  However, although specific, the message must educate as well as inform many unaware claimants. | *Moderate Frequency Required* |
| *Clutter of other Ads* | There have been numerous other asbestos litigation and bar date notices in the last 10 years.  Additionally, in recent years, there has been an increased number of litigation and bar date notices in a wide array of product categories that the notice must compete with. | *High Frequency Required.* |
| *Editorial environment* | Print media and selected TV programming are valued and trusted sources of information and in some vehicles asbestos notices will be particularly appropriate.  The notices are designed to stand out as "newsworthy". | *Less Frequency Required* |
| *Pre-existing knowledge of topic or company.* | Many claimants are not familiar with W.R. Grace or the fact that the company produced certain products and brand names.  In addition, many claimants are unaware that they have been in contact with W.R. Grace products or that Grace's products are in their home or commercial/non-residential property. | *High Frequency Required.* |

There are several factors that point to the need to expose the target audiences in this case at a more frequent level than most other programs of its type. Accordingly, the frequency goals have been set significantly higher than other programs.  At the level of 5.9 for Adults 35+ and 6.2 for Men 55+, the Plan delivers at the high end of the spectrum.  We can be assured that the media program will be noticed effectively, and that no additional frequency is required.

# 9.    *Effective Reach Among Adults 35+*

Reach and Frequency calculations indicate that the plan guarantees a strong coverage of Adults 35+:

| *Net Reached* | *Gross Impressions* | *% Reached* | *Average Frequency* |
|:---:|:---:|:---:|:---:|
| 129,767,000 | 767,672,000 | 95.5% | 5.9 times |

*Total Adults 35+= 135,871,000   2001 MRI Doublebase Study*

- Substantial television and print schedules are extremely effective tools to reach adults over the age of 35.

- The television schedule alone will reach 71.2% of Adults 35+ in the U.S.

- The print schedule alone will reach 84.4% of Adults 35+ in the U.S.

- By itself, _Parade_ reaches 42.4% of Adults 35+.  _USA Weekend_ reaches 25.6% and _Reader's Digest_ reaches 24.8%.

# 10. Effective Reach Among Men 55+

Reach and Frequency calculations indicate that the plan guarantees a strong coverage of Men 55+:

| Net Reached | Gross Impressions | % Reached | Average Frequency |
|:---:|:---:|:---:|:---:|
| 23,671,000 | 147,433,000 | 95.7% | 6.2 times |

Total Men 55+= 24,737,000   2001 MRI Doublebase Study

- Older men are more likely to be watching network television and selected cable programming than other demographic groups, resulting in an extremely effective tool to reach older men.

- The television schedule alone will reach 75.8% of Men 55+ in the U.S.

- The print schedule alone will reach 82.2% of Men 55+ in the U.S.

- By itself, _Parade_ reaches 43.8% of Men 55+.  _USA Weekend_ reaches 28.1% and _Reader's Digest_ reaches 26.2%.

# *11. Effective Reach Among Adults 18+*

Reach and Frequency calculations indicate that the plan has a strong coverage of all adults:

| Net Reached | Gross Impressions | % Reached | Average Frequency |
|:---:|:---:|:---:|:---:|
| 188,435,000 | 1,012,914,000 | 93.9% | 5.4 times |

*Total Adults 18+= 200,577,000   2001 MRI Doublebase Study*

- A wide variety of television dayparts were selected to maximize reach among a broad adult audience.

- The television schedule alone reaches 65.8% of U.S. adults.

- The print schedule alone reaches 82.3% of U.S. adults.

- By itself, _Parade_ reaches over 78 million or 39.1% of U.S. adults.  _USA Weekend_ reaches 23.5% and _Reader's Digest_ reaches 21.7%.

# 12. Placing Notices to be Highly Visible

*def:      Ensuring that notices are in positions within the media that will aid in gaining claimants'*
*attention.*

### Print
- Positioning notice placements opposite editorial, next to certain editorial features with documented high readership, and in certain sections of publications (e.g. in the body of cover stories), etc., will help ensure that over the course of the media schedule, the most claimants reasonably possible to be reached see the notice.

- Placing the print ads in this manner will ensure that the multiple exposures provided to each person reached will result in them actually seeing the notice.

- Where two different creative executions are scheduled to appear in one publication (i.e., ZAI and PI), the ads will be positioned within one issue, and, where ever possible, on consecutive right hand pages.  This will maximize visibility among readers and will also enhance understanding by presenting them together.

### Television
- The spots will run in programs that do not detract from the credibility of the important message being disseminated.

- Spots adjacent to other legal notices will be avoided.

- While spots may be pre-empted, make-goods in an acceptable program will be sought.[11]  A post buy analysis will seek to assure that planned rating point levels are met.

- We will seek opportunities to enhance the reach and frequency delivery by taking advantage of last minute market conditions at the time the buy is placed.  This may include varying from the daypart mix in order to capitalize on the most efficient availabilities, or programs that are expected to be highly rated.

---

[11] TV spot airtimes may change depending on the other commercials that the network has scheduled, but the network will "make good" on its contract by airing spots with comparable audience delivery.

# *13. Geographic Coverage*

*def:      Ensuring that claimants are not excluded simply because of where they live.*

Because claimants may reside in every market of the U.S. and Canada, the Notice Plan has been designed to achieve a broad geographic distribution[12]:

- Use of the broadcast networks will result in the overall schedule being available to every claimant no matter what market they reside in.

- The consumer magazines have broad coverage of the United States as well as distribution in U.S. territories and possessions including Puerto Rico, Guam and the Virgin Islands.

- The newspaper Sunday Supplement schedule utilizes more than 900 Sunday and Daily newspapers, distributed in all media markets in the United States, covering large markets as well as small towns.  Three "national" newspapers extend coverage even further, especially in the larger markets.

- Additional newspaper placements in Puerto Rico (both English and Spanish newspapers), Guam and the Virgin Islands ensure coverage to a wide population of claimants in these territories.

- In Canada, leading consumer magazines and broadcast/cable television is utilized, as well as national newspapers and newspapers in each of the top 10 markets.  French-speaking areas will include French newspapers, as well as French magazines.

- The Internet allows additional access to notice regardless of geography.

- Additional foreign notice may be necessary, i.e, Asia/Pacific Rim, pending W.R. Grace sales information.

---

[12] There is no specific factual data that would call for limiting notice exposure to the northern U.S. for example, nor would such limitations be fiscally beneficial in terms of media usage because of the loss of economies of scale from national media.

# *14. Online Notice Delivery*

*def:     Delivery of notice via Internet and on-line services.*

According to MRI, more than 123 million adults[13] have access to the Internet. Traditionally, Internet users possessed similar demographics as PD and ZAI Claimants, that is, more affluent and better educated.  However, growth in computer and on-line usage has broadened that audience further.

"Hits" on the World Wide Web home page can be tracked at the site for reporting to the Court.

Exposure to the Internet website adds to the reach and also the effectiveness of the overall program, by making participation easy for many claimants.

The Notice Plan contemplates:

- A home page on the World Wide Web providing the complete Court-approved notices and claim forms in English, Spanish, and French.  These forms may be viewed and printed for future reference.

- A prominently displayed website address in all advertising.

- An easy to remember domain such as http://www.wrgracebardate.com or similar if available.

- Bar Date messages and notices posted to other pertinent asbestos and legal notice sites on the Internet.

- Registration of keywords with hundreds of search engines, e.g. Yahoo!, WebCrawler, AltaVista, etc., in order to try and have the site appear at or near the top of search lists for many keywords.

---

[13] 2001 MRI Doublebase Study.

# *15. Notice Design Strategy*

The notices are designed to capture the attention of claimants and communicate to them in a simple manner.  Separate notices will be designed and produced focused on each key claimant group.  It is extremely important that the message, in particular the headline, speaks directly to each claimant group, especially the predominately unaware ZAI and PD Claimants.  Notices must capture their attention so that they are drawn further into the details of the message.

In print, notices will carry substantial information to help the claimant decide whether they have a claim to file.  On TV, the phone response information is prominent allowing viewers to easily call for more details.

Proposed drafts of the publication notices and television notices are included in the Plan beginning on page 103.

Below are notice design elements that enhance and maximize readership/viewership, understanding and response among potential claimants.

## *Publication Notice Design Elements:*

- *Large, Bold Headline Captures Attention.*  Immediately alerts an even casual reader who may be a potential claimant that they should read the notice. The keywords in each notice ensure that the overwhelming core audience knows the message pertains to them.  Readers know that the communication contains important information, not a marketing "come-on" or an ad selling something.

- *Prominent Reverse Type Panel Identifies the Bar Date and Establishes it as Important.*  Allows a claimant to quickly understand the urgency of the message.

- *Simple Summary Text in Understandable Language.*  There is no "legalese" in the overview of the situation, the implications of the notice program or Bar Date.

- *Future Claimants Are Distinguished in Bold.*  Explains in a concise sentence that no unmanifested futures claims are being barred.

- *Bold 800 Number.*  Provides a simple, convenient response mechanism for claimants to get more information and a claim form.

- **Prominent Website Address.**  Directs claimants to the home page on the Internet where they can obtain more information and a claim form.

- **Dominant Notice Size.**  The ads are planned mostly as full pages for page dominance.  Newspapers and newspaper supplements have strong readership even with slightly smaller unit sizes.

- **Visual References**.  Zonolite and a Zonolite package are visually shown so that unaware homeowners can identify and recognize it as being within their home or property.

## *Television Notice Design Elements:*

- **Stands Apart From Standard Commercials**.  Because it is designed to look totally different from commercials selling products, viewers take notice.

- **Keywords Are Spoken And Shown On Screen**.  The principles of effective communication dictate visual and verbal repetition of key concepts presented.

- **Visual References**.  Similar to print, Zonolite and a Zonolite package are visually shown so that unaware ZAI claimants can identify and recognize it as being within their home.

- **Phone Number and Website Appear Often**.  The toll free phone number and simple website name is repeated and shown on the screen long enough to allow claimants to write it down or remember it.

- **Simple Information Allows Sufficient Understanding**.  Although brief and not complete, the purpose of the notice is served by delivering the substance of the notice program and prompting a simple phone call to get details and claim forms.

# *16. Earned Media*

*def:*    *Reaching claimants by seeking news articles that provide substantial information.*

The Notice Plan includes outreach to claimants through a managed press effort. Earned media activities to capitalize on the potential for informative news stories to appear will include:

- Press releases issued to thousands of media outlets and wire services in the U.S.
- Targeted press releases to hundreds of commercial and industrial publications and associations.
- Targeted press releases to key trade unions and asbestos victims organizations for their publications.
- Targeted press releases to consumer do-it-yourself publications.
- News releases to leading legal industry publications, including asbestos litigation reports, and other business and legal publications and media consumed by lawyers.
- The creation of radio public service announcements (PSAs) to be issued to thousands of radio stations nationwide.
- Press releases in Canada to the widest available wire distribution, including more than 300 media outlets.

# *17. Direct Notice*

*def:      Reaching known claimants with notice to those with current accurate addresses.*

The Notice Plan calls for mailing direct notice to many known claimants.

