# EXHIBIT A

## Matter 16 – Asset Analysis and Recovery – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | James W Kapp | 0.10 | Review article re proposed purchase of Addiment Inc. |
| 2/01/02 | Samuel A Schwartz | 0.90 | Telephone conferences with the client re pending asset sales and acquisition (.8); review and analyze the sale procedures order (.1). |
| 2/04/02 | James W Kapp | 0.20 | Telephone conference with M. Shelnitz re Addiment acquisition issues. |
| 2/04/02 | Samuel A Schwartz | 1.50 | Telephone conferences with the client and the Commercial Committee re the Addiment acquisition (.5); draft correspondence re same (.4); telephone conferences with the client re asset sales (.3) attend to matters re same (.3). |
| 2/05/02 | Samuel A Schwartz | 1.60 | Review and revise the Darex motion (.5); telephone conference with the client (.4); draft correspondence re same (.4); telephone conferences with the client and P. Zilly re the Addiment motion (.3). |
| 2/06/02 | James W Kapp | 0.20 | Telephone conference with P. Zilly re Addiment acquisition motion and various other potential acquisitions. |
| 2/06/02 | Samuel A Schwartz | 2.00 | Review and revise the Darex motion (1.3); telephone conferences with S. Ahern (.5) and P. Zilly (.2) re same. |
| 2/07/02 | Samuel A Schwartz | 0.50 | Telephone conferences with the client and draft correspondence re various Asset Sales and Acquisitions. |
| 2/08/02 | Samuel A Schwartz | 1.20 | Telephone conferences with the client and the commercial committee re the Addiment acquisition (.5); review and revise the Darex motion (.5) and attend to matters re same (.2). |
| 2/11/02 | James W Kapp | 0.90 | Telephone conference with M. Shelnitz and P. Zilly re Addiment transaction (.3); attend to issues re same (.4); telephone conference with D. Carickhoff re same (.2). |
| 2/11/02 | Samuel A Schwartz | 1.70 | Review and revise the Darex pleadings and order re same (1.4); telephone conferences with the client re same (.3). |
| 2/12/02 | James W Kapp | 0.50 | Review and revise motion to close manufacturing plant. |
| 2/12/02 | Samuel A Schwartz | 0.50 | Attend to matters re the Darex and Addiment motions. |
| 2/13/02 | James W Kapp | 0.10 | Attend to issues re motion to close manufacturing plant. |
| 2/13/02 | Samuel A Schwartz | 0.90 | Telephone conferences with the Debtors re the Addiment motion and the Darex motion (.7); attend to matters re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/02 | James W Kapp | 0.50 | Attend to issues re Darex pleadings and review and revise same. |
| 2/14/02 | Samuel A Schwartz | 1.70 | Finalize the Darex motion (1.2); attend to the filing of the same (.5). |
| 2/15/02 | James W Kapp | 0.80 | Telephone conference with M. Shelnitz and S. Ahern re Addiment sale (.3); attend to issues re same (.5). |
| 2/15/02 | Samuel A Schwartz | 0.70 | Telephone conference with the client re the Acton matter (.4) and drafting of correspondence re same (.3). |
| 2/18/02 | James W Kapp | 0.50 | Review correspondence from S. Ahern re modifications to Addiment acquisition motion (.3); telephone conference with S. Ahern and D. Carickhoff re same (.2). |
| 2/18/02 | Samuel A Schwartz | 1.80 | Review and analyze the Acton removal pleadings (1.5); draft correspondence re same (.3). |
| 2/19/02 | James W Kapp | 0.40 | Telephone conference with S. Ahern re amending Addiment order (.2); attend to issues re same (.2). |
| 2/19/02 | Samuel A Schwartz | 0.80 | Attend to matters re the Addiment Acquisition (.4); draft of correspondence re same (.4). |
| 2/20/02 | James W Kapp | 0.20 | Attend to issues re Addiment acquisition. |
| 2/20/02 | Samuel A Schwartz | 1.50 | Telephone conferences with the client re the Addiment acquisition (.5); telephone conference with client re Darex plant closing (.3); draft correspondence re same (.5); attend to matters re same (.2). |
| 2/21/02 | James W Kapp | 0.20 | Attend to issues re Addiment sale (.1); review correspondence re same (.1). |
| 2/21/02 | Samuel A Schwartz | 2.50 | Telephone conferences with the client (.8) and the Commercial Committee (.3) re various acquisitions, asset sales, letters of credit, surety bonds and plant closings; draft correspondence re same (1.4). |
| 2/22/02 | James W Kapp | 0.20 | Review correspondence re Addiment transaction. |
| 2/22/02 | Samuel A Schwartz | 1.10 | Attend to matters re the Addiment acquisition (.2); telephone conferences with the client and C. Brown re equipment leases (.7); attend to matters re same (.2). |
| 2/25/02 | Samuel A Schwartz | 1.30 | Telephone conferences with the client, the Blackstone Group and A. Krieger re Addiment and Darex matters. |
| 2/26/02 | James W Kapp | 0.20 | Review correspondence from R. Schinder re Addiment transaction (.1); review correspondence from A. Krieger re Darex motion (.1) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/02 | James W Kapp | 0.10 | Review correspondence to A. Krieger re Darex inquiries. |
| 2/28/02 | Samuel A Schwartz | 2.00 | Telephone conferences with the client re Addiment and Darex (.7); draft correspondence to A. Krieger re same (.8); attend to matters re same (.5). |

## Matter 17 – Automatic Stay Matters/Relief Proceeding – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/08/02 | James W Kapp | 0.50 | Review motion of E. Kellogg to modify automatic stay (.4); attend to issues re same (.1). |
| 2/19/02 | James W Kapp | 0.30 | Review correspondence from V. Finkelstein re mechanic liens violating automatic stay (.1); respond to same (.2). |

