*Chart 5*

| **Darex Puerto Rico, Inc.**<br>**Status of Postpetition Taxes**<br>**MOR-4**<br>**February 2002** | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| Federal | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | 138 | 903 | (903) | 138 |
| FICA and payroll- Employer | 267 | 903 | (634) | 536 |
| Unemployment | - | 622 | (622) | - |
| Other | | | | |
| Total Federal Taxes | $       405 | $    2,428 | $   (2,159) | $       674 |
| State and Local | | | | |
| Withholding | $       (32) | $    1,490 | $   (1,490) | $       (32) |
| Sales & Use | - | - | | - |
| Property Taxes | 83,780 | 3,469 | - | 87,249 |
| Other | - | - | | |
| Total State and Local | $   83,748 | $    4,959 | $   (1,490) | $   87,217 |
| Total Taxes | $   84,153 | $    7,387 | $   (3,649) | $   87,891 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

| W. R. Grace & Co. - Conn |
|---|
| **Accounts Receivable Reconciliation and Aging** |
| **MOR-5** |
| **February 2002** |

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ 112,526,293 |
| Amounts billed during the period | 65,699,794 |
| Amounts collected during the period | (62,452,425) |
| Other | 2,357,849 |
| Trade accounts receivable at the end of month, gross | $ 118,131,511 |

**Trade Accounts Receivable Aging**

| | |
|---|---:|
| Current | $  80,366,752 |
| 1-30 days past due | 22,451,774 |
| 31-60 days past due | 9,351,855 |
| +61 days past due | 5,961,130 |
| Trade accounts receivable, gross | 118,131,511 |
| Allowance for doubtful accounts | (1,330,261) |
| Trade accounts receivable, net | $ 116,801,250 |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, net | $ 116,801,250 |
| Customer notes and drafts receivable | 939,586 |
| Pending customer credit notes | (380,069) |
| Advances and deposits | 6,394,176 |
| Nontrade receivables, net | 3,881,032 |
| Total notes and accounts receivable, net | $ 127,635,975 |

*Chart 6*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>February 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | 3,660 |
| Nontrade receivables, net | | 128,176 |
| Total notes and accounts receivable, net | $ | 131,836 |

*Chart 6*

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>February 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,248,737 |
| Amounts billed during the period | | 409,407 |
| Amounts collected during the period | | (289,400) |
| Other | | 16,700 |
| Trade accounts receivable at the end of month, gross | $ | 2,385,444 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,025,502 |
| 1-30 days past due | | 422,192 |
| 31-60 days past due | | 315,460 |
| +61 days past due | | 622,290 |
| Trade accounts receivable, gross | | 2,385,444 |
| Allowance for doubtful accounts | | (50,443) |
| Trade accounts receivable, net | $ | 2,335,001 |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---|
| Trade accounts receivable, net | $ | 2,335,001 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | (10,456) |
| Advances and deposits | | - |
| Nontrade receivables, net | | 2,127 |
| Total notes and accounts receivable, net | $ | 2,326,672 |

*Chart 6*

**Grace Europe, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**February 2002**

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 72,125 |
| Total notes and accounts receivable, net | $ | 72,125 |

*Chart 7*

## W.R. Grace & Co., et al
## Debtor Questionnaire
## MOR - 5
## February 2002

| | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established

| List assets sold/transferred outside the normal course of business over $25,000: | | |
|---|---|---|
| Description of Asset | Sale Date | Proceeds |
| | | |

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Statement of Operations** | | |
| *Amounts in millions* | Month Ended February 28, 2002 | Cumulative Since Filing |
| Net sales to third parties | $ 66.1 | $ 798 8 |
| Net sales to non-filing entities | 8.9 | 124.2 |
| Interest and royalties from non-filing entities | 3.1 | 40.7 |
| Other income | 0.5 | 9.0 |
| | 78 6 | 972 7 |
| Cost of goods sold to third parties | 42.4 | 495.3 |
| Cost of goods sold to non-filing entities | 6.0 | 88.4 |
| Selling, general and administrative expenses | 19.7 | 197 3 |
| Research and development expenses | 2.7 | 34.4 |
| Depreciation and amortization | 4.4 | 48.5 |
| Interest expense | 1.5 | 29.9 |
| | 76 7 | 893 8 |
| Income before Chapter 11 reorganization expenses, income taxes and equity in net income of non-filing entities | 1 9 | 78 9 |
| Chapter 11 reorganization expenses, net | (1.3) | (15.3) |
| (Provision for) income taxes | (1.3) | (37.3) |
| Equity in net income of non-filing entities | 4.5 | 46.2 |
| **Net income** | $ 3.8 | $ 72.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| W. R. Grace & Co. - Chapter 11 Filing Entities | | |
|---|---|---|
| **Combined Functional Basis Statement of Cash Flows** | | |
| Amounts in millions | Month Ended February 28, 2002 | Cumulative Since Filing |
| **Core operations cash flow** | | |
| Pre-tax income from core operations | $        3 9 | $       116 4 |
| Depreciation and amortization | 4 4 | 48.5 |
| | 8 3 | 164 9 |
| Changes in all core assets/liabilities and other | (6 7) | (1 8) |
| Change in accounts receivable sold under securitization program | - | (99 7) |
| Change in subordinated interest of accounts receivable sold | - | 34.9 |
| | 1.6 | 98.3 |
| Capital expenditures | (2 6) | (33.7) |
| **Core Pre-tax Operating Cash Flow** | **(1.0)** | **64.6** |
| **Charges against core reserves** | | |
| Restructuring costs | - | - |
| Pension liabilities | (0 3) | (4.8) |
| Deferred compensation | - | (2.0) |
| Self insurance | 0.1 | (0 9) |
| **Total Spending Against Core Reserves** | **(0.2)** | **(7.7)** |
| **Core Cash Flow** | **(1.2)** | **56.9** |
| **Noncore cash flow** | | |
| Proceeds from asset sales | 0.1 | 3 0 |
| Benefit proceeds under life insurance policies | 1 0 | 11 1 |
| Other noncore pretax cash flow | 1 7 | (1 2) |
| **Noncore Pre-tax Cash Flow** | **2.8** | **12.9** |
| **Charges against noncore reserves** | | |
| Asbestos | | |
| Asbestos claims processing | (0.7) | (7.9) |
| Less - insurance recovery | 0 1 | 48 1 |
| Net asbestos (payments) receipts | (0.6) | 40.2 |
| Environmental remediation | (0 6) | (20.9) |
| Retained obligations and other | (0.4) | (5 4) |
| Postretirement benefits | (1.5) | (19 6) |
| **Total Spending Against Noncore Reserves** | **(3.1)** | **(5.7)** |
| **Noncore Cash Flow** | **(0.3)** | **7.2** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **(1.5)** | **64.1** |
| Cash paid for taxes, net of refunds | (1.9) | (8 3) |
| Cash paid for interest | (0.1) | (2 8) |
| Chapter 11 reorganization expenses paid | (0 8) | (9.1) |
| **Cash Flow before Strategic Investments** | **(4.3)** | **43.9** |
| **Strategic Investments** | | |
| Cash paid for businesses acquired | - | - |
| Proceeds from option exercises | - | - |
| Repurchase of treasury stock | - | (0.6) |
| **Cash used for Strategic Investments** | **-** | **(0.6)** |
| **Cash Flow after Strategic Investments** | **(4.3)** | **43.3** |
| Borrowings (repayments) under DIP facility | - | (2 8) |
| Net (investing)/financing activities under life insurance policies | (13 5) | (33 1) |
| **Net Cash Flow** | $      **(17.8)** | $        **7.4** |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 10*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Balance Sheet** | | | |
| *Amounts in millions* | February 28, 2002 | December 31, 2001 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 16.0 | $ 38 0 | $ 8 6 |
| Notes and accounts receivable, net | 130.2 | 128 2 | 43.8 |
| Receivables from non-filing entities, net | 32.9 | 33 8 | 51 2 |
| Inventories | 89.7 | 83.9 | 80 6 |
| Deferred income taxes | 17 1 | 17 1 | 80 9 |
| Asbestos-related insurance expected to be realized within one year | 8 7 | 9.7 | 17 0 |
| Other current assets | 47.9 | 51 8 | 21 9 |
| **Total Current Assets** | 342.5 | 362 5 | 304 0 |
| | | | |
| Properties and equipment, net | 381.5 | 384 9 | 400 4 |
| Goodwill, net | 12 9 | 13.9 | 13 6 |
| Cash value of life insurance policies, net of policy loans | 89.4 | 75 6 | 64.1 |
| Deferred income taxes | 499.8 | 502 6 | 401 0 |
| Asbestos-related insurance expected to be realized after one year | 283.7 | 283.7 | 323 4 |
| Loans receivable from non-filing entities, net | 386.6 | 388.0 | 387 5 |
| Investment in non-filing entities | 164 2 | 159 1 | 121.0 |
| Other assets | 322 6 | 325 7 | 308 5 |
| **Total Assets** | $ 2,483.2 | $ 2,496.0 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 1.5 | $ 1 6 | $ - |
| Accounts payable | 28 2 | 32 8 | - |
| Other current liabilities | 57 7 | 61 7 | - |
| **Total Current Liabilities** | 87 4 | 96 1 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 226.3 | 228 0 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 313.7 | 324 1 | 31 8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 526.7 | 524 5 | 511 5 |
| Accounts payable | 32.6 | 31.7 | 43 0 |
| Income taxes payable | 216 7 | 216.6 | 210.1 |
| Asbestos-related liability | 994 9 | 996.3 | 1,002.8 |
| Other liabilities | 540 1 | 544.5 | 598 6 |
| **Total Liabilities Subject to Compromise** | 2,311.0 | 2,313 6 | 2,366.0 |
| **Total Liabilities** | 2,624 7 | 2,637.7 | 2,397 8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0 8 | 0 8 | 0 8 |
| Paid in capital | 433.1 | 433 0 | 432 6 |
| Accumulated deficit | (129 2) | (137.8) | (201.8) |
| Treasury stock, at cost | (137.0) | (137.0) | (136.4) |
| Accumulated other comprehensive income (loss) | (309 2) | (300.7) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (141 5) | (141.7) | (74 3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,483.2 | $ 2,496.0 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials, sealants & coatings (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including W. R. Grace & Co. – Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-1139 (the "Chapter 11 Cases"). Grace's non-U.S. operating subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

The Filing was made in response to a sharply increasing number of asbestos-related bodily injury claims. By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses. Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

All of the Debtor's pre-petition debt is now in default due to the Filing. The accompanying Consolidated Balance Sheet as of December 31, 2001 reflects the classification of the Debtors' pre-

petition debt within "Liabilities subject to compromise".

