W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 13 of 18

| Effective Date | Value Date | CCY | Reference | Credit/Debit | Description | Date | Closing Balances / Amount |
|---|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| 23JAN | 23JAN | USD | YOUR: SEE WIRE OUR: 0713700023JB | 5,691.64 | BOOK TRANSFER DEBIT A/C: NATEXIS BANQUE POPULAIRES PARIS CEDEX 09 FRANCE 75527- BEN: /30021530030409411501476 RHODIA TERRES RARERS REF: GRACE DAVISON 4TH QTR 2001 ROY ALTY PAYMENT |
| 23JAN | | USD | YOUR: SEE WIRE OUR: 0713400023JB | 8,323.74 | BOOK TRANSFER DEBIT A/C: NATEXIS BANQUE POPULAIRES (CCB PARIS CEDEX 09 FRANCE 75527- BEN: /06049119934 RSI |
| 23JAN | | USD | OUR: 0031480114XF | 27,688.10 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 REF: INVOICE 03012 |
| 23JAN | | USD | YOUR: SEE WIRE OUR: 0383900023JB | 134,722.93 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 23JAN | | USD | YOUR: 001820110999B OUR: 0383600023JB | 1,230,745.97 | FEDWIRE DEBIT VIA: BKAM IL CGO /071000039 A/C: WR GRACE + CO-CONN X REF: HOWT/TIME/12:04 IMAD: 0123B1QGC03C002072 |
| 23JAN | | USD | YOUR: SEE WIRE OUR: 0384100023JB | 2,624,965.69 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: SALARIED PAYROLL/TIME/12:06 IMAD: 0123B1QGC02C002122 |
| 23JAN | | USD | YOUR: HOWT-FUCD OUR: 0912700023JB | 2,700,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:32 IMAD: 0123B1QGC06C003502 |
| 24JAN | | USD | OUR: 0032310114XF | 131.01 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date: 16 JAN 2002
Statement End Date:   31 JAN 2002
Statement Code:       S00-USA-22
Statement No:         002

Page 14 of 18

| Book Date | Value Date | F | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| 24JAN | 24JAN | USD | YOUR: ACH OF 02/01/24 OUR: 0017200024HP | 89,057.00 | BOOK TRANSFER DEBIT A/C: TRANSFER DEBIT TAMPA FL33634- | | |
| 24JAN | 24JAN | USD | YOUR: SEE WIRE OUR: 1215100024JB | 94,778.23 | BOOK TRANSFER DEBIT PRE-FUNDING CLEARING A CLC: W R GRACE &CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 24JAN | 24JAN | USD | YOUR: 0018225102003A OUR: 1214900024JB | 4,554,742.20 | FEDWIRE DEBIT VIA:NOVA SCOTIA NYC /026002532 A/C:THE BANK OF NOVA SCOTIA TRANSIT 24042 BEN:MONEY MOBILIZATION DIVISION ATTENTION GEORGE SEYMOUR REF:DAVISON W.R. GRACE - VALLEYFIE LD SETTLEMENT IMAD: 0124BIQGC04C004267 | | |
| 24JAN | 24JAN | USD | YOUR: HOWT-FUCD OUR: 1215000024JB | 10,300,000.00 | FEDWIRE DEBIT VIA:FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF:0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:51 IMAD: 0124BIQGC04C004268 | | |
| 25JAN | | USD | OUR: 0032320114XF | 364.70 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 | | |
| 25JAN | 25JAN | USD | YOUR: SEE WIRE OUR: 0734000025JB | 75,823.86 | BOOK TRANSFER DEBIT A/C: W R GRACE &CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 25JAN | 25JAN | USD | YOUR: FPRS DEPOSITORY OUR: 0735700025JB | 1,000,471.78 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DED 1/21/02 AND 1/22/02 CPD/DAVISON SSN: 0230849 | | |
| 25JAN | 25JAN | USD | YOUR: HOWT-FUCD OUR: 1261600025JB | 1,200,000.00 | FEDWIRE DEBIT VIA:FIRST UNION NC /053000219 | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 15 of 18

## DEBITS (CONTINUED)

| Ledger Date | Advice Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 25JAN | | | | USD YOUR: SEE WIRE OUR: 1262200025JB | 11,500,000.00 | A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:57 IMAD: 0125B1QGC03C004073 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:02 |
| 28JAN | | | | USD OUR: 003797011 4XF | 7,292.61 | IMAD: 0125B1QGC05C004201 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003288 1963 |
| 28JAN | | | | USD YOUR: SEE WIRE OUR: 0817900028JB | 116,168.70 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 28JAN | | | | USD YOUR: SUPP. PENSION OUR: 0817800028JB | 361,890.50 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: W.R. GRACE + CO. RETIREMENT PLA ATTN: MR. BRUCE HENIKEN REF: SUPPLEMENTAL PENSION PYMT FOR THE MONTH OF FEBRUARY 2002/TIME/14: 17 |
| 28JAN | | | | USD YOUR: HOWT-FUCD OUR: 0971200028JB | 2,300,000.00 | IMAD: 0128B1QGC04C002894 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:01 IMAD: 0128B1QGC05C003437 |
| 28JAN | | | | USD YOUR: SEE WIRE OUR: 0970700028JB | 3,800,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 16 of 18

## DEBITS CONTINUED

| Ledger Date | Value Date | Reference# | Credit/Debit | Description |
|---|---|---|---|---|
| 29JAN | 29JAN | USD YOUR: 2400-24 OUR: 0569400029JB | 2,549.14 | REF: TRANSFER FUNDS/TIME/15:01 IMAD: 0128B1QGC01C003670 BOOK TRANSFER DEBIT A/C: D002430680 |
| 29JAN | 29JAN | USD YOUR: SEE WIRE OUR: 1266500029JB | 13,503.00 | XKALLAY (708)820-7742, GRPGUL FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: SPECTERA,INC X REF: WR GRACE PYMT JAN 2002 FEES/TI ME/17:25 |
| 29JAN | 29JAN | USD OUR: 0030700114XF | 21,704.02 | IMAD: 0129B1QGC07C004650 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00532881963 |
| 29JAN | 29JAN | USD YOUR: HOWT-CHASE OUR: 1160200029JB | 61,537.01 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| 29JAN | 29JAN | USD YOUR: 0018028822000A OUR: 0569900029JB | 64,649.88 | FEDWIRE DEBIT VIA: CAROLINA FIR GRNVL /053201885 A/C: THE METASA GROUP, INC. AGENCY (803) 363-2112 REF: FSA MONTHLY EMPLOYEE CONTRIBUT IONS |
| 29JAN | 29JAN | USD YOUR: SEE WIRE OUR: 0570400029JB | 90,280.27 | IMAD: 0129B1QGC01C002245 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 29JAN | 29JAN | USD YOUR: SEE WIRE OUR: 1159800029JB | 143,098.60 | FEDWIRE DEBIT VIA: BANK ONE NA CHGO /071000013 A/C: UNITED HEALTHCARE INSURANCE CO X REF: CR100390-1 IV000033114 WR GRA CE JAN 2002 FEES/TIME/16:44 |
| 29JAN | 29JAN | USD YOUR: 240009 OUR: 1160000029JB | 301,808.80 | IMAD: 0129B1QGC02C003571 BOOK TRANSFER DEBIT A/C: D002430680 X REF: MET LIFE PREM. NOV-DEC 2001, J AN 2002 PREMIUMS |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: S00-USA-22
Statement No: 002

Page 17 of 18

**DEBITS CONTINUED**

| Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 29JAN | USD YOUR: SEE WIRE OUR: 0569000029JB | | 905,881.50 | FEDWIRE DEBIT VIA: ALLFIRST BANK /05200113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/12:33 IMAD: 0129B1QGC04C002134 |
| 29JAN | USD YOUR: HOWT-FUCD OUR: 1160400029JB | | 4,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:44 IMAD: 0129B1QGC04C003885 |
| 30JAN | USD OUR: 0032970114XF | | 267.33 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| 30JAN | USD YOUR: FPRS DEPOSITORY OUR: 0839300030JB | | 9,003.18 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DING 1/24/02- 1/25/02 SALARIED AND SSN: 0251473 |
| 30JAN | USD YOUR: SEE WIRE OUR: 0839800030JB | | 42,639.66 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 30JAN | USD YOUR: SEE WIRE OUR: 0839600030JB | | 1,113,466.39 | CHIPS DEBIT VIA: THE BANK OF NOVA SCOTIA /0253 A/C: THE BANK OF NOVIA SCOTIA MISSISSAUGA, ONTARIO CANADA TRANSIT BEN: MONEY MOBILIZATION DIV. - CAMB ATTN TONY SKIFFINGTON REF: CAMBRIDGE SSN: 0251485 |
| 30JAN | USD YOUR: HOWT-FUCD OUR: 0995400030JB | | 1,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:         016-001257
Statement Start Date:  16 JAN 2002
Statement End Date:    31 JAN 2002
Statement Code:       S00-USA-22
Statement No:         002

Page 18 of 18

| Ledger Date | Ledger Date | Value Date | IFS Type | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| Value Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 31JAN | USD | YOUR: SEE WIRE<br>OUR: 0996800031JB | 2,636.63 | CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:42<br>BOOK TRANSFER DEBIT<br>IMAD: 0130B1QGC05C004011<br>A/C: NORDEA BANK FINLAND PLC<br>NEW YORK NY 10022- |
| 31JAN | USD | YOUR: SEE WIRE<br>OUR: 0997000031JB | 30,655.70 | REF: INVOICE 1050031 FOR 2Q2001<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 31JAN | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0996900031JB | 164,499.04 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 1/28/02 CPD/DAVISON<br>SSN: 0279878 |
| 31JAN | USD | YOUR: HQWT-FUCD<br>OUR: 1659900031JB | 5,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/17:06<br>IMAD: 0131B1QGC02C005279 |

