

# Commercial Checking

02      2079900005600  005  108        0  184        12,941

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 224.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 80.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 217.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 80.45 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/25 | 1,521.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 207.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 101.89 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 150.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 326.69 | ZBA TRANSFER CREDIT .<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,463.09** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 52.64 | LIST OF DEBITS POSTED |
| 1/03 | 129.83 | LIST OF DEBITS POSTED |
| 1/07 | 525.44 | LIST OF DEBITS POSTED |
| 1/08 | 64.83 | LIST OF DEBITS POSTED |
| 1/09 | 51.30 | LIST OF DEBITS POSTED |
| 1/10 | 60.00 | LIST OF DEBITS POSTED |
| 1/11 | 54.50 | LIST OF DEBITS POSTED |
| 1/14 | 380.87 | LIST OF DEBITS POSTED |
| 1/15 | 97.11 | LIST OF DEBITS POSTED |
| 1/16 | 85.00 | LIST OF DEBITS POSTED |
| 1/17 | 509.58 | LIST OF DEBITS POSTED |
| 1/18 | 295.88 | LIST OF DEBITS POSTED |
| 1/22 | 245.37 | LIST OF DEBITS POSTED |
| 1/23 | 224.56 | LIST OF DEBITS POSTED |
| 1/24 | 80.45 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/24 | 217.66 | LIST OF DEBITS POSTED |
| 1/25 | 80.45 | LIST OF DEBITS POSTED |
| 1/25 | 1,521.54 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

03          2079900005600  005  108          0  184          12,942

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 207.50 | LIST OF DEBITS POSTED |
| 1/29 | 101.89 | LIST OF DEBITS POSTED |
| 1/30 | 150.00 | LIST OF DEBITS POSTED |
| 1/31 | 326.69 | LIST OF DEBITS POSTED |
| **Total** | **$5,463.09** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/03 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |
| 1/11 | 0.00 | 1/23 | 0.00 | | |



# Commercial Checking

04          2079900005600   005   108            0   184            12,943

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | | | | |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



**CivicBank**
of Commerce

Page    1

Account #                         1550205736
Statement Period   12-31-01   to    2-28-02
Enclosures

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

COMMERCE ANALYZED

```
Previous Balance      12-31-01       20,162.62
+Deposits/Credits                         .00
-Checks/Debits                            .00
-Service Charge                           .00
+Interest Paid                   .        .00
Current Balance                      20,162.62
Days in Statement Period        59
```

\* - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - - -\*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12-31 | 20162.62 | | | | |

End of Statement

# Fleet

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
01/31/02
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

Cash Reserve Payment

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA  02421

CY

Please remit to:
FLEET BANK
Cash Reserve
PO Box 150452
Hartford, CT. 06115-0452

0 ENCLOSED ITEMS

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 05121-7666 | 3274.02 | .00 | 307.81 | .00 | .00 | 2966.21 |

CCOUNT NO.   005121-7666    COMMERCIAL CHECKING        PERIOD 01/01/02 THROUGH 01/31/02

SINESS BANKING CENTER ACCESS CODE 4230

### - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) DESCRIPTION |
|---|---|---|
| 01-15 | 307.81 | PRIOR MONTH SERVICE CHARGE |

### - DAILY BALANCE SUMMARY -

| ATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 1-15 | 2,966.21 | | | | |

*Notice: See reverse side for important information*

First Union
Commercial Checking

01      2079900065006   005  145         63    0           293

հուՈւպՈՈւուիՈիՈուՈՈ
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES              CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

# Commercial Checking

1/01/2002 thru 1/31/2002

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 41,267.26 + |
| Checks | 41,267.26 - |
| **Closing balance 1/31** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/02 | 109.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| . .+ | 3,909.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 145.78 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 1,397.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 11,090.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 2,635.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 1,279.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 33.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 333.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 402.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 559.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 110.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 1,693.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 11,941.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

# Commercial Checking

02    2079900065006  005  145        63    0        294

---

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 4,595.32 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 455.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 578.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$41,267.26** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0412 | 150.00 | 1/18 | 0534 | 38.00 | 1/14 | 0556 | 300.00 | 1/25 |
| 0500* | 50.00 | 1/10 | 0535 | 98.00 | 1/11 | 0557 | 119.97 | 1/24 |
| 0502* | 616.00 | 1/10 | 0536 | 1,078.00 | 1/10 | 0558 | 86.50 | 1/25 |
| 0506* | 109.00 | 1/02 | 0537 | 366.00 | 1/14 | 0559 | 566.78 | 1/24 |
| 0510* | 10.00 | 1/10 | 0538 | 1,334.86 | 1/10 | 0560 | 5,870.20 | 1/25 |
| 0511 | 105.00 | 1/04 | 0539 | 402.00 | 1/17 | 0561 | 122.00 | 1/30 |
| 0512 | 65.00 | 1/10 | 0540 | 350.87 | 1/14 | 0562 | 637.60 | 1/? |
| 0513 | 3,804.00 | 1/04 | 0541 | 141.00 | 1/11 | 0563 | 578.00 | 1/3. |
| 0514 | 28.00 | 1/11 | 0542 | 1,769.19 | 1/11 | 0564 | 74.00 | 1/25 |
| 0518* | 145.78 | 1/07 | 0543 | 66.50 | 1/24 | 0565 | 75.00 | 1/28 |
| 0522* | 29.00 | 1/11 | 0544 | 33.00 | 1/15 | 0566 | 10.85 | 1/28 |
| 0523 | 229.25 | 1/11 | 0545 | 4,598.85 | 1/10 | 0567 | 782.00 | 1/25 |
| 0524 | 341.25 | 1/11 | 0546 | 333.00 | 1/16 | 0568 | 1,795.00 | 1/25 |
| 0525 | 256.00 | 1/10 | 0547 | 798.00 | 1/25 | 0569 | 581.00 | 1/25 |
| 0526 | 857.92 | 1/09 | 0548 | 161.00 | 1/25 | 0570 | 26.50 | 1/24 |
| 0527 | 409.00 | 1/18 | 0549 | 10.00 | 1/28 | 0571 | 670.67 | 1/28 |
| 0528 | 360.00 | 1/14 | 0550 | 62.25 | 1/24 | 0572 | 747.28 | 1/25 |
| 0529 | 3,081.30 | 1/10 | 0551 | 245.00 | 1/28 | 0574* | 3,577.65 | 1/28 |
| 0530 | 539.65 | 1/09 | 0552 | 108.75 | 1/25 | 0575 | 333.00 | 1/30 |
| 0531 | 72.00 | 1/14 | 0553 | 6.15 | 1/28 | **Total** | **$41,267.26** | |
| 0532 | 40.93 | 1/14 | 0554 | 851.76 | 1/24 | | | |
| 0533 | 52.00 | 1/14 | 0555 | 110.00 | 1/22 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/11 | 0.00 | 1/18 | 0.00 |
| 1/04 | 0.00 | 1/14 | 0.00 | 1/22 | 0.00 |
| 1/07 | 0.00 | 1/15 | 0.00 | 1/24 | 0.00 |
| 1/09 | 0.00 | 1/16 | 0.00 | 1/25 | 0.00 |
| 1/10 | 0.00 | 1/17 | 0.00 | 1/28 | 0.0? |

*Daily Balance Summary continued on next page*

03          2079900065006   005   145          63    0          295

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/30 | 0.00 | 1/31 | 0.00 | | |

# Commercial Checking

04          2079900065006  005  145          63     0          296

---

# Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

---

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION®

Commercial Checking

01          2079920005761  005  109          3486     0          1,103

||||...||...||...||.||...||.||...|||
W R GRACE AND CO
ATTN MARY BOUCHARD                    CB    004
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

## Commercial Checking

1/01/2002 thru 1/31/2002

Account number:       2079920005761
Account holder(s):    W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 35,840,954.56 + |
| Checks | 17,999,644.24 - |
| Other withdrawals and service fees | 17,841,310.32 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 148,938.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 305,487.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 1,782,415.15 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL CO. ID.     020103 CCD MISC SETTL NCSEDI |
| 1/04 | 639,754.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/04 | 2,978,482.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 185,976.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 775,890.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 527.18 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     020108 CCD MISC SETTL CHRETIRE |
| 1/08 | 508,424.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 1,023,143.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 22,770.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 1,601,043.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 1,332.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

*Handwritten notes:*
Debited
1/14  739.919.40   CC# 133306
1/14  78.401.50    133307
1/11  193,544.17
770,550.08   EDI 12/28

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



02      2079920005761  005  109      3486     0        1,104

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/10 | 918,883.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 328759<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/09/2002<br>POSTED AS $20945.96<br>SHOULD HAVE BEEN $20945.95 |
| 1/11 | 1,332.94 | POST = NOTIF STOP HIT REVERSAL |
| 1/11 | 435,699.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 3,698,638.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 395,030.42 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 818,320.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 301,461.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 1,225,138.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 30,604.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 461,752.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 296,825.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 248,558.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 2,296,535.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 3,542.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       020122 CCD<br>MISC SETTL CHRETIRE |
| 1/22 | 492,534.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 927.63 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/23 | 7,497.00 | ACH MANUAL RETURN<br>CUSTOMER NAME: ASHLAND CHEMICAL<br>REASON: RECEIVER REFUSES PAYMENT<br>FOR DATE OF: EFF 12-28-01,W/O 1-16-02 1700W |
| 1/23 | 1,975,274.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 2,237,925.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 927.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

# Commercial Checking

03    2079920005761  005  109    3486    0    1,105

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/24 | 1,798,911.32 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 1,479,803.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 1,487,929.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 7,246.38 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.       020128 CCD<br>MISC SETTL CHRETIRE |
| 1/28 | 903,218.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 968,535.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 1,603,665.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 175,846.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 667,423.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1 | 100.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/31 | 440.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/31 | 926,236.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$35,840,954.56** | |

*Handwritten annotations: open / Williams C. / ACH return them Doctrina / on no acct (can no acct / Vendor # 106829 / will clear on 2/15 / open*

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 303496 | 53.50 | 1/17 | 323640* | 9,675.40 | 1/11 | 324858* | 381.60 | 1/04 |
| 304170* | 25.00 | 1/17 | 323674* | 3,555.00 | 1/04 | 324904* | 25.85 | 1/02 |
| 319449* | 14,145.00 | 1/14 | 323682* | 10,173.50 | 1/04 | 324908* | 34,690.68 | 1/04 |
| 319860* | 440.00 | 1/29 | 323689* | 4,503.90 | 1/09 | 324981* | 741.00 | 1/10 |
| 319980* | 660.00 | 1/11 | 323883* | 559.36 | 1/16 | 324986* | 59.60 | 1/02 |
| 320592* | 3,193.55 | 1/11 | 323889* | 2,016.00 | 1/09 | 325090* | 126.31 | 1/07 |
| 321068* | 300.00 | 1/23 | 323954* | 350.00 | 1/17 | 325097* | 224.67 | 1/07 |
| 322508* | 798.00 | 1/22 | 323969* | 2,476.94 | 1/08 | 325151* | 480.00 | 1/11 |
| 322575* | 18,567.64 | 1/22 | 324053* | 82,347.92 | 1/11 | 325312* | 2,029.96 | 1/16 |
| 322649* | 123.00 | 1/03 | 324155* | 7,468.88 | 1/04 | 325393* | 233.82 | 1/07 |
| 322978* | 939.20 | 1/09 | 324234* | 3,404.00 | 1/04 | 325427* | 1,968.00 | 1/08 |
| 323326* | 1,935.60 | 1/07 | 324257* | 410.00 | 1/08 | 325512* | 77.00 | 1/02 |
| 323347* | 655.50 | 1/16 | 324445* | 215.00 | 1/07 | 325638* | 452.61 | 1/04 |
| 323477* | 211.00 | 1/16 | 324500* | 2,652.95 | 1/07 | 325646* | 701.11 | 1/02 |
| 323623* | 11,500.00 | 1/02 | 324543* | 134.00 | 1/02 | 325700* | 374.85 | 1/08 |

.cates a break in check number sequence

*Checks continued on next page*

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

04    2079920005761  005  109        3486    0        1,106

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 325728* | 452.25 | 1/11 | 326530* | 14,899.00 | 1/08 | 326912* | 142.15 | 1/04 |
| 325736* | 224.00 | 1/11 | 326546* | 2,215.22 | 1/08 | 326916* | 7.39 | 1/04 |
| 325743* | 2,680.00 | 1/11 | 326552* | 50.00 | 1/09 | 326920* | 650.00 | 1/11 |
| 325772* | 1,228.73 | 1/07 | 326560* | 2,109.94 | 1/08 | 326921 | 182.50 | 1/08 |
| 325785* | 1,160.00 | 1/10 | 326571* | 204.43 | 1/07 | 326922 | 40.00 | 1/08 |
| 325853* | 547.50 | 1/11 | 326572 | 20,145.00 | 1/09 | 326923 | 31.25 | 1/08 |
| 325959* | 560.00 | 1/03 | 326584* | 30.00 | 1/14 | 326924 | 123.60 | 1/02 |
| 325980* | 1,267.35 | 1/14 | 326587* | 4,261.40 | 1/02 | 326931* | 156.00 | 1/03 |
| 325984* | 1,250.00 | 1/04 | 326588 | 340.00 | 1/07 | 326932 | 160.00 | 1/03 |
| 326018* | 16,775.30 | 1/08 | 326592* | 93.90 | 1/08 | 326933 | 109.48 | 1/03 |
| 326036* | 1,149.20 | 1/16 | 326605* | 5,235.01 | 1/03 | 326938* | 75.00 | 1/25 |
| 326069* | 20,998.00 | 1/18 | 326627* | 3,549.51 | 1/08 | 326940* | 117.47 | 1/02 |
| 326070 | 53.50 | 1/16 | 326640* | 121.02 | 1/07 | 326941 | 157.80 | 1/02 |
| 326071 | 39,948.00 | 1/03 | 326653* | 320.42 | 1/14 | 326942 | 121.15 | 1/02 |
| 326074* | 1,608.00 | 1/28 | 326680* | 2,711.96 | 1/04 | 326950* | 500.00 | 1/02 |
| 326075 | 45,540.00 | 1/16 | 326683* | 1,680.00 | 1/03 | 326956* | 3,681.00 | 1/02 |
| 326076 | 13,573.00 | 1/14 | 326708* | 86.58 | 1/03 | 326961* | 149.00 | 1/ |
| 326100* | 2,066.00 | 1/11 | 326712* | 252.00 | 1/02 | 326986* | 525.54 | 1/. |
| 326101 | 18,076.00 | 1/03 | 326713 | 1,783.25 | 1/17 | 326987 | 1,464.00 | 1/08 |
| 326165* | 222.00 | 1/14 | 326730* | 802.68 | 1/10 | 326997* | 513.00 | 1/25 |
| 326182* | 1,144.00 | 1/09 | 326732* | 437.58 | 1/16 | 327006* | 114.00 | 1/07 |
| 326243* | 3,774.14 | 1/08 | 326748* | 68.90 | 1/04 | 327008* | 346.00 | 1/02 |
| 326256* | 1,500.00 | 1/17 | 326755* | 7,849.00 | 1/07 | 327012* | 615.00 | 1/02 |
| 326278* | 366.00 | 1/09 | 326771* | 67.50 | 1/09 | 327014* | 285.12 | 1/10 |
| 326300* | 5,742.38 | 1/07 | 326781* | 1,550.00 | 1/29 | 327017* | 50.00 | 1/17 |
| 326307* | 584.10 | 1/17 | 326783* | 15,000.00 | 1/28 | 327025* | 268.00 | 1/04 |
| 326328* | 868.44 | 1/03 | 326794* | 9,156.73 | 1/03 | 327030* | 271.00 | 1/09 |
| 326341* | 4,848.83 | 1/04 | 326806* | 440.06 | 1/02 | 327037* | 1,918.00 | 1/14 |
| 326352* | 1,088.47 | 1/24 | 326815* | 50,940.00 | 1/07 | 327039* | 1,448.00 | 1/08 |
| 326354* | 3,865.00 | 1/22 | 326817* | 244.79 | 1/02 | 327041* | 3,492.00 | 1/07 |
| 326392* | 2,765.23 | 1/17 | 326833* | 320.00 | 1/07 | 327042 | 1,009.00 | 1/03 |
| 326424* | 180.38 | 1/02 | 326843* | 12,340.00 | 1/04 | 327044* | 1,422.00 | 1/04 |
| 326438* | 1,085.00 | 1/10 | 326854* | 3,846.00 | 1/07 | 327045 | 70.00 | 1/17 |
| 326468* | 5,353.14 | 1/02 | 326857* | 473.52 | 1/11 | 327046 | 69.00 | 1/04 |
| 326488* | 949.60 | 1/02 | 326860* | 318.64 | 1/09 | 327048* | 12,968.00 | 1/09 |
| 326489 | 213.15 | 1/07 | 326861 | 14,603.00 | 1/02 | 327049 | 2,361.00 | 1/09 |
| 326492* | 80.00 | 1/04 | 326863* | 250.58 | 1/04 | 327051* | 4,899.00 | 1/02 |
| 326495* | 4,600.00 | 1/14 | 326864 | 3,985.30 | 1/04 | 327052 | 9,918.00 | 1/11 |
| 326511* | 9,802.25 | 1/28 | 326866* | 5,900.00 | 1/10 | 327056* | 1,037.00 | 1/04 |
| 326521* | 46.42 | 1/03 | 326881* | 175.00 | 1/02 | 327057 | 10.00 | 1/04 |
| 326525* | 1,100.00 | 1/24 | 326903* | 69.23 | 1/07 | 327059* | 18,441.00 | 1/02 |
| 326526 | 5,841.00 | 1/14 | 326904 | 164.50 | 1/03 | 327060 | 71.00 | 1/0. |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

05      2079920005761   005   109      3486   0      1,107

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327062* | 145.00 | 1/04 | 327255* | 1,026.00 | 1/07 | 327417 | 7,295.00 | 1/09 |
| 327064* | 88.00 | 1/08 | 327256 | 14,185.09 | 1/04 | 327422* | 807.00 | 1/04 |
| 327072* | 1,500.00 | 1/17 | 327258* | 42.56 | 1/08 | 327423 | 250.00 | 1/07 |
| 327076* | 195.00 | 1/04 | 327261* | 2,076.60 | 1/03 | 327424 | 426.17 | 1/07 |
| 327078* | 35,282.50 | 1/03 | 327268* | 1,766.71 | 1/07 | 327425 | 1,175.00 | 1/10 |
| 327079 | 1,502.70 | 1/03 | 327274* | 1,425.00 | 1/16 | 327426 | 488.36 | 1/03 |
| 327081* | 307,970.93 | 1/10 | 327281* | 4,500.00 | 1/11 | 327432* | 616.49 | 1/04 |
| 327085* | 360.00 | 1/07 | 327282 | 800.00 | 1/08 | 327434* | 63.47 | 1/08 |
| 327086 | 124,117.58 | 1/07 | 327283 | 146.32 | 1/07 | 327437* | 7,800.00 | 1/04 |
| 327087 | 356.06 | 1/02 | 327289* | 3,785.58 | 1/07 | 327438 | 62.00 | 1/03 |
| 327088 | 95.20 | 1/03 | 327296* | 25.00 | 1/02 | 327440* | 21,351.01 | 1/04 |
| 327094* | 10,533.33 | 1/09 | 327299* | 65.52 | 1/02 | 327441 | 11.66 | 1/04 |
| 327104* | 9,122.33 | 1/08 | 327304* | 28,500.00 | 1/07 | 327451* | 140.61 | 1/08 |
| 327106* | 586.56 | 1/07 | 327307* | 1,600.00 | 1/04 | 327458* | 438.50 | 1/02 |
| 327109* | 9,020.00 | 1/14 | 327308 | 705.00 | 1/08 | 327460* | 84.00 | 1/08 |
| 327115* | 574.39 | 1/18 | 327312* | 85.00 | 1/09 | 327465* | 8,914.09 | 1/04 |
| 327117* | 2,278.00 | 1/08 | 327317* | 9,435.00 | 1/02 | 327466 | 135.00 | 1/02 |
| 327118 | 12,625.50 | 1/04 | 327320* | 54,317.08 | 1/11 | 327467 | 240.91 | 1/03 |
| 327119 | 9,585.00 | 1/04 | 327322* | 144.91 | 1/16 | 327470* | 38.85 | 1/04 |
| 327122* | 300.30 | 1/25 | 327325* | 64.49 | 1/04 | 327471 | 545.60 | 1/07 |
| 327125* | 165.00 | 1/09 | 327338* | 365.00 | 1/07 | 327475* | 755.75 | 1/04 |
| 327127* | 400.00 | 1/02 | 327339 | 328.00 | 1/18 | 327477* | 66.88 | 1/04 |
| 327128 | 18.38 | 1/02 | 327342* | 400.95 | 1/02 | 327479* | 90.85 | 1/04 |
| 327130* | 108.00 | 1/04 | 327343 | 680.00 | 1/07 | 327482* | 123.83 | 1/14 |
| 327132* | 34.63 | 1/07 | 327346* | 438.00 | 1/16 | 327484* | 15,000.00 | 1/08 |
| 327137* | 39.72 | 1/07 | 327355* | 750.00 | 1/07 | 327485 | 3,700.00 | 1/11 |
| 327139* | 450.00 | 1/02 | 327356 | 217.86 | 1/07 | 327486 | 3,128.00 | 1/07 |
| 327150* | 488.24 | 1/02 | 327360* | 21.51 | 1/03 | 327487 | 36.00 | 1/03 |
| 327163* | 2,025.00 | 1/03 | 327361 | 1,650.00 | 1/07 | 327489* | 3,944.50 | 1/11 |
| 327164 | 28.96 | 1/08 | 327362 | 300.00 | 1/09 | 327491* | 5,016.67 | 1/04 |
| 327166* | 370.49 | 1/04 | 327365* | 2,433.00 | 1/11 | 327494* | 1,834.57 | 1/04 |
| 327169* | 186.56 | 1/07 | 327366 | 538.23 | 1/02 | 327498* | 9,029.68 | 1/03 |
| 327177* | 8.92 | 1/02 | 327378* | 356.00 | 1/09 | 327501* | 300.00 | 1/11 |
| 327185* | 368.00 | 1/07 | 327382* | 50.00 | 1/07 | 327502 | 3,877.13 | 1/07 |
| 327210* | 1,995.40 | 1/09 | 327383 | 4,270.53 | 1/11 | 327504* | 980.50 | 1/07 |
| 327215* | 4,330.00 | 1/07 | 327390* | 108.42 | 1/10 | 327507* | 151.08 | 1/03 |
| 327220* | 215.52 | 1/03 | 327391 | 86.77 | 1/03 | 327508 | 13,423.06 | 1/04 |
| 327222* | 34,456.50 | 1/09 | 327398* | 402.97 | 1/03 | 327510* | 1,685.80 | 1/07 |
| 327230* | 649.98 | 1/02 | 327400* | 582,031.94 | 1/03 | 327513* | 288.35 | 1/02 |
| 327234* | 8,254.16 | 1/09 | 327410* | 6,734.50 | 1/02 | 327520* | 200.00 | 1/10 |
| 327242* | 632.94 | 1/02 | 327414* | 850.00 | 1/02 | 327528* | 189.00 | 1/04 |
| 327244* | 70.20 | 1/03 | 327416* | 204.57 | 1/14 | 327531* | 401.67 | 1/10 |

*   ‚ates a break in check number sequence

Checks continued on next page



# Commercial Checking

06      2079920005761   005   109         3486      0         1,108

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327541* | 840.00 | 1/03 | 327696* | 6,673.00 | 1/14 | 327748 | 26.25 | 1/04 |
| 327549* | 350.00 | 1/09 | 327697 | 23,076.00 | 1/28 | 327750* | 2,000.00 | 1/02 |
| 327550 | 2,666.66 | 1/04 | 327698 | 2,753.00 | 1/14 | 327755* | 6,309.41 | 1/04 |
| 327551 | 159.00 | 1/04 | 327699 | 13,364.00 | 1/23 | 327759* | 91.25 | 1/08 |
| 327554* | 2,300.20 | 1/04 | 327700 | 30.00 | 1/07 | 327760 | 459.85 | 1/11 |
| 327556* | 200.00 | 1/09 | 327701 | 20.00 | 1/04 | 327761 | 119.77 | 1/02 |
| 327558* | 33.83 | 1/02 | 327705* | 5,323.00 | 1/15 | 327762 | 48.00 | 1/02 |
| 327568* | 104.00 | 1/18 | 327706 | 833.00 | 1/25 | 327767* | 5,104.43 | 1/04 |
| 327571* | 395.00 | 1/11 | 327707 | 65.00 | 1/22 | 327775* | 370.06 | 1/04 |
| 327572 | 5,078.50 | 1/08 | 327708 | 7,517.00 | 1/28 | 327777* | 6,055.34 | 1/07 |
| 327574* | 190.12 | 1/16 | 327709 | 44,740.00 | 1/10 | 327778 | 5,414.00 | 1/07 |
| 327577* | 100.00 | 1/22 | 327711* | 126.54 | 1/04 | 327791* | 249.94 | 1/07 |
| 327584* | 34.89 | 1/04 | 327712 | 42.00 | 1/04 | 327797* | 119.00 | 1/10 |
| 327590* | 7,500.00 | 1/04 | 327714* | 17,063.57 | 1/02 | 327801* | 110.40 | 1/07 |
| 327594* | 2,013.13 | 1/09 | 327715 | 135.00 | 1/04 | 327804* | 160.00 | 1/07 |
| 327596* | 2,019.14 | 1/11 | 327716 | 216.16 | 1/07 | 327810* | 846.05 | 1/02 |
| 327598* | 95.00 | 1/09 | 327717 | 66.95 | 1/04 | 327811 | 639.08 | 1/0⁻ |
| 327600* | 829.20 | 1/14 | 327718 | 99.90 | 1/04 | 327813* | 245.98 | 1/ |
| 327605* | 45.00 | 1/16 | 327719 | 236.90 | 1/04 | 327816* | 272.75 | 1/03 |
| 327610* | 2,625.00 | 1/02 | 327720 | 30.90 | 1/02 | 327817 | 123.51 | 1/04 |
| 327614* | 185.51 | 1/07 | 327721 | 117.18 | 1/02 | 327819* | 3,015.66 | 1/07 |
| 327615 | 955.37 | 1/07 | 327722 | 35.65 | 1/02 | 327821* | 10.09 | 1/04 |
| 327618* | 2,400.00 | 1/16 | 327723 | 61.80 | 1/02 | 327822 | 193.19 | 1/03 |
| 327622* | 975.00 | 1/03 | 327724 | 71.04 | 1/02 | 327826* | 46.08 | 1/14 |
| 327623 | 504.31 | 1/11 | 327726* | 41.20 | 1/07 | 327827 | 181.69 | 1/14 |
| 327640* | 799.00 | 1/09 | 327729* | 69.23 | 1/17 | 327828 | 800.00 | 1/04 |
| 327641 | 9,678.00 | 1/08 | 327730 | 14,787.99 | 1/24 | 327840* | 144.26 | 1/04 |
| 327643* | 1,550.00 | 1/11 | 327731 | 31.25 | 1/10 | 327841 | 58,652.00 | 1/07 |
| 327651* | 1,894.72 | 1/07 | 327732 | 40.00 | 1/10 | 327850* | 1,014.74 | 1/14 |
| 327653* | 65.00 | 1/07 | 327733 | 123.60 | 1/02 | 327851 | 45.00 | 1/16 |
| 327660* | 2,324.21 | 1/07 | 327734 | 107.00 | 1/04 | 327853* | 56.25 | 1/04 |
| 327662* | 500.00 | 1/02 | 327737* | 76.05 | 1/02 | 327856* | 1,675.00 | 1/02 |
| 327664* | 1,200.00 | 1/07 | 327738 | 160.00 | 1/03 | 327857 | 2,880.55 | 1/09 |
| 327665 | 650.00 | 1/07 | 327739 | 109.48 | 1/03 | 327858 | 833.92 | 1/02 |
| 327672* | 288.44 | 1/07 | 327740 | 50.00 | 1/04 | 327864* | 212.00 | 1/14 |
| 327674* | 5,091.65 | 1/14 | 327741 | 57.32 | 1/04 | 327867* | 2,930.00 | 1/04 |
| 327675 | 1,500.00 | 1/16 | 327742 | 7.20 | 1/04 | 327868 | 1,677.00 | 1/07 |
| 327680* | 1,700.00 | 1/11 | 327743 | 121.15 | 1/03 | 327870* | 380.22 | 1/04 |
| 327683* | 50.00 | 1/10 | 327744 | 157.80 | 1/03 | 327871 | 1,938.00 | 1/08 |
| 327687* | 1,919.00 | 1/03 | 327745 | 117.47 | 1/03 | 327873* | 209.68 | 1/16 |
| 327690* | 10.00 | 1/11 | 327746 | 56.25 | 1/04 | 327875* | 388.93 | 1/02 |
| 327693* | 25.00 | 1/09 | 327747 | 41.54 | 1/04 | 327876 | 181.00 | 1/04 |

\* *Indicates a break in check number sequence*

*Checks continued on next page*

---

# Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 327877 | 77.62 | 1/02 | 327957 | 180.00 | 1/07 | 328010 | 724.57 | 1/04 |
| 327878 | 293.00 | 1/10 | 327958 | 86.67 | 1/02 | 328011 | 477.10 | 1/04 |
| 327880* | 80.00 | 1/04 | 327959 | 164.50 | 1/07 | 328012 | 1,170.00 | 1/08 |
| 327881 | 134.00 | 1/14 | 327960 | 200.00 | 1/07 | 328013 | 127.25 | 1/07 |
| 327883* | 1,370.00 | 1/04 | 327961 | 114.81 | 1/03 | 328014 | 7,237.34 | 1/07 |
| 327886* | 364.10 | 1/02 | 327962 | 5.00 | 1/03 | 328015 | 7,057.78 | 1/04 |
| 327887 | 120.00 | 1/08 | 327964* | 421.50 | 1/03 | 328016 | 1,665.00 | 1/10 |
| 327889* | 712.00 | 1/04 | 327965 | 92.09 | 1/08 | 328017 | 7,719.33 | 1/04 |
| 327890 | 150.00 | 1/16 | 327966 | 160.00 | 1/07 | 328018 | 157.52 | 1/07 |
| 327891 | 1,170.00 | 1/09 | 327967 | 250.00 | 1/03 | 328019 | 541.94 | 1/07 |
| 327892 | 111.00 | 1/10 | 327968 | 488.25 | 1/04 | 328020 | 170.00 | 1/11 |
| 327893 | 187.00 | 1/22 | 327969 | 650.00 | 1/11 | 328021 | 169.83 | 1/07 |
| 327895* | 5,719.00 | 1/04 | 327970 | 182.50 | 1/10 | 328022 | 206.60 | 1/10 |
| 327898* | 1,209.82 | 1/02 | 327971 | 350.00 | 1/02 | 328023 | 1,000.00 | 1/02 |
| 327899 | 428.75 | 1/11 | 327972 | 95.70 | 1/04 | 328024 | 89.25 | 1/14 |
| 327900 | 156.00 | 1/09 | 327973 | 156.00 | 1/03 | 328025 | 413.69 | 1/03 |
| 327903* | 740.00 | 1/07 | 327974 | 375.00 | 1/07 | 328026 | 900.00 | 1/07 |
| 327906* | 85.00 | 1/02 | 327975 | 250.00 | 1/07 | 328027 | 45.90 | 1/08 |
| 327907 | 1,586.00 | 1/23 | 327976 | 238.33 | 1/10 | 328028 | 84.80 | 1/04 |
| 327908 | 103.00 | 1/14 | 327979* | 12,435.30 | 1/03 | 328029 | 1,095.32 | 1/08 |
| 327909 | 232.24 | 1/03 | 327983* | 3,293.49 | 1/03 | 328030 | 190.97 | 1/07 |
| 327911* | 174.00 | 1/08 | 327987* | 1,166.40 | 1/03 | 328031 | 584.36 | 1/08 |
| 327912 | 188.00 | 1/02 | 327988 | 3,192.25 | 1/02 | 328032 | 1,008.00 | 1/07 |
| 327915* | 146.92 | 1/08 | 327991* | 96.52 | 1/07 | 328033 | 1,096.86 | 1/07 |
| 327917* | 40.00 | 1/04 | 327992 | 30.20 | 1/07 | 328034 | 235.07 | 1/07 |
| 327918 | 606.00 | 1/08 | 327993 | 1,393.00 | 1/04 | 328035 | 646.69 | 1/04 |
| 327924* | 153.00 | 1/04 | 327994 | 1,206.45 | 1/10 | 328036 | 104.32 | 1/07 |
| 327925 | 2,002.00 | 1/02 | 327995 | 160.38 | 1/09 | 328037 | 21.00 | 1/07 |
| 327926 | 505.00 | 1/04 | 327996 | 169.94 | 1/10 | 328038 | 127.44 | 1/09 |
| 327928* | 24.00 | 1/02 | 327997 | 257.47 | 1/07 | 328039 | 2,458.50 | 1/04 |
| 327931* | 7,719.00 | 1/04 | 327998 | 88.06 | 1/14 | 328040 | 5,109.15 | 1/30 |
| 327934* | 231.00 | 1/07 | 327999 | 20.00 | 1/07 | 328041 | 408.10 | 1/04 |
| 327939* | 1,330.00 | 1/08 | 328000 | 4,690.00 | 1/11 | 328042 | 1,834.11 | 1/08 |
| 327941* | 62.48 | 1/02 | 328001 | 396.37 | 1/07 | 328043 | 259.29 | 1/07 |
| 327943* | 35.42 | 1/14 | 328002 | 73.35 | 1/09 | 328044 | 81.65 | 1/09 |
| 327950* | 290.00 | 1/04 | 328003 | 13,949.71 | 1/07 | 328045 | 912.45 | 1/03 |
| 327951 | 162.37 | 1/02 | 328004 | 120.00 | 1/07 | 328046 | 2,772.00 | 1/08 |
| 327952 | 257.30 | 1/02 | 328005 | 91.27 | 1/07 | 328047 | 152.90 | 1/07 |
| 327953 | 202.96 | 1/02 | 328006 | 2,250.00 | 1/04 | 328048 | 386.50 | 1/08 |
| 327954 | 175.00 | 1/10 | 328007 | 106.45 | 1/09 | 328049 | 145.00 | 1/08 |
| 327955 | 706.34 | 1/07 | 328008 | 2,419.31 | 1/11 | 328050 | 383.14 | 1/07 |
| 327956 | 440.00 | 1/04 | 328009 | 1,108.07 | 1/04 | 328051 | 153.59 | 1/16 |

*cates a break in check number sequence

*Checks continued on next page*



# FIRST UNION®

## Commercial Checking

08      2079920005761   005   109      3486      0      1,110

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 328052 | 55.33 | 1/07 | 328094 | 1,409.70 | 1/07 | 328137 | 1,563.60 | 1/07 |
| 328053 | 197.55 | 1/04 | 328095 | 3,535.00 | 1/04 | 328138 | 1,507.01 | 1/04 |
| 328054 | 5,608.32 | 1/04 | 328096 | 1,586.18 | 1/09 | 328139 | 127.79 | 1/03 |
| 328055 | 198.30 | 1/09 | 328097 | 130.00 | 1/07 | 328140 | 25,176.42 | 1/14 |
| 328056 | 2,971.44 | 1/04 | 328098 | 210.67 | 1/03 | 328141 | 30,500.00 | 1/04 |
| 328057 | 22,960.73 | 1/08 | 328099 | 165.61 | 1/04 | 328142 | 3,590.12 | 1/07 |
| 328058 | 4,453.29 | 1/04 | 328100 | 738.96 | 1/07 | 328143 | 1,832.00 | 1/07 |
| 328059 | 2,560.00 | 1/07 | 328101 | 39.19 | 1/09 | 328144 | 11,009.00 | 1/04 |
| 328060 | 2,598.81 | 1/07 | 328102 | 182.20 | 1/07 | 328145 | 2,394.65 | 1/03 |
| 328061 | 120.00 | 1/11 | 328103 | 14,174.26 | 1/07 | 328146 | 280.07 | 1/07 |
| 328062 | 183.75 | 1/08 | 328104 | 205.37 | 1/07 | 328147 | 240.00 | 1/10 |
| 328063 | 150.00 | 1/14 | 328105 | 575.42 | 1/07 | 328148 | 9,803.49 | 1/04 |
| 328064 | 4,804.60 | 1/07 | 328106 | 2,297.78 | 1/17 | 328149 | 6,351.63 | 1/10 |
| 328065 | 598.96 | 1/07 | 328107 | 4,522.05 | 1/07 | 328150 | 2,577.00 | 1/14 |
| 328066 | 6,794.40 | 1/04 | 328108 | 130.87 | 1/07 | 328151 | 2,569.98 | 1/09 |
| 328067 | 287.85 | 1/09 | 328109 | 35.31 | 1/11 | 328152 | 54.45 | 1/08 |
| 328068 | 6,894.75 | 1/04 | 328110 | 201.36 | 1/07 | 328153 | 132.32 | 1/ |
| 328069 | 161.47 | 1/15 | 328111 | 8,139.27 | 1/04 | 328154 | 4,314.50 | 1/ |
| 328070 | 504.93 | 1/07 | 328112 | 314.41 | 1/07 | 328155 | 1,025.00 | 1/07 |
| 328071 | 470.84 | 1/04 | 328113 | 302.06 | 1/07 | 328156 | 260.00 | 1/07 |
| 328072 | 2,172.12 | 1/04 | 328114 | 413.19 | 1/07 | 328157 | 17,348.57 | 1/09 |
| 328073 | 754.40 | 1/07 | 328115 | 5,695.60 | 1/04 | 328158 | 346.84 | 1/07 |
| 328074 | 339.00 | 1/07 | 328116 | 1,358.40 | 1/07 | 328159 | 8,913.30 | 1/09 |
| 328075 | 605.00 | 1/11 | 328117 | 202.97 | 1/04 | 328160 | 35,000.00 | 1/08 |
| 328076 | 13,422.68 | 1/07 | 328118 | 1,040.97 | 1/04 | 328161 | 3,827.87 | 1/07 |
| 328077 | 9,275.85 | 1/04 | 328120* | 22,433.04 | 1/02 | 328162 | 2,228.44 | 1/09 |
| 328078 | 386.56 | 1/07 | 328121 | 9,978.15 | 1/07 | 328163 | 3,603.80 | 1/07 |
| 328079 | 7,809.27 | 1/07 | 328122 | 1,408.00 | 1/04 | 328164 | 10,800.00 | 1/08 |
| 328080 | 199.07 | 1/09 | 328123 | 504.00 | 1/07 | 328165 | 7,320.00 | 1/11 |
| 328081 | 3,150.00 | 1/09 | 328124 | 28,612.00 | 1/07 | 328166 | 2,076.00 | 1/08 |
| 328082 | 580.00 | 1/07 | 328125 | 25,140.00 | 1/07 | 328167 | 70.00 | 1/07 |
| 328083 | 6,468.00 | 1/16 | 328126 | 292.49 | 1/07 | 328168 | 120.00 | 1/08 |
| 328084 | 40,439.00 | 1/04 | 328127 | 3,496.00 | 1/07 | 328169 | 41.21 | 1/07 |
| 328085 | 2,011.28 | 1/07 | 328128 | 1,897.50 | 1/09 | 328170 | 4,641.60 | 1/04 |
| 328086 | 27.50 | 1/08 | 328129 | 905.22 | 1/23 | 328171 | 437.53 | 1/09 |
| 328087 | 7,604.47 | 1/10 | 328130 | 399.25 | 1/09 | 328172 | 331.58 | 1/25 |
| 328088 | 985.00 | 1/08 | 328131 | 20,309.40 | 1/04 | 328173 | 15,847.49 | 1/04 |
| 328089 | 5,286.36 | 1/07 | 328132 | 394.30 | 1/07 | 328174 | 24,745.36 | 1/09 |
| 328090 | 3,176.13 | 1/07 | 328133 | 37.50 | 1/04 | 328176* | 242.00 | 1/22 |
| 328091 | 22.77 | 1/04 | 328134 | 540.72 | 1/04 | 328177 | 4,570.30 | 1/14 |
| 328092 | 3,500.00 | 1/03 | 328135 | 312.20 | 1/09 | 328178 | 148.00 | 1/09 |
| 328093 | 301.15 | 1/07 | 328136 | 21,194.50 | 1/04 | 328179 | 138.65 | 1/1* |

* Indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

09      2079920005761   005   109      3486      0      1,111   —— ——

——

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 328180 | 3,222.28 | 1/08 | 328225 | 70.82 | 1/04 | 328269 | 185.50 | 1/07 |
| 328181 | 792.00 | 1/04 | 328227* | 50.00 | 1/09 | 328271* | 6,881.00 | 1/14 |
| 328182 | 3,000.50 | 1/07 | 328228 | 577.48 | 1/04 | 328272 | 363.30 | 1/09 |
| 328183 | 14,247.30 | 1/07 | 328229 | 58.00 | 1/16 | 328273 | 6,122.44 | 1/04 |
| 328184 | 1,459.00 | 1/15 | 328230 | 194.85 | 1/07 | 328274 | 4,446.42 | 1/09 |
| 328185 | 60.50 | 1/08 | 328231 | 741.35 | 1/07 | 328275 | 4,424.41 | 1/09 |
| 328186 | 490.86 | 1/08 | 328232 | 345.34 | 1/04 | 328276 | 59.53 | 1/14 |
| 328187 | 28.05 | 1/08 | 328233 | 6,376.08 | 1/07 | 328277 | 176.94 | 1/09 |
| 328188 | 465.00 | 1/07 | 328234 | 1,400.00 | 1/09 | 328278 | 90.00 | 1/09 |
| 328189 | 4,874.50 | 1/07 | 328235 | 13,809.07 | 1/07 | 328279 | 31.25 | 1/07 |
| 328190 | 2,249.95 | 1/09 | 328236 | 281.24 | 1/07 | 328280 | 128.00 | 1/09 |
| 328191 | 175.50 | 1/04 | 328237 | 200.00 | 1/25 | 328281 | 964.00 | 1/04 |
| 328192 | 69.00 | 1/09 | 328238 | 165.00 | 1/08 | 328282 | 2,175.00 | 1/09 |
| 328193 | 15,225.00 | 1/08 | 328239 | 51.79 | 1/07 | 328283 | 2,867.01 | 1/04 |
| 328194 | 78.42 | 1/07 | 328240 | 704.40 | 1/04 | 328284 | 59.00 | 1/08 |
| 328195 | 152.96 | 1/08 | 328241 | 191.05 | 1/07 | 328285 | 13,491.38 | 1/07 |
| 328196 | 274.12 | 1/15 | 328242 | 1,024.81 | 1/04 | 328286 | 700.00 | 1/07 |
| 28197 | 272.28 | 1/09 | 328243 | 100.00 | 1/18 | 328287 | 1,812.63 | 1/08 |
| 328198 | 220.00 | 1/18 | 328244 | 45.15 | 1/07 | 328288 | 5,451.98 | 1/09 |
| 328199 | 4,202.85 | 1/23 | 328245 | 83.32 | 1/07 | 328289 | 1,247.81 | 1/04 |
| 328200 | 1,020.00 | 1/07 | 328246 | 9.00 | 1/07 | 328290 | 649.32 | 1/08 |
| 328201 | 306.75 | 1/23 | 328247 | 672.00 | 1/04 | 328291 | 26.47 | 1/08 |
| 328203* | 5,259.00 | 1/04 | 328248 | 221.75 | 1/10 | 328292 | 800.00 | 1/04 |
| 328205* | 58.47 | 1/11 | 328249 | 174.65 | 1/08 | 328293 | 2,135.00 | 1/09 |
| 328206 | 37,103.07 | 1/09 | 328250 | 107.57 | 1/04 | 328294 | 1,181.25 | 1/04 |
| 328207 | 1,960.00 | 1/04 | 328251 | 950.00 | 1/04 | 328295 | 136.40 | 1/15 |
| 328208 | 520.00 | 1/04 | 328252 | 98.35 | 1/08 | 328296 | 487.45 | 1/08 |
| 328209 | 41,444.64 | 1/04 | 328253 | 3,960.00 | 1/09 | 328297 | 400.00 | 1/04 |
| 328210 | 147.73 | 1/09 | 328255* | 1,806.58 | 1/03 | 328298 | 27.66 | 1/09 |
| 328211 | 6,994.95 | 1/03 | 328256 | 3,981.70 | 1/09 | 328299 | 2,282.18 | 1/08 |
| 328212 | 367.54 | 1/07 | 328257 | 120.75 | 1/08 | 328300 | 467.69 | 1/22 |
| 328213 | 743.65 | 1/08 | 328258 | 1,067.20 | 1/07 | 328301 | 105.00 | 1/24 |
| 328214 | 301.50 | 1/08 | 328259 | 2,378.25 | 1/07 | 328302 | 374.75 | 1/07 |
| 328215 | 3,500.00 | 1/07 | 328260 | 126.20 | 1/07 | 328303 | 874.81 | 1/04 |
| 328216 | 433.38 | 1/04 | 328261 | 449.40 | 1/08 | 328304 | 36.74 | 1/09 |
| 328217 | 100.16 | 1/02 | 328262 | 103.46 | 1/07 | 328305 | 1,158.25 | 1/07 |
| 328218 | 1,778.53 | 1/07 | 328263 | 730.00 | 1/10 | 328306 | 4,057.92 | 1/07 |
| 328219 | 7,573.75 | 1/04 | 328264 | 454.57 | 1/08 | 328307 | 285.58 | 1/07 |
| 328220 | 256.10 | 1/10 | 328265 | 162.38 | 1/09 | 328308 | 11,101.98 | 1/07 |
| 328221 | 2,130.60 | 1/10 | 328266 | 188.41 | 1/07 | 328309 | 263.30 | 1/08 |
| 328223* | 39.50 | 1/07 | 328267 | 172.14 | 1/04 | 328310 | 8,214.09 | 1/07 |
| 328224 | 1,950.00 | 1/14 | 328268 | 2,074.44 | 1/04 | 328311 | 800.00 | 1/04 |

cates a break in check number sequence

Checks continued on next page



# Commercial Checking

10    2079920005761  005  109    3486    0    1,112

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 328312 | 2,772.00 | 1/04 | 328354 | 4,493.74 | 1/04 | 328399 | 1,475.40 | 1/09 |
| 328313 | 3,596.25 | 1/04 | 328355 | 1,574.91 | 1/03 | 328400 | 3,228.75 | 1/07 |
| 328314 | 666.82 | 1/04 | 328356 | 1,116.57 | 1/04 | 328401 | 964.44 | 1/10 |
| 328315 | 431.74 | 1/04 | 328357 | 6,601.90 | 1/09 | 328402 | 600.00 | 1/04 |
| 328316 | 196.42 | 1/04 | 328358 | 50.00 | 1/17 | 328403 | 325.00 | 1/08 |
| 328317 | 88.00 | 1/07 | 328360* | 457.50 | 1/04 | 328404 | 12,296.58 | 1/07 |
| 328318 | 13,007.54 | 1/07 | 328361 | 202.81 | 1/07 | 328405 | 343.56 | 1/22 |
| 328319 | 572.09 | 1/07 | 328362 | 2,419.20 | 1/04 | 328406 | 600.00 | 1/09 |
| 328320 | 14,355.65 | 1/14 | 328363 | 849.10 | 1/08 | 328407 | 163.90 | 1/28 |
| 328321 | 5,645.80 | 1/09 | 328364 | 218.75 | 1/04 | 328408 | 130.00 | 1/04 |
| 328322 | 414.00 | 1/07 | 328365 | 2,462.00 | 1/07 | 328409 | 1,911.00 | 1/07 |
| 328323 | 322.50 | 1/10 | 328366 | 2,477.04 | 1/09 | 328410 | 2,650.00 | 1/07 |
| 328324 | 195.00 | 1/07 | 328367 | 190.09 | 1/07 | 328411 | 73.50 | 1/07 |
| 328325 | 21.40 | 1/04 | 328368 | 57.54 | 1/16 | 328412 | 2,534.40 | 1/10 |
| 328326 | 43.71 | 1/07 | 328369 | 910.08 | 1/07 | 328413 | 120.00 | 1/08 |
| 328327 | 1,635.50 | 1/03 | 328370 | 1,046.25 | 1/04 | 328414 | 468.75 | 1/09 |
| 328328 | 750.00 | 1/07 | 328371 | 72.00 | 1/07 | 328415 | 525.04 | 1/07 |
| 328329 | 356.40 | 1/09 | 328373* | 3,063.42 | 1/09 | 328416 | 117.80 | 1. |
| 328330 | 3,080.00 | 1/07 | 328374 | 186.80 | 1/07 | 328417 | 10,500.00 | 1/07 |
| 328331 | 1,180.38 | 1/04 | 328375 | 5,833.33 | 1/07 | 328418 | 300.00 | 1/08 |
| 328332 | 2,297.71 | 1/08 | 328376 | 7,380.00 | 1/04 | 328419 | 1,449.43 | 1/10 |
| 328333 | 62.09 | 1/07 | 328377 | 850.00 | 1/08 | 328420 | 15,307.90 | 1/09 |
| 328334 | 306.18 | 1/03 | 328378 | 50.95 | 1/10 | 328421 | 127.47 | 1/07 |
| 328335 | 1,178.31 | 1/03 | 328380* | 84.88 | 1/10 | 328422 | 11,030.74 | 1/11 |
| 328336 | 7,422.20 | 1/07 | 328381 | 8,969.21 | 1/04 | 328423 | 33.10 | 1/07 |
| 328337 | 4,854.00 | 1/07 | 328382 | 993.07 | 1/04 | 328424 | 129.76 | 1/08 |
| 328338 | 193.93 | 1/09 | 328383 | 13.88 | 1/11 | 328425 | 12,408.60 | 1/08 |
| 328339 | 210.12 | 1/07 | 328384 | 275.00 | 1/09 | 328427* | 3,776.88 | 1/07 |
| 328340 | 1,810.78 | 1/04 | 328385 | 2,576.55 | 1/04 | 328428 | 857.50 | 1/11 |
| 328341 | 1,015.00 | 1/10 | 328386 | 229.17 | 1/22 | 328429 | 4,244.75 | 1/15 |
| 328342 | 173.05 | 1/22 | 328387 | 127.81 | 1/09 | 328430 | 1,575.00 | 1/11 |
| 328343 | 347.49 | 1/04 | 328388 | 1,290.00 | 1/04 | 328431 | 8,990.00 | 1/07 |
| 328344 | 362.32 | 1/07 | 328389 | 2,481.90 | 1/07 | 328432 | 4,931.48 | 1/04 |
| 328345 | 2,496.70 | 1/07 | 328390 | 86.84 | 1/07 | 328433 | 490.00 | 1/07 |
| 328346 | 69.93 | 1/07 | 328391 | 1,774.50 | 1/03 | 328434 | 2,124.80 | 1/07 |
| 328347 | 14,037.15 | 1/07 | 328392 | 190.65 | 1/07 | 328435 | 2,446.80 | 1/07 |
| 328348 | 129.46 | 1/10 | 328393 | 118.03 | 1/07 | 328436 | 1,065.00 | 1/16 |
| 328349 | 3,743.10 | 1/07 | 328394 | 129,151.94 | 1/03 | 328437 | 60.00 | 1/03 |
| 328350 | 3,666.54 | 1/04 | 328395 | 19.37 | 1/10 | 328438 | 316.77 | 1/03 |
| 328351 | 574.99 | 1/07 | 328396 | 25,466.00 | 1/04 | 328439 | 372.00 | 1/09 |
| 328352 | 59.61 | 1/11 | 328397 | 1,185.56 | 1/28 | 328440 | 2,885.00 | 1/09 |
| 328353 | 63.50 | 1/16 | 328398 | 35.83 | 1/07 | 328441 | 445.00 | 1/04 |

* Indicates a break in check number sequence

Checks continued on next page

**FIRST UNION**

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 11 | 2079920005761 | 005 | 109 | 3486 | 0 | 1,113 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 328442 | 84.80 | 1/14 | 328485 | 90.00 | 1/16 | 328531 | 30.90 | 1/11 |
| 328443 | 250.00 | 1/14 | 328486 | 729.00 | 1/10 | 328532 | 94.61 | 1/11 |
| 328444 | 190.04 | 1/08 | 328487 | 35.00 | 1/02 | 328533 | 85.00 | 1/16 |
| 328445 | 1,500.00 | 1/08 | 328488 | 137.00 | 1/08 | 328534 | 41.20 | 1/15 |
| 328446 | 881.75 | 1/07 | 328489 | 148.62 | 1/07 | 328536* | 69.23 | 1/25 |
| 328447 | 129.80 | 1/24 | 328490 | 1,373.00 | 1/08 | 328537 | 459.85 | 1/17 |
| 328449* | 176.90 | 1/25 | 328491 | 247.00 | 1/04 | 328538 | 91.25 | 1/15 |
| 328450 | 9,869.33 | 1/07 | 328492 | 311.00 | 1/08 | 328539 | 136.37 | 1/18 |
| 328451 | 404.00 | 1/31 | 328493 | 40.00 | 1/29 | 328540 | 86.77 | 1/14 |
| 328452 | 934.00 | 1/07 | 328494 | 160.00 | 1/09 | 328541 | 31.25 | 1/17 |
| 328453 | 823.00 | 1/04 | 328495 | 464.00 | 1/07 | 328542 | 11,931.33 | 1/15 |
| 328454 | 151.00 | 1/07 | 328496 | 19.00 | 1/07 | 328543 | 47,372.44 | 1/14 |
| 328455 | 2,549.00 | 1/08 | 328497 | 174.00 | 1/09 | 328544 | 44,539.49 | 1/10 |
| 328456 | 717.00 | 1/04 | 328498 | 2,960.00 | 1/07 | 328545 | 4,686.86 | 1/10 |
| 328457 | 100.80 | 1/07 | 328499 | 1,221.00 | 1/08 | 328546 | 28,159.20 | 1/10 |
| 328458 | 202.60 | 1/07 | 328500 | 225.00 | 1/10 | 328547 | 272.05 | 1/11 |
| 328459 | 312.50 | 1/10 | 328501 | 890.00 | 1/07 | 328548 | 3,651.15 | 1/10 |
| 328460 | 1,002.96 | 1/04 | 328502 | 148.00 | 1/07 | 328549 | 1,172.94 | 1/10 |
| 328461 | 73.70 | 1/16 | 328503 | 2,044.00 | 1/10 | 328550 | 6,148.64 | 1/10 |
| 328462 | 119.82 | 1/04 | 328504 | 4,079.00 | 1/08 | 328551 | 119.77 | 1/14 |
| 328463 | 151.00 | 1/04 | 328505 | 70.50 | 1/14 | 328552 | 48.00 | 1/14 |
| 328464 | 24.00 | 1/10 | 328506 | 543.29 | 1/18 | 328553 | 76.05 | 1/14 |
| 328465 | 170.28 | 1/07 | 328508* | 35.00 | 1/22 | 328554 | 109.48 | 1/15 |
| 328466 | 136.00 | 1/07 | 328509 | 661.00 | 1/09 | 328555 | 160.00 | 1/15 |
| 328467 | 463.00 | 1/04 | 328510 | 3,494.00 | 1/04 | 328556 | 57.32 | 1/14 |
| 328468 | 105.00 | 1/14 | 328513* | 220.00 | 1/11 | 328557 | 50.00 | 1/14 |
| 328469 | 930.00 | 1/04 | 328514 | 481.05 | 1/07 | 328558 | 211.15 | 1/17 |
| 328470 | 335.00 | 1/02 | 328515 | 383.27 | 1/07 | 328559 | 117.47 | 1/15 |
| 328471 | 190.00 | 1/14 | 328516 | 369.61 | 1/07 | 328560 | 157.80 | 1/15 |
| 328472 | 230.00 | 1/03 | 328518* | 42.00 | 1/17 | 328561 | 68.68 | 1/14 |
| 328473 | 541.00 | 1/14 | 328519 | 126.54 | 1/17 | 328562 | 41.54 | 1/14 |
| 328474 | 2,422.00 | 1/07 | 328520 | 135.00 | 1/14 | 328563 | 26.25 | 1/14 |
| 328475 | 1,020.00 | 1/08 | 328521 | 216.16 | 1/22 | 328564 | 56.25 | 1/14 |
| 328476 | 329.00 | 1/07 | 328522 | 236.90 | 1/11 | 328565 | 95.00 | 1/23 |
| 328477 | 317.64 | 1/10 | 328523 | 99.90 | 1/11 | 328566 | 65.00 | 1/18 |
| 328478 | 369.86 | 1/07 | 328524 | 66.95 | 1/11 | 328568* | 5,865.77 | 1/09 |
| 328479 | 518.00 | 1/08 | 328525 | 71.04 | 1/11 | 328569 | 712.25 | 1/25 |
| 328480 | 2,276.30 | 1/07 | 328526 | 61.80 | 1/11 | 328570 | 2,688.00 | 1/11 |
| 328481 | 679.00 | 1/14 | 328527 | 35.65 | 1/11 | 328572* | 1,833.60 | 1/10 |
| 328482 | 1,666.00 | 1/10 | 328528 | 117.18 | 1/11 | 328573 | 1,490.99 | 1/11 |
| 328483 | 25,000.00 | 1/09 | 328529 | 87.55 | 1/11 | 328574 | 4,830.00 | 1/08 |
| 328484 | 409.34 | 1/16 | 328530 | 149.11 | 1/11 | 328575 | 93.28 | 1/10 |

' cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

12      2079920005761  005  109        3486      0          1,114

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 328576 | 2,910.18 | 1/10 | 328620 | 2,799.02 | 1/11 | 328662 | 5,476.00 | 1/10 |
| 328577 | 68.95 | 1/11 | 328621 | 42.00 | 1/11 | 328663 | 239.63 | 1/08 |
| 328578 | 1,334.02 | 1/14 | 328622 | 11,732.00 | 1/09 | 328664 | 13,857.58 | 1/08 |
| 328580* | 11,300.09 | 1/11 | 328623 | 4,034.00 | 1/09 | 328665 | 183.60 | 1/09 |
| 328581 | 23,930.04 | 1/11 | 328624 | 45.00 | 1/10 | 328666 | 950.50 | 1/08 |
| 328582 | 375.00 | 1/11 | 328625 | 6,986.64 | 1/10 | 328667 | 2,557.50 | 1/08 |
| 328583 | 1,430.76 | 1/10 | 328626 | 1,396.42 | 1/09 | 328668 | 266.40 | 1/08 |
| 328584 | 1,725.00 | 1/08 | 328627 | 2,772.00 | 1/08 | 328669 | 56.34 | 1/14 |
| 328585 | 152.88 | 1/14 | 328628 | 1,787.00 | 1/08 | 328670 | 8,100.00 | 1/08 |
| 328586 | 126.43 | 1/09 | 328629 | 4,950.00 | 1/09 | 328671 | 64,800.00 | 1/08 |
| 328587 | 747.98 | 1/08 | 328630 | 3,190.00 | 1/08 | 328672 | 171.25 | 1/14 |
| 328588 | 836.50 | 1/08 | 328631 | 42,013.00 | 1/08 | 328673 | 58.94 | 1/10 |
| 328589 | 510.39 | 1/11 | 328632 | 221.75 | 1/10 | 328674 | 896.00 | 1/09 |
| 328590 | 700.00 | 1/08 | 328633 | 134.89 | 1/09 | 328675 | 111.00 | 1/11 |
| 328591 | 29,785.00 | 1/10 | 328634 | 4.90 | 1/11 | 328676 | 250.00 | 1/14 |
| 328592 | 3,009.05 | 1/08 | 328635 | 1,764.97 | 1/08 | 328677 | 24,631.25 | 1/16 |
| 328593 | 12,922.00 | 1/31 | 328636 | 904.79 | 1/10 | 328678 | 240.00 | 1/0~ |
| 328594 | 1,680.82 | 1/10 | 328637 | 288.48 | 1/09 | 328679 | 175,640.00 | 1/ |
| 328595 | 262.00 | 1/09 | 328638 | 615.77 | 1/09 | 328680 | 2,999.54 | 1/14 |
| 328596 | 4,967.97 | 1/10 | 328639 | 11,485.89 | 1/09 | 328681 | 2,813.56 | 1/11 |
| 328597 | 2,930.47 | 1/08 | 328640 | 771.90 | 1/08 | 328682 | 2,526.60 | 1/09 |
| 328598 | 100.14 | 1/09 | 328641 | 2.00 | 1/17 | 328683 | 555.22 | 1/08 |
| 328599 | 1,630.90 | 1/11 | 328642 | 22,404.25 | 1/11 | 328684 | 183.56 | 1/14 |
| 328600 | 797.21 | 1/08 | 328643 | 4,603.12 | 1/08 | 328685 | 121.24 | 1/08 |
| 328601 | 2,025.00 | 1/08 | 328644 | 27,618.15 | 1/09 | 328686 | 1,360.57 | 1/14 |
| 328602 | 2,693.51 | 1/09 | 328645 | 2,955.74 | 1/10 | 328687 | 647.50 | 1/08 |
| 328604* | 662.59 | 1/11 | 328646 | 5,050.00 | 1/15 | 328688 | 732.01 | 1/17 |
| 328605 | 183.75 | 1/08 | 328647 | 133,414.53 | 1/08 | 328689 | 12,897.50 | 1/09 |
| 328606 | 55.89 | 1/09 | 328648 | 3,548.80 | 1/08 | 328690 | 476.90 | 1/10 |
| 328607 | 525.00 | 1/09 | 328649 | 22,932.50 | 1/08 | 328691 | 81.55 | 1/11 |
| 328608 | 79.03 | 1/11 | 328650 | 598.47 | 1/09 | 328692 | 975.00 | 1/16 |
| 328609 | 12,600.00 | 1/09 | 328651 | 12,081.68 | 1/10 | 328693 | 118.99 | 1/10 |
| 328610 | 101.85 | 1/10 | 328652 | 27,877.75 | 1/08 | 328694 | 34.52 | 1/08 |
| 328611 | 5,977.84 | 1/28 | 328653 | 94.00 | 1/14 | 328695 | 1,422.00 | 1/08 |
| 328612 | 29,912.49 | 1/08 | 328654 | 7,735.00 | 1/10 | 328696 | 610.59 | 1/10 |
| 328613 | 295.00 | 1/16 | 328655 | 47.63 | 1/09 | 328697 | 13,502.35 | 1/09 |
| 328614 | 742.67 | 1/09 | 328656 | 223,651.48 | 1/09 | 328698 | 5,584.17 | 1/11 |
| 328615 | 1,095.32 | 1/14 | 328657 | 22,617.29 | 1/08 | 328699 | 1,728.07 | 1/09 |
| 328616 | 79.25 | 1/15 | 328658 | 178.76 | 1/11 | 328700 | 334.00 | 1/09 |
| 328617 | 2,859.00 | 1/11 | 328659 | 3,460.79 | 1/09 | 328701 | 3,512.42 | 1/17 |
| 328618 | 11,203.88 | 1/10 | 328660 | 11,901.06 | 1/14 | 328702 | 220.04 | 1/09 |
| 328619 | 815.00 | 1/14 | 328661 | 21,760.00 | 1/09 | 328703 | 33,768.41 | 1/09 |

\* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 328704 | 2,611.75 | 1/09 | 328747 | 1,159.65 | 1/08 | 328795 | 1,670.40 | 1/10 |
| 328705 | 1,752.00 | 1/09 | 328748 | 420.00 | 1/14 | 328796 | 112.31 | 1/22 |
| 328706 | 82.21 | 1/11 | 328750* | 240.00 | 1/11 | 328797 | 318.20 | 1/09 |
| 328707 | 405.00 | 1/14 | 328751 | 9,464.79 | 1/11 | 328799* | 85.00 | 1/22 |
| 328708 | 100.70 | 1/09 | 328752 | 115.65 | 1/08 | 328801* | 4,600.00 | 1/14 |
| 328709 | 18,718.25 | 1/09 | 328753 | 28,877.94 | 1/09 | 328802 | 1,171.98 | 1/30 |
| 328710 | 127.01 | 1/28 | 328754 | 1,880.00 | 1/18 | 328803 | 1,400.00 | 1/15 |
| 328711 | 3,381.67 | 1/09 | 328755 | 1,895.40 | 1/30 | 328804 | 48.19 | 1/11 |
| 328712 | 21.28 | 1/09 | 328756 | 7,480.20 | 1/14 | 328805 | 49.63 | 1/09 |
| 328713 | 399.43 | 1/09 | 328757 | 1,156.00 | 1/11 | 328806 | 8,572.00 | 1/11 |
| 328714 | 1,238.00 | 1/14 | 328758 | 1,052.50 | 1/16 | 328807 | 160.00 | 1/11 |
| 328715 | 1,224.00 | 1/08 | 328759 | 20,945.96 | 1/09 | 328808 | 500.00 | 1/11 |
| 328716 | 3,636.00 | 1/09 | 328760 | 346.84 | 1/09 | 328809 | 676.08 | 1/10 |
| 328717 | 21.34 | 1/15 | 328761 | 500.00 | 1/10 | 328810 | 117.70 | 1/09 |
| 328718 | 4,360.51 | 1/09 | 328762 | 410.53 | 1/09 | 328811 | 2,455.00 | 1/09 |
| 328719 | 1,963.00 | 1/09 | 328764* | 1,080.24 | 1/09 | 328812 | 38.73 | 1/08 |
| 328720 | 1,296.00 | 1/10 | 328765 | 1,587.42 | 1/16 | 328813 | 5,905.65 | 1/09 |
| 28722* | 34,687.33 | 1/10 | 328766 | 4,070.50 | 1/08 | 328814 | 173.21 | 1/10 |
| 328723 | 3,596.12 | 1/09 | 328767 | 4,712.85 | 1/09 | 328815 | 365.00 | 1/10 |
| 328724 | 170.64 | 1/08 | 328768 | 53.03 | 1/10 | 328816 | 535.22 | 1/09 |
| 328725 | 173.34 | 1/08 | 328769 | 3,086.88 | 1/14 | 328817 | 433.06 | 1/10 |
| 328726 | 2,384.84 | 1/08 | 328770 | 2,220.00 | 1/11 | 328818 | 550.00 | 1/10 |
| 328727 | 2,224.44 | 1/08 | 328773* | 305.85 | 1/09 | 328819 | 137.88 | 1/10 |
| 328728 | 161.81 | 1/16 | 328774 | 693.19 | 1/09 | 328820 | 1,901.52 | 1/28 |
| 328729 | 493.18 | 1/09 | 328775 | 75.00 | 1/08 | 328821 | 50.00 | 1/10 |
| 328730 | 370.12 | 1/30 | 328776 | 102.95 | 1/10 | 328822 | 1,470.49 | 1/17 |
| 328731 | 239.00 | 1/11 | 328777 | 55.57 | 1/14 | 328823 | 736.57 | 1/14 |
| 328732 | 57.03 | 1/14 | 328778 | 196.19 | 1/14 | 328824 | 7,639.00 | 1/11 |
| 328733 | 404.10 | 1/09 | 328779 | 340.29 | 1/09 | 328825 | 1,500.00 | 1/10 |
| 328734 | 12.60 | 1/09 | 328780 | 503.58 | 1/17 | 328826 | 389.29 | 1/10 |
| 328735 | 1,059.55 | 1/09 | 328781 | 13.40 | 1/09 | 328827 | 176.16 | 1/11 |
| 328736 | 480.88 | 1/09 | 328782 | 1,127.90 | 1/09 | 328828 | 680.00 | 1/16 |
| 328737 | 117.20 | 1/11 | 328784* | 4,893.64 | 1/09 | 328829 | 300.00 | 1/09 |
| 328738 | 3,762.00 | 1/08 | 328785 | 127.40 | 1/08 | 328830 | 2,097.30 | 1/09 |
| 328739 | 18,800.14 | 1/08 | 328786 | 1,785.00 | 1/09 | 328831 | 236.63 | 1/08 |
| 328740 | 25,176.43 | 1/14 | 328787 | 11,023.80 | 1/08 | 328832 | 5,174.24 | 1/09 |
| 328741 | 1,901.80 | 1/10 | 328788 | 447.95 | 1/09 | 328833 | 80.00 | 1/10 |
| 328742 | 3,198.77 | 1/08 | 328789 | 2,731.00 | 1/10 | 328834 | 1,321.32 | 1/09 |
| 328743 | 2,741.09 | 1/09 | 328790 | 171.50 | 1/09 | 328835 | 9,983.27 | 1/08 |
| 328744 | 4,522.00 | 1/09 | 328792* | 224.20 | 1/09 | 328836 | 1,920.00 | 1/17 |
| 328745 | 595.00 | 1/11 | 328793 | 630.00 | 1/10 | 328837 | 1,195.87 | 1/09 |
| 328746 | 4,723.85 | 1/08 | 328794 | 5,550.00 | 1/10 | 328838 | 571.14 | 1/09 |

cates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

14      2079920005761   005   109      3486      0      1,116

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 328839 | 225.00 | 1/08 | 328883 | 106.25 | 1/09 | 328928 | 1,557.74 | 1/17 |
| 328840 | 5,630.00 | 1/16 | 328884 | 400.00 | 1/10 | 328930* | 64.61 | 1/11 |
| 328841 | 68.00 | 1/08 | 328885 | 117.00 | 1/11 | 328931 | 695.06 | 1/29 |
| 328842 | 42.84 | 1/10 | 328886 | 26.14 | 1/10 | 328933* | 352.23 | 1/10 |
| 328843 | 3,998.48 | 1/10 | 328887 | 1,735.94 | 1/17 | 328934 | 141.14 | 1/09 |
| 328844 | 482.31 | 1/10 | 328888 | 700.00 | 1/11 | 328935 | 36,836.25 | 1/08 |
| 328845 | 2,096.00 | 1/07 | 328889 | 200.88 | 1/10 | 328936 | 170.10 | 1/09 |
| 328846 | 520.41 | 1/11 | 328890 | 2,295.00 | 1/09 | 328937 | 4,779.57 | 1/11 |
| 328847 | 1,009.51 | 1/09 | 328893* | 13,682.06 | 1/14 | 328938 | 4,705.00 | 1/09 |
| 328848 | 14,534.14 | 1/10 | 328894 | 614.88 | 1/10 | 328939 | 278.22 | 1/09 |
| 328849 | 3,661.32 | 1/09 | 328895 | 1,427.80 | 1/11 | 328940 | 6,620.96 | 1/10 |
| 328850 | 366.74 | 1/08 | 328896 | 1,778.13 | 1/09 | 328941 | 242.13 | 1/09 |
| 328851 | 1,200.00 | 1/08 | 328897 | 94.48 | 1/09 | 328942 | 488.00 | 1/09 |
| 328852 | 400.00 | 1/11 | 328898 | 450.00 | 1/16 | 328943 | 1,845.79 | 1/09 |
| 328853 | 238.50 | 1/09 | 328899 | 325.09 | 1/15 | 328944 | 965.93 | 1/10 |
| 328854 | 6,400.00 | 1/09 | 328900 | 118.05 | 1/14 | 328945 | 799.98 | 1/10 |
| 328855 | 329.40 | 1/08 | 328901 | 278.57 | 1/14 | 328946 | 552.82 | 1/' |
| 328857* | 2,850.00 | 1/14 | 328902 | 1,040.51 | 1/08 | 328947 | 1,920.00 | 1/ |
| 328858 | 253.62 | 1/16 | 328903 | 312.00 | 1/08 | 328948 | 1,196.00 | 1/11 |
| 328859 | 122.00 | 1/10 | 328904 | 1,027.53 | 1/17 | 328949 | 1,300.00 | 1/11 |
| 328860 | 3,026.50 | 1/09 | 328905 | 10,495.00 | 1/11 | 328950 | 8,243.88 | 1/09 |
| 328861 | 9,630.00 | 1/09 | 328906 | 1,742.67 | 1/10 | 328951 | 316.04 | 1/17 |
| 328862 | 1,857.82 | 1/18 | 328908* | 3,257.26 | 1/07 | 328952 | 520.75 | 1/14 |
| 328863 | 1,974.65 | 1/15 | 328909 | 1,684.32 | 1/10 | 328953 | 3,825.38 | 1/09 |
| 328864 | 50,000.00 | 1/22 | 328910 | 36,800.00 | 1/08 | 328954 | 252.26 | 1/11 |
| 328865 | 41,111.08 | 1/10 | 328911 | 1,950.00 | 1/08 | 328955 | 662.22 | 1/14 |
| 328866 | 129.00 | 1/08 | 328912 | 2,900.00 | 1/08 | 328956 | 168.57 | 1/10 |
| 328867 | 318.60 | 1/14 | 328913 | 6,665.73 | 1/09 | 328957 | 18,556.22 | 1/08 |
| 328868 | 1,531.17 | 1/08 | 328914 | 380.41 | 1/10 | 328958 | 11.10 | 1/14 |
| 328869 | 1,327.76 | 1/09 | 328915 | 3,151.55 | 1/08 | 328959 | 376.16 | 1/14 |
| 328871* | 71.10 | 1/08 | 328916 | 308.08 | 1/08 | 328960 | 27.44 | 1/10 |
| 328872 | 92.30 | 1/10 | 328917 | 1,260.00 | 1/09 | 328961 | 225.00 | 1/11 |
| 328873 | 1,123.75 | 1/08 | 328918 | 342.73 | 1/15 | 328962 | 740.00 | 1/14 |
| 328874 | 4,114.92 | 1/07 | 328919 | 4,000.00 | 1/09 | 328963 | 41.99 | 1/11 |
| 328875 | 1,378.00 | 1/09 | 328920 | 612.50 | 1/14 | 328964 | 488.70 | 1/11 |
| 328876 | 5,496.63 | 1/08 | 328921 | 128.40 | 1/10 | 328965 | 87.32 | 1/15 |
| 328877 | 5,282.73 | 1/14 | 328922 | 202.20 | 1/08 | 328966 | 272.80 | 1/15 |
| 328878 | 154.07 | 1/10 | 328923 | 183.71 | 1/08 | 328967 | 1,415.70 | 1/10 |
| 328879 | 585.00 | 1/14 | 328924 | 141.83 | 1/10 | 328968 | 21.26 | 1/11 |
| 328880 | 85.75 | 1/09 | 328925 | 188.84 | 1/18 | 328969 | 3,158.00 | 1/08 |
| 328881 | 321.00 | 1/09 | 328926 | 2,707.00 | 1/08 | 328970 | 30.78 | 1/10 |
| 328882 | 32.50 | 1/08 | 328927 | 58.34 | 1/08 | 328971 | 998.74 | 1/17 |

* Indicates a break in check number sequence

Checks continued on next page

# FIRST UNION'®.

## Commercial Checking

15    2079920005761  005  109    3486    0    1,117    ———  ———

———

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 328972 | 208.54 | 1/10 | 329015 | 2,201.08 | 1/08 | 329059 | 7,852.53 | 1/09 |
| 328973 | 155.34 | 1/09 | 329016 | 131.40 | 1/08 | 329060 | 12,095.55 | 1/14 |
| 328974 | 5,500.00 | 1/09 | 329017 | 1,692.53 | 1/09 | 329061 | 82.89 | 1/11 |
| 328975 | 472.32 | 1/16 | 329018 | 97.29 | 1/14 | 329062 | 1,760.00 | 1/08 |
| 328976 | 52.00 | 1/14 | 329019 | 90.00 | 1/09 | 329063 | 100.00 | 1/14 |
| 328977 | 2,464.72 | 1/10 | 329020 | 257.03 | 1/17 | 329064 | 7,000.00 | 1/09 |
| 328978 | 89,868.39 | 1/09 | 329021 | 6,897.00 | 1/08 | 329065 | 112.20 | 1/09 |
| 328979 | 1,572.74 | 1/11 | 329022 | 1,274.07 | 1/10 | 329066 | 150.00 | 1/11 |
| 328980 | 1,836.00 | 1/11 | 329023 | 326.99 | 1/14 | 329067 | 2,145.00 | 1/10 |
| 328981 | 634.07 | 1/11 | 329024 | 642.03 | 1/10 | 329068 | 2,478.07 | 1/08 |
| 328982 | 50,322.39 | 1/09 | 329025 | 1,165.00 | 1/16 | 329069 | 400.00 | 1/09 |
| 328983 | 1,500.00 | 1/17 | 329026 | 2,648.80 | 1/09 | 329070 | 21,228.44 | 1/10 |
| 328984 | 3,656.75 | 1/08 | 329027 | 32,155.20 | 1/10 | 329071 | 165.00 | 1/10 |
| 328985 | 7,000.00 | 1/15 | 329029* | 1,828.25 | 1/10 | 329072 | 10,723.87 | 1/08 |
| 328986 | 10,019.02 | 1/10 | 329030 . | 10,000.00 | 1/10 | 329073 | 5,406.70 | 1/09 |
| 328987 | 14,122.64 | 1/14 | 329031 | 16,025.00 | 1/08 | 329074 | 14,555.49 | 1/09 |
| 328988 | 137.21 | 1/11 | 329032 | 672.00 | 1/17 | 329075 | 99.00 | 1/10 |
| 28989 | 2,610.00 | 1/15 | 329033 | 297.36 | 1/09 | 329076 | 3,811.65 | 1/08 |
| 328990 | 217.47 | 1/08 | 329034 | 1,017.57 | 1/08 | 329077 | 35,705.82 | 1/11 |
| 328991 | 493.12 | 1/08 | 329036* | 274.60 | 1/09 | 329078 | 307.50 | 1/10 |
| 328992 | 10,498.81 | 1/09 | 329037 | 2,189.59 | 1/17 | 329079 | 140.85 | 1/10 |
| 328993 | 841.00 | 1/11 | 329038 | 3,000.00 | 1/11 | 329080 | 289.97 | 1/10 |
| 328994 | 75.44 | 1/14 | 329039 | 14,235.00 | 1/09 | 329081 | 1,100.00 | 1/09 |
| 328995 | 241.25 | 1/10 | 329040 | 4,179.00 | 1/09 | 329082 | 5,700.00 | 1/10 |
| 328996 | 4.20 | 1/15 | 329041 | 850.00 | 1/09 | 329083 | 1,050.00 | 1/10 |
| 328997 | 232.30 | 1/10 | 329042 | 2,183.91 | 1/09 | 329084 | 2,626.99 | 1/08 |
| 328998 | 3,950.00 | 1/08 | 329043 | 4,056.99 | 1/10 | 329085 | 443.70 | 1/09 |
| 328999 | 15.00 | 1/14 | 329044 | 1,013.67 | 1/14 | 329087* | 701.50 | 1/09 |
| 329000 | 1.97 | 1/11 | 329045 | 394.05 | 1/09 | 329088 | 195.00 | 1/14 |
| 329001 | 299.60 | 1/08 | 329046 | 6.52 | 1/08 | 329089 | 9,520.38 | 1/09 |
| 329002 | 369.89 | 1/14 | 329047 | 878.82 | 1/11 | 329090 | 306.92 | 1/10 |
| 329003 | 4,904.52 | 1/09 | 329048 | 2,350.00 | 1/11 | 329091 | 87.36 | 1/11 |
| 329004 | 300.90 | 1/11 | 329049 | 66.75 | 1/16 | 329092 | 2,248.69 | 1/09 |
| 329005 | 6,123.06 | 1/10 | 329050 | 375.00 | 1/09 | 329093 | 39.15 | 1/14 |
| 329006 | 750.00 | 1/10 | 329051 | 251.70 | 1/14 | 329094 | 520.00 | 1/09 |
| 329007 | 1,015.47 | 1/10 | 329052 | 3,073.12 | 1/17 | 329095 | 167.50 | 1/22 |
| 329008 | 1,050.00 | 1/10 | 329053 | 4,493.74 | 1/10 | 329096 | 1,653.60 | 1/09 |
| 329009 | 274.00 | 1/15 | 329054 | 87,548.00 | 1/09 | 329097 | 104.98 | 1/09 |
| 329011* | 156.19 | 1/14 | 329055 | 1,256.08 | 1/08 | 329098 | 56.13 | 1/14 |
| 329012 | 3,703.56 | 1/08 | 329056 | 750.00 | 1/09 | 329099 | 10,164.00 | 1/14 |
| 329013 | 66.54 | 1/09 | 329057 | 1,171.00 | 1/18 | 329100 | 1,286.00 | 1/08 |
| 329014 | 594.75 | 1/08 | 329058 | 195.00 | 1/08 | 329101 | 1,322.60 | 1/22 |

cates a break in check number sequence

Checks continued on next page



# Commercial Checking

16     2079920005761   005   109        3486     0        1,118

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 329102 | 17,070.99 | 1/30 | 329144 | 1,729.92 | 1/08 | 329187 | 1,980.00 | 1/09 |
| 329103 | 3,419.92 | 1/08 | 329145 | 5,579.28 | 1/10 | 329188 | 104.65 | 1/14 |
| 329104 | 11,110.00 | 1/09 | 329146 | 5,413.00 | 1/09 | 329189 | 463.50 | 1/11 |
| 329105 | 2,156.63 | 1/10 | 329147 | 385.00 | 1/22 | 329190 | 248.00 | 1/11 |
| 329106 | 483.50 | 1/10 | 329148 | 22,099.25 | 1/09 | 329191 | 1,936.13 | 1/08 |
| 329107 | 76.60 | 1/14 | 329149 | 647.42 | 1/14 | 329192 | 400.00 | 1/10 |
| 329108 | 1,818.16 | 1/11 | 329150 | 368.69 | 1/08 | 329193 | 283.00 | 1/11 |
| 329109 | 1,682.28 | 1/09 | 329151 | 247.51 | 1/14 | 329194 | 470.40 | 1/09 |
| 329110 | 22,242.83 | 1/08 | 329152 | 2,051.97 | 1/11 | 329195 | 159.30 | 1/18 |
| 329111 | 10,436.01 | 1/11 | 329153 | 176.30 | 1/09 | 329197* | 7,802.00 | 1/09 |
| 329112 | 409.50 | 1/08 | 329154 | 13,534.30 | 1/09 | 329198 | 200.00 | 1/09 |
| 329113 | 21,748.65 | 1/08 | 329155 | 345.43 | 1/10 | 329199 | 450.00 | 1/18 |
| 329114 | 1,046.02 | 1/08 | 329156 | 343.00 | 1/09 | 329200 | 800.00 | 1/09 |
| 329115 | 236.37 | 1/17 | 329157 | 2,137.50 | 1/09 | 329201 | 50.00 | 1/10 |
| 329116 | 9,395.40 | 1/14 | 329158 | 30,219.60 | 1/09 | 329202 | 10,000.00 | 1/14 |
| 329117 | 350.00 | 1/17 | 329160* | 365.00 | 1/14 | 329203 | 710.00 | 1/22 |
| 329118 | 2,341.41 | 1/14 | 329161 | 3,891.00 | 1/10 | 329204 | 649.50 | 1/ |
| 329119 | 427.89 | 1/09 | 329162 | 1,408.40 | 1/09 | 329205 | 412.13 | 1, |
| 329120 | 6,976.00 | 1/08 | 329163 | 175.20 | 1/08 | 329206 | 1,225.00 | 1/07 |
| 329121 | 75.00 | 1/08 | 329164 | 942.76 | 1/14 | 329207 | 3,500.00 | 1/09 |
| 329122 | 4,680.00 | 1/11 | 329165 | 2,242.36 | 1/09 | 329208 | 287.50 | 1/09 |
| 329123 | 96.30 | 1/10 | 329166 | 2,836.50 | 1/09 | 329209 | 28,506.92 | 1/09 |
| 329124 | 1,396.00 | 1/09 | 329167 | 5,900.00 | 1/08 | 329212* | 34,750.18 | 1/08 |
| 329125 | 455.00 | 1/11 | 329168 | 199.00 | 1/10 | 329213 | 350.00 | 1/14 |
| 329126 | 166.00 | 1/10 | 329169 | 6.30 | 1/09 | 329214 | 831.00 | 1/14 |
| 329127 | 21,120.00 | 1/08 | 329170 | 903.29 | 1/14 | 329215 | 84.74 | 1/10 |
| 329128 | 971.25 | 1/09 | 329171 | 84.80 | 1/16 | 329216 | 780.25 | 1/09 |
| 329129 | 94.50 | 1/24 | 329172 | 10.00 | 1/16 | 329217 | 214.00 | 1/11 |
| 329130 | 2,155.00 | 1/09 | 329173 | 1,150.00 | 1/11 | 329219* | 259.00 | 1/10 |
| 329131 | 200.00 | 1/10 | 329174 | 6,599.49 | 1/09 | 329220 | 188.89 | 1/24 |
| 329132 | 3,001.78 | 1/11 | 329175 | 7,578.58 | 1/09 | 329221 | 257.16 | 1/17 |
| 329133 | 62,130.00 | 1/18 | 329176 | 625.00 | 1/15 | 329222 | 640.00 | 1/18 |
| 329134 | 3,140.28 | 1/10 | 329177 | 75.00 | 1/10 | 329223 | 180.68 | 1/16 |
| 329135 | 7,142.20 | 1/10 | 329178 | 32.00 | 1/14 | 329224 | 151.00 | 1/09 |
| 329136 | 1,978.55 | 1/10 | 329179 | 1,260.00 | 1/10 | 329225 | 90.00 | 1/10 |
| 329137 | 1,201.05 | 1/08 | 329180 | 26,489.67 | 1/18 | 329226 | 283.60 | 1/14 |
| 329138 | 14,674.00 | 1/09 | 329181 | 319.90 | 1/14 | 329227 | 79.01 | 1/16 |
| 329139 | 50.00 | 1/14 | 329182 | 1,500.00 | 1/17 | 329228 | 116.00 | 1/09 |
| 329140 | 50.32 | 1/14 | 329183 | 1,750.00 | 1/23 | 329229 | 391.00 | 1/17 |
| 329141 | 60.58 | 1/10 | 329184 | 577.74 | 1/10 | 329231* | 228.00 | 1/16 |
| 329142 | 25,050.00 | 1/14 | 329185 | 266.99 | 1/14 | 329232 | 68.00 | 1/16 |
| 329143 | 720.00 | 1/11 | 329186 | 255.70 | 1/10 | 329233 | 206.00 | 1/10 |

* Indicates a break in check number sequence

Checks continued on next page

## Commercial Checking

17     2079920005761   005   109        3486     0        1,119

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329235* | 87.00 | 1/09 | 329283 | 99.90 | 1/15 | 329327 | 1,700.00 | 1/18 |
| 329236 | 167.00 | 1/22 | 329284 | 66.95 | 1/15 | 329328 | 190.50 | 1/15 |
| 329237 | 234.72 | 1/24 | 329285 | 1,015.00 | 1/11 | 329330* | 4,952.25 | 1/14 |
| 329238 | 3,150.00 | 1/08 | 329286 | 71.04 | 1/15 | 329332* | 1,595.95 | 1/10 |
| 329239 | 585.00 | 1/11 | 329287 | 61.80 | 1/15 | 329333 | 3,368.94 | 1/09 |
| 329240 | 418.00 | 1/10 | 329288 | 35.65 | 1/15 | 329334 | 86.00 | 1/18 |
| 329241 | 474.00 | 1/14 | 329289 | 87.55 | 1/15 | 329335 | 69.00 | 1/17 |
| 329242 | 228.00 | 1/10 | 329290 | 149.11 | 1/15 | 329336 | 81.00 | 1/11 |
| 329243 | 21.00 | 1/14 | 329291 | 30.90 | 1/15 | 329337 | 28.00 | 1/14 |
| 329244 | 205.39 | 1/14 | 329292 | 94.61 | 1/15 | 329338 | 41.00 | 1/16 |
| 329245 | 2,367.00 | 1/09 | 329293 | 69,800.39 | 1/10 | 329339 | 1,140.00 | 1/07 |
| 329246 | 1,576.00 | 1/14 | 329294 | 85.00 | 1/24 | 329340 | 128.00 | 1/15 |
| 329247 | 192.43 | 1/16 | 329295 | 41.20 | 1/17 | 329341 | 1,430.00 | 1/16 |
| 329248 | 2,822.00 | 1/07 | 329296 | 69.23 | 1/25 | 329342 | 10.00 | 1/18 |
| 329250* | 11,473.00 | 1/17 | 329297 | 1,771.87 | 1/24 | 329344* | 82.47 | 1/18 |
| 329251 | 449.17 | 1/09 | 329299* | 459.85 | 1/22 | 329345 | 50.00 | 1/16 |
| 329252 | 349.00 | 1/11 | 329300 | 91.25 | 1/17 | 329346 | 35.00 | 1/22 |
| 9253 | 200.00 | 1/16 | 329301 | 86.77 | 1/16 | 329348* | 1,818.96 | 1/14 |
| 329254 | 1,889.00 | 1/14 | 329302 | 14,176.67 | 1/16 | 329351* | 3,271.85 | 1/18 |
| 329255 | 71.00 | 1/17 | 329303 | 31.25 | 1/18 | 329352 | 1,460.60 | 1/17 |
| 329256 | 1,430.00 | 1/10 | 329304 | 40.00 | 1/18 | 329353 | 796.34 | 1/18 |
| 329257 | 1,270.00 | 1/14 | 329305 | 123.60 | 1/18 | 329354 | 12,500.00 | 1/16 |
| 329258 | 244.00 | 1/15 | 329306 | 119.77 | 1/15 | 329355 | 177.62 | 1/16 |
| 329259 | 215.72 | 1/10 | 329307 | 48.00 | 1/15 | 329357* | 126.00 | 1/22 |
| 329260 | 103.00 | 1/17 | 329308 | 76.05 | 1/15 | 329358 | 3,354.00 | 1/29 |
| 329262* | 141.00 | 1/11 | 329309 | 109.48 | 1/18 | 329359 | 225.90 | 1/18 |
| 329263 | 70.25 | 1/14 | 329310 | 160.00 | 1/18 | 329360 | 126.67 | 1/17 |
| 329265* | 191.00 | 1/14 | 329311 | 57.32 | 1/16 | 329361 | 263.74 | 1/15 |
| 329267* | 206.00 | 1/23 | 329312 | 50.00 | 1/16 | 329362 | 582.96 | 1/15 |
| 329268 | 216.41 | 1/10 | 329313 | 660.00 | 1/11 | 329363 | 47.38 | 1/15 |
| 329270* | 50.00 | 1/22 | 329315* | 1,392.00 | 1/14 | 329364 | 137.37 | 1/15 |
| 329271 | 895.00 | 1/16 | 329316 | 90.00 | 1/14 | 329365 | 192.53 | 1/17 |
| 329272 | 100.00 | 1/17 | 329317 | 211.15 | 1/16 | 329366 | 30.25 | 1/17 |
| 329273 | 40.00 | 1/16 | 329318 | 117.47 | 1/16 | 329367 | 59.13 | 1/16 |
| 329274 | 1,128.80 | 1/08 | 329319 | 157.80 | 1/16 | 329368 | 288.00 | 1/16 |
| 329276* | 42.00 | 1/17 | 329320 | 68.68 | 1/16 | 329369 | 814.98 | 1/15 |
| 329277 | 126.54 | 1/17 | 329321 | 41.54 | 1/16 | 329370 | 416.22 | 1/17 |
| 329278 | 21,389.79 | 1/14 | 329322 | 26.25 | 1/16 | 329371 | 204.40 | 1/18 |
| 329279 | 135.00 | 1/17 | 329323 | 56.25 | 1/16 | 329373* | 60.85 | 1/17 |
| 329280 | 60.47 | 1/10 | 329324 | 95.00 | 1/18 | 329374 | 141.70 | 1/17 |
| 329281 | 216.16 | 1/18 | 329325 | 65.00 | 1/18 | 329375 | 394.00 | 1/17 |
| 329282 | 236.90 | 1/15 | 329326 | 2,290.00 | 1/30 | 329376 | 8,932.00 | 1/22 |

*      ates a break in check number sequence

Checks continued on next page



# Commercial Checking

18   2079920005761  005  109   3486   0   1,120

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329377 | 145.80 | 1/18 | 329419 | 5,476.00 | 1/16 | 329462 | 4,200.00 | 1/15 |
| 329378 | 3,387.35 | 1/17 | 329420 | 4,035.08 | 1/18 | 329463 | 86.70 | 1/15 |
| 329379 | 14.00 | 1/16 | 329421 | 3,522.88 | 1/15 | 329464 | 1,520.58 | 1/17 |
| 329380 | 5,904.00 | 1/16 | 329422 | 1,900.00 | 1/22 | 329465 | 355.00 | 1/18 |
| 329381 | 1,172.05 | 1/31 | 329423 | 413.34 | 1/15 | 329466 | 94.00 | 1/16 |
| 329382 | 15,226.73 | 1/17 | 329424 | 8,100.00 | 1/15 | 329467 | 529.49 | 1/17 |
| 329383 | 1,114.25 | 1/17 | 329425 | 220.00 | 1/16 | 329468 | 110.44 | 1/16 |
| 329384 | 1,845.00 | 1/16 | 329427* | 1,645.79 | 1/17 | 329469 | 17,549.79 | 1/15 |
| 329385 | 283.99 | 1/16 | 329428 | 111.00 | 1/16 | 329470 | 780.00 | 1/17 |
| 329386 | 2,650.02 | 1/15 | 329429 | 10,065.52 | 1/16 | 329471 | 549.35 | 1/16 |
| 329387 | 5,544.00 | 1/15 | 329430 | 146.20 | 1/17 | 329472 | 2,310.00 | 1/17 |
| 329388 | 5,196.96 | 1/15 | 329431 | 291.00 | 1/15 | 329473 | 38,847.07 | 1/24 |
| 329389 | 425.22 | 1/16 | 329432 | 1,000.00 | 1/24 | 329474 | 8,380.00 | 1/17 |
| 329390 | 100.00 | 1/17 | 329433 | 92.00 | 1/17 | 329475 | 3,800.00 | 1/22 |
| 329391 | 330.00 | 1/22 | 329434 | 38,010.76 | 1/22 | 329476 | 5,447.70 | 1/16 |
| 329392 | 180.00 | 1/16 | 329435 | 606.40 | 1/17 | 329477 | 214.22 | 1/16 |
| 329393 | 4,536.72 | 1/15 | 329436 | 1,527.00 | 1/16 | 329478 | 3,367.40 | 1/'' |
| 329394 | 3,186.00 | 1/16 | 329437 | 3,432.71 | 1/16 | 329479 | 70.20 | 1/ |
| 329395 | 135.00 | 1/16 | 329438 | 337.67 | 1/15 | 329480 | 201.53 | 1/16 |
| 329396 | 300.00 | 1/14 | 329439 | 168.05 | 1/15 | 329481 | 673.80 | 1/16 |
| 329397 | 5,487.02 | 1/23 | 329440 | 1,095.00 | 1/18 | 329482 | 50,177.48 | 1/22 |
| 329398 | 117.50 | 1/16 | 329441 | 123.74 | 1/22 | 329483 | 387.11 | 1/15 |
| 329399 | 1,811.65 | 1/15 | 329442 | 798.96 | 1/16 | 329484 | 522.50 | 1/22 |
| 329400 | 1,077.91 | 1/16 | 329443 | 2,250.00 | 1/18 | 329485 | 28,081.38 | 1/22 |
| 329401 | 8,455.47 | 1/15 | 329444 | 315.00 | 1/17 | 329486 | 7,415.52 | 1/16 |
| 329402 | 16,998.17 | 1/16 | 329445 | 116.15 | 1/17 | 329487 | 84.92 | 1/16 |
| 329403 | 15,554.98 | 1/18 | 329446 | 1,362.27 | 1/17 | 329488 | 700.00 | 1/17 |
| 329404 | 6,013.38 | 1/18 | 329447 | 50.00 | 1/17 | 329489 | 1,309.00 | 1/22 |
| 329405 | 262.33 | 1/17 | 329448 | 3,064.61 | 1/17 | 329490 | 9,025.98 | 1/17 |
| 329406 | 2,077.45 | 1/15 | 329449 | 1,000.00 | 1/16 | 329491 | 2,292.00 | 1/17 |
| 329407 | 593.19 | 1/14 | 329450 | 767.85 | 1/17 | 329492 | 500.44 | 1/15 |
| 329408 | 5,700.00 | 1/15 | 329451 | 147.22 | 1/16 | 329493 | 7,828.32 | 1/16 |
| 329409 | 264.56 | 1/16 | 329452 | 190.04 | 1/24 | 329494 | 8,166.76 | 1/18 |
| 329410 | 578.43 | 1/15 | 329453 | 3,248.03 | 1/16 | 329495 | 1,302.00 | 1/16 |
| 329411 | 1,624.00 | 1/14 | 329454 | 1,998.00 | 1/16 | 329496 | 12,428.47 | 1/15 |
| 329412 | 1,360.51 | 1/18 | 329455 | 280.00 | 1/18 | 329497 | 9,078.53 | 1/16 |
| 329413 | 7,528.00 | 1/22 | 329456 | 421.30 | 1/15 | 329498 | 3,896.00 | 1/23 |
| 329414 | 46.14 | 1/22 | 329457 | 3,480.06 | 1/17 | 329499 | 837.00 | 1/17 |
| 329415 | 6,531.51 | 1/22 | 329458 | 454.92 | 1/16 | 329500 | 162.00 | 1/16 |
| 329416 | 352.35 | 1/16 | 329459 | 95.48 | 1/16 | 329501 | 1,840.00 | 1/18 |
| 329417 | 750.00 | 1/22 | 329460 | 950.26 | 1/15 | 329502 | 1,950.00 | 1/24 |
| 329418 | 1,562.70 | 1/15 | 329461 | 206.01 | 1/17 | 329504* | 1,171.40 | 1/16 |

\* Indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

FIRST UNION®

19   2079920005761   005   109   3486   0   1,121

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329505 | 25.74 | 1/17 | 329551 | 62.50 | 1/22 | 329594 | 5,867.64 | 1/23 |
| 329506 | 1,038.00 | 1/17 | 329552 | 14,696.57 | 1/23 | 329595 | 11,543.64 | 1/16 |
| 329507 | 1,334.58 | 1/24 | 329553 | 117.00 | 1/24 | 329596 | 1,469.82 | 1/17 |
| 329508 | 2,465.70 | 1/15 | 329554 | 45.56 | 1/17 | 329597 | 188.16 | 1/16 |
| 329509 | 793.94 | 1/16 | 329556* | 901.00 | 1/28 | 329598 | 101.00 | 1/16 |
| 329510 | 210.13 | 1/15 | 329557 | 716.00 | 1/18 | 329599 | 2,588.13 | 1/22 |
| 329511 | 26,704.00 | 1/25 | 329558 | 2,270.00 | 1/29 | 329600 | 1,930.85 | 1/22 |
| 329512 | 2,592.33 | 1/15 | 329559 | 946.25 | 1/16 | 329601 | 1,874.10 | 1/17 |
| 329513 | 19.95 | 1/16 | 329560 | 7,000.00 | 1/15 | 329602 | 1,491.91 | 1/17 |
| 329514 | 4,641.60 | 1/17 | 329561 | 1,170.00 | 1/17 | 329603 | 5,760.00 | 1/15 |
| 329515 | 8.43 | 1/25 | 329562 | 13,110.21 | 1/16 | 329604 | 307.68 | 1/24 |
| 329516 | 244.82 | 1/17 | 329563 | 10,543.67 | 1/17 | 329605 | 12,974.95 | 1/15 |
| 329517 | 53.70 | 1/16 | 329564 | 15.00 | 1/17 | 329606 | 181.61 | 1/17 |
| 329518 | 63.00 | 1/24 | 329565 | 909.23 | 1/23 | 329607 | 107.14 | 1/18 |
| 329519 | 1,145.39 | 1/16 | 329566 | 35.43 | 1/17 | 329608 | 800.27 | 1/16 |
| 329520 | 58.04 | 1/18 | 329567 | 1,175.00 | 1/15 | 329609 | 513.24 | 1/16 |
| 329521 | 635.58 | 1/16 | 329568 | 180.75 | 1/16 | 329610 | 146.02 | 1/22 |
| 329523* | 1,451.99 | 1/17 | 329569 | 51.00 | 1/18 | 329611 | 3,200.00 | 1/16 |
| 329524 | 877.20 | 1/16 | 329570 | 56,717.51 | 1/17 | 329612 | 3,964.89 | 1/18 |
| 329525 | 7,915.80 | 1/16 | 329571 | 11,904.84 | 1/16 | 329613 | 1,016.63 | 1/17 |
| 329526 | 1,433.81 | 1/17 | 329572 | 1,372.40 | 1/17 | 329614 | 331.63 | 1/22 |
| 329528* | 460.00 | 1/29 | 329573 | 743.77 | 1/28 | 329615 | 1,086.96 | 1/15 |
| 329529 | 55.35 | 1/17 | 329574 | 914.16 | 1/15 | 329616 | 142.75 | 1/22 |
| 329530 | 4,510.00 | 1/16 | 329575 | 161.20 | 1/15 | 329617 | 1,800.00 | 1/16 |
| 329532* | 14.10 | 1/22 | 329576 | 90.72 | 1/24 | 329618 | 642.00 | 1/23 |
| 329533 | 212.79 | 1/16 | 329577 | 136.50 | 1/16 | 329619 | 343.47 | 1/24 |
| 329534 | 8,020.25 | 1/16 | 329578 | 59.88 | 1/18 | 329620 | 517.48 | 1/16 |
| 329535 | 1,606.29 | 1/16 | 329579 | 1,146.80 | 1/15 | 329621 | 22,335.23 | 1/16 |
| 329536 | 4,500.00 | 1/25 | 329580 | 8,516.91 | 1/18 | 329622 | 1,164.24 | 1/22 |
| 329537 | 850.00 | 1/17 | 329581 | 1,630.71 | 1/17 | 329623 | 517.55 | 1/22 |
| 329538 | 1,722.00 | 1/17 | 329582 | 307.38 | 1/18 | 329624 | 330.90 | 1/22 |
| 329539 | 1,100.00 | 1/16 | 329583 | 118.17 | 1/16 | 329625 | 1,562.82 | 1/16 |
| 329540 | 8,299.20 | 1/22 | 329584 | 815.20 | 1/16 | 329626 | 7,700.00 | 1/16 |
| 329541 | 328.00 | 1/31 | 329585 | 536.30 | 1/22 | 329627 | 14,077.00 | 1/16 |
| 329542 | 3,928.75 | 1/23 | 329586 | 57.71 | 1/18 | 329628 | 2,060.64 | 1/17 |
| 329543 | 1,020.00 | 1/16 | 329587 | 4,485.55 | 1/17 | 329629 | 3,596.25 | 1/17 |
| 329544 | 284.54 | 1/16 | 329588 | 313.76 | 1/17 | 329630 | 383.00 | 1/18 |
| 329545 | 634.72 | 1/15 | 329589 | 1,750.00 | 1/15 | 329631 | 1,192.50 | 1/16 |
| 329547* | 19,210.51 | 1/15 | 329590 | 24,000.00 | 1/15 | 329632 | 231.50 | 1/15 |
| 329548 | 20,000.00 | 1/17 | 329591 | 2,035.34 | 1/17 | 329633 | 1,813.36 | 1/15 |
| 329549 | 1,800.00 | 1/17 | 329592 | 1,777.47 | 1/15 | 329634 | 400.00 | 1/28 |
| 329550 | 26.97 | 1/18 | 329593 | 45,141.25 | 1/22 | 329635 | 504.90 | 1/22 |

* ates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

20        2079920005761  005  109        3486      0        1,122

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329636 | 39,413.04 | 1/22 | 329679 | 20.02 | 1/18 | 329722 | 2,640.48 | 1/15 |
| 329637 | 4,900.00 | 1/22 | 329680 | 410.78 | 1/16 | 329723 | 999.29 | 1/18 |
| 329638 | 173.15 | 1/16 | 329681 | 690.12 | 1/29 | 329724 | 11,325.00 | 1/23 |
| 329639 | 232.30 | 1/16 | 329682 | 3,295.74 | 1/16 | 329725 | 198.80 | 1/22 |
| 329640 | 579.50 | 1/17 | 329683 | 1,064.56 | 1/18 | 329726 | 304.44 | 1/22 |
| 329641 | 6,487.62 | 1/25 | 329684 | 125.28 | 1/17 | 329727 | 857.41 | 1/17 |
| 329642 | 777.34 | 1/16 | 329685 | 196.56 | 1/23 | 329728 | 50.00 | 1/16 |
| 329643 | 922.36 | 1/22 | 329686 | 110.84 | 1/18 | 329729 | 1,340.08 | 1/17 |
| 329644 | 1,165.32 | 1/17 | 329687 | 816.33 | 1/22 | 329730 | 4,762.44 | 1/15 |
| 329645 | 700.00 | 1/22 | 329688 | 174.01 | 1/15 | 329731 | 245.00 | 1/18 |
| 329647* | 3,150.00 | 1/16 | 329689 | 66.55 | 1/16 | 329732 | 2,623.10 | 1/15 |
| 329648 | 6,197.10 | 1/16 | 329690 | 70.60 | 1/16 | 329733 | 470.93 | 1/17 |
| 329649 | 3,102.84 | 1/16 | 329691 | 962.49 | 1/16 | 329734 | 202.00 | 1/16 |
| 329650 | 3,885.00 | 1/15 | 329692 | 599.64 | 1/18 | 329735 | 12,942.00 | 1/16 |
| 329651 | 6,520.00 | 1/16 | 329693 | 295.91 | 1/22 | 329736 | 2,493.51 | 1/16 |
| 329652 | 567.36 | 1/16 | 329695* | 72.77 | 1/23 | 329737 | 1,835.62 | 1/15 |
| 329653 | 199.28 | 1/22 | 329696 | 236.65 | 1/16 | 329738 | 6,307.20 | 1/ |
| 329654 | 763.05 | 1/16 | 329697 | 384.35 | 1/16 | 329739 | 8,276.88 | 1/ |
| 329655 | 382.36 | 1/17 | 329698 | 200.46 | 1/16 | 329740 | 3,900.00 | 1/17 |
| 329656 | 4,027.94 | 1/24 | 329699 | 1,199.16 | 1/17 | 329741 | 641.76 | 1/16 |
| 329657 | 45.00 | 1/16 | 329700 | 2,402.31 | 1/22 | 329742 | 72.00 | 1/17 |
| 329658 | 319.10 | 1/15 | 329701 | 109.92 | 1/30 | 329743 | 50.25 | 1/15 |
| 329659 | 1,681.08 | 1/16 | 329702 | 3,561.74 | 1/23 | 329744 | 3,360.00 | 1/18 |
| 329660 | 273.78 | 1/25 | 329703 | 169.20 | 1/17 | 329745 | 1,275.00 | 1/18 |
| 329661 | 325.50 | 1/28 | 329704 | 642.24 | 1/22 | 329746 | 1,805.00 | 1/16 |
| 329662 | 1,045.82 | 1/17 | 329705 | 27.36 | 1/23 | 329747 | 1,088.00 | 1/15 |
| 329663 | 1,456.50 | 1/14 | 329706 | 113.53 | 1/28 | 329748 | 2,636.63 | 1/22 |
| 329664 | 677.40 | 1/16 | 329707 | 18.69 | 1/22 | 329749 | 2,336.47 | 1/18 |
| 329665 | 343.00 | 1/15 | 329708 | 3,894.59 | 1/18 | 329750 | 3,285.19 | 1/17 |
| 329666 | 307.40 | 1/16 | 329709 | 49.59 | 1/18 | 329751 | 1,674.30 | 1/15 |
| 329667 | 420.76 | 1/15 | 329710 | 4,745.00 | 1/18 | 329752 | 3,268.50 | 1/17 |
| 329668 | 29.41 | 1/18 | 329711 | 3,167.20 | 1/16 | 329753 | 1,782.50 | 1/15 |
| 329669 | 85.00 | 1/22 | 329712 | 417.16 | 1/25 | 329754 | 220.29 | 1/17 |
| 329670 | 111.00 | 1/18 | 329713 | 695.36 | 1/18 | 329755 | 1,622.13 | 1/25 |
| 329671 | 1,000.45 | 1/17 | 329714 | 3,693.00 | 1/15 | 329756 | 1,312.00 | 1/16 |
| 329672 | 753.08 | 1/15 | 329715 | 1,631.79 | 1/16 | 329757 | 375.00 | 1/16 |
| 329673 | 202.37 | 1/22 | 329716 | 7,314.50 | 1/16 | 329758 | 3,824.02 | 1/28 |
| 329674 | 2,085.17 | 1/16 | 329717 | 4,760.26 | 1/16 | 329759 | 2,752.32 | 1/16 |
| 329675 | 2,260.59 | 1/17 | 329718 | 458.61 | 1/16 | 329760 | 270.00 | 1/15 |
| 329676 | 13,411.43 | 1/16 | 329719 | 2,410.80 | 1/15 | 329761 | 226.09 | 1/24 |
| 329677 | 319.95 | 1/15 | 329720 | 28,619.20 | 1/22 | 329762 | 570.72 | 1/17 |
| 329678 | 648.58 | 1/16 | 329721 | 27,422.92 | 1/22 | 329763 | 439.04 | 1/1 |

*Indicates a break in check number sequence*

*Checks continued on next page*

# Commercial Checking

21          2079920005761   005   109          3486          0          1,123

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329764 | 39,010.00 | 1/22 | 329808 | 257.57 | 1/24 | 329859 | 117.47 | 1/25 |
| 329765 | 432.00 | 1/18 | 329809 | 19,220.80 | 1/18 | 329860 | 56.25 | 1/28 |
| 329766 | 303.83 | 1/22 | 329810 | 391.63 | 1/17 | 329861 | 68.68 | 1/28 |
| 329767 | 2,168.00 | 1/16 | 329811 | 100.00 | 1/25 | 329862 | 41.54 | 1/28 |
| 329768 | 1,000.00 | 1/18 | 329812 | 75.92 | 1/17 | 329863 | 26.25 | 1/28 |
| 329769 | 475.00 | 1/15 | 329813 | 6,398.06 | 1/17 | 329864 | 95.00 | 1/30 |
| 329770 | 8,874.68 | 1/17 | 329814 | 4,103.25 | 1/15 | 329867* | 104.24 | 1/17 |
| 329771 | 650.00 | 1/17 | 329815 | 274.40 | 1/22 | 329868 | 65.00 | 1/28 |
| 329772 | 5,602.79 | 1/25 | 329820* | 126.54 | 1/29 | 329869 | 114.42 | 1/29 |
| 329773 | 160.00 | 1/16 | 329821 | 42.00 | 1/29 | 329870 | 100.00 | 1/29 |
| 329774 | 5,868.07 | 1/15 | 329822 | 135.00 | 1/25 | 329872* | 176.90 | 1/28 |
| 329775 | 139.93 | 1/18 | 329823 | 216.16 | 1/30 | 329874* | 963.59 | 1/17 |
| 329776 | 2,325.00 | 1/31 | 329824 | 66.95 | 1/25 | 329875 | 553.92 | 1/15 |
| 329777 | 1,267.20 | 1/16 | 329825 | 99.90 | 1/25 | 329876 | 3.66 | 1/22 |
| 329778 | 140.00 | 1/16 | 329826 | 236.90 | 1/25 | 329877 | 800.00 | 1/15 |
| 329779 | 52.00 | 1/22 | 329827 | 35.65 | 1/25 | 329878 | 19,582.00 | 1/15 |
| 329780 | 292.07 | 1/25 | 329828 | 61.80 | 1/25 | 329880* | 6,353.11 | 1/16 |
| 29781 | 9.27 | 1/17 | 329829 | 87.55 | 1/25 | 329881 | 159.30 | 1/23 |
| 329782 | 36.00 | 1/18 | 329830 | 117.18 | 1/25 | 329882 | 57.96 | 1/16 |
| 329783 | 1,540.00 | 1/25 | 329831 | 149.11 | 1/25 | 329883 | 855.00 | 1/16 |
| 329784 | 60.42 | 1/17 | 329832 | 94.61 | 1/25 | 329884 | 2,278.00 | 1/17 |
| 329785 | 248.64 | 1/17 | 329833 | 30.90 | 1/25 | 329885 | 1,562.00 | 1/16 |
| 329786 | 1,704.75 | 1/22 | 329834 | 71.04 | 1/25 | 329886 | 472.00 | 1/24 |
| 329787 | 590.00 | 1/17 | 329835 | 85.00 | 1/30 | 329887 | 130.00 | 1/15 |
| 329788 | 371.12 | 1/18 | 329836 | 41.20 | 1/28 | 329888 | 467.00 | 1/15 |
| 329789 | 2,520.00 | 1/18 | 329838* | 640.00 | 1/23 | 329889 | 129.58 | 1/17 |
| 329791* | 1,511.04 | 1/16 | 329840* | 91.25 | 1/28 | 329890 | 91.00 | 1/23 |
| 329792 | 174.00 | 1/17 | 329841 | 459.85 | 1/30 | 329891 | 281.33 | 1/16 |
| 329793 | 454.24 | 1/17 | 329842 | 139.12 | 1/31 | 329892 | 102.00 | 1/17 |
| 329794 | 1,420.00 | 1/23 | 329843 | 86.77 | 1/30 | 329894* | 4,656.00 | 1/17 |
| 329795 | 64,205.70 | 1/25 | 329846* | 31.25 | 1/31 | 329895 | 37.50 | 1/22 |
| 329796 | 34.00 | 1/15 | 329847 | 40.00 | 1/31 | 329896 | 176.27 | 1/24 |
| 329797 | 11,286.50 | 1/17 | 329848 | 123.60 | 1/28 | 329897 | 285.41 | 1/17 |
| 329798 | 16,995.00 | 1/28 | 329849 | 119.77 | 1/28 | 329898 | 288.00 | 1/18 |
| 329799 | 2,050.00 | 1/16 | 329850 | 48.00 | 1/28 | 329899 | 120.63 | 1/25 |
| 329800 | 319.20 | 1/18 | 329851 | 76.05 | 1/28 | 329900 | 60.00 | 1/16 |
| 329801 | 7,645.00 | 1/29 | 329852 | 160.00 | 1/30 | 329901 | 89.64 | 1/18 |
| 329802 | 1,000.00 | 1/16 | 329853 | 109.48 | 1/30 | 329902 | 80.00 | 1/15 |
| 329803 | 325.00 | 1/24 | 329854 | 57.32 | 1/28 | 329903 | 217.00 | 1/28 |
| 329805* | 75.80 | 1/16 | 329855 | 50.00 | 1/28 | 329906* | 317.00 | 1/16 |
| 329806 | 50.00 | 1/24 | 329857* | 157.80 | 1/25 | 329907 | 89.00 | 1/22 |
| 329807 | 400.00 | 1/31 | 329858 | 211.15 | 1/25 | 329908 | 1,330.00 | 1/16 |

`cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| 22 | 2079920005761 | 005 | 109 | 3486 | 0 | 1,124 |

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329909 | 131.00 | 1/22 | 329956 | 440.00 | 1/31 | 330006 | 14,301.45 | 1/24 |
| 329910 | 188.00 | 1/17 | 329957 | 23,105.87 | 1/22 | 330007 | 5,161.51 | 1/22 |
| 329911 | 92.00 | 1/16 | 329958 | 180.00 | 1/28 | 330008 | 100.00 | 1/28 |
| 329912 | 34.15 | 1/22 | 329959 | 86.67 | 1/22 | 330009 | 5,751.00 | 1/18 |
| 329913 | 536.11 | 1/24 | 329960 | 100.00 | 1/29 | 330011* | 354.00 | 1/25 |
| 329914 | 141.00 | 1/17 | 329961 | 38.14 | 1/25 | 330012 | 4,151.00 | 1/24 |
| 329915 | 20.00 | 1/23 | 329962 | 200.00 | 1/25 | 330013 | 8,562.00 | 1/28 |
| 329916 | 124.72 | 1/16 | 329963 | 5.00 | 1/22 | 330014 | 220.00 | 1/24 |
| 329917 | 102.00 | 1/17 | 329964 | 90.83 | 1/22 | 330016* | 30.00 | 1/18 |
| 329918 | 53.00 | 1/15 | 329965 | 22,338.56 | 1/28 | 330018* | 2,800.58 | 1/25 |
| 329919 | 989.00 | 1/25 | 329967* | 21.35 | 1/25 | 330019 | 657.04 | 1/25 |
| 329920 | 83.00 | 1/17 | 329968 | 421.50 | 1/24 | 330020 | 4,035.00 | 1/23 |
| 329921 | 129.00 | 1/16 | 329969 | 92.09 | 1/23 | 330021 | 548.12 | 1/23 |
| 329922 | 1,246.00 | 1/28 | 329970 | 250.00 | 1/22 | 330022 | 1,446.00 | 1/24 |
| 329923 | 30.00 | 1/23 | 329971 | 488.25 | 1/23 | 330023 | 1,263.00 | 1/24 |
| 329924 | 91.50 | 1/24 | 329972 | 650.00 | 1/30 | 330024 | 610.00 | 1/24 |
| 329925 | 1,780.00 | 1/15 | 329973 | 182.50 | 1/25 | 330025 | 483.55 | 1/2? |
| 329926 | 85.00 | 1/15 | 329974 | 350.00 | 1/28 | 330026 | 360.00 | 1/ |
| 329927 | 5,337.00 | 1/24 | 329975 | 95.70 | 1/28 | 330027 | 1,395.25 | 1/28 |
| 329929* | 362.00 | 1/22 | 329976 | 156.00 | 1/24 | 330028 | 50.20 | 1/23 |
| 329930 | 124.72 | 1/22 | 329977 | 375.00 | 1/22 | 330029 | 19,505.47 | 1/28 |
| 329931 | 62.00 | 1/17 | 329978 | 20,762.36 | 1/23 | 330030 | 152.67 | 1/28 |
| 329932 | 35.00 | 1/16 | 329979 | 250.00 | 1/24 | 330031 | 249.22 | 1/24 |
| 329934* | 2,520.00 | 1/25 | 329980 | 238.33 | 1/25 | 330033* | 642.37 | 1/23 |
| 329935 | 127.00 | 1/18 | 329981 | 951.18 | 1/22 | 330036* | 9,106.65 | 1/25 |
| 329937* | 347.30 | 1/22 | 329983* | 515.00 | 1/16 | 330037 | 65.33 | 1/23 |
| 329938 | 371.64 | 1/22 | 329985* | 544.75 | 1/28 | 330038 | 49,055.58 | 1/25 |
| 329939 | 390.00 | 1/23 | 329986 | 632.80 | 1/23 | 330039 | 1,689.62 | 1/25 |
| 329940 | 28.00 | 1/22 | 329988* | 3,996.54 | 1/22 | 330040 | 14,000.00 | 1/28 |
| 329941 | 558.00 | 1/17 | 329989 | 5,814.10 | 1/18 | 330041 | 39,185.00 | 1/23 |
| 329942 | 339.00 | 1/17 | 329990 | 2,811.00 | 1/17 | 330043* | 188.17 | 1/23 |
| 329943 | 148.00 | 1/25 | 329992* | 30.00 | 1/25 | 330044 | 544.09 | 1/22 |
| 329944 | 74.00 | 1/17 | 329994* | 5,000.00 | 1/28 | 330045 | 7,006.72 | 1/23 |
| 329945 | 1,226.06 | 1/23 | 329995 | 5,000.00 | 1/25 | 330046 | 25,850.00 | 1/24 |
| 329947* | 16.28 | 1/22 | 329996 | 5,000.00 | 1/23 | 330047 | 5,775.93 | 1/24 |
| 329949* | 10,793.08 | 1/28 | 329997 | 4,000.00 | 1/22 | 330049* | 534.62 | 1/25 |
| 329950 | 290.00 | 1/24 | 329998 | 5,000.00 | 1/23 | 330050 | 34,270.84 | 1/23 |
| 329951 | 257.30 | 1/22 | 329999 | 90,000.00 | 1/25 | 330051 | 10,888.00 | 1/28 |
| 329952 | 162.37 | 1/22 | 330000 | 4,000.00 | 1/18 | 330052 | 812,823.38 | 1/23 |
| 329953 | 202.96 | 1/22 | 330002* | 5,758.51 | 1/16 | 330053 | 363.88 | 1/23 |
| 329954 | 175.00 | 1/28 | 330004* | 7,265.31 | 1/18 | 330055* | 84.95 | 1/23 |
| 329955 | 706.34 | 1/24 | 330005 | 7,371.05 | 1/22 | 330056 | 125.00 | 1/24 |

* Indicates a break in check number sequence

Checks continued on next page

---

# Commercial Checking

23          2079920005761  005   109          3486     0          1,125          ___  ___

                                                                                 ___

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330057 | 18.99 | 1/23 | 330104 | 21.00 | 1/25 | 330150 | 402.52 | 1/25 |
| 330058 | 703.50 | 1/28 | 330105 | 93,834.29 | 1/28 | 330151 | 4,330.00 | 1/24 |
| 330062* | 10,825.00 | 1/28 | 330106 | 9,960.00 | 1/23 | 330152 | 9.07 | 1/24 |
| 330063 | 4,972.36 | 1/23 | 330107 | 480.00 | 1/30 | 330153 | 999.00 | 1/29 |
| 330064 | 86.11 | 1/23 | 330108 | 95.95 | 1/25 | 330154 | 3,423.73 | 1/24 |
| 330065 | 2,100.00 | 1/23 | 330109 | 137.70 | 1/25 | 330155 | 10,589.36 | 1/23 |
| 330066 | 17,000.00 | 1/23 | 330111* | 1,989.77 | 1/30 | 330156 | 235.40 | 1/29 |
| 330068* | 2,269.44 | 1/23 | 330112 | 382.80 | 1/28 | 330157 | 1,712.00 | 1/24 |
| 330069 | 602.37 | 1/25 | 330113 | 282.13 | 1/25 | 330158 | 1,087.51 | 1/23 |
| 330070 | 84.80 | 1/30 | 330114 | 922.98 | 1/23 | 330159 | 2,872.50 | 1/24 |
| 330071 | 65.00 | 1/25 | 330115 | 3,612.00 | 1/28 | 330160 | 2,164.70 | 1/24 |
| 330072 | 17,463.60 | 1/23 | 330116 | 32,174.30 | 1/25 | 330161 | 1,564.80 | 1/23 |
| 330074* | 336.10 | 1/23 | 330117 | 3,523.50 | 1/24 | 330162 | 226.72 | 1/24 |
| 330075 | 340.58 | 1/23 | 330119* | 664.50 | 1/23 | 330163 | 584.31 | 1/23 |
| 330076 | 50.00 | 1/24 | 330120 | 1,714.00 | 1/24 | 330164 | 766.17 | 1/24 |
| 330077 | 1,169.00 | 1/23 | 330121 | 753.37 | 1/29 | 330165 | 350.00 | 1/30 |
| 330078 | 267.30 | 1/31 | 330122 | 3,429.28 | 1/28 | 330166 | 159.00 | 1/23 |
| 330079 | 39.72 | 1/25 | 330123 | 3,522.88 | 1/24 | 330167 | 1,271.90 | 1/28 |
| 330080 | 1,778.28 | 1/24 | 330124 | 265.45 | 1/23 | 330168 | 94.00 | 1/23 |
| 330081 | 8,130.00 | 1/24 | 330125 | 29.91 | 1/24 | 330169 | 3,579.08 | 1/25 |
| 330082 | 1,298.85 | 1/23 | 330126 | 253.94 | 1/23 | 330170 | 71.10 | 1/24 |
| 330083 | 24.50 | 1/25 | 330128* | 8,977.44 | 1/28 | 330171 | 7,971.29 | 1/24 |
| 330084 | 1,295.00 | 1/28 | 330129 | 453.20 | 1/28 | 330172 | 128,360.90 | 1/23 |
| 330085 | 69.55 | 1/24 | 330130 | 196.00 | 1/24 | 330173 | 6,554.32 | 1/23 |
| 330086 | 98.51 | 1/25 | 330131 | 7,644.06 | 1/25 | 330174 | 4,355.70 | 1/23 |
| 330087 | 360.00 | 1/24 | 330132 | 1,931.49 | 1/25 | 330175 | 4,516.16 | 1/25 |
| 330088 | 654.91 | 1/23 | 330133 | 520.00 | 1/28 | 330176 | 225.45 | 1/28 |
| 330089 | 199.00 | 1/23 | 330134 | 837.84 | 1/25 | 330177 | 3,417.86 | 1/24 |
| 330090 | 63.00 | 1/24 | 330135 | 556.98 | 1/23 | 330178 | 1,226.69 | 1/24 |
| 330091 | 4.90 | 1/24 | 330136 | 8,333.50 | 1/24 | 330179 | 5,769.16 | 1/24 |
| 330092 | 113.71 | 1/24 | 330138* | 39.00 | 1/25 | 330180 | 737.47 | 1/24 |
| 330093 | 14,050.28 | 1/25 | 330139 | 130.43 | 1/23 | 330181 | 1,040.13 | 1/24 |
| 330094 | 5,674.06 | 1/23 | 330140 | 75.86 | 1/23 | 330182 | 17,958.91 | 1/23 |
| 330095 | 220.00 | 1/28 | 330141 | 190.94 | 1/25 | 330183 | 68.21 | 1/23 |
| 330096 | 53.13 | 1/24 | 330142 | 17.81 | 1/24 | 330184 | 4,793.70 | 1/24 |
| 330097 | 5,534.63 | 1/24 | 330143 | 1,367.13 | 1/24 | 330185 | 89.26 | 1/28 |
| 330098 | 2,001.83 | 1/23 | 330144 | 3,984.36 | 1/23 | 330186 | 239.00 | 1/25 |
| 330099 | 6,360.48 | 1/28 | 330145 | 480.99 | 1/23 | 330187 | 208.33 | 1/24 |
| 330100 | 2,115.43 | 1/23 | 330146 | 25,082.85 | 1/25 | 330188 | 37.50 | 1/29 |
| 330101 | 1,568.76 | 1/23 | 330147 | 2,212.62 | 1/23 | 330189 | 49,933.76 | 1/24 |
| 330102 | 8,058.60 | 1/25 | 330148 | 1,790.00 | 1/23 | 330190 | 831.46 | 1/29 |
| 330103 | 22,949.00 | 1/24 | 330149 | 3,000.00 | 1/24 | 330191 | 11,117.15 | 1/23 |

cates a break in check number sequence

Checks continued on next page



## Commercial Checking

24        2079920005761  005  109        3486      0          1,126

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 330192 | 4,162.50 | 1/24 | 330239 | 1,586.28 | 1/23 | 330286 | 195.00 | 1/24 |
| 330193 | 1,454.46 | 1/25 | 330241* | 2,563.09 | 1/28 | 330287 | 5,342.96 | 1/23 |
| 330194 | 8,480.00 | 1/23 | 330244* | 705.00 | 1/25 | 330288 | 911.33 | 1/25 |
| 330195 | 1,498.80 | 1/24 | 330245 | 13,365.78 | 1/28 | 330289 | 847.40 | 1/31 |
| 330196 | 572.86 | 1/28 | 330246 | 822.09 | 1/28 | 330290 | 641.25 | 1/23 |
| 330197 | 6,460.26 | 1/24 | 330247 | 148.00 | 1/23 | 330291 | 1,440.00 | 1/28 |
| 330198 | 3,175.00 | 1/24 | 330248 | 844.71 | 1/24 | 330292 | 212.73 | 1/28 |
| 330199 | 5,101.35 | 1/23 | 330249 | 665.16 | 1/28 | 330293 | 280.00 | 1/31 |
| 330200 | 1,369.25 | 1/28 | 330250 | 787.50 | 1/24 | 330294 | 323.13 | 1/24 |
| 330201 | 492.43 | 1/28 | 330251 | 2,730.00 | 1/29 | 330295 | 275.00 | 1/24 |
| 330202 | 1,338.43 | 1/25 | 330252 | 19.38 | 1/24 | 330296 | 189.50 | 1/25 |
| 330203 | 938.72 | 1/23 | 330253 | 271.00 | 1/24 | 330297 | 1,985.96 | 1/23 |
| 330204 | 391.08 | 1/28 | 330254 | 17,649.08 | 1/23 | 330299* | 425.43 | 1/25 |
| 330206* | 1,250.00 | 1/28 | 330255 | 1,546.50 | 1/28 | 330300 | 11,000.65 | 1/25 |
| 330207 | 4,500.00 | 1/25 | 330256 | 1,222.97 | 1/25 | 330302* | 97.65 | 1/28 |
| 330208 | 37,739.54 | 1/24 | 330257 | 2,400.00 | 1/24 | 330303 | 2,454.00 | 1/24 |
| 330209 | 2,398.24 | 1/24 | 330260* | 519.81 | 1/23 | 330304 | 350.04 | 1/2? |
| 330210 | 2,826.64 | 1/24 | 330261 | 7,837.71 | 1/25 | 330305 | 3,175.90 | 1, |
| 330212* | 2,265.14 | 1/23 | 330262 | 70.22 | 1/24 | 330306 | 247.50 | 1/24 |
| 330213 | 28.62 | 1/24 | 330263 | 1,443.23 | 1/23 | 330307 | 8,827.91 | 1/25 |
| 330214 | 11,435.14 | 1/24 | 330264 | 42.95 | 1/24 | 330308 | 1,320.00 | 1/28 |
| 330215 | 339.59 | 1/24 | 330265 | 2,864.37 | 1/28 | 330309 | 5,097.00 | 1/23 |
| 330217* | 1,161.86 | 1/28 | 330266 | 73.32 | 1/25 | 330310 | 905.63 | 1/24 |
| 330218 | 11,066.44 | 1/25 | 330267 | 60.36 | 1/24 | 330311 | 2,667.52 | 1/28 |
| 330219 | 7,595.26 | 1/25 | 330268 | 55.21 | 1/25 | 330313* | 14,619.00 | 1/25 |
| 330221* | 1,890.00 | 1/24 | 330269 | 365.00 | 1/24 | 330314 | 2,300.00 | 1/23 |
| 330222 | 600.00 | 1/25 | 330270 | 242.30 | 1/24 | 330317* | 864.56 | 1/23 |
| 330223 | 2,076.00 | 1/22 | 330271 | 275.76 | 1/25 | 330318 | 527.00 | 1/24 |
| 330224 | 2,127.00 | 1/24 | 330272 | 1,534.00 | 1/25 | 330319 | 209.00 | 1/28 |
| 330225 | 1,999.85 | 1/23 | 330273 | 570.00 | 1/29 | 330320 | 105.00 | 1/28 |
| 330226 | 5,344.44 | 1/23 | 330274 | 4,421.05 | 1/28 | 330322* | 2,891.08 | 1/25 |
| 330227 | 2,900.30 | 1/25 | 330275 | 1,012.66 | 1/31 | 330323 | 582,031.94 | 1/25 |
| 330228 | 714.15 | 1/23 | 330276 | 4,258.47 | 1/25 | 330324 | 2,295.00 | 1/25 |
| 330229 | 230.80 | 1/25 | 330277 | 89.56 | 1/24 | 330325 | 7,465.38 | 1/24 |
| 330230 | 698.53 | 1/24 | 330278 | 593.86 | 1/24 | 330326 | 47.80 | 1/23 |
| 330231 | 10,007.85 | 1/24 | 330279 | 370.54 | 1/24 | 330328* | 261.24 | 1/28 |
| 330232 | 35,317.31 | 1/25 | 330280 | 675.00 | 1/24 | 330329 | 4,666.50 | 1/28 |
| 330233 | 874.16 | 1/25 | 330281 | 230.40 | 1/31 | 330330 | 10,510.50 | 1/29 |
| 330234 | 24,633.00 | 1/24 | 330282 | 6,155.34 | 1/24 | 330331 | 1,195.87 | 1/25 |
| 330236* | 113,681.00 | 1/25 | 330283 | 600.76 | 1/24 | 330332 | 574.49 | 1/28 |
| 330237 | 1,995.00 | 1/23 | 330284 | 2,240.20 | 1/28 | 330333 | 191.10 | 1/30 |
| 330238 | 15.92 | 1/24 | 330285 | 100.00 | 1/25 | 330334 | 1,021.44 | 1/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*

**FIRST UNION®**

# Commercial Checking

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 330335 | 1,490.86 | 1/24 | 330385 | 204.20 | 1/25 | 330435 | 620.00 | 1/24 |
| 330339* | 23,673.00 | 1/25 | 330386 | 228.38 | 1/25 | 330436 | 195.08 | 1/24 |
| 330340 | 262.50 | 1/25 | 330388* | 166.50 | 1/28 | 330437 | 1,230.77 | 1/23 |
| 330341 | 2,381.31 | 1/24 | 330389 | 992.30 | 1/23 | 330439* | 458.14 | 1/25 |
| 330342 | 350.00 | 1/25 | 330390 | 1,729.20 | 1/24 | 330440 | 1,560.00 | 1/29 |
| 330343 | 237.09 | 1/28 | 330392* | 755.75 | 1/24 | 330441 | 1,050.00 | 1/25 |
| 330344 | 927.63 | 1/23 | 330393 | 1,657.50 | 1/24 | 330442 | 2,695.00 | 1/23 |
| 330345 | 1,175.00 | 1/25 | 330394 | 500.00 | 1/25 | 330443 | 874.20 | 1/25 |
| 330346 | 220.00 | 1/30 | 330396* | 17.03 | 1/25 | 330444 | 1,654.58 | 1/24 |
| 330348* | 1,271.52 | 1/25 | 330397 | 5,799.04 | 1/25 | 330445 | 4,012.80 | 1/24 |
| 330349 | 437.78 | 1/24 | 330398 | 90.85 | 1/28 | 330446 | 765.39 | 1/24 |
| 330350 | 1,547.50 | 1/23 | 330399 | 400.00 | 1/24 | 330447 | 346.20 | 1/31 |
| 330351 | 468.14 | 1/23 | 330401* | 405.16 | 1/30 | 330448 | 1,619.32 | 1/25 |
| 330353* | 9,997.35 | 1/23 | 330402 | 447.00 | 1/30 | 330449 | 114.48 | 1/25 |
| 330354 | 1,900.00 | 1/23 | 330403 | 195.44 | 1/24 | 330450 | 1,052.70 | 1/23 |
| 330355 | 613.31 | 1/31 | 330404 | 32,890.53 | 1/28 | 330451 | 259.30 | 1/23 |
| 330356 | 162.00 | 1/25 | 330406* | 3,612.50 | 1/28 | 330452 | 198.22 | 1/24 |
| 30357 | 250.00 | 1/28 | 330408* | 166.64 | 1/25 | 330453 | 4,211.00 | 1/23 |
| 330358 | 10,216.49 | 1/23 | 330409 | 1,160.00 | 1/24 | 330454 | 4,731.00 | 1/23 |
| 330359 | 3,442.50 | 1/24 | 330411* | 10,000.00 | 1/28 | 330455 | 170.04 | 1/28 |
| 330360 | 98.35 | 1/25 | 330412 | 1,552.33 | 1/28 | 330457* | 1,262.65 | 1/28 |
| 330361 | 30,372.50 | 1/29 | 330413 | 460.00 | 1/28 | 330458 | 251.67 | 1/23 |
| 330362 | 9,995.42 | 1/23 | 330414 | 9,500.78 | 1/23 | 330459 | 231.15 | 1/29 |
| 330363 | 2,132.68 | 1/28 | 330415 | 3,777.47 | 1/24 | 330460 | 150.71 | 1/23 |
| 330364 | 10,129.19 | 1/24 | 330416 | 256,383.49 | 1/24 | 330461 | 41,860.00 | 1/24 |
| 330366* | 63.00 | 1/25 | 330417 | 1,500.00 | 1/24 | 330462 | 10,000.00 | 1/23 |
| 330367 | 825.58 | 1/25 | 330418 | 12,030.00 | 1/24 | 330463 | 12,462.96 | 1/24 |
| 330368 | 525.00 | 1/28 | 330419 | 10,559.85 | 1/23 | 330464 | 75.00 | 1/25 |
| 330369 | 8,837.47 | 1/24 | 330420 | 5,333.33 | 1/24 | 330465 | 29,331.27 | 1/24 |
| 330370 | 75.05 | 1/25 | 330421 | 562.50 | 1/28 | 330466 | 175.56 | 1/25 |
| 330371 | 415.99 | 1/28 | 330422 | 231.50 | 1/24 | 330467 | 22.89 | 1/25 |
| 330372 | 2,273.21 | 1/30 | 330423 | 2,238.07 | 1/30 | 330468 | 82.33 | 1/28 |
| 330373 | 2,083.13 | 1/23 | 330424 | 151.08 | 1/25 | 330469 | 1,122.95 | 1/25 |
| 330374 | 3,997.68 | 1/24 | 330425 | 151.08 | 1/25 | 330470 | 69.50 | 1/25 |
| 330375 | 12,469.37 | 1/24 | 330426 | 58,419.92 | 1/25 | 330471 | 206.56 | 1/23 |
| 330376 | 1,500.00 | 1/29 | 330427 | 6,652.52 | 1/23 | 330472 | 530.28 | 1/28 |
| 330377 | 190.58 | 1/23 | 330428 | 22.00 | 1/24 | 330473 | 13,055.30 | 1/24 |
| 330378 | 236.63 | 1/24 | 330429 | 61,408.33 | 1/24 | 330474 | 500.00 | 1/28 |
| 330380* | 4,052.24 | 1/25 | 330430 | 17,020.28 | 1/25 | 330475 | 354.91 | 1/28 |
| 330382* | 22,132.00 | 1/23 | 330432* | 670.90 | 1/24 | 330476 | 5,395.00 | 1/28 |
| 330383 | 120.83 | 1/28 | 330433 | 24.71 | 1/24 | 330477 | 25,948.83 | 1/23 |
| 330384 | 77.78 | 1/30 | 330434 | 150.00 | 1/25 | 330478 | 2,666.66 | 1/24 |

' :ates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



## Commercial Checking

26      2079920005761  005  109      3486      0      1,128

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330479 | 300.96 | 1/28 | 330531* | 862.50 | 1/29 | 330583 | 25,000.00 | 1/28 |
| 330480 | 1,085.31 | 1/30 | 330533* | 1,100.89 | 1/25 | 330585* | 1,413.23 | 1/28 |
| 330481 | 1,734.06 | 1/25 | 330534 | 5,640.00 | 1/24 | 330586 | 7,935.83 | 1/28 |
| 330483* | 2,350.38 | 1/30 | 330535 | 1,492.19 | 1/25 | 330587 | 288.65 | 1/30 |
| 330484 | 10,589.14 | 1/30 | 330536 | 1,267.20 | 1/24 | 330588 | 288.65 | 1/25 |
| 330486* | 1,854.58 | 1/29 | 330537 | 7,405.00 | 1/28 | 330589 | 288.65 | 1/30 |
| 330487 | 3,552.74 | 1/24 | 330538 | 435.86 | 1/23 | 330590 | 577.30 | 1/30 |
| 330488 | 98.28 | 1/28 | 330539 | 1,671.53 | 1/24 | 330591 | 300.00 | 1/24 |
| 330489 | 5,857.00 | 1/23 | 330540 | 125.22 | 1/24 | 330592 | 11,619.15 | 1/28 |
| 330490 | 4,000.00 | 1/24 | 330541 | 300.00 | 1/28 | 330593 | 126.54 | 1/29 |
| 330491 | 652.63 | 1/23 | 330543* | 670.00 | 1/30 | 330594 | 42.00 | 1/31 |
| 330492 | 398.75 | 1/28 | 330544 | 91.23 | 1/28 | 330596* | 135.00 | 1/25 |
| 330493 | 4,100.00 | 1/23 | 330545 | 1,214.55 | 1/24 | 330597 | 216.16 | 1/30 |
| 330494 | 179.27 | 1/25 | 330546 | 156.35 | 1/24 | 330598 | 13,246.30 | 1/28 |
| 330496* | 7,420.00 | 1/23 | 330547 | 25.00 | 1/31 | 330599 | 5,256.72 | 1/28 |
| 330497 | 3,019.00 | 1/24 | 330548 | 737.05 | 1/24 | 330600 | 5,544.84 | 1/28 |
| 330498 | 5.45 | 1/24 | 330549 | 78,992.00 | 1/29 | 330601 | 99.90 | 1/25 |
| 330499 | 135.08 | 1/28 | 330551* | 495.00 | 1/24 | 330602 | 236.90 | 1/ |
| 330501* | 15,522.00 | 1/24 | 330552 | 9,765.00 | 1/24 | 330603 | 66.95 | 1/20 |
| 330504* | 95.00 | 1/30 | 330553 | 4,493.24 | 1/24 | 330604 | 61.80 | 1/29 |
| 330505 | 605.14 | 1/24 | 330554 | 134,755.50 | 1/24 | 330605 | 35.65 | 1/29 |
| 330506 | 181.00 | 1/28 | 330555 | 2,268.00 | 1/24 | 330606 | 71.04 | 1/29 |
| 330507 | 2.22 | 1/28 | 330557* | 4,599.90 | 1/30 | 330607 | 149.11 | 1/29 |
| 330508 | 102.00 | 1/31 | 330558 | 2,500.00 | 1/25 | 330608 | 94.61 | 1/29 |
| 330510* | 87.36 | 1/28 | 330559 | 147.97 | 1/25 | 330609 | 87.55 | 1/29 |
| 330511 | 65.00 | 1/28 | 330560 | 812.50 | 1/28 | 330610 | 117.18 | 1/29 |
| 330512 | 5,838.00 | 1/28 | 330561 | 499.00 | 1/25 | 330611 | 30.90 | 1/29 |
| 330514* | 540.00 | 1/24 | 330562 | 125.00 | 1/25 | 330612 | 85.00 | 1/30 |
| 330515 | 99.64 | 1/29 | 330563 | 4,100.00 | 1/24 | 330613 | 98.88 | 1/28 |
| 330516 | 1,100.00 | 1/23 | 330564 | 5,688.19 | 1/24 | 330614 | 41.20 | 1/28 |
| 330517 | 364.94 | 1/23 | 330565 | 8,900.00 | 1/31 | 330615 | 60,375.61 | 1/29 |
| 330518 | 6,333.33 | 1/24 | 330566 | 10,311.10 | 1/23 | 330617* | 79,176.91 | 1/29 |
| 330519 | 1,281.00 | 1/23 | 330567 | 888.00 | 1/28 | 330624* | 91.25 | 1/29 |
| 330520 | 7,602.03 | 1/23 | 330569* | 194.12 | 1/30 | 330625 | 86.77 | 1/28 |
| 330521 | 346.13 | 1/24 | 330570 | 2,112.00 | 1/28 | 330627* | 233,167.99 | 1/23 |
| 330523* | 6,700.00 | 1/29 | 330571 | 116.77 | 1/25 | 330628 | 76,464.25 | 1/23 |
| 330524 | 248.31 | 1/23 | 330572 | 680.00 | 1/24 | 330629 | 76,464.25 | 1/23 |
| 330525 | 75.00 | 1/25 | 330573 | 285.00 | 1/25 | 330630 | 35,850.84 | 1/23 |
| 330526 | 44,645.00 | 1/24 | 330574 | 4,590.00 | 1/23 | 330632* | 31.25 | 1/31 |
| 330527 | 1,583.80 | 1/25 | 330575 | 394.53 | 1/29 | 330633 | 123.60 | 1/28 |
| 330528 | 6,095.87 | 1/23 | 330578* | 2,800.00 | 1/25 | 330634 | 119.77 | 1/28 |
| 330530* | 140.10 | 1/22 | 330582* | 577.30 | 1/25 | 330635 | 48.00 | 1/28 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK**, **CAP MKTS INV BKG DIV MFG FRANCHI**

# FIRST UNION®

## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 27 | 2079920005761 | 005 | 109 | 3486 | 0 | 1,129 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330637* | 25,000.00 | 1/25 | 330688 | 959.00 | 1/24 | 330741* | 2.00 | 1/24 |
| 330639* | 107.00 | 1/29 | 330690* | 2,155.00 | 1/23 | 330743* | 204.00 | 1/24 |
| 330640 | 76.05 | 1/28 | 330691 | 504.00 | 1/23 | 330745* | 3,078.00 | 1/29 |
| 330641 | 109.48 | 1/25 | 330692 | 955.00 | 1/30 | 330746 | 9,326.00 | 1/30 |
| 330642 | 160.00 | 1/25 | 330693 | 430.14 | 1/28 | 330748* | 1,454.00 | 1/24 |
| 330643 | 7.20 | 1/28 | 330694 | 1,595.10 | 1/28 | 330749 | 6,022.00 | 1/24 |
| 330644 | 50.00 | 1/28 | 330695 | 1,971.00 | 1/23 | 330750 | 6,858.00 | 1/31 |
| 330645 | 57.32 | 1/28 | 330697* | 104.65 | 1/23 | 330751 | 10,214.00 | 1/28 |
| 330646 | 157.80 | 1/25 | 330698 | 1,890.00 | 1/23 | 330752 | 211.00 | 1/25 |
| 330647 | 211.15 | 1/25 | 330700* | 1,826.00 | 1/25 | 330753 | 803.00 | 1/28 |
| 330648 | 117.47 | 1/25 | 330701 | 767.00 | 1/23 | 330754 | 905.00 | 1/28 |
| 330649 | 68.68 | 1/28 | 330702 | 88.58 | 1/29 | 330755 | 523.00 | 1/28 |
| 330650 | 56.25 | 1/28 | 330703 | 4,522.00 | 1/25 | 330756 | 148.00 | 1/28 |
| 330651 | 41.54 | 1/28 | 330704 | 175.00 | 1/25 | 330760* | 68.00 | 1/31 |
| 330652 | 26.25 | 1/28 | 330705 | 1,133.00 | 1/25 | 330761 | 28,130.84 | 1/31 |
| 330653 | 95.00 | 1/30 | 330706 | 1,302.00 | 1/29 | 330762 | 115,405.92 | 1/31 |
| 330654 | 750.00 | 1/29 | 330707 | 144.00 | 1/25 | 330763 | 20,027.40 | 1/31 |
| 30656* | 65.00 | 1/28 | 330708 | 1,053.59 | 1/30 | 330768* | 129,367.43 | 1/31 |
| 330657 | 158.00 | 1/24 | 330709 | 705.00 | 1/24 | 330769 | 68,717.74 | 1/31 |
| 330658 | 100.00 | 1/29 | 330712* | 762.54 | 1/22 | 330770 | 17,269.92 | 1/31 |
| 330659 | 25,000.00 | 1/24 | 330713 | 85.00 | 1/25 | 330772* | 5,000.00 | 1/28 |
| 330661* | 400.00 | 1/25 | 330714 | 3,045.00 | 1/25 | 330779* | 397.96 | 1/29 |
| 330663* | 396.00 | 1/31 | 330717* | 77.00 | 1/23 | 330785* | 4,900.00 | 1/22 |
| 330664 | 267.00 | 1/30 | 330718 | 612.00 | 1/23 | 330786 | 725.00 | 1/29 |
| 330665 | 67.65 | 1/24 | 330719 | 548.00 | 1/29 | 330788* | 2,037.00 | 1/25 |
| 330666 | 283.93 | 1/28 | 330720 | 2,050.00 | 1/24 | 330793* | 315.00 | 1/25 |
| 330667 | 239.77 | 1/25 | 330721 | 115.00 | 1/28 | 330794 | 5.00 | 1/25 |
| 330668 | 361.00 | 1/24 | 330722 | 296.07 | 1/24 | 330796* | 15,467.35 | 1/28 |
| 330669 | 196.66 | 1/28 | 330724* | 657.52 | 1/29 | 330798* | 715.00 | 1/23 |
| 330670 | 118.32 | 1/28 | 330725 | 119.30 | 1/28 | 330799 | 422,183.74 | 1/24 |
| 330672* | 1,053.61 | 1/28 | 330726 | 119.30 | 1/28 | 330800 | 142,109.84 | 1/24 |
| 330673 | 1,246.00 | 1/25 | 330727 | 686.50 | 1/24 | 330801 | 22,931.89 | 1/23 |
| 330674 | 111.00 | 1/28 | 330728 | 305.35 | 1/22 | 330802 | 17,937.50 | 1/24 |
| 330675 | 16.62 | 1/28 | 330729 | 1,006.05 | 1/24 | 330804* | 260.15 | 1/30 |
| 330676 | 160.16 | 1/25 | 330732* | 6,620.00 | 1/29 | 330805 | 3,005.35 | 1/28 |
| 330677 | 345.00 | 1/25 | 330733 | 667.00 | 1/28 | 330811* | 1,867.01 | 1/29 |
| 330678 | 97.00 | 1/25 | 330734 | 1,152.00 | 1/29 | 330813* | 1,270.00 | 1/23 |
| 330679 | 335.20 | 1/28 | 330735 | 765.00 | 1/25 | 330816* | 250.00 | 1/31 |
| 330680 | 99.00 | 1/23 | 330737* | 7,121.00 | 1/30 | 330817 | 545.94 | 1/30 |
| 330684* | 97.00 | 1/30 | 330738 | 2,085.00 | 1/30 | 330818 | 449,662.21 | 1/29 |
| 330685 | 1,174.00 | 1/28 | 330739 | 125.00 | 1/28 | 330819 | 84,417.29 | 1/29 |
| 330687* | 161.00 | 1/25 | 330740 | 169.00 | 1/28 | 330820 | 285,066.26 | 1/29 |

*cates a break in check number sequence

Checks continued on next page



# Commercial Checking

28      2079920005761  005  109      3486    0      1,130

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330821 | 124,666.86 | 1/30 | 330881 | 608.41 | 1/30 | 330935* | 445.00 | 1/31 |
| 330822 | 86,694.26 | 1/31 | 330882 | 269.80 | 1/31 | 330937* | 3,780.00 | 1/28 |
| 330823 | 2,048.60 | 1/29 | 330883 | 3,259.33 | 1/30 | 330938 | 29,750.00 | 1/29 |
| 330824 | 12,071.82 | 1/30 | 330885* | 5,420.00 | 1/30 | 330939 | 678.30 | 1/31 |
| 330825 | 3,000.00 | 1/24 | 330886 | 2,153.93 | 1/30 | 330940 | 165.64 | 1/31 |
| 330828* | 102,750.82 | 1/25 | 330887 | 7,267.51 | 1/29 | 330941 | 131.74 | 1/29 |
| 330831* | 2,101.14 | 1/31 | 330888 | 1,536.00 | 1/31 | 330942 | 728.22 | 1/30 |
| 330832 | 2,789.50 | 1/30 | 330889 | 4,453.29 | 1/30 | 330943 | 114.50 | 1/29 |
| 330833 | 522.00 | 1/31 | 330890 | 785.85 | 1/29 | 330944 | 681.93 | 1/29 |
| 330835* | 41.90 | 1/30 | 330891 | 12,812.19 | 1/30 | 330945 | 707.74 | 1/30 |
| 330836 | 119.26 | 1/30 | 330893* | 2,339.44 | 1/29 | 330946 | 3,000.00 | 1/30 |
| 330837 | 1,552.95 | 1/31 | 330894 | 11,943.86 | 1/29 | 330947 | 12,122.14 | 1/29 |
| 330839* | 866.00 | 1/29 | 330895 | 11,630.00 | 1/31 | 330948 | 5,695.60 | 1/30 |
| 330842* | 1,093.86 | 1/29 | 330896 | 1,026.00 | 1/29 | 330949 | 212.02 | 1/30 |
| 330843 | 27.23 | 1/30 | 330897 | 11,796.48 | 1/28 | 330950 | 30,529.35 | 1/29 |
| 330844 | 1,700.82 | 1/31 | 330899* | 395.79 | 1/30 | 330951 | 198.00 | 1/30 |
| 330846* | 1,916.67 | 1/30 | 330900 | 4,555.00 | 1/30 | 330952 | 3,324.00 | 1/2? |
| 330847 | 20,297.11 | 1/30 | 330902* | 10,363.00 | 1/29 | 330953 | 238.50 | 1/? |
| 330850* | 7,889.26 | 1/29 | 330904* | 2,100.00 | 1/30 | 330954 | 491.61 | 1/31 |
| 330851 | 7,000.00 | 1/29 | 330905 | 239.63 | 1/30 | 330956* | 17,125.10 | 1/29 |
| 330852 | 127.25 | 1/30 | 330906 | 139.24 | 1/29 | 330958* | 406.85 | 1/28 |
| 330854* | 5,523.15 | 1/29 | 330908* | 3,248.49 | 1/31 | 330960* | 5,166.42 | 1/28 |
| 330855 | 7,396.29 | 1/28 | 330909 | 309.16 | 1/30 | 330961 | 1,160.00 | 1/29 |
| 330856 | 94.56 | 1/31 | 330910 | 593.78 | 1/30 | 330962 | 1,944.00 | 1/29 |
| 330857 | 1,500.00 | 1/28 | 330911 | 145.22 | 1/30 | 330963 | 136.08 | 1/31 |
| 330858 | 644.00 | 1/31 | 330913* | 6,300.00 | 1/28 | 330964 | 1,980.00 | 1/29 |
| 330859 | 444.11 | 1/29 | 330914 | 760.00 | 1/30 | 330965 | 620.95 | 1/31 |
| 330860 | 1,082.50 | 1/29 | 330915 | 210.03 | 1/28 | 330967* | 2,170.00 | 1/31 |
| 330861 | 367.50 | 1/31 | 330917* | 580.00 | 1/30 | 330969* | 10,673.00 | 1/29 |
| 330862 | 599.20 | 1/29 | 330918 | 5,467.27 | 1/30 | 330970 | 4,390.90 | 1/29 |
| 330868* | 196.19 | 1/29 | 330919 | 1,899.50 | 1/28 | 330972* | 1,232.95 | 1/28 |
| 330869 | 146.24 | 1/31 | 330920 | 743.00 | 1/30 | 330973 | 1,030.84 | 1/29 |
| 330870 | 21.00 | 1/30 | 330921 | 2,417.99 | 1/31 | 330974 | 13.04 | 1/29 |
| 330871 | 1,357.50 | 1/31 | 330922 | 415.83 | 1/29 | 330975 | 192.72 | 1/30 |
| 330873* | 1,520.00 | 1/30 | 330923 | 5,910.93 | 1/29 | 330976 | 264.25 | 1/28 |
| 330874 | 34.17 | 1/31 | 330924 | 279.89 | 1/29 | 330977 | 500.00 | 1/30 |
| 330875 | 311.85 | 1/28 | 330925 | 67.02 | 1/29 | 330978 | 538.00 | 1/28 |
| 330876 | 5,544.00 | 1/28 | 330928* | 304.64 | 1/30 | 330979 | 1,486.80 | 1/28 |
| 330877 | 1,176.00 | 1/30 | 330929 | 1,193.09 | 1/30 | 330980 | 59,906.28 | 1/28 |
| 330878 | 193.10 | 1/29 | 330930 | 400.00 | 1/31 | 330981 | 14,040.69 | 1/30 |
| 330879 | 321.50 | 1/28 | 330931 | 10,401.39 | 1/29 | 330982 | 495.00 | 1/31 |
| 330880 | 794.95 | 1/31 | 330933* | 11,363.19 | 1/29 | 330983 | 930.00 | 1/29 |

* Indicates a break in check number sequence

Checks continued on next page

Commercial Checking

29     2079920005761  005  109     3486   0     1,131

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330984 | 8,180.05 | 1/28 | 331063 | 171.07 | 1/31 | 331135 | 3,734.43 | 1/29 |
| 330985 | 119.40 | 1/30 | 331064 | 94.80 | 1/29 | 331136 | 113.42 | 1/30 |
| 330986 | 155.13 | 1/30 | 331065 | 111.09 | 1/28 | 331137 | 580.50 | 1/30 |
| 330987 | 521.86 | 1/31 | 331066 | 918.75 | 1/31 | 331140* | 102.40 | 1/29 |
| 330988 | 3,891.00 | 1/29 | 331067 | 2,501.62 | 1/30 | 331141 | 631.75 | 1/30 |
| 330989 | 2,231.71 | 1/30 | 331068 | 161.83 | 1/31 | 331142 | 715.49 | 1/31 |
| 330990 | 139.78 | 1/30 | 331070* | 50.38 | 1/30 | 331145* | 345.58 | 1/30 |
| 330995* | 4.00 | 1/31 | 331071 | 68.94 | 1/31 | 331148* | 37.01 | 1/31 |
| 330997* | 2,745.68 | 1/31 | 331073* | 126.17 | 1/30 | 331150* | 750.00 | 1/31 |
| 330998 | 1,200.00 | 1/30 | 331077* | 25.00 | 1/31 | 331151 | 56.52 | 1/30 |
| 331000* | 172.76 | 1/31 | 331080* | 4,035.15 | 1/30 | 331153* | 37.80 | 1/29 |
| 331001 | 339.27 | 1/30 | 331081 | 1,607.52 | 1/29 | 331154 | 59.53 | 1/30 |
| 331002 | 1,349.40 | 1/29 | 331087* | 553.65 | 1/29 | 331155 | 3,185.60 | 1/31 |
| 331003 | 50.00 | 1/31 | 331088 | 706.96 | 1/30 | 331156 | 3,920.80 | 1/29 |
| 331004 | 1,334.58 | 1/31 | 331089 | 2,268.32 | 1/29 | 331158* | 1,080.00 | 1/31 |
| 331005 | 529.60 | 1/29 | 331092* | 204.85 | 1/31 | 331159 | 2,402.77 | 1/30 |
| 331006 | 2,667.22 | 1/29 | 331094* | 2,047.00 | 1/29 | 331160 | 14,944.20 | 1/30 |
| 331008* | 236.16 | 1/31 | 331095 | 309.17 | 1/31 | 331163* | 5,278.83 | 1/30 |
| 331011* | 923.92 | 1/30 | 331096 | 1,120.00 | 1/30 | 331165* | 17,455.68 | 1/28 |
| 331012 | 908.00 | 1/29 | 331097 | 6,079.01 | 1/25 | 331166 | 27,118.30 | 1/30 |
| 331013 | 252.45 | 1/31 | 331098 | 1,704.00 | 1/29 | 331168* | 48.88 | 1/30 |
| 331014 | 21,372.01 | 1/30 | 331100* | 695.36 | 1/29 | 331169 | 95.00 | 1/31 |
| 331015 | 855.70 | 1/29 | 331102* | 589.50 | 1/30 | 331170 | 11,474.64 | 1/29 |
| 331018* | 81.80 | 1/30 | 331103 | 10,000.00 | 1/30 | 331172* | 2,059.20 | 1/29 |
| 331020* | 1,515.80 | 1/30 | 331106* | 20.00 | 1/29 | 331174* | 602.06 | 1/30 |
| 331021 | 2,954.25 | 1/30 | 331107 | 1,995.00 | 1/29 | 331175 | 85.00 | 1/30 |
| 331022 | 819.15 | 1/29 | 331108 | 420.00 | 1/30 | 331176 | 230.88 | 1/29 |
| 331023 | 1,682.71 | 1/29 | 331110* | 108.01 | 1/30 | 331178* | 550.00 | 1/30 |
| 331025* | 2,136.00 | 1/29 | 331112* | 262.50 | 1/29 | 331179 | 324.89 | 1/28 |
| 331028* | 12.79 | 1/30 | 331114* | 251.67 | 1/30 | 331180 | 5,675.00 | 1/31 |
| 331029 | 186.93 | 1/29 | 331115 | 43.20 | 1/31 | 331185* | 7,004.62 | 1/30 |
| 331030 | 568.04 | 1/29 | 331117* | 458.00 | 1/31 | 331186 | 12,418.91 | 1/29 |
| 331033* | 8,500.00 | 1/30 | 331120* | 527.50 | 1/25 | 331187 | 7,000.00 | 1/30 |
| 331034 | 1,443.87 | 1/30 | 331121 | 160.87 | 1/30 | 331188 | 164.54 | 1/31 |
| 331036* | 139.74 | 1/31 | 331122 | 768.88 | 1/29 | 331189 | 75.12 | 1/31 |
| 331038* | 405.94 | 1/30 | 331124* | 23,520.00 | 1/29 | 331190 | 50,322.39 | 1/31 |
| 331041* | 713.67 | 1/31 | 331125 | 225.00 | 1/29 | 331192* | 1,874.60 | 1/30 |
| 331058* | 637.93 | 1/31 | 331126 | 9.00 | 1/30 | 331193 | 1,813.00 | 1/31 |
| 331059 | 455.50 | 1/30 | 331127 | 600.33 | 1/29 | 331194 | 6,400.00 | 1/31 |
| 331060 | 723.11 | 1/31 | 331129* | 1,366.52 | 1/28 | 331195 | 286.98 | 1/29 |
| 331061 | 4,392.13 | 1/30 | 331130 | 786.75 | 1/30 | 331196 | 1,227.50 | 1/30 |
| 331062 | 69.00 | 1/30 | 331134* | 848.38 | 1/30 | 331197 | 514.90 | 1/29 |

' ⸱ates a break in check number sequence

Checks continued on next page



## Commercial Checking

30    2079920005761  005  109    3486    0    1,132

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 331200* | 44.00 | 1/30 | 331258 | 17,774.40 | 1/29 | 331315 | 367.20 | 1/31 |
| 331201 | 53,966.18 | 1/30 | 331259 | 1,500.00 | 1/30 | 331317* | 48.39 | 1/30 |
| 331202 | 2,819.02 | 1/30 | 331260 | 47.66 | 1/30 | 331318 | 1,242.71 | 1/29 |
| 331203 | 161.65 | 1/30 | 331262* | 3,976.66 | 1/29 | 331319 | 780.00 | 1/30 |
| 331204 | 248.85 | 1/30 | 331263 | 1,814.20 | 1/29 | 331320 | 55.65 | 1/30 |
| 331206* | 78.30 | 1/30 | 331264 | 32,500.00 | 1/30 | 331321 | 146.45 | 1/30 |
| 331207 | 92.06 | 1/31 | 331265 | 1,000.00 | 1/30 | 331322 | 388.02 | 1/31 |
| 331208 | 62.51 | 1/28 | 331267* | 595.00 | 1/31 | 331325* | 756.00 | 1/29 |
| 331210* | 356.40 | 1/31 | 331269* | 117.50 | 1/29 | 331327* | 373.40 | 1/30 |
| 331211 | 207.72 | 1/31 | 331270 | 7,222.95 | 1/28 | 331328 | 1,260.00 | 1/29 |
| 331212 | 100.00 | 1/31 | 331273* | 24,520.65 | 1/29 | 331329 | 4,041.58 | 1/30 |
| 331213 | 925.78 | 1/30 | 331274 | 125.33 | 1/31 | 331330 | 150.00 | 1/31 |
| 331214 | 1,584.80 | 1/29 | 331275 | 1,088.00 | 1/29 | 331331 | 1,069.77 | 1/31 |
| 331217* | 60.25 | 1/31 | 331276 | 2,227.66 | 1/31 | 331332 | 372.70 | 1/30 |
| 331220* | 62.54 | 1/30 | 331278* | 24,504.76 | 1/28 | 331333 | 55.52 | 1/31 |
| 331221 | 187.25 | 1/28 | 331279 | 10,580.14 | 1/29 | 331334 | 962.49 | 1/30 |
| 331222 | 1,904.26 | 1/30 | 331280 | 733.09 | 1/30 | 331335 | 194.12 | 1/ |
| 331224* | 947.04 | 1/29 | 331282* | 2,114.18 | 1/31 | 331337* | 1,200.00 | 1/ |
| 331226* | 3,043.02 | 1/31 | 331283 | 1,125.00 | 1/29 | 331339* | 393.75 | 1/30 |
| 331227 | 1,687.50 | 1/30 | 331286* | 575.78 | 1/31 | 331340 | 4,664.00 | 1/30 |
| 331228 | 118.65 | 1/30 | 331287 | 71.39 | 1/29 | 331341 | 402.50 | 1/31 |
| 331230* | 248.50 | 1/31 | 331288 | 1,066.50 | 1/31 | 331346* | 748.39 | 1/28 |
| 331231 | 347.18 | 1/31 | 331289 | 1,055.60 | 1/30 | 331347 | 223.95 | 1/29 |
| 331232 | 1,800.00 | 1/31 | 331290 | 135.00 | 1/30 | 331348 | 60.00 | 1/31 |
| 331234* | 61.19 | 1/29 | 331291 | 30,252.40 | 1/30 | 331350* | 3,406.35 | 1/31 |
| 331236* | 1,980.00 | 1/29 | 331292 | 955.85 | 1/31 | 331352* | 1,600.00 | 1/30 |
| 331237 | 875.46 | 1/29 | 331293 | 19.37 | 1/31 | 331355* | 7,354.46 | 1/29 |
| 331238 | 552.50 | 1/29 | 331295* | 27,392.00 | 1/30 | 331356 | 4,975.00 | 1/28 |
| 331239 | 2,540.00 | 1/29 | 331296 | 764.75 | 1/31 | 331357 | 330.00 | 1/29 |
| 331240 | 25,784.80 | 1/28 | 331298* | 176.00 | 1/30 | 331359* | 720.00 | 1/31 |
| 331242* | 69.93 | 1/30 | 331299 | 432.00 | 1/30 | 331365* | 5,564.00 | 1/31 |
| 331243 | 55.00 | 1/30 | 331301* | 115.09 | 1/31 | 331366 | 4,745.00 | 1/29 |
| 331244 | 4,934.18 | 1/31 | 331302 | 96.30 | 1/31 | 331369* | 3,515.00 | 1/31 |
| 331246* | 362.62 | 1/30 | 331303 | 4,844.88 | 1/30 | 331371* | 1,233.00 | 1/30 |
| 331247 | 744.10 | 1/31 | 331305* | 14,654.75 | 1/30 | 331372 | 10.74 | 1/29 |
| 331249* | 500.00 | 1/30 | 331306 | 325.00 | 1/31 | 331380* | 500.00 | 1/30 |
| 331250 | 150.43 | 1/31 | 331308* | 600.00 | 1/31 | 331383* | 5,487.02 | 1/30 |
| 331253* | 9,432.69 | 1/29 | 331310* | 21,260.00 | 1/31 | 331385* | 40,102.84 | 1/31 |
| 331254 | 367.50 | 1/28 | 331311 | 1,668.00 | 1/31 | 331387* | 57,665.24 | 1/29 |
| 331255 | 202.81 | 1/31 | 331312 | 240.00 | 1/30 | 331388 | 37,798.19 | 1/28 |
| 331256 | 772.80 | 1/31 | 331313 | 81.00 | 1/31 | 331406* | 163.80 | 1/30 |
| 331257 | 317.75 | 1/30 | 331314 | 3,663.60 | 1/31 | 331409* | 5.00 | 1/30 |

\* *Indicates a break in check number sequence*

<span>Checks continued on next page</span>

31    2079920005761    005    109         3486    0         1,133    —    —

—

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 331410 | 495.00 | 1/28 | 331462* | 291.18 | 1/30 | 331493* | 185.00 | 1/31 |
| 331415* | 42,347.01 | 1/29 | 331463 | 10,920.00 | 1/29 | 331496* | 611.00 | 1/31 |
| 331416 | 13,876.20 | 1/29 | 331465* | 1,649.09 | 1/29 | 331497 | 219.00 | 1/31 |
| 331417 | 19,715.28 | 1/28 | 331466 | 31,119.53 | 1/28 | 331499* | 314.00 | 1/31 |
| 331422* | 157,687.00 | 1/31 | 331469* | 119.46 | 1/30 | 331502* | 2,519.00 | 1/31 |
| 331426* | 2,500.00 | 1/30 | 331470 | 1,901.00 | 1/30 | 331503 | 1,475.00 | 1/30 |
| 331434* | 3,510.19 | 1/30 | 331472* | 775.00 | 1/29 | 331508* | 532.60 | 1/29 |
| 331444* | 15,324.00 | 1/29 | 331475* | 136.00 | 1/31 | 331511* | 494.00 | 1/29 |
| 331449* | 22.00 | 1/31 | 331478* | 354.52 | 1/30 | 331512 | 138.00 | 1/31 |
| 331451* | 51.95 | 1/31 | 331481* | 72.00 | 1/29 | 331521* | 526.25 | 1/31 |
| 331455* | 250.00 | 1/28 | 331483* | 161.00 | 1/29 | 331524* | 254.00 | 1/29 |
| 331458* | 5,650.00 | 1/30 | 331487* | 435.00 | 1/29 | 331525 | 300.00 | 1/30 |
| 331459 | 1,114.75 | 1/29 | 331489* | 432.00 | 1/31 | **Total** | **$17,999,644.24** | |
| 331460 | 35,750.00 | 1/31 | 331490 | 164.00 | 1/31 | | | |

* *Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

*crev last month*

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 305,487.03 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020102 CCD MISC SETTL NCSEDI |
| 1/03 | 17,110.99 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020103 CCD MISC SETTL NCSEDI |
| 1/03 | 878,907.24 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 1/04 | 8,904.00 | AUTOMATED DEBIT  RETURN SETTLE    RETURN CO. ID.      020104 CCD MISC SETTL CHRETIRE |
| 1/04 | 2,969,578.41 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020104 CCD MISC SETTL NCSEDI |
| 1/07 | 11,907.00 | AUTOMATED DEBIT  RETURN SETTLE    RETURN CO. ID.      020107 CCD MISC SETTL CHRETIRE |
| 1/07 | 174,069.48 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020107 CCD MISC SETTL NCSEDI |
| 1/08 | 15,620.27 | AUTOMATED DEBIT  RETURN SETTLE    RETURN CO. ID.      020108 CCD MISC SETTL CHRETIRE |
| 1/08 | 493,331.73 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.      020108 CCD MISC SETTL NCSEDI |

*Handwritten annotations: "Lehigh Portland ck# 133100 acct closed"; "497.00 Ashland Chem 133107 Unauthorized Corp. debit."; "BP Chem Inc 133101 (acct frozen)"*

*Withdrawals and Service Fees continued on next page.*



# Commercial Checking

32     2079920005761  005  109      3486     0              0134

## Other Withdrawals and Service Fees continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/09 | 22,770.36 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020109 CCD<br>MISC SETTL NCSEDI |
| 1/10 | 1,332.94 | POST = NOTIF STOP HIT ADJUSTMENT |
| 1/11 | 193,544.17 | AUTOMATED DEBIT RETURN SETTLE     RETURN<br>CO. ID.      020111 CCD<br>MISC SETTL CHRETIRE |
| 1/11 | 3,506,427.64 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020111 CCD<br>MISC SETTL NCSEDI |
| 1/14 | 818,320.90 | AUTOMATED DEBIT RETURN SETTLE     RETURN<br>CO. ID.      020114 CCD<br>MISC SETTL CHRETIRE |
| 1/15 | 1,225,138.96 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020115 CCD<br>MISC SETTL NCSEDI |
| 1/16 | 30,604.57 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020116 CCD<br>MISC SETTL NCSEDI |
| 1/18 | 2,296,535.32 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020118 CCD<br>MISC SETTL NCSEDI |
| 1/22 | 0.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2600000282172 W.R. GRACE & CO |
| 1/23 | 237.66 | AUTOMATED DEBIT ATT 800-452-2248 AT&T BUS<br>CO. ID. 9787935003 020123 TEL<br>MISC 0204379324002 |
| 1/23 | 2,246,349.92 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020123 CCD<br>MISC SETTL NCSEDI |
| 1/24 | 927.63 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/25 | 0.02 | CHECK ADJUSTMENT - CHECK NUMBER: 330287<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 01/23/2002<br>POSTED AS $5345.96<br>SHOULD HAVE BEEN $5342.98 |
| 1/25 | 1,479,803.63 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020125 CCD<br>MISC SETTL NCSEDI |
| 1/28 | 4.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/29 | 968,535.56 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.      020129 CCD<br>MISC SETTL NCSEDI |
| 1/30 | 100.00 | POSTING EQUALS NOTIFICATION ADJUST |

*Other Withdrawals and Service Fees continued on next page.*

# FIRST UNION®

## Commercial Checking

| 33 | 2079920005761 | 005 | 109 | 3486 | 0 | 1,135 | ___ | ___ |
|----|---------------|-----|-----|------|---|-------|-----|-----|

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/30 | 175,746.51 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.       020130 CCD MISC SETTL NCSEDI |
| 1/31 | 13.75 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO.  *FUNDing acct.* |
| **Total** | **$17,841,310.32** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/11 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |

# FIRST UNION

## Commercial Checking

34    2079920005761  005  109    3486    0    1,136

---

## Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD  (For the Hearing Impaired) | 1-800-835-7721 | |

---

### To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
. Tell us your name and account number (if any).
.. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

| 01 | 2079900067554 005 109 | 21 | 0 | 3,709 | —— —— |

IIl....l.l..ll.l.ll....lll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN          CB  018
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking

1/01/2002 thru 1/31/2002

Account number:        2079900067554
Account holder(s):     WR GRACE & CO. CPD & DAREX
                       HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 1,510,796.30 + |
| Other withdrawals and service fees | 1,510,796.30 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| | 511.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 101,144.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 3,781.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 101,861.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/04 | 8,231.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 50,629.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 23,847.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 108,402.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 3,137.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 118,228.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 13,482.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 57,674.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 9,003.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

osits and Other Credits continued on next page.



# Commercial Checking

| 02 | 2079900067554 | 005 | 109 | 21 | 0 | 3,710 |

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/16 | 122,492.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 1,360.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 123,307.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 15,996.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 63,026.58 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/23 | 113,494.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 6,134.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 120,194.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 20,724.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 60,048.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 13,930.28 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 121,274.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 5,891.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 122,984.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $1,510,796.30 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 1/02 | 511.66 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/02 | 14,815.57 | LIST OF DEBITS POSTED |
| 1/02 | 33,771.16 | AUTOMATED DEBIT BNF CTS          PR TAXES CO. ID. 1411902914 020102 CCD MISC C4025-089965354 |
| 1/02 | 52,557.64 | AUTOMATED DEBIT BNF CTS          PR TAXES CO. ID. 1411902914 020102 CCD MISC C4025-099965355 |
| 1/03 | 618.96 | AUTOMATED DEBIT BNF CTS          PR TAXES CO. ID. 1411902914 020103 CCD MISC C4025-099968865 |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

03     2079900067554  005  109     21     0     3,711

---

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/03 | 847.09 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020103 CCD |
|      |        | MISC C4025-089968864 |
| 1/03 | 2,315.02 | LIST OF DEBITS POSTED |
| 1/03 | 101,861.51 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL |
|      |        | CO. ID.           020103 CCD |
|      |        | MISC SETTL NCVCDBATL |
| 1/04 | 8,231.46 | LIST OF DEBITS POSTED |
| 1/07 | 50,629.16 | LIST OF DEBITS POSTED |
| 1/08 | 23,847.27 | LIST OF DEBITS POSTED |
| 1/09 | 6,777.67 | LIST OF DEBITS POSTED |
| 1/09 | 39,272.07 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020109 CCD |
|      |        | MISC C4025-089989825 |
| 1/09 | 62,352.29 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020109 CCD |
|      |        | MISC C4025-099989826 |
| 1/10 |        | CHECK ADJUSTMENT  CHECK NUMBER: 13833 |
|      |        | REASON: CHECK POSTED FOR WRONG AMOUNT |
|      |        | DATE POSTED: 01/09/2002 |
|      |        | POSTED AS $53.55 |
|      |        | SHOULD HAVE BEEN $53.65 |
| 1/10 | 3,137.47 | LIST OF DEBITS POSTED |
| 1/10 | 118,228.58 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL |
|      |        | CO. ID.           020140 CCD |
|      |        | MISC SETTL NCVCDBATL |
| 1/11 | 13,482.27 | LIST OF DEBITS POSTED |
| 1/14 | 57,674.53 | LIST OF DEBITS POSTED |
| 1/15 | 9,003.36 | LIST OF DEBITS POSTED |
| 1/16 | 9,880.93 | LIST OF DEBITS POSTED |
| 1/16 | 40,853.48 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020116 CCD |
|      |        | MISC C4025-08 023604 |
| 1/16 | 71,758.18 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020116 CCD |
|      |        | MISC C4025-09 023605 |
| 1/17 | 1,360.22 | LIST OF DEBITS POSTED |
| 1/17 | 123,307.41 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL |
|      |        | CO. ID.           020117 CCD |
|      |        | MISC SETTL NCVCDBATL |
| 1/18 | 15,996.85 | LIST OF DEBITS POSTED |
| 1/22 | 63,026.58 | LIST OF DEBITS POSTED |
| 1/23 | 7,524.13 | LIST OF DEBITS POSTED |
| 1/23 | 35,827.55 | AUTOMATED DEBIT  BNF CTS          PR TAXES |
|      |        | CO. ID. 1411902914 020123 CCD |
|      |        | MISC C4025-08 045021 |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

04      2079900067554  005  109      21    0      3,712

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 70,142.89 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020123 CCD MISC C4025-09 045022 |
| 1/24 | 6,134.12 | LIST OF DEBITS POSTED |
| 1/24 | 120,194.98 | AUTOMATED DEBIT  W R GRACE      PAYROLL CO. ID.        020124 CCD MISC SETTL NCVCDBATL |
| 1/25 | 20,724.81 | LIST OF DEBITS POSTED |
| 1/28 | 60,048.86 | LIST OF DEBITS POSTED |
| 1/29 | 13,930.28 | LIST OF DEBITS POSTED |
| 1/30 | 7,586.57 | LIST OF DEBITS POSTED |
| 1/30 | 38,877.52 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020130 CCD MISC C4025-08 066821 |
| 1/30 | 74,810.29 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020130 CCD MISC C4025-09 066822 |
| 1/31 | 5,891.64 | LIST OF DEBITS POSTED |
| 1/31 | 122,984.57 | AUTOMATED DEBIT  W R GRACE      PAYROLL CO. ID.        020131 CCD MISC SETTL NCVCDBATL |

**Total**    **$1,510,796.30**

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/11 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |

TXS = 521,689.12

# FIRST UNION

## Commercial Checking

| 05 | 2079900067554 005 109 | 21 | 0 | 3,713 |
|----|----|----|----|----|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | **Total** |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

**WACHOVIA**

191 Peachtree ST                      03      **TAXPAYER ID**      13-5114230
Atlanta    GA 30303

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement

**January 1, 2002 - January 31, 2002 ( 31 days)**                **Page 1 of 5**

io Enclosures
  0

### FOR INFORMATION OR ASSISTANCE CONTACT:

**Your Wachovia Banker**

**Visit our web site at www.wachovia.com**

# Commercial Checking Account Summary

**Account Number 1866-082535**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $565,138.92 | $.00 | $42,034,735.41 | $.00 | $41,744,508.64 | $855,365.69 |

Average Ledger Balance        $1,316,513.98

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 01-02 | 5 | 1,192,922.20 | 1 | 568,113.00 | 1,189,948.12 |
| 01-03 | 2 | 114,001.10 | 1 | 1,186,617.12 | 117,332.10 |
| 01-04 | 5 | 977,229.61 | 1 | 216,893.10 | 877,668.61 |
| 01-07 | 9 | 3,322,507.63 | 1 | 1,622,385.00 | 2,577,791.24 |
| 01-08 | 9 | 1,656,303.04 | 1 | 2,977,033.00 | 1,257,061.28 |
| 01-09 | 6 | 1,035,624.67 | 2 | 1,786,223.00 | 506,462.95 |
| 01-10 | 4 | 642,373.34 | 1 | 642,429.00 | 506,407.29 |
| 01-11 | 6 | 634,687.27 | 1 | 747,483.00 | 393,611.56 |
| 01-14 | 11 | 3,726,425.73 | 1 | 2,686,785.56 | 1,433,251.73 |
| 01-15 | 7 | 574,400.69 | 1 | 1,411,414.00 | 596,238.42 |
| 01-16 | 6 | 1,270,679.45 | 1 | 890,962.42 | 975,955.45 |
| 01-17 | 5 | 12,017,564.54 | 1 | 1,402,286.00 | 11,591,233.99 |
| 01-18 | 5 | 1,705,999.30 | 1 | 11,543,495.00 | 1,753,738.29 |
| 01-22 | 10 | 3,043,085.48 | 1 | 2,812,662.00 | 1,984,161.77 |
| 01-23 | 5 | 735,271.49 | 2 | 2,482,893.77 | 236,539.49 |
| 01-24 | 6 | 1,094,125.37 | 1 | 484,883.00 | 845,781.86 |
| 01-25 | 5 | 1,108,828.81 | 1 | 1,398,022.00 | 556,588.67 |
| 01-28 | 9 | 3,600,396.00 | 1 | 2,525,206.00 | 1,631,778.67 |
| 01-29 | 4 | 2,020,886.79 | 1 | 2,457,020.67 | 1,195,644.79 |
| 01-30 | 4 | 729,989.24 | 1 | 1,678,354.00 | 247,280.03 |
| 01-31 | 4 | 831,433.66 | 1 | 223,348.00 | 855,365.69 |

## Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| ? | 19,337.85 | PO/Remit ARCO PROD PAY JAN 02 9131834 | 9131834 | 020020023988614 |
| ? | 39,478.53 | PO/Remit AMOCO 6481 JAN 02 0300713875 | 0300713875 | 020013653500972 |
| 01-02 | 246,970.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-02 | 297,982.08 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-02 | 589,153.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-03 | 105,669.10 | Payments DIAMOND SHAMROCK 020103 109582002010210 | 109582002010210 | 020020030034239 |

# Checking Statement

## January 1, 2002 - January 31, 2002 ( 31 days)

## ther Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|--|--|
| 1-03 | 8,332.00 | IP965-0282948 Advanced Refining Technologie | | |
| 1-04 | 16,767.74 | Vendor DOW CORNING CORP 020103 1500151154 | 1500151154 | 020020041210614 |
| 1-04 | 33,480.00 | Vendor DOW CORNING CORP 020103 1500151570 | 1500151570 | 020020041210616 |
| 1-04 | 50,288.72 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 1-04 | 828,388.75 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 1-04 | 48,304.40 | IP965-0283040 Sm Reilly Chemicals | | |
| 1-07 | 4,656.00 | PO/Remit SOLUTIA 2324 JAN 05 | | 020020041546626 |
| 1-07 | 14,747.00 | EDI/Eftpmt ARCHER DANIELS M 020104 404046 | 404046 | 020020041673600 |
| 1-07 | 1,505.78 | Wire Ref#LCK20 Seq#05758: Citibank Na | | |
| 1-07 | 1,512.50 | Wire Ref#02010 Seq#06335: Fleet NYC, Lon | | |
| 1-07 | 119,735.13 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 1-07 | 234,401.29 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -07 | 267,128.93 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -r | 569,668.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| - | 2109,152.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -0.. | 6,141.78 | Accts Pay EXXON ACCT PAYBL 0105050180280 | 0105050180280 | 020020073224095 |
| -08 | 32,475.23 | Payments DIAMOND SHAMROCK 020108 109582002010710 | 109582002010710 | 020020073597347 |
| -08 | 33,559.48 | PO/Remit CHEVRON USA JAN 08 | | 020020073176927 |
| -08 | 68,116.08 | EDI Pmts CITGO PETROLEUM 010720021130 | 010720021130 | 020020073575315 |
| -08 | 77,644.86 | PO/Remit AMOCO 6481 JAN 08 2000010001 | 2000010001 | 020020073207016 |
| -08 | 489,194.48 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020020073216700 |
| -08 | 6,710.92 | Wire Ref#029 O Seq#01281: Korea Exchg Ba | | |
| -08 | 328,880.18 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -08 | 613,580.03 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -09 | 80,275.00 | Payments CHEVRON PHILLIPS 020109 2200000310 | 2200000310 | 020020073157982 |
| -09 | 507,313.80 | PO/Remit AMOCO 6481 JAN 09 0300718038 | 0300718038 | 020020084213656 |
| -09 | 665.00 | Wire Ref#FTS02 Seq#04917: Bk Of NYC | | |
| -09 | 17,280.00 | Wire Ref#GO020 Seq#08478: Citibank Na | | |
| -09 | 19,974.00 | Wire Ref#PAYA2 Seq#01454: Bqe Nat Paris | | |
| -09 | 410,116.87 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -10 | 33,983.37 | EDI Pmts CITGO PETROLEUM 010920021130 | 010920021130 | 020020106043050 |
| -10 | 120,384.00 | Payments CHEVRON PHILLIPS 020110 2200002695 | 2200002695 | 020020084185618 |
| -10 | 1,659.32 | Wire Ref#02010 Seq#03471: Bco Credito Po | | |
| -10 | 486,346.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -11 | 4,656.00 | PO/Remit SOLUTIA 2324 JAN 11 | | 020020106464433 |
| -11 | 251,615.47 | PO/Remit AMOCO 6481 JAN 11 0300719648 | 0300719648 | 020020106500618 |
| -11 | 15,601.70 | Wire Ref#LCK20 Seq#06207: Citibank Na | | |
| -11 | 18,832.56 | Wire Ref#02011 Seq#07835: Fleet NYC, Lon | | |
| -11 | 57,604.52 | Wire Ref#02011 Seq#05887: Fleet NYC, Lon | | |
| -11 | 286,377.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| -14 | 35,571.47 | Payments DIAMOND SHAMROCK 020114 109582002011110 | 109582002011110 | 020020140123112 |
| -14 | 68,615.26 | PO/Remit AMOCO 6481 JAN 14 0300721099 | 0300721099 | 020020177419784 |
| -14 | 161,400.00 | Payments CHEVRON PHILLIPS 020114 2200005365 | 2200005365 | 020020106779440 |
| -14 | 459,720.00 | Payments CHEVRON PHILLIPS 020114 2200005097 | 2200005097 | 020020106466143 |
| -14 | 975.00 | Wire Ref#02011 Seq#04932: Amex Cntrn Bk | | |
| -14 | 218,700.00 | Wire Ref#02011 Seq#09608: Comerica Sco V | | |
| | 339,974.51 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| | 577,552.49 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| | 713,331.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| | 1142,253.19 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| | 8,332.00 | IP965-0283977 Advanced Refining Technologie | | |
| | 101,563.24 | EDI Pmts CITGO PETROLEUM 011420021130 | 011420021130 | 020020141415031 |