191 Peachtree ST
Atlanta    GA 30303

1866-082535

R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement
## January 1, 2002 - January 31, 2002 ( 31 days)

Page 3 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 01-15 | 16,333.88 | Wire Ref#02011 Seq#10372: Firstunion NY | | |
| 01-15 | 22,291.37 | Wire Ref#02388 Seq#04775: Jpmchase | | |
| 01-15 | 28,261.33 | Wire Ref#02011 Seq#04875: Fleet NYC, Lon | | |
| 01-15 | 193,271.96 | Wire Ref#08098 Seq#07092: Jpmchase | | |
| 01-15 | 104,921.51 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-15 | 107,757.40 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-16 | 88,614.00 | Payments CHEVRON PHILLIPS 020116 2200005513 | 2200005513 | 020020140856337 |
| 01-16 | 102,363.17 | EDI Pmts CITGO PETROLEUM 011520021130 | 011520021130 | 020020152476093 |
| 01-16 | 100,216.57 | Wire Ref#02011 Seq#08155: Bk Amer NYC | | |
| 01-16 | 777,419.52 | Wire Ref#09586 Seq#05779: Abn Amro NYC | | |
| 01-16 | 44,469.87 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-16 | 157,596.32 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-17 | 6,160.00 | Wire Ref#LCT20 Seq#05872: Citibank Na | | |
| 17 | 10500,000.00 | Wire Ref#02011 Seq#08071: Bk Amer Il Cgo | | |
| 17 | 494,014.94 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-17 | 501,774.13 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-17 | 515,615.47 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-18 | 4,656.00 | PO/Remit SOLUTIA 2324 JAN 18 | | 020020174443083 |
| 01-18 | 186,431.40 | Wire Ref#04487: Bk Amer NYC | | |
| 01-18 | 605,810.37 | Wire Ref#02011 Seq#07546: Bk Amer Il Cgo | | |
| 01-18 | 274,437.83 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-18 | 634,663.70 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-22 | 35,131.42 | Payments DIAMOND SHAMROCK 020122 109582002011808 | 109582002011808 | 020020226061892 |
| 01-22 | 109,423.52 | Payments DIAMOND SHAMROCK 020122 109582002012108 | 109582002012108 | 020020226118209 |
| 01-22 | 181,802.10 | PO/Remit ARCO PROD PAY JAN 21 9139359 | 9139359 | 020020226062852 |
| 01-22 | 9,856.00 | Wire Ref#REO20 Seq#10333: Banco Nat'L Me | | |
| 01-22 | 38,181.46 | Wire Ref#15088 Seq#06865: Jpmchase | | |
| 01-22 | 104,233.07 | Wire Ref#82703 Seq#10635: Bco Chile NYC | | |
| 01-22 | 267,324.82 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-22 | 709,312.23 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-22 | 725,113.30 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-22 | 862,707.56 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-23 | 20,739.53 | EDI/Eftpmt ARCHER DANIELS M 020122 407055 | 407055 | 020020230221028 |
| 01-23 | 70,200.00 | Accts Pay EXXON ACCT PAYBL 0122050180774 | 0122050180774 | 020020227273738 |
| 01-23 | 170,681.96 | EDI Pmts CITGO PETROLEUM 012220021130 | 012220021130 | 020020227677424 |
| 01-23 | 389,011.27 | PO/Remit ARCO PROD PAY JAN 23 9140278 | 9140278 | 020020230221489 |
| 01-23 | 84,638.73 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-24 | 80,241.94 | Payments DIAMOND SHAMROCK 020124 109582002012308 | 109582002012308 | 020020241545206 |
| 01-24 | 168,400.07 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020020241506134 |
| 01-24 | 630.00 | Wire Ref#02012 Seq#00527: Firstunion NY | | |
| 01-24 | 4,632.55 | Wire Ref#029 O Seq#00731: Korea Exchg Ba | | |
| 01-24 | 417,098.87 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-24 | 423,121.94 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 01-25 | 33,988.35 | EDI Pmts CITGO PETROLEUM 012420021233 | 012420021233 | 020020242261107 |
| 01-25 | 168,899.56 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020020242039908 |
| 01-25 | 402,814.85 | PO/Remit AMOCO 6481 JAN 25 0300728870 | 0300728870 | 020020242041890 |
| 01-25 | 105,978.33 | Wire Ref#02012 Seq#09142: Bk Amer NYC | | |
| 25 | 397,147.72 | Wholesale Lockbox #00075147 Credits - Charlotte | | |
| 28 | 167,340.03 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020020252867750 |
| 28 | 371,567.47 | PO/Remit AMOCO 6481 JAN 28 0300729605 | 0300729605 | 020020252872873 |
| 01-28 | 502.50 | Wire Ref#01234 Seq#00532: Banco Do Brasi | | |
| 01-28 | 1,687.39 | Wire Ref#02012 Seq#01211: Firstunion NY | | |

# Checking Statement
January 1, 2002 - January 31, 2002 ( 31 days)                    Page 4 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 01-28 | 6,259.20 | Wire Ref#LCK20 Seq#07139: Citibank Na | | |
| 01-28 | 81,891.29 | Wire Ref#FTS02 Seq#41357: Bk Of NYC | | |
| 01-28 | 243,749.00 | Wire Ref#02012 Seq#06145: Bk Amer Il Cgo | | |
| 01-28 | 1098,887.01 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-28 | 1628,512.11 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-29 | 56,250.00 | EDI/Eftpmt ARCHER DANIELS M 020128 408201 | 408201 | 020020284315679 |
| 01-29 | 118,366.77 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-29 | 773,406.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-29 | 1072,863.93 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-30 | 65,250.00 | Payments CHEVRON PHILLIPS 020130 2200008909 | 2200008909 | 020020284193097 |
| 01-30 | 536,660.54 | Payment PDVSA SERVICES,I 020130 350010312 | 350010312 | 020020284715488 |
| 01-30 | 22,845.92 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-31 | 105,232.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-31 | 20,716.74 | EDI/Eftpmt ARCHER DANIELS M 020130 408808 | 408808 | 020020307676086 |
| 01-31 | 187,375.23 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-31 | 209,160.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 01-31 | 414,181.69 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 01-02 | 568,113.00 | Wire Ref#06653 Seq#06653: Chase NYC |
| 01-03 | 1186,617.12 | Wire Ref#03571 Seq#03571: Chase NYC |
| 01-04 | 216,893.10 | Wire Ref#03868 Seq#03868: Chase NYC |
| 01-07 | 1622,385.00 | Wire Ref#03287 Seq#03287: Chase NYC |
| 01-08 | 2977,033.00 | Wire Ref#03351 Seq#03351: Chase NYC |
| 01-09 | 1,288.02 | Wire Ref#02971 Seq#02971: Bkam Il Cgo |
| 01-09 | 1784,934.98 | Wire Ref#02957 Seq#02957: Chase NYC |
| 01-10 | 642,429.00 | Wire Ref#04268 Seq#04268: Chase NYC |
| 01-11 | 747,483.00 | Wire Ref#04987 Seq#04987: Chase NYC |
| 01-14 | 2686,785.56 | Wire Ref#03615 Seq#03615: Chase NYC |
| 01-15 | 1411,414.00 | Wire Ref#04634 Seq#04634: Chase NYC |
| 01-16 | 890,962.42 | Wire Ref#05834 Seq#05834: Chase NYC |
| 01-17 | 1402,286.00 | Wire Ref#03406 Seq#03406: Chase NYC |
| 01-18 | 11543,495.00 | Wire Ref#03463 Seq#03463: Chase NYC |
| 01-22 | 2812,662.00 | Wire Ref#07179 Seq#07179: Chase NYC |
| 01-23 | 578,253.30 | Wire Ref#03359 Seq#03359: Bkam Il Cgo |
| 01-23 | 1904,640.47 | Wire Ref#03385 Seq#03385: Chase NYC |
| 01-24 | 484,883.00 | Wire Ref#06017 Seq#06017: Chase NYC |
| 01-25 | 1398,022.00 | Wire Ref#04888 Seq#04888: Chase NYC |
| 01-28 | 2525,206.00 | Wire Ref#03296 Seq#03296: Chase NYC |
| 01-29 | 2457,020.67 | Wire Ref#04902 Seq#04902: Chase NYC |
| 01-30 | 1678,354.00 | Wire Ref#04473 Seq#04473: Chase NYC |
| 01-31 | 223,348.00 | Wire Ref#05291 Seq#05291: Chase NYC |

# Commercial Checking

| 01 | 2079900005260  005  108 | 0  184 | 15,956 |
|----|----|----|----|

Ilaullhaallilaaaahlalllaaabblallaalllilal
GRACE DAVISON
CURTIS BAY WORKS          CB  026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking

1/01/2002 thru 1/31/2002

| Account number: | 2079900005260 |
|----|----|
| Account holder(s): | GRACE DAVISON |
| | CURTIS BAY WORKS |

Taxpayer ID Number:     135114230

## Account Summary

| Opening balance 1/01 | $0.00 | |
|----|----|----|
| Deposits and other credits | 12,857,560.83 | + |
| Other withdrawals and service fees | 12,857,560.83 | - |
| Closing balance 1/31 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|----|----|----|
| 1/02 | 14.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/02 | 515,931.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/03 | 624,604.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/04 | 694.21 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/04 | 872,026.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 694.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 231,881.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 243,143.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 833.48 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/09 | 82,951.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 833.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/10 | 372,862.85 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 722,019.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 421.16 | POSTING EQUALS NOTIFICATION ADJUST |
| 4 | 495,037.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02   2079900005260  005  108      0  184      15,957

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/15 | 421.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 2,124,541.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/16 | 730.79 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/16 | 1,028,765.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/17 | 1,945.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/17 | 267,955.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 3,906.76 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/18 | 22,014.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 347,854.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 23,976.00 | POST = NOTIF STOP HIT REVERSAL |
| 1/22 | 425,090.81 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| ./23 | 258.19 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/23 | 752,727.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 258.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/24 | 848,410.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 296,263.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 322.51 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/28 | 390,303.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 322.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 684,062.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/30 | 800.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 1/30 | 1,231,370.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 800.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/31 | 240,508.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$12,857,560.83** | |

# Commercial Checking

03      2079900005260  005  108        0  184        15,958    ——  ——

# Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/02 | 14.42 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/02 | 515,931.35 | LIST OF DEBITS POSTED |
| 1/03 | 624,604.70 | LIST OF DEBITS POSTED |
| 1/04 | 1.24 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 1/04 | 692.97 | LIST OF DEBITS POSTED |
| 1/04 | 872,026.77 | LIST OF DEBITS POSTED |
| 1/07 | 694.21 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/07 | 231,881.02 | LIST OF DEBITS POSTED |
| 1/08 | 243,143.46 | LIST OF DEBITS POSTED |
| 1/09 | 833.48 | LIST OF DEBITS POSTED |
| 1/09 | 82,951.31 | LIST OF DEBITS POSTED |
| 1/10 | 833.48 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/10 | 372,862.85 | LIST OF DEBITS POSTED |
| 1/11 | 722,019.91 | LIST OF DEBITS POSTED |
| 1 | 421.16 | LIST OF DEBITS POSTED |
| 1/14 | 495,037.46 | LIST OF DEBITS POSTED |
| 1/15 | 421.16 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/15 | 2,124,541.92 | LIST OF DEBITS POSTED |
| 1/16 | 730.79 | LIST OF DEBITS POSTED |
| 1/16 | 1,028,765.94 | LIST OF DEBITS POSTED |
| 1/17 | 4.06 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 1/17 | 730.79 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/17 | 1,210.15 | LIST OF DEBITS POSTED |
| 1/17 | 267,955.43 | LIST OF DEBITS POSTED |
| 1/18 | 1,945.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/18 | 23,976.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 1/18 | 347,854.19 | LIST OF DEBITS POSTED |
| 1/22 | 0.50 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 1/22 | 3,906.76 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/22 | 20,068.74 | LIST OF DEBITS POSTED |
| 1/22 | 425,090.81 | LIST OF DEBITS POSTED |
| 1/23 | 258.19 | LIST OF DEBITS POSTED |
| 1/23 | 752,727.80 | LIST OF DEBITS POSTED |
| 1/24 | 258.19 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/24 | 848,410.41 | LIST OF DEBITS POSTED |
| 1/25 | 296,263.56 | LIST OF DEBITS POSTED |
| 1/28 | 322.51 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04     2079900005260   005   108      0   184      15,959

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/28 | 390,303.70 | LIST OF DEBITS POSTED |
| 1/29 | 322.51 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/29 | 684,062.77 | LIST OF DEBITS POSTED |
| 1/30 | 800.00 | LIST OF DEBITS POSTED |
| 1/30 | 1,231,370.83 | LIST OF DEBITS POSTED |
| 1/31 | 800.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 1/31 | 240,508.33 | LIST OF DEBITS POSTED |
| **Total** | **$12,857,560.83** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 1/02 | 0.00 | 1/11 | 0.00 | 1/23 | 0.00 |
| 1/03 | 0.00 | 1/14 | 0.00 | 1/24 | 0.00 |
| 1/04 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/07 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/08 | 0.00 | 1/17 | 0.00 | 1/29 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/30 | 0.00 |
| 1/10 | 0.00 | 1/22 | 0.00 | 1/31 | 0.00 |



# Commercial Checking

01          2079900005231  005  108              0  180          15,952

Ialidudllhdadaldulildul
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE
ATTN: BILL WILLIS                        CB  026
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                          1/01/2002 thru 1/31/2002

Account number:         2079900005231
Account holder(s):      W.R. GRACE & CO. CONN: DAVISON-
                        BALTIMORE

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $0.00 |
| Deposits and other credits | 18,825,870.44 + |
| Other withdrawals and service fees | 18,825,870.44 - |
| Closing balance 1/31 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/04 | 2,533,677.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/07 | 220,803.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/08 | 190,910.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/09 | 1,603,334.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/11 | 12.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      020111 CCD MISC SETTL CHRETIRE |
| 1/11 | 2,592,216.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/14 | 683.77 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      020114 CCD MISC SETTL CHRETIRE |
| 1/14 | 699,201.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/15 | 569,862.61 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      020115 CCD MISC SETTL CHRETIRE |
| 1/16 | 2,486,490.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/18 | 1,807,594.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/22 | 316,243.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

| 02 | 2079900005231  005  108 | 0  180 | 15,953 |

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 1/23 | 40,913.06 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        020123 CCD MISC SETTL CHRETIRE |
| 1/23 | 1,994,507.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/25 | 1,714,208.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/28 | 260,915.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 1/29 | 12,101.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.        020129 CCD MISC SETTL CHRETIRE |
| 1/30 | 1,782,193.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$18,825,870.44** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
|  | 2,533,677.18 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020104 CCD MISC SETTL NCSEDI |
| 1/07 | 220,803.65 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020107 CCD MISC SETTL NCSEDI |
| 1/08 | 190,910.00 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020108 CCD MISC SETTL NCSEDI |
| 1/09 | 1,603,334.45 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020109 CCD MISC SETTL NCSEDI |
| 1/11 | 2,592,228.91 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020111 CCD MISC SETTL NCSEDI |
| 1/14 | 699,885.66 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020114 CCD MISC SETTL NCSEDI |
| 1/15 | 3,639.30 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020115 CCD MISC SETTL NCSEDI |
| 1/15 | 566,223.31 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 1/16 | 2,486,490.70 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020116 CCD MISC SETTL NCSEDI |
| 1/18 | 1,807,594.47 | AUTOMATED DEBIT  GRACE DAVISON   DAVISONEFT CO. ID.        020118 CCD MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.



# Commercial Checking

03      2079900005231  005  108           0  180           15,954

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 1/22 | 316,243.93 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT CO. ID.        020122 CCD MISC SETTL NCSEDI |
| 1/23 | 2,035,421.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT CO. ID.        020123 CCD MISC SETTL NCSEDI |
| 1/25 | 1,714,208.16 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT CO. ID.        020125 CCD MISC SETTL NCSEDI |
| 1/28 | 260,915.72 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT CO. ID.        020128 CCD MISC SETTL NCSEDI |
| 1/29 | 12,101.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 1/30 | 1,782,193.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT CO. ID.        020130 CCD MISC SETTL NCSEDI |
| **Total** | **$18,825,870.44** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/04 | 0.00 | 1/14 | 0.00 | 1/23 | 0.00 |
| 1/07 | 0.00 | 1/15 | 0.00 | 1/25 | 0.00 |
| 1/08 | 0.00 | 1/16 | 0.00 | 1/28 | 0.00 |
| 1/09 | 0.00 | 1/18 | 0.00 | 1/29 | 0.00 |
| 1/11 | 0.00 | 1/22 | 0.00 | 1/30 | 0.00 |



## Commercial Checking

| 04 | 2079900005231 | 005 | 108 | 0 | 180 | 15,955 |

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts          1-800-222-3862          CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)          1-800-835-7721

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

*January 1, 2002 thru January 31, 2002*

**W R GRACE & CO INC**

**DAVISON CHEMICAL DIVISION**

**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

❓ **For assistance call**
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $550,634.91 | Balance on 12/31 | $366,509.80 |
| | | 000021 checks/list post | -1,099,648.00 |
| | | Funds transfers (net) | 1,221,116.59 |
| | | Other debits | -54.56 |
| | | **Balance on 01/31** | **$487,923.83** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 95 | $51,852.95 | 01/02 | | LP items | 9 | $5,316.16 | 01/17 | |
| LP items | 38 | 21,696.04 | 01/03 | | LP items | 82 | 48,462.67 | 01/18 | |
| LP items | 69 | 38,547.15 | 01/04 | | LP items | 222 | 126,477.06 | 01/22 | |
| LP items | 204 | 103,007.35 | 01/07 | | LP items | 49 | 26,055.83 | 01/23 | |
| LP items | 169 | 111,285.77 | 01/08 | | LP items | 52 | 30,176.93 | 01/24 | |
| LP items | 51 | 35,408.59 | 01/09 | | LP items | 74 | 41,408.39 | 01/25 | |
| LP items | 13 | 9,480.12 | 01/10 | | LP items | 247 | 142,068.33 | 01/28 | |
| LP items | 113 | 58,119.49 | 01/11 | | LP items | 57 | 35,200.04 | 01/29 | |
| LP items | 189 | 107,819.97 | 01/14 | | LP items | 42 | 24,160.50 | 01/30 | |
| LP items | 98 | 60,099.17 | 01/15 | | LP items | 14 | 9,315.86 | 01/31 | |
| LP items | 22 | 13,689.63 | 01/16 | | | | $1,099,648.00 | **Checks Total** | |

*Continued on back*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
|  | ROLL | .00 |
| 01/30 | WIRE TRANSFER DEBIT 130002108 500093403 | -357,644.56 |
|  | ALB SEQ = 020130002108;FED REF = 000692;RECE |  |
|  | IVING BANK = 071000039;REF FOR BEN = C4025-1 |  |
|  | 2 072550;ORIGINATOR = WR GRACE AND CO INC |  |
|  | ATTN: EARL HIBBARD CURTIS |  |
| 01/31 | ACH DEBIT 100014851 | -299,805.63 |
|  | W.R. GRACE       PAYROLL      E97       01 |  |
|  | 1135114230W.R. GRACE        20020291114038 |  |

| **Funds Transfers Total (net)** | **$1,221,116.59** |
|---|---|

**Other Debits**

| Date | Description | Amount |
|------|-------------|--------|
| 01/10 | ANALYSIS FEE 430086715 | -54.56 |

| **Other Debits Total** | **-54.56** |
|---|---|

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | $366,509.80 | 01/11 | $375,559.79 | 01/23 | $783,376.04 |
| 01/02 | 808,884.31 | 01/14 | 267,739.82 | 01/24 | 491,645.64 |
| 01/03 | 492,167.53 | 01/15 | 987,802.86 | 01/25 | 450,237.25 |
| 01/04 | 453,620.38 | 01/16 | 675,032.53 | 01/28 | 308,168.92 |
| 01/07 | 350,613.03 | 01/17 | 414,880.35 | 01/29 | 1,178,850.38 |
| 01/08 | 1,066,558.07 | 01/18 | 366,417.68 | 01/30 | 797,045.32 |
| 01/09 | 709,919.26 | 01/22 | 1,144,962.54 | 01/31 | 487,923.83 |
| 01/10 | 433,679.28 |  |  |  |  |

**Average daily ledger balance**         $550,634.91

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
01/31/2002

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please cal
1-800-786-8787

ASK A SUNTRUST REPRESENTATIVE ABOUT OUR LOW EQUITY LINE RATE. USE THE EQUITY IN
YOUR HOME FOR DEBT CONSOLIDATION, HOME IMPROVEMENTS, OR A VACATION. SUNTRUST CAN
HELP YOU DETERMINE WHICH TYPE OF LOAN WOULD BEST MEET YOUR NEEDS. VISIT A
BRANCH OR CALL TOLL-FREE 1-877-501-5555. EQUAL HOUSING LENDER. MEMBER FDIC.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 01/01/2002 - 01/31/2002 | 52-096823 |

| Description | Amount | Description | Amoun |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 3 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 01/31 | 45,291.46 | 45,291.46 | | | |

# orporate Business Account Statement

**PNCBANK**

For the period 01/01/2002 to 01/31/2002

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## ccount Summary Information

### lance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 98.70 | 24,901.30 |

### posits and Other Credits

| scription | Items | Amount |
|---|---|---|
| posits | 0 | 0.00 |
| tional Lockbox | 0 | 0.00 |
| CH Credits | 0 | 0.00 |
| nds Transfers In | 0 | 0.00 |
| a ervices | 0 | 0.00 |
| vestments | 0 | 0.00 |
| ro Balance Transfers | 0 | 0.00 |
| djustments | 0 | 0.00 |
| ther Credits | 0 | 0.00 |
| otal | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 1 | 98.70 |
| Total | 1 | 98.70 |

### edger Balance

| te | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| /01 | 25,000.00 | 01/31 | 24,901.30 |

## hecks and Other Debits

### ther Debits                    1 transaction for a total of $ 98.70

| te ated | Amount | Transaction description | Reference number |
|---|---|---|---|
| /31 | 98.70 | Corporate Account Analysis Charge | 000000000000009010 |

*0110 8007*

FORM953R



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page     1                    (     0)

Account Summary - Commercial Checking Account  101591210

| Previous balance | | $9,830.49 | Statement cycle began | January 1, 2002 |
|---|---|---|---|---|
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | January 31, 2002 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $9,830.49 |
| + | Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | | $9,830.49 | Interest paid YTD | $0.00 |

Service Charges

| Date | Service Description | Number of Items | Fee per Item | Total |
|---|---|---|---|---|
| 01/31 | Maintenance charge | | | $7.50 |
| 01/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,847.00 |

Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | $9,830.49 | 01/31 | $9,830.49 | | |

Member FDIC

QNSTLA IR 9/99i



## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800 765.4646 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
E 0   0  C Enclosures 0         5a
Statement Period
01/01/02 through 01/31/02      00174

00011603   1 AT   0.269  12   01005 001 SCM999 I12
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 01/01/02 through 01/31/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 01/01 | 30,610.02 |

## Message Center

*Faster than writing a check – you can sign and go with the Business Check Card.  Visit your local banking center for more information. Member FDIC.*

 allfirst

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

Page   1 of   4

# Corporate Checking

*January 1, 2002 thru January 31, 2002*

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
**The Financial Center**
*1-800-220-6004*

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $494,807.67 | Balance on 12/31 | $223,216.82 |
| Enclosures | 48 | 000048 checks/list post | -68,163.18 |
| | | Funds transfers (net) | 69,737.82 |
| | | **Balance on 01/31** | **$224,791.46** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004767 | $3,146.00 | 01/29 | 012570380 | 0000004851 | $1,814.00 | 01/14 | 096512315 |
| 0000004826 * | 883.75 | 01/03 | 038688207 | 0000004853 * | 2,016.66 | 01/28 | 018257589 |
| 0000004827 | 1,776.93 | 01/03 | 038688206 | 0000004854 | 1,468.39 | 01/30 | 012794102 |
| 0000004829 * | 1,852.57 | 01/02 | 040694156 | 0000004855 | 1,026.57 | 01/29 | 016299152 |
| 0000004831 * | 2,693.24 | 01/14 | 016298608 | 0000004856 | 1,515.28 | 01/29 | 012573445 |
| 0000004835 * | 322.44 | 01/08 | 012814645 | 0000004858 * | 573.96 | 01/29 | 012540536 |
| 0000004836 | 2,715.87 | 01/07 | 016487653 | 0000004859 | 864.91 | 01/30 | 012687315 |
| 0000004840 * | 1,416.82 | 01/16 | 018527898 | 0000004860 | 3,257.05 | 01/30 | 036373758 |
| 0000004841 | 4,243.91 | 01/11 | 096487136 | 0000004861 | 1,315.94 | 01/30 | 012687314 |
| 0000004842 | 1,026.57 | 01/11 | 032218341 | 0000004863 * | 966.41 | 01/28 | 014126376 |
| 0000004843 | 861.63 | 01/15 | 020782555 | 0000004865 * | 723.26 | 01/29 | 016205584 |
| 0000004844 | 1,515.28 | 01/15 | 016723832 | 0000004868 * | 966.42 | 01/28 | 018380580 |
| 0000004845 | 1,558.26 | 01/15 | 016724018 | 0000004870 * | 723.26 | 01/28 | 014126203 |
| 0000004846 | 1,155.08 | 01/14 | 018337432 | 0000004872 * | 723.26 | 01/29 | 052092003 |
| 0000004847 | 846.48 | 01/16 | 095468583 | 0000004876 * | 723.26 | 01/28 | 018257095 |
| 0000004848 | 2,561.38 | 01/15 | 016752538 | 0000004877 | 966.43 | 01/30 | 054096412 |
| 0000004849 | 1,087.97 | 01/15 | 016706359 | 0000004878 | 966.43 | 01/29 | 016185569 |
| 0000004850 | 1,108.71 | 01/15 | 020711557 | 0000004879 | 966.43 | 01/29 | 012571109 |

*Continued on back*

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004880 | $1,952.49 | 01/30 | 016557586 | 0000004886 | $723.26 | 01/29 | 016205565 |
| 0000004881 | 1,160.25 | 01/29 | 016325459 | 0000100376 * | 2,838.97 | 01/15 | 020581665 |
| 0000004882 | 593.33 | 01/28 | 018379016 | 0000100377 | 2,016.67 | 01/14 | 018220932 |
| 0000004883 | 1,366.24 | 01/28 | 036182507 | 0000100379 * | 172.18 | 01/15 | 016657528 |
| 0000004884 | 94.56 | 01/28 | 014125401 | 0000100380 | 1,089.00 | 01/18 | 032439061 |
| 0000004885 | 966.43 | 01/29 | 052089394 | 0000100381 | 2,838.97 | 01/28 | 014257424 |
| | | | | | $68,163.18 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 01/03 | ACH INTERNAL CREDIT 100022895 | $267,416.80 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020031908223 | |
| | ACH INTERNAL DEBIT 100022897 | -267,416.80 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020031908224 | |
| 01/09 | WIRE TRANSFER CREDIT 109001417 500083617 | 2,559,809.06 |
| | ALB SEQ = 020109001417;FED REF = 002382;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/01/09;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 01/10 | WIRE TRANSFER DEBIT 110002024 500094004 | -979,852.99 |
| | ALB SEQ = 020110002024;FED REF = 000693;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 1 000591;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | ACH INTERNAL CREDIT 100010204 | 266,705.30 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020104571357 | |
| | ACH INTERNAL DEBIT 100010206 | -266,705.30 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020104571358 | |

Continued on next page

 allfirst

| W R GRACE COMPANY INC | Account Number | ❓ For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 01/11 | ACH INTERNAL CREDIT 100014892 | $1,560,624.98 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020114859228 | |
| | ACH INTERNAL CREDIT 100014898 | 5,333.01 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000      20020115163312 | |
| | ACH INTERNAL DEBIT 100014894 | -1,560,624.98 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020114859229 | |
| | ACH DEBIT 100014896 | -1,560,624.98 |
| | W.R. GRACE      PAYROLL   E96      01 | |
| | 1135114230W.R. GRACE      20020094099941 | |
| 01/17 | ACH INTERNAL CREDIT 100010512 | 254,836.02 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020177010991 | |
| | ACH INTERNAL DEBIT 100010514 | -254,836.02 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020177010992 | |
| 01/23 | WIRE TRANSFER CREDIT 123001278 500098028 | 2,624,965.69 |
| | ALB SEQ = 020123001278;FED REF = 002122;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/01/23;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 01/24 | WIRE TRANSFER DEBIT 124002153 500090827 | -998,677.00 |
| | ALB SEQ = 020124002153;FED REF = 000779;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 1 056375;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 01/24 | ACH INTERNAL CREDIT 100009782 | $261,553.47 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020240065425 | |
| | ACH INTERNAL DEBIT 100009784 | -260,730.93 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020240065426 | |
| 01/25 | ACH INTERNAL CREDIT 100015897 | 1,587,370.52 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020250395016 | |
| | ACH INTERNAL DEBIT 100015899 | -1,582,037.51 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020250395017 | |
| | ACH DEBIT 100015901 | -1,587,370.52 |
| | W.R. GRACE      PAYROLL    E96        01 | |
| | 1135114230W.R. GRACE    20020238626265 | |
| 01/31 | ACH INTERNAL CREDIT 100014853 | 299,805.63 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020312756398 | |
| | ACH INTERNAL DEBIT 100014855 | -299,805.63 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020312756399 | |

| | |
|---|---|
| **Funds Transfers Total (net)** | $69,737.82 |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/31 | $223,216.82 | 01/11 | $235,058.88 | 01/24 | $1,839,434.44 |
| 01/02 | 221,364.25 | 01/14 | 227,379.89 | 01/25 | 257,396.93 |
| 01/03 | 218,703.57 | 01/15 | 215,675.51 | 01/28 | 247,107.80 |
| 01/07 | 215,987.70 | 01/16 | 213,412.21 | 01/29 | 234,616.67 |
| 01/08 | 215,665.26 | 01/17 | 213,412.21 | 01/30 | 224,791.46 |
| 01/09 | 2,775,474.32 | 01/18 | 212,323.21 | 01/31 | 224,791.46 |
| 01/10 | 1,795,621.33 | 01/23 | 2,837,288.90 | | |

**Average daily ledger balance**        $494,807.67



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 01 | 2040000016900  072  140 | | 3 | 33 | 27,544 | |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD 21044
ATTN: LISA WILLIAMS

CB

---

# Commercial Checking

**1/01/2002 thru 1/31/2002**

Account number:          2040000016900
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 1/01 | $46,058.44 |
| Deposits and other credits | 14,260.53 + |
| Other withdrawals and service fees | 20,485.46 - |
| Closing balance 1/31 | $39,833.51 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 1/09 | 200.00 | DEPOSIT |
| | 260.00 | DEPOSIT |
| 1/22 | 381.48 | DEPOSIT |
| 1/30 | 138.00 | DEPOSIT |
| 1/30 | 13,281.05 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 020130 CCD MISC 000000000134985 |
| **Total** | **$14,260.53** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 1/08 | 9,043.65 | CURRENCY COIN ORDER |
| 1/22 | 6,735.98 | CURRENCY COIN ORDER |
| 1/29 | 4,705.83 | CURRENCY COIN ORDER |
| **Total** | **$20,485.46** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 1/08 | 37,014.79 | 1/22 | 31,120.29 | 1/30 | 39,833.51 |
| 1/09 | 37,214.79 | 1/29 | 26,414.46 | | |

---

**FIRST UNION NATIONAL BANK , CAP MKT INV BKG MD DIVERSIFIED MANUFA**



# Commercial Checking

| 02 | 2040000016900 | 072 | 140 | | 3 | 33 | 27,545 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| | | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | | | | |
| _____ | 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ | 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | | |
| _____ | | | | | |
| _____ | 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ | 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ | 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

FIRST UNION NATIONAL BANK ,  CAP MKT INV BKG MD DIVERSIFIED MANUFA



**BANCO DE CREDITO**
R.U.C 20100047218

| ESTADO DE CUENTA CORRIENTE | ENERO | 2002 | PAGINA | 1 DE 2 |
|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N 118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

| 800 | 88888 | (QQF*K3) |
| 3925 | | |

EJECUTIVO DE NEGOCIOS TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO.4441717 CELULAR
E-MAIL:

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/01/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 25,270.08 | 56.70 | 185,000.00 | 18,208.99 | 180,809.50 | 0.00 | 0.00 | 9,808.29 | 66,100.54 |
| A | + | B | + | C | - | D | - | E | + | F | - | G | = | H |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM OP | HORA | ORIGEN | TIPO | | |
| 02-01 | | CHEQUE 07609418 | VEN | AG.CHACARILLA | 194-019 | 000191 | 12:51 | E71793 | 3001 | 500.00- | 25,270.08 |
| 02-01 | 31-12 | PORTES AUTOSOBRE | INT | | 193-000 | 837021 | | | 4981 | 3.50- | 25,266.58 |
| -01 | | CHEQUE 07609421 | INT | | 191-000 | 808991 | | | 3901 | 132.12- | 25,134.46 |
| -01 | | CHEQUE 07609420 | INT | | 291-000 | 808992 | | | 3901 | 288.00- | 24,846.46 |
| 04-01 | | CHEQUE 07609423 | INT | | 191-000 | 808993 | | | 3901 | 1,317.35- | 23,529.11 |
| 04-01 | | CHEQUE 07609422 | INT | | 191-000 | 808994 | | | 3901 | 3,572.27- | 19,956.84 |
| 04-01 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 009527 | 08:52 | TLC016 | 2401 | 30,000.00 | 49,956.84 |
| 04-01 | | ADU118100006620100 | BIN | AG.EL POLO | 111-031 | 021379 | 09:30 | CICSDF | 4706 | 40,022.00- | 9,934.84 |
| 05-01 | | CHEQUE 07609419 | VEN | AG.CHACARILLA | 194-055 | 000203 | 11:50 | E83335 | 3001 | 2,000.00- | 7,934.84 |
| 08-01 | | ENTR.EFEC. 000051 | VEN | AG.CHACARILLA | 194-019 | 000051 | 09:54 | E83678 | 1001 | 56.70 | 7,991.54 |
| 08-01 | 07-01 | PORTES AUTOSOBRE | INT | | 193-000 | 839132 | | | 4981 | 3.50- | 7,988.04 |
| 14-01 | | CHEQUE 07609424 | VEN | AG.CHACARILLA | 194-019 | 000237 | 17:29 | E717Z3 | 3001 | 1,000.00- | 6,988.04 |
| 16-01 | | CHEQUE 07609425 | VEN | AG.CHACARILLA | 194-019 | 000148 | 16:07 | E71319 | 3001 | 2,000.00- | 4,988.04 |
| 17-01 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 027062 | 10:02 | TLC016 | 2401 | 10,000.00 | 14,988.04 |
| 17-01 | | ADU118100086640100 | BIN | | 111-031 | 034756 | 10:25 | CICSDF | 4706 | 9,134.00- | 5,854.04 |
| 17-01 | | CHEQUE 07609426 | VEN | AG.CHACARILLA | 194-019 | 000125 | 11:19 | E71809 | 3001 | 3,000.00- | 2,854.04 |
| 18-01 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 163397 | 16:40 | TLC015 | 2401- | 131,000.00 | 133,854.04 |
| 18-01 | | ADU118100076690100 | BIN | | 111-031 | 166824 | 16:45 | CICSDF | 4706 | 50,171.00- | 83,683.04 |
| 22-01 | | CHEQUE 07609428 | VEN | AG.CHACARILLA | 194-019 | 000013 | 09:22 | E83641 | 3001 | 1,000.00- | 82,683.04 |
| 27 - | | CHEQUE 07609429 | VEN | AG.CHACARILLA | 194-019 | 000886 | 10:04 | E85494 | 3001 | 2,234.25- | 80,448.79 |
| 2L | | CHEQUE 07609431 | VEN | SUC SAN ISIDRO | 193-000 | 000036 | 10:07 | E86728 | 3001 | 165.00- | 80,283.79 |
| 28-01 | | CHEQUE 07609430 | VEN | SUC SAN ISIDRO | 193-000 | 000057 | 10:08 | E86728 | 3001 | 1,000.00- | 79,283.79 |
| 30-01 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 011354 | 09:85 | TLC006 | 2401 | 12,000.00 | 91,283.79 |
| 30-01 | | ADU118100121050100 | BIN | | 111-031 | 016868 | 09:21 | CICSDF | 4706 | 39,843.00- | 51,440.79 |
| 30-01 | | ADU118100121100100 | BIN | | 111-031 | 016888 | 09:21 | CICSDF | 4706 | 41,600.00- | 9,834.79 |
| 31-01 | | PORTES CREDIBANK | INT | | 111-007 | 931820 | | | 4903 | 2.50- | 9,834.29 |
| 31-01 | | PORTE ESTADO. CUENTA | INT | | 193-000 | 843492 | | | 4991 | 3.50- | 9,830.79 |
| 31-01 | | MANTENIMIENTO | INT | | - | | | | 0101 | 17.50- | 9,813.29 |
| 31-01 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 5.00- | 9,808.29 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES | NUMERO DE OPERACIONES | SUB-TOTAL COMISION |
|---|---|---|---|



**BANCO DE CREDITO**
R.U.C 20100047218

| ESTADO DE CUENTA CORRIENTE | ENERO | 2002 | PAGINA | 2 DE 2 |
|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N 118

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

BCP.SUC SAN ISIDRO CAS. N.110
SAN ISIDRO-LIMA
UMA-27
800        88888        (QQF*K3)
3925

EJECUTIVO DE NEGOCIOS: THEUR 94. HDTZR
OFICINA: SUC. MIRAFLORES
TELEFONO:4441717    CELULAR:
E-MAIL:

## ACTIVIDADES

| FECHA DOC | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07609418 | | 500.00 | | 07609419 | 2,000.00 | 07609420 | | 288.00 | | 07609421 | 152.12 |
| 07609422 | | 3,572.27 | | 07609423 | 1,317.35 | 07609424 | | 1,000.00 | | 07609425 | 2,000.00 |
| 07609426 | | 3,000.00 | | 07609427 | 2,234.25 | 07609428 | | 1,000.00 | | 07609430 | 1,000.00 |
| 07609431 | | 165.00 | | | | | | | | | |

Impreso por Enotria S.A.

DE : W.R. GRACE & CO.    NO. DE TEL :    21 MAR. 2002 04:42PM P3


**BANCO DE CREDITO**
B.C.P. CL 047 C9

| ESTADO DE CUENTA CORRIENTE  ENERO   2002 | | PAGINA    1 DE  2 |
|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

BOO    83888       (QQF*K3)
3926

EJECUTIVO DE NEGOCIOS TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/01/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/01/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 54,027.14 | 72.00 | 149,637.54 | 30,849.50 | 57,315.70 | 0.00 | 0.00 | 115,573.68 | 62,271.38 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-01 | 31-12 | PORTES AUTOSOBRE | INT | | 193-000 | 838791 | | | 4981 | 1.00- | 54,026.14 |
| 02-01 | | LETRAS COBRANZA | INT | | 193-000 | 846651 | | | 2912 | 6,446.92 | 60,493.06 |
| 03-01 | | CHEQUE 02809181 | VEN | AG.CHACARILLA | 194-019 | 000032 | 10:01 | E86605 | 5001 | 326.17- | 60,166.89 |
| 03-01 | | LETRAS COBRANZA | INT | | 193-000 | 816374 | | | 2912 | 1,471.79 | 61,638.68 |
| 04-01 | | CHEQUE 02809180 | INT | | 191-008 | 811537 | | | 3901 | 58.75- | 61,579.93 |
| 04-01 | | CHEQUE 02809179 | INT | | 191-008 | 811558 | | | 3901 | 296.55- | 61,283.38 |
| 04-01 | | A 193 1115122 0 | TLC | | 111-008 | 009527 | 08:52 | TLC016 | 4404 | 8,823.52- | 52,459.86 |
| | | IMP.OP.S/.  30,000.00 | | | | | | | | | |
| 04-01 | | LETRAS COBRANZA | INT | | 193-000 | 840524 | | | 2912 | 10,634.25 | 63,094.11 |
| 05-01 | | CHEQUE 02809182 | INT | | 191-000 | 805826 | | | 3901 | 30.60- | 63,063.51 |
| 07-01 | | LETRAS COBRANZA | INT | | 193-000 | 817420 | | | 2912 | 3,107.57 | 66,171.08 |
| 08-01 | | ENTR.EFEC. 000050 | VEN | AG.CHACARILLA | 194-019 | 000050 | 09:53 | E83678 | 1001 | 72.00 | 66,243.08 |
| 08-01 | 07-01 | PORTES AUTOSOBRE | INT | | 193-000 | 844574 | | | 4981 | 72.00- | 66,242.08 |
| 09-01 | | CHEQUE 02809183 | INT | | 191-000 | 811482 | | | 3901 | 4,761.18- | 61,480.90 |
| 10-01 | | LETRAS COBRANZA | INT | | 193-000 | 817579 | | | 2912 | 3,172.93 | 64,653.83 |
| 11-01 | | LETRAS COBRANZA | INT | | 193-000 | 819247 | | | 2912 | 3,461.48 | 64,655.83 |
| 14-01 | | CHEQUE 02809184 | VEN | AG.C.C.CAMINO REA | 193-095 | 000302 | 12:39 | E71341 | 5001 | 5,708.64- | 62,486.67 |
| 14-01 | | LETRAS COBRANZA | INT | | 193-000 | 817580 | | | 2912 | 6,797.85 | 69,204.52 |
| 14-01 | | CHEQUE 02809185 | INT | | 191-000 | 815468 | | | 3901 | 520.02- | 68,884.50 |
| 1F | | DATOS H H00028648 | INT | | 000-000 | | 04:10 | | 4611 | 2,869.76- | 66,014.74 |
| 11 | | LETRAS COBRANZA | INT | | 193-000 | 855527 | | | 2912 | 6,152.92 | 72,167.66 |
| 16-01 | | LETRAS COBRANZA | INT | | 193-000 | 819450 | | | 2912 | 1,491.57 | 73,659.23 |
| 17-01 | | NEXTEL 43955 | TLC | | 000-000 | | 04:02 | | 4611 | 777.62- | 72,881.61 |
| 17-01 | | A 193 1115122 0 | TLC | | 111-008 | 027062 | 10:02 | TLC016 | 4404 | 2,923.97- | 69,957.64 |
| | | IMP.OP.S/.  10,000.00 | | | | | | | | | |
| 17-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000944 | | | 2903 | 567.88 | 70,525.52 |
| 17-01 | 18-01 | C/A Local -...  -567.88 | | | | | | | | | |
| 17-01 | | LETRAS COBRANZA | INT | | 193-000 | 818515 | | | 2912 | 10,128.57 | 80,654.09 |
| 18-01 | | A 193 1115122 0 | TLC | | 111-008 | 165397 | 16:40 | TLC015 | 4404 | 38,304.09- | 42,350.00 |
| | | IMP.OP.S/.  131,000.00 | | | | | | | | | |
| 18-01 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000221 | | | 2903 | 7,991.80 | 50,341.80 |
| 18-01 | | Credito         7,991.80 | | | | | | | | | |
| 18-01 | | LETRAS COBRANZA | INT | | 193-000 | 819512 | | | 2912 | 1,700.61 | 52,042.41 |
| 21-01 | | LETRAS COBRANZA | INT | | 193-000 | 816800 | | | 2912 | 9,252.72 | 61,295.13 |
| 22-01 | 21-01 | PORTES AUTOSOBRE | INT | | 193-000 | 829476 | | | 4981 | 1.00- | 61,294.13 |
| 22-01 | | LETRAS COBRANZA | INT | | 193-000 | 836966 | | | 2912 | 5,950.97 | 67,245.10 |
| 23-01 | | CHQ.DEP.02809186 BCP | INT | | 000-000 | 801953 | | | 3902 | 354.00- | 66,891.10 |
| 23-01 | | LETRAS COBRANZA | INT | | 193-000 | 818395 | | | 2912 | 11,534.79 | 78,425.89 |
| 24-01 | | LETRAS COBRANZA | INT | | 193-000 | 817360 | | | 2912 | 19,840.16 | 98,266.05 |
| 25-01 | | CHQ.DEP.02809187 BCP | INT | | 000-000 | 801199 | | | 3902 | 14,588.39- | 83,677.66 |
| 25-01 | | LETRAS COBRANZA | INT | | 193-000 | 818478 | | | 2912 | 19,978.18 | 103,655.84 |
| 26-01 | | CHEQUE 02809188 | VEN | AG.EL POLO | 194-055 | 000036 | 10:00 | E83335 | 5001 | 500.00- | 103,155.84 |
| 28-01 | | LETRAS COBRANZA | INT | | 193-000 | 816770 | | | 2912 | 2,777.74 | 105,933.58 |
| 29-01 | | TLC-EME SHL | INT | | 000-000 | | 04:20 | | 4611 | 80.00- | 105,853.58 |
| 29-01 | | LETRAS COBRANZA | INT | | 193-000 | 853470 | | | 2912 | 9,529.03 | 114,782.61 |
| 30-01 | | A 193 1115122 0 | TLC | | 111-008 | 011354 | 09:03 | TLC006 | 4404 | 3,619.06- | 111,263.55 |
| | | IMP.OP.S/.  12,000.00 | | | | | | | | | |
| 30-01 | | CHEQUE 02809189 | VEN | AG.JOCKEY PLAZA | 193-011 | 000083 | 14:55 | E84278 | 5001 | 624.80- | 110,638.75 |
| 30-01 | | CHEQUE 02809190 | VEN | AG.CHORRILLOS | 194-001 | 000307 | 15:56 | E87233 | 5001 | 3,280.40- | 107,358.35 |
| 30-01 | | LETRAS COBRANZA | INT | | 193-000 | 817994 | | | 2912 | 5,333.43 | 112,691.78 |
| 31-01 | | PORTE ESTADO CUENTA | INT | | 193-000 | 899930 | | | 4991 | 1.00- | 112,690.78 |

Impreso por Ecolia S.A



# BANCO DE CREDITO

| | | | | | ESTADO DE CUENTA CORRIENTE | | ENERO | 2002 | PAGINA | 2 DE 2 |

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

**W.R.GRACE & CO.CONN.**
**BCP SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
   800   88888   (QQF*K3)
   3926

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA. SUC MIRAFLORES
TELEFONO 4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31-01 | | LETRAS COBRANZA | INT | | 193-000 | 925058 | | | 2912 | 2,894.38 | 115,585.16 |
| 31-01 | | MANTENIMIENTO | INT | | " | | | | 0101 | 10.00- | 115,575.16 |
| 31-01 | | COMIS.PROCESO DE OPER | INT | | " | | | | 0101 | 1.68- | 115,573.48 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3804 3805 3011 3901 3902 | 8 | 6 | 1.68 |
| | TOTAL COMISION | | | 1.68 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809179 | 296.55 | 02809180 | 58.75 | 02809181 | 326.17 | 02809182 | 30.60 |
| 02809183 | 4,761.18 | 02809184 | 5,708.64 | 02809185 | 320.02 | 02809186 | 354.00 |
| 02809187 | 14,588.39 | 02809188 | 500.00 | 02809189 | 624.80 | 02809190 | 3,280.40 |

DE : W. R. GRACE & CO          NO. DE TEL                         24 MAR. 2002 04:48PM P5



**BankBoston**
SUCURSAL DEL PERU

RUC. 20331285251

## Estado de Cuenta

Cuenta N° 154519    Moneda    S.    Del 01 al 31 JAN 2002   N° Cliente   15787    Página 1 / 1

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001b3

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| | | SALDO APERTURA | | | 1,707.97 |
| 09JAN02 | | COMPRA ME  T/C 3.44 | | 192,640.00 | 194,347.97 |
| 10JAN02 | | PAGO CHEQUE 00000523 | 161,016.00 | | 33,331.97 |
| 10JAN02 | | PAGO CHEQUE 00000522 | 8,814.00 | | 24,517.97 |
| 10JAN02 | | PAGO CHEQUE 00000521 | 8,494.00 | | 16,023.97 |
| 10JAN02 | | PAGO CHEQUE 00000524 | 5,288.00 | | 10,735.97 |
| 10JAN02 | | PAGO CHEQUE 00000525 | 154.00 | | 10,581.97 |
| 15JAN02 | 17JAN02 | DEP CH O/BCO | | 49,756.82 | 60,338.79 |
| 25JAN02 | | DEB. VARIOS  BRENDA VINCE | 1,746.89 | | 58,591.90 |
| 25JAN02 | | DEB. VARIOS  EDUARDO POSA | 6,765.76 | | 51,826.14 |
| 25JAN02 | | DEB. VARIOS  GUILLERMO ES | 410.00 | | 51,416.14 |
| 25JAN02 | | DEB. VARIOS  GUSTAVO HERR | 1,580.09 | | 49,836.05 |
| 25JAN02 | | DEB. VARIOS  HUMBERTO CAR | 5,889.92 | | 43,946.13 |
| 25JAN02 | | DEB. VARIOS  IRIS MARTINE | 1,546.19 | | 42,399.94 |
| 25JAN02 | | DEB. VARIOS  ERNESTO CHAV | 410.00 | | 41,989.94 |
| 25JAN02 | | DEB. VARIOS  ANGEL HERNAN | 410.00 | | 41,579.94 |
| 25JAN02 | | CH DE GEREN  DAVID ERNEST | 650.00 | | 40,929.94 |
| 25JAN02 | | CH DE GEREN  ENRIQUE LEON | 1,694.00 | | 39,235.94 |
| 25JAN02 | | CH DE GEREN  GUSTAVO PACH | 829.25 | | 38,406.69 |
| 25JAN02 | | CH DE GEREN  PAPERS SAN S | 53.10 | | 38,353.59 |
| 25JAN02 | | CH DE GEREN  CLI ADUANAS | 21,787.83 | | 16,565.76 |
| 30JAN02 | | PAGO CHEQUE 00000527 | 3,000.00 | | 13,565.76 |
| 30JAN02 | | PAGO CHEQUE 00000526 | 2,672.31 | | 10,893.45 |
| 31JAN02 | | GASTO MANT. CTA. | 17.38 | | 10,876.07 |
| | | SALDO CIERRE | | | 10,876.07 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|-------|----------------|
| 1,707.97 | 21 | 233,228.72 | 2 | 242,396.82 | 10,876.07 | 28,044.97 |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

# BankBoston
### SUCURSAL DEL PERU

RUC 20331282231

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 | al | 31 JAN 2002 | N° Cliente | 15787 | Página | 1 / 9 |

W.R GRACE & CO  CONN
AV CONSTELACION AUSTRAL 149
URB LA CAMPINA
CHORRILLOS

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 560,505.25 |
| 02JAN02 | | COB LETRA/FA 6405_1 | | 1,628.40 | 562,133.65 |
| 02JAN02 | | COB LETRA/FA 6405_1 | | 2.58 | 562,136.23 |
| 02JAN02 | | COM.COB/DESC 6405_1 | 10.00 | | 562,126.23 |
| 02JAN02 | | COB LETRA/FA 6387_1 | | 1,672.65 | 563,798.88 |
| 02JAN02 | | COB LETRA/FA 6387_1 | | 1.32 | 563,800.20 |
| 02JAN02 | | COM.COB/DESC 6387_1 | 10.00 | | 563,790.20 |
| 02JAN02 | | COB LETRA/FA 6335_1 | | 1,582.38 | 565,372.58 |
| 02JAN02 | | COB LETRA/FA 6335_1 | | 2.50 | 565,375.08 |
| 02JAN02 | | COM.COB/DESC 6335_1 | 10.00 | | 565,365.08 |
| 02JAN02 | | COB LETRA/FA 6237_1 | | 1,135.23 | 566,500.31 |
| 02JAN02 | | COB LETRA/FA 6237_1 | | 3.60 | 566,503.91 |
| 02JAN02 | | COM.COB/DESC 6237_1 | 10.00 | | 566,493.91 |
| 02JAN02 | | COB LETRA/FA 6238_2 | | 1,136.23 | 567,630.14 |
| 02JAN02 | | COB LETRA/FA 6238_2 | | 3.00 | 567,633.14 |
| 02JAN02 | | COM.COB/DESC 6238_2 | 10.00 | | 567,623.14 |
| 02JAN02 | | COB LETRA/FA 6114_2 | | 1,077.92 | 568,701.06 |
| 02JAN02 | | COB LETRA/FA 6114_2 | | 2.84 | 568,703.90 |
| 02JAN02 | | COM.COB/DESC 6114_2 | 10.00 | | 568,693.90 |
| 02JAN02 | | COB LETRA/FA 6239_2 | | 1,136.23 | 569,830.13 |
| 02JAN02 | | COB LETRA/FA 6239_2 | | 2.40 | 569,832.53 |
| 02JAN02 | | COM.COB/DESC 6239_2 | 10.00 | | 569,822.53 |
| 02JAN02 | | COB LETRA/FA 0006402 | | 1,441.10 | 571,263.63 |
| 02JAN02 | | COB LETRA/FA 0006402 | | 12.25 | 571,275.88 |
| 02JAN02 | | COM.COB/DESC 0006402 | 18.01 | | 571,257.87 |
| 02JAN02 | | COB LETRA/FA 6252_1 | | 1,335.55 | 572,593.42 |
| 02JAN02 | | COB LETRA/FA 6252_1 | | 7.16 | 572,600.58 |
| 02JAN02 | | COM.COB/DESC 6252_1 | 11.19 | | 572,589.39 |
| 02JAN02 | | COB LETRA/FA 6377_1 | | 1,406.11 | 573,995.50 |
| 02JAN02 | | COB LETRA/FA 6377_1 | | 6.12 | 574,001.62 |
| 02JAN02 | | COM.COB/DESC 6377_1 | 11.78 | | 573,989.84 |
| 02JAN02 | | COB LETRA/FA 6451_1 | | 1,402.78 | 575,392.62 |
| 02JAN02 | | COB LETRA/FA 6451_1 | | 5.64 | 575,398.26 |
| 02JAN02 | | COM.COB/DESC 6451_1 | 11.75 | | 575,386.51 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 560,505.25 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W. R. GRACE & CO                    NO. DE TEL :          21 MAR. 2002 04:52PM P7

## BankBoston
### SUCURSAL DEL PERU

RUC : 20331285751

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del  01  al  31 JAN 2002 | N° Cliente | 15787 | Página  2 / 9 |

W. R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001063

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 02JAN02 | | COB LETRA/FA 0006454 | | | 576,789.29 |
| 02JAN02 | | COB LETRA/VFA 0006454 | | 1,402.78 | 576,797.71 |
| 02JAN02 | | COM.COB/DESC 0006454 | 17.53 | 8.42 | 576,780.18 |
| 02JAN02 | | COB LETRA/FA 6397_1 | | | 578,221.28 |
| 02JAN02 | | COB LETRA/FA 6397_1 | | 1,441.10 | 578,226.35 |
| 02JAN02 | | COM.COB/DESC 6397_1 | 12.07 | 5.07 | 578,214.28 |
| 02JAN02 | | COB LETRA/FA 0006403 | | | 579,655.38 |
| 02JAN02 | | COB LETRA/FA 0006403 | | 1,441.10 | 579,662.95 |
| 02JAN02 | | COM.COB/DESC 0006403 | 18.01 | 7.57 | 579,644.94 |
| 02JAN02 | 04JAN02 | DEP CH O/BCO | | 59,507.40 | 639,152.34 |
| 02JAN02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 639,132.34 |
| 03JAN02 | | COB LETRA/FA 6346_2 | | 1,353.06 | 640,485.40 |
| 03JAN02 | | COB LETRA/FA 6346_2 | | 0.71 | 640,486.11 |
| 03JAN02 | | COM.COB/DESC 6346_2 | 10.00 | | 640,476.11 |
| 03JAN02 | | COB LETRA/FA 6104_3 | | 1,402.80 | 641,878.91 |
| 03JAN02 | | COB LETRA/FA 6104_3 | | 0.37 | 641,879.28 |
| 03JAN02 | | COM.COB/DESC 6104_3 | 10.00 | | 641,869.28 |
| 03JAN02 | | COB LETRA/FA 6327 | | 1,776.49 | 643,645.77 |
| 03JAN02 | | COM.COB/DESC 6327 | 10.00 | | 643,635.77 |
| 03JAN02 | | COB LETRA/FA 6282_2 | | 1,505.31 | 645,141.08 |
| 03JAN02 | | COM.COB/DESC 6282_2 | 10.00 | | 645,131.08 |
| 03JAN02 | | COB LETRA/FA 6152_3 | | 1,369.31 | 646,500.39 |
| 03JAN02 | | COM.COB/DESC 6152_3 | 10.00 | | 646,490.39 |
| 03JAN02 | | COM CASH MGT COM MPAY | 92.00 | | 646,398.39 |
| 04JAN02 | 08JAN02 | DEP CH O/BCO | | 1,038.40 | 647,436.79 |
| 07JAN02 | | COB LETRA/FA 6240_2 | | 1,136.23 | 648,573.02 |
| 07JAN02 | | COB LETRA/FA 6240_2 | | 3.27 | 648,576.29 |
| 07JAN02 | | COM.COB/DESC 6240_2 | 10.00 | | 648,566.29 |
| 07JAN02 | | COB LETRA/FA 6115_2 | | 1,077.91 | 649,644.20 |
| 07JAN02 | | COB LETRA/FA 6115_2 | | 2.82 | 649,647.02 |
| 07JAN02 | | COM.COB/DESC 6115_2 | 10.00 | | 649,637.02 |
| 07JAN02 | | COB LETRA/FA 6241_2 | | 1,135.23 | 650,772.25 |
| 07JAN02 | | COB LETRA/FA 6241_2 | | 2.67 | 650,774.92 |
| 07JAN02 | | COM.COB/DESC 6241_2 | 10.00 | | 650,764.92 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|
| 560,505.25 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC : 20331283231

## Estado de Cuenta

Cuenta N°    154424    Moneda    US D    Del    01    al    31 JAN 2002    N° Cliente    15787    Página    3 / 9

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I. : 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 07JAN02 | | COB LETRA/FA 6381_1 | | 1.375.81 | 652,140.73 |
| 07JAN02 | | COB LETRA/FA 6381_1 | | 6.68 | 652,147.41 |
| 07JAN02 | | COM COB/DESC 6381_1 | 11.52 | | 652,135.89 |
| 07JAN02 | | COB LETRA/FA 0006595 | | 59,507.40 | 711,643.29 |
| 07JAN02 | | COM COB/DESC 0006595 | 50.00 | | 711,593.29 |
| 07JAN02 | | COB LETRA/FA 0005669 | | 2,939.60 | 714,532.89 |
| 07JAN02 | | COB LETRA/FA 0006669 | | 7.77 | 714,540.66 |
| 07JAN02 | | COM.COB/DESC 0006669 | 14.70 | | 714,525.96 |
| 07JAN02 | | COB LETRA/FA 0006610 | | 1,368.80 | 715,894.76 |
| 07JAN02 | | COB LETRA/FA 0006610 | | 2.89 | 715,897.65 |
| 07JAN02 | | COM.COB/DESC 0006610 | 10.00 | | 715,887.65 |
| 07JAN02 | | COB LETRA/FA 0006692 | | 1,368.80 | 717,256.45 |
| 07JAN02 | | COB LETRA/FA 0006692 | | 3.26 | 717,259.71 |
| 07JAN02 | | COM.COB/DESC 0006692 | 10.00 | | 717,249.71 |
| 07JAN02 | | COB LETRA/FA 0006638 | | 821.77 | 718,071.48 |
| 07JAN02 | | COB LETRA/FA 0006638 | | 3.01 | 718,074.49 |
| 07JAN02 | | COM.COB/DESC 0006638 | 13.70 | | 718,060.79 |
| 07JAN02 | | COB LETRA/FA 0006587 | | 888.52 | 718,949.31 |
| 07JAN02 | | COB LETRA/FA 0006587 | | 4.74 | 718,954.05 |
| 07JAN02 | | COM.COB/DESC 0006587 | 14.81 | | 718,939.24 |
| 08JAN02 | | COB LETRA/FA 6242_2 | | 1,001.68 | 719,940.92 |
| 08JAN02 | | COB LETRA/FA 6242_2 | | 2.10 | 719,943.02 |
| 08JAN02 | | COM COB/DESC 6242_2 | 10.00 | | 719,933.02 |
| 08JAN02 | | COB LETRA/FA 6398_1 | | 1,441.10 | 721,374.12 |
| 08JAN02 | | COB LETRA/FA 6398_1 | | 5.79 | 721,379.91 |
| 08JAN02 | | COM.COB/DESC 6398_1 | 12.07 | | 721,367.84 |
| 09JAN02 | | COMPRA ME  T/C 3.44 | 56,000.00 | | 665,367.84 |
| 09JAN02 | | VENTA DE ME  EUR T/C 0.92 | 790.52 | | 664,577.32 |
| 09JAN02 | | COB LETRA/FA 06347-2 | | 1,217.77 | 665,795.09 |
| 09JAN02 | | COB LETRA/FA 06347-2 | | 0.96 | 665,796.05 |
| 09JAN02 | | COM.COB/DESC 06347-2 | 10.00 | | 665,786.05 |
| 09JAN02 | | COB LETRA/FA 0006689 | | 1,244.70 | 667,030.75 |
| 09JAN02 | | COB LETRA/FA 0006689 | | 2.49 | 667,033.24 |
| 09JAN02 | | COM COB/DESC 0006689 | 15.56 | | 667,017.68 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 560,505.25 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



## BankBoston
### SUCURSAL DEL PERU

RUC 20311281251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US 0 | Del | 01 | al | 31 JAN 2002 | Nº Cliente | 15787 | Página | 4 / 9 |

```
W.R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.. 20102001053
```

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 09JAN02 | | COB LETRA/FA 0006588 | | | 668,202.38 |
| 09JAN02 | | COB LETRA/FA 0006588 | | 1,184.70 | 668,204.75 |
| 09JAN02 | | COM.COB/DESC 0006588 | | 2.37 | 668,189.94 |
| 09JAN02 | | COB LETRA/FA 0006608 | 14.81 | | 669,174.41 |
| 09JAN02 | | COB LETRA/VFA 0006608 | | 984.47 | 669,177.00 |
| 09JAN02 | | COM.COB/DESC 0006608 | | 2.59 | 669,167.00 |
| 09JAN02 | 11JAN02 | DEP CH O/BCO | 10.00 | | 693,782.74 |
| 10JAN02 | | COB LETRA/FA 6243_2 | | 24,615.74 | 694,784.42 |
| 10JAN02 | | COB LETRA/FA 6243_2 | | 1,001.68 | 694,786.54 |
| 10JAN02 | | COM.COB/DESC 6243_2 | | 2.12 | 694,776.54 |
| 10JAN02 | | COB LETRA/FA 0006526 | 10.00 | | 695,523.01 |
| 10JAN02 | | COM COB/DESC 0006526 | | 746.47 | 695,513.01 |
| 10JAN02 | | COB LETRA/FA 6378_1 | 10.00 | | 697,622.17 |
| 10JAN02 | | COB LETRA/FA 6378_1 | | 2,109.16 | 697,626.63 |
| 10JAN02 | | COM.COB/DESC 6378_1 | 10.55 | 4.46 | 697,616.08 |
| 10JAN02 | | COB LETRA/FA 0006693 | | 1,368.80 | 698,984.88 |
| 10JAN02 | | COB LETRA/FA 0006693 | | 1.44 | 698,986.32 |
| 10JAN02 | | COM COB/DESC 0006693 | 10.00 | | 698,976.32 |
| 11JAN02 | | COB LETRA/FA 6452 | | 2,104.18 | 701,080.50 |
| 11JAN02 | | COB LETRA/FA 6452 | | 4.44 | 701,084.94 |
| 11JAN02 | | COM.COB/DESC 6452 | 10.52 | | 701,074.42 |
| 11JAN02 | | COB LETRA/FA 6308_1 | | 2,354.24 | 703,428.66 |
| 11JAN02 | | COB LETRA/FA 6308_1 | | 4.96 | 703,433.62 |
| 11JAN02 | | COM.COB/DESC 6308_1 | 11.77 | | 703,421.85 |
| 11JAN02 | | COB LETRA/FA 0006455 | | 1,753.48 | 705,175.33 |
| 11JAN02 | | COB LETRA/FA 0006455 | | 7.36 | 705,182.69 |
| 11JAN02 | | COM.COB/DESC 0006455 | 17.53 | | 705,165.16 |
| 11JAN02 | | PAGO CHEQUE 00000303 | 630.00 | | 704,535.16 |
| 14JAN02 | | COB LETRA/FA 6244_2 | | 1,001.68 | 705,536.84 |
| 14JAN02 | | COB LETRA/FA 6244_2 | | 2.63 | 705,539.47 |
| 14JAN02 | | COM.COB/DESC 6244_2 | 10.00 | | 705,529.47 |
| 14JAN02 | | COB LETRA/FA 6399_1 | | 2,161.65 | 707,691.12 |
| 14JAN02 | | COB LETRA/FA 6399-1 | | 5.68 | 707,696.80 |
| 14JAN02 | | COM.COB/DESC 6399_1 | 10.81 | | 707,685.99 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 560,505.25 | | | | | | |

**Importante:** Si dentro de 30 dias no se formulan observaciones al presente estudo, daremos por conforme la cuenta y aprobado el saldo
En caso contrario sirvase acercarse a nuestras ofir nas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

Rt.t.  20331287251

## Estado de Cuenta

| Cuenta Nº | 184424 | Moneda | US.D | Del | 01 | al | 31 JAN 2002 | Nº Cliente | 15787 | Página | 5 / 9 |

W R GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 15JAN02 | | COB LETRA/FA 6328_2 | | 1.598.85 | 709,284.84 |
| 15JAN02 | | COB LETRA/FA 6328_2 | | 2.93 | 709,287.77 |
| 15JAN02 | | COM COB/DESC 6328_2 | 10.00 | | 709,277.77 |
| 15JAN02 | | COB LETRA/FA 0006640 | | 1,095.70 | 710,373.47 |
| 15JAN02 | | COB LETRA/FA 0006640 | | 1.37 | 710,374.84 |
| 15JAN02 | | COM.COB/DESC 0006640 | 13.70 | | 710,361.14 |
| 15JAN02 | | COB LETRA/FA 0006589 | | 888.52 | 711,249.66 |
| 15JAN02 | | COB LETRA/FA 0006589 | | 2.96 | 711,252.62 |
| 15JAN02 | | COM.COB/DESC 0006589 | 14.81 | | 711,237.81 |
| 15JAN02 | | COB LETRA/FA 0006690 | | 1,244.69 | 712,482.50 |
| 15JAN02 | | COB LETRA/FA 0006690 | | 3.11 | 712,485.61 |
| 15JAN02 | | COM.COB/DESC 0006690 | 15.56 | | 712,470.05 |
| 15JAN02 | | COB LETRA/FA 0006639 | | 821.77 | 713,291.82 |
| 15JAN02 | | COB LETRA/FA 0006639 | | 4.93 | 713,296.75 |
| 15JAN02 | | COM COB/DESC 0006639 | 13.70 | | 713,283.05 |
| 16JAN02 | | PAGO CHEQUE  00000304 | 4,000.00 | | 709,283.05 |
| 16JAN02 | | COB LETRA/FA 0006635 | | 584.08 | 709,867.13 |
| 16JAN02 | | COB LETRA/FA 0006635 | | 0.15 | 709,867.28 |
| 16JAN02 | | COM COB/DESC 0006635 | 10.00 | | 709,857.28 |
| 16JAN02 | | COB LETRA/FA 06245-2 | | 1,001.68 | 710,858.96 |
| 16JAN02 | | COB LETRA/FA 06245-2 | | 2.63 | 710,861.59 |
| 16JAN02 | | COM.COB/DESC 06245-2 | 10.00 | | 710,851.59 |
| 16JAN02 | | COB LETRA/FA 06382-1 | | 2,063.71 | 712,915.30 |
| 16JAN02 | | COB LETRA/FA 06382-1 | | 5.41 | 712,920.71 |
| 16JAN02 | | COM.COB/DESC 06382-1 | 10.32 | | 712,910.39 |
| 17JAN02 | 21JAN02 | DEP CH O/BCO | | 640.15 | 713,550.54 |
| 18JAN02 | | COB LETRA/FA 0006643 | | 1,688.41 | 715,238.95 |
| 18JAN02 | | COB LETRA/FA 0006643 | | 9.12 | 715,248.07 |
| 18JAN02 | | COM.COB/DESC 0006643 | 16.88 | | 715,231.19 |
| 18JAN02 | | COB LETRA/FA 6246_2 | | 1,001.68 | 716,232.87 |
| 18JAN02 | | COB LETRA/FA 6246_2 | | 2.67 | 716,235.54 |
| 18JAN02 | | COM.COB/DESC 6246_2 | 10.00 | | 716,225.54 |
| 21JAN02 | | PAGO CHEQUE  00000305 | 4,045.04 | | 712,180.50 |
| 21JAN02 | | COB LETRA/FA 6400_1 | | 2,161.65 | 714,342.15 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 560,505.25 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC : 20311285251

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US D | Del 01 al 31 JAN 2002 | Nº Cliente | 15787 | Página 6 / 9 |

W.R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 21JAN02 | | COB LETRA/FA 6400_1 | | 6.90 | 714,349.05 |
| 21JAN02 | | COM.COB/DESC 5400_1 | 10.81 | | 714,338.24 |
| 21JAN02 | | COB LETRA/FA 6247_2 | | 1,001.68 | 715,339.92 |
| 21JAN02 | | COB LETRA/FA 6247_2 | | 3.20 | 715,343.12 |
| 21JAN02 | | COM.COB/DESC 6247_2 | 10.00 | | 715,333.12 |
| 21JAN02 | | COB LETRA/FA 0006590 | | 888.52 | 716,221.64 |
| 21JAN02 | | COB LETRA/FA 0006590 | | 3.85 | 716,225.49 |
| 21JAN02 | | COM.COB/DESC 0006590 | 14.81 | | 716,210.68 |
| 21JAN02 | | COB LETRA/FA 0006364 | | 991.20 | 717,201.88 |
| 21JAN02 | | COB LETRA/FA 0006364 | | 5.29 | 717,207.17 |
| 21JAN02 | | COM.COB/DESC 0006364 | 16.52 | | 717,190.65 |
| 22JAN02 | | COB LETRA/FA 0006365 | | 991.20 | 718,181.85 |
| 22JAN02 | | COB LETRA/FA 0005365 | | 2.64 | 718,184.49 |
| 22JAN02 | | COM.COB/DESC 0006365 | 16.52 | | 718,167.97 |
| 23JAN02 | | COB LETRA/FA 06248-2 | | 1,001.68 | 719,169.65 |
| 23JAN02 | | COB LETRA/FA 06248-2 | | 2.87 | 719,172.52 |
| 23JAN02 | | COM.COB/DESC 06248-2 | 10.00 | | 719,162.52 |
| 23JAN02 | | COB LETRA/FA 05376-2 | | 1,054.58 | 720,217.10 |
| 23JAN02 | | COB LETRA/FA 06376-2 | | 3.02 | 720,220.12 |
| 23JAN02 | | COM COB/DESC 06376-2 | 10.00 | | 720,210.12 |
| 23JAN02 | | COB LETRA/FA 0006470 | | 1,924.93 | 722,135.05 |
| 23JAN02 | | COB LETRA/FA 0006470 | | 10.01 | 722,145.06 |
| 23JAN02 | | COM.COB/DESC 0006470 | 19.25 | | 722,125.81 |
| 23JAN02 | | COB LETRA/FA 0006596 | | 1,651.13 | 723,776.94 |
| 23JAN02 | | COB LETRA/FA 0006596 | | 10.24 | 723,787.18 |
| 23JAN02 | | COM.COB/DESC 0006595 | 16.51 | | 723,770.67 |
| 23JAN02 | | COB LETRA/FA 06379-1 | | 1,757.63 | 725,528.30 |
| 23JAN02 | | COB LETRA/FA 06379-1 | | 7.14 | 725,535.44 |
| 23JAN02 | | COM COB/DESC 06379-1 | 12.30 | | 725,523.14 |
| 23JAN02 | 25JAN02 | DEP CH O/BCO | | 660.80 | 726,183.94 |
| 24JAN02 | | TRANS INT DE SEALED AIR P | | 354.00 | 726,537.94 |
| 24JAN02 | | COB LETRA/FA 06250-2 | | 901.50 | 727,439.44 |
| 24JAN02 | | COB LETRA/FA 06250-2 | | 1.88 | 727,441.32 |
| 24JAN02 | | COM.COB/DESC 06250-2 | 10.00 | | 727,431.32 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 560,505.25 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W. R. GRACE & CO.    NO DE TEL :    20 MAR. 2002 05:04PM P12



**BankBoston**
SUCURSAL DEL PERU

RUC : 20331283271

## Estado de Cuenta

Cuenta N°    154424    Moneda    US.D    Del    01 al    31 JAN 2002    N° Cliente    15787    Pagina    7 / 9

W R GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I : 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 24JAN02 | | COB LETRA/FA 06380_2 | | 928.67 | 728,359.99 |
| 24JAN02 | | COB LETRA/FA 06380_2 | | 1.93 | 728,361.92 |
| 24JAN02 | | COM.COB/DESC 06380_2 | 10.00 | | 728,351.92 |
| 24JAN02 | | COB LETRA/FA 06401-1 | | 2,161.65 | 730,513.57 |
| 24JAN02 | | COB LETRA/FA 06401-1 | | 5.63 | 730,519.20 |
| 24JAN02 | | COM.COB/DESC 06401-1 | 10.81 | | 730,508.39 |
| 24JAN02 | | COB LETRA/FA 06249-2 | | 1,001.68 | 731,510.07 |
| 24JAN02 | | COB LETRA/FA 06249-2 | | 2.61 | 731,512.68 |
| 24JAN02 | | COM COB/DESC 06249-2 | 10.00 | | 731,502.68 |
| 24JAN02 | | COB LETRA/FA 0006597 | | 1,320.91 | 732,823.59 |
| 24JAN02 | | COB LETRA/FA 0006597 | | 6.93 | 732,830.52 |
| 24JAN02 | | COM.COB/DESC 0006597 | 16.51 | | 732,814.01 |
| 24JAN02 | | COB LETRA/FA 06383_1 | | 1,031.86 | 733,845.87 |
| 24JAN02 | | COB LETRA/FA 06383_1 | | 4.33 | 733,850.20 |
| 24JAN02 | | COM.COB/DESC 06383_1 | 10.32 | | 733,839.88 |
| 24JAN02 | | COB LETRA/FA 06395-2 | | 1,080.83 | 734,920.71 |
| 24JAN02 | | COB LETRA/FA 06395-2 | | 2.81 | 734,923.52 |
| 24JAN02 | | COM.COB/DESC 06395-2 | 10.00 | | 734,913.52 |
| 24JAN02 | | COB LETRA/FA 06453-1 | | 2,104.18 | 737,017.70 |
| 24JAN02 | | COB LETRA/FA 06453-1 | | 6.03 | 737,023.73 |
| 24JAN02 | | COM COB/DESC 06453-1 | 10.52 | | 737,013.21 |
| 25JAN02 | | CH DE GEREN  GMD S A | 1,035.11 | | 735,978.10 |
| 25JAN02 | | CH DE GEREN  TELECOMUNICA | 171.10 | | 735,807.00 |
| 25JAN02 | | CH DE GEREN  OMNIA MEDICA | 920.00 | | 734,887.00 |
| 25JAN02 | | CH DE GEREN  EPRISERVI E | 1,190.62 | | 733,696.38 |
| 25JAN02 | | CH DE GEREN  DHL INTERNAT | 342.06 | | 733,354.32 |
| 25JAN02 | | CH DE GEREN  CLINITOURS S | 276.00 | | 733,078.32 |
| 25JAN02 | | CH DE GEREN  POLO SERVICE | 2,942.43 | | 730,135.89 |
| 25JAN02 | | CH DE GEREN  CLI ADUANAS | 1,391.41 | | 728,744.48 |
| 28JAN02 | | COB LETRA/FA 06251-2 | | 901.51 | 729,645.99 |
| 28JAN02 | | COB LETRA/FA 06251-2 | | 2.34 | 729,648.33 |
| 28JAN02 | | COM.COB/DESC 06251-2 | 10.00 | | 729,638.33 |
| 28JAN02 | | COB LETRA/FA 6396_2 | | 972.74 | 730,611.07 |
| 28JAN02 | | COB LETRA/FA 6396_2 | | 2.27 | 730,613.34 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 560,505.25 | | | | | | |

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO          NO. DE TEL          22 MAR. 2002 05:07PM P13



**BankBoston**
SUCURSAL DEL PERÚ

RUC : 20331785 51

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US D | Del 01 al 31 JAN 2002 | Nº Cliente | 15787 | Página | 8 / 9 |

W R GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I. 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 28JAN02 | | COM.COB/DESC 6396 2 | 10.00 | | 730,603 34 |
| 28JAN02 | | COB LETRA/FA 06402-1 | | 1,080.82 | 731,684.16 |
| 28JAN02 | | COB LETRA/FA 06402-1 | | 4.97 | 731,689.13 |
| 28JAN02 | | COM.COB/DESC 06402-1 | 10 81 | | 731,678.32 |
| 28JAN02 | | COB LETRA/FA 06390-1 | | 1,083.97 | 732,762.29 |
| 28JAN02 | | COB LETRA/FA 06390-1 | | 5.64 | 732,767.93 |
| 28JAN02 | | COM.COB/DESC 06390-1 | 10.84 | | 732,757.09 |
| 28JAN02 | | COB LETRA/FA 0006644 | | 1,350.73 | 734,107.82 |
| 28JAN02 | | COB LETRA/FA 0006644 | | 8.78 | 734,116.60 |
| 28JAN02 | | COM.COB/DESC 0006644 | 16.88 | | 734,099.72 |
| 28JAN02 | 30JAN02 | DEP CH O/BCO | | 37,000.00 | 771,099.72 |
| 29JAN02 | | COB LETRA/FA 06252-2 | | 901.49 | 772,001.21 |
| 29JAN02 | | COB LETRA/FA 06252-2 | | 2.11 | 772,003.32 |
| 29JAN02 | | COM.COB/DESC 06252-2 | 10.00 | | 771,993.32 |
| 29JAN02 | | COB LETRA/FA 0006598 | | 1,320.91 | 773,314.23 |
| 29JAN02 | | COB LETRA/FA 0005598 | | 6.93 | 773,321.16 |
| 29JAN02 | | COM.COB/DESC 0006598 | 16 51 | | 773,304.65 |
| 29JAN02 | | COB LETRA/FA 0006366 | | 991.20 | 774,295.85 |
| 29JAN02 | | COB LETRA/FA 0006366 | | 5.29 | 774,301 14 |
| 29JAN02 | | COM.COB/DESC 0006366 | 16.52 | | 774,284.62 |
| 29JAN02 | | COB LETRA/FA 06585-1 | | 888.52 | 775,173.14 |
| 29JAN02 | | COB LETRA/FA 06585-1 | | 4.98 | 775,178.12 |
| 29JAN02 | | COM.COB/DESC 06586-1 | 11.85 | | 775,166.27 |
| 29JAN02 | | COB LETRA/FA 0006591 | | 888.52 | 776,054.79 |
| 29JAN02 | | COB LETRA/FA 0006591 | | 6.22 | 776,061.01 |
| 29JAN02 | | COM.COB/DESC 0006591 | 14.81 | | 776,046.20 |
| 29JAN02 | | TRANS EXTER ST...005302 | 7,000.00 | | 769,046.20 |
| 29JAN02 | | TRANS EXTER COMI..006302 | 35.00 | | 759,011.20 |
| 30JAN02 | | COB LETRA/FA 06377-2 | | 949.12 | 769,960.32 |
| 30JAN02 | | COB LETRA/FA 06377-2 | | 1.98 | 769,962.30 |
| 30JAN02 | | COM.COB/DESC 06377-2 | 10.00 | | 769,952.30 |
| 30JAN02 | | COB LETRA/FA 06637-1 | | 0.96 | 769,953.26 |
| 30JAN02 | | COM.COB/DESC 06637-1 | 10.00 | | 769,943.26 |
| 30JAN02 | | COB LETRA/FA 06586-1 | | 888.52 | 770,831.78 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|--------------|----|--------------|-------|----------------|
| 560,505.25 | | | | | | |

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta Nº | 1544.24 | Moneda | US D | Del | 01 | al | 31 JAN 2002 | Nº Cliente | 15787 | Página | 8 / 9 |

W.R. GRACE & CO - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.   20102001053

| Fecha | Concepto | Débito | Crédito | Saldo |
|---|---|---|---|---|
| 28JAN02 | COM.COB/DESC 06402-1 | 10.61 | | 731,678.32 |
| 28JAN02 | COB LETRA/FA 06390-1 | | 1,083.97 | 732,762.29 |
| 28JAN02 | COB LETRA/FA 06390-1 | | 5.64 | 732,767.93 |
| 28JAN02 | COM.COB/DESC 06390-1 | 10.84 | | 732,757.09 |
| 28JAN02 | COB LETRA/FA 0006644 | | 1,350.73 | 734,107.82 |
| 28JAN02 | COB LETRA/FA 0006644 | | 8.78 | 734,116.60 |
| 29JAN02 | COB LETRA/FA 0006598 | | 1,320.91 | 773,314.23 |
| 29JAN02 | COB LETRA/FA 0006598 | | 6.93 | 773,321.16 |
| 29JAN02 | COM.COB/DESC 0006598 | 16.51 | | 773,304.65 |
| 29JAN02 | COB LETRA/FA 0006366 | | 991.20 | 774,295.85 |
| 29JAN02 | COB LETRA/FA 0006366 | | 5.29 | 774,301.14 |
| 29JAN02 | COM.COB/DESC 0006366 | 16.52 | | 774,284.62 |
| 29JAN02 | COB LETRA/FA 06585-1 | | 888.52 | 775,173.14 |
| 29JAN02 | COB LETRA/FA 06585-1 | | 4.98 | 775,178.12 |
| 29JAN02 | COM.COB/DESC 06585-1 | 11.65 | | 775,166.27 |
| 29JAN02 | COB LETRA/FA 0006591 | | 888.52 | 776,054.79 |
| 29JAN02 | COB LETRA/FA 0006591 | | 6.22 | 776,061.01 |
| 29JAN02 | COM.COB/DESC 0006591 | 14.81 | | 776,046.20 |
| 29JAN02 | TRANS EXTER ST...006302 | 7,000.00 | | 769,046.20 |
| 29JAN02 | TRANS EXTER COMI..006302 | 35.00 | | 769,011.20 |
| 30JAN02 | COB LETRA/FA 06377-2 | | 949.12 | 769,960.32 |
| 30JAN02 | COB LETRA/FA 06377-2 | | 1.98 | 769,962.30 |
| 30JAN02 | COM.COB/DESC 06377-2 | 10.00 | | 769,952.30 |
| 30JAN02 | COB LETRA/FA 06637-1 | | 0.96 | 769,953.26 |
| 30JAN02 | COM.COB/DESC 06637-1 | 10.00 | | 769,943.26 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 560,505.25 | | | | | | |

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO.DE TEL :           21 MAR. 2002 05:16PM P2

 **BankBoston**
SUCURSAL DEL PERÚ

RUC  20343128231

## Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 | al | 31 JAN 2002 | Nº Cliente | 15787 | Página | 9 / 9 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:  20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 30JAN02 | | COB LETRA/FA 06586-1 | | 2.07 | 770,833.85 |
| 30JAN02 | | COM.COB/DESC 06586-1 | 10.37 | | 770,823.48 |
| 30JAN02 | | COB LETRA/FA 0006592 | | 888.52 | 771,712.00 |
| 31JAN02 | | COM.COB/DESC 0006592 | 10.00 | | |
| 31JAN02 | | COB LETRA/FA 0006636 | | 584.07 | 773,223.07 |
| 31JAN02 | | COB LETRA/FA 0006636 | | 0.15 | 773,223.22 |
| 31JAN02 | | COM.COB/DESC 0006636 | 10.00 | | 773,213.22 |
| 31JAN02 | | COB LETRA/FA 06454-1 | | 1,052.09 | 774,265.31 |
| 31JAN02 | | COB LETRA/FA 06454-1 | | 4.42 | 774,269.73 |
| 31JAN02 | | COM.COB/DESC 06454-1 | 10.52 | | 774,259.21 |
| 31JAN02 | | COB LETRA/FA 0006367 | | 991.20 | 775,250.41 |
| 31JAN02 | | COB LETRA/FA 0006367 | | 4.15 | 775,254.56 |
| 31JAN02 | | COM.COB/DESC 0006367 | 16.52 | | 775,238.04 |
| 31JAN02 | | COM.COB/DESC 0006368 | 16.52 | | 775,221.52 |
| 31JAN02 | | COB LETRA/FA 0006593 | | 888.52 | 776,110.04 |
| 31JAN02 | | COM.COB/DESC 0006593 | 14.81 | | 776,095.23 |
| 31JAN02 | | COB LETRA/FA 6587_1 | | 888.52 | 776,983.75 |
| 31JAN02 | | COM.COB/DESC 6587_1 | 10.37 | | 776,973.38 |
| 31JAN02 | 04FEB02 | DEP CH O/BCO | | 13,000.00 | 789,973.38 |
| 31JAN02 | 04FEB02 | DEP CH O/BCO | | 18,953.60 | 808,926.98 |
| 31JAN02 | | SALDO CIERRE | | | 808,926.98 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| | | 20,211.07 | 185 | 230,463.70 | 808,926.98 | 698,529.55 |

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692

ACCOUNT STATEMEN

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
0
0

Business Checking
ACCOUNT:                    1049097

02-01-02 THRU 02-28-02

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=============================================================
Business Checking ACCOUNT 1049097
=============================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ............................. | | | 01/31/02 | 33,023.58 |
| BALANCE THIS STATEMENT ............................. | | | 02/28/02 | 33,023.58 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 33,023.58 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 33,023.58 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 33,023.58 |

=============================================================
CERTIFICATES OF DEPOSIT
=============================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

THE CHASE MANHATTAN BANK

Statement of Account

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 323-883842
Statement Start Date: 01 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: 000-USA-22
Statement No: 001
Page 1 of 1

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 JAN 2002) | | Closing (31 JAN 2002) | |
|---|---|---|---|---|
| Ledger | 28,990.62 | Ledger | .00 | Ledger |
| | 28,990.62 | | | |
| | 0.00 | | | |

## ENCLOSURES

| | |
|---|---|
| Credits | .00 |
| Debits | .00 |
| Checks | .00 |

| Closing Balances | |
|---|---|
| Date | Amount |
| LEDGER BALANCES | |
| 22JAN | 0.00 |

| Ledger Date | Adj Ledger Date | Value Date | Reference | Description | Credit/Debit |
|---|---|---|---|---|---|

## CREDITS

| | | | | | |
|---|---|---|---|---|---|
| 22JAN | 23JAN | US1 DEP REF # | 590 | 28,990.62 UN-ENCODED DEPOSIT<br>DEPOSIT REFERENCE NUMBER 000000590 | |

## DEBITS

| | | | |
|---|---|---|---|
| 22JAN | | USD OUR: 0013830114XF | 28,990.62 AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238819963 |

## CHECKS

*No Activity*

FT CODE:
USD - SAME DAY FUNDS      US1 - ONE DAY FLOAT      US3 - THREE DAY FLOAT      US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS      US2 - TWO DAY FLOAT      US4 - FOUR DAY FLOAT      USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase    Statement of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JAN 2002 |
| Statement End Date: | 31 JAN 2002 |
| Statement Code: | 000-USA-12 |
| | 001 -131 |
| Statement No: | Page 1 of 3 |

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 20 |
| Total Debits (incl. checks) | 60 |
| Total Checks Paid | 60 |

## BALANCES

| Opening (01 JAN 2002) | | Closing (31 JAN 2002) | |
|---|---|---|---|
| Ledger | 291,136.57 | Ledger | 291,136.57 |
| | 291,136.57 | | 291,136.57 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Post Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|
| 01JAN | | | | **** Balance **** | OPENING LEDGER BALANCE |
| 02JAN | | USD  OUR: 020102 1985WC | | 12,172.84 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | PACKAGE LISTING |
| 02JAN | | USD  OUR: 021001024PP | | 12,172.84 | |
| 02JAN | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 03JAN | | USD  OUR: 020103 1985WC | | 25,640.00 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | PACKAGE LISTING |
| 03JAN | | USD  OUR: 031100 0982PP | | 25,640.00 | |
| 03JAN | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 04JAN | | USD  OUR: 020104 1985WC | | 1,847.56 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | PACKAGE LISTING |
| 04JAN | | USD  OUR: 041100 1047PP | | 1,847.56 | |
| 04JAN | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 07JAN | | USD  OUR: 020107 1985WC | | 5,128.91 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | PACKAGE LISTING |
| 07JAN | | USD  OUR: 071100 1046PP | | 5,128.91 | |
| 07JAN | | | | **** Balance **** | CLOSING LEDGER BALANCE |
| 08JAN | | USD  OUR: 020108 1985WC | | 58,050.61 | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| | | | | | PACKAGE LISTING |
| 08JAN | | USD  OUR: 081100 1007PP | | 58,050.61 | |
| 08JAN | | | | **** Balance **** | CLOSING LEDGER BALANCE |

FT CODE:
USD - SAME DAY FUNDS    US1 - ONE DAY FLOAT    US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS    US2 - TWO DAY FLOAT    US4 - FOUR DAY FLOAT    USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMc JanChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 JAN 2002
Statement End Date: 31 JAN 2002
Statement Code: 000-USA-12
Statement No: 001 131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Date | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|
| 09JAN | USD | OUR: 020109198SWC | | 2,334.56 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 09JAN | USD | OUR: 091100104PP | | | PACKAGE LISTING |
| 09JAN | USD | | **** Balance **** | 2,334.56 | CLOSING LEDGER BALANCE |
| 10JAN | USD | OUR: 020110198SWC | | .00 | CDS FUNDING |
| 10JAN | USD | OUR: 101100101PP | | 200.00 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 10JAN | USD | OUR: 020111198SWC | | | PACKAGE LISTING |
| 11JAN | USD | | **** Balance **** | 200.00 | CLOSING LEDGER BALANCE |
| 11JAN | USD | OUR: 111100101PP | | .00 | CDS FUNDING |
| 11JAN | USD | | | 2,074.01 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 14JAN | USD | OUR: 020114198SWC | | | PACKAGE LISTING |
| 14JAN | USD | | **** Balance **** | 2,074.01 | CLOSING LEDGER BALANCE |
| 14JAN | USD | OUR: 141100106PP | | .00 | CDS FUNDING |
| 15JAN | USD | | | 1,207.61 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 15JAN | USD | OUR: 020115198SWC | | | PACKAGE LISTING |
| 15JAN | USD | | **** Balance **** | 1,207.61 | CLOSING LEDGER BALANCE |
| 15JAN | USD | OUR: 151100103PP | | .00 | CDS FUNDING |
| 16JAN | USD | | | 24,050.50 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 16JAN | USD | OUR: 020116198SWC | | | PACKAGE LISTING |
| 16JAN | USD | | **** Balance **** | 24,050.50 | CLOSING LEDGER BALANCE |
| 16JAN | USD | OUR: 161100106PP | | .00 | CDS FUNDING |
| 17JAN | USD | | | 22,103.90 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 17JAN | USD | OUR: 020117198SWC | | | PACKAGE LISTING |
| 17JAN | USD | | **** Balance **** | 22,103.90 | CLOSING LEDGER BALANCE |
| 17JAN | USD | OUR: 171100101PP | | .00 | CDS FUNDING |
| 18JAN | USD | | | 3,613.88 | MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |
| 18JAN | USD | OUR: 020118198SWC | | | PACKAGE LISTING |
| 18JAN | USD | | **** Balance **** | 3,613.88 | CLOSING LEDGER BALANCE |
| 18JAN | USD | | | 66,972.04 | CDS FUNDING<br>MONEY TRANSFER CREDIT RECEIVED<br>FROM YOUR CMBNY ACCOUNT PER<br>STANDING INSTRUCTIONS ON FILE |

1 1872" 4|01

# JPMorganChase    Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 JAN 2002 |
| Statement End Date: | 31 JAN 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 001    131 |
| | Page 3 of 3 |

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Date | Reference | Debit | Credit | Balance | Description |
|---|---|---|---|---|---|
| 18JAN | | | | 66,972.04 | |
| 18JAN | USD OUR: 1811001037PP | | | **** *Balance **** | PACKAGE LISTING |
| 22JAN | USD OUR: 0201221985WC | | 8,292.38 | | CLOSING LEDGER BALANCE |
| | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 22JAN | USD OUR: 2211001074PP | | | 8,292.38 | PACKAGE LISTING |
| 22JAN | | | | **** *Balance **** | CDS FUNDING |
| 23JAN | USD OUR: 0201231985WC | | 27,688.00 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 23JAN | USD OUR: 2311001051PP | | | 27,688.10 | PACKAGE LISTING |
| 23JAN | | | | **** *Balance **** | CDS FUNDING |
| 24JAN | USD OUR: 0201241985WC | | 131.01 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 24JAN | USD OUR: 2411001041PP | | | 131.01 | PACKAGE LISTING |
| 24JAN | | | | **** *Balance **** | CDS FUNDING |
| 25JAN | USD OUR: 0201251985WC | | 364.00 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 25JAN | USD OUR: 2511001021PP | | | 364.70 | PACKAGE LISTING |
| 25JAN | | | | **** *Balance **** | CDS FUNDING |
| 28JAN | USD OUR: 0201281985WC | | 7,292.00 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 28JAN | USD OUR: 2811001045PP | | | 7,292.61 | PACKAGE LISTING |
| 28JAN | | | | **** *Balance **** | CDS FUNDING |
| 29JAN | USD OUR: 0201291985WC | | 21,704.02 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 29JAN | USD OUR: 2911001004PP | | | 21,704.02 | PACKAGE LISTING |
| 30JAN | | | | **** *Balance **** | CDS FUNDING |
| 30JAN | USD OUR: 0201301985WC | | 267.33 | | CLOSING LEDGER BALANCE |
| | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | STANDING INSTRUCTIONS ON FILE |
| 30JAN | USD OUR: 3011001022PP | | | 267.33 | PACKAGE LISTING |
| 30JAN | | | | **** *Balance **** | CDS FUNDING |
| | | | | .00 | CLOSING LEDGER BALANCE |

1 1022* 4/01



**CITIBANK** ®

DAREX PR          0/300153/011     AS OF: 25 JAN 02     PAGE   1 OF   3

```
                        4704
        DAREX PUERTO RICO INC
        C/O  W.R. GRACE & CO.
        ATTN: PAUL MILLIKEN
        62 WHITTEMORE AVE
        CAMBRIDGE, MA        02140
```

REGULAR STATEMENT     405493

# S U M M A R Y   O F   B A L A N C E - C I T I B A N K   P U E R T O   R I C O

|  |  |  |
|---|---|---|
| OPENING BALANCE AS OF 28 DEC 01 | 3,345,946.00 | |
| 53  DEBITS | 245,135.12 | 237,242.36 |
| 48  CHECKS | 237,242.36 | 6,731.94 |
| 5  NON-CHECKS | 7,892.76 | * 230,510.42 |
| 10  CREDITS | 428,382.11 | |
| 10  DEPOSITS | 428,382.11 | |
| 0  NON-DEPOSITS | 0.00 | |
| CLOSING LEDGER AS OF 25 JAN 02 | *3,529,192.99 | |

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 01/02 | 9,797.90 | | 01/02 | 18,075.75 |
| | 01/02 | 45,174.69 | | 01/09 | 28,587.31 |
| | 01/11 | 2,503.66 | | 01/14 | 13,416.32 |
| | 01/15 | 196,039.21 | | 01/18 | 25,986.09 |
| | 01/18 | 87,608.99 | | 01/24 | 1,192.19 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15355 | 12/31 | 22,715.00 | 15378 | 12/28 | 185.97 |
| 15383 | 01/16 | 24.75 | 15396 | 01/03 | 9.41 |
| 15397 | 12/31 | 32,929.30 | 15398 | 01/09 | 1,250.00 |
| 15399 | 01/14 | 125.00 | 15400 | 01/10 | 21.50 |
| 15401 | 01/09 | 62,172.67 | 15402 | 01/10 | 1,212.00 |
| 15403 | 01/04 | 574.11 | 15404 | 01/16 | 30.00 |
| 15405 | 01/14 | 45.00 | 15406 | 01/10 | 30.00 |
| 15407 | 01/10 | 32.50 | 15408 | 01/08 | 706.00 |



DAREX PR                    0/300153/011      AS OF: 25 JAN 02     PAGE   2 OF   3

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15409 | 01/07 | 300.00 | 15410 | 01/11 | 70.00 |
| 15414 | 01/22 | 59.87 | 15415 | 01/17 | 37,151.37 |
| 15416 | 01/22 | 648.00 | 15417 | 01/23 | 3,974.18 |
| 15418 | 01/17 | 6,775.00 | 15419 | 01/24 | 477.00 |
| 15420 | 01/23 | 100.50 | 15421 | 01/18 | 8E7.00 |
| 15422 | 01/23 | 1,249.99 | 15423 | 01/25 | 47,421.67 |
| 15424 | 01/16 | 750.00 | 15425 | 01/25 | 3,000.00 |
| 15426 | 01/22 | 2,480.00 | 15427 | 01/23 | 20.67 |
| 15428 | 01/22 | 55.12 | 15430 | 01/23 | 600.00 |
| 15431 | 01/16 | 203.51 | 15432 | 01/22 | 51.75 |
| 15433 | 01/18 | 68.00 | 15434 | 01/23 | 85.58 |
| 15435 | 01/17 | 938.00 | 15436 | 01/15 | 1,010.00 |
| 15437 | 01/23 | 300.00 | 101198 | 12/28 | (A) 179.45 |
| 101199 | 01/02 | (A) 1,075.74 | 101200 | 01/15 | (B) 812.98 |
| 101201 | 01/16 | (B) 1,667.73 | 101202 | 01/16 | (B) 953.15 |
| 101203 | 01/16 | (B) 1,065.87 | 101206 | 01/25 | 977.07 |

(B) = 4,499.16

## DESCRIPTIVE ITEMS

Total 4,731.94

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 12/28 | OPENING BALANCE | | | | 3,345,946.00 |
| 12/28 | DEBIT MEMO | | 750.00 | | |
| 12/28 | TOTAL CHECKS PAID | | 365.42 | | 3,344,830.58 |
| 12/31 | TOTAL CHECKS PAID | | 55,644.30 | | 3,289,186.28 |
| 01/02 | TOTAL CHECKS PAID | | 1,075.74 | | |
| 01/02 | TOTAL DEPOSITS | | | 73,048.34 | 3,361,158.88 |
| 01/03 | TOTAL CHECKS PAID | | 9.41 | | 3,361,149.47 |
| 01/04 | TOTAL CHECKS PAID | | 574.11 | | 3,360,575.36 |
| 01/07 | TOTAL CHECKS PAID | | 300.00 | | 3,360,275.36 |
| 01/08 | TOTAL CHECKS PAID | | 706.00 | | 3,359,569.36 |
| 01/09 | TOTAL CHECKS PAID | | 63,422.67 | | |
| 01/09 | TOTAL DEPOSITS | | | 28,587.31 | 3,324,734.00 |
| 01/10 | NAME:  BNF. CTS | | 2,047.25 | | |
|  | ENTRY DESC: PR TAXES | | | | |
|  | INDIVIDUAL ID: C3953-009995061 | | | | |
| 01/10 | TOTAL CHECKS PAID | | 1,296.00 | | 3,321,390.75 |
| 01/11 | NAME: HARLAND CHECKS | | 38.76 | | |
|  | ENTRY DESC: CHK ORDERS | | | | |
|  | INDIVIDUAL ID: 018 02007007400 | | | | |
| 1/11 | TOTAL CHECKS PAID | | 70.00 | | |
| /11 | TOTAL DEPOSITS | | | 2,503.66 | 3,323,785.65 |
| 01/14 | TOTAL CHECKS PAID | | 170.00 | | |
| 01/14 | TOTAL DEPOSITS | | | 13,416.32 | 3,337,031.97 |
| 01/15 | TOTAL CHECKS PAID | | 1,822.93 | | |



CITIBAN꘠®

DAREX PR                    0/300153/011      AS OF: 25 JAN 02      PAGE   3 OF   3

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|-------------------------|-----------|--------|---------|---------|
| 01/15 | TOTAL DEPOSITS | | | 196,039.21 | 3,531,248.25 |
| 01/16 | TOTAL CHECKS PAID | | 4,695.01 | | 3,526,553.24 |
| 01/17 | TOTAL CHECKS PAID | | 44,864.37 | | 3,481,688.87 |
| 01/18 | TOTAL CHECKS PAID | | 725.00 | | |
| 01/18 | TOTAL DEPOSITS | | | 113,595.08 | 3,594,558.95 |
| 01/22 | TOTAL CHECKS PAID | | 3,294.74 | | 3,591,264.21 |
| 01/23 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 2,998.06 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION DEBIT | | | | |
| | CHECK NO:    2407  00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | |
| 01/23 | TOTAL CHECKS PAID | | 6,330.92 | | 3,581,935.23 |
| 01/24 | NAME:  BNF CTS | | 2,058.69 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 050294 | | | | |
| 01/24 | TOTAL CHECKS PAID | | 477.00 | | |
| 01/24 | TOTAL DEPOSITS | | | 1,192.19 | 3,580,591.73 |
| /25 | TOTAL CHECKS PAID | | 51,398.74 | | 3,529,192.99 |
| 01/25 | CLOSING BALANCE | | | | 3,529,192.99 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

TKG = 4,105.94