A long form notice package will be mailed to the following groups, to the extent that addresses can be reasonably ascertained:

- All counsel of record for asbestos personal injury claims filed against W.R. Grace historically.
- ZAI Claimants who have filed a claim as well as their counsel of record.
- PD Claimants with pending asbestos property damage claims as well as their counsel of record.
- PI Claimants who have a pending asbestos-related claim as well as their counsel of record.
- Persons and entities that hold Other Claims against W.R. Grace, including W.R. Grace trade creditors, and their counsel of record.
- Key union officials in trade unions whose membership has been identified as having occupational exposure to asbestos-containing products.
- All Libby, Montana households.

# 18. Third Party Notice

*def:      Reaching out to claimants through organizations that claimants are affiliated with.*

The Notice Plan seeks to provide organizations that are in contact with claimants with information to pass on to claimants.  Four main components will be utilized:

1. Notices mailed to known attorneys of current W.R. Grace claimants where the address of the claimant him/herself is not directly known.  This notice will:
    a. Direct the attorney to provide the name and address to W.R. Grace so that direct notice can be provided directly to the claimant and to certify that they have done so.
    b. Direct the attorney to make the notice available to the claimant and to inform him/her of rights under the bankruptcy and to verify that they have done so.
2. Notices published in the leading publications that are read by asbestos litigators, including *Mealey's Asbestos Litigation Reports* and *Andrews Asbestos Litigation Reporter.*
3. Messages posted to websites and emailed to dozens of asbestos victims groups and other asbestos organizations.
4. Notices mailed to trade unions that W.R. Grace has had contact with, and messages posted to any such websites asking them to publish the notice in any union newsletters or otherwise communicate it to working and retired members.  A partial list of these trade unions include:

    - Asbestos Workers, International Association of Heat & Frost Insulators (AWIU)
    - International Association of Bridge, Structural, Ornamental and Reinforcing Ironworkers (IABSORIW)
    - International Brotherhood of Electrical Workers
    - International Brotherhood of Painters and Allied Trade
    - International Union of Bricklayers and Allied Craftsmen
    - International Union of Operating Engineers (IUOE)
    - Laborers' International Union of North America
    - Operative Plasterers' and Cement Masons' International Association of the United States and Canada
    - Sheet Metal Workers' International Association (S.M.W.I.A.)

- United Association of Journeymen and Apprentices of the Plumbing and Pipe Fitting Industry of the United States and Canada
- United Brotherhood of Carpenters and Joiners of America

Additionally, other trades organizations that W.R. Grace has contact with will be targeted and will include building and construction trades, electricians, plasterers, building maintenance and various other similar unions or organizations of tradespeople that may have had some contact with W.R. Grace's products.

# 19. U.S. TV Plan - Rating Points (GRPs)

*def:    One rating point equals one percent of the target population.  This may include the same person reached more than once, so ratings can and do exceed 100.*

The television paid notice plan delivers 245 Adult 35+ rating points and 289 Men 55+ rating points allocated among various dayparts:

| Daypart | Adult 35+ TRPs | Adult 35+ Alloc. % | Men 55+ TRPs | Men 55+ Alloc. % |
|---|---|---|---|---|
| Early Morning | 35 | 14% | 37 | 14% |
| Day | 35 | 14% | 33 | 11% |
| Early News | 70 | 29% | 93 | 32% |
| Prime | 35 | 14% | 36 | 12% |
| Cable | 70 | 29% | 90 | 31% |
| Totals | 245 | 100% | 289 | 100% |

*The GRPs cited above will be achieved based on actual A.C. Nielsen audience data.  A full post-buy analysis would be produced at the conclusion of the planned activity.

# 20. U.S. TV Plan - Gross Impressions

*def:      total number of times a TV show containing a notice placement is seen.*

| Daypart | Adult 35+ Gross Impressions | Men 55+ Gross Impressions |
|---------|------------------------------|----------------------------|
| Early Morning | 47,555,000 | 9,153,000 |
| Day | 47,555,000 | 8,163,000 |
| Early News | 95,110,000 | 23,006,000 |
| Prime | 47,555,000 | 8,905,000 |
| Cable | 95,110,000 | 22,263,000 |
| Totals | 332,885,000 | 71,490,000 |

- The TV notice will be exposed to Adult 35+ viewers more than 332 million times during the two weeks that the schedule airs.

- The TV notice will be exposed to Men 55+ viewers more than 71 million times during the two weeks that the schedule airs.

- The affordability of Cable TV allows many spots to be purchased, building frequency of the schedule.  Cable TV also allows more targeted programming and stations to be purchased.

- Several key network Prime spots in highly rated programming builds reach dramatically.  Because it is widely watched, the network prime activity, while accounting for only 14% of the Adult 35+ rating points, provides 25.9% reach of Adults 35+.

# 21.  U.S. TV Plan - Dayparts/Programming

*def:      When and in what programs the spots will air.*

| Daypart | % of Adult 35+ Rating Point Allocation | % of Men 55+ Rating Point Allocation |
|---------|----------------------------------------|--------------------------------------|
| Early Morning | 14% | 14% |
| Day | 14% | 11% |
| Early News | 29% | 32% |
| Prime | 14% | 12% |
| Cable | 29% | 31% |

Allowing four dayparts and cable to be utilized increases the Plan's ability to reach persons with different viewing habits, which is important in legal notifications.

### Early Morning
- Provides ideal environment for notification programs.
- Relatively cost efficient on a cost per rating point basis.
- Extends reach especially among retired workers, women and those with varied viewing schedules
- Loyal audience helps provide frequency among those reached.
- Programming considered includes *Good Morning America*, *Today Show* and the *Early Show*.

### Daytime
- Highly cost efficient on a cost per rating point basis.
- Extends reach especially among retired workers, women and those with varied viewing schedules.
- Loyal audience helps provide frequency among those reached.
- Programming may include daytime drama, games shows and/or talk shows.

### Early News
- Non-opinionated journalism provides ideal environment for notification programs.
- Strong ratings against Adults 35+ and Men 55+.
- Programming considered includes *World News Tonight*, *Evening News*, and *Nightly News.*

### Prime
- Highest ratings of all dayparts.
- Documentary/investigative news progrmas and general drama provide a trusting atmosphere for the message.
- Provides rapid audience awareness and accumulation.
- Programming may include *20/20*, *48 Hours*, *60 Minutes*, *Dateline NBC*.

### Cable
- Penetration of 79.6% households.
- Low cost per spot allows for frequency of exposure.
- Opportunity to target specific demographic segments such as older, blue-collar males, homeowners and top-level business executives.
- Specific cable networks may include CNN/Headline News, CNBC, and the History Channel.

Daypart mixes and programming selections may change at the time the buy is authorized, based on negotiations and availabilities.

# 22. U.S. Print Plan - Circulation

*def:     total number of copies sold through all channels (subscription, newsstand, bulk)*

The proposed publications provide the following paid circulation, based on the most recent Audit Bureau of Circulation (ABC) statements available for each:

| Publication | Circulation |
|---|---|
| American Legion Magazine | 2,612,135 |
| Better Homes & Garden | 7,617,985 |
| National Geographic (U.S.) | 6,120,118 |
| Newsweek | 3,144,695 |
| Parade | 36,341,657 |
| People | 3,552,287 |
| Reader's Digest | 12,566,047 |
| TV Guide | 9,948,792 |
| USA Weekend | 23,573,515 |
| VFW Magazine | 1,824,672 |
| New York Times | 1,159,954 |
| USA Today | 1,769,650 |
| Wall Street Journal (Nat'l) | 1,819,528 |
| TOTAL | 112,051,035 |

*Source:  ABC statements*

# 23. U.S. Print Plan - Total Audience

*def:*     *total different persons opening or reading a publication.*

The following outlines the total audience (readership) for one insertion in each of the proposed publications.  The total audience is based on actual MRI survey data that tells us how many persons "Opened or Read" a publication.  MRI (Mediamark Research) is accepted as the industry standard for readership and demographic survey information.

| Publication | Total Audience |
|-------------|----------------|
| American Legion Magazine | 2,992,000 |
| Better Homes & Garden | 34,870,000 |
| National Geographic (U.S.) | 30,516,000 |
| Newsweek | 19,349,000 |
| Parade | 78,327,000 |
| People | 35,402,000 |
| Reader's Digest | 43,558,000 |
| TV Guide | 31,856,000 |
| USA Weekend | 47,175,000 |
| VFW Magazine | 2,815,000 |
| New York Times | 2,955,000 |
| USA Today | 4,701,000 |
| Wall Street Journal (Nat'l) | 3,662,000 |
| TOTAL | 338,178,000 |

*Source:  2001 MRI Doublebase Study*

# 24. U.S. Print Plan - Secondary Readers

*def:      Secondary or "Pass-along" Readers of a publication.*

Based on the MRI readership data, we know that more readers than just those who receive the circulated issue actually open and read the issue.  The following calculations provide the readers per copy of each publication in the proposed schedule:

| Publication | Readers per Copy |
|---|---|
| *American Legion Magazine* | *1.2* |
| *Better Homes & Garden* | *4.6* |
| *National Geographic* | *5.0* |
| *Newsweek* | *6.2* |
| *Parade* | *2.2* |
| *People* | *10.0* |
| *Reader's Digest* | *3.5* |
| *TV Guide* | *3.2* |
| *USA Weekend* | *2.0* |
| *VFW Magazine* | *1.5* |
| *New York Times* | *2.6* |
| *USA Today* | *2.7* |
| *Wall Street Journal (Nat'l)* | *2.0* |

*Source:  ABC Statements, 2001 MRI Doublebase audience information*

Many secondary readers see the ad away from home.  Exposure in a different environment can increase attentiveness and response potential.  It is also beneficial that readership tends to build over a period of time following the publication date.  This is evidence that issues can be referred to at any time, thereby providing readers with a longer, more sustained, opportunity to learn about the Bar Date and to react.

# 25. U.S. Print Plan - Gross Impressions

*def:    total number of times any person opens or reads publications containing notice placements.*

The following calculations provide total gross impressions of the proposed schedule of insertions, by multiplying total audience by the number of insertions. Because the total includes the same reader more than once - readers of one publication may read other publications as well - the total exceeds the total number of adults in the U.S.  This duplication is factored out by the net reach analysis.

| Publication | Insertions | Gross Impressions |
|---|---|---|
| American Legion Magazine | 1 | 2,992,000 |
| Better Homes & Garden | 1 | 34,870,000 |
| National Geographic | 1 | 30,516,000 |
| Newsweek | 2 | 38,698,000 |
| Parade | 2 | 156,654,000 |
| People | 2 | 70,803,000 |
| Reader's Digest | 2 | 87,116,000 |
| TV Guide | 2 | 63,711,000 |
| USA Weekend | 2 | 94,351,000 |
| VFW Magazine | 1 | 2,815,000 |
| New York Times | 2 | 5,909,000 |
| USA Today | 2 | 9,402,000 |
| Wall Street Journal (Nat'l) | 2 | 7,324,000 |
| TOTAL SCHEDULE | 22 | 605,161,000 |

*Source:  2001 MRI Doublebase Study*

# 26. U.S. Trade Print Plan - Circulation

*def:    total number of copies sold through all channels (subscription, newsstand, bulk)*

The proposed trade publications provide the following circulation, based on the most recent Business Publication Audit (BPA) and Sworn statements available for each:

| Publication | Circulation |
|---|---|
| **Commercial Property:** | |
| **BOMA.ORG** | **18,500** |
| **Building Operating Mgmt.** | **70,058** |
| **Buildings** | **57,017** |
| **Commercial Property News** | **31,223** |
| **Commercial Investment Real Estate** | **12,750** |
| **Journal of Property Mgmt.** | **20,126** |
| **National Real Estate Investor** | **33,340** |
| **Facility Management Jrnl.** | **18,000** |
| **Facility Manager** | **3,500** |
| **Hospital Publications** | |
| **AHA News** | **22,179** |
| **Health Facilities Management** | **27,930** |
| **Modern Healthcare** | **75,977** |
| **Schools/Colleges/Universities:** | |
| **American School and University** | **63,059** |
| **Facilities Manager** | **5,100** |
| **American School Board Journal** | **36,064** |
| **The School Administrator** | **23,292** |

| | |
|---|---|
| *College Planning and Mgmt.* | **29,690** |
| *Chronicle of Higher Education* | **95,553** |
| *Business Officer* | **21,000** |
| *Government:* | |
| *Governing* | **86,124** |
| *Government Executive* | **66,079** |
| *Nation's Cities Weekly* | **31,500** |
| *State Government News* | **16,019** |
| *Airports:* | |
| *Aviation Week's Airports* | **10,696** |
| *Churches:* | |
| *Your Church* | **148,010** |
| *Church Business* | **19,542** |
| *Hotel/Hospitality:* | |
| *Hotel & Motel Management* | **60,004** |
| *Lodging* | **53,055** |
| *Mall/Shopping Center:* | |
| *Shopping Centers Today* | **39,216** |
| *Movie Theaters:* | |
| *Boxoffice* | **5,942** |
| *TOTAL* | **1,200,545** |

*Source:  BPA, ABC audited and Sworn Circulation Statements*

# *27. Notice Flowchart*

*Significant communication events within the notice program leading up to the Bar Date at the end of the claims period.*

The following provides a flowchart of planned activity:

| CLAIMS PERIOD | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Vehicle/Week* | *1* | *2* | *3* | *4* | *5* | *6* | *7* | *8* | *9* | *10* | *11* | *12* | *13* | *14* | *15* | *16* | *17* |
| Press Release | ■ | | | | | | | | | | | | | | | | |
| Direct Mail | | | | | | | | | | | | | | | | | |
| U.S. Consumer/Trade Publications | | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| U.S. Newspapers | | | ■ | | | | | | | | | | | | | | |
| Television (U.S. & Canada) | | | | | | | | ■ | ■ | | | | | | | | |
| Internet Website | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| Canadian Newspapers | | | ■ | | | | | | | | | | | | | | |
| Canadian Magazines | | | | | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | | | | | |
| Libby, Montana Newspaper | | | ■ | ■ | | | | | | | | | | | | | |
| Response Allowance/Cushion | | | | | | | | | | | | | | | ■ | ■ | ■ |

The timing of the notice placements within the above Claims period are subject to change, particularly the TV, based upon the most efficient availabilities at the time of placement.

# *28. Canadian Notice Program*

*def:*   *Reaching the substantial population of Canadian adults with notice of the Bar Date.*

The objectives and foundations of the U.S. Notice Plan fully apply to the efforts in Canada.  However, while the Notice Plan utilizes similar notice strategies, the specific tactics differ somewhat:

- *Newspaper* advertising will be utilized.  The schedule will include the two national newspapers and regional newspapers in the top 10 metro markets.
- *Consumer magazines* will be included.  In addition, several of the magazines on the U.S. schedule provide some coverage in Canada (over 297 thousand circulation).
- *Television* advertising via leading networks will be used to extend reach.  The television coverage in Canada will include "spill-over" from the U.S. television buy, therefore reducing the level of activity needed.

According to the Print Measurement Bureau (PMB) 2001 readership study, there are 23,560,000 adults in Canada.  Of these adults, 16,300,000 (69%) are over the age of 35.  The Men 55+ Canadian population is 3,072,000.

### *Newspaper Advertising Schedule.*
*Creative Key:*
*PI = Notice focuses on PI Claimants, with mention of all claimants.*
*ZAI = Notice focuses on ZAI Claimants, with mention of all claimants.*
*PD = Notice focuses on PD Claimants, with mention of all claimants.*

| Newspaper | Notice | Unit | Notice Focus |
|-----------|--------|------|--------------|
| *The Globe & Mail* | 2 | 6-7/16" x 11" | PD and ZAI |
| *The National Post* | 2 | 7-9/16" x 11" | PD and ZAI |
| *Toronto Star* | 2 | 6-7/8" x 11" | PD and ZAI |
| *Toronto Sun* | 2 | 6-7/16" x 11" | ZAI and PI |
| *Ottawa Sun* | 2 | 6-7/16" x 11" | ZAI and PI |
| *Ottawa Citizen* | 2 | 6-7/8" x 11" | PD and ZAI |
| *Hamilton Spectator* | 2 | 6-7/8" x 11" | PD and ZAI |

| | | | |
|---|---|---|---|
| *London Free Press* | **2** | **7-1/8" x 11"** | **PD and ZAI** |
| *Le Journal de Montreal (Fr.)* | **2** | **7-5/8" x 11"** | **ZAI and PI** |
| *Montreal Gazette* | **2** | **6-7/8" x 11"** | **PD and ZAI** |
| *Le Journal de Quebec (Fr.)* | **2** | **7-5/8" x 11"** | **ZAI and PI** |
| *Quebec City Le Soleil (Fr.)* | **2** | **6-13/16" x 11"** | **PD and ZAI** |
| *Vancouver Province* | **2** | **6-7/8" x 11"** | **ZAI and PI** |
| *Vancouver Sun* | **2** | **6-7/8" x 11"** | **PD and ZAI** |
| *Edmonton Sun* | **2** | **6-7/16" x 11"** | **ZAI and PI** |
| *Edmonton Journal* | **2** | **6-7/8" x 11"** | **PD and ZAI** |
| *Calgary Sun* | **2** | **6-7/16" x 11"** | **ZAI and PI** |
| *Calgary Herald* | **2** | **6-7/8" x 11"** | **PD and ZAI** |
| *Winnipeg Sun* | **2** | **6-11/32" x 11"** | **ZAI and PI** |
| *Winnipeg Free Press* | **2** | **6-7/8" x 11"** | **PD and ZAI** |
| *TOTAL* | **40** | | |

- Newspaper coverage will be provided in the 10 largest markets in Canada, which contain a majority of the country's households.
- The two national newspapers will extend geographic coverage.
- Specific newspapers were selected on their ability to provide strong coverage and minimal waste against both primary demographic target audiences (Adults 35+ and Men 55+).
- Both the leading tabloid and broadsheet newspapers are recommended in the largest markets to increase reach.
- Tabloid papers are included since they are read more by the average working Canadian (PI Claimants) as well as the general adult population (ZAI Claimants).
- Broadsheet papers provide effective reach among the general adult population (ZAI Claimants) as well as business professionals (PD Claimants).
- French language papers are included, ensuring coverage of the French speaking population, which accounts for 22% of total adults.

- ***More than 19.3 million adult notice exposures will be generated through the newspaper schedule.  Adults 35+ will be exposed over 14.2 million times and Men 55+ will reach an exposure level of over 2.6 million.***

*Consumer Magazine Advertising Schedule.*

| Magazine | Notice | Unit | Notice Focus |
|---|---|---|---|
| *Canadian Reader's Digest (English edition)* | 2 | Full Page | ZAI and PI |
| *Selection du Reader's Digest (French edition)* | 2 | Full Page | ZAI and PI |
| *Maclean's* | 2 | Full Page | PD and ZAI |
| *L'Actualite (French)* | 2 | Full Page | PD and ZAI |
| *Canadian Living* | 1 | Full Page | ZAI |
| *Coup de Pouce (French)* | 1 | Full Page | ZAI |
| *National Geographic (Canadian edition)* | 1 | Full Page | ZAI |
| *Legion Magazine* | 1 | Full Page | PI |
| *TOTAL* | 12 | | |

- <u>Reader's Digest</u> has the largest audience of all magazines in Canada, reaching 35% of all Canadian adults.  It is also the leading magazine against both Adults 35+ and Men 55+.
- <u>Maclean's</u> and <u>L'Actualite</u> are among the top publications reaching the PD target of Executive/Mngrs/Administrator job titles.  Both provide a newsworthy environment appropriate for notice acitivity.
- <u>Canadian Living</u> is the 2nd leading magazine in Canada against English-speaking Adults 35+.  It's editorial is compatible with the homeowner focus of the Zonolite notice.
- <u>Coup de Pouce</u> effectively reaches French-speaking Adults 35+.  Like <u>Canadian Living</u>, it's editorial is compatible with the homeowner focus of the Zonolite notice.
- <u>National Geographic (Canada edition)</u> provides extended reach with its circulation of more than 439 thousand at a relatively low out-of-pocket cost when purchased in combination with <u>National Geographic U.S.</u>

- _Legion Magazine_ provides a high composition of Men 55+.  78% of its readers are male and 73% are 50 years of age and older.
- The U.S. magazine buy generates additional impressions in Canada.
- **Over 29.4 million adult impressions will be generated through the magazine schedule.  Adults 35+ will be exposed over 20.8 million times and Men 55+ will reach an exposure level of over 3.5 million.**

Through the combination of newspapers in the top markets and the large circulation magazines, adults, including spouses and children of exposed workers, are reached.

**Overall, Canadian adults will be exposed to the print notice more than 48.8 million times. Adults 35+ will be exposed over 35.1 million times and Men 55+ will reach an exposure level of over 6.1 million.**

**Television Advertising.**

To effectively reach the key demographic groups within Canada, a combination of conventional networks will be utilized.  Programs will be selected on their ability to reach Adults 35+ and Men 55+ primarily, as well as all adults.  Programming will most likely include news, daytime and prime time shows.  Approximately 185 Adult 35+ rating points will be purchased over a two-week period.

Canadian television reach will be enhanced by the spillover effect of the U.S. buy into Canada.  On average, U.S. stations account for 12.7% of total TV viewing hours in Canada.

A possible daypart mix against Adults 35+ may be as follows:

| Daypart | Adult 35+ GRPs | A35+ Allocation | Notice Focus |
|---|---|---|---|
| Early Morning | 25 | 14% | ZAI and PI |
| Daytime | 25 | 14% | ZAI and PI |
| Prime | 65 | 35% | ZAI and PI |
| Late News | 70 | 37% | ZAI and PI |

| TOTAL | 185 | 100% | |
|---|---|---|---|

The combined effect of the Notice Plan in Canada wil reach 91.8% of Adults 35+, 90.5% of Men 55+ and 90.5% of all Canadian adults.  Direct mail, earned media, Internet activities, third party notice efforts and spill-over from the U.S. schedule will add even further to the reach and exposure that potential claimants will receive.

# *29. Libby, Montana Notice Program*

*def:   Reaching potential claimants arising from the local claims of Libby residents.*

Grace acquired a mine in Libby, Montana that was in operation from 1922 up until Grace closed it in 1992.

The broader notice program will reach claimants that have moved at some time, including former Libby residents, however the localized nature of potential claims in Libby warrant that local notice is reasonable and appropriate.  Given the local publicity and interest that this issue generates within a community of about 2,900[14] residents, people outside the area with family or friends still in Libby will likely receive word of the Bar Date.  Accordingly the notice effort will consist of:

- Direct mailed notices to all known Libby, Montana households (approximately 1,200[15]).
- Direct mailed notices to all known attorneys of Libby, Montana claimants.
- Issuance of press release to local media.
- Publication of a special notice in the four area newspapers:

| Newspaper | Notices | Notice Size | Notice Focus |
|---|---|---|---|
| *Kalispell Inter Lake* | 1 | **7.708" x 10"** | **Libby** |
| *Libby Montanian* | 1 | **7.625" x 10"** | **Libby** |
| *Libby Western News* | 1 | **7.625" x 10"** | **Libby** |
| *Missoula Missoulian* | 1 | **7.708" x 10"** | **Libby** |

- *The Missoulian* is the largest of the 4 papers with a circulation of over 35,000.
- The *Daily Inter Lake* has a circulation of over 16,000.
- Both the *Montanian* and *Western News* are local weekly papers with an estimated circulation of near 4,000 each.

---

14 Census estimated 1999 population is 2,948.

15  1,264 Libby City Households per *Census 2000 Housing Units* study.

# 30. U.S. Nationwide Newspaper Coverage

Paid media notices will appear in more than 900 Sunday newspapers in every market of every state in the U.S., as part of _Parade_ and _USA Weekend_ (see listing below). These publications have documented readership and have often been Court-approved for legal notice campaigns. Notices will also appear in the _Wall Street Journal_, _New York Times_ and _USA Today_. In addition, notices will be placed in the leading newspapers in Puerto Rico, Guam and the Virgin Islands.

Altogether, the newspaper schedule provides coverage of all 210 U.S. DMA's (Designated Market Areas), reaching all 50 states, as well as the District of Columbia, Puerto Rico, Guam and the Virgin Islands.

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| Alabama | Alexander City | City Outlook |
| | Anniston | Star |
| | Birmingham | News |
| | Decatur | Daily |
| | Dothan | Eagle |
| | Florence | Times Daily |
| | Gadsden | Times |
| | Huntsville | Times |
| | Jasper | Mountain Eagle |
| | Mobile | Register |
| | Montgomery | Advertiser |
| | Opelika | News |
| | Selma | Times Journal |
| | Talladega | Daily Home |
| | Tuscaloosa | News |
| Alaska | Anchorage | Daily News |
| | Fairbanks | Daily News-Miner |
| | Juneau | Empire |
| | Kenai | Peninsula Clarion |
| Arizona | Bullhead City | News |
| | Casa Grande | Dispatch |
| | Douglas | Dispatch |
| | Flagstaff | Sun |
| | Kingman | Miner |
| | Lake Havasu City | News Herald |
| | Mesa | Tribune |
| | Phoenix | Arizona Republic |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Prescott | Courier |
| | Sierra Vista | Herald |
| | Sun City | News-Sun |
| | Tucson | Citizen |
| | Tucson | Arizona Daily Star |
| | Yuma | Sun |
| Arkansas | Benton | Courier |
| | Blytheville | Courier News |
| | Conway | Log Cabin Democrat |
| | El Dorado | South Arkansas Sunday News |
| | Fort Smith | Southwest Times Record |
| | Harrison | Times |
| | Hot Springs | Sentinel-Record |
| | Jonesboro | Sun |
| | Little Rock | Arkansas Democrat-Gazette |
| | Mountain Home | Baxter Bulletin |
| | Paragould | Press |
| | Pine Bluff | Commercial |
| | Russellville | Courier |
| | Searcy | Citizen |
| | Springdale | Morning News Of Northwest Arkansas |
| California | Auburn | Journal |
| | Bakersfield | Californian |
| | Barstow | Desert Dispatch |
| | Benicia | Herald |
| | Chico | Enterprise-Record |
| | Davis | Enterprise |
| | El Centro | Imperial Valley Press |
| | Eureka | Times-Standard |
| | Fairfield | Republic |
| | Fremont-Newark | Argus |
| | Fresno | Bee |
| | Hanford | Sentinel |
| | Hayward | Review |
| | Lakeport | Lake County Record Bee |
| | Lodi | News-Sentinel |
| | Lompoc | Record |
| | Long Beach | Press-Telegram |
| | Los Angeles | Daily News |
| | Los Angeles | Times |
| | Madera | Tribune |
| | Marin County | Independent Journal |
| | Marysville | Appeal Democrat |
| | Merced | Sun-Star |
| | Modesto | Bee |
| | Monterey | Herald |

© 2002 Hilsoft Notifications

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Napa | Register |
| | Oakland | Tribune |
| | Oceanside/Escondido | North County Times |
| | Ontario | Inland Valley Bulletin |
| | Palm Springs | Desert Sun |
| | Palmdale | Antelope Valley Press |
| | Pleasanton | Tri-Valley Herald |
| | Porterville | Recorder |
| | Red Bluff | News |
| | Redding | Record Searchlight |
| | Redlands | Daily Facts |
| | Riverside | Press-Enterprise |
| | Sacramento | Bee |
| | Salinas | Californian |
| | San Bernardino | Sun |
| | San Diego | Union-Tribune |
| | San Francisco | Examiner & Chronicle |
| | San Gabriel Valley | Valley Newspapers (3) |
| | San Jose | Mercury-News |
| | San Luis Obispo | Telegram-Tribune |
| | San Mateo | Times |
| | Santa Ana | Orange County Register |
| | Santa Barbara | News-Press |
| | Santa Cruz | Sentinel |
| | Santa Maria | Times |
| | Santa Rosa | Press Democrat |
| | Stockton | Record |
| | Torrance | Daily Breeze |
| | Tulare | Advance Register |
| | Turlock | Journal |
| | Ukiah | Journal |
| | Vellejo | Times-Herald |
| | Ventura | County Star |
| | Victorville | Daily Press |
| | Visalia | Times Delta |
| | Walnut Creek | Contra Costa Times |
| | Watsonville | Register-Pajaronian |
| | Woodland | Democrat |
| Colorado | Boulder | Sunday Camera |
| | Colorado Springs | Gazette-Telegraph |
| | Denver | Post/ Rocky Mountain News |
| | Durango | Herald |
| | Fort Collins | Coloradoan |
| | Glenwood | Springs Western Slope |
| | Grand Junction | Daily Sentinel |
| | Greeley | Tribune |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Montrose | Press |
| | Pueblo | Sunday Chieftain |
| Connecticut | Bridgeport | Post |
| | Danbury | News-Times |
| | Greenwich | Times |
| | Hartford | Courant |
| | Manchester | Journal Inquirer |
| | Meriden | Record-Journal |
| | New Britain | Herald Press |
| | New Haven | Register |
| | New London | Day |
| | Norwalk | Hour |
| | Norwich | Bulletin |
| | Stamford | Advocate |
| | Torrington | Register Citizen |
| | Waterbury | S Republican |
| Delaware | Dover | Delaware State News |
| | Wilmington | News Journal |
| District of Columbia | Washington | Times |
| | Washington | Post |
| Florida | Boca Raton | News |
| | Bradenton | Herald |
| | Brooksville | Hernando Today |
| | Charlotte Harbor | Sun-Herald |
| | Crystal River | Citrus County Chronicle |
| | Daytona Beach | News-Journal |
| | El Nuevo | Herald |
| | Ft. Lauderdale | Sun-Sentinel |
| | Ft. Myers | News Press |
| | Ft. Pierce | Tribune |
| | Ft. Walton | Northwest Florida Daily News |
| | Gainesville | Sun |
| | Jacksonville | Florida Times-Union |
| | Key West | Citizen |
| | Lakeland | Ledger |
| | Leesburg | Commercial |
| | Marianna | Jackson County Floridian |
| | Melbourne | Florida Today |
| | Miami | Herald |
| | Naples | Daily News |
| | Ocala | Star-Banner |
| | Orlando | Sentinel |
| | Panama City | News-Herald |
| | Pensacola | News-Journal |
| | Sarasota | Herald-Tribune |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Sebring | Highlands Today |
| | St. Augustine | Record |
| | St. Petersburg | Times |
| | Stuart | News |
| | Tallahassee | Democrat |
| | Tampa | Tribune And Times |
| | Vero Beach | Press-Journal |
| | West Palm Beach | Post |
| | Winter Haven | News Chief |
| Georgia | Albany | Herald |
| | Americus | Times-Recorder |
| | Athens | Daily News/Banner-Herald |
| | Atlanta | Journal/Constitution |
| | Augusta | Chronicle |
| | Brunswick | News |
| | Canton | Cherokee Tribune |
| | Carrollton | Times-Georgian |
| | Cartersville | Tribune-News |
| | Columbus | Ledger-Enquirer |
| | Conyers | Rockdale Citizen |
| | Cordele | Dispatch |
| | Dalton | Citizen-News |
| | Douglasville | Douglas County Sentinel |
| | Dublin | Courier Herald |
| | Gainesville | Times |
| | Griffin | News |
| | Jonesboro | Clayton News |
| | La Grange | News |
| | Lawrenceville | Gwinnett Daily Post |
| | Macon | Telegraph |
| | Marietta | Journal |
| | Milledgeville | Union-Recorder |
| | Moultrie | Observer |
| | Newnan | Times-Herald |
| | Rome | News Tribune |
| | Savannah | Morning News |
| | Statesboro | Herald |
| | Thomasville | Times-Enterprise |
| | Tifton | Gazette |
| | Valdosta | Times |
| | Warner Robins | Sun |
| Hawaii | Hilo | Tribune-Herald |
| | Honolulu | Star Bulletin & Advertiser |
| | Kailua-Kona | West Hawaii Today |
| | Lihue | Garden Island |
| | Maui | News |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| Idaho | Boise | Idaho Statesman |
| | Coeur D'Alene | Press |
| | Idaho Falls | Post Register |
| | Lewiston-Clarkson | Tribune |
| | Nampa-Caldwell | Idaho Press-Tribune |
| | Pocatello | Idaho State Journal |
| | Twin Falls | Times-News |
| Illinois | Alton-East Alton-Wood River | Telegraph |
| | Aurora | Beacon-News |
| | Belleville | News-Democrat |
| | Benton | News |
| | Bloomington | Pantagraph |
| | Carbondale | S. Illinoisan |
| | Centralia | Sunday Sentinel |
| | Champaign-Urbana | News-Gazette |
| | Chicago | Tribune |
| | Chicago | Herald |
| | Chicago | Southtown |
| | Chicago | Sun-Times |
| | Crystal Lake | Northwest Herald |
| | Danville | Commercial News |
| | De Kalb | Chronicle |
| | Decatur | Herald & Review |
| | Dixon | Telegraph |
| | Du Quoin | Call |
| | Eldorado | Journal |
| | Elgin | Courier-News |
| | Freeport | Journal-Standard |
| | Galesburg | Register-Mail |
| | Harrisburg | Register |
| | Jacksonville | Journal Courier |
| | Joliet | Herald-News |
| | Kankakee | Journal |
| | La Salle-Peru-Oglesby-Spring Valley | News Tribune |
| | Macomb | Journal |
| | Marion | Republican |
| | Moline | Dispatch |
| | Mount Vernon | Register-News |
| | Peoria | Journal Star |
| | Pontiac | Leader |
| | Quincy | Herald-Whig |
| | Rock Island | Argus |
| | Rockford | Register Star |
| | Springfield | State Journal-Register |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Sterling-Rock Falls | Gazette |
| | Waukegan | News-Sun |
| | West Frankfort | American |
| Indiana | Anderson | Herald Bulletin |
| | Auburn | Star |
| | Bloomington | S Herald-Times |
| | Bluffton | News-Banner |
| | Columbia City | Post & Mail |
| | Columbus | Republic |
| | Crawfordsville | Journal Review |
| | Decatur | Democrat |
| | Elkhart | Truth |
| | Evansville | Courier |
| | Frankfort | The Times |
| | Fort Wayne | News-Sentinel |
| | Fort Wayne | Journal Gazette |
| | Franklin | Journal |
| | Gary | Post-Tribune |
| | Greencastle | Banner-Graphic |
| | Greenfield | Reporter |
| | Indianapolis | Star |
| | Kendallville | News-Sun |
| | Kokomo | Tribune |
| | Lafayette-West Lafayette | Journal-Courier |
| | Lake County | Lake County/E. Chicago Times |
| | Logansport | Pharos-Tribune |
| | Marion | Chronicle Tribune |
| | Michigan City | News Dispatch |
| | Monticello | Herald Journal |
| | Muncie | Star Press |
| | New Albany | Ledger & Tribune |
| | New Castle | Courier Times |
| | Noblesville | Ledger |
| | Peru | Tribune |
| | Richmond | Palladium-Item |
| | Seymour | Tribune |
| | Shelbyville | News |
| | South Bend | Tribune |
| | Terre Haute | Tribune Star |
| | Vincennes | Sun-Commercial |
| | Wabash | Plain Dealer |
| Iowa | Ames | Tribune |
| | Burlington | Hawk Eye |
| | Cedar Rapids | Gazette |
| | Clinton | Herald |
| | Council Bluffs | Nonpareil |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Davenport | Quad-City Times |
| | Des Moines | Register |
| | Dubuque | Telegraph Herald |
| | Ft. Dodge | Messenger |
| | Iowa City | Press-Citizen |
| | Marshalltown | Times-Republican |
| | Mason City | Globe Gazette |
| | Sioux City | Sunday Journal |
| | Waterloo | Courier |
| Kansas | Arkansas City | Traveler |
| | Dodge City | Globe |
| | Garden City | Telegram |
| | Glasgow | Daily Times |
| | Great Bend | Tribune |
| | Hays | News |
| | Hutchinson | News |
| | Kansas City | Kansan |
| | Lawrence | Journal-World |
| | Leavenworth | Times |
| | Manhattan | Mercury |
| | Newton | Kansan |
| | Olathe | News |
| | Pittsburgh | Morning Sun |
| | Salina | Journal |
| | Topeka | Capital-Journal |
| | Wichita | Eagle |
| Kentucky | Ashland | Sunday Independent |
| | Bowling Green | Daily News |
| | Elizabethtown | News-Enterprise |
| | Henderson | Gleaner |
| | Hopkinsville | Kentucky New Era |
| | Lexington | Herald-Leader |
| | Louisville | Courier-Journal |
| | Madisonville | Messenger |
| | Owensboro | Messenger-Inquirer |
| | Paducah | Sun |
| | Richmond | Register |
| | Somerset | Commonwealth Journal |
| Louisiana | Alexandria | Daily Town Talk |
| | Baton Rouge | Sunday Advocate |
| | Bogalusa | News |
| | Hammond | Star |
| | Houma | Daily Courier |
| | Lafayette | Advertiser |
| | Lake Charles | American Press |
| | Monroe | News-Star |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | New Iberia | Iberian |
| | New Orleans | Times-Picayune |
| | Opelousas | Daily World |
| | Ruston | Daily Leader |
| | Shreveport | Times |
| Maine | Augusta | Kennebec Journal |
| | Bangor | News |
| | Biddeford | Journal-Tribune |
| | Lewiston-Auburn | Sunday Journal |
| | Portland | Sunday Telegram |
| | Waterville | Sentinel |
| Maryland | Annapolis | Capital |
| | Baltimore | Sun |
| | Cumberland | Times-News |
| | Easton | Sunday Star |
| | Frederick | Post-News |
| | Hagerstown | Herald Mail |
| | Lanham | Prince George's Journal |
| | Rockville | Montgomery Journal |
| | Salisbury | Times |
| | Westminster | Carroll County Times |
| Massachusetts | Attleboro | Sun Chronicle |
| | Boston | Sunday Globe |
| | Boston | Herald |
| | Brockton | Enterprise |
| | Cape Cod | Times |
| | Fall River | Herald News |
| | Fitchburg | Sentinel-Enterprise |
| | Framingham | Middlesex News |
| | Gloucester | Times |
| | Greenfield | Recorder |
| | Lawrence | Eagle-Tribune |
| | Lowell | Sun |
| | New Bedford | Sunday Standard-Times |
| | Newburyport | News |
| | North Adams | Transcript |
| | Northampton | Hampshire Gazette |
| | Pittsfield | Berkshire Eagle |
| | Quincy | Patriot-Ledger |
| | Salem | News |
| | Springfield | Sunday Republican |
| | Taunton | Gazette |
| | Worcester | Sunday Telegram |
| Michigan | Adrian | Telegram |
| | Alpena | News |
| | Ann Arbor | News |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Bad Axe | Huron Tribune |
| | Battle Creek | Enquirer |
| | Bay City | Times |
| | Benton Harbor-St. Joseph | Herald Palladium |
| | Cadillac | News |
| | Detroit | News & Free Press |
| | Escanaba | Press |
| | Flint | Journal |
| | Grand Rapids | Press |
| | Greenville | News |
| | Hillsdale | News |
| | Holland | Sentinel |
| | Houghton | Mining Gazette |
| | Iron Mountain | News |
| | Jackson | Citizen Patriot |
| | Kalamazoo | Gazette |
| | Lansing | State Journal |
| | Marquette | Mining Journal |
| | Midland | News |
| | Monroe | Sunday News |
| | Mount Clemens | Macomb Daily |
| | Mount Pleasant-Alma | Sun |
| | Muskegon | Sunday Chronicle |
| | Owosso | Argus-Press |
| | Petoskey | News-Review |
| | Pontiac | Oakland Press |
| | Port Huron | Times-Herald |
| | Royal Oak | Daily Tribune |
| | Saginaw | News |
| | Sault Ste Marie | News |
| | Traverse City | Record-Eagle |
| Minnesota | Albert Lea | Tribune |
| | Austin | Daily Herald |
| | Bemidji | Pioneer |
| | Brainerd | Daily Dispatch |
| | Duluth | News-Tribune |
| | Faribault | Daily News |
| | Fergus Falls | Journal |
| | Hibbing | Tribune |
| | Mankato | Free Press |
| | Minneapolis-St. Paul | Star Tribune |
| | New Ulm | Journal |
| | Owatonna | People's Press |
| | Rochester | Post-Bulletin |
| | St. Cloud | Times |
| | St. Paul | Pioneer Press |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Virginia | Mesabi News |
| | Winona | Daily News |
| Mississippi | Biloxi | Sun Herald |
| | Brookhaven | Daily Leader |
| | Columbus | Commercial Dispatch |
| | Corinth | Daily Corinthian |
| | Greenville | Delta Democrat-Times |
| | Greenwood | Commonwealth |
| | Hattiesburg | American |
| | Jackson | Clarion-Ledger |
| | Laurel | Leader-Call |
| | McComb | Enterprise-Journal |
| | Meridian | Star |
| | Natchez | Democrat |
| | Pascagoula | Mississippi Press |
| | Picayune | Item |
| | Tupelo | N.E. Miss. Daily Journal |
| | Vicksburg | Sunday Post |
| Missouri | Cape Girardeau | Southeast Missourian |
| | Columbia | Missourian |
| | Columbia | Tribune |
| | Dexter | Statesman |
| | Hannibal | Courier-Post |
| | Independence-Blue Springs | Examiner |
| | Jefferson City | S News Tribune |
| | Joplin | Globe |
| | Kansas City | Star |
| | Kennett | Democrat |
| | Park Hills | Journal |
| | Poplar Bluff | American Republic |
| | Sedalia | Democrat |
| | Sikeston | Standard Democrat |
| | Springfield | News-Leader |
| | St. Joseph | News-Press |
| | St. Louis | Post-Dispatch |
| Montana | Billings | Gazette |
| | Bozeman | Daily Chronicle |
| | Butte | Montana Standard |
| | Great Falls | Tribune |
| | Helena | Independent Record |
| | Kalispell | Daily Interlake |
| | Missoula | Missoulan |
| Nebraska | Beatrice | Sun |
| | Columbus | Telegram |
| | Fremont | Tribune |
| | Grand Island | Independent |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Lincoln | Journal-Star |
| | North Platte | Telegraph |
| | Omaha | Sunday World-Herald |
| | Scottsbluff | Star-Herald |
| | York | News-Times |
| Nevada | Carson City | Nevada Appeal |
| | Las Vegas | Review-Journal/Sun |
| | Reno | Gazette-Journal |
| | Sparks | Tribune |
| New Hampshire | Concord | Monitor |
| | Dover | Foster's Sunday Citizen |
| | Keene | Sentinel |
| | Lebanon-Hanover | Valley News |
| | Manchester | New Hampshire Sunday News |
| | Nashua | Telegraph |
| | Portsmouth | Herald Sunday |
| New Jersey | Atlantic City | Press |
| | Bergen | Bergen County Sunday Record |
| | Bridgewater | Courier-News |
| | Camden-Cherry Hill | Courier-Post |
| | East Brunswick | Home News & Tribune |
| | Jersey City | Jersey Journal |
| | Morristown | Record |
| | Neptune | Asbury Park Press |
| | Newark | Sunday Star-Ledger |
| | Newton | New Jersey Herald |
| | Salem | Today's Sunbeam |
| | Toms River | Ocean County Observer |
| | Trenton | Times |
| | Trenton | Trentonian |
| | Willingboro | Burlington County Times |
| | Woodbury | Gloucester County Times |
| New Mexico | Alamogordo | Daily News |
| | Albuquerque | Journal |
| | Carlsbad | Current-Argus |
| | Clovis | News Journal |
| | Farmington | Daily Times |
| | Gallup | Independent |
| | Hobbs | Daily News-Sun |
| | Las Cruces | Sun-News |
| | Portales | News-Tribune |
| | Roswell | Record |
| | Santa Fe | New Mexican |
| New York | Albany | Sunday Times Union |
| | Auburn | Citizen |
| | Binghamton | Press & Sun-Bulletin |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Buffalo | News |
| | Canandaigua | Sunday Messenger |
| | Corning | Sunday Leader |
| | Dunkirk | Observer |
| | Elmira | Star-Gazette |
| | Geneva | Sunday Finger Lakes Times |
| | Glens Falls | Post-Star |
| | Ithaca | Journal |
| | Jamestown | Post-Journal |
| | Kingston | Freeman |
| | Long Island | Newsday |
| | Middletown | Sunday Record |
| | New York | Daily News |
| | Niagara Falls | Gazette |
| | Olean | Times-Herald |
| | Oneonta | Daily News |
| | Oswego | Palladium-Times |
| | Plattsburgh | Press-Republican |
| | Poughkeepsie | Journal |
| | Rochester | Democrat & Chronicle |
| | Saratoga Springs | Saratogian |
| | Schenectady | Gazette |
| | Staten Island | Sunday Advance |
| | Syracuse | Herald American |
| | Troy | Record |
| | Utica | Observer-Dispatch |
| | Watertown | Times |
| | White Plains | Journal News |
| North Carolina | Asheboro | Courier-Tribune |
| | Asheville | Citizen-Times |
| | Burlington | Times-News |
| | Charlotte | Observer |
| | Durham | Herald-Sun |
| | Eden | Daily News |
| | Elizabeth City | Advance |
| | Fayetteville | Observer-Times |
| | Forest City | Courier |
| | Gastonia | Gaston Gazette |
| | Goldsboro | News-Argus |
| | Greensboro | News And Record |
| | Greenville | Daily Reflector |
| | Henderson | Dispatch |
| | Hendersonville | Times-News |
| | Hickory | Record |
| | High Point | Enterprise |
| | Jacksonville | News |

| State | City | Newspaper |
|-------|------|-----------|
| | | **U.S. Sunday Newspapers with Paid Notices** |
| | Kannapolis | Independent Tribune |
| | Kinston | Free Press |
| | Lenoir | News-Topic |
| | Lumberton | Robesonian |
| | Monroe | Enquirer-Journal |
| | Morganton | News-Herald |
| | Mount Airy | News |
| | New Bern | Sun-Journal |
| | Raleigh | News & Observer |
| | Reidsville | Review |
| | Roanoke Rapids | Herald |
| | Rocky Mount | Telegram |
| | Salisbury | Post |
| | Sanford | Herald |
| | Shelby | Star |
| | Statesville | Record & Landmark |
| | Washington | News |
| | Wilmington | Sunday Star-News |
| | Wilson | Times |
| | Winston-Salem | Journal |
| North Dakota | Bismarck | Bismarck Tribune |
| | Dickinson | Press |
| | Fargo | Forum |
| | Grand Forks | Herald |
| | Minot | Daily News |
| | Wahpeton | News |
| Ohio | Akron | Beacon Journal |
| | Ashtabula | Sunday Paper |
| | Athens | Messenger |
| | Beavercreek | News Current |
| | Bryan | Times |
| | Bucyrus | Telegraph-Forum |
| | Cambridge | Sunday Jeffersonian |
| | Canton | Repository |
| | Chillicothe | Gazette |
| | Cincinnati | Enquirer |
| | Circleville | Herald |
| | Cleveland | Plain Dealer |
| | Columbus | Dispatch |
| | Coshocton | Tribune |
| | Dayton | Daily News |
| | Defiance | Crescent-News |
| | Dover-New Philadelphia | Times-Reporter |
| | East Liverpool | Review |
| | Elyria | Chronicle-Telegram |
| | Fairborn | Daily Herald |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Findlay | Courier |
| | Fostoria | Review-Times |
| | Fremont | News-Messenger |
| | Gallipolis | Sunday Times-Sentinel |
| | Greenville | Advocate |
| | Hamilton | Journal-News |
| | Hillsboro | Times-Gazette |
| | Ironton | Tribune |
| | Kent-Ravenna | Record Courier |
| | Lancaster | Eagle-Gazette |
| | Lima | News |
| | Lisbon | Journal |
| | Lorain | Journal |
| | Mansfield | News Journal |
| | Marietta | Times |
| | Marion | Star |
| | Martins Ferry | Times Leader |
| | Massillon | Independent |
| | Middletown | Journal |
| | New Philadelphia | Time Reporter |
| | Newark | Advocate |
| | Piqua | Call |
| | Port Clinton | News-Herald |
| | Portsmouth | Times |
| | Salem | News |
| | Sandusky | Register |
| | Shawnee | News-Star |
| | Sidney | Daily News |
| | Springfield | News-Sun |
| | Steubenville | Herald-Star |
| | Tiffin | Advertiser-Tribune |
| | Toledo | Blade |
| | Troy | Miami Valley Sunday News |
| | Warren | Tribune Chronicle |
| | Washington | Court House Record-Herald |
| | Willoughby | News-Herald |
| | Wilmington | News-Journal |
| | Wooster | Record |
| | Xenia | Gazette |
| | Youngstown | Vindicator |
| | Zanesville | Times Recorder |
| Oklahoma | Ardmore | Ardmoreite |
| | Bartlesville | Examiner-Enterprise |
| | Enid | News & Eagle |
| | Lawton | Sunday Constitution |
| | McAlester | News-Capitol & Democrat |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Muskogee | Phoenix & Times Democrat |
| | Norman | Transcript |
| | Oklahoma City | Sunday Oklahoman |
| | Stillwater | News-Press |
| | Tulsa | World |
| Oregon | Albany/Corvalis | Mid-Valley Sunday |
| | Bend | Bend Bulletin |
| | Coos Bay-North Bend | World |
| | Eugene | Register-Guard |
| | Klamath | Falls Herald And News |
| | Medford | Mail Tribune |
| | Ontario | Argus Observer |
| | Pendleton | East Oregonian |
| | Portland | Sunday Oregonian |
| | Roseburg | News-Review |
| | Salem | Statesman-Journal |
| Pennsylvania | Allentown | Morning Call |
| | Altoona | Mirror |
| | Beaver | Times |
| | Bloomsburg | Press-Enterprise |
| | Bradford | Era |
| | Butler | Eagle |
| | Carlisle | Sentinel |
| | Chambersburg | Public Opinion |
| | Chester | Delaware County Times |
| | Clearfield | Progress |
| | Doylestown | Intelligencer Record |
| | DuBois | Tri-County Sunday |
| | Easton | Express-Times |
| | Erie | Times-News |
| | Greensburg | Tribune-Review |
| | Hanover | Sun |
| | Harrisburg | Sunday Patriot-News |
| | Hazleton | Standard-Speaker |
| | Indiana | Gazette |
| | Johnstown | Sunday Tribune-Democrat |
| | Lancaster | Sunday News |
| | Lansdale | Reporter |
| | Lebanon | News |
| | Levittown/Bristol | Bucks County Courier Times |
| | Lewiston | Sentinel |
| | McKeesport | News |
| | Meadville | Tribune |
| | New Castle | News |
| | New Kensington-Tarentum-Vandergrift | Valley News Dispatch |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Norristown | Times Herald |
| | Philadelphia | Inquirer |
| | Phoenixville | Phoenix |
| | Pittsburgh | Post-Gazette |
| | Pottstown | Mercury |
| | Pottsville | Republican & Herald |
| | Reading | Eagle |
| | Scranton | Sunday Times |
| | Sharon | Herald |
| | Somerset | American |
| | State College | Centre Daily Times |
| | Stroudsburg | Pocono Record |
| | Sunbury | Daily Item |
| | Towanda | Sunday Review |
| | Uniontown | Herald-Standard |
| | Warren | Times-Observer |
| | Washington | Observer-Reporter |
| | West Chester | Local News |
| | Wilkes-Barre | Citizens' Voice |
| | Wilkes-Barre | Sunday Times Leader |
| | Williamsport | Sun-Gazette |
| | York | Sunday News |
| Rhode Island | Newport | News |
| | Pawtucket | Times |
| | Providence | Sunday Journal |
| | West Warwick | Kent County Times |
| | Westerly | Sun |
| | Woonsocket | Call |
| South Carolina | Aiken | Standard |
| | Anderson | Independent-Mail |
| | Beaufort | Gazette |
| | Charleston | Post And Courier |
| | Columbia | Columbia The State |
| | Florence | News |
| | Greenville | News-Piedmont |
| | Greenwood | Index-Journal |
| | Hilton Head Island | Island Packet |
| | Myrtle Beach | Sun News |
| | Rock Hill | Herald |
| | Spartanburg | Herald-Journal |
| | Sumter | The Item |
| South Dakota | Aberdeen | American News |
| | Huron | Plainsman |
| | Rapid City | Journal |
| | Sioux Falls | Argus Leader |
| | Yankton | Press & Dakotan |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| Tennessee | Athens | Post-Athenian |
| | Chattanooga | Free Press |
| | Clarksville | Leaf-Chronicle |
| | Cleveland | Banner |
| | Columbia | Herald |
| | Cookeville | Herald-Citizen |
| | Dyersburg | State Gazette |
| | Jackson | Sun |
| | Johnson City | Press |
| | Kingsport | Times-News |
| | Knoxville | News-Sentinel |
| | Maryville-Alcoa | Times |
| | Memphis | Commercial Appeal |
| | Morristown | Citizen Tribune |
| | Murfreesboro | Daily News Journal |
| | Nashville | Tennessean |
| | Newport | Plain Talk |
| | Oak Ridge | Oak Ridger |
| | Sevierville | Mountain Press |
| Texas | Abilene | Reporter-News |
| | Amarillo | Sunday News-Globe |
| | Arlington | Morning News |
| | Athens | Review |
| | Austin | American-Statesman |
| | Baytown | Sun |
| | Beaumont | Enterprise |
| | Brownsville | Herald |
| | Brownwood | Bulletin |
| | Bryan-College Station | Eagle |
| | Clute | Brazosport Facts |
| | Conroe | Courier |
| | Corpus Christi | Caller-Times |
| | Corsicana | Sun |
| | Dallas | Morning News |
| | Del Rio | News-Herald |
| | Denison | Daily Post |
| | Denton | Record-Chronicle |
| | El Paso | Times |
| | Ft. Worth | Star-Telegram |
| | Galveston | News |
| | Greenville | Herald-Banner |
| | Harlingen | Valley Morning Star |
| | Houston | Chronicle |
| | Kerrville | Daily Times |
| | Kilgore | News Herald |
| | Killeen | Herald |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| **State** | **City** | **Newspaper** |
| | Laredo | Times |
| | Longview | News-Journal |
| | Lubbock | Avalanche-Journal |
| | Lufkin | Daily News |
| | Marshall | News Messenger |
| | McAllen | Monitor |
| | Midland | Reporter-Telegram |
| | Nacogdoches | Daily Sentinel |
| | Odessa | American |
| | Orange | Leader |
| | Paris | News |
| | Plainview | Herald |
| | Plano | Star Courier |
| | Port Arthur | News |
| | San Angelo | Standard-Times |
| | San Antonio | Express-News |
| | Sherman | Herald Democrat |
| | Temple | Daily Telegram |
| | Texarkana | Gazette |
| | Texas City | Sun |
| | Victoria | Advocate |
| | Waco | Tribune-Herald |
| | Wichita Falls | Times Record News |
| Utah | Logan | Herald Journal |
| | Ogden | Standard-Examiner |
| | Provo | Herald |
| | Salt Lake | Tribune, Deseret News |
| | St. George | Spectrum |
| Vermont | Barre-Mont | Sun Times-Argus |
| | Bennington | Banner |
| | Brattleboro | Reformer |
| | Burlington | Free Press |
| | Rutland | Sunday Herald |
| Virginia | Alexandria | Journal |
| | Arlington | Journal |
| | Bristol | Herald-Courier/Virginia Tennessean |
| | Charlottesville | Progress |
| | Culpeper | Star-Exponent |
| | Danville | Register & Bee |
| | Fairfax | Journal |
| | Fredericksburg | Free Lance-Star |
| | Lynchburg | News & Advance |
| | Martinsville | Bulletin |
| | Newport News | Hampton Daily Press |
| | Norfolk | Virginian-Pilot |
| | Petersburg | Progress-Index |

| U.S. Sunday Newspapers with Paid Notices | | |
|---|---|---|
| State | City | Newspaper |
| | Richmond | Times-Dispatch |
| | Roanoke | Times |
| | Staunton | News Leader |
| | Suffolk | News-Herald |
| | Waynesboro | News |
| | Winchester | Star |
| | Woodbridge | Potomac News |
| Washington | Aberdeen | World |
| | Bellevue | Eastside Journal |
| | Bellingham | Herald |
| | Bremerton | Sun |
| | Everett | Herald |
| | Kent | South Valley Journal |
| | Longview | Daily News |
| | Mount Vernon | Valley Herald |
| | Olympia | Olympian |
| | Pasco | Tri-City Herald |
| | Port Angeles | Peninsula News |
| | Seattle | Times/Post-Intl |
| | Spokane | Spokesman-Review |
| | Tacoma | News Tribune |
| | Vancouver | Columbian |
| | Walla Walla | Union-Bulletin |
| | Wenatchee | World |
| | Yakima | Herald-Rep |
| West Virginia | Beckley | Register-Herald |
| | Bluefield | Telegraph |
| | Charleston | Sunday Gazette-Mail |
| | Charleston | Mail |
| | Clarksburg | S Exponent-Telegraph |
| | Elkins | Inter-Mountain |
| | Fairmont | Times-West Virginian |
| | Huntington | Herald-Dispatch |
| | Martinsburg | Sunday Journal |
| | Morgantown | Dominion-Post |
| | Parkersburg | News |
| | Point Pleasant | Register |
| | Wheeling | Sunday News-Register |
| | Williamson | Daily News |
| Wisconsin | Appleton | Post-Crescent |
| | Beaver Dam | Citizen |
| | Eau Claire | Leader-Telegram |
| | Fond Du Lac | Reporter |
| | Green Bay | Press-Gazette |
| | Janesville | Gazette |
| | Kenosha | News |

| | **U.S. Sunday Newspapers with Paid Notices** | |
|---|---|---|
| *State* | *City* | *Newspaper* |
| | LaCrosse | Tribune |
| | Madison | Wisconsin State Journal |
| | Manitowoc-Two Rivers | Herald Times Reporter |
| | Milwaukee | Journal Sentinel |
| | Monroe | Times |
| | Oshkosh | Northwestern |
| | Racine | Journal Times |
| | Rhinelander | News |
| | Sheboygan | Press |
| | Stevens Point | Post Crescent Central Wisconsin Sunday |
| | Superior | Telegram |
| | Watertown | Times |
| | Waukesha | Freeman |
| | Wausau | Herald |
| | West Bend | News |
| Wyoming | Casper | Star-Tribune |
| | Laramie | Boomerang |
| | Rock Springs | Rocket-Miner |

# 31.  U.S. Consumer Publication Details/Facts

| Publication | Facts |
|---|---|
| **Parade** | • Highest readership among all key demographic segments<br>• Broad geographic coverage<br>• Provides strong reach in large markets as well as in small towns<br>• Sunday Supplement in 337 newspapers<br>• Cost efficient<br>• Planned notice size: Std. Magazine Page 7"x11-1/4"<br>• Frequency: 2x |
| **USA Weekend** | • 2nd highest readership among all key demographic segments<br>• Broad geographic coverage<br>• Provides strong reach in large markets as well as in small towns<br>• Sunday Supplement in 588 papers<br>• Planned notice size: "M" (magazine) Page 7"x10 3/4"<br>• Frequency: 2x |
| **Reader's Digest** | • Loyal readers<br>• Very thoroughly read<br>• 3rd highest readership among key demographic segments (Adults, A35+, M55+, retired men who did not attend college, homeowners)<br>• Builds reach among older adults<br>• Cost efficient<br>• Planned notice size: Full Page<br>• Frequency: 2x |

| **Better Homes & Garden** | <ul><li>High readership among all key demographic segments</li><li>Builds reach with strong pass-along readership</li><li>Ranked among top 5 publications for all key demographic segments</li><li>Compatible editorial with homeowner demographic segment</li><li>Planned notice size: Full Page</li><li>Frequency: 1x</li></ul> |
| --- | --- |
| **People** | <ul><li>High readership among all key demographic segments</li><li>Ranked among top 5 publications for key demographics segments (Adults 35+, Adults 18+, Homeowners, Exec/Mgr/Admin occupation)</li><li>Builds reach with very strong pass-along readership</li><li>Extremely cost efficient</li><li>Planned notice size: Full Page</li><li>Frequency: 2x</li></ul> |
| **National Geographic** | <ul><li>High readership among all key demographic segments</li><li>Builds reach among higher income and higher educated target groups</li><li>Ranked among top 10 publications for all key demographic segments</li><li>Cost efficient</li><li>Planned notice size:  Full page</li><li>Frequency:  1x</li></ul> |
| **TV Guide** | <ul><li>High readership among all key demographic segments</li><li>Ranked among top 10 for all key demographic segments</li><li>Cost efficient</li><li>Planned notice size:  Full page</li><li>Frequency:  2x</li></ul> |
| **Newsweek** | <ul><li>Ranked among top 10 publications for key demographic segments (Men 55+, Retired Men who did not attend college, Exec/Mgr/Admin occupation)</li><li>Builds male reach</li><li>Extends reach to business owners</li><li>Immediacy; good for news-oriented message</li><li>Planned notice size:  Full Pages</li><li>Frequency:  2x</li></ul> |

| American Legion Magazine And VFW Magazine | <ul><li>Highly targeted publications</li><li>Of all U.S. magazines, provide highest concentration of Men 55+ and Retired Men who did not attend college</li><li>Provides strong concentration of Adults 35+ and Homeowners</li><li>Low out-of-pocket cost</li><li>Planned notice size:  Full Pages</li><li>Frequency:  1x in each</li></ul> |
|---|---|
| Wall Street Journal, New York Times, USA Today | <ul><li>Extends reach among commercial and non-residential property owners (PD Claimants)</li><li>Provides strong concentration of Exec/Mgr/Admin occupation</li><li>Immediacy; good for news-oriented message</li><li>Planned notice size:  About 7"x 10" (varies by paper)</li><li>Frequency:  2x in each</li></ul> |
| El Nuevo Dia | <ul><li>Reaches Spanish-speaking persons in Puerto Rico (bilingual paper)</li><li>Largest newspaper in Puerto Rico</li><li>60% of readers are over 35 years of age</li><li>Notice will be in Spanish</li><li>Planned notice size:  7.125"x10" (page dominant in tabloid size paper)</li><li>Frequency:  2x</li></ul> |
| El Vocero de Puerto Rico | <ul><li>Reaches Spanish speaking persons in Puerto Rico</li><li>2nd largest newspaper in Puerto Rico</li><li>Notice will be in Spanish</li><li>Planned notice size:  6.5" x 7" (page dominant in tabloid size paper)</li><li>Frequency:  2x</li></ul> |
| San Juan Star | <ul><li>Largest English language paper in Puerto Rico</li><li>68% of readers are over 35 years of age</li><li>Builds reach among higher educated persons</li><li>93% of readers have a Bachelor or beyond education level</li><li>Planned notice size:  7" x 10" (page dominant in tabloid size paper)</li><li>Frequency:  2x</li></ul> |

| Pacific Daily News | • Largest newspaper in Guam<br>• Planned notice size:  5.875" x 10" (page dominant in tabloid size paper)<br>• Frequency:  2x |
|---|---|
| St. Thomas News, St. Croix Avis and St. John Tradewind | • Largest newspapers on each of the U.S. Virgin Islands<br>• Planned notice size:  Approximately 6" x 10" (page dominant in tabloid size paper)<br>• Frequency:  2x in each paper |

# *32. Plan Option – without PI*

A Plan option has also been created in the event that PI Claims would not be subject to a Bar Date or otherwise not require public notice. If this were the case, Men 55+ (older, retired men who did not attend college) would no longer be a primary target and the PI focused notice would not be developed. As a result, the media schedule would be revised accordingly, albeit leaving a necessarily strong notice schedule for ZAI/PD claims.

Following is a summary of a Plan Recommendation in the absence of PI Claimants:

- *Direct Notice.*  A long form notice package would be mailed to the following groups:

  - All identifiable ZAI Claimants who have filed a claim as well as their counsel of record.
  - All readily identifiable PD Claimants with pending asbestos property damage claims as well as their counsel of record.
  - All identifiable persons and entities that hold Other Claims against W.R. Grace, including W.R. Grace trade creditors, and their counsel of record.

- *Advertising.*
  *Creative Key:*
  *ZAI = Notice focuses on ZAI Claimants, with mention of all claimants.*
  *PD = Notice focuses on PD Claimants, with mention of all claimants.*

  <u>**U.S Consumer Publications:**</u>

| *Publication* | *Ads* | *Unit* | *Ad Focus* |
|---|---|---|---|
| *Better Homes & Garden* | 1 | **Full Page** | **ZAI** |
| *National Geographic* | 1 | **Full Page** | **ZAI** |

| *Newsweek* | **2** | **Full Page** | **PD and ZAI** |
|---|---|---|---|
| *Parade* | **2** | **Std. Mag. Pg.[16]** **(7"x11¼")** | **PD and ZAI** |
| *People* | **1** | **Full Page** | **ZAI** |
| *Reader's Digest* | **1** | **Full Page** **(digest)** | **ZAI** |
| *TV Guide* | **1** | **Full Page** **(digest)** | **ZAI** |
| *USA Weekend* | **2** | **"M" Page** **(7"x10 3/4")** | **PD and ZAI** |
| *TOTAL* | **11** | | |

**_U.S Trade Publications_**:  (no changes from previous plan)

| *Publication* | *Ads* | *Unit* | *Ad Focus* |
|---|---|---|---|
| **_Commercial Property:_** | | | |
| **_BOMA.ORG_** | **1** | **Full Page** | **PD** |
| **_Building Operating Mgmt._** | **1** | **Full Page** | **PD** |
| **_Buildings_** | **1** | **Full Page** | **PD** |
| **_Commercial Property News_** | **1** | **Jr. Page** | **PD** |
| **_Commercial Investment Real Estate_** | **1** | **Full Page** | **PD** |
| **_Facility Management Jrnl._** | **1** | **Full Page** | **PD** |
| **_Facility Manager_** | **1** | **Full Page** | **PD** |
| **_Journal of Property Mgmt._** | **1** | **Full Page** | **PD** |
| **_National Real Estate Investor_** | **1** | **Full Page** | **PD** |
| **_Hospital Publications_** | | | |
| **_AHA News_** | **1** | **4 col. Jr. Pg.** **(8" x 10.75")** | **PD** |

---

[16] The Standard Magazine unit in _Parade_ is a page-dominant unit with news articles around the notice.  The "M" unit in _USA Weekend_ is similar.

| | | | |
|---|---|---|---|
| *Health Facilities Management* | **1** | **Full Page** | **PD** |
| *Modern Healthcare* | **1** | **Full Page** | **PD** |
| <u>*Schools/Colleges/Universities:*</u> | | | |
| *Amer. School & Univ. Mag.* | **1** | **Full Page** | **PD** |
| *Business Officer* | **1** | **Full Page** | **PD** |
| *Chronicle of Higher Education* | **1** | **Jr. Page** | **PD** |
| *College Planning and Mgmt.* | **1** | **Full Page** | **PD** |
| *The School Administrator* | **1** | **Full Page** | **PD** |
| *American School Board Journal* | **1** | **Full Page** | **PD** |
| *Facilities Manager* | **1** | **Full Page** | **PD** |
| <u>*Government:*</u> | | | |
| *Governing* | **1** | **Full Page** | **PD** |
| *Government Executive* | **1** | **Full Page** | **PD** |
| *Nation's Cities Weekly* | **1** | **Jr. Page** | **PD** |
| *State Government News* | **1** | **Full Page** | **PD** |
| <u>*Airports:*</u> | | | |
| *Aviantion Week's "Airports"* | **1** | **Full Page** | **PD** |
| <u>*Churches:*</u> | | | |
| *Church Business* | **1** | **Full Page** | **PD** |
| *Your Church* | **1** | **Full Page** | **PD** |
| <u>*Hotels:*</u> | | | |
| *Hotel & Motel Management* | **1** | **Jr. Page** | **PD** |
| *Lodging* | **1** | **Full Page** | **PD** |
| <u>*Malls:*</u> | | | |

| | | | |
|---|---|---|---|
| *Shopping Centers Today* | 1 | **Jr. Page** | **PD** |
| *Movie Theaters:* | | | |
| *Boxoffice* | 1 | **Full Page** | **PD** |
| *TOTAL* | 30 | | |

### U.S. Newspapers:  (no changes from previous plan)

| Newspaper | Ads | Unit | Ad Focus |
|---|---|---|---|
| *New York Times (Nat'l)* | 2 | **3 col. x 10.5"** **6.4375"x10.5")** | **PD** |
| *USA Today* | 2 | **4 col. third** **(7.625"x10.5")** | **PD** |
| *Wall Street Journal (Nat'l)* | 2 | **3 col. x 10"** **(7.0625"x10")** | **PD** |
| *TOTAL* | 6 | | |

### U.S. Territories and Possessions Newspapers:

| Newspaper | Ads | Unit | Ad Focus |
|---|---|---|---|
| *El Vocero* *(Puerto Rico)[17]* | 1 | **4 col. x 10"** **(6.5"x10")** | **PD** |
| *El Nuevo Dia* *(Puerto Rico)[11]* | 1 | **4 col. x 10"** **(7.125"x10")** | **PD** |
| *San Juan Star* *(Puerto Rico)* | 1 | **4 col. x 10"** **(7"x10")** | **PD** |
| *St. Croix Avis* *(Virgin Islands)* | 1 | **3 col. x 10"** **(6"x10")** | **PD** |
| *St. Thomas News* *(Virgin Islands)* | 1 | **3 col. x 10"** **(6"x10")** | **PD** |
| *St. John Tradewind* *(Virgin Islands)* | 1 | **3 col. x 10"** **(6"x10")** | **PD** |
| *Agana Pacific News* *(Guam)* | 1 | **3 col. x 10"** **(5.875"x10")** | **PD** |

---

[17] Spanish language newspapers in Puerto Rico.  The notice will be produced in Spanish for the papers.

| TOTAL | 7 | | |
|---|---|---|---|

### _U.S. Television_

| Daypart | Adult 35+ GRPs | A35+ GRP Allocation | Ad Focus |
|---|---|---|---|
| Network Morning | 35 | 14% | ZAI |
| Network Daytime | 35 | 14% | ZAI |
| Network Early News | 70 | 29% | ZAI |
| Network Prime Time | 35 | 14% | ZAI |
| Cable – Various Nets. | 70 | 29% | ZAI |
| | 245 | 100% | |

- **_U.S. Delivery._**  95.0% of Adults 35+ and 93.3% of all adults in the U.S. would be reached by paid national media alone.  Adults 35+ would be exposed to notice an average of 5.3 times and the entire adult population will be exposed an average of 4.8 times.  Direct mail, trade magazines, earned media, Internet activities, and third party efforts would add even further to the reach and exposure that potential claimants would receive.

  **_Leading up to the Bar Date, the notice program would provide more than 896 million separate opportunities to view the notice spread among U.S. adults, with Adults 35+ being exposed over 686 million times._**

- **_Earned Media._**
  - Press releases to thousands of consumer media outlets via PR Newswire and/or Business Wire.
  - News releases to leading national legal industry publications, asbestos litigation reporters, and other business and legal industry vehicles consumed by lawyers.
  - Radio public service announcements (PSAs) created and issued to thousands of radio stations nationwide.

- **_Online Notice Availability._**

- A website where notice materials and claim forms can be read and printed in English, Spanish, and French and where respondents' names and addresses can be posted for submission to receive a claim form by mail.
- Prominent identification of website in all published notices.
- Registration of website with hundreds of search engines and directories, i.e., Yahoo!, AltaVista, Google, etc.
- Submission of messages regarding the notice and the Bar Date to legal notice posting sites and other websites related to asbestos damage.

- ***Third Party Outreach.***
  - Attorneys of W.R. Grace claimants will be reached with direct mail. Other attorneys interested in asbestos litigation will be reached with news releases and/or publication notices in litigation publications, as well as the general media in which widespread notice will appear.
  - Messages and notices will be posted to websites and emailed to asbestos organizations.

- ***Canadian Advertising.***

  ***Newspaper Advertising Schedule.***
  *Creative Key:*
  *ZAI = Notice focuses on ZAI Claimants, with mention of all claimants.*
  *PD = Notice focuses on PD Claimants, with mention of all claimants.*

| Newspaper | Ads | Unit | Ad Focus |
|---|---|---|---|
| *The Globe & Mail* | **2** | **6-7/16" x 11"** | **ZAI and PD** |
| *The National Post* | **2** | **7-9/16" x 11"** | **ZAI and PD** |
| *Toronto Star* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Toronto Sun* | **1** | **6-7/16" x 11"** | **ZAI** |
| *Ottawa Sun* | **1** | **6-7/16" x 11"** | **ZAI** |
| *Ottawa Citizen* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Hamilton Spectator* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *London Free Press* | **2** | **7-1/8" x 11"** | **ZAI and PD** |
| *Le Journal de Montreal (Fr.)* | **1** | **7-5/8" x 11"** | **ZAI** |

| | | | |
|---|---|---|---|
| *Montreal Gazette* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Le Journal de Quebec (Fr.)* | **1** | **7-5/8" x 11"** | **ZAI** |
| *Quebec City Le Soleil (Fr.)* | **2** | **6-13/16" x 11"** | **ZAI and PD** |
| *Vancouver Province* | **1** | **6-7/8" x 11"** | **ZAI** |
| *Vancouver Sun* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Edmonton Sun* | **1** | **6-7/16" x 11"** | **ZAI** |
| *Edmonton Journal* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Calgary Sun* | **1** | **6-7/16" x 11"** | **ZAI** |
| *Calgary Herald* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *Winnipeg Sun* | **1** | **6-11/32" x 11"** | **ZAI** |
| *Winnipeg Free Press* | **2** | **6-7/8" x 11"** | **ZAI and PD** |
| *TOTAL* | **32** | | |

- *More than 16.6 million adult notice exposures will be generated through the newspaper schedule. Adults 35+ will be exposed over 12.1 million times.*

*Consumer Magazine Advertising Schedule.*

| *Magazine* | *Ads* | *Unit* | *Ad Focus* |
|---|---|---|---|
| *Canadian Reader's Digest: (English edition)* | **1** | **Full Page** | **ZAI** |
| *Selection du Reader's Digest (French edition)* | **1** | **Full Page** | **ZAI** |
| *Maclean's* | **2** | **Full Page** | **ZAI and PD** |
| *L'Actualite (French)* | **2** | **Full Page** | **ZAI and PD** |
| *Canadian Living* | **1** | **Full Page** | **ZAI** |
| *Coup de Pouce (French)* | **1** | **Full Page** | **ZAI** |
| *National Geographic (Canadian edition)* | **1** | **Full Page** | **ZAI** |

| | | | |
|---|---|---|---|
| *TOTAL* | **9** | | |

- *Over 21.2 million adult impressions will be generated through the magazine schedule.  Adults 35+ will be exposed over 14.9 million times.*

- *Overall, Canadian adults will be exposed to the print notice over 37.8 million times.  Adults 35+ will be exposed over 27.1 million times.*

*Television Advertising.*

| *Daypart* | *Adult 35+ GRPs* | *A35+ Allocation* | *Ad Focus* |
|---|---|---|---|
| *Early Morning* | **25** | **14%** | **ZAI** |
| *Daytime* | **25** | **14%** | **ZAI** |
| *Prime* | **65** | **35%** | **ZAI** |
| *Late News* | **70** | **37%** | **ZAI** |
| *TOTAL* | **185** | **100%** | **ZAI** |

The combined effect of the Notice Plan in Canada will reach 90.7% of Adults 35+ and 89.3% of all Canadian adults.  Direct mail, earned media, Internet activities, third party notice efforts and spill-over from the U.S. schedule will add even further to the reach and exposure that potential claimants will receive.

- *Cost Summary.*

| *Activity* | *Total Cost* |
|---|---|
| *Paid Media Costs* | *$4,388,170* |
| *Production/Distribution Costs* | *$40,000* |
| *Earned Media Costs* | *$10,000* |
| *Miscellaneous Costs* | *$15,000* |
| | |
| *Grand Total* | *$4,453,170* |

# *33. Draft Form of Notices*

The following pages provide the draft notices as they would appear in publications and on TV.

Print notices are shown by example in actual size (7" x 10") for the full-page units in standard consumer publications.  A similar sized unit will be used in the U.S. newspapers including the papers in Puerto Rico, Guam and the Virgin Islands.  A Spanish translation of the notice will be provided for the two Spanish language newspapers in Puerto Rico.  In addition, a condensed, smaller sized version of the notices will be produced for the digest size publications, *Reader's Digest* and *TV Guide*.

The same notices will be used in Canada.  A French translation of the notice would also be prepared for the French language Canadian newspapers.  As in the U.S., a condensed, smaller sized version of the notices will be produced for the digest size Canadian publications.

The two television scripts (PI Focus and ZAI focus) show how the video and audio of the Bar Date notice will be produced.  During the production, modifications to the video portion of the script may be made, either in wording, format, or order of appearance.

Also shown is a notice designed to reach Libby, Montana residents.

Press releases, PSAs, cover letters, notices to third parties, and any other required documents will follow court approved language in notices and will be developed upon approval to proceed.