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Shirley A Pope | 8.00 | Review pleadings for inclusion in Grace main file (1.0); prepare CMO order documents for attorney review (.5); prepare fraudulent conveyance documents for attorney review (.5); review graphics re asbestos (1.5); update legal research files (.5); prepare materials to be forwarded to Judge Wolin at attorney request (3.0); review correspondence and file same (.5); update Grace main files (.5). |
| 2/04/02 | James W Kapp | 0.50 | Review pleadings and correspondence and attend to issues re same (.3); review and revise motion status chart and attend to issues re same (.2). |
| 2/04/02 | Shirley A Pope | 3.00 | Review correspondence relating to Fresenius, Sealed Air and other fraudulent conveyance transactions and file same (1.0); prepare documents from asbestos cases files for attorney review (1.0); review pleadings (1.0). |
| 2/04/02 | Sabrina M Mitchell | 0.10 | Update the motion status chart. |
| 2/04/02 | Benjamin J Alke | 8.50 | Update Concordance database re new pleadings (3.5); prepare index of documents forwarded by Stewart Economics (2.5); copy check fraudulent conveyance documents and prepare them to be forwarded for document production (2.5). |
| 2/04/02 | Marguerite M Melvin | 4.50 | Download recently filed asbestos bankruptcy case pleadings of interest (1.0); integrate pleadings into files (2.5); organize asbestos files (1.0). |
| 2/05/02 | James W Kapp | 0.10 | Review pleadings and correspondence and attend to issues re same. |
| 2/05/02 | Shirley A Pope | 4.00 | Review docket for recent filings (.5); review pleadings (1.0); prepare ARPC documents for production and forward to client at attorney request (1.0); review correspondence and file same (.5); create subject files re inclusion in Grace main file (1.0). |
| 2/05/02 | Sabrina M Mitchell | 1.40 | Retrieve and duplicate equity committee list (.1); search precedent informational briefs for asbestos cases (.2); update the motion status chart (.8); attend to matters re Kane order (.3). |
| 2/05/02 | Benjamin J Alke | 1.60 | Update Concordance database re new pleadings. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/06/02 | James W Kapp | 0.50 | Review and revise motion status chart (.1); review pleadings and correspondence and attend to issues re same (.1); telephone conference with D. Siegel re document retention program and attend to issues re same (.2); review docket and attend to issues re same (.1). |
| 2/06/02 | Shirley A Pope | 1.00 | Review correspondence and file same (.5); review graphics forwarded by S. Michaels (.5). |
| 2/06/02 | Sabrina M Mitchell | 0.10 | Distribute objection by U.S. Trustee. |
| 2/06/02 | Benjamin J Alke | 6.00 | File pleadings forwarded from the Bankruptcy Department (2.3); update Concordance with newly filed pleadings (2.4); review graphics from S. Michaels (1.3). |
| 2/07/02 | James W Kapp | 0.50 | Review entered orders and distribute same (.2); review and revise motion status chart and attend to issues re same (.1); review docket (.1); review pleadings and correspondence and attend to issues re same (.1). |
| 2/07/02 | Shirley A Pope | 1.50 | Review correspondence and file same (.5); review court website for newly filed pleadings (1.0). |
| 2/07/02 | Sabrina M Mitchell | 0.60 | Update the motion status chart (.3); retrieve Hilton retention pleading and distribute for attorney review (.3). |
| 2/07/02 | Benjamin J Alke | 0.80 | Update Concordance re new pleadings. |
| 2/07/02 | Marguerite M Melvin | 0.50 | Review DBR for asbestos bankruptcy-related articles and distribute copies of same for attorney review. |
| 2/08/02 | James W Kapp | 0.30 | Review pleadings and correspondence and attend to issues and distribute same (.1); review and revise motion status chart and attend to issues re same (.2). |
| 2/08/02 | Shirley A Pope | 5.30 | Review court website for newly filed pleadings (.5); review pleadings for inclusion in Grace files (1.5); file hearing transcripts in Grace main file (.3); review asbestos articles and update media files with same (.5); file attorney materials in legal research files (1.0); revise Grace main file indices (1.0); review correspondence and file same (.5). |
| 2/08/02 | Sabrina M Mitchell | 0.20 | Update the motion status chart. |
| 2/08/02 | Benjamin J Alke | 7.00 | Update Bankruptcy files with new pleadings forwarded from the Bankruptcy Dept. (2.1); edit Grace main pleadings files (.8); update Livenote re new trial transcripts (2.4); update Concordance database with new pleadings filed (1.7). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/02 | David M Bernick, P.C. | 0.80 | Review new litigation issues on project list. |
| 2/11/02 | James W Kapp | 0.60 | Review pleadings and correspondence and attend to issues re same (.4); review articles pertaining to chapter 11 cases (.1); review Western News article re Libby (.1). |
| 2/11/02 | Shirley A Pope | 2.50 | Prepare documents re ZAI opposition briefs and related for documents for attorney review (.5); review correspondence and file same (.5); review CMO revised orders (.5); review court docket website for newly filed pleadings (.5); review pleadings, copy, distribute for attorney review and file same (.5). |
| 2/11/02 | Sabrina M Mitchell | 0.20 | Distribute the January 29, 2002, transcript. |
| 2/11/02 | Benjamin J Alke | 7.00 | Download and distribute the PD Committee's brief in opposition to the CMO (.4); update Concordance database with new pleadings (1.8); organize and catalog Houlihan Lokey and Stewart Economics fraudulent conveyance documents (1.4); organize and catalog Wachtell fraudulent conveyance materials (3.4). |
| 2/11/02 | Marguerite M Melvin | 3.50 | File materials pertaining to asbestos bankruptcy cases (1.5); review dockets for information to update Schedule of Events chart with important dates and list of key professionals (1.5); review DBR for asbestos bankruptcy-related articles and duplicate and distribute same for attorney review (.5). |
| 2/12/02 | David M Bernick, P.C. | 1.50 | Conduct telephone conference with client re CMO motion (1);conduct telephone conference with F. McGovern re plans for Grace case (5). |
| 2/12/02 | James W Kapp | 0.50 | Review and revise motion status chart and attend to issues re same (.2); review pleadings and correspondence and attend to issues re same (.3). |
| 2/12/02 | Shirley A Pope | 8.30 | Review correspondence and file same (1.0); prepare indices of client fraudulent conveyance documents (2.0); review court website for newly filed pleadings (.5); review pleadings and update database with same (.5); file legal research materials (1.0); identify exhibits related to the CMO briefs and their attachments for filing (2.0); review printouts of documents to be filed and forward by e-mail copies of same to D. Carickhoff (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/02 | Sabrina M Mitchell | 0.30 | Update the motion status chart. |
| 2/12/02 | Benjamin J Alke | 7.50 | Index Wachtell fraudulent conveyance documents (5.7); file materials forwarded by Bankruptcy Department (1.8). |
| 2/12/02 | Marguerite M Melvin | 0.50 | Review the DBR for asbestos bankruptcy-related articles and duplicate and distribute same for attorney review. |
| 2/13/02 | David M Bernick, P.C. | 2.00 | Attend team meeting (1); review of class brief (1). |
| 2/13/02 | Michelle H Browdy | 1.00 | Prepare for and attend KE team call (.9); follow up on matters re same (.1). |
| 2/13/02 | Timothy S Hardy | 0.60 | Prepare for and participate in team conference call. |
| 2/13/02 | James W Kapp | 1.90 | Review pleadings and correspondence and attend to issues re same (.2); prepare for and attend internal K&E litigation status meeting (1.0); attend to issues re same (.7). |
| 2/13/02 | Scott A McMillin | 1.00 | Prepare for and attend internal K&E litigation strategy meeting. |
| 2/13/02 | Shirley A Pope | 3.50 | Prepare for and attend internal K&E litigation strategy meeting (1.0); review correspondence and file same (.5); review legal research materials and file same (1.0); review newly filed pleadings and file same (.5); update document production indices (.5). |
| 2/13/02 | Andrew R Running | 1.00 | Prepare for and participate in internal Kirkland team meeting to review status of litigation assignments. |
| 2/13/02 | Kellye L Fabian | 0.80 | Prepare for and attend internal K&E team meeting. |
| 2/13/02 | Samuel A Schwartz | 0.70 | Review and analyze the docket and various pleadings. |
| 2/13/02 | Janet Baer | 1.00 | Prepare for and attend internal K&E team status conference. |
| 2/13/02 | Benjamin J Alke | 4.00 | File pleadings forwarded from Bankruptcy Dept (2.6); update Concordance database re same (1.4). |
| 2/13/02 | Marguerite M Melvin | 0.50 | Review Daily Bankruptcy Review for asbestos bankruptcy articles and duplicate and distribute same. |
| 2/14/02 | James W Kapp | 0.40 | Review articles pertinent to chapter 11 cases (.2); review pleadings and correspondence and attend to matters re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/02 | Shirley A Pope | 7.50 | Review correspondence and file same (.5); organize client documents (including SEC filings, proxy statements and annual reports) for filing (1.0); organize Wachtell fraudulent conveyance documents (3.0); cite check memorandum opposing motion to dismiss (3.0). |
| 2/14/02 | Sabrina M Mitchell | 2.90 | Retrieve and duplicate Will & Emery affidavit (.1); review the online dockets for newly entered pleadings and download, copy and distribute the same for attorney review (.2); retrieve and duplicate bar date pleadings (1.0); download precedent cases from Westlaw re Grace objection (1.6). |
| 2/14/02 | Benjamin J Alke | 0.80 | Update Concordance with newly filed pleadings. |
| 2/15/02 | James W Kapp | 0.50 | Review pleadings and correspondence and attend to issues re same (.3); review petitions for other names used by Debtors in last 6 years and attend to issues re same (.2). |
| 2/15/02 | Shirley A Pope | 4.80 | Review correspondence and file same (.5); prepare fax to client re fraudulent conveyance document production (.3); file various reference materials (1.0); assist attorneys in preparing various briefs for filing (2.0); update document production indices (1.0). |
| 2/15/02 | Sabrina M Mitchell | 0.40 | Retrieve and duplicate U.S. Trustee objection to fees (.1); prepare Kinsella order and agreement for electronic transmittal (.3). |
| 2/15/02 | Marguerite M Melvin | 4.60 | Review dockets for relevant newly filed pleadings (.5); download, copy and distribute for attorney review recently filed asbestos bankruptcy pleadings (1.5); prepare subfolders for same and file same (.5); update key professionals list (.3); update file indices (.8); update schedule of events chart after review of docket sheets (1.0). |
| 2/18/02 | James W Kapp | 0.70 | Review pleadings and correspondence and attend to issues re same (.3); review articles relevant to bankruptcy cases (.1); review docket and attend to issues re same (.1); review motion status chart and attend to issues re same (.2). |
| 2/18/02 | Shirley A Pope | 3.00 | Produce Zonolite brief exhibits for attorney review. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/02 | Sabrina M Mitchell | 1.70 | Update the motion status chart (.7); search docket for certificate of service precedent for response motion (.1); prepare service of motion mailing (.9). |
| 2/18/02 | Benjamin J Alke | 0.90 | Update Concordance database with new pleadings. |
| 2/19/02 | James W Kapp | 0.20 | Review pleadings and correspondence and attend to issues re same. |
| 2/19/02 | Sabrina M Mitchell | 0.40 | Retrieve and duplicate exclusivity motion (.1); review the online dockets for newly filed pleadings and distribute the same to attorneys (.3). |
| 2/19/02 | Marguerite M Melvin | 0.40 | Review DBR for asbestos bankruptcy-related articles and duplicate and distribute same for attorney review. |
| 2/20/02 | James W Kapp | 0.70 | Review pleadings and correspondence and attend to issues re same (.5); review docket and attend to issues re same (.2). |
| 2/20/02 | Shirley A Pope | 2.00 | Prepare CMO documents and slides for attorney review. |
| 2/20/02 | Samuel A Schwartz | 0.50 | Review docket for newly filed pleadings and attend to matters re same. |
| 2/20/02 | Sabrina M Mitchell | 0.50 | Retrieve claims settlement notice for attorney review and attend to matters re the same. |
| 2/20/02 | Benjamin J Alke | 8.00 | Update Concordance database with newly filed pleadings (1.8); prepare copies of pleadings for attorney review (1.6); redact documents at attorney request (3.5); organize and file materials re opposition to ZAI motion to dismiss (1.1). |
| 2/20/02 | Marguerite M Melvin | 1.90 | Review Armstrong and Federal-Mogul dockets for newly-filed pleadings (.5); download relevant pleadings and distribute same for attorney review (.8); file same (.6). |
| 2/21/02 | James W Kapp | 0.20 | Review motion status chart and attend to issues re same. |
| 2/21/02 | James W Kapp | 0.20 | Review pleadings and correspondence and attend to issues re same (.1); review docket (.1). |
| 2/21/02 | Shirley A Pope | 0.50 | Review correspondence and file same. |
| 2/21/02 | Sabrina M Mitchell | 0.20 | Update the motion status chart. |
| 2/21/02 | Benjamin J Alke | 1.60 | Update Concordance database with newly filed pleadings. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/02 | Marguerite M Melvin | 1.50 | Review bankruptcy dockets and update important dates schedule (1.0); review DBR for asbestos bankruptcy articles and duplicate and distribute same for attorney review (.5). |
| 2/22/02 | David M Bernick, P.C. | 1.00 | Prepare for and attend internal K&E team meeting. |
| 2/22/02 | James W Kapp | 1.20 | Prepare for and attend internal K&E litigation status meeting and attend to issues re same (.8); review article re closing of Darex plant and related motion (.1); review pleadings and correspondence and attend to issues re same and distribute same (.2); review motion status chart and attend to issues re same (.1). |
| 2/22/02 | Scott A McMillin | 0.70 | Prepare for and participate in litigation strategy meeting. |
| 2/22/02 | Shirley A Pope | 7.00 | Prepare for and meet with Grace Team (2.0); retrieve and prepare documents for Feb. 25 hearing at attorney request (3.5); prepare class certification documents for attorney review (1.5). |
| 2/22/02 | Andrew R Running | 0.70 | Prepare for and participate in internal Kirkland meeting to review status of litigation assignments. |
| 2/22/02 | Christopher B Sullivan | 0.80 | Prepare for and attend internal K&E team meeting. |
| 2/22/02 | Sabrina M Mitchell | 0.60 | Retrieve amended SOFA and forward same in response to attorney request. |
| 2/22/02 | Seth B Kutnick | 0.30 | Organize document production files. |
| 2/23/02 | Shirley A Pope | 9.50 | Copy and distribute file documents re Feb. 25, 2002, hearing for attorney review. |
| 2/24/02 | Shirley A Pope | 1.80 | Copy and distribute file documents re Feb. 25, 2002, hearing for attorney review. |
| 2/25/02 | Timothy S Hardy | 0.50 | Review Libby articles. |
| 2/25/02 | Emily J Knox | 4.00 | Prepare Sealed Air and Fresenius fraudulent conveyance key documents indices. |
| 2/25/02 | Seth B Kutnick | 2.00 | Enter pleadings in Concordance. |
| 2/26/02 | James W Kapp | 0.70 | Review pleadings and correspondence and attend to issues re same and distribute same (.3); telephone conference with D. Siegel re outstanding issues (.4). |
| 2/26/02 | Samuel A Schwartz | 0.50 | Review and revise critical dates list (.2); attend to matters re same (.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/26/02 | Emily J Knox | 6.00 | Update and organize Fresnius and Sealed Air key document binders (4.0); review and edit pleadings database (2.0). |
| 2/26/02 | Marguerite M Melvin | 1.50 | Review DBR to locate articles of interest re: asbestos bankruptcy-related articles and download cases and distribute the same (.5); download relevant Kaiser Aluminum docket pleadings (.5); download docket and case information for Kaiser (.5); prepare file and folders for Kaiser docket materials. |
| 2/26/02 | Seth B Kutnick | 1.50 | Organize document production files. |
| 2/27/02 | James W Kapp | 0.40 | Review pleadings and correspondence and attend to issues re same (.1); review docket and attend to issues re same (.2); review DBR article re Grace motion to stay tobacco litigation (.1). |
| 2/27/02 | Shirley A Pope | 6.80 | Prepare documents to be forwarded to client (.5); review pleadings (2.0); review docket re filings (.5); update legal files (2.0); review correspondence (1.0); review claim forms (.8). |
| 2/27/02 | Samuel A Schwartz | 3.00 | Draft open item transition memoranda (2.5); attend to matters re same (.5). |
| 2/27/02 | Emily J Knox | 6.00 | Update pleadings database (4.0); update document production indices (2.0). |
| 2/27/02 | Sabrina M Mitchell | 0.40 | Search Owens Corning docket for amended schedules. |
| 2/27/02 | Seth B Kutnick | 5.00 | File newly filed pleadings in Grace files (1.0); review and edit pleading database (2.0); organize and update production documents (2.0). |
| 2/28/02 | James W Kapp | 0.30 | Review pleadings and correspondence and attend to issues re same. |
| 2/28/02 | Shirley A Pope | 5.00 | Review pleadings (1.0); prepare documents at attorney request (1.0); prepare Wachtell numbered by K&E and forward to client at attorney request (1.0); update legal research files re fraudulent conveyance documents (2.0). |
| 2/28/02 | Samuel A Schwartz | 1.40 | Review and analyze the critical dates list (.5); meetings with D. Carickhoff re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/02 | Bertha Serrano | 3.00 | Attend to matters re preparation of a pro hac vice motion for S. McMillin (.3); prepare documents for obtaining a certificate of good standing (.5); telephone conference with calendar court re new court forms (.5); telephone conference with S. Thompson re same (.3); prepare pro hac vice motion (.9); review Massachusetts local rules re notice of appearance (.5). |
| 2/28/02 | Emily J Knox | 3.00 | Prepare Access database reports. |
| 2/28/02 | Janet Baer | 0.50 | Review and organize documents and pleadings from CMO hearing and related matters. |
| 2/28/02 | Sabrina M Mitchell | 0.60 | Retrieve recent 10-K filing and prepare for electronic transmittal to S. Tetro (.4); retrieve proxy statement and attend to matters re the same (.2). |
| 2/28/02 | Marguerite M Melvin | 0.20 | Review DBR for asbestos bankruptcy-related articles. |
| 2/28/02 | Seth B Kutnick | 3.50 | Update pleadings database (2.0); attend to matters re Access database exposure project (1.5). |

## Matter 21 – Claim Estimate, Objection and Resolution – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Andrew R Running | 5.40 | Attend to matters re claims database (.3); draft updated case management order motions and orders to be submitted to Judge Wolin and Judge Fitzgerald (5.1). |
| 2/01/02 | Samuel A Schwartz | 0.50 | Telephone conference with M. Shelnitz and B. Tarola re proof of claim. |
| 2/01/02 | Samuel A Schwartz | 0.60 | Draft correspondence to M. Davis re RMQ matters (.3) and J. Hughes re same (.3) re RMQ matters. |
| 2/04/02 | Andrew R Running | 7.10 | Draft case management order motions and orders for submission to Judge Wolin and Judge Fitzgerald (6.8); attend to matters re notice issues (.3). |
| 2/04/02 | Kellye L Fabian | 3.00 | Draft brief in opposition to class notice (2.0); research overlap of class notice and bar date notices (1.0). |
| 2/04/02 | Janet Baer | 1.00 | Review revised documents re CMO briefs on PI and PD matters. |
| 2/05/02 | Andrew R Running | 3.90 | Legal research re class proof of claim issues (2.1); draft CMO motions and orders (1.8). |
| 2/05/02 | Samuel A Schwartz | 1.20 | Attend to matters re the RMQ TRO (.3); telephone conferences and draft of correspondence to J. Hughes and M. Davis re same (.9). |
| 2/05/02 | Janet Baer | 3.60 | Attend to matters re case management conference (.3); telephone conference with K. Kinsella re revised notice plans (.3); revise bar date notice and related materials to reflect creditor committee comments (1.0); revise CMO motions to update re Bar Date (2.0). |
| 2/06/02 | Kellye L Fabian | 5.00 | Research elements of injunctive relief (2.0); draft section of brief in opposition to class notice (3.0). |
| 2/06/02 | Janet Baer | 5.80 | Revise new CMO Motions and Orders (3.5); further revise Bar Date Notice, instructions and Non-Asbestos Proof of Claim (1.0); confer with K. Kinsella re new notice plans (.4); prepare documents and transmittal re same to Creditor's Committee (.4); review new Kinsella publication notices (.3); confer with K. Kinsella re same (.2). |
| 2/07/02 | Andrew R Running | 6.30 | Revise case management order reply brief to focus on bodily injury issues to be submitted to Judge Wolin (6.1); confer with J. Baer re notice program issues (.2). |
| 2/07/02 | Kellye L Fabian | 7.50 | Draft brief re class notice. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/07/02 | Janet Baer | 4.70 | Confer with A. Krieger re bar date materials (.2); attend to matters re same (.3); review and revise Kinsella affidavit re same (.6); telephone conferences with K. Kinsella re bar date documents and affidavit (.5); prepare alternative bar date notices for PI and PD Claims (2.6); revise Kinsella affidavit (.5). |
| 2/08/02 | Andrew R Running | 5.80 | Review draft Kinsella affidavit and notice plan (.7); revise draft case management order motions and orders (2.6); review and begin revisions to draft class notice brief (2.5). |
| 2/08/02 | Kellye L Fabian | 3.00 | Draft brief re class notice. |
| 2/08/02 | Janet Baer | 0.80 | Review revised Kinsella affidavit and revised plan (.6); confer with K. Kinsella re same (.2). |
| 2/10/02 | David M Bernick, P.C. | 1.70 | Review and revise CMO papers (1.2); draft correspondence to D. Siegel re same (.5). |
| 2/11/02 | David M Bernick, P.C. | 1.30 | Revise CMO motion. |
| 2/11/02 | James W Kapp | 0.20 | Attend to issues re preparation of case management order for asbestos issues. |
| 2/11/02 | James W Kapp | 0.20 | Review January 29, 2002, transcript pertaining to preparation of case management order for personal injury claims. |
| 2/11/02 | Shirley A Pope | 1.00 | Prepare and fax personal injury claim forms. |
| 2/11/02 | Andrew R Running | 9.10 | Attend to matters re revisions to proposed CMO motions and orders (.4); revise draft case management order motions, orders and brief (4.1); attend to matters re expert issues (.2); review transcript of January 29th hearing (.9); revise draft class proof of claim brief (3.5). |
| 2/11/02 | Janet Baer | 2.30 | Confer with A. Krieger re claim form issues, revisions and conferences re CMO materials (.5); follow up with client re d/b/a issues (.2); review correspondence re same (.1); revise CMO motions and briefs and attend to matters re same (.5); review Kinsella affidavit and CMO orders and prepare transmittals re same (1.0). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/02 | Andrew R Running | 9.70 | Participate in telephone conference with D. Siegel, R. Finke, J. Hughes, W. Sparks and D. Cameron re draft CMO proposals and schedule (1.1); telephone conversations with K. Kinsella and J. Baer re revisions to the draft notice program (.8); revise draft CMO motions and orders and notice filings (6.8); telephone conference with R. Finke and D. Cameron re final revisions to the CMO filings (.7); telephone conversations with D. Carickhoff re completion of the CMO filings (.3). |
| 2/12/02 | Kellye L Fabian | 0.50 | Attend to matters re class notice brief and make suggested changes. |
| 2/12/02 | Janet Baer | 0.50 | Confer with K. Kinsella re amending bar date notices and notification program to reflect potential for two bar dates. |
| 2/13/02 | Kellye L Fabian | 0.30 | Attend to matters re class certification brief strategy and format. |
| 2/14/02 | David M Bernick, P.C. | 0.80 | Revise class claim form brief. |
| 2/14/02 | Andrew R Running | 7.10 | Attend to matters re developing factual and legal objections to proposed medical monitoring class claims (1.7); revise draft class proof of claim brief (5.4). |
| 2/14/02 | Kellye L Fabian | 2.30 | Review revised class notice brief (.5); attend to matters re drafting class certification brief (1.8). |
| 2/15/02 | David M Bernick, P.C. | 1.00 | Revise class claim brief. |
| 2/15/02 | Andrew R Running | 7.60 | Revise class notice brief (7.5); telephone conversation with D. Carickhoff re filing class notice brief (.1). |
| 2/15/02 | Kellye L Fabian | 2.60 | Review class notice brief (.8); research cited cases (1.0); draft additional inserts for class notice brief (.8). |
| 2/15/02 | Janet Baer | 0.60 | Review documents and correspondence re d/b/a issues for claim forms (.4); attend to matters re same (.2). |
| 2/16/02 | Janet Baer | 0.60 | Review draft of questions for Medical Monitoring Proof of Claim form (.2); revise Bar Date Notice and definitions to add other names information (.4). |
| 2/18/02 | Andrew R Running | 2.50 | Revise draft medical monitoring form (2.1); attend to matters re same (.4). |
| 2/18/02 | Kellye L Fabian | 0.30 | Research elements of medical monitoring claim for claim forms. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/02 | James W Kapp | 0.30 | Review claim administration letter and attend to issues re same. |
| 2/19/02 | Andrew R Running | 1.10 | Revise medical monitoring proof of claim form (.9); telephone conversations with K. Hughes of Rust Consulting re development of the form (.2). |
| 2/20/02 | James W Kapp | 0.40 | Review zonolite informational brief re proof of claims and attend to issues re same and distribute same. |
| 2/20/02 | Kellye L Fabian | 0.30 | Review medical monitoring claim form for compliance with legal requirements. |
| 2/20/02 | Janet Baer | 0.80 | Various conferences re injunction; CMO, claim forms and related matters. |
| 2/21/02 | Andrew R Running | 1.30 | Review draft medical monitoring claim form developed by Rust consulting (.4); telephone conversations with K. Hughes of Rust Consulting to dictate changes and corrections to the form (.7); attend to matters re same (.2). |
| 2/21/02 | Janet Baer | 0.80 | Review medical monitoring proof of claim form and confer with K. Hughes re revisions to same. |
| 2/22/02 | Michelle H Browdy | 1.00 | Revise/circulate proposed CMO for trial of fraudulent transfer claims. |
| 2/22/02 | Christopher B Sullivan | 0.70 | Conference calls with M. Murphy re Libby workers compensation claims (.5); conference calls with J. Hughes re same (.2). |
| 2/23/02 | Andrew R Running | 1.20 | Review S. Michaels' case management order time line graph and draft correspondence re same. |
| 2/24/02 | Andrew R Running | 0.20 | Attend to matters re case management order time line exhibit. |
| 2/25/02 | Michelle H Browdy | 1.20 | Conference calls re CMO proposal on fraudulent conveyance. |
| 2/26/02 | Michelle H Browdy | 4.00 | Meet and confer with committee counsel, and with Fresenius counsel on CMO re fraudulent conveyance (2.5); revise CMO in light of discussion and circulate (1.5). |
| 2/26/02 | James W Kapp | 0.30 | Attend to issues re notice agent and distribution of proofs of claim. |
| 2/26/02 | Kellye L Fabian | 0.50 | Review ZAI claimants' informational brief re class notice. |
| 2/26/02 | Janet Baer | 0.90 | Confer with K. Kinsella re CMO hearing and notice issues (.4); review Krieger comments to CMO order and notice (.3); organize CMO hearing materials (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/02 | Sabrina M Mitchell | 0.20 | Attend to matters re Grace proofs of claim. |
| 2/27/02 | Michelle H Browdy | 1.40 | Participate in meeting/conference with committees counsel and Fresenius counsel on CMO re fraudulent transfer claims (1.0); follow up re same (.4). |
| 2/27/02 | Scott A McMillin | 1.40 | Review and revise case management order (.7); conference call re case management order (.7). |
| 2/28/02 | James W Kapp | 0.30 | Review correspondence from D. Carickhoff re property damage proof of claim forms and attend to issues re same. |
| 2/28/02 | Scott A McMillin | 0.30 | Attend to matters re case management order. |
| 2/28/02 | Janet Baer | 1.20 | Confer with D. Seigel re bar date and need for claims assistance and related issues (.3); confer with D. Carickhoff re proof of claim forms for Judge Fitzgerald (.2); confer with BMC re claims notice issues (.5); confer with F. Zaremby re notice issues (.2). |

## Matter 22 – Contested Matters/Adversary Proceedings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | David M Bernick, P.C. | 5.50 | Prepare for pre-trial conference with Judge Wolin on fraudulent conveyance litigation. |
| 2/01/02 | Michelle H Browdy | 1.20 | Draft cover letter re fraudulent transfer document production. |
| 2/01/02 | Scott A McMillin | 5.40 | Redact fraudulent transfer outlines (.7); attend to matters re Acton lawsuit (.3); attend to matters re document production issues (.7); review Houlihan Lokey documents to designate documents for production (1.2); review ARPC documents to designate documents for production (2.0); review documents withheld by Grace (.5). |
| 2/01/02 | Janet Baer | 0.50 | Attend to matters re various litigation issues on new pleadings received. |
| 2/01/02 | Benjamin J Alke | 7.00 | Prepare copy of order pertaining to Grace reply brief in support of CMO at attorney request (1.8); copy check client fraudulent conveyance documents (2.6); prepare index of client fraudulent conveyance documents (2.6). |
| 2/03/02 | Scott A McMillin | 1.50 | Review fraudulent conveyance documents for document production request. |
| 2/04/02 | Michelle H Browdy | 3.60 | Review first batch of fraudulent conveyance documents for production to committees (2.5); coordinate with Fresenius and Sealed Air counsel re fraudulent conveyance issues (1.1). |
| 2/04/02 | James W Kapp | 1.20 | Review order with respect to fraudulent transfer (.1); attend to issues re production of fraudulent conveyance documents (.1); review Debtors' opposition to motion to dismiss bankruptcy cases (.8); attend to issues re Property Damage committee motion to join motion to dismiss bankruptcy cases (.2). |
| 2/04/02 | Scott A McMillin | 4.60 | Review Grace documents for fraudulent conveyance document production request and correspond with J. Kadisch re same (2.2); attend to matters re Acton lawsuit (.5); redact fraudulent transfer outlines and attend to matters re same (1.7); attend to matters re producing certain fraudulent conveyance documents (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/04/02 | Shirley A Pope | 6.50 | Identify, segregate and prepare documents relating to Fresenius, Sealed Air and other fraudulent conveyance transactions for document production (2.5); copy check fraudulent conveyance documents and prepare for forwarding by FedEx for document production. (4.0). |
| 2/04/02 | Samuel A Schwartz | 0.90 | Telephone conferences with the client and local counsel re the Acton litigation (.6) attend to matters re same (.3). |
| 2/04/02 | Janet Baer | 0.60 | Confer with P. Somers re Locke order (.3); confer with D. Siegel re same (.3). |
| 2/05/02 | Michelle H Browdy | 2.20 | Coordination/follow up on fraudulent transfer document production (1.0); finalize accompanying letter and send to committees (.4); edit redacted Fresenius and Sealed Air fraudulent conveyance key documents outline (.8). |
| 2/05/02 | James W Kapp | 0.90 | Attend to issues re motion to intervene in adversary proceeding (.2); review limited joinder of Property Damage Committee to motion to dismiss and attend to issues re same (.1); attend to issues re Gerard's motion to clarify preliminary injunction and distribute same (.2); prepare correspondence re meeting before Judge Wolin as to fraudulent conveyance matters (.4). |
| 2/05/02 | Scott A McMillin | 3.80 | Redact fraudulent transfer outlines (1.8); redact audit committee minutes (.5); send ARPC documents to client (.2); draft document production schedule (.3); conferences with B. Beber, F. Zaremby, C. Chappell and A. Aizley re document production issues (1.0). |
| 2/05/02 | Shirley A Pope | 3.00 | Select, index and copy fraudulent conveyance documents in response to committee document production request. |
| 2/05/02 | Janet Baer | 0.70 | Confer with R. Fields re injunction on Exxon matter and Ellison matter (.3); revise Locke injunction order and prepare transmittal re same (.4). |
| 2/05/02 | Benjamin J Alke | 5.90 | Organize master set of fraudulent conveyance documents (3.0); organize unnumbered copies of fraudulent conveyance documents (2.9). |
| 2/06/02 | James W Kapp | 0.40 | Review Gerard's motion to intervene (.1); attend to issues re brief of select asbestos claimants in support of equitable removal (.3). |
| 2/06/02 | Scott A McMillin | 0.80 | Work on document production issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/06/02 | Shirley A Pope | 4.50 | Review, select, index and prepare fraudulent conveyance documents in response to document production requests (2.0); copy check fraudulent conveyance documents for document production request (2.5). |
| 2/06/02 | Andrew R Running | 5.40 | Telephone conversation with J. Hughes re meeting with Arthur Andersen re insurance recovery issues (.3); meeting with M. Hargis re solvency and commutation issues (1.7); legal research re class notice issues (3.4). |
| 2/06/02 | Christopher B Sullivan | 10.00 | Interview witnesses (9.0); follow up with W. Sparks, D. Biderman and L. Flatley (1.0). |
| 2/06/02 | Janet Baer | 0.20 | Confer with K. Miller re Locke Order. |
| 2/06/02 | Benjamin J Alke | 2.50 | Copy check Fresenius fraudulent conveyance documents for document production. |
| 2/07/02 | Michelle H Browdy | 1.90 | Coordinate with Grace, Fresenius and Sealed Air on additional document production issues re fraudulent conveyance allegation. |
| 2/07/02 | Timothy S Hardy | 0.50 | Telephone conference with B. Price re meeting (.2); review new mesothelioma article (.3). |
| 2/07/02 | James W Kapp | 0.10 | Review letter to W. Sullivan re medical monitoring complaint. |
| 2/07/02 | Scott A McMillin | 9.00 | Review fraudulent conveyance documents in response to document production request (8.5); telephone conference with F. Zaremby re document production issues (.5). |
| 2/07/02 | Shirley A Pope | 4.00 | Identify, segregate and prepare fraudulent conveyance documents, prepare and send by FedEx to committees in response to document production. |
| 2/07/02 | Christopher B Sullivan | 4.00 | Draft witness interview memoranda. |
| 2/07/02 | Janet Baer | 1.00 | Attend to matters conference re fraudulent transfer discovery issues (.2); review and transmit injunction order (.3); confer with J. Freeman (DOJ) re fraudulent transfer matter (.3); attend to matters re same (.2). |
| 2/07/02 | Benjamin J Alke | 4.50 | Copy check fraudulent conveyance documents for document production request (3.9); prepare Fresenius fraudulent conveyance documents in response to document production request (.6). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/08/02 | Scott A McMillin | 5.50 | Review fraudulent conveyance documents in response to document production request (5.2); attend to matters re document production issues (.3). |
| 2/08/02 | Shirley A Pope | 0.20 | Telephone conference with client re fraudulent conveyance document production project (.1); telephone conference with Skadden Arps re fraudulent conveyance document production project (.1). |
| 2/08/02 | Christopher B Sullivan | 3.20 | Draft outlines of witness interview and factual background to case. |
| 2/10/02 | Michelle H Browdy | 0.60 | Follow up on document production issues re fraudulent conveyance claims. |
| 2/11/02 | Michelle H Browdy | 0.20 | Attend to matters re document production issues. |
| 2/11/02 | Timothy S Hardy | 0.80 | Draft memorandum re new article. |
| 2/11/02 | James W Kapp | 0.20 | Review Locke preliminary injunction order. |
| 2/11/02 | Scott A McMillin | 4.20 | Conferences with F. Zaremby, C. Chappell and A. Aizley re document production issues (1.3); review document production indices (.3); review Grace documents for production (1.0); review Gerard motion to intervene and reconsider (1.0); attend to matters re Gerard motion (.2); review and redact audit committee minutes (.4). |
| 2/11/02 | Shirley A Pope | 4.00 | Review and designate Wachtell fraudulent conveyance documents to be indexed and copied in response to committees' document production request (2.0); prepare fraudulent conveyance documents for document production and forward same by FedEx (1.0); update fraudulent conveyance document production indices (1.0). |
| 2/11/02 | Christopher B Sullivan | 1.50 | Review Libby documents (.2); draft factual outline re same (1.3). |
| 2/11/02 | Janet Baer | 0.40 | Prepare transmittals re Locke injunction and confer with counsel re same. |
| 2/12/02 | Scott A McMillin | 5.20 | Outline and draft opposition to Gerard motion to modify preliminary injunction (2.9); work on document production issues (.8); conferences with D. Rosenbloom, A. Aizley, F. Zaremby and J. Kadisch re document production issues (1.0); review fraudulent conveyance documents for document production (.5). |
| 2/12/02 | Christopher B Sullivan | 1.20 | Review Libby documents for drafting of factual outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/02 | Timothy S Hardy | 0.30 | Telephone conference with B. Price re meeting. |
| 2/13/02 | Scott A McMillin | 8.00 | Draft Sealed Air memorandum (5.0); draft opposition to Gerard motion to the preliminary injunction (2.0); review documents produced by Grace and work on document production issues (.6); review and revise notice of removal in Acton lawsuit (.4). |
| 2/13/02 | Shirley A Pope | 4.50 | Prepare for duplication and copy check fraudulent conveyance documents in response to committee document production request. |
| 2/13/02 | Andrew R Running | 7.10 | Attend to matters re revisions to class proof of claim brief (.5); draft portions of outline re science experts (.7); draft medical monitoring proof of claim form (5.9). |
| 2/13/02 | Janet Baer | 0.30 | Confer with B. Martinuzzi re Perry v. State matter and injunction. |
| 2/13/02 | Benjamin J Alke | 3.00 | Copy check Fresenius fraudulent conveyance documents for document production request. |
| 2/14/02 | Timothy S Hardy | 0.50 | Attend to matters re expansion plant and mine exposures (.2); collect and send materials re same (.3). |
| 2/14/02 | Scott A McMillin | 6.80 | Draft Sealed Air writeup (2.8); research and draft motion to voluntarily dismiss or transfer Acton action (3.5); conferences with F. Zaremby re collateral litigation and document production issues (.5). |
| 2/14/02 | Christopher B Sullivan | 1.50 | Attend to matters re outline of response to creditors class action motions (1.0); review/edit outline re same (.5). |
| 2/14/02 | Kellye L Fabian | 1.50 | Outline opposition to class certification of medical monitoring claimants. |
| 2/14/02 | Samuel A Schwartz | 0.60 | Telephone conferences with L. Levine and S. McMillan re Acton. |
| 2/14/02 | Janet Baer | 0.80 | Confer with counsel for Youpee re injunction (.2); review draft response to Gerard Motion on stay and injunction (.6). |
| 2/14/02 | Benjamin J Alke | 5.70 | Index Wachtell & Lipton fraudulent conveyance documents. |
| 2/15/02 | Michelle H Browdy | 1.20 | Conference call with Fresenius and Sealed Air counsel on production issues re fraudulent conveyance documents and follow up. |
| 2/15/02 | Timothy S Hardy | 1.50 | Draft science outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/02 | Scott A McMillin | 7.20 | Draft Sealed Air writeup (2.5); draft and revise motion to dismiss or transfer Acton lawsuit (2.3); draft and revise opposition to Gerard motion to modify preliminary injunction (1.0); conferences with co-defendants re document production issues (.8); attend to matters re document production issues (.6). |
| 2/15/02 | Shirley A Pope | 3.00 | Prepare fraudulent conveyance documents for document production in response to committee request. |
| 2/15/02 | Janet Baer | 1.00 | Attend to matters re objection on Gerard stay matters (.3); attend to matters re Montana actions and discovery issues (.5); review revised Gerard motion and confer with client re same (.2). |
| 2/15/02 | Benjamin J Alke | 7.00 | Prepare index of Wachtell fraudulent conveyance documents (4.2); copy check fraudulent conveyance documents for document production request (1.8); review files on computer disks for potential document production (1.0). |
| 2/18/02 | David M Bernick, P.C. | 0.50 | Review objections to experts and attend to matters re same. |
| 2/18/02 | Michelle H Browdy | 0.40 | Follow up on fraudulent conveyance document production issues (.2); prepare for 2/20 hearing (.2). |
| 2/18/02 | James W Kapp | 0.90 | Review Equity Committee response to motion to dismiss and prepare correspondence to D. Carickhoff re same (.4); review Debtors' response to Zonolite motion to dismiss (.2); attend to issues re filing objections to expert retention application (.3). |
| 2/18/02 | Scott A McMillin | 8.70 | Review board minutes and presentations (2.2); attend to matters re document production issues (.7); compare board minutes redactions to fraudulent transfer outline redactions (1.4); prepare key documents binders (.9); revise opposition to Gerard motion to modify preliminary injunction (3.3); attend to matters re Acton lawsuit (.2). |
| 2/18/02 | Shirley A Pope | 5.30 | Organize and catalog Wachtell materials for fraudulent conveyance document production project (1.0); organize ARPC documents for document production (2.0); prepare Wachtell fraudulent conveyance documents for attorney review (1.0); prepare attorney-selected Wachtell fraudulent conveyance documents for document production (1.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/02 | Christopher B Sullivan | 2.00 | Review Libby documents and draft Libby fact outline. |
| 2/18/02 | Kellye L Fabian | 4.00 | Draft motion to dismiss medical monitoring adversary complaint. |
| 2/18/02 | Janet Baer | 2.30 | Prepare service re various response briefs (1.0); review Equity Committee's objection to Motion to Dismiss (.3); attend to matters re objections and review same (1.0). |
| 2/18/02 | Benjamin J Alke | 6.60 | Prepare and copy-check fraudulent conveyance documents in response to document production request (3.9); update file background/reference binders (.8); prepare copies of fraudulent conveyance pleadings for attorney review (1.9). |
| 2/19/02 | David M Bernick, P.C. | 2.30 | Prepare for pre-trial conference with Judge Wolin on fraudulent conveyance litigation. |
| 2/19/02 | Michelle H Browdy | 0.80 | Work on fraudulent conveyance document production issues. |
| 2/19/02 | Timothy S Hardy | 2.10 | Draft science outline. |
| 2/19/02 | James W Kapp | 0.20 | Attend to issues re fraudulent conveyance meeting with Judge Wolin. |
| 2/19/02 | Scott A McMillin | 6.40 | Attend to matters re fraudulent conveyance document production issues (2.0); review and redact board minutes (1.0); conferences with client re document production issues (1.0); review fraudulent conveyance documents for production (2.4). |
| 2/19/02 | Shirley A Pope | 9.00 | Prepare Sealed Air fraudulent conveyance documents in response to document production request (4.0); redact Grace board minutes for fraudulent conveyance document production project (2.5); redact Sealed Air and Fresenius key documents outlines (2.5). |
| 2/19/02 | Christopher B Sullivan | 2.30 | Review documents to draft fact outline re Libby (2.1); telephone calls with W. Sparks re same (.2). |
| 2/19/02 | Benjamin J Alke | 5.50 | Redact fraudulent conveyance documents in preparation for document production (3.4); prepare fraudulent conveyance documents to be forwarded in response to document production request (2.1). |
| 2/20/02 | David M Bernick, P.C. | 2.50 | Prepare for and attend pre-trial conference with Judge Wolin re fraudulent conveyance litigation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/02 | Michelle H Browdy | 1.10 | Work on fraudulent conveyance document production issues. |
| 2/20/02 | Timothy S Hardy | 1.90 | Edit scientific outline and circulate. |
| 2/20/02 | James W Kapp | 0.20 | Attend to issues re preparation of motion to dismiss Medical Monitoring adversary proceeding. |
| 2/20/02 | Scott A McMillin | 4.20 | Review and redact fraudulent conveyance documents for production (1.6); review redacted outlines (.3); attend to matters re document production (.6); conferences with client re document production (.3); review tax opinions and Fresenius closing binders (.4); review Grace documents for production (1.0). |
| 2/20/02 | Shirley A Pope | 6.80 | Prepare Wachtell fraudulent conveyance documents for document production (4.0); prepare ARPC fraudulent conveyance documents for document production (2.8). |
| 2/20/02 | Andrew R Running | 1.10 | Review class brief filed by Zonolite claimants (.5); review science outline prepared by T. Hardy (.6). |
| 2/20/02 | Kellye L Fabian | 2.00 | Research whether Grace can assert statute of limitations defense against governmental entities in property damage cases. |
| 2/20/02 | Janet Baer | 0.80 | Follow up re Privest matter (.3); review Gulf Pacific documents and further revise same (.5). |
| 2/21/02 | David M Bernick, P.C. | 4.00 | Conduct telephone conference with F. McGovern and Judge Wolin re future of case. |
| 2/21/02 | Scott A McMillin | 3.50 | Attend to matters re fraudulent conveyance document production (1.0); conferences with client re document production (.5); conferences with co-defendants' counsel re document production (.5); review Fresenius closing binders and tax opinions (.5); review Grace documents for production (.4); prepare executive summary for Fresenius outline (.6). |
| 2/21/02 | Shirley A Pope | 8.30 | Prepare Wachtell, FMC, ARPC and other fraudulent conveyance documents to be duplicated for document production (4.3); identify fraudulent conveyance documents to be forwarded to committees (4.0). |
| 2/21/02 | Andrew R Running | 4.00 | Attend to matters re preparation of a response to the Zonolite claimants' brief (.2); review relevant portions of Barbani hearing testimony (1.6); draft response to factual matters in the Zonolite claimants' brief (2.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/02 | Christopher B Sullivan | 2.00 | Review Barbanti testimony in support of supplemental response to ZAI plantiffs' brief (1.0); review documents to draft fact outline (1.0). |
| 2/21/02 | Kellye L Fabian | 3.80 | Draft correspondence re standards for asserting statute of limitations defense against government entities (.8); draft motion to dismiss medical monitoring adversary complaint (3.0). |
| 2/21/02 | Samuel A Schwartz | 0.40 | Attention to the Acton removal matter. |
| 2/21/02 | Janet Baer | 1.30 | Confer with various parties re Carol Gerard matter and hearing on same (.5); confer with various parties re various matters set for hearing (.5); review insert letter on settlement and Court permission re same (.3). |
| 2/21/02 | Benjamin J Alke | 4.40 | Copy check fraudulent conveyance documents (2.8); prepare same to be forwarded (1.6). |
| 2/21/02 | Seth B Kutnick | 3.80 | Copy check fraudulent conveyance documents for document production request. |
| 2/22/02 | David M Bernick, P.C. | 1.50 | Attend to matters re fraudulent conveyance pre-trial matters (.5); telephone conference with client re supplemental Grace brief and attend to matters re same (1.0). |
| 2/22/02 | James W Kapp | 3.50 | Attend to issues and review and revise motion to dismiss class action adversary complaint (2.5); review Zonolite reply in support of motion to dismiss bankruptcy case and attend to issues re same (.2); review equityholders' response to revised case management motion (.1); review supplemental response to new material in Zonolite claim brief and attend to issues re same and telephone conference with Judge's chambers re same (.7). |
| 2/22/02 | Scott A McMillin | 4.30 | Review and revise executive summaries of fraudulent transfer outlines (1.8); attend to matters re document production (.4); conferences with A. Aizley and J. Smith re document production (.4); review asbestos property damage documents (1.4); prepare fresenius and sealed air fraudulent conveyance key document binders (.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/22/02 | Shirley A Pope | 2.50 | Prepare Wachtell and other fraudulent conveyance documents for forwarding to committees in response to document production request (.5); review and designate fraudulent conveyance documents for document production request conveyance at attorney request (2.0). |
| 2/22/02 | Andrew R Running | 4.80 | Attend to matters re revisions to response to Zonolite brief (.5); review report re analysis of the Libby study (1.2); revise Zonolite response memo (1.5); attend to matters re studies (.3); revise time line charts for next court hearing (.9); telephone conversation with S. Michaels re same (.4). |
| 2/22/02 | Christopher B Sullivan | 0.60 | Review Libby employee documentations. |
| 2/22/02 | Kellye L Fabian | 6.50 | Gather and review cases cited in ZAI claimants' motion to dismiss reply and response (4.5); gather factual documents cited in same for motion to dismiss hearing (2.0). |
| 2/22/02 | Samuel A Schwartz | 0.30 | Attention to the Acton removal matter. |
| 2/22/02 | Janet Baer | 1.10 | Review opinion re fraudulent transfer issues (.8); attend to matters re results of hearing before Judge Wolin on fraudulent transfer (.3). |
| 2/24/02 | Michelle H Browdy | 3.50 | Edit material for codefendants on fraudulent conveyance allegations. |
| 2/24/02 | Kellye L Fabian | 0.50 | Revise motion to dismiss medical monitoring adversary complaint. |
| 2/24/02 | Janet Baer | 0.20 | Confer with A. Aisley re Libby liability issues. |
| 2/25/02 | Scott A McMillin | 5.40 | Revise and redact fraudulent transfer outlines (4.0); gather key fraudulent transfer documents (.8); internal conferences re document production issues (.5); attend to matters re Acton lawsuit (.1). |
| 2/25/02 | Shirley A Pope | 9.00 | Prepare documents for production to DOJ (2.0); redact key Fresnius transaction documents binders (3.0); redact Sealed Air transaction key documents (2.0); copy Fresnius and Sealed Air transactions key documents and file them in binders to be forwarded at attorney request (2.0). |
| 2/25/02 | Andrew R Running | 1.30 | Attend to issues re Libby occupational data (.3); prepare for next day's expert meeting on risk assessment issues (1.0). |
| 2/25/02 | Christopher B Sullivan | 2.70 | Review corporate documents for Libby and fact history outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/25/02 | Samuel A Schwartz | 0.40 | Draft correspondence to L. Levine re Acton. |
| 2/25/02 | Emily J Knox | 3.30 | Prepare Sealed Air and Fresenius fraudulent conveyance key document outlines for document production. |
| 2/26/02 | Timothy S Hardy | 4.50 | Meet with expert re science issues. |
| 2/26/02 | James W Kapp | 1.20 | Review and revise memorandum in support of motion to dismiss Medical Monitoring complaint and review correspondence from D. Siegel and W. Sparks re same (.7); review motion and order to dismiss Medical Monitoring complaint and attend to issues re same (.3); review correspondence from W. Sparks re class certification issues and attend to issues re same (.2). |
| 2/26/02 | Scott A McMillin | 2.50 | Prepare key documents binders for production (1.5); attend to matters re document production (.3); conference with plaintiffs' counsel re case management order (.7). |
| 2/26/02 | Shirley A Pope | 8.00 | Prepare Fresenius and Sealed Air transactions key document binders and forward to various parties (4.0); prepare key documents and forward by FedEx to DOJ (4.0). |
| 2/26/02 | Andrew R Running | 4.80 | Participate in meeting with risk assessment consultant and R. Finke, J. Hughes, D. Cameron and D. Kuchinsky to dismiss results of his preliminary literature review. |
| 2/26/02 | Samuel A Schwartz | 0.80 | Telephone conferences with the client and L. Levine re Acton (.6); attend to matters re same (.2). |
| 2/26/02 | Emily J Knox | 0.80 | Organize fraudulent conveyance documents for document production request. |
| 2/26/02 | Janet Baer | 1.10 | Confer with counsel for Samson and counsel for Ellison re strategy/injunction issues (.5); finalize Gulf Pacific settlement agreement for circulation (.3); confer with C. Schoor re Gulf Pacific and transmit final documents re same (.3). |
| 2/27/02 | David M Bernick, P.C. | 5.00 | Prepare for and attend meeting with Grace counsel re science issues. |
| 2/27/02 | Timothy S Hardy | 5.20 | Prepare for and meet with Finke, Restivo et al. |
| 2/27/02 | Scott A McMillin | 0.40 | Attend to matters re document production issues. |
| 2/27/02 | Andrew R Running | 5.20 | Participate in meeting with R. Finke, J. Restivo and other Reed Smith lawyers to coordinate expert preparation and development of scientific evidence. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/02 | Christopher B Sullivan | 1.30 | Review Libby employee data (1.0); attend to matters re same (.3). |
| 2/27/02 | Janet Baer | 0.70 | Prepare letter to J. Heberling re discovery issues in Barnes matter and confer with client re same (.5); revise and prepare transmittal re draft of same (.2). |
| 2/28/02 | David M Bernick, P.C. | 1.30 | Conduct telephone conference with D. Siegel re status of case preparation (.5); revise Grace motion to dismiss adversary proceeding and attend to matters re same (.8) . |
| 2/28/02 | James W Kapp | 0.60 | Review revised motion to dismiss Medical Monitoring adversary proceeding and accompanying pleadings and attend to issues re same. |
| 2/28/02 | Scott A McMillin | 0.70 | Attend to matters re document production (.3); conference with P. Polking re document production (.1); conferences with A. Aizley and E. Wolforth re case management order (.3). |
| 2/28/02 | Christopher B Sullivan | 2.50 | Review documents for Libby factual outline. |
| 2/28/02 | Kellye L Fabian | 0.60 | Attend to matters re changes to motion to dismiss medical monitoring adversary complaint. |
| 2/28/02 | Samuel A Schwartz | 0.50 | Attention to the filing of the Acton removal notice. |

## Matter 24 – Creditors/Noteholders Committee – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/04/02 | James W Kapp | 0.50 | Review correspondence from A. Krieger re AREH/CMGI stipulation and attend to issues re same (.3); telephone conference with A. Krieger re Addiment acquisition and attend to issues re same (.2). |
| 2/05/02 | James W Kapp | 0.10 | Telephone conference with M. Zaleski re fraudulent conveyance. |
| 2/13/02 | James W Kapp | 0.20 | Telephone conference with D. Blechman re meeting with unsecured committee and attend to issues re same. |
| 2/21/02 | Samuel A Schwartz | 0.90 | Telephone conference with the client re the bank group confidentiality agreement (.2) telephone conference with R. Douglas re same (.3) draft correspondence to the commercial creditors committee re various pending matters (.4). |
| 2/22/02 | James W Kapp | 0.10 | Telephone conference with D. Blechman re tax call with the commercial creditors' committee. |
| 2/25/02 | Samuel A Schwartz | 0.60 | Draft correspondence to A. Krieger and the client re the commercial creditors committee's tax requests. |
| 2/27/02 | James W Kapp | 0.70 | Telephone conference with J. Sakalo re proof of claim forms (.5); attend to issues re same (.2). |
| 2/28/02 | James W Kapp | 0.20 | Review correspondence from J. Sakalo re proof of claim forms (.1); attend to issues re same (.1). |

## Matter 25 – Creditors/Shareholders Inquiries – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Samuel A Schwartz | 1.30 | Telephone conferences with various creditors and attorneys re the status of the case. |
| 2/01/02 | Janet Baer | 0.50 | Respond to numerous creditor inquiries re case status, injunction and related issues. |
| 2/04/02 | James W Kapp | 0.20 | Telephone conference with C. Boldt of Techra Tech re bar dates and outstanding issues. |
| 2/08/02 | Samuel A Schwartz | 1.40 | Telephone conferences with various attorneys and creditors re the status of the cases and the bar date. |
| 2/11/02 | James W Kapp | 0.10 | Telephone conference with S. Gilmand re bar date. |
| 2/12/02 | James W Kapp | 0.40 | Telephone conference with creditors re status of bankruptcy cases and bar dates. |
| 2/15/02 | James W Kapp | 0.10 | Review correspondence of J. Ellington to Judge Wolin. |
| 2/18/02 | James W Kapp | 0.10 | Telephone conference with creditors re bar date. |
| 2/19/02 | Samuel A Schwartz | 0.90 | Telephone conferences with various creditors and attorneys re the status of the cases. |
| 2/27/02 | James W Kapp | 0.20 | Telephone conference with creditor re status of February 25, 2002, hearing. |

## Matter 27 – Employee Matters – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Roger J Higgins | 0.30 | Telephone conference with J. Forgach re defined benefit plans. |
| 2/05/02 | James W Kapp | 0.20 | Telephone conference with B. McGowan re funding certain qualified pension plans. |
| 2/14/02 | James W Kapp | 1.70 | Review proposed revised compensation program and attend to issues re same (.5); telephone conference re revised compensation program with D. Blechman, B. O'Connor, B. McGowan, P. Zilly and attend to issues re same (1.2). |

## Matter 28 – Environmental Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Timothy S Hardy | 0.50 | Telephone conference with D. Kuchinsky re EPA meeting (.3); review memoranda re same (.2). |
| 2/01/02 | Janet Baer | 0.30 | Attend to matters re various Libby environmental issues and California site environmental issues. |
| 2/04/02 | Timothy S Hardy | 0.30 | Telephone conference with D. Kuchinsky re EPA meeting. |
| 2/06/02 | Timothy S Hardy | 0.40 | Telephone conference with D. Kuchinsky re EPA meeting (.2); telephone conference with R. Finke re meeting with Restivo, Price (.2). |
| 2/06/02 | Janet Baer | 0.20 | Confer with L. Duff re issues on various environmental sites. |
| 2/14/02 | Andrew R Running | 0.30 | Attend to matters re Libby issues. |
| 2/19/02 | Timothy S Hardy | 0.20 | Telephone conference with R. Finke re B. Price work. |
| 2/20/02 | Timothy S Hardy | 0.60 | Gather information re Libby environmental conveyance. |
| 2/21/02 | Timothy S Hardy | 0.80 | Review supplemental brief re EPA (.6); attend to matters re same (.2). |
| 2/22/02 | Timothy S Hardy | 0.70 | Telephone conferences with R. Finke re Bert Price work; review memoranda re EPA brief. |
| 2/26/02 | Janet Baer | 0.40 | Review documents and confer with R. Emmett re new PRP issue. |
| 2/27/02 | Janet Baer | 0.20 | Review status report on Libby consent decree in access case. |
| 2/28/02 | Janet Baer | 2.30 | Attend to matters re G-1 status on administrative claim for PRP groups (.5); attend to matters re K. Morris memo on executory contracts re same (.3); review K. Morris memo and G-1 pleadings (1.5). |

## Matter 29 – File, Docket, Calendar Maintenance – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/04/02 | Sabrina M Mitchell | 0.60 | Identify new pleadings using the court's website and include in the central file docket binders. |
| 2/05/02 | Sabrina M Mitchell | 3.60 | Review the online dockets and distribute the same to attorneys (.4); update the case file index with new documents and file same in central files (.2); identify new pleadings on the court's website and file in the central file docket binders (3.0). |
| 2/06/02 | Sabrina M Mitchell | 4.50 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings on the court's website and prepare for inclusion into the central file docket binders (4.0); update the case file index with new documents and prepare for inclusion into central files (.3). |
| 2/07/02 | Sabrina M Mitchell | 0.20 | Review the online dockets and distribute the same to attorneys. |
| 2/08/02 | Sabrina M Mitchell | 2.60 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings on the court's website and include in the central file docket binders (2.4). |
| 2/11/02 | Sabrina M Mitchell | 0.20 | Review the online dockets and distribute the same to attorneys. |
| 2/12/02 | Sabrina M Mitchell | 1.90 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings on the court's website and include the same in the central files (1.7). |
| 2/13/02 | Sabrina M Mitchell | 0.70 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings on the court's website and include the same in the central files (.5). |
| 2/15/02 | Sabrina M Mitchell | 1.30 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings using the court's website and include into central files (1.1). |
| 2/18/02 | Sabrina M Mitchell | 0.20 | Review the online dockets and distribute the same to attorneys. |
| 2/19/02 | Sabrina M Mitchell | 1.50 | Attend to matters re organization of Grace central files (.7); identify new pleadings on the court's website and include the same into central files (.8). |
| 2/20/02 | Sabrina M Mitchell | 1.30 | Review the online dockets and distribute the same to attorneys (.2); identify new pleadings on the court's website and file same in central files (1.1). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/02 | Sabrina M Mitchell | 0.20 | Review the online dockets and distribute the same to attorneys. |
| 2/22/02 | Bertha Serrano | 1.50 | Attend to matters re file maintenance (.5); review contact lists (.2); organize incoming filed document images (.8). |
| 2/22/02 | Sabrina M Mitchell | 0.20 | Review the online dockets and distribute the same to attorneys. |
| 2/25/02 | Bertha Serrano | 3.40 | Review and organize incoming filed documents (1.0); review critical dates list and attend to matters re same (.7); review motion status chart (.5); update same (1.2). |
| 2/25/02 | Sabrina M Mitchell | 1.50 | Review the online dockets and distribute the same to attorneys (.3); identify new pleadings on the court's website and file the same into central files (1.2). |
| 2/26/02 | Bertha Serrano | 6.00 | Update adversary proceeding docket e-mail notification procedures (.6); attend to matters re updating critical dates list (.5); review docket for orders, stipulations, certificates of no objection, and extension motions re recent omnibus hearing and review same (2.5); review D. Carickhoff memo (.7); review status motion chart (.5); update critical dates list (1.2). |
| 2/26/02 | Sabrina M Mitchell | 0.30 | Review the online dockets and distribute the same to attorneys. |
| 2/27/02 | Bertha Serrano | 2.70 | Receive, review, and organize all incoming filed documents (1.2); review docket entries re critical dates list (.6); update same (.9). |
| 2/27/02 | Sabrina M Mitchell | 2.30 | Review the online dockets and distribute (.2); identify new pleadings on the court's website and file the same in central files (2.1). |
| 2/28/02 | Bertha Serrano | 2.40 | Receive, review, and organize incoming filed documents (1.2); review docket and download orders (.6); review same and update critical dates list (.6). |
| 2/28/02 | Sabrina M Mitchell | 0.40 | Review the online dockets and distribute same to attorneys for review. |

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/04/02 | James W Kapp | 0.50 | Review and revise scheduling order re Zonolite motion to dismiss (.1); review and revise scheduling order re class action complaint by Medical Monitoring (.1); review and revise scheduling order re Zonolite class action complaint (.1); telephone conference with D. Carickhoff re revisions to scheduling orders (.2). |
| 2/05/02 | James W Kapp | 0.10 | Review orders from January 29, 2002, hearing and distribute same. |
| 2/08/02 | James W Kapp | 0.20 | Review January 29, 2002, hearing transcript and distribute same. |
| 2/11/02 | Samuel A Schwartz | 0.30 | Review and analyze the 1/29/02 transcript. |
| 2/13/02 | James W Kapp | 0.80 | Attend to issues re matters pending on February 25, 2002, agenda (.4); review and revise February 25, 2002, agenda and attend to issues re same (.4). |
| 2/13/02 | Janet Baer | 0.30 | Review draft agenda for February 25, 2002, hearing and respond re same. |
| 2/14/02 | James W Kapp | 0.60 | Attend to issues re revised February 25, 2002, hearing agenda (.1); review and revise February 25, 2002, agenda (.5). |
| 2/15/02 | James W Kapp | 0.10 | Telephone conference with D. Blechman re hearing schedule. |
| 2/18/02 | Janet Baer | 0.50 | Coordinate filing and service of objections for February 25, 2002, hearing. |
| 2/20/02 | Michelle H Browdy | 3.00 | Hearing before Judge Wolin in Newark on fraudulent conveyance issues and follow up. |
| 2/20/02 | James W Kapp | 0.90 | Review and respond to W. Sparks' correspondence re February 25, 2002, agenda (.3); review February 25, 2002, agenda and attend to issues re same (.6). |
| 2/20/02 | Samuel A Schwartz | 0.30 | Review and revise the February 25, 2002, hearing agenda (.1); telephone conferences with D. Carickkoff re same (.2) |
| 2/20/02 | Janet Baer | 0.50 | Review various materials re 2/25 CMO hearing. |
| 2/20/02 | Janet Baer | 0.20 | Review agenda for February 25, 2002, hearing. |
| 2/21/02 | Janet Baer | 1.50 | Review materials and assemble for CMO hearing. |
| 2/22/02 | David M Bernick, P.C. | 3.50 | Prepare for February 25, 2002, hearing before Judge Fitzgerald. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/02 | James W Kapp | 0.20 | Telephone conference with D. Carickhoff re February 25, 2002, hearing and attend to issues re same. |
| 2/22/02 | Janet Baer | 0.70 | Participate in client conference call to discuss preparation for February 25, 2002, CMO hearing (.3); further confer with various parties re hearing (.4). |
| 2/22/02 | Sabrina M Mitchell | 0.20 | Retrieve necessary documents from docket and files necessary for preparation for February 25, 2002, hearing. |
| 2/23/02 | David M Bernick, P.C. | 6.00 | Prepare for February 25, 2002, hearing before Judge Fitzgerald. |
| 2/23/02 | Emily J Knox | 8.00 | Prepare documents for February 25, 2002, hearing. |
| 2/24/02 | David M Bernick, P.C. | 7.80 | Prepare for February 25, 2002, hearing before Judge Fitzgerald (7.5); telephone conference with D. Siegel re hearing (.3). |
| 2/24/02 | James W Kapp | 4.90 | Prepare for February 25, 2002 hearing, in particular, review pleadings on agenda and attend to issues re same. |
| 2/24/02 | Janet Baer | 4.50 | Review various materials on notice program in preparation for February 25, 2002, CMO hearing. |
| 2/25/02 | David M Bernick, P.C. | 6.50 | Prepare for and attend hearing before Judge Fitzgerald (5.0); post hearing meeting with client (1.5). |
| 2/25/02 | James W Kapp | 10.30 | Prepare for and attend February 25, 2002, hearing and attend to issues re same (5.0); conference with B. McGowan, W. Hearst, D. Siegel, P. Norris, B. Corcoran, L. Davis Jones and D. Carickhoff re February 25, 2002, hearing (1.5); attend to issues re same (3.8). |
| 2/25/02 | Janet Baer | 5.20 | Review information and prepare for CMO hearing (1.3); attend CMO hearing (2.5); confer with various parties re results of hearing on CMO and related matters and strategy thereon (1.4). |
| 2/26/02 | James W Kapp | 0.50 | Review and revise order denying motion to dismiss and scheduling order re case. |
| 2/26/02 | Janet Baer | 0.30 | Attend to matters re case transition issues. |

## Matter 32 – K&E Fee Application, Preparation of – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/05/02 | Roger J Higgins | 0.30 | Review and revise third quarterly fee application for October-December 2001. |
| 2/05/02 | Sabrina M Mitchell | 0.50 | Draft the quarterly fee application. |
| 2/06/02 | Sabrina M Mitchell | 0.30 | Revise the quarterly fee application. |
| 2/12/02 | Roger J Higgins | 0.50 | Revise detail for January K&E fee application. |
| 2/13/02 | Roger J Higgins | 6.30 | Revise detail for January K&E fee application. |
| 2/19/02 | James W Kapp | 0.20 | Attend to issues re preparation of January fee application. |
| 2/19/02 | Roger J Higgins | 1.00 | Revise January K&E fee application detail. |
| 2/20/02 | Roger J Higgins | 4.60 | Prepare January K&E fee application detail. |
| 2/20/02 | Sabrina M Mitchell | 0.30 | Attend to matters re January fee application. |
| 2/21/02 | Sabrina M Mitchell | 0.30 | Attend to matters re January fee application. |
| 2/25/02 | Sabrina M Mitchell | 1.00 | Review January billing information (.6); prepare templates for January fee application (.4). |
| 2/26/02 | James W Kapp | 1.50 | Attend to issues re preparation of fee applications for January 2002 (.3); review and revise fee application for January 2002 and attend to issues re same (1.2). |
| 2/26/02 | Roger J Higgins | 0.80 | Attend to matters re January K&E fee application. |
| 2/26/02 | Sabrina M Mitchell | 0.20 | Attend to matters re January billing information. |
| 2/27/02 | James W Kapp | 1.60 | Review and revise January 2002 fee application and attend to issues re same. |
| 2/27/02 | Sabrina M Mitchell | 1.40 | Review final billing information and attend to matters re the same. |
| 2/28/02 | Roger J Higgins | 0.80 | Attend to matters re January K&E fee application (.5); review and revise same (.3). |
| 2/28/02 | Sabrina M Mitchell | 3.70 | Prepare January fee application pleadings and exhibits and attend to matters re the same. |

## Matter 33 – Lease Rejection Claims – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | James W Kapp | 0.30 | Review correspondence from J. Laufer re leases and attend to issues re same. |
| 2/04/02 | Samuel A Schwartz | 0.50 | Telephone conferences with the client re the Ward's decision and draft correspondence re same. |
| 2/05/02 | Samuel A Schwartz | 0.70 | Draft correspondence to B. Michaelson re the Dragon Court Lease (.4); telephone conferences with the client re compelling compliance of executory contracts (.3). |
| 2/06/02 | Samuel A Schwartz | 1.40 | Telephone conference with J. McFarland re various executory contract issues (.4); telephone conference with B. McGowan re same (.2) draft letter re mechanic's liens (.5) and telephone conferences with the client re same (.3). |
| 2/06/02 | Roger J Higgins | 0.50 | Telephone conference with V. Finkelstein re Family Restaurants #3121 property (.3); attend to matters related thereto (.2). |
| 2/13/02 | Samuel A Schwartz | 2.80 | Telephone conferences with the Debtors, C. Maycen and K. Mangan re the Caterpillar and GE motions (.9); telephone conferences with the client and D. Thorn re the Union Tank contract (.6); telephone conferences with V. Finkelstein, F. Rubel and L. Levine re Dragon Court and Acton (.8); attend to matters re same (.5). |
| 2/18/02 | James W Kapp | 0.20 | Review correspondence from V. Finkelstein re treatment of taxes under lease and attend to issues re same. |
| 2/18/02 | James W Kapp | 0.10 | Review correspondence from landlord re unexpired lease and assumption/rejection thereof. |
| 2/19/02 | James W Kapp | 0.20 | Revise letter to J. Laufer re unexpired leases and attend to issues re same. |
| 2/19/02 | Samuel A Schwartz | 1.40 | Telephone conferences with the client re various leases and related matters, including equipment and real property leases (.7); draft correspondence re the Centerpoint case (.1); and the Acton matter (.3) and attend to matters re same (.3). |
| 2/19/02 | Roger J Higgins | 1.00 | Draft letter to J. Laufer re lease rejection issues. |
| 2/20/02 | James W Kapp | 0.30 | Review correspondence re Illinois liens (.1); attend to issues re GE motion to compel assumption and stipulation re same (.2) |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/02 | Samuel A Schwartz | 0.80 | Telephone conferences with the client re Pryor Court (.3) and Acton (.2) draft of correspondence re same (.3). |
| 2/21/02 | Samuel A Schwartz | 0.80 | Telephone conferences with C. Mayen (.2) and K. Mangan (.2) re Caterpillar and General Electric; telephone conference with the client re same (.4). |
| 2/22/02 | James W Kapp | 0.10 | Review correspondence to A. Krieger re GE stipulation. |
| 2/22/02 | Samuel A Schwartz | 0.90 | Telephone conferences with V. Finkelstein and A. Nagy re Dragon Court and various executory leases (.5); draft correspondence re same (.4). |
| 2/25/02 | Samuel A Schwartz | 1.10 | Revise GE and Caterpillar motions (.7); telephone conferences with the client re various executory leases and contracts (.4). |
| 2/26/02 | James W Kapp | 0.10 | Review correspondence from V. Finkelstein re Pompano Beach property. |
| 2/26/02 | Samuel A Schwartz | 0.20 | Revise the Caterpillar and GE motions. |
| 2/27/02 | James W Kapp | 1.00 | Review memorandum re rejection of particular contract and administrative expense issues re same and attend to issues re same. |
| 2/27/02 | James W Kapp | 0.10 | Attend to issues re correspondence to J. Laufer re Colorado Springs property. |
| 2/27/02 | Samuel A Schwartz | 1.00 | Review and analyze Massachusetts real estate law (.6); telephone conferences with the client re same (.4). |
| 2/28/02 | Samuel A Schwartz | 0.80 | Attend to resolution of the General Electric and Caterpillar motions. |

## Matter 36 – Reclamation Claims– Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/02 | Roger J Higgins | 0.50 | Draft letter to D. Carickhoff re attaching exhibits to reclamation order. |
| 2/13/02 | Sabrina M Mitchell | 0.20 | Attend to matters re reclamation order. |

## Matter 37 – Reorganization Plan/Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/02 | James W Kapp | 0.20 | Telephone conference with D. Siegel re plan exclusivity and attend to issues re same. |

## Matter 38 – Retention of Professionals/Fees – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | James W Kapp | 1.60 | Attend to issues re Trustee objection to PricewaterhouseCoopers retention (.2); review same (.7); prepare for and participate in telephone conference with R. Tarola and M. Shelnitz re same (.7). |
| 2/01/02 | Samuel A Schwartz | 0.50 | Telephone conferences with the client and various professionals re payment and retention issues. |
| 2/01/02 | Janet Baer | 0.30 | Confer with J. McCarthy re hiring experts for Libby case. |
| 2/04/02 | Samuel A Schwartz | 0.90 | Draft correspondence to various professionals re the fee application process (.6) and telephone conferences re same (.3). |
| 2/04/02 | Janet Baer | 0.20 | Confer with D. Siegel re Kinsella fee issues. |
| 2/06/02 | James W Kapp | 0.40 | Review supplemental affidavit of L. Tersigni (.1); attend to issues re PricewaterhouseCoopers retention application and prepare for Company/PricewaterhouseCoopers telephone conference (.3). |
| 2/06/02 | Samuel A Schwartz | 5.30 | Telephone conferences with M. Shelnitz, L. Farmer and J. Stegenga re the PricewaterhouseCoopers retention (.8); attend to matters re same (.4); draft fee auditor retention pleading (2.8); research and analysis re same (1.3). |
| 2/06/02 | Janet Baer | 0.30 | Attend to matter re preparation of motion on Kinsella compensation. |
| 2/06/02 | Roger J Higgins | 0.30 | Attend to matters re Kinsella motion for interim payment. |
| 2/07/02 | James W Kapp | 3.10 | Prepare for and participate in telephone conference with representatives of Company and PricewaterhouseCoopers re PricewaterhouseCoopers' retention application, the objection thereto and resolution of same (1.6); attend to issues re same (.5); telephone conference with J. Stegenga re same (.7); review correspondence from B. Tarola re same (.3). |
| 2/07/02 | Samuel A Schwartz | 5.70 | Telephone conference with the client re the PWC retention (.6); conference call with the client and PWC re retention issues and the U.S. Trustee's objection (1.5); research and analyze re disinterestedness issue (.9); review and revise of the fee auditor retention pleadings (2.7). |
| 2/07/02 | Roger J Higgins | 2.00 | Draft affidavit for motion to amend Kinsella retention order. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/08/02 | James W Kapp | 0.70 | Review and revise motion to appoint fee examiner and attend to issues re same. |
| 2/08/02 | Samuel A Schwartz | 1.20 | Telephone conferences with various professionals and the client re payment and retention fees. |
| 2/11/02 | James W Kapp | 1.20 | Review and revise motion to appoint fee examiner and attend to issues re same (.9); attend to issues re retention of ordinary course professionals (.3). |
| 2/11/02 | Samuel A Schwartz | 3.00 | Review and revise the fee auditor retention pleadings (2.4); consider issues re the amended interim compensation order (.2); attend to matters re same (.4). |
| 2/11/02 | Roger J Higgins | 1.00 | Telephone conference with J. Forgach re employment of ordinary course professionals (.6); attend to matters re same (.4). |
| 2/12/02 | James W Kapp | 0.70 | Review and revise fee auditor application and attend to issues re same. |
| 2/12/02 | Roger J Higgins | 2.50 | Draft motion to modify Kinsella compensation terms. |
| 2/13/02 | Samuel A Schwartz | 2.90 | Telephone conferences with the client and J. Stegenga re the PwC retention (.3); telephone conferences with A. Krieger and W. Smith re fee auditor retention (.5); draft correspondence re same (1.1); review and revise the fee auditor retention pleadings (1.0). |
| 2/14/02 | James W Kapp | 3.30 | Telephone conference with J. Stegenga re objection to PricewaterhouseCoopers retention application (.2); attend to issues re response to PricewaterhouseCoopers retention objections (.5); attend to issues re employment of certain professionals (.3); review reply to Trustee's objection to PricewaterhouseCoopers retention application (.6); attend to issues re same (.3); telephone conference with J. Stegenga and M. Shelnitz re same (.5); telephone conference with B. Tarola and M. Shelnitz re strategies to PricewaterhouseCoopers retention objection and attend to issues re same (.9). |
| 2/14/02 | Samuel A Schwartz | 5.30 | Attend to PwC retention issues (1.8); review and revise the fee auditor pleadings (1.6); telephone conferences with A. Krieger and W. Smith re same (1.1); attend to payment and retention issues of various professionals (.8). |
| 2/14/02 | Janet Baer | 0.80 | Review and revise motion, order and affidavit re Kinsella compensation. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/02 | Roger J Higgins | 3.00 | Draft application to amend Kinsella retention order compensation arrangement (2.5); attend to matters re employment of certain professionals (.5). |
| 2/15/02 | James W Kapp | 1.30 | Attend to issues re fee auditor retention and revise fee auditor retention pleadings (.6); consider strategy re PricewaterhouseCoopers retention and response to objections (.1); telephone conference with J. Goodchild and D. Carickhoff re PricewaterhouseCoopers reply (.3); telephone conference with J. Stegenga re PricewaterhouseCoopers retention issues (.3). |
| 2/15/02 | Samuel A Schwartz | 2.80 | Research and analysis re the PwC retention and the reply to the U.S. Trustee's objection (2.1); draft correspondence re same (.2); telephone conferences with L. Lipski re same (.2) attend to matters re same (.3). |
| 2/15/02 | Janet Baer | 4.40 | Review various materials and prepare objections to Hilton and HRA applications and revise same (4.0); attend to matters re Kinsella fee issues (.4). |
| 2/15/02 | Roger J Higgins | 1.00 | Attend to matters re filing of application to amend Kinsella retention order. |
| 2/18/02 | James W Kapp | 0.60 | Review correspondence from D. Carickhoff re reply to objection to retention application of PricewaterhouseCoopers (.1); attend to issues re same (.1); telephone conference with M. Shelnitz re same (.2); telephone conference with J. Stegenga and B. Tarola re reply to PricewaterhouseCoopers objection (.2). |
| 2/19/02 | James W Kapp | 0.30 | Telephone conference with M. Shelnitz re PricewaterhouseCoopers retention application. |
| 2/20/02 | James W Kapp | 0.90 | Telephone conference with M. Shelnitz re objection to PricewaterhouseCoopers retention and strategies to resolve conflict (.6); attend to issues re same (.3). |
| 2/21/02 | James W Kapp | 0.80 | Revise proposed reply to PricewaterhouseCoopers to Trustee's objection to retention. |
| 2/21/02 | Samuel A Schwartz | 2.50 | Telephone conferences with the client and various professionals re retention and payment issues (.6); review and analysis of various fee applications (.9); attend to the PwC retention matters (.6) draft correspondence re same (.4). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/02 | Samuel A Schwartz | 2.70 | Review and analyze the PwC reply (.6); research and analysis re same (.6); draft correspondence to J. Goodchild re same (.5); telephone conferences with various professionals re retention and payment issues (.5); draft correspondence re same (.5). |
| 2/24/02 | Janet Baer | 0.20 | Confer with E. Flog (Holm Roberts) re expert retention issues. |
| 2/25/02 | Samuel A Schwartz | 1.70 | Consider PwC retention issues and attend to matters re same (.5); review and markup of the Steptoe Fee Application (.7); telephone conference with A. Moran re same (.5). |
| 2/25/02 | Roger J Higgins | 1.30 | Telephone conference with J. Forgach re ordinary course professionals retention (.3); telephone conference with S. Tetro re same (.2); attend to matters re same (.8). |
| 2/25/02 | Sabrina M Mitchell | 1.60 | Prepare conflicts information for Ernst & Young. |
| 2/26/02 | Janet Baer | 0.30 | Confer with A. Krieger and K. Kinsella re Kinsella motion on payment. |
| 2/26/02 | Roger J Higgins | 1.50 | Attend to matters re retention of ordinary course professional (1.0); draft correspondence to S. Tetro re same (.5). |
| 2/26/02 | Sabrina M Mitchell | 2.70 | Prepare conflicts information for Ernst & Young. |
| 2/27/02 | James W Kapp | 0.10 | Review correspondence from D. Carickhoff and W. Smith re amended interim compensation order. |
| 2/28/02 | James W Kapp | 0.40 | Review correspondence from A. Krieger and D. Carickhoff re interim compensation procedures and fee examiner (.2); respond to A. Krieger e-mail re amended interim compensation order (.2). |

## Matter 41 – Tax Matters – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Bradley V Ritter | 1.00 | Revise memorandum and letter to county treasurer (.8); attend to matters re same (.2). |
| 2/01/02 | Irene Reed | 2.50 | Draft memorandum re conduct of tax sale in bankruptcy (2.0); create list of PIN numbers for relevant properties (.3); draft cover letter and all necessary attachments re tax sale memorandum (.2). |
| 2/04/02 | Irene Reed | 1.50 | Prepare memorandum for mailing to Cook County Treasurer's Office (.5); conduct initial research re conducting eminent domain proceeding in bankruptcy (1.0). |
| 2/05/02 | Bradley V Ritter | 0.50 | Review letter to Cook County Treasurer (.3); attend to matters re same (.2). |
| 2/20/02 | Bradley V Ritter | 1.00 | Review tax sale notice and draft letter re same to Cook County Collector. |
| 2/20/02 | Irene Reed | 1.50 | Prepare letter to Cook County Assessor's office in response to final notice of real estate tax delinquency prior to tax sale. |
| 2/21/02 | Bradley V Ritter | 1.00 | Address tax collector issue with S. Ahern (.3); review information from Cook County Collector's Office re Tax Sale Lists (.7). |
| 2/21/02 | Irene Reed | 1.50 | Affirm with Cook County Treasurer that all applicable Grace property has been removed from tax sale list (.4); discuss with M. Korzen re property that was not listed as being under bankruptcy sale (.2); review faxed materials from M. Korzen (.4); discuss results with S. Ahern (.3); attend to matters re same (.2). |

## Matter 42 – Travel – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | David M Bernick, P.C. | 1.50 | Travel to Newark, NJ for meeting with Judge Wolin. (billed at one-half time) |
| 2/07/02 | Scott A McMillin | 1.30 | Travel to New York for WLRK document review. (billed at one-half time) |
| 2/08/02 | Scott A McMillin | 2.50 | Travel back to Chicago after WLRK document review. (billed at one-half time) |
| 2/19/02 | Michelle H Browdy | 1.30 | Travel to Newark, NJ for hearing before J. Wolin. (billed at one-half time) |
| 2/20/02 | Michelle H Browdy | 1.30 | Travel from Newark, NJ from hearing. (billed at one-half time) |
| 2/21/02 | David M Bernick, P.C. | 1.50 | Travel to New York for further meeting with Judge Wolin. (billed at one-half time) |
| 2/21/02 | David M Bernick, P.C. | 2.00 | Travel to Chicago. (billed at one-half time) |
| 2/24/02 | David M Bernick, P.C. | 2.00 | Travel to Delaware to attend hearing. (billed at one half-time) |
| 2/24/02 | Janet Baer | 1.00 | Travel to Wilmington for CMO Hearing. (billed at one-half time) |
| 2/25/02 | David M Bernick, P.C. | 2.00 | Travel to Chicago. (billed at one-half time) |
| 2/25/02 | Andrew R Running | 1.70 | One-half of travel time to Washington, D.C. for meeting with risk assessment consultant. |
| 2/25/02 | Janet Baer | 2.00 | Travel from Wilmington back to Chicago after hearing on CMO. (billed at one-half time) |
| 2/26/02 | David M Bernick, P.C. | 2.00 | Travel to Pittsburgh for meeting re science preparation. (billed at one-half time) |
| 2/26/02 | Andrew R Running | 1.50 | One-half of travel time from Washington, D.C. to Pittsburgh for meeting with client and Reed Smith attorneys. |
| 2/27/02 | David M Bernick, P.C. | 2.00 | Travel from Pittsburgh. (billed at one-half time) |
| 2/27/02 | Andrew R Running | 1.80 | One-half of travel time from Pittsburgh to Chicago for Reed Smith meeting. |

## Matter 46 – IRS Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/01/02 | Natalie H Keller | 0.30 | Review revised employee tax status research memorandum. |
| 2/01/02 | Pratibha J Shenoy | 0.50 | Discuss with K. Dalton her progress on survey of Residence Information Questionnaires completed by client's employees. |
| 2/04/02 | Todd F Maynes | 1.00 | Revise memorandum re accountable plan regulations. |
| 2/04/02 | Pratibha J Shenoy | 3.20 | Research limits of employer reliance on employee representations concerning tax home and other tax status attributes and draft memorandum re same. |
| 2/05/02 | Pratibha J Shenoy | 4.00 | Research limits of employer reliance on employee representations concerning tax home and other tax status attributes and draft memorandum re same. |
| 2/06/02 | Natalie H Keller | 0.20 | Review court's order re scheduling (.1); draft correspondence to client re same (.1). |
| 2/06/02 | Pratibha J Shenoy | 0.50 | Meet with K. Dalton to discuss progress on tabulation of survey of Residence Information Questionnaires completed by client's employees. |
| 2/08/02 | Pratibha J Shenoy | 4.40 | Research limits of employer reliance on employee representations concerning tax home and other tax status attributes and draft memorandum re same. |
| 2/11/02 | Todd F Maynes | 0.50 | Attend to matters re ongoing tax litigation issues and strategy. |
| 2/12/02 | Pratibha J Shenoy | 4.50 | Review client documents to identify potential exhibits for submission with Joint Stipulation of Facts and/or Motion for Summary Judgment (2.0); review K. Dalton's tabulation of Residence Information Questionnaires completed by client's employees (.8); research limits on employer reliance on employee representations re tax home and other tax status attributes and draft memorandum re same (1.7). |
| 2/13/02 | Natalie H Keller | 5.00 | Discuss RIQ analysis with P. Shenoy (1.0); prepare Stipulation of Facts (3.5); review E. Hersel deposition (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/02 | Pratibha J Shenoy | 8.80 | Discuss K. Dalton's tabulation of Residence Information Questionnaires completed by client's employees, with N. Keller (.3); using tabulation, sort and analyze results (1.5); prepare and email preliminary statistical summary of results (2.0); research limits on employer reliance on employee representation re tax home and other tax status attributes and draft memorandum re same (5.0). |
| 2/14/02 | Natalie H Keller | 4.50 | Prepare draft Stipulation of Facts; review W.R. Grace files for facts re same. |
| 2/14/02 | Pratibha J Shenoy | 5.50 | Research limits on employer reliance on employee representations re tax home and other tax status attributes and draft memorandum re same (4.0); attend to matters re per diem payments to nurses and examine client documents re same (1.5). |
| 2/15/02 | Pratibha J Shenoy | 4.30 | Research limits of employer reliance on employee representations concerning tax home and other tax status information and draft memorandum on same. |
| 2/16/02 | Natalie H Keller | 5.00 | Prepare draft Stipulation of Facts. |
| 2/18/02 | Natalie H Keller | 0.50 | Revise draft Stipulation of Facts. |
| 2/18/02 | Pratibha J Shenoy | 6.60 | Review draft stipulation of facts prepared by N. Keller and attend to matters re same (1.8); examine boxes of client documents to identify sources for facts cited in Joint Stipulation of Facts as well as for potential exhibits to Joint Stipulation and/or Motion for Summary Judgment (2.0); research limits of employer reliance on employee representations concerning tax home and other tax status information and draft memorandum on same (2.8). |
| 2/19/02 | Natalie H Keller | 4.00 | Prepare draft stipulation of facts (2.7); attend to matters re same (.5); review government's position letter (.3); review and revise employee tax status memorandum (.5). |
| 2/19/02 | Todd F Maynes | 2.00 | Revise employee tax status memorandum and related summary judgment materials. |
| 2/19/02 | Pratibha J Shenoy | 5.40 | Review changes made to draft stipulation of facts by N. Keller and attend to next steps in litigation process (1.1); research limits of employer reliance on employee representations concerning tax home and other tax status information and draft memorandum on same (4.3). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/02 | Natalie H Keller | 4.80 | Prepare stipulation of facts (4.0); attend to matters re same (.5); send joint stipulation to client (.2); draft correspondence to client re government's position (.1). |
| 2/20/02 | Todd F Maynes | 2.00 | Revise various tax litigation memoranda (.7); research re accountable plan regulations (1.3). |
| 2/20/02 | Pratibha J Shenoy | 5.70 | Revise employee tax status memorandum (.5); review client's financial statements and reports for statistical breakdown of amounts paid to various client employees (for inclusion in draft joint stipulation of facts) (5.2). |
| 2/21/02 | Natalie H Keller | 1.70 | Review and revise employee tax status memorandum. |
| 2/21/02 | Todd F Maynes | 1.50 | Review and comment on tax litigation memorandum (1.0); attend to matters re joint stipulation of facts (.5). |
| 2/21/02 | Pratibha J Shenoy | 3.40 | Further research re limits of employees reliance on employee representations about tax home and related tax status attributes (2.4); review client documents to confirm statistics (1.0). |
| 2/22/02 | Natalie H Keller | 0.80 | Attend to matters re status of tax litigation. |
| 2/22/02 | Todd F Maynes | 1.30 | Review various tax litigation strategy memoranda and consider issues (.9); consider issues re stipulation of facts (.4). |
| 2/22/02 | Pratibha J Shenoy | 0.50 | Attend to matters re statistical analysis of client's labor pool (.2); attend to matters re final versions of research memoranda (.3). |
| 2/25/02 | Natalie H Keller | 1.90 | Review M. Dyson's comments to joint stipulation of facts and consider issues re same. |
| 2/25/02 | Todd F Maynes | 1.50 | Revise joint stipulation of facts (1.0); prepare memorandum re same (.5). |
| 2/25/02 | Pratibha J Shenoy | 5.50 | Review comments to draft stipulation of facts by M. Dyson and consider issues re same (1.0); revise draft joint stipulation of facts (1.6); examine incomplete, illegible, or questionable Residence Information Questionnaires completed by client's employees and identified by K. Dalton in original tabulation (2.9). |
| 2/26/02 | Todd F Maynes | 1.80 | Revise draft joint stipulation of facts (1.3); attend to matters re same (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/02 | Pratibha J Shenoy | 5.40 | Revise draft joint stipulation of facts (2.8); examine incomplete, illegible, or questionable Residence Information Questionnaires identified by K. Dalton in her original tabulation (2.2); prepare statistical summary of results of same (.3); prepare for conference call with client (.1). |
| 2/27/02 | Todd F Maynes | 3.30 | Revise draft joint stipulation of facts (2.2); research settlement options (1.1). |
| 2/27/02 | Pratibha J Shenoy | 2.00 | Participate in conference call with client re joint stipulation of facts. |
| 2/28/02 | Todd F Maynes | 4.00 | Prepare memorandum re tax litigation matters (3.5); attend to matters re same (.5). |
| 2/28/02 | Pratibha J Shenoy | 5.80 | Participate in conference calls with C. Finke, M. Dyson, H. Hevener and E. Hensel (1.8); consider litigation strategy (1.0); research interest accrual issues (3.0). |

## Matter 47 – Eminent Domain Proceedings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/03/02 | Irene Reed | 0.80 | Review condemnation proceeding materials for Broward County condemnation proceeding. |
| 2/05/02 | Irene Reed | 9.00 | Research eminent domain matter (6.0); draft memorandum re same (3.0). |
| 2/06/02 | Bradley V Ritter | 1.00 | Review eminent domain memorandum (.8); attend to matters re same (.2). |
| 2/06/02 | Irene Reed | 6.00 | Review and revise memorandum re eminent domain proceeding in Broward County, Florida. |
| 2/07/02 | Irene Reed | 4.80 | Attend to matters re draft of eminent domain memorandum (.5); revise same (4.3). |
| 2/08/02 | Bradley V Ritter | 2.00 | Review eminent domain memorandum (1.5); attend to matters re same (.5). |
| 2/10/02 | Bradley V Ritter | 1.00 | Review and revise eminent domain proceedings memorandum. |
| 2/11/02 | Irene Reed | 4.00 | Consider eminent domain proceeding issues (1.5); revise memorandum re same (2.5). |
| 2/12/02 | Bradley V Ritter | 0.50 | Review and revise eminent domain memorandum. |
| 2/13/02 | Bradley V Ritter | 1.00 | Review and revise eminent domain memorandum. |
| 2/13/02 | Irene Reed | 7.00 | Consider eminent domain issues (2.0); revise memorandum re same (4.0); attend to matters re same (1.0). |
| 2/14/02 | Bradley V Ritter | 1.00 | Review and revise eminent domain memorandum. |
| 2/14/02 | Irene Reed | 3.50 | Revise eminent domain memorandum. |
| 2/15/02 | Irene Reed | 2.00 | Revise eminent domain memorandum. |