As a consequence of the Filing, pending litigation against the Debtors is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take any action to realize its pre-petition claims except pursuant to an order of the Bankruptcy court.

In November 2001, the Debtors' Chapter 11 case, as well as the Chapter 11 cases of four other companies with asbestos-related claims, was assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. Judge Wolin will preside over the asbestos personal injury matters affecting all five companies and, at his choosing, certain other asbestos-related lawsuits particular to Grace. Judge Judith Fitzgerald, a U.S. Bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware, will reside over the Debtors' other bankruptcy matters.

Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is

not presented herein.   However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting.   These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature.   All significant inter-Debtor accounts and transactions have been eliminated.   Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' consolidated financial statements have been reclassified to conform to the 2002 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented.   Actual amounts could differ from those estimates.   Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, intangibles and goodwill.
- Realization value of various assets such as receivables, inventories, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2.   Liabilities Subject to Compromise

As a result of the Filing, Grace's Consolidated Balance Sheet as of February 28, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings.   In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles.   Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court.   Changes to pre-petition liabilities subsequent to the Filing Date reflect:  1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through February 28, 2002.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ... .... | $  2,319.6 | $  2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order . | -- | (5 6) |
| Trade accounts payable order ..... | -- | (8.4) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs . .. . . . | (4.3) | (77.8) |
| Expense/(income) items | | |
| Interest on pre-petition debt . | 1.1 | 23.2 |
| Current period employment-related accruals . .. . ... | 1.1 | 11 5 |
| Environmental accrual . . . . . . | -- | 5.8 |
| Interest on income tax contingencies . .. . ........ | -- | 7 7 |
| Balance sheet reclassifications .. . . | -- | (4.9) |
| Balance, end of period . . ........ | $  2,317.5 | $  2,317 5 |

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Pre-Filing Date Liabilities Allowable Under Court Orders .. | $     6.5 | $     6.5 |
| Pre-Filing Date Liabilities Subject to Compromise .. . . .... | $  2,311.0 | $  2,311 0 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (Dollars in millions) | February 28, 2002 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.4, (Filing Date – $0.7).... | $    119.7 | $    32 3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1)... | 10.5 | 11 5 |
| | $    130.2 | $    43 8 |
| **Inventories** | | |
| Raw materials ....................... | $    19.7 | $    20.3 |
| In process ........................... | 20.7 | 16.2 |
| Finished products ................ | 64.5 | 63.8 |
| General merchandise ............ | 10.7 | 9 6 |
| Less:  Adjustment of certain inventories to a last-in/first-out (LIFO) basis ...................... | (25.9) | (29 3) |
| | $    89.7 | $    80 6 |

| (Dollars in millions) | February 28, 2002 | Filing Date |
|---|---|---|
| **Other Assets** | | |
| Prepaid Pension Costs ..... . . | $    239.0 | $    227 9 |
| Deferred charges .. . ......... | 32.5 | 40.4 |
| Long-term receivables......... | 2.4 | 1 9 |
| Long-term investments ....... .. | 2.1 | 2 1 |
| Patents, licenses and other intangible assets .. ...... | 46.6 | 36.2 |
| | $    322.6 | $    308 5 |
| **Other Current Liabilities** | | |
| Accrued compensation ............. | $    25.4 | $    -- |
| Accrued commissions ............... | 3.7 | -- |
| Customer programs .. . ........... | 11.2 | -- |
| Accrued utilities . .... .............. | 1.9 | -- |
| Accrued freight ...... .. ............. | 3.2 | -- |
| Other accrued liabilities ........... | 12.3 | -- |
| | $    57.7 | $    -- |
| **Other Liabilities** | | |
| Deferred royalty income– nonfiling entities .. . ........... | $    21.2 | $    31 8 |
| Pension related ...... ......... | 202.9 | -- |
| Other liabilities ......................... | 2.2 | -- |
| | $    226.3 | $    31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ... .. | $    166.7 | $    185 4 |
| Environmental remediation ... . | 151.0 | 164 8 |
| Retained obligations of divested businesses ............ .. ......... | 80.2 | 75.5 |
| Pension Obligation ................. | 75.5 | 70.8 |
| Deferred compensation ............ | 6.5 | 8 2 |
| Accrued compensation . ........ | -- | 13.5 |
| Self insurance reserve . ........ | 28.2 | 11.8 |
| Other accrued liabilities ............ | 32.0 | 68 6 |
| | $    540.1 | $    598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,291.4 million and a net cash surrender value of $89.4 million at February 28, 2002.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at February 28, 2002 and Filing Date:

| Components of Net Cash Value | February 28, 2002 | Filing Date |
|---|---|---|
| Gross cash value..... ...... | $    483.3 | $    453.7 |
| Principal – policy loans . ...... ...... | (376.4) | (390.3) |
| Accrued interest – policy loans ... | (17.5) | 0.7 |
| Net cash value ........ . | $    89.4 | $    64.1 |
| Insurance benefits in force.... | $ 2,291.4 | $ 2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On February 28, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | February 28, 2002 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings ... | $    1.5 | $    -- |
| | $    1.5 | $    -- |
| **Debt payable after one year** | | |
| DIP facility............................ .. | $    -- | $    -- |
| Other long-term borrowings . | -- | -- |
| | $ | $    -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ... ............ . | $    500.0 | $    500.0 |
| 8.0% Notes Due 2004 ... ......... .. | -- | 5.7 |
| 7.75% Notes Due 2002 ............... | -- | 2 0 |
| Other borrowings ...... .......... ... | 1.2 | 1.2 |
| Accrued interest ......................... | 25.5 | 2.6 |
| | $    526.7 | $    511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears

interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of February 28, 2002 Grace had no outstanding borrowings under the DIP facility.   On March 11, 2002, Grace borrowed $20.0 million on the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes.   Grace's liability with respect to these notes is included in other liabilities subject to compromise as of December 31, 2001.

# Bank Statements

Account No: 910-1-013572
Statement Start Date: 01 JAN 2002
Statement End Date: 31 JAN 2002
000-USA-21
Statement No: 001

Page 1 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 4 |
| Total Debits (incl. checks) | 21 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 JAN 2002) | Closing (31 JAN 2002) |
|---|---|---|
| Ledger | 177,234.83 | 117,733.53 |
| Collected | 192,753.43 | 117,733.53 |
| | 0.00 | |

## CREDITS

| Post Date | Value Date | Reference | Credit/Debit | Description | Amount |
|---|---|---|---|---|---|
| 08JAN | 08JAN | USD YOUR: TEBC OF 02/01/08  OUR: 030590000BJB | 50,237.81 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA, MD 21044-4098 REF: HOWT | |
| 11JAN | 11JAN | USD YOUR: 150020109MT03723  OUR: 1679700011FC | 7,453.50 | CHIPS CREDIT VIA: COMMERZBANK AKTIENGESELLSCHAFT /0804 B/O: MATERNE CONFILUX SA B-5150 FLOREFFE REF: NBNF=W R GRACE & CO COLUMBIA M D 21044-4098/AC-009110103572 ORG=/1 7961177364 B-5150 FLOREFFE OGB=/1 094017950OUSD B-1040 BRUXELLES OBI= SSN: 0105272 | |
| 17JAN | 17JAN | USD YOUR: TEBC OF 02/01/17  OUR: 055B500017JB | 58,006.51 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA, MD 21044-4098 REF: HOWT | |
| 29JAN | 29JAN | USD YOUR: TEBC OF 02/01/29  OUR: 1160200029JB | 61,537.01 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA, MD 21044-4098 REF: HOWT | |

## DEBITS

| Post Date | Value Date | Reference | Credit/Debit | Description | Amount |
|---|---|---|---|---|---|
| 02JAN | 31DEC | USD OUR: 0200200089WA | 11,231.80 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 12/31/01 W R GRACE & CO C/O CORPORATE | |

## ENCLOSURES

| | |
|---|---|
| Credits | 102,214.93 |
| Debits | |
| Checks | 102,214.93 |

## DISPOSITION

| Date | Amount |
|---|---|
| **LEDGER BALANCES** | |
| 02JAN | 106,501.73 |
| 03JAN | 98,893.83 |
| 04JAN | 86,759.20 |
| 07JAN | 74,762.19 |
| 08JAN | 109,981.75 |
| 09JAN | 101,414.35 |
| 10JAN | 90,120.07 |
| 11JAN | 93,237.58 |
| 14JAN | 87,026.95 |
| 15JAN | 77,175.17 |
| 16JAN | 66,993.46 |
| 17JAN | 115,356.15 |
| 18JAN | 104,806.55 |
| 22JAN | 95,555.24 |
| 23JAN | 86,376.59 |
| 24JAN | 77,875.70 |
| 25JAN | 70,454.24 |
| 28JAN | 63,466.09 |
| 29JAN | 116,162.30 |
| 30JAN | 108,607.57 |
| 31JAN | 102,214.93 |
| **COLLECTED BALANCES** | |
| 02JAN | 106,501.73 |
| 03JAN | 98,893.83 |
| 04JAN | 86,759.20 |
| 07JAN | 74,762.19 |
| 08JAN | 109,981.75 |
| 09JAN | 101,414.39 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS, KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No:           910-1-013572
Statement Start Date: 01 JAN 2002
Statement End Date:   31 JAN 2002
Statement Code:       000-USA-21
Statement No:         001
                      Page 2 of 4

**DEBITS CONTINUED**

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 03JAN | 02JAN | USD OUR: 020030089WA | 7,607.90 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/02/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 04JAN | 03JAN | USD OUR: 020040090WA | 12,134.63 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/03/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07JAN | 04JAN | USD OUR: 020070086WA | 11,997.01 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/04/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08JAN | 07JAN | USD OUR: 020080008WA | 15,018.21 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/07/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 09JAN | 08JAN | USD OUR: 020090089WA | 8,562.40 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/08/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10JAN | 09JAN | USD OUR: 020100094WA | 11,298.32 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/09/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11JAN | 10JAN | USD OUR: 020110008WA | 4,336.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/10/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| Date | Balance |
|---|---|
| 10JAN | 90,121.05 |
| 11JAN | 93,237.65 |
| 14JAN | 87,020.35 |
| 15JAN | 77,175.14 |
| 16JAN | 66,993.46 |
| 17JAN | 115,358.16 |
| 18JAN | 104,380.59 |
| 22JAN | 95,553.58 |
| 23JAN | 86,370.98 |
| 24JAN | 77,878.70 |
| 25JAN | 70,462.72 |
| 28JAN | 63,462.99 |
| 29JAN | 116,162.30 |
| 30JAN | 108,607.51 |
| 31JAN | 102,214.48 |

910-1-013572
01 JAN 2002
31 JAN 2002
000-USA-21
001
Page 3 of 4

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## DEBITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 14JAN | 11JAN | USD OUR: 0201400089WA | 6,217.33 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/11/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 15JAN | 14JAN | USD OUR: 0201500090WA | 9,845.18 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/14/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 16JAN | 15JAN | USD OUR: 0201600089WA | 10,181.68 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/15/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 17JAN | 16JAN | USD OUR: 0201700087WA | 9,641.90 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/16/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 18JAN | 17JAN | USD OUR: 0201800085WA | 10,997.51 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/17/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 22JAN | 18JAN | USD OUR: 0202200087WA | 8,807.05 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/18/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 23JAN | 22JAN | USD OUR: 0202300093WA | 9,182.56 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 24JAN | 23JAN | USD OUR: 0202400093WA | 8,492.28 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No:        910-1-013572
Statement Start Date:  01 JAN 2002
Statement End Date:    31 JAN 2002
Statement Code:        000-USA-21
Statement No:          001
Page   4  of  4

## DEBITS (CONTINUED)

| Posting Date | Value Date | Reference | Credit (Debit) | Description |
|---|---|---|---|---|
| 25JAN | 24JAN | USD OUR: 0202500097WA | 7,415.98 | 002-2-416598 FOR WORK OF 01/23/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| | | | | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 01/24/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 28JAN | 25JAN | USD OUR: 0202800095WA | 6,999.73 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 01/25/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 29JAN | 28JAN | USD OUR: 0202900101WA | 8,837.70 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 01/28/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 30JAN | 29JAN | USD OUR: 0203000097WA | 7,554.73 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 01/29/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |
| 31JAN | 30JAN | USD OUR: 0203100104WA | 6,392.64 | GOVERNMENT ALLOTMENT DEBIT<br>COVERING DRAFTS TO A/C NO.<br>002-2-416598 FOR WORK OF 01/30/02<br>W R GRACE & CO C/O CORPORATE<br>ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

## CHECKS

*No Activity*

191 Peachtree ST
Atlanta     GA  30303

03    **TAXPAYER ID**    13-5114230

R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
## January 16, 2002 - January 31, 2002 ( 16 days)

**No Enclosures**                                                                 Page 1 of 2
C     0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
|  | Deposits | Other Credits | Checks | Other Debits |  |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance     $648,500.00

## Daily Activity and Balance

There was no activity for this statement period.

WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**    13-5114230

. R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
## January 1, 2002 - January 15, 2002 ( 15 days )

**No Enclosures**
c    0

**Page 1 of 2**

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance        $648,500.00

### Daily Activity and Balance

There was no activity for this statement period.

### Checks

There were no checks paid this statement period.



**Commercial Checking**

01     2199500021812  036   130        0     0        61,830   ▬▬  ▬▬

▬▬

```
||u||uu|||uu|u|u|u|u||uu|u|u|u|u|u|
```
W R GRACE AND CO-CONN
GENERAL ACCOUNT                              CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

# Commercial Checking

1/01/2002 thru 1/31/2002

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $668,647.29 |
| Deposits and other credits | 4,241,976.26 + |
| Other withdrawals and service fees | 4,786,852.83 - |
| Closing balance 1/31 | $123,770.72 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| /03 | 1,154,120.62 | DEPOSIT |
| /08 | 545,703.45 | DEPOSIT |
| 1/16 | 960,293.97 | DEPOSIT |
| 1/23 | 0.00 | DEPOSIT |
| 1/23 | 763,467.26 | DEPOSIT |
| 1/28 | 818,390.96 | DEPOSIT |
| **Total** | **$4,241,976.26** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/03 | 668,427.78 | FUNDS TRANSFER  (ADVICE 020103010517) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          01/03/02  11:47AM |
| 1/04 | 705,310.03 | FUNDS TRANSFER  (ADVICE 020104012194) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          01/04/02  02:04PM |
| 1/07 | 449,030.10 | FUNDS TRANSFER  (ADVICE 020107011485) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =          01/07/02  11:49AM |
| 1/10 | 3,822.81 | COMMERCIAL SERVICE CHARGES FOR DECEMBER 2001 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

01      2079900003615  005  108          17  160        12,932    ▬▬  ▬▬

|ı.ılı..ıllll...lıl.ılı.lıll..lı.lıl.lı|
W R GRACE & CO-CONN
ATTN CINDY LEE                          CB   025        ▬▬  ▬
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

1/01/2002 thru 1/31/2002

Account number:         2079900003615
Account holder(s):      W R GRACE & CO-CONN

Taxpayer ID Number:     133461988

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 2,641,914.52 + |
| Other withdrawals and service fees | 2,641,914.52 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 2,075.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 2,517.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 45,911.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 671.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 1,321.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 3,170.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 590,679.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 300.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 702,260.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 21,001.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 86,290.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 41,371.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 5,606.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 12,819.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02    2079900003615  005  108        17  160        12,933

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/18 | 10,082.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 2,151.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 53,415.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 5,842.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 452,246.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 1,582.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 564,952.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 6,302.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 12,540.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 10 | 8,155.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 2,741.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 5,901.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $2,641,914.52 |
|-------|---------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/02 | 960.22 | LIST OF DEBITS POSTED | |
| 1/02 | 1,115.29 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020102 CCD<br>MISC C4025-029965352 | PR TAXES |
| 1/03 | 2,517.13 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020103 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 1/07 | 45,911.09 | LIST OF DEBITS POSTED | |
| 1/08 | 671.45 | LIST OF DEBITS POSTED | |
| 1/09 | 1,321.87 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020109 CCD<br>MISC C4025-029989823 | PR TAXES |
| 1/10 | 3,170.23 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020110 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

*ther Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900003615  005  108        17  160        12,934        ——  ——

——

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/10 | 11,444.30 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020110 CCD MISC C2918-009994903 | PR TAXES |
| 1/10 | 14,410.69 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020110 CCD MISC C4213-009995112 | PR TAXES |
| 1/10 | 18,345.29 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020110 CCD MISC C2916-009994902 | PR TAXES |
| 1/10 | 546,479.25 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020110 CCD MISC C4025-019995076 | PR TAXES |
| 1/11 | 300.43 | LIST OF DEBITS POSTED | |
| 1/11 | 16,883.28 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL CO. ID.        020111 CCD MISC SETTL NCVCDBATL | |
| 1/11 | 23,977.46 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL CO. ID.        020111 CCD MISC SETTL NCVCDBATL | |
| | 24,561.12 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020111 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 1/11 | 636,838.93 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020111 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 1/14 | 21,001.60 | LIST OF DEBITS POSTED | |
| 1/15 | 86,290.38 | LIST OF DEBITS POSTED | |
| 1/16 | 2,419.16 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020116 CCD MISC C4025-02 023602 | PR TAXES |
| 1/16 | 38,952.80 | LIST OF DEBITS POSTED | |
| 1/17 | 5,606.57 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020117 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 1/17 | 12,819.85 | LIST OF DEBITS POSTED | |
| 1/18 | 10,082.55 | LIST OF DEBITS POSTED | |
| 1/22 | 2,151.69 | LIST OF DEBITS POSTED | |
| 1/23 | 2,651.61 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020123 CCD MISC C4025-02 045019 | PR TAXES |
| 1/23 | 50,764.22 | LIST OF DEBITS POSTED | |
| 1/24 | 2,016.96 | LIST OF DEBITS POSTED | |
| 1/24 | 3,659.89 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020124 CCD MISC C2916-00 050122 | PR TAXES |

*er Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04          2079900003615  005  108          17  160          12,935

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 1/24 | 5,842.53 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020124 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 1/24 | 14,003.02 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020124 CCD<br>MISC C4213-00 050349 | PR TAXES |
| 1/24 | 432,566.42 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020124 CCD<br>MISC C4025-01 050311 | PR TAXES |
| 1/25 | 1,582.20 | LIST OF DEBITS POSTED | |
| 1/25 | 3,970.18 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.          020125 CCD<br>MISC SETTL NCVCDBATL | |
| 1/25 | 24,575.04 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020125 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 1/25 | 536,407.66 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020125 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 8 | 6,302.77 | LIST OF DEBITS POSTED | |
| 1/29 | 12,540.59 | LIST OF DEBITS POSTED | |
| 1/30 | 2,543.23 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020130 CCD<br>MISC C4025-02 066819 | PR TAXES |
| 1/30 | 5,612.55 | LIST OF DEBITS POSTED | |
| 1/31 | 2,741.68 | LIST OF DEBITS POSTED | |
| 1/31 | 5,901.34 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020131 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

| **Total** | **$2,641,914.52** |
|-----------|-------------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/03 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/23 | 0.00 | | |

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05 | 2079900003615 | 005 | 108 | | 17 | 160 | 12,936 | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

01          2000006910969  072  130          0   32          4,886

l.l.l..lll..l.l.l.ll.l
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY          CB
7500 GRACE DRIVE
COLUMBIA MD  21044

---

# Commercial Checking                    1/01/2002 thru 1/31/2002

Account number:          2000006910969
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $3,744.03 |
| **Closing balance 1/31** | **$3,744.03** |

**Merrill Lynch** Investment Managers For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

13748

W.R. GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2002 - 01/31/2002

Account Number
318-3323735-8

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 01/31/2002
$31,721,927.09

Dividends
01/01/2002 - 01/31/2002     Year To Date
$56,623.52                  $56,623.52

> *MERRILL LYNCH FUNDS FOR INSTITUTIONS*
  *WILL BE CLOSED ON MONDAY, FEBRUARY 18*
  *IN OBSERVANCE OF PRESIDENT'S DAY.*

> *THE AVERAGE NET ANNUALIZED YIELD FOR THE*
  *MONTH OF JANUARY WAS 2.04%. THE TRADING*
  *DEADLINE ON FEBRUARY 15 IS 3:00 P.M. ET.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $31,365,303.57 |
| 01/02/2002 | 01/02/2002 | Shares Purchased By Wire | $1,900,000.00 | $1.00 | $33,265,303.57 |
| 01/03/2002 | 01/03/2002 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $30,965,303.57 |
| 01/04/2002 | 01/04/2002 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $32,165,303.57 |
| 01/07/2002 | 01/07/2002 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $35,965,303.57 |
| 01/08/2002 | 01/08/2002 | Shares Purchased By Wire | $1,300,000.00 | $1.00 | $37,265,303.57 |
| 01/10/2002 | 01/09/2002 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $33,265,303.57 |
| 01/10/2002 | 01/10/2002 | Same Day Wire Redemption | $4,000,000.00 | $1.00 | $29,265,303.57 |
| 01/11/2002 | 01/11/2002 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $27,265,303.57 |
| 01/14/2002 | 01/14/2002 | Shares Purchased By Wire | $4,100,000.00 | $1.00 | $31,365,303.57 |
| 01/15/2002 | 01/15/2002 | Same Day Wire Redemption | $2,200,000.00 | $1.00 | $29,165,303.57 |
| 01/17/2002 | 01/17/2002 | Same Day Wire Redemption | $2,000,000.00 | $1.00 | $27,165,303.57 |
| 01/18/2002 | 01/18/2002 | Shares Purchased By Wire | $11,700,000.00 | $1.00 | $38,865,303.57 |
| 01/22/2002 | 01/22/2002 | Same Day Wire Redemption | $900,000.00 | $1.00 | $37,965,303.57 |
| 01/23/2002 | 01/23/2002 | Same Day Wire Redemption | $5,000,000.00 | $1.00 | $32,965,303.57 |
| 01/24/2002 | 01/24/2002 | Same Day Wire Redemption | $11,900,000.00 | $1.00 | $21,065,303.57 |
| 01/25/2002 | 01/25/2002 | Shares Purchased By Wire | $11,500,000.00 | $1.00 | $32,565,303.57 |
| 01/28/2002 | 01/28/2002 | Shares Purchased By Wire | $3,800,000.00 | $1.00 | $36,365,303.57 |
| 01/31/2002 | 01/31/2002 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $31,665,303.57 |

Account Number  318-3323735-8      (page 1 of 2)

519574



MLM  MB100+3917977007 13758 14102 CNSMLM01 INVWWW_ _ MLM_ _000057826

**Merrill Lynch** Investment Managers          Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 01/01/2002 - 01/31/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 01/31/2002 | 01/31/2002 | Div Reinvest | $56,623.52 | $1.00 | $31,721,927.09 |
| | | Ending Balance | | | $31,721,927.09 |

Account Number  318-3323735-8          (page 2 of 2)

 

MLM  M48210= 7517977007 13759 14103.DMSMLM01 INVMWW. .... MLM .  000057826

**Merrill Lynch**
**Premier Institutional Fund**
**Account # 3323735**
For                    January-02

| Date | Debit | Credit | Balance |
|------|-------|--------|---------|
| 1/1/02 | - | - | 31,365,303.57 |
| 1/2/02 | - | 1,900,000.00 | 33,265,303.57 |
| 1/3/02 | (2,300,000.00) | - | 30,965,303.57 |
| 1/4/02 | - | 1,200,000.00 | 32,165,303.57 |
| 1/5/02 | | | 32,165,303.57 |
| 1/6/02 | | | 32,165,303.57 |
| 1/7/02 | | 3,800,000.00 | 35,965,303.57 |
| 1/8/02 | | 1,300,000.00 | 37,265,303.57 |
| 1/9/02 | (4,000,000.00) | | 33,265,303.57 |
| 1/10/02 | (4,000,000.00) | | 29,265,303.57 |
| 1/11/02 | (2,000,000.00) | | 27,265,303.57 |
| 1/12/02 | | - | 27,265,303.57 |
| 1/13/02 | | | 27,265,303.57 |
| 1/14/02 | | 4,100,000.00 | 31,365,303.57 |
| 1/15/02 | (2,200,000.00) | | 29,165,303.57 |
| 1/16/02 | | - | 29,165,303.57 |
| 1/17/02 | (2,000,000.00) | | 27,165,303.57 |
| 1/18/02 | | 11,700,000.00 | 38,865,303.57 |
| 1/19/02 | | | 38,865,303.57 |
| 1/20/02 | | | 38,865,303.57 |
| 1/21/02 | | | 38,865,303.57 |
| 1/22/02 | (900,000.00) | | 37,965,303.57 |
| 1/23/02 | (5,000,000.00) | | 32,965,303.57 |
| 1/24/02 | (11,900,000.00) | | 21,065,303.57 |
| 1/25/02 | | 11,500,000.00 | 32,565,303.57 |
| 1/26/02 | | | 32,565,303.57 |
| 1/27/02 | | | 32,565,303.57 |
| 1/28/02 | | 3,800,000.00 | 36,365,303.57 |
| 1/29/02 | | | 36,365,303.57 |
| 1/30/02 | | | 36,365,303.57 |
| 1/31/02 | (4,700,000.00) | | 31,665,303.57 |
| | (39,000,000.00) | 39,300,000.00 | |

| | | | |
|------|------|------|------|
| Jan-02 | Dividend Reinvestment | | 56,623.52 |
| | Month End Cash Balance | | 31,721,927.09 |
| Jan-02 | Average Cash Balance | | 32,658,851.96 |
| | Return on Average Cash Balance | | 2.041% |
| Jan-02 | QTD Dividend Reinvestment | | 56,623.52 |
| | QTD Average Cash Balance | | 32,658,851.96 |
| | QTD Return on Average Cash Balance | | 0.688% |
| Jan-02 | YTD Dividend Reinvestment | | 56,623.52 |
| | YTD Average Cash Balance | | 32,658,851.96 |
| | YTD Return on Average Cash Balance | | 0.208% |



✿ Sign-Out

# MERRILL LYNCH FUNDS FOR INSTITUTIONS
Shareholder Account History

**Friday February 1, 2002**
**Vision®**

## Account Information

**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

## Fund Information

**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| DIV REINVEST | 01/31/2002 | 01/31/2002 | $1.0000 | $56,623.52 | 56,623.5200 | 31,721,927.0900 |
| 9999999 | 011 / 000 + | 9999888 | | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/31/2002 | 01/31/2002 | $1.0000 | $4,700,000.00 | 4,700,000.0000 | 31,665,303.5700 |
| 0000276 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 01/28/2002 | 01/28/2002 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 36,365,303.5700 |
| 0000275 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 01/25/2002 | 01/25/2002 | $1.0000 | $11,500,000.00 | 11,500,000.0000 | 32,565,303.5700 |
| 0000274 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/24/2002 | 01/24/2002 | $1.0000 | $11,900,000.00 | 11,900,000.0000 | 21,065,303.5700 |
| 0000273 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/23/2002 | 01/23/2002 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 32,965,303.5700 |
| 0000272 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/22/2002 | 01/22/2002 | $1.0000 | $900,000.00 | 900,000.0000 | 37,965,303.5700 |
| 0000271 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 01/18/2002 | 01/18/2002 | $1.0000 | $11,700,000.00 | 11,700,000.0000 | 38,865,303.5700 |
| 0000270 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/17/2002 | 01/17/2002 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,165,303.5700 |
| 0000269 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/15/2002 | 01/15/2002 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 29,165,303.5700 |
| 0000268 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 01/14/2002 | 01/14/2002 | $1.0000 | $4,100,000.00 | 4,100,000.0000 | 31,365,303.5700 |
| 0000267 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 01/11/2002 | 01/11/2002 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,265,303.5700 |
| 0000266 | 024 / 007 - | 0000998 | A.M. | 00 | No | |

| Transaction | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| SAME DAY WIRE REDEMPTION | 01/10/2002 | 01/10/2002 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 29,265,303.5700 |
| 0000265 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/10/2002 | 01/09/2002 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 33,265,303.5700 |
| 0000264 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/08/2002 | 01/08/2002 | $1.0000 | $1,300,000.00 | 1,300,000.0000 | 37,265,303.5700 |
| 0000263 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/07/2002 | 01/07/2002 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 35,965,303.5700 |
| 0000262 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/04/2002 | 01/04/2002 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 32,165,303.5700 |
| 0000261 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/03/2002 | 01/03/2002 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 30,965,303.5700 |
| 0000260 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/02/2002 | 01/02/2002 | $1.0000 | $1,900,000.00 | 1,900,000.0000 | 33,265,303.5700 |
| 0000259 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| DIV REINVEST | 12/31/2001 | 12/31/2001 | $1.0000 | $84,194.91 | 84,194.9100 | 31,365,303.5700 |
| 0000258 | 011 / 000 + 9999888 | P.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/31/2001 | 12/31/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 31,281,108.6600 |
| 0000257 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/28/2001 | 12/28/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,781,108.6600 |
| 0000256 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/27/2001 | 12/27/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,081,108.6600 |
| 0000255 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/26/2001 | 12/26/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 29,381,108.6600 |
| 0000254 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/24/2001 | 12/24/2001 | $1.0000 | $20,000,000.00 | 20,000,000.0000 | 28,681,108.6600 |
| 0000253 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/24/2001 | 12/24/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 48,681,108.6600 |
| 0000252 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/21/2001 | 12/21/2001 | $1.0000 | $13,000,000.00 | 13,000,000.0000 | 45,681,108.6600 |
| 0000251 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/20/2001 | 12/20/2001 | $1.0000 | $19,100,000.00 | 19,100,000.0000 | 32,681,108.6600 |
| 0000250 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/20/2001 | 12/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 51,781,108.6600 |
| 0000249 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/19/2001 | 12/19/2001 | $1.0000 | $21,200,000.00 | 21,200,000.0000 | 49,581,108.6600 |
| 0000248 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/19/2001 | 12/19/2001 | $1.0000 | $21,000,000.00 | 21,000,000.0000 | 70,781,108.6600 |
| 0000247 | 001 / 001 + 0000998 | A.M. | | 00 | | No |

| Transaction | Trade Date | Settle Date | Price | Amount | Shares | Balance | Time | Code | Flag |
|---|---|---|---|---|---|---|---|---|---|
| SAME DAY WIRE REDEMPTION | 12/18/2001 | 12/18/2001 | $1.0000 | $29,000,000.00 | 29,000,000.0000 | 49,781,108.6600 | | | |
| 0000247 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/18/2001 | 12/18/2001 | $1.0000 | $29,000,000.00 | 29,000,000.0000 | 78,781,108.6600 | | | |
| 0000246 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 12/17/2001 | 12/17/2001 | $1.0000 | $6,600,000.00 | 6,600,000.0000 | 49,781,108.6600 | | | |
| 0000245 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/17/2001 | 12/17/2001 | $1.0000 | $10,400,000.00 | 10,400,000.0000 | 56,381,108.6600 | | | |
| 0000244 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 12/13/2001 | 12/13/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 45,981,108.6600 | | | |
| 0000243 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 12/10/2001 | 12/10/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 48,081,108.6600 | | | |
| 0000242 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/07/2001 | 12/07/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 52,981,108.6600 | | | |
| 0000241 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 12/06/2001 | 12/06/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 51,981,108.6600 | | | |
| 0000240 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 12/05/2001 | 12/05/2001 | $1.0000 | $10,000,000.00 | 10,000,000.0000 | 54,181,108.6600 | | | |
| 0000239 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/05/2001 | 12/05/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 64,181,108.6600 | | | |
| 0000238 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/04/2001 | 12/04/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 62,481,108.6600 | | | |
| 0000237 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 12/03/2001 | 12/03/2001 | $1.0000 | $4,700,000.00 | 4,700,000.0000 | 59,581,108.6600 | | | |
| 0000236 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| DIV REINVEST | 11/30/2001 | 11/30/2001 | $1.0000 | $113,104.31 | 113,104.3100 | 54,881,108.6600 | | | |
| 0000235 | 011 / 000 + 9999888 | | | P.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 11/30/2001 | 11/30/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 54,768,004.3500 | | | |
| 0000234 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 11/29/2001 | 11/29/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 52,668,004.3500 | | | |
| 0000233 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SAME DAY WIRE REDEMPTION | 11/28/2001 | 11/28/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 57,968,004.3500 | | | |
| 0000232 | 024 / 007 - 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 11/27/2001 | 11/27/2001 | $1.0000 | $400,000.00 | 400,000.0000 | 58,568,004.3500 | | | |
| 0000231 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 11/26/2001 | 11/26/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 58,168,004.3500 | | | |
| 0000230 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |
| SHARES PURCHASED BY WIRE | 11/23/2001 | 11/23/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 57,268,004.3500 | | | |
| 0000229 | 001 / 001 + 0000998 | | | A.M. | | 00 | | | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000228 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/21/2001 11/21/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 54,668,004.3500 | | |
| 0000227 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/21/2001 11/21/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 59,668,004.3500 | | |
| 0000226 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/20/2001 11/20/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 58,768,004.3500 | | |
| 0000225 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/19/2001 11/19/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 59,768,004.3500 | | |
| 0000224 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/16/2001 11/16/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 54,868,004.3500 | | |
| 0000223 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/14/2001 11/14/2001 | $1.0000 | $1,400,000.00 | 1,400,000.0000 | 50,268,004.3500 | | |
| 0000222 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/13/2001 11/13/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 48,868,004.3500 | | |
| 0000221 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/09/2001 11/09/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 46,068,004.3500 | | |
| 0000220 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/08/2001 11/08/2001 | $1.0000 | $10,000,000.00 | 10,000,000.0000 | 45,068,004.3500 | | |
| 0000219 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/08/2001 11/08/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 55,068,004.3500 | | |
| 0000218 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/07/2001 11/07/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 59,668,004.3500 | | |
| 0000217 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/06/2001 11/06/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 57,268,004.3500 | | |
| 0000216 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/05/2001 11/05/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 55,168,004.3500 | | |
| 0000215 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 11/02/2001 11/02/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 64,368,004.3500 | | |
| 0000214 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SAME DAY WIRE REDEMPTION | 11/01/2001 11/01/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 63,668,004.3500 | | |
| 0000213 | 024 / 007 - 0000998 | | A.M. | 00 | | No | |
| DIV REINVEST | 10/31/2001 10/31/2001 | $1.0000 | $122,460.62 | 122,460.6200 | 65,868,004.3500 | | |
| 0000212 | 011 / 000 + 9999888 | | P.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 10/31/2001 10/31/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 65,745,543.7300 | | |
| 0000211 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 10/29/2001 10/29/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 64,145,543.7300 | | |
| 0000210 | 001 / 001 + 0000998 | | A.M. | 00 | | No | |
| SHARES PURCHASED BY WIRE | 10/26/2001 10/26/2001 | $1.0000 | $7,900,000.00 | 7,900,000.0000 | 59,245,543.7300 | | |

| Description | Account | Trade Date | Settle Date | Price | Amount | Shares | Balance | Time | Code | Reinv |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000209 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/25/2001 | 10/25/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 51,345,543.7300 | | | |
| 0000208 | 024 / 007 - 0000927 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/25/2001 | 10/25/2001 | $1.0000 | $8,400,000.00 | 8,400,000.0000 | 56,345,543.7300 | | | |
| 0000207 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/24/2001 | 10/24/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 47,945,543.7300 | | | |
| 0000206 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/23/2001 | 10/23/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 52,945,543.7300 | | | |
| 0000205 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/22/2001 | 10/22/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 55,945,543.7300 | | | |
| 0000204 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/19/2001 | 10/19/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 51,145,543.7300 | | | |
| 0000203 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/18/2001 | 10/18/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 50,145,543.7300 | | | |
| 0000202 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/17/2001 | 10/17/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 51,345,543.7300 | | | |
| 0000201 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/15/2001 | 10/15/2001 | $1.0000 | $5,800,000.00 | 5,800,000.0000 | 49,845,543.7300 | | | |
| 0000200 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/11/2001 | 10/11/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 44,045,543.7300 | | | |
| 0000199 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/05/2001 | 10/05/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 46,045,543.7300 | | | |
| 0000198 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/04/2001 | 10/04/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 41,145,543.7300 | | | |
| 0000197 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 10/02/2001 | 10/02/2001 | $1.0000 | $4,100,000.00 | 4,100,000.0000 | 44,245,543.7300 | | | |
| 0000196 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 10/01/2001 | 10/01/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 40,145,543.7300 | | | |
| 0000195 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| DIV REINVEST | | 09/30/2001 | 09/30/2001 | $1.0000 | $110,806.00 | 110,806.0000 | 40,945,543.7300 | | | |
| 0000194 | 011 / 000 + 9999888 | | | | | | | P.M. | 00 | No |
| SHARES PURCHASED BY WIRE | | 09/28/2001 | 09/28/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 40,834,737.7300 | | | |
| 0000193 | 001 / 001 + 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 09/27/2001 | 09/27/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 34,834,737.7300 | | | |
| 0000192 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 09/25/2001 | 09/25/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 36,834,737.7300 | | | |
| 0000191 | 024 / 007 - 0000998 | | | | | | | A.M. | 00 | No |
| SAME DAY WIRE REDEMPTION | | 09/24/2001 | 09/24/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 37,934,737.7300 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000190 | | 024 / 007 - 0000994 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 09/21/2001 | 09/21/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 43,134,737.7300 |
| 0000189 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 09/20/2001 | 09/20/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 40,234,737.7300 |
| 0000188 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 09/19/2001 | 09/19/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 43,734,737.7300 |
| 0000187 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 09/17/2001 | 09/17/2001 | $1.0000 | $7,100,000.00 | 7,100,000.0000 | 40,234,737.7300 |
| 0000186 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 09/13/2001 | 09/13/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 33,134,737.7300 |
| 0000185 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 09/07/2001 | 09/07/2001 | $1.0000 | $4,300,000.00 | 4,300,000.0000 | 38,134,737.7300 |
| 0000184 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 09/06/2001 | 09/06/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 42,434,737.7300 |
| 0000183 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 09/04/2001 | 09/04/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 40,034,737.7300 |
| 0000182 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| DIV REINVEST | 08/31/2001 | 08/31/2001 | $1.0000 | $106,473.69 | 106,473.6900 | 39,034,737.7300 |
| 0000181 | | 011 / 000 + 9999888 | P.M. | | .00 | | No |
| SHARES PURCHASED BY WIRE | 08/31/2001 | 08/31/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,928,264.0400 |
| 0000180 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/30/2001 | 08/30/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 37,928,264.0400 |
| 0000179 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/29/2001 | 08/29/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 36,828,264.0400 |
| 0000178 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/27/2001 | 08/27/2001 | $1.0000 | $3,300,000.00 | 3,300,000.0000 | 35,728,264.0400 |
| 0000177 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/24/2001 | 08/24/2001 | $1.0000 | $7,800,000.00 | 7,800,000.0000 | 32,428,264.0400 |
| 0000176 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/23/2001 | 08/23/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 24,628,264.0400 |
| 0000175 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/22/2001 | 08/22/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,428,264.0400 |
| 0000174 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 08/21/2001 | 08/21/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 29,428,264.0400 |
| 0000173 | | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/20/2001 | 08/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 32,528,264.0400 |
| 0000172 | | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 08/17/2001 | 08/17/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 30,328,264.0400 |

| Txn | Description | Acct | +/- | Number | Time | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000171 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/16/2001 | 08/16/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,528,264.0400 |
| 0000170 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 08/15/2001 | 08/15/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 33,728,264.0400 |
| 0000169 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/14/2001 | 08/14/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 25,728,264.0400 |
| 0000168 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 08/13/2001 | 08/13/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 26,328,264.0400 |
| 0000167 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 08/10/2001 | 08/10/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 24,628,264.0400 |
| 0000166 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/09/2001 | 08/09/2001 | $1.0000 | $12,700,000.00 | 12,700,000.0000 | 24,028,264.0400 |
| 0000165 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/08/2001 | 08/08/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 36,728,264.0400 |
| 0000164 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/06/2001 | 08/06/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,628,264.0400 |
| 0000163 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 08/03/2001 | 08/03/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 40,628,264.0400 |
| 0000162 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 08/02/2001 | 08/02/2001 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 39,428,264.0400 |
| 0000161 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 08/01/2001 | 08/01/2001 | $1.0000 | $6,800,000.00 | 6,800,000.0000 | 42,128,264.0400 |
| 0000160 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | DIV REINVEST | | | | | 07/31/2001 | 07/31/2001 | $1.0000 | $115,048.39 | 115,048.3900 | 35,328,264.0400 |
| 0000159 | | 011 / 000 | + | 9999888 | P.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 07/31/2001 | 07/31/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 35,213,215.6500 |
| 0000158 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 07/30/2001 | 07/30/2001 | $1.0000 | $12,000,000.00 | 12,000,000.0000 | 34,513,215.6500 |
| 0000157 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 07/30/2001 | 07/30/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 46,513,215.6500 |
| 0000156 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SHARES PURCHASED BY WIRE | | | | | 07/27/2001 | 07/27/2001 | $1.0000 | $6,900,000.00 | 6,900,000.0000 | 43,913,215.6500 |
| 0000155 | | 001 / 001 | + | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 07/26/2001 | 07/26/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 37,013,215.6500 |
| 0000154 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 07/25/2001 | 07/25/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,813,215.6500 |
| 0000153 | | 024 / 007 | - | 0000998 | A.M. | | | | 00 | | No |
| | SAME DAY WIRE REDEMPTION | | | | | 07/24/2001 | 07/24/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 39,813,215.6500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000152 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/23/2001 07/23/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 45,213,215.6500 | |
| 0000151 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/20/2001 07/20/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 43,413,215.6500 | |
| 0000150 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 07/19/2001 07/19/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 40,313,215.6500 | |
| 0000149 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/18/2001 07/18/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 45,613,215.6500 | |
| 0000148 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/17/2001 07/17/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 43,113,215.6500 | |
| 0000147 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/16/2001 07/16/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,313,215.6500 | |
| 0000146 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/13/2001 07/13/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 38,313,215.6500 | |
| 0000145 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 07/12/2001 07/12/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 35,313,215.6500 | |
| 0000144 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/10/2001 07/10/2001 | $1.0000 | $18,000,000.00 | 18,000,000.0000 | 38,313,215.6500 | |
| 0000143 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/09/2001 07/09/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 20,313,215.6500 | |
| 0000142 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 07/05/2001 07/05/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 16,313,215.6500 | |
| 0000141 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/03/2001 07/03/2001 | $1.0000 | $3,600,000.00 | 3,600,000.0000 | 24,313,215.6500 | |
| 0000140 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 07/02/2001 07/02/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 20,713,215.6500 | |
| 0000139 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| DIV REINVEST | 06/30/2001 06/30/2001 | $1.0000 | $78,370.20 | 78,370.2000 | 17,213,215.6500 | |
| 0000138 | | 011 / 000 + 9999888 | P.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 06/29/2001 06/29/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 17,134,845.4500 | |
| 0000137 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 06/28/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 15,534,845.4500 | |
| 0000136 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 06/28/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 21,534,845.4500 | |
| 0000135 | | 024 / 007 - 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 06/27/2001 06/27/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 29,534,845.4500 | |
| 0000134 | | 001 / 001 + 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 06/26/2001 06/26/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,334,845.4500 | |

BY WIRE

| Description | | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|
| 0000133 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/25/2001 | 06/25/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 25,334,845.4500 |
| 0000132 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 06/22/2001 | 06/22/2001 | $1.0000 | $8,600,000.00 | 8,600,000.0000 | 19,934,845.4500 |
| 0000131 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 06/21/2001 | 06/21/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 28,534,845.4500 |
| 0000130 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/19/2001 | 06/19/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 32,334,845.4500 |
| 0000129 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/18/2001 | 06/18/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 30,834,845.4500 |
| 0000128 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/15/2001 | 06/15/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 29,334,845.4500 |
| 0000127 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 06/14/2001 | 06/14/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 27,534,845.4500 |
| 0000126 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/12/2001 | 06/12/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,534,845.4500 |
| 0000125 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 06/11/2001 | 06/11/2001 | $1.0000 | $750,000.00 | 750,000.0000 | 23,334,845.4500 |
| 0000124 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/08/2001 | 06/08/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 24,084,845.4500 |
| 0000123 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 06/07/2001 | 06/07/2001 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 14,884,845.4500 |
| 0000122 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/06/2001 | 06/06/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 17,184,845.4500 |
| 0000121 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/05/2001 | 06/05/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 15,684,845.4500 |
| 0000120 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/04/2001 | 06/04/2001 | $1.0000 | $825,000.00 | 825,000.0000 | 14,484,845.4500 |
| 0000119 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| SHARES PURCHASED BY WIRE | | 06/01/2001 | 06/01/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 13,659,845.4500 |
| 0000118 | 001 / 001 + 0000998 A.M. | | | | 00 | | No |
| DIV REINVEST | | 05/31/2001 | 05/31/2001 | $1.0000 | $79,892.35 | 79,892.3500 | 11,159,845.4500 |
| 0000117 | 011 / 000 + 9999888 P.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 05/31/2001 | 05/31/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 11,079,953.1000 |
| 0000116 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 05/30/2001 | 05/30/2001 | $1.0000 | $2,750,000.00 | 2,750,000.0000 | 14,179,953.1000 |
| 0000115 | 024 / 007 - 0000998 A.M. | | | | 00 | | No |
| SAME DAY WIRE REDEMPTION | | 05/29/2001 | 05/29/2001 | $1.0000 | $6,300,000.00 | 6,300,000.0000 | 16,929,953.1000 |

| Transaction | Number | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|
| REDEMPTION | 0000114 | | | | | | |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SHARES PURCHASED BY WIRE | 0000113 | 05/25/2001 | 05/25/2001 | $1.0000 | $3,300,000.00 | 3,300,000.0000 | 23,229,953.1000 |
| 001 / 001 + 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000112 | 05/24/2001 | 05/24/2001 | $1.0000 | $7,000,000.00 | 7,000,000.0000 | 19,929,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000111 | 05/23/2001 | 05/23/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 26,929,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000110 | 05/22/2001 | 05/22/2001 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 30,929,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SHARES PURCHASED BY WIRE | 0000109 | 05/21/2001 | 05/21/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 33,229,953.1000 |
| 001 / 001 + 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000108 | 05/18/2001 | 05/18/2001 | $1.0000 | $4,500,000.00 | 4,500,000.0000 | 31,729,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000107 | 05/17/2001 | 05/17/2001 | $1.0000 | $1,750,000.00 | 1,750,000.0000 | 36,229,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SHARES PURCHASED BY WIRE | 0000106 | 05/16/2001 | 05/16/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 37,979,953.1000 |
| 001 / 001 + 0000998 | A.M. | 00 | | | No | | |
| SHARES PURCHASED BY WIRE | 0000105 | 05/15/2001 | 05/15/2001 | $1.0000 | $25,000,000.00 | 25,000,000.0000 | 34,979,953.1000 |
| 001 / 001 + 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000104 | 05/14/2001 | 05/14/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 9,979,953.1000 |
| 024 / 007 - 0000998 | A.M. | 00 | | | No | | |
| SHARES PURCHASED BY WIRE | 0000103 | 05/11/2001 | 05/11/2001 | $1.0000 | $5,800,000.00 | 5,800,000.0000 | 10,979,953.1000 |
| 001 / 001 + 0000998 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000102 | 05/10/2001 | 05/10/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 5,179,953.1000 |
| 024 / 007 - 0000994 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000101 | 05/09/2001 | 05/09/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 11,179,953.1000 |
| 024 / 007 - 0000994 | A.M. | 00 | | | No | | |
| SAME DAY WIRE REDEMPTION | 0000100 | 05/09/2001 | 05/09/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 13,179,953.1000 |
| 024 / 007 - 0000994 | A.M. | 00 | | | No | | |

Retrieve More History Records

[ Return To Search Results | Return to Shareholder Account Information ]
[ Disclaimer | Help | Contact Vision Support ]

Copyright© 2002 DST Systems, Inc. All Rights Reserved.

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

D

Account No:        323-223141
Statement Start Date:  01 FEB 2002
Statement End Date:    28 FEB 2002
Statement Code:    000-USA-22
Statement No:      002
Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (01 FEB 2002) | Closing (28 FEB 2002) |
|---|---|---|
| Ledger | 719,067.78 | .00 |
| Value | 719,067.78 | .00 |
| | 0.00 | |

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 22FEB | 0.00 |

## CREDITS

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22FEB | | | USD YOUR: NC06218077022202201 OUR: 0205300003IN | 719,067.78 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY 380 MADISON AVE, 9TH FLOOR REF: TO REPAY YOUR DEPOSIT FR 02012 2 TO 020222 RATE 1.6000 |

## DEBITS

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22FEB | | | USD YOUR: ND06770060222202201 OUR: 0205301057IN | 719,067.78 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY 380 MADISON AVE, 9TH FLOOR REF: TO ESTABLISH YOUR DEPOSIT FR 0 20222 TO 020322 RATE 1.7500 |

## CHECKS

*No Activity*

FT CODE:    USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
            USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS. FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT IF NOT RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.


```
01    2090002554779  036  130        0   53      51,327
```

l.ll..llll...l.l.l.l.lll..l.l.l.l.l.l.l
W R GRACE & CO – DALEEN ACCT
ATTN: W B MCGOWAN                    CB
7500 GRACE DRIVE
COLUMBIA MD 210444098

---

# Commercial Money Market Investment

1/01/2002 thru 1/31/2002

Account number:        2090002554779
Account holder(s):     W R GRACE & CO - DALEEN ACCT
                       ATTN: W B MCGOWAN .

Taxpayer ID Number:    135114230



## Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $63,106.32 |
| Deposits and other credits | 55.72 + |
| Interest paid | 12.86 + |
| Other withdrawals and service fees | 63,174.90 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| ? | Amount | Description |
|---|---:|---|
| 1/10 | 30.00 | INSUFFICIENT FUNDS/OD CHARGE REFUND |
| 1/11 | 25.72 | ADJUSTMENT TO CLOSE ACCT. |
| 1/14 | 12.86 | INTEREST FROM 01/02/2002 THROUGH 01/14/2002 |
| **Total** | **$68.58** | |

## Interest

| | |
|---|---:|
| Number of days this statement period | 12 |
| Annual percentage yield earned | 1.25% |
| Interest earned this statement period | $12.86 |
| Interest paid this statement period | $12.86 |
| Interest paid this year | $12.86 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---:|---|
| 1/07 | 30.00 | OVERDRAFT CHARGE<br>1 TRANSACTION(S) AT    $30.00 |
| 1/07 | 63,119.18 | FUNDS TRANSFER  (ADVICE 020107027863)<br>SENT TO  SILICON VALLEY BA/<br>BNF = DALEEN TECHNOLOGIES INC<br>OBI = TRANSFER OF SECURITY DEPOSIT AND IN<br>RFB = 020107150832     01/07/02  03:27PM |
| 1/10 | 12.86 | DEBIT MEMO |
| 1/14 | 12.86 | DEBIT TO CLOSE ACCOUNT |
| **Total** | **$63,174.90** | |

---

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 1 of 18

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 35 | 84,610,293.70 |
| Total Debits (incl. checks) | 67 | 84,553,144.06 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (16 JAN 2002) | | Closing (31 JAN 2002) | |
|---|---|---|---|
| Ledger | 418,507.40 | Ledger | 475,657.04 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Closing Balances | Amount |
|---|---|
| | 475,657.04 |

| LEDGER BALANCES | |
|---|---|
| Date | Amount |
| 16JAN | 257,038.39 |
| 17JAN | 595,686.75 |
| 18JAN | 462,049.91 |
| 22JAN | 687,125.92 |
| 23JAN | 859,627.42 |
| 24JAN | 487,886.02 |
| 25JAN | 1,242,649.00 |
| 28JAN | 451,962.95 |
| 29JAN | 603,309.09 |
| 30JAN | 618,065.57 |
| 31JAN | 475,657.04 |

## CREDITS

| Ledger Date | Adjusted Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 16JAN | | 16JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0216809016FF | 890,962.42 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:49 IMAD: 0116EAQFTIIA001107 |
| 16JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0184303016FF | 1,464,089.29 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B BKAM IL CGO OBI=HOI1BBI=/TIME/12:47 IMAD: 0116BIQTGV2C000611 |
| 17JAN | | | USD YOUR: O/B WACHOVIA WIN OUR: 017613017FF | 1,402,286.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310094 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B WACHOVIA WIN |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 2 of 18

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 17JAN | 17JAN | USD YOUR: MAESTRO<br>OUR: 0384208017FF | 2,000,000.00 | BBI:/TIME/11.23<br>IMAD: 0117EAQFTI1A000728<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-409<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T |
| 17JAN | 17JAN | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0103107017FF | 2,120,134.20 | IMAD: 0117A1Q002GC001378<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:51 |
| 18JAN | 18JAN | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0110703018FF | 1,186,489.80 | IMAD: 0117G1QFGY2C000417<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:44 |
| 18JAN | 18JAN | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0120002018FF | 11,543,495.00 | IMAD: 0118GlQFGY2C000342<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100594<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000160O1257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:13 |
| 22JAN | | USD OUR: 0034820114XF | 20,698.24 | IMAD: 0118EAQFTI1A000771<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 00032S8B1963 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 3 of 18

| Ledger Date | Value Date | F | References | Credit / Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 22JAN | 22JAN | | USD YOUR: O/B JOHNSON BANK<br>OUR: 0349108022FF | 200,000.00 | FEDWIRE CREDIT<br>VIA: JOHNSON BANK<br>/075911852<br>B/O: INFIGEN INC<br>DEFOREST, WI 53532<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B JOHNSON BANK<br>OBI=PROCEEDS, PROTEIN GENETICS BBI<br>IMAD: 0122GIQVY20C000035 | | |
| 22JAN | 22JAN | | USD YOUR: MAESTRO<br>OUR: 0426403022FF | 900,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-3J8 1-S 1 ML PREMIER FUND BBI=/T<br>-3J8=/TIME/13:52<br>IMAD: 0122AIQ02IC001397 | | |
| 22JAN | 22JAN | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0321008022FF | 2,812,662.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/13:52<br>IMAD: 0122EAQFTI1A001249 | | |
| 22JAN | 22JAN | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0236714022FF | 3,079,905.89 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/12:45<br>IMAD: 0122GIQFGY2C000876 | | |
| 23JAN | 23JAN | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0151603023FF | 1,904,640.47 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 4 of 18

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 23JAN | 23JAN | USD YOUR: MAESTRO OUR: 0088101023FF | 5,000,000.00 | COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11.59 IMAD: 0123EAQFT1IA000844 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O:W R GRACE & CO - CONN COLUMBIA MD 21044-4009 |
| 24JAN | 24JAN | USD YOUR: 0260709024FF | 484,883.00 | REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=MAESTRO OBI=FUND -310=P INMAD: 0123AIQ002CC000137 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O:W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/14.02 |
| 24JAN | 24JAN | USD YOUR: O/B BKAM IL CGO OUR: 0162809024FF | 2,282,084.04 | IMAD: 0124EAQFT1IA001256 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=MOWT BBI=/TIME/12:02 IMAD: 0124GIQFGY2C000642 |
| 24JAN | 24JAN | USD YOUR: MAESTRO OUR: 0404313024FF | 11,900,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O:W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=MAESTRO OBI=FUND |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           016-001257
Statement Start Date: 16 JAN 2002
Statement End Date:   31 JAN 2002
Statement Code:       S00-USA-22
Statement No:         002

Page 5 of 18

| Ledger Date | Acl Ledger Date | Value Date | References | Credit/Debit | Description | Date | Closing Business Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 25JAN | | | USD YOUR: O/B BANK ONE NA OUR: 0212408025FF | 197,732.14 | -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0124A1Q002BC001504 FEDWIRE CREDIT VIA: BANK ONE CHICAGO /071000013 B/O: GODWINS BOOKE AND DICKENSON TP CHICAGO IL USA REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=O/B BANK ONE NA BBI=/TIME/12:20 | | |
| 25JAN | | | USD YOUR: O/B FIRST UNION OUR: 0284113025FF | 705,467.13 | IMAD: 0125G1QH052C002323 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=O/B FIRST UNION BBI=/TIME/13:37 | | |
| 25JAN | | | USD OUR: 0011170114XF | 773,656.07 | IMAD: 0125F3QCAA1C001240 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00032307D075 | | |
| 25JAN | | | USD YOUR: O/B WACHOVIA WIN OUR: 0223209025FF | 1,398,022.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100694 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:27 | | |
| 25JAN | | | USD YOUR: O/B BKAM IL CGO OUR: 0217202025FF | 2,457,957.91 | IMAD: 0125EAQFT1IA000941 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:28 IMAD: 0125G1QFGY2C000640 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 6 of 18

| Ledger Date | Adv/Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

25JAN  USD YOUR: 6008023125130001  OUR: 11319000025FC   8,998,581.17
CHIPS CREDIT
VIA: BANK OF AMERICA N.A.
/0959
B/O: GRACE COLLECTION INC.
REF: NBNF=W.R.GRACE AND COMPANY CO
LUMBIA MD 21044-GROS ACC000160012S
7 ORG=GRACE COLLECTION INC.
K DF=GRACE N.A. CROYDON UNITED KI
NGDOM CF5956BY
SSN: 0595956

28JAN  USD YOUR: 016390202BFF   960,293.97
FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000160012DJ/RFB=0/B FIRST UNION
OBI=/TIME/12:12
IMAD: 0128F3SQCAAIC000780

28JAN  USD YOUR: 0111314028FF   2,309,172.50
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W R GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=0/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:11
IMAD: 0128GIQFGY2C000371

28JAN  USD YOUR: 012940702BFF   2,525,206.00
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000Z6001257 RFB=0/B WACHOVIA WIN
BBI=/TIME/11:34
IMAD: 0128EAQFTI1A000730

29JAN  USD YOUR: 016960902SFF   694,620.24
FEDWIRE CREDIT
VIA: FIRST UNION NATIONAL BK OF FLO
/063000021
B/O: W R GRACE AND CO CONN

25JAN
28JAN
28JAN
28JAN
29JAN

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 7 of 18

## CREDITS CONTINUED

| Post Date | Value Date | Reference | Credit/Debit | Description | Closing Balance Amount | Date |
|---|---|---|---|---|---|---|
| 29JAN | | USD YOUR: O/B WACHOVIA WIN OUR: 0185514029FF | 2,457,020.67 | COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B FIRST UNION BBI=/TIME/12:40 IMAD: 0129JDQFGY3QCAAIC000784 | | |
| 29JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0165701029FF | | FEDWIRE CREDIT VIA:WACHOVIA BANK AND TRUST CO /053100494 B/O:W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:58 IMAD: 0129EAQFTI1A000978 | | |
| 29JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0165701029FF | 3,004,717.64 | FEDWIRE CREDIT VIA:BANK OF AMERICA CHICAGO /071000039 B/O:W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B BKAM IL CGO OBI=HQWT BBI=/TIME/12:09 IMAD: 0129GJQFGY2C000495 | | |
| 30JAN | | USD YOUR: O/B BKAM IL CGO OUR: 0148601030FF | 1,301,779.04 | FEDWIRE CREDIT VIA:BANK OF AMERICA CHICAGO /071000039 B/O:W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B BKAM IL CGO OBI=HQWT BBI=/TIME/11:42 IMAD: 0130GJQFGY2C000579 | | |
| 30JAN | | USD YOUR: O/B WACHOVIA WIN OUR: 0159909030FF | 1,678,354.00 | FEDWIRE CREDIT VIA:WACHOVIA BANK AND TRUST CO /053100494 B/O:W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601001257 RFB=O/B WACHOVIA WIN | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 8 of 18

## CREDITS (CONTINUED)

| Post Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 31JAN | 31JAN | USD YOUR: O/B BARCLAYS PLC OUR: 2744600031FC | 8,868.00 | BBI=/TIME/12:00 IMAD: 0130EAQFT11A000916 CHIPS CREDIT VIA: BARCLAYS BANK PLC /0257 B/O: INEOS SILICAS LIMITED REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-000016001257 ORG=INEOS SILICAS LIMITED OGB=BAR CLAYS BANK PLC LONDON ENGLAND EC3 N HJ OBI=ROYALTY PAYMENT-QTR 4 BBI=/B |
| 31JAN | 31JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0201510131FF | 223,348.00 | SSN: 0136703 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:06 |
| 31JAN | 31JAN | USD YOUR: O/B BKAM IL CG0 OUR: 0191914031FF | 1,023,166.84 | IMAD: 0131EAQFT11A001142 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 CAMBRIDGE MA 02140 B/O: W.R. GRACE & CO. REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CG0 OBI=HOWT BBI=/TIME/11:53 IMAD: 0131G1QFGY2C000711 |
| 31JAN | 31JAN | USD YOUR: MAESTRO OUR: 0445020031FF | 4,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -318-P 1-S1 ML PREMIER FUND BBI=/T IMAD: 0131A1Q002GC001515 |

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 9 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| **DEBITS** | | | | |
| 16JAN | 16JAN | USD  YOUR: SEE WIRE<br>OUR: 1058300016JB | 2,414.83 | BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TTEE & BAN<br>LIMA 12 PERU<br>BEN: /19307564541SB<br>TERESOPOLIS S.A.<br>REF: PYMT OF INVOICE 020-01/025-01/ |
| 16JAN | 16JAN | USD  YOUR: FPRS DEPOSITORY<br>OUR: 1058500016JB | 9,208.18 | CZ6010N BEHALF OF GRACE DAVISON<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X |
| 16JAN | 16JAN | USD  YOUR: SEE WIRE<br>OUR: 1058400016JB | 10,649.50 | REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 1/11/02<br>SSN: 0244084<br>BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TTEE & BAN<br>LIMA 12 PERU<br>BEN: /19110409S1129<br>SOCORRO CARGO EXPRESS S.A.<br>REF: PYMT OF INVOICE 001-000275 ON |
| 16JAN | | USD  OUR: 0033370114XF | 22,103.90 | BEHALF OF GRACE DAVISON<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 16JAN | 16JAN | USD  YOUR: SEE WIRE<br>OUR: 1058700016JB | 172,144.31 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 16JAN | 16JAN | USD  YOUR: HOWT-FUCD<br>OUR: 1058800016JB | 2,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:44<br>IMAD: 0116B1QGC06C004153 |
| 17JAN | | USD  OUR: 0031680114XF | 3,613.88 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| 17JAN | 17JAN | USD  YOUR: SEE WIRE<br>OUR: 1097800017JB | 3,778.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION FL<br>/063000021 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002
Page 10 of 18

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 17JAN | 17JAN | USD YOUR: HOWT-CHASE<br>OUR: 0558500017JB | 58,006.51 | A/C: RODRIGO AVERBE<br>PHONE 904-824-7521<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE &CO<br>COLUMBIA MD 21044-4098<br>REF: FROM WR GRACE - PMT FOR 1ST QT<br>R 2002<br>IMAD: 0117B1QGC08C004746 |
| 17JAN | 17JAN | USD YOUR: SEE WIRE<br>OUR: 0557900017JB | 61,134.84 | REF: HOWT<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE &CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 17JAN | 17JAN | USD YOUR: FPRS DEPOSITORY<br>OUR: 0557100017JB | 157,238.63 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 1/16/2002 CPD/DAVISON<br>SSN: 0214329 |
| 17JAN | 17JAN | USD YOUR: HOWT-FUCD<br>OUR: 1098000017JB | 4,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:09<br>IMAD: 0117B1QGC04C004070 |
| 18JAN | 18JAN | USD YOUR: FPRS DEPOSITORY<br>OUR: 1121600018JB | 690.00 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 1/17<br>/02<br>SSN: 0255649 |
| 18JAN | 18JAN | USD YOUR: SEE WIRE<br>OUR: 0851000018JB | 38,104.91 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE &CO CONN (UHC FUNDI<br>COLUMBIA MD 21044- |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002
Page 11 of 18

## DEBITS CONTINUED

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 18JAN | 18JAN | USD YOUR: ACH OF 02/01/18<br>OUR: 001090018HP | 57,861.00 | REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 18JAN | 18JAN | USD OUR: 003203011XF | 66,972.04 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00323381963 |
| 18JAN | 18JAN | USD YOUR: HOWT-FUCD<br>OUR: 085120018JB | 1,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:57<br>IMAD: 0118B1Q6C08C003805 |
| 18JAN | 18JAN | USD YOUR: SEE WIRE<br>OUR: 085130018JB | 11,700,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:04<br>IMAD: 0118B1Q6C04C003404 |
| 22JAN | 22JAN | USD YOUR: SEE WIRE<br>OUR: 1343600022JB | 19,647.60 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: DEUTSCHE BANK AG AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X<br>REF: GRACE DAVISON PREPYMT INVOICE<br>10683<br>SSN: 0421983 |
| 22JAN | 22JAN | USD YOUR: SEE WIRE<br>OUR: 1343200022JB | 20,218.80 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: DEUTSCHE BANK AG,AMSTERDAM<br>SWIFT CODE DEUTNL2A<br>BEN: A + M MINERALS AND METALS LTD<br>X<br>REF: GRACE DAVISON PREPYMT INVOICE<br>11130<br>SSN: 0421971 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date:   16 JAN 2002
Statement End Date:     31 JAN 2002
Statement Code:        S00-USA-22
Statement No:          002

Page 12 of 18

| Ledger Date | Value Date | F | Reference | Credit/Debit | Description | Date | Closing/Balances Amount |
|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22JAN | 22JAN | USD YOUR: SEE WIRE OUR: 1342700022JB | | 58,022.23 | BOOK TRANSFER DEBIT A/C: BANK OF NEW YORK AS TTEE & BAN LIMA 12 PERU BEN: /1930690735129 PETROPOLIS S.A. REF: JANUARY FEES AND SERVICES D32 /2868011 | | |
| 22JAN | | USD YOUR: 032502510014A OUR: 0736200022JB | | 75,442.28 | FEDWIRE DEBIT VIA: CITICORP SAVINGS /266086554 A/C: CITIBANK KEY BISCAYNE BRANCH KEY BISCAYNE FL 33149 BEN: JOSE CORTES AYALA DEEP SEA GROUP LTD REF: DECEMBER-JANUARY COMMISSIONS IMAD: 0122B1QGC02C003822 | | |
| 22JAN | | USD YOUR: SEE WIRE OUR: 0736000022JB | | 133,790.88 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 22JAN | | USD YOUR: SEE WIRE OUR: 0736100022JB | | 176,041.00 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X | | |
| 22JAN | | USD YOUR: SEE WIRE OUR: 0735900022JB | | 905,021.92 | SSN: 0385330 FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/13:20 IMAD: 0122B1QGC03C003597 | | |
| 22JAN | | USD YOUR: HOWT-FUCD OUR: 1341800022JB | | 5,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16.58 IMAD: 0122B1QGC07C005504 | | |