**CHECKS**

*No Activity*

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001
Page 1 of 15

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 32 |
| Total Debits (incl. checks) | 50 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 JAN 2002) | Closing (15 JAN 2002) |
|---|---|---|
| Ledger | 54,606,828.03 | 484,108.44 |
| Ledger | 54,672,429.07 | 418,507.40 |
| | 0.00 | |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 02JAN | 484,915.30 |
| 03JAN | 574,920.82 |
| 04JAN | 508,189.00 |
| 07JAN | 465,884.33 |
| 08JAN | 472,606.27 |
| 09JAN | 462,265.54 |
| 10JAN | 986,175.53 |
| 11JAN | 559,291.46 |
| 14JAN | 519,629.47 |
| 15JAN | 418,507.40 |

## CREDITS

| Post and Value Date | Reference | Description | Credit/Debit Amount |
|---|---|---|---|
| 02JAN | | NET AIP INTEREST EARNED CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. | 578.51 |
| 02JAN | USD YOUR: 31Y983097I002 OUR: 0021100971ZA | | |
| 02JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0311008002FF | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:04 | 568,113.00 |
| 02JAN | USD YOUR: O/B BKAM IL CGO OUR: 0081113002FF | IMAD: 0102EAQFI11A001496 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001600I257 RFB=O/B BKAM IL CGO OBT=HDWT BBI=/TIME/09:59 IMAD: 0102G1QFGY2C000348 | 3,293,574.67 |
| 03JAN | USD OUR: 001484011 4XF | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0035213652 4 | 80,000.00 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 JAN 2002
Statement End Date:    15 JAN 2002
Statement Code:        S00-USA-22
Statement No:          001

Page 2 of 15

## CREDITS CONTINUED

| Posted Date | Value Date | F | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 03JAN | 03JAN | USD | YOUR: O/B FIRST UNION OUR: 0134113003FF | 668,427.78 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B FIRST UNION BBI=/TIME/11:47 IMAD: 0103F3QCAA1C000651 |
| 03JAN | 03JAN | USD | YOUR: O/B WACHOVIA WIN OUR: 0181914003FF | 1,186,617.12 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:29 IMAD: 0103EAQFTIIA000721 |
| 03JAN | 03JAN | USD | YOUR: MAESTRO OUR: 0420601003FF | 2,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND -31B-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0103AIQ026C001617 |
| 03JAN | 03JAN | USD | YOUR: O/B BKAM IL CGO OUR: 0128814003FF | 2,719,711.70 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:10 IMAD: 0103GIQF6Y2C000486 |
| 04JAN | 04JAN | USD | YOUR: O/B WACHOVIA WIN OUR: 0159209004FF | 216,893.10 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2002 |
| Statement End Date: | 15 JAN 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |

Page 3 of 15

| Post Date | Value Date | Reference | Credit/Debit | Description | Dates | Closing Balances Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | COLUMBIA MD 21044 | | |
| 04JAN | 04JAN | USD YOUR: O/B BKAM IL CGO OUR: 0167703004FF | 411,681.96 | REF:CHASE NYC/CTR/BNF=W.R. GRACE A C-00001601257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:58 IMAD: 0104EAQFT11A000734 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO QBI=HOWT BBI=/TIME/12:16 IMAD: 0104Q1QFGY2C000644 | | |
| 04JAN | 04JAN | USD YOUR: O/B FIRST UNION OUR: 0260914004FF | 705,310.03 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B FIRST UNION BBI=/TIME/14:04 IMAD: 0104F3QCAAIC001181 | | |
| 07JAN | 07JAN | USD YOUR: O/B FIRST UNION OUR: 0147008007FF | 449,030.10 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B FIRST UNION BBI=/TIME/11:49 IMAD: 0107F3QCAAIC000690 | | |
| 07JAN | 07JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0150703007FF | 1,622,385.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF:CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B WACHOVIA WIN | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:         016-001257
Statement Start Date: 01 JAN 2002
Statement End Date:  15 JAN 2002
Statement Code:      S00-USA-22
Statement No:        001
Page  4  of  15

| Post Date | Value Date | FT | References | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| | | | | | |
|---|---|---|---|---|---|
| 07JAN | 07JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0125502007FF | 3,971,033.78 | BBI=/TIME/11:30<br>IMAD: 0107EAQFTI1A000695<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:30 | | |
| 08JAN | 08JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0091702008FF | 2,527,415.39 | IMAD: 0107QIQFGY2C000381<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:57 | | |
| 08JAN | 08JAN | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0119908008FF | 2,977,033.00 | IMAD: 0108QIQFGY2C000320<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:37 | | |
| 09JAN | 09JAN | USD YOUR: O/B BKAM IL CGO<br>OUR: 0092408009FF | 1,669,768.74 | IMAD: 0108EAQFTI1A000714<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/10:50 | | |
| 09JAN | 09JAN | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0113002009FF | 1,784,934.98 | IMAD: 0109QIQFGY2C000324<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001
Page 5 of 15

## CREDITS CONTINUED

| Post Date | Value Day | Reference | Credits/Debit | Description | Closing Balance/Amount |
|---|---|---|---|---|---|
| | | | | /053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/11:17<br>IMAD: 0109EAQFTI1A000656 | |
| 09JAN | | USD YOUR: MAESTRO<br>OUR: 0312013009FF | 4,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0109A1Q002IC001173 | |
| 10JAN | | USD YOUR: 0/B FIRST UNION<br>OUR: 0169207010FF | 545,703.45 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B FIRST UNION<br>BBI=/TIME/12:22<br>IMAD: 0110F3QCAA1C000804 | |
| 10JAN | | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0155703010FF | 642,429.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/12:05<br>IMAD: 0110EAQFTI1A000889 | |
| 10JAN | | USD YOUR: 0/B BKAM IL CG0<br>OUR: 0164808010FF | 1,532,552.66 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:          016-001257
Statement Start Date: 01 JAN 2002
Statement End Date:  15 JAN 2002
Statement Code:      S00-USA-22
Statement No:        001

Page 6 of 15

| Ledger Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 10JAN | 10JAN | USD YOUR: MAESTRO OUR: 0393411010FF | 4,000,000.00 | ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:11 IMAD: 0110GIQFGY2C000681 VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 2104-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 RFB=MAESTRO OBI=FUND -3I8-P I-S I ML PREMIER FUND BBI=/T IMAD: 0110AIQ0026C001497 | | |

| 11JAN | 11JAN | USD YOUR: 10887189 OUR: 0239707011FF | 725,741.66 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK /01150010 B/O: HARTFORD LIFE COLI HARTFORD, CT 06101-2999 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 RFB=10887189 OBI=DEA TH CLAIMS FOR MB038 AND MB039 BBI=/ IMAD: 0111AIQF148C005067 | | |

| 11JAN | 11JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0195809011FF | 747,483.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /05310049V B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 RFB=O/B WACHOVIA WIN BBI=/TIME/12:47 IMAD: 0111EAQFTIIA001002 | | |

| 11JAN | 11JAN | USD YOUR: O/B BKAM IL CGO OUR: 0154103011FF | 1,148,201.67 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:08 IMAD: 0111GIQFGY2C000607 | | |

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001
Page 7 of 15

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Booking Date | Value Date | Reference | Credits/Debit | Description |
|---|---|---|---|---|
| 11JAN | 11JAN | USD YOUR: MAESTRO OUR: 0362309011FF | 2,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=MAESTRO OBI=FUND /318-P 1-S-I ML PREMIER FUND BBI=/T IMAD: 0111A1Q02GC001220 |
| 14JAN | 14JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0201002014FF | 2,686,785.56 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12.23 IMAD: 0114EAQFTI1A000742 |
| 14JAN | 14JAN | USD YOUR: O/B BKAM IL CGO OUR: 0143114014FF | 3,926,551.33 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11.22 IMAD: 0114G1QFGYZC000459 |
| 15JAN | 15JAN | USD YOUR: O/B WACHOVIA WIN OUR: 0203001015FF | 1,411,414.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12.07 IMAD: 0115EAQFTI1A000938 |
| 15JAN | 15JAN | USD YOUR: O/B BKAM IL CGO OUR: 0196630015FF | 1,887,456.85 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. |

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
621 WHITEMORE AVENUE
CAMBRIDGE MA 02140

Account No:            016-001257
Statement Start Date:  01 JAN 2002
Statement End Date:    15 JAN 2002
Statement Code:        S00-USA-22
Statement No:          001
Page 8 of 15

## CREDITS CONTINUED

**15JAN — USD YOUR: MAESTRO OUR: 0431401015FF — 2,200,000.00**

CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/12:04
IMAD: 0115G1QFGY2C000618
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/01000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-00001001257 RFB=MAESTRO OBI=FUND
-318-P 1-S 1 ML PREMIER FUND BBI=/T
IMAD: 0115AIQ002DC001641

## DEBITS

**02JAN — USD YOUR: SEE WIRE OUR: 1060700002JB — 881.84**

BOOK TRANSFER DEBIT
A/C: COMMERZBANK AG-KREFELD
FRANKFURT GERMANY D-60311
BEN: /62180930D
SASOL GERMANY GMBH
REF: GRACE DAVISON PAYMENT OF PERFO
RMA INVOICE 3020868

**02JAN — USD OUR: 0031740118XF — 12,172.84**

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 0003238B1963

**02JAN — USD YOUR: SEE WIRE OUR: 1061100002JB — 19,154.80**

CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: DEUTSCHE BANK AG, AMSTERDAM
SWIFT CODE DEUTNL2A
BEN: A + M MINERALS AND MEALS LTD
X
REF: GRACE DAVISON PREPAYMENT OF IN
VOICE1107

**02JAN — USD YOUR: SEE WIRE OUR: 1060000002JB — 56,299.28**

BOOK TRANSFER DEBIT
SSN: 0176077
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

**02JAN — USD YOUR: SEE WIRE OUR: 1061800002JB — 64,605.00**

CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001

Page 9 of 15

| Value Date | Reference | Credit/Debit Amount | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | |
| 02JAN | USD YOUR: SEE WIRE OUR: 0171000002JB | 808,345.54 | A/C: AS HANSAPANK SWIFT CODE HABA EE 2X BEN: AS SILMET X REF: GRACE DAVISON PYMT OF INV 5945 ,59455,59458,52459,52478/3,59459/ SSN: 0176078 FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X | 02JAN | |
| 02JAN | USD YOUR: HOWT-FUCD OUR: 1059400002JB | 1,000,000.00 | REF: HOURLY PAYROLL/TIME/10:47 IMAD: 0102B1QGC08C001545 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 CHARLOTTE NC A/C: W.R. GRACE AND CO. REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:35 | 02JAN | |
| 02JAN | USD YOUR: SEE WIRE OUR: 1062400002JB | 1,900,000.00 | IMAD: 0102B1QGC06C004211 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:37 | 02JAN | |
| 03JAN | USD OUR: 0029850114XF | 25,640.00 | IMAD: 0102B1QGC07C004121 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003281963 | 03JAN | |
| 03JAN | USD YOUR: SEE WIRE OUR: 1304700003JB | 39,111.10 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | 03JAN | |
| 03JAN | USD YOUR: HOWT-FUCD OUR: 1304800003JB | 6,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 CHARLOTTE NC A/C: W.R. GRACE AND CO. REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:53 | 03JAN | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:        016-001257
Statement Start Date:  01 JAN 2002
Statement End Date:    15 JAN 2002
Statement Code:    S00-USA-22
Statement No:      001
Page 10 of 15

## DEBITS CONTINUED

| Value Date | References | Grand/Debit | Description |
|---|---|---|---|
| 04JAN | USD OUR: 003247011 4XF | 1,847.56 | TMAD: 0103B1QGC04C004415 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 04JAN | USD YOUR: SEE WIRE  OUR: 0944200004JB | 66,176.82 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 04JAN | USD YOUR: SEE WIRE  OUR: 0944500004JB | 132,592.46 | FEDWIRE DEBIT VIA: FWI21000358 /121000358 A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: MONTHLY SERVICE FEES FOR DECEM BER 2001/TIME/15:32 |
| 04JAN | USD YOUR: SEE WIRE  OUR: 0944100004JB | 1,200,000.00 | TMAD: 0104B1QGC05C003717 FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:33 |
| 07JAN | USD OUR: 003131011 4XF | 5,128.94 | TMAD: 0104B1QGC06C003564 AUTOMATIC DOLLAR/FLOAT TRANSFER |
| 07JAN | USD YOUR: SEE WIRE  OUR: 0971900007JB | 50,000.00 | TO ACCOUNT 0003238 1963 CHIPS DEBIT VIA: BANK OF NEW YORK /0001 A/C: CLOSE BANK GUERNSEY LIMITED SWIFT CODE  REARGGSP BEN: BUILDTECH LIMITED X REF: LICENSE AGREEMENT WITH WR GRAC E-2NDINSTALLMENT SSN: 0246478 |
| 07JAN | USD YOUR: SEE WIRE  OUR: 0972000007JB | 75,062.78 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 07JAN | USD YOUR: FPRS DEPOSITORY  OUR: 0972100007JB | 154,561.95 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 JAN 2002 |
| Statement End Date: | 15 JAN 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 001 |
| | Page 11 of 15 |

## DEBITS CONTINUED

| Post Date | Value Date | IFS | References | Credit & Debit | Description |
|---|---|---|---|---|---|
| 07JAN | 07JAN | USD | YOUR: HOWT-FUCD<br>OUR: 0972200007JB | | BEN: WR GRACE + CO.<br>X<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 12/28 + 12/31 CPD DAVISON |
| 07JAN | 07JAN | USD | YOUR: HOWT-FUCD<br>OUR: 0972200007JB | 2,000,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:47<br>IMAD: 0107B1QGC05C003927 |
| 07JAN | 07JAN | USD | YOUR: SEE WIRE<br>OUR: 0972300007JB | 3,800,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:47<br>IMAD: 0107B1QGC02C003633 |
| 08JAN | 08JAN | USD | YOUR: HOWT-CHASE<br>OUR: 0305900008JB | 50,237.81 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098<br>REF: HOWT |
| 08JAN | 08JAN | USD | OUR: 0030030116XF | 58,050.61 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 08JAN | 08JAN | USD | YOUR: SEE WIRE<br>OUR: 0306000008JB | 62,207.20 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 08JAN | 08JAN | USD | YOUR: SEE WIRE<br>OUR: 0306100008JB | 827,230.81 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/11:48 |
| 08JAN | 08JAN | USD | YOUR: SEE WIRE<br>OUR: 0798300008JB | 1,300,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001
Page 12 of 15

## DEBITS CONTINUED

| Value Date | Full Ledger Date | F | Reference | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| 08JAN | | | USD YOUR: HOWT-FUCD<br>OUR: 079840008JB | 3,200,000.00 | FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:36<br>IMAD: 0108B1QGC01C03342<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111/79 ATTN P. LAWING 704-374<br>-3448/TIME/15:35 | | |
| 09JAN | | | USD OUR: 0030070114XF | 2,334.56 | IMAD: 0108B1QGC08C003534<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238I963 | | |
| 09JAN | | | USD YOUR: SEE WIRE<br>OUR: 0097500009JB | 59,870.49 | CHIPS DEBIT<br>VIA: BANK OF AMERICA N.A.<br>/0959<br>A/C: BANK OF AMERICA - LONDON<br>37/60564<br>BEN: GRACE COLLECTION INC.<br>X<br>REF: PYMT OWED TO THE GCI USD ACCOU<br>NT FOR THE 1/04/02 NETTING CYCLE. | | |
| 09JAN | | | USD YOUR: SEE WIRE<br>OUR: 0503200009JB | 83,423.58 | SSN: 0162747<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | | |
| 09JAN | | | USD YOUR: SEE WIRE<br>OUR: 0503300009JB | 159,607.00 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: GRACE DAVISON PYMT OF INV 11/2<br>1/01 THRU 1/3/02 | | |
| 09JAN | | | USD YOUR: SEE WIRE<br>OUR: 0503100009JB | 2,559,809.06 | SSN: 0204512<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X | | |

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

```
                        Account No:  016-001257
             Statement Start Date:  01 JAN 2002
              Statement End Date:   15 JAN 2002
                 Statement Code:    S00-USA-22
                   Statement No:    001
                                    Page 13 of 15
```

## DEBITS (CONTINUED)

| Booking Date | Value Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 09JAN | 09JAN | USD | YOUR: HOWT-FUCD OUR: 0984900009JB | 4,600,000.00 | REF: SALARIED PAYROLL/TIME/12:27 IMAD:0110B1QGC0BC002382 FEDWIRE DEBIT VIA:FIRST UNION NC /053000219 A/C:W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:36- |
| 10JAN | | USD | OUR: 0031290114XF | 200.00 | IMAD:0110B1QGC02C003958 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 COLUMBIA MD 21044- |
| 10JAN | | USD | YOUR: SEE WIRE OUR: 1187800010JB | 96,574.90 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 10JAN | | USD | YOUR: HOWT-FUCD OUR: 1187700010JB | 6,100,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/17:33 |
| 11JAN | | USD | OUR: 0031510114XF | 2,074.01 | IMAD:0110B1QGC07C004742 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 COLUMBIA MD 21044- |
| 11JAN | | USD | YOUR: SEE WIRE OUR: 1153400011JB | 46,236.38 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 11JAN | | USD | YOUR: HOWT-FUCD OUR: 1153500011JB | 5,000,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:29 |
| 14JAN | | USD | OUR: 0032440114XF | 1,207.61 | IMAD:0111B1QGC01C004400 AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00052381963 |
| 14JAN | | USD | YOUR: SEE WIRE OUR: 0627500014JB | 5,847.00 | FEDWIRE DEBIT VIA: NORTHERN CHGO /071000152 A/C: NORTHERN TRUST |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001

Page 14 of 15

## DEBITS CONTINUED

| Post Date | Value Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| | 14JAN | | USD YOUR: ACH OF 02/01/14 OUR: 0014100014HP | 15,359.00 | X<br>BEN: W.R. GRACE + CO. SHORT TERM ACC<br>X<br>REF: W.R. GRACE + CO./TIME/12:58<br>IMAD: 0114B1QGC04C002495<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| | 14JAN | | USD YOUR: SEE WIRE OUR: 0626900014JB | 113,853.44 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| | 14JAN | | USD YOUR: FPRS DEPOSITORY OUR: 0627900014JB | 1,016,731.81 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE<br>SSN: 0214450 |
| | 14JAN | | USD YOUR: HOWT-FUCD OUR: 1036800014JB | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/16:03<br>IMAD: 0114B1QGC06C004265 |
| | 14JAN | | USD YOUR: SEE WIRE OUR: 1037200014JB | 4,100,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:03<br>IMAD: 0114B1QGC05C004198 |
| | 15JAN | | USD OUR: 0032690114XF | 24,050.50 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 |
| | 15JAN | | USD YOUR: SEE WIRE OUR: 1049500015JB | 95,780.21 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 01 JAN 2002
Statement End Date: 15 JAN 2002
Statement Code: S00-USA-22
Statement No: 001

Page 15 of 15

| Your Date | Value Date | Reference | Credit / Debit | Description | Date | Closing Balance / Amount |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| Your Date | Value Date | Reference | Credit / Debit | Description |
|---|---|---|---|---|
| 15JAN | | USD YOUR: SEE WIRE OUR: 1049300015JB | 780,162.21 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/15:40 IMAD: 0115B1QGC03C003896 |
| 15JAN | | USD YOUR: HOWT-FUCD OUR: 1114200015JB | 4,700,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:12 IMAD: 0115B1QGC01C004388 |

## CHECKS

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number      8188003115
D 01 01 145 01 M0000 E#       0
Last Statement:   12/31/2001
This Statement:   01/31/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT                          Page     1 of     1
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Account Summary Information

| | | |
|---|---|---|
| Statement Period 01/01/2002 - 01/31/2002 | Statement Beginning Balance | 8,154.01 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,154.01 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 8,154.01 | 8,154.01 | 01/31 | 8,154.01 | 8,154.01 |

## Bank of America

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL  60697 | Account Number   8188203114<br>01 01 142 01 M0000 E#      0<br>Last Statement:  12/31/2001<br>This Statement:  01/31/2002 |

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Customer Service
1-800-699-7188

Page     1 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 01/01/2002 - 01/31/2002 | Statement Beginning Balance | 3,346,630.96 |
| Number of Deposits/Credits | 47 | Amount of Deposits/Credits | 42,839,272.23 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 45,422,088.64 |
| | | Statement Ending Balance | 763,814.55 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 31 | Service Charge | .00 |

### Deposits and Credits

| Date<br>Posted | Customer<br>Reference | Amount | Description | | Bank<br>Reference |
|---|---|---|---|---|---|
| 12 | | 544,358.88 | Zero Balance Transfer | TRSF FR 8188703107 | 0072214065 |
| 02 | | 618,457.95 | FX PAYMNT CRFX756024 | | 62830179050000 |
| | | | 696069.72 EUR @ 0.8885 ON 20011231 | | |
| 01/02 | | 711,243.91 | Zero Balance Transfer | TRSF FR 8188903106 | 0072214096 |
| 01/03 | | 16,553.53 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211062 |
| 01/03 | | 1,600,009.61 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211032 |
| 01/04 | | 3,976.63 | Zero Balance Transfer | TRSF FR 8188903106 | 0072200773 |
| | | | Effective Date is 01/03/2002 | | |
| 01/04 | | 642,535.29 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211806 |
| 01/04 | | 689,666.49 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211776 |
| 01/04 | | 970,240.53 | Zero Balance Transfer | TRSF FR 8188703107 | 0072200772 |
| | | | Effective Date is 01/03/2002 | | |
| 01/07 | | 384,658.11 | Zero Balance Transfer | TRSF FR 8188903106 | 0072218400 |
| 01/07 | | 3,446,507.86 | Zero Balance Transfer | TRSF FR 8188703107 | 0072218369 |
| 01/08 | | 786,030.24 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212282 |
| 01/08 | | 812,474.38 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212313 |
| 01/09 | | 79,627.72 | Zero Balance Transfer | TRSF FR 8188903106 | 0072210998 |
| 01/09 | | 1,591,971.19 | Zero Balance Transfer | TRSF FR 8188703107 | 0072210970 |
| 01/10 | | 21,293.43 | FX PAYMNT CRFX778353 | | 62830179040000 |
| | | | 23965.59 EUR @ 0.8885 ON 20020109 | | |
| 01/10 | | 305,525.78 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211460 |
| 01/10 | | 807,356.13 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211429 |
| 01/11 | | 116,014.63 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211288 |
| 01/11 | | 2,119,076.18 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211257 |
| 01/14 | | 381,902.62 | Zero Balance Transfer | TRSF FR 8188903106 | 0072217957 |
| 01/14 | | 3,198,316.72 | Zero Balance Transfer | TRSF FR 8188703107 | 0072217924 |
| 01/15 | | 100,140.45 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212205 |
| 01/15 | | 1,358,081.59 | Zero Balance Transfer | TRSF FR 8188703107 | 0072212175 |
| 01/16 | | 207,736.32 | Zero Balance Transfer | TRSF FR 8188903106 | 0072210905 |
| 01/16 | | 1,983,086.18 | Zero Balance Transfer | TRSF FR 8188703107 | 0072210875 |
| 01/17 | | 89,065.02 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211420 |
| 01/17 | | 1,011,654.84 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211388 |
| 01/18 | | 97,356.83 | Zero Balance Transfer | TRSF FR 8188903106 | 0072211240 |
| 18 | | 2,059,204.04 | Zero Balance Transfer | TRSF FR 8188703107 | 0072211208 |
| 22 | | 347,049.45 | Zero Balance Transfer | TRSF FR 8188903106 | 0072222124 |
| 22 | | 2,083,438.78 | Zero Balance Transfer | TRSF FR 8188703107 | 0072222090 |
| 01/23 | | 93,893.01 | Zero Balance Transfer | TRSF FR 8188903106 | 0072212061 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   12/31/2001
This Statement:   01/31/2002

W.R. GRACE & CO.

Customer Service
1-800-699-7188

Page    2 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/23 | | 1,230,745.97 | WIRE TYPE:WIRE IN DATE: 012302 TIME:1102 CT TRN:020123021554 FDREF/SEQ:0383600023JB ORIG:W.R. GRACE AND COMPANY ID:000016001257 SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T EBC OF 02/01/23HOWT | 641200370021554 |
| 01/23 | | 1,570,316.67 | Zero Balance Transfer     TRSF FR 8188703107 | 0072212031 |
| 01/24 | | 299,505.50 | Zero Balance Transfer     TRSF FR 8188903106 | 0072211806 |
| 01/24 | | 2,158,705.98 | Zero Balance Transfer     TRSF FR 8188703107 | 0072211773 |
| 01/25 | | 217,783.77 | Zero Balance Transfer     TRSF FR 8188903106 | 0072211459 |
| 01/25 | | 1,138,518.41 | Zero Balance Transfer     TRSF FR 8188703107 | 0072211428 |
| 01/28 | | 504,759.34 | Zero Balance Transfer     TRSF FR 8188903106 | 0072217968 |
| 01/29 | | 3,432,981.16 | Zero Balance Transfer     TRSF FR 8188703107 | 0072217934 |
| 01/29 | | 433,604.06 | Zero Balance Transfer     TRSF FR 8188903106 | 0072212222 |
| 01/30 | | 809,856.91 | Zero Balance Transfer     TRSF FR 8188703107 | 0072212193 |
| 01/30 | | 23,029.55 | Zero Balance Transfer     TRSF FR 8188903106 | 0072210952 |
| 01/31 | | 1,188,637.99 | Zero Balance Transfer     TRSF FR 8188703107 | 0072210922 |
| 01/31 | | 157,716.02 | Zero Balance Transfer     TRSF FR 8188903106 | 0072211485 |
| | | 394,606.58 | Zero Balance Transfer     TRSF FR 8188703107 | 0072211454 |

## Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/02 | | 3,293,574.67 | WIRE TYPE:WIRE OUT DATE:010202 TIME:0859 CT TRN:020102012149 FDREF/SEQ:020102012149/000348 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001214 |
| 01/03 | | 2,719,711.70 | WIRE TYPE:WIRE OUT DATE:010302 TIME:1009 CT TRN:020103013916 FDREF/SEQ:020103013916/000486 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001391 |
| 01/04 | | 411,681.96 | WIRE TYPE:WIRE OUT DATE:010402 TIME:1115 CT TRN:020104022293 FDREF/SEQ:020104022293/000644 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002229 |
| 01/07 | | 3,971,033.78 | WIRE TYPE:WIRE OUT DATE:010702 TIME:1029 CT TRN:020107017259 FDREF/SEQ:020107017259/000381 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001725 |
| 01/08 | | 2,527,415.39 | WIRE TYPE:WIRE OUT DATE:010802 TIME:0957 CT TRN:020108013279 FDREF/SEQ:020108013279/000320 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001327 |
| 01/09 | | 1,669,768.74 | WIRE TYPE:WIRE OUT DATE:010902 TIME:0949 CT TRN:020109013279 FDREF/SEQ:020109013279/000324 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001327 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:  12/31/2001
This Statement:  01/31/2002

W.R. GRACE & CO.

Customer Service
1-800-699-7188

Page    3 of    4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/10 | | 97,815.78 | Foreign Exchange Debit          FX DRAW DRFX038587<br>97815.78 USD  @ 0.0 ON 20020109 | 0179020006! |
| 01/10 | | 1,532,552.66 | WIRE TYPE:WIRE OUT DATE:011002 TIME:1110 CT<br>TRN:020110023724 FDREF/SEQ:020110023724/000681<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002372( |
| 01/11 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX778875<br>2952.80 SGD  @ 1.8455 ON 20020109 | 0179020015! |
| ~ '11 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX778872<br>3691.00 SGD  @ 1.8455 ON 20020109 | 0179020010( |
| 0../11 | | 1,148,201.67 | WIRE TYPE:WIRE OUT DATE:011102 TIME:1107 CT<br>TRN:020111022101 FDREF/SEQ:020111022101/000607<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002210: |
| 01/14 | | 3,926,551.33 | WIRE TYPE:WIRE OUT DATE:011402 TIME:1021 CT<br>TRN:020114017199 FDREF/SEQ:020114017199/000459<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001719! |
| 01/15 | | 1,887,456.85 | WIRE TYPE:WIRE OUT DATE:011502 TIME:1103 CT<br>TRN:020115023606 FDREF/SEQ:020115023606/000618<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002360( |
| 01/16 | | 1,464,089.29 | WIRE TYPE:WIRE OUT DATE:011602 TIME:1146 CT<br>TRN:020116024962 FDREF/SEQ:020116024962/000611<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002496: |
| 01/17 | | 2,120,134.22 | WIRE TYPE:WIRE OUT DATE:011702 TIME:0950 CT<br>TRN:020117014549 FDREF/SEQ:020117014549/000417<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001454! |
| 01/18 | | 1,186,489.81 | WIRE TYPE:WIRE OUT DATE:011802 TIME:0943 CT<br>TRN:020118015147 FDREF/SEQ:020118015147/000342<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037001514; |
| 01/22 | | 3,079,905.89 | WIRE TYPE:WIRE OUT DATE:012202 TIME:1144 CT<br>TRN:020122037517 FDREF/SEQ:020122037517/000876<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037003751; |
| 01/24 | | 2,001,257.67 | Foreign Exchange Debit          FX DRAW DRFX042982<br>2001257.67 USD  @ 0.0 ON 20020123 | 0179020012; |
| 01/24 | | 2,282,084.04 | WIRE TYPE:WIRE OUT DATE:012402 TIME:1101 CT<br>TRN:020124021970 FDREF/SEQ:020124021970/000642<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 0037002197- |
| 0../25 | | 1,969.26 | Foreign Exchange Debit          FX DRAW DRFX812914<br>1378.55 GBP  @ 1.4285 ON 20020123 | 0179020018; |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:   12/31/2001
This Statement:   01/31/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page    4 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 01/25 | | 2,457,957.91 | WIRE TYPE:WIRE OUT DATE:012502 TIME:1127 CT TRN:020125026772 FDREF/SEQ:020125026772/000640 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370026772 |
| 01/28 | | 2,309,172.50 | WIRE TYPE:WIRE OUT DATE:012802 TIME:1010 CT TRN:020128016306 FDREF/SEQ:020128016306/000371 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370016306 |
| 01/29 | | 3,004,717.64 | WIRE TYPE:WIRE OUT DATE:012902 TIME:1108 CT TRN:020129021516 FDREF/SEQ:020129021516/000495 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021516 |
| 01/30 | | 1,301,779.04 | WIRE TYPE:WIRE OUT DATE:013002 TIME:1041 CT TRN:020130021329 FDREF/SEQ:020130021329/000579 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021329 |
| 01/31 | | 1,023,166.84 | WIRE TYPE:WIRE OUT DATE:013102 TIME:1052 CT TRN:020131025598 FDREF/SEQ:020131025598/000711 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370025598 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 12/31 | 3,346,630.96 | 334,335.05 | 01/16 | 2,190,019.49 | 164,349.09 |
| 01/02 | 1,927,117.03 | 899,982.61 | 01/17 | 1,170,605.13 | 107,585.15 |
| 01/03 | 1,798,185.63 | 999,484.26 | 01/18 | 2,140,676.19 | 69,525.27 |
| 01/04 | 2,718,705.45 | 965,832.41 | 01/22 | 1,491,258.53 | 92,999.41 |
| 01/07 | 2,578,837.64 | 31,252.64 | 01/23 | 4,386,214.18 | 2,854,523.52 |
| 01/08 | 1,649,926.87 | 18,422.52 | 01/24 | 2,561,083.95 | 115,763.44 |
| 01/09 | 1,651,757.04 | 373,654.71 | 01/25 | 1,457,458.96 | 220,960.23 |
| 01/10 | 1,155,563.94 | 105,207.15 | 01/28 | 3,086,026.96 | 392,523.69 |
| 01/11 | 2,238,853.08 | 79,159.83 | 01/29 | 1,324,770.29 | 235,526.93 |
| 01/14 | 1,892,521.09 | 56,677.63 | 01/30 | 1,234,658.79 | 107,985.01 |
| 01/15 | 1,463,286.28 | 212,624.22 | 01/31 | 763,814.55 | 122,281.84 |

# Commercial Checking

01        2000000282172  001  130          0    34        1,638    _____   _____
                                                                            _____

IllundildudldlloIllundIll
**W.R. GRACE & COMPANY**
**ATTN: PAUL MILLIKEN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA  02140**                          CB

---

# Commercial Checking                              1/01/2002 thru 1/31/2002

Account number:          2000000282172
Account holder(s):       W.R. GRACE & COMPANY

Taxpayer ID Number:      133461988

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $2,443,171.50 |
| Deposits and other credits | 78,457,284.61 + |
| Other withdrawals and service fees | 74,538,533.77 - |
| **Closing balance 1/31** | **$6,361,922.34** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| ˒ | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 020102036584) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/01/02 OBI = 0111 79 ATTN P. LAWI REF = 1059400002JB      01/02/02  03:35PM |
| 1/03 | 878,907.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 1/03 | 6,800,000.00 | FUNDS TRANSFER  (ADVICE 020103033223) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/01/03 OBI = 0111 79 ATTN P. LAWI REF = 1304800003JB      01/03/02  05:52PM |
| 1/04 | 1.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 1/07 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 020107029162) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/01/07 OBI = 0111 79 ATTN P. LAWI REF = 0972200007JB      01/07/02  03:47PM |
| 1/08 | 3,200,000.00 | FUNDS TRANSFER  (ADVICE 020108026539) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/01/08 OBI = 0111 79 ATTN P. LAWI REF = 0798400008JB      01/08/02  03:34PM |
| 1/09 | 4,600,000.00 | FUNDS TRANSFER  (ADVICE 020109030740) RCVD FROM  CHASE MANHATTAN B/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/01/09 OBI = 0111 79 ATTN P. LAWI REF = 0984900009JB      01/09/02  04:36PM |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02     2000000282172  001  130          0    34          1,639

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 6,100,000.00 | FUNDS TRANSFER  (ADVICE 020110033751)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/10 OBI = 0111 79 ATTN P. LAWI<br>REF = 1187700010JB    01/10/02  05:30PM |
| 1/11 | 5,000,000.00 | FUNDS TRANSFER  (ADVICE 020111033184)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/11 OBI = 0111 79 ATTN P. LAWI<br>REF = 1153500011JB    01/11/02  04:29PM |
| 1/14 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 020114031120)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/14 OBI = 0111 79 ATTN P. LAWI<br>REF = 1036800014JB    01/14/02  04:03PM |
| 1/15 | 28.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 1/15 | 566,223.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/15 | 4,700,000.00 | FUNDS TRANSFER  (ADVICE 020115035788)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/15 OBI = 0111 79 ATTN P. LAWI<br>REF = 1114200015JB    01/15/02  04:12PM |
| 1/16 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 020116031145)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/16 OBI = 0111 79 ATTN P. LAWI<br>REF = 1058800016JB    01/16/02  04:43PM |
| 1/17 | 4.06 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 1/17 | 4,900,000.00 | FUNDS TRANSFER  (ADVICE 020117032170)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/17 OBI = 0111 79 ATTN P. LAWI<br>REF = 1098000017JB    01/17/02  05:09PM |
| 1/18 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 020118027524)<br>RCVD FROM  CHASE MANHATTAN B/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/18 OBI = 0111 79 ATTN P. LAWI<br>REF = 0851200018JB    01/18/02  02:56PM |
| 1/22 | 0.04 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 1/22 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 1/22 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 020122039572)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/22 OBI = 0111 79 ATTN P. LAWI<br>REF = 1341800022JB    01/22/02  04:57PM |

*Deposits and Other Credits continued on next page.*

---

| 03 | 2000000282172 | 001 | 130 | 0 | 34 | 1,640 |

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 2,700,000.00 | FUNDS TRANSFER (ADVICE 020123028134)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/23 OBI = 0111 79 ATTN P. LAWI<br>REF = 0912700023JB    01/23/02  03:32PM |
| 1/24 | 10,300,000.00 | FUNDS TRANSFER (ADVICE 020124033207)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/24 OBI = 0111 79 ATTN P. LAWI<br>REF = 1215000024JB    01/24/02  05:51PM |
| 1/25 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 020125032332)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/25 OBI = 0111 79 ATTN P. LAWI<br>REF = 1261600025JB    01/25/02  03:57PM |
| 1/28 | 4.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 1/28 | 2,300,000.00 | FUNDS TRANSFER (ADVICE 020128025975)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/28 OBI = 0111 79 ATTN P. LAWI<br>REF = 0971200028JB    01/28/02  03:01PM |
| 1. | 12,101.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 1/29 | 4,400,000.00 | FUNDS TRANSFER (ADVICE 020129031410)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/29 OBI = 0111 79 ATTN P. LAWI<br>REF = 1160400029JB    01/29/02  04:43PM |
| 1/30 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 020130031338)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/30 OBI = 0111 79 ATTN P. LAWI<br>REF = 0995400030JB    01/30/02  03:42PM |
| 1/31 | 13.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 1/31 | 5,900,000.00 | FUNDS TRANSFER (ADVICE 020131041095)<br>RCVD FROM JPMORGAN CHASE BA/<br>ORG = W.R. GRACE AND COMPANY<br>RFB = TEBC OF 02/01/31 OBI = 0111 79 ATTN P. LAWI<br>REF = 1659900031JB    01/31/02  05:06PM |

| Total | $78,457,284.61 |



# Commercial Checking

04        2000000282172  001   130          0    34          1,641

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 14.42 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/02 | 52.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/02 | 109.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/02 | 511.66 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/02 | 2,075.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/02 | 37,686.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/02 | 101,144.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/02 | 148,938.56 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/02 | 305,487.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/02 | 515,931.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/03 | 129.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/03 | 1,958.06 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/03 | 2,517.13 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/03 | 3,781.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/03 | 9,621.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/03 | 101,861.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/03 | 624,604.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/04 | 3,909.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/04 | 8,231.46 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/04 | 19,885.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/04 | 639,754.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/04 | 872,026.77 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/04 | 2,533,677.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05        2000000282172  001   130          0   34          1,642        ____   ____

____

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 1/04 | 2,978,482.41 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 145.78 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/07 | 525.44 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/07 | 694.21 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/07 | 13,086.90 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/07 | 45,911.09 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/07 | 50,629.16 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/07 | 185,976.48 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/07 | 220,803.65 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/0~ | 231,881.02 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/07 | 775,890.09 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 64.83 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/08 | 671.45 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/08 | 17,512.26 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/08 | 23,847.27 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/08 | 190,910.00 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/08 | 243,143.46 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/08 | 508,424.82 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/08 | 1,023,143.01 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/09 | 51.30 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/09 | 1,321.87 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/09 | 1,397.57 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/09 | 15,729.44 | ZBA TRANSFER DEBIT |
| | | TRANSFER TO 2079900016741 W R GRACE & CO |

C . , Withdrawals and Service Fees continued on next page.



# Commercial Checking

| 06 | 2000000282172 | 001 | 130 | 0 | 34 | 1,643 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/09 | 22,770.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/09 | 82,951.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/09 | 108,402.03 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/09 | 1,601,043.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/09 | 1,603,334.45 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/10 | 60.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/10 | 833.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/10 | 1,332.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/10 | 3,137.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/10 | 3,170.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/10 | 5,949.32 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/10 | 11,090.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/10 | 118,228.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/10 | 372,862.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/10 | 590,679.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/10 | 908,753.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/10 | 918,883.21 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/11 | 54.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/11 | 300.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/11 | 1,168.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/11 | 2,635.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/11 | 13,482.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/11 | 435,699.81 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

07          2000000282172  001  130          0   34          1,644          ——  ——

                                                                          ——

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/11 | 702,260.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/11 | 722,019.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/11 | 1,501,728.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/11 | 2,592,216.91 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/11 | 3,698,638.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 380.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/14 | 1,279.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/14 | 21,001.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/14 | 27,576.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/14 | 57,674.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/14 | 395,030.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/14 | 495,037.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/14 | 699,201.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/14 | 818,320.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 33.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/15 | 97.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/15 | 421.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/15 | 9,003.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/15 | 37,190.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/15 | 86,290.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/15 | 301,461.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 1,225,138.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/15 | 2,124,541.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

08          2000000282172  001  130          0   34          1,645

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/16 | 85.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/16 | 333.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO· 2079900065006 W R GRACE & CO |
| 1/16 | 30,604.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/16 | 39,306.15 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/16 | 41,371.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/16 | 122,492.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/16 | 461,752.19 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/16 | 1,028,765.94 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/16 | 2,486,490.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/17 | 402.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/17 | 509.58 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/17 | 1,360.22 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/17 | 5,531.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/17 | 5,606.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/17 | 12,819.85 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/17 | 23,695.11 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/17 | 123,307.41 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/17 | 267,955.43 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/17 | 296,825.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 1/18 | 295.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/18 | 559.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/18 | 6,402.60 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/18 | 10,082.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

09      2000000282172  001  130          0   34          1,646          —— ——

                                                                        ——

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/18 | 15,996.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/18 | 22,014.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/18 | 248,558.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/18 | 347,854.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/18 | 1,807,594.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/18 | 2,296,535.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/22 | 110.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/22 | 245.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/22 | 2,151.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1 | 19,879.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/22 | 63,026.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/22 | 316,243.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/22 | 425,090.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/22 | 492,534.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 224.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/23 | 27,358.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/23 | 53,415.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/23 | 113,494.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/23 | 752,727.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/23 | 1,975,274.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/23 | 1,994,507.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/23 | 2,237,925.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 80.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 217.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/24 | 258.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/24 | 927.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/24 | 1,693.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/24 | 5,842.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/24 | 6,134.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/24 | 6,245.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 120,194.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/24 | 452,246.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/24 | 848,410.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/24 | 906,734.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/24 | 1,798,911.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 1,521.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/25 | 1,582.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/25 | 4,034.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/25 | 11,941.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/25 | 20,724.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/25 | 296,263.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/25 | 564,952.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/25 | 1,479,803.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 1,487,929.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/25 | 1,496,308.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/25 | 1,714,208.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

11     2000000282172  001   130        0   34        1,648

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 207.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/28 | 4,595.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/28 | 6,302.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/28 | 23,895.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/28 | 60,048.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/28 | 260,915.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/28 | 390,303.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/28 | 903,218.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 101.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/29 | 322.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/29 | 12,540.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 13,930.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 44,977.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/29 | 684,062.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/29 | 968,535.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 1,603,665.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/30 | 455.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/30 | 8,155.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/30 | 28,263.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/30 | 121,274.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/30 | 175,846.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 667,423.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

12      2000000282172  001  130      0    34        1,649

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 1,231,370.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/30 | 1,782,193.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/31 | 326.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/31 | 578.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/31 | 800.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/31 | 2,741.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/31 | 4,933.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/31 | 5,891.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/31 | 5,901.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/31 | 40,861.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/31 | 122,984.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/31 | 240,508.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/31 | 926,236.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

| Total | $74,538,533.77 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 2,331,220.53 | 1/11 | 3,534,238.34 | 1/23 | 2,021,491.56 |
| 1/03 | 9,265,653.53 | 1/14 | 2,418,733.95 | 1/24 | 8,173,594.15 |
| 1/04 | 2,209,687.90 | 1/15 | 3,900,807.58 | 1/25 | 2,294,323.60 |
| 1/07 | 2,684,144.08 | 1/16 | 1,989,605.48 | 1/28 | 2,944,840.23 |
| 1/08 | 3,876,426.98 | 1/17 | 6,151,596.52 | 1/29 | 4,028,804.35 |
| 1/09 | 5,039,425.10 | 1/18 | 2,395,702.79 | 1/30 | 1,813,672.07 |
| 1/10 | 8,204,443.82 | 1/22 | 6,476,421.02 | 1/31 | 6,361,922.34 |

11    2000000282172  001  130         0   34            1,648

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 207.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/28 | 4,595.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 1/28 | 6,302.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/28 | 23,895.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/28 | 60,048.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/28 | 260,915.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 1/28 | 390,303.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/28 | 903,218.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 101.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 1/29 | 322.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/. | 12,540.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 1/29 | 13,930.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 1/29 | 44,977.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 1/29 | 684,062.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 1/29 | 968,535.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/29 | 1,603,665.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 1/30 | 150.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| /30 | 455.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| /30 | 8,155.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| /30 | 28,263.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| /30 | 121,274.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| /30 | 175,846.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| /30 | 667,423.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

)t/   'ithdrawals and Service Fees continued on next page.



# Commercial Checking

12        2000000282172  001  130          0    34          1,649

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 1,231,370.83 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/30 | 1,782,193.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 1/31 | 326.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 1/31 | 578.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 1/31 | 800.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/31 | 2,741.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/31 | 4,933.14 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/31 | 5,891.64 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/31 | 5,901.34 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 1/31 | 40,861.79 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 1/31 | 122,984.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 1/31 | 240,508.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 1/31 | 926,236.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| **Total** | **$74,538,533.77** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 2,331,220.53 | 1/11 | 3,534,238.34 | 1/23 | 2,021,491.56 |
| 1/03 | 9,265,653.53 | 1/14 | 2,418,733.95 | 1/24 | 8,173,594.15 |
| 1/04 | 2,209,687.90 | 1/15 | 3,900,807.58 | 1/25 | 2,294,323.60 |
| 1/07 | 2,684,144.08 | 1/16 | 1,989,605.48 | 1/28 | 2,944,840.23 |
| 1/08 | 3,876,426.98 | 1/17 | 6,151,596.52 | 1/29 | 4,028,804.35 |
| 1/09 | 5,039,425.10 | 1/18 | 2,395,702.79 | 1/30 | 1,813,672.07 |
| 1/10 | 8,204,443.82 | 1/22 | 6,476,421.02 | 1/31 | 6,361,922.34 |

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13 | 2000000282172 | 001 | 130 | 0 | 34 | 1,650 | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | | |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01 | 2079900016741 | 005 | 109 | 0 | 0 | 1,686 | |

```
Ill...ul.l..ll.l.ll...ul.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
```

CB   008

---

# Commercial Checking

**1/01/2002 thru 1/31/2002**

Account number:          2079900016741
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 5,278,446.08 + |
| Checks | 422,345.59 - |
| Other withdrawals and service fees | 4,856,100.49 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1. | 37,686.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 1,958.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 9,621.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/04 | 19,885.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 13,086.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 17,512.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 15,729.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 5,949.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 908,753.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 1,168.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 1,501,728.19 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 27,576.92 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 2,170.03 | AUTOMATED CREDIT RETURN SETTLE RETURN CO. ID.        020115 CCD MISC SETTL CHRETIRE |

Deposits and Other Credits continued on next page.



# Commercial Checking

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| /15 | 37,190.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /16 | 39,306.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /17 | 5,531.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /17 | 23,695.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /18 | 6,402.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /22 | 19,879.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /23 | 27,358.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /24 | 6,245.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /24 | 906,734.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /25 | 4,034.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /25 | 1,496,308.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /28 | 23,895.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /29 | 44,977.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /30 | 28,263.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /31 | 4,933.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /31 | 40,861.79 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,278,446.08** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 60848 | 1,023.75 | 1/02 | 61517* | 478.81 | 1/08 | 61676* | 424.95 | 1/08 |
| 61038* | 1,019.95 | 1/02 | 61520* | 591.04 | 1/08 | 61689* | 459.01 | 1/16 |
| 61211* | 1,019.95 | 1/04 | 61572* | 1,107.66 | 1/02 | 61690 | 1,040.00 | 1/14 |
| 61407* | 1,019.96 | 1/02 | 61593* | 1,019.94 | 1/02 | 61691 | 1,040.00 | 1/14 |
| 61499* | 442.99 | 1/04 | 61672* | 478.81 | 1/08 | 61692 | 416.00 | 1/14 |
| 61500 | 424.95 | 1/04 | 61674* | 591.04 | 1/10 | 61698* | 688.22 | 1/14 |

* Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

03    2079900016741  005  109          0    0          1,688

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 61699 | 424.95 | 1/10 | 61779* | 1,268.17 | 1/02 | 61868 | 175.63 | 1/08 |
| 61701* | 267.48 | 1/04 | 61787* | 1,482.86 | 1/07 | 61869 | 468.45 | 1/09 |
| 61705* | 25.17 | 1/07 | 61790* | 1,806.31 | 1/16 | 61870 | 102.34 | 1/08 |
| 61708* | 32.43 | 1/08 | 61791 | 1,377.76 | 1/02 | 61871 | 2,774.58 | 1/07 |
| 61712* | 413.72 | 1/10 | 61797* | 1,241.01 | 1/15 | 61872 | 314.36 | 1/08 |
| 61713 | 1,408.40 | 1/04 | 61804* | 1,900.32 | 1/04 | 61873 | 286.55 | 1/15 |
| 61714 | 2,654.01 | 1/02 | 61805 | 1,867.52 | 1/02 | 61874 | 51.41 | 1/16 |
| 61715 | 3,079.76 | 1/08 | 61806 | 1,837.52 | 1/02 | 61875 | 208.20 | 1/15 |
| 61716 | 550.95 | 1/07 | 61809* | 1,547.55 | 1/03 | 61876 | 166.15 | 1/14 |
| 61720* | 1,224.12 | 1/03 | 61813* | 2,607.37 | 1/08 | 61877 | 230.04 | 1/15 |
| 61721 | 1,438.34 | 1/02 | 61814 | 2,286.70 | 1/09 | 61878 | 191.95 | 1/18 |
| 61722 | 2,258.01 | 1/03 | 61816* | 944.54 | 1/02 | 61879 | 286.55 | 1/14 |
| 61725* | 1,168.12 | 1/11 | 61820* | 2,471.61 | 1/04 | 61880 | 34.87 | 1/15 |
| 61727* | 1,464.68 | 1/07 | 61822* | 950.34 | 1/03 | 61881 | 471.70 | 1/23 |
| 61730* | 1,073.70 | 1/02 | 61827* | 1,122.61 | 1/09 | 61882 | 299.14 | 1/23 |
| 61731 | 2,309.53 | 1/02 | 61828 | 2,474.41 | 1/09 | 61883 | 310.30 | 1/28 |
| 61733* | 2,001.44 | 1/03 | 61829 | 443.19 | 1/07 | 61885* | 404.43 | 1/14 |
| 61735* | 2,536.41 | 1/04 | 61830 | 1,125.49 | 1/08 | 61886 | 350.06 | 1/23 |
| 61736 | 2,342.14 | 1/22 | 61832* | 1,590.51 | 1/07 | 61888* | 273.16 | 1/15 |
| 61737 | 1,081.63 | 1/04 | 61837* | 1,176.03 | 1/07 | 61889 | 487.20 | 1/15 |
| 61738 | 1,107.66 | 1/02 | 61840* | 455.17 | 1/02 | 61891* | 32.43 | 1/16 |
| 61741* | 1,053.36 | 1/04 | 61841 | 41.85 | 1/07 | 61892 | 121.77 | 1/14 |
| 61742 | 1,163.83 | 1/10 | 61842 | 638.60 | 1/18 | 61893 | 1,392.96 | 1/16 |
| 61743 | 1,786.03 | 1/02 | 61843 | 781.98 | 1/18 | 61894 | 473.90 | 1/16 |
| 61745* | 1,180.99 | 1/04 | 61844 | 209.02 | 1/04 | 61895 | 583.49 | 1/15 |
| 61746 | 1,832.61 | 1/04 | 61845 | 201.98 | 1/02 | 61896 | 219.60 | 1/30 |
| 61747 | 2,043.60 | 1/02 | 61846 | 260.31 | 1/02 | 61897 | 115.17 | 1/14 |
| 61749* | 1,313.53 | 1/02 | 61847 | 66.49 | 1/04 | 61898 | 288.34 | 1/14 |
| 61752* | 1,659.91 | 1/17 | 61848 | 517.16 | 1/08 | 61899 | 295.46 | 1/15 |
| 61755* | 1,670.60 | 1/08 | 61849 | 413.74 | 1/04 | 61900 | 381.08 | 1/15 |
| 61757* | 2,001.33 | 1/02 | 61851* | 192.42 | 1/15 | 61901 | 1,760.07 | 1/15 |
| 61758 | 985.74 | 1/02 | 61854* | 414.84 | 1/09 | 61902 | 959.49 | 1/17 |
| 61759 | 2,167.13 | 1/09 | 61855 | 555.30 | 1/04 | 61903 | 2,482.21 | 1/23 |
| 61760 | 1,019.95 | 1/02 | 61856 | 267.48 | 1/04 | 61904 | 3,097.38 | 1/23 |
| 61761 | 2,916.67 | 1/08 | 61857 | 478.81 | 1/15 | 61905 | 1,583.51 | 1/15 |
| 61762 | 2,676.52 | 1/08 | 61860* | 64.48 | 1/08 | 61906 | 574.06 | 1/16 |
| 61763 | 1,850.46 | 1/04 | 61862* | 575.10 | 1/07 | 61907 | 688.27 | 1/17 |
| 61766* | 1,451.05 | 1/07 | 61863 | 357.12 | 1/10 | 61908 | 581.11 | 1/16 |
| 61767 | 1,447.78 | 1/14 | 61864 | 357.11 | 1/10 | 61909 | 678.12 | 1/16 |
| 61770* | 902.26 | 1/04 | 61865 | 51.41 | 1/07 | 61910 | 1,247.76 | 1/15 |
| 61776* | 2,521.33 | 1/02 | 61866 | 255.84 | 1/08 | 61911 | 1,455.74 | 1/15 |
| 61777 | 1,640.48 | 1/03 | 61867 | 135.59 | 1/09 | 61912 | 2,328.66 | 1/17 |

* ates a break in check number sequence

Checks continued on next page



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 61913 | 1,188.70 | 1/17 | 61955 | 1,135.03 | 1/16 | 61998 | 567.21 | 1/18 |
| 61914 | 2,971.41 | 1/24 | 61956 | 1,337.04 | 1/22 | 61999 | 1,744.46 | 1/28 |
| 61915 | 1,023.28 | 1/16 | 61957 | 2,391.99 | 1/22 | 62000 | 1,796.05 | 1/16 |
| 61916 | 1,133.62 | 1/15 | 61958 | 1,703.10 | 1/14 | 62001 | 2,344.30 | 1/24 |
| 61917 | 2,576.20 | 1/16 | 61959 | 27.49 | 1/22 | 62002 | 1,063.86 | 1/17 |
| 61918 | 2,691.54 | 1/22 | 61960 | 1,304.95 | 1/24 | 62003 | 966.07 | 1/30 |
| 61919 | 2,374.24 | 1/17 | 61961 | 1,178.84 | 1/14 | 62005* | 1,244.08 | 1/16 |
| 61920 | 1,108.73 | 1/16 | 61962 | 724.87 | 1/15 | 62006 | 2,101.23 | 1/22 |
| 61921 | 1,520.32 | 1/15 | 61963 | 733.53 | 1/14 | 62007 | 1,177.95 | 1/23 |
| 61922 | 2,338.47 | 1/17 | 61964 | 771.44 | 1/16 | 62008 | 2,278.17 | 1/16 |
| 61923 | 1,055.33 | 1/17 | 61965 | 432.46 | 1/18 | 62009 | 462.93 | 1/14 |
| 61924 | 1,115.37 | 1/14 | 61966 | 977.15 | 1/14 | 62010 | 1,101.10 | 1/16 |
| 61925 | 739.89 | 1/25 | 61967 | 371.92 | 1/22 | 62011 | 1,293.77 | 1/15 |
| 61926 | 2,345.63 | 1/15 | 61968 | 1,499.51 | 1/14 | 62012 | 1,470.36 | 1/14 |
| 61927 | 1,372.27 | 1/15 | 61969 | 1,588.03 | 1/14 | 62013 | 2,185.31 | 1/15 |
| 61928 | 343.91 | 1/14 | 61970 | 215.23 | 1/14 | 62014 | 786.25 | 1/15 |
| 61929 | 1,259.59 | 1/15 | 61971 | 1,598.02 | 1/14 | 62015 | 959.89 | 1/14 |
| 61930 | 1,412.04 | 1/22 | 61972 | 1,837.43 | 1/16 | 62016 | 1,402.31 | 1/14 |
| 61931 | 1,380.42 | 1/15 | 61973 | 1,400.71 | 1/25 | 62017 | 1,239.10 | 1/17 |
| 61932 | 1,650.97 | 1/17 | 61974 | 901.62 | 1/16 | 62018 | 1,527.04 | 1/14 |
| 61933 | 1,261.82 | 1/15 | 61975 | 906.14 | 1/14 | 62019 | 2,235.17 | 1/23 |
| 61934 | 1,238.85 | 1/15 | 61976 | 1,940.90 | 1/17 | 62020 | 168.04 | 1/28 |
| 61935 | 1,558.46 | 1/17 | 61977 | 1,482.62 | 1/15 | 62021 | 466.70 | 1/22 |
| 61936 | 1,421.22 | 1/29 | 61978 | 1,199.23 | 1/16 | 62024* | 223.73 | 1/22 |
| 61937 | 1,698.75 | 1/18 | 61979 | 1,258.04 | 1/15 | 62025 | 230.84 | 1/29 |
| 61938 | 1,257.53 | 1/15 | 61980 | 114.03 | 1/18 | 62026 | 426.32 | 1/29 |
| 61939 | 2,023.32 | 1/28 | 61981 | 1,048.15 | 1/16 | 62027 | 352.50 | 1/24 |
| 61940 | 1,010.58 | 1/15 | 61982 | 1,113.56 | 1/31 | 62028 | 262.20 | 1/22 |
| 61941 | 1,966.41 | 1/23 | 61983 | 1,237.66 | 1/17 | 62029 | 135.04 | 1/24 |
| 61942 | 2,236.76 | 1/15 | 61984 | 714.92 | 1/17 | 62030 | 478.94 | 1/23 |
| 61943 | 2,244.07 | 1/24 | 61985 | 1,726.42 | 1/16 | 62031 | 695.38 | 1/23 |
| 61944 | 1,482.53 | 1/16 | 61986 | 1,696.17 | 1/17 | 62033* | 195.92 | 1/24 |
| 61945 | 974.91 | 1/16 | 61987 | 1,609.24 | 1/15 | 62034 | 274.16 | 1/23 |
| 61946 | 1,449.74 | 1/14 | 61988 | 1,697.28 | 1/16 | 62035 | 121.77 | 1/24 |
| 61947 | 1,479.13 | 1/28 | 61989 | 1,889.64 | 1/16 | 62036 | 304.98 | 1/22 |
| 61948 | 718.75 | 1/15 | 61990 | 1,592.25 | 1/22 | 62037 | 151.49 | 1/18 |
| 61949 | 486.71 | 1/15 | 61991 | 1,825.52 | 1/22 | 62038 | 80.65 | 1/18 |
| 61950 | 780.84 | 1/22 | 61992 | 1,747.81 | 1/22 | 62039 | 447.67 | 1/18 |
| 61951 | 582.41 | 1/14 | 61993 | 2,374.65 | 1/23 | 62040 | 32.44 | 1/25 |
| 61952 | 724.74 | 1/14 | 61994 | 1,598.37 | 1/16 | 62041 | 310.02 | 1/25 |
| 61953 | 1,124.26 | 1/14 | 61996* | 847.07 | 1/15 | 62042 | 461.19 | 1/25 |
| 61954 | 1,182.56 | 1/15 | 61997 | 959.90 | 1/23 | 62043 | 585.45 | 1/25 |

* Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

05    2079900016741  005  109         0    0        1,690

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62044 | 466.70 | 1/28 | 62099* | 690.07 | 1/31 | 62142 | 733.54 | 1/28 |
| 62047* | 913.12 | 1/29 | 62101* | 1,931.15 | 1/29 | 62143 | 771.46 | 1/28 |
| 62050* | 219.34 | 1/28 | 62102 | 2,847.15 | 1/29 | 62144 | 301.80 | 1/30 |
| 62051 | 230.82 | 1/29 | 62103 | 1,118.99 | 1/29 | 62145 | 955.54 | 1/28 |
| 62052 | 352.51 | 1/29 | 62104 | 742.65 | 1/31 | 62147* | 1,499.50 | 1/30 |
| 62053 | 144.83 | 1/28 | 62105 | 2,354.90 | 1/29 | 62148 | 1,588.04 | 1/28 |
| 62054 | 27.99 | 1/29 | 62106 | 1,377.87 | 1/29 | 62149 | 1,598.01 | 1/28 |
| 62058* | 622.93 | 1/29 | 62107 | 2,662.26 | 1/31 | 62152* | 969.61 | 1/31 |
| 62059 | 517.02 | 1/30 | 62108 | 2,662.26 | 1/31 | 62153 | 899.20 | 1/30 |
| 62060 | 517.02 | 1/29 | 62109 | 1,052.51 | 1/29 | 62155* | 1,258.06 | 1/29 |
| 62061 | 197.86 | 1/28 | 62110 | 1,417.37 | 1/29 | 62157* | 1,048.16 | 1/31 |
| 62062 | 151.50 | 1/25 | 62111 | 1,304.17 | 1/31 | 62158 | 1,113.57 | 1/31 |
| 62063 | 353.12 | 1/25 | 62112 | 1,201.45 | 1/29 | 62159 | 1,237.65 | 1/31 |
| 62065* | 207.38 | 1/30 | 62113 | 1,528.77 | 1/29 | 62160 | 714.92 | 1/31 |
| 62066 | 585.45 | 1/28 | 62114 | 1,705.00 | 1/29 | 62162* | 1,696.17 | 1/31 |
| 62069* | 466.39 | 1/29 | 62115 | 1,262.60 | 1/29 | 62163 | 1,609.24 | 1/30 |
| 62070 | 1,106.30 | 1/30 | 62117* | 1,014.81 | 1/31 | 62166* | 1,592.25 | 1/31 |
| 62071 | 1,297.97 | 1/29 | 62119* | 374.04 | 1/31 | 62167 | 1,825.52 | 1/29 |
| 62073* | 2,185.29 | 1/29 | 62121* | 1,115.73 | 1/31 | 62169* | 2,374.66 | 1/30 |
| 62075* | 959.90 | 1/28 | 62122 | 434.81 | 1/28 | 62170 | 1,598.37 | 1/30 |
| 62076 | 1,413.20 | 1/31 | 62124* | 1,512.67 | 1/29 | 62172* | 847.07 | 1/29 |
| 62077 | 1,250.66 | 1/28 | 62125 | 1,482.53 | 1/30 | 62174* | 1,278.75 | 1/30 |
| 62078 | 1,347.01 | 1/28 | 62126 | 974.92 | 1/30 | 62175 | 2,085.69 | 1/30 |
| 62080* | 1,767.06 | 1/31 | 62127 | 1,449.73 | 1/30 | 62176 | 2,861.13 | 1/31 |
| 62081 | 971.18 | 1/30 | 62128 | 1,479.13 | 1/28 | 62177 | 2,861.14 | 1/31 |
| 62084* | 1,591.48 | 1/31 | 62129 | 683.32 | 1/29 | 62180* | 1,547.64 | 1/30 |
| 62085 | 578.26 | 1/28 | 62130 | 486.71 | 1/29 | 62182* | 1,063.87 | 1/31 |
| 62086 | 691.82 | 1/31 | 62132* | 582.40 | 1/28 | 62185* | 1,244.07 | 1/29 |
| 62087 | 568.35 | 1/28 | 62133 | 724.76 | 1/28 | 62186 | 2,101.24 | 1/29 |
| 62088 | 681.30 | 1/28 | 62134 | 1,124.27 | 1/28 | 900535* | 659.92 | 1/10 |
| 62091* | 2,333.59 | 1/29 | 62135 | 1,182.57 | 1/29 | 900536 | 1,459.52 | 1/07 |
| 62092 | 1,193.38 | 1/31 | 62136 | 1,135.02 | 1/31 | 900537 | 1,297.81 | 1/18 |
| 62093 | 1,026.98 | 1/31 | 62137 | 2,391.98 | 1/31 | 900538 | 487.15 | 1/23 |
| 62094 | 1,002.11 | 1/31 | 62138 | 1,703.10 | 1/29 | 900539 | 2,170.03 | 1/23 |
| 62095 | 2,585.02 | 1/29 | 62140* | 1,178.82 | 1/28 | 900540 | 574.79 | 1/31 |
| 62097* | 1,235.95 | 1/31 | 62141 | 724.86 | 1/29 | **Total** | **$422,345.59** | |

*Indicates a break in check number sequence



# Commercial Checking

06      2079900016741  005  109           0      0           1,691

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 617.42 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020102 CCD<br>MISC C4025-079965353 |
| 1/02 | 3,410.03 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020102 CCD<br>MISC C4025-109965356 |
| 1/03 | 1,958.06 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.         020103 CCD<br>MISC SETTL NCVCDBATL |
| 1/09 | 1,164.28 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020109 CCD<br>MISC C4025-079989824 |
| 1/09 | 5,495.43 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020109 CCD<br>MISC C4025-109989827 |
| 1/10 | 5,949.32 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.         020110 CCD<br>MISC SETTL NCVCDBATL |
| 1/10 | 114,616.96 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020110 CCD<br>MISC C4025-069995078 |
| 1/10 | 790,169.31 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020110 CCD<br>MISC C4025-059995077 |
| 1/11 | 1,501,728.19 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.         020111 CCD<br>MISC SETTL NCVCDBATL |
| 1/15 | 28.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO  200000282172 W.R. GRACE & CO |
| 1/16 | 942.11 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020116 CCD<br>MISC C4025-07 023603 |
| 1/16 | 4,925.07 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020116 CCD<br>MISC C4025-10 023606 |
| 1/17 | 5,531.02 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.         020117 CCD<br>MISC SETTL NCVCDBATL |
| 1/23 | 951.43 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020123 CCD<br>MISC C4025-07 045020 |
| 1/23 | 6,887.15 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020123 CCD<br>MISC C4025-10 045023 |
| 1/24 | 6,245.18 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.         020124 CCD<br>MISC SETTL NCVCDBATL |
| 1/24 | 113,483.78 | AUTOMATED DEBIT  BNF CTS            PR TAXES<br>CO. ID. 1411902914 020124 CCD<br>MISC C4025-06 050313 |

*Other Withdrawals and Service Fees continued on next page.*

## Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 1,692 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 783,581.15 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 020124 CCD<br>MISC C4025-05 050312 |
| 1/25 | 194,138.65 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020125 CCD<br>MISC SETTL NCVCDBATL |
| 1/25 | 1,302,170.17 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020125 CCD<br>MISC SETTL NCVCDBATL |
| 1/30 | 1,235.57 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 020130 CCD<br>MISC C4025-07 066820 |
| 1/30 | 5,938.19 | AUTOMATED DEBIT  BNF CTS     PR TAXES<br>CO. ID. 1411902914 020130 CCD<br>MISC C4025-10 066823 |
| 1/31 | 4,933.14 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020131 CCD<br>MISC SETTL NCVCDBATL |
| **Total** | **$4,856,100.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/11 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |





# Commercial Checking

08       2079900016741   005   109          0     0            1,693

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

Total

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# Commercial Checking

01      2079900005600  005  108        0 184        12,940

ıılıllıılııllıııllıılıllııl
**W R GRACE & CO - CONN**
**GRACE CONSTRUCTION PRODUCTS**          CB   025
**ATTEN: JIM HANSON**
**P O BOX 464**
**DUNCAN SC  28334**

---

# Commercial Checking                     1/01/2002 thru 1/31/2002

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 5,463.09 + |
| Other withdrawals and service fees | 5,463.09 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 1 | 52.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 129.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 525.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 64.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 51.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 60.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 54.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 380.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 97.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 85.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 509.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 295.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 245.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*sits and Other Credits continued on next page.*