# EXHIBIT A

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*"PRIVILEGED AND CONFIDENTIAL"*

PAGE 1

alp_133c: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:23

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

Special Billing Instructions:

**PRE-BILLING SUMMARY REPORT**

|  | | |
|---|---|---|
| UNBILLED TIME FROM: | 01/01/1901 | TO: 02/28/2002 |
| UNBILLED DISB FROM: | 01/01/1901 | TO: 02/28/2002 |

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 16,382.50 | 2,894.44 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING?    YES    OR    NO | | |
| EXPECTED DATE OF COLLECTION: | 02/28/2002 | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:
WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

**ACCOUNTS RECEIVABLE TOTALS**                **UNAPPLIED CASH**

| FEES: | 95,768.70 | UNIDENTIFIED RECEIPTS: | 0.00 |
|---|---|---|---|
| DISBURSEMENTS: | 4,856.02 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 100,624.72 | TRUST BALANCE: | |

**BILLING HISTORY**

| DATE OF LAST BILL: | 03/27/02 | LAST PAYMENT DATE: | 03/22/02 |
|---|---|---|---|
| LAST BILL NUMBER: | 348979 | FEES BILLED TO DATE: | 238,083.50 |
| LAST BILL THRU DATE: | 02/28/02 | FEES WRITTEN OFF TO DATE: | 61,328.00 |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

| (1) Exceeded Fixed Fee | (6) Summer Associate |
|---|---|
| (2) Late Time & Costs Posted | (7) Fixed Fee |
| (3) Pre-Arranged Discount | (8) Premium |
| (4) Excessive Legal Time | (9) Rounding |
| (5) Business Development | (10) Client Arrangement |

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE   2

Aip_132c: Billed Charges Analysis
Run Date & Time: 04/09/2002 14:41:26

Client No: 056772
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE

**BILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Hours | Billed Amount |
|---|---|---|---|---|---|---|
| 02455 | BENTLEY, PHILIP | PARTNER | 02/04/02 | 02/28/02 | 35.90 | 17,052.50 |
| 03699 | SCHMIDT, ROBERT T. | PARTNER | 02/25/02 | 02/25/02 | 0.40 | 180.00 |
| 04418 | CAYON, AMY | ASSOCIATE | 02/11/02 | 02/11/02 | 0.50 | 175.00 |
| 05112 | FINNERTY, CATHERINE E | ASSOCIATE | 02/08/02 | 02/08/02 | 3.20 | 1,200.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/01/02 | 02/27/02 | 34.20 | 13,680.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 02/01/02 | 02/28/02 | 23.40 | 4,095.00 |
| | **Total:** | | | | **97.60** | **36,382.50** |

**BILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 02/04/02 | 02/28/02 | 44.00 |
| 0817 | TABS | 02/28/02 | 02/28/02 | 12.00 |
| 0820 | PHOTOCOPYING | 02/04/02 | 02/28/02 | 881.10 |
| 0840 | MANUSCRIPT SERVICE | 02/21/02 | 02/28/02 | 297.00 |
| 0841 | RESEARCH SERVICES | 02/21/02 | 02/21/02 | 63.00 |
| 0885 | LONG DISTANCE TEL. | 02/08/02 | 02/21/02 | 5.25 |
| 0915 | WESTLAW ON -LINE RESEARCH | 02/11/02 | 02/11/02 | 20.19 |
| 0921 | LEXIS / NEXIS ON -LINE RESEAR | 02/11/02 | 02/11/02 | 88.18 |
| 0930 | MESSENGER/COURIER | 02/26/02 | 02/28/02 | 25.47 |
| 0935 | LEGAL SEARCH FEES | 02/25/02 | 02/25/02 | 1,410.25 |
| 0940 | CAB FARES | 02/26/02 | 02/26/02 | 48.00 |
| 0942 | MEALS/IN-HOUSE | 02/26/02 | 02/26/02 | 0.00 |
| | **Total:** | | | **2,894.44** |
| | **Grand Total** | | | **39,276.94** |

**BILLING & PAYMENT HISTORY (Reflects Payments As of 04/09/02 14:41:26)**

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Collections Total | Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/28/01 | 08/31/01 | 339400 | 60,166.00 | 5,439.63 | | 52,500.93 | 11/30/01 | 13,104.70 |
| 10/29/01 | 09/30/01 | 341359 | 33,143.50 | 5,945.49 | | 32,445.29 | 12/18/01 | 6,643.70 |
| 11/29/01 | 10/31/01 | 342994 | 26,585.00 | 1,663.89 | | 22,931.89 | 01/22/02 | 5,317.00 |
| 12/27/01 | 11/30/01 | 344503 | 20,099.00 | 3,031.62 | | 19,110.82 | 03/05/02 | 4,019.80 |
| 01/18/02 | 12/31/01 | 345477 | 32,467.50 | 2,338.23 | | 28,312.23 | 03/22/02 | 6,493.50 |
| 01/31/02 | 12/31/01 | 346134 | .00 | | | .00 | | .00 |
| 02/27/02 | 01/31/02 | 347311 | 23,807.50 | 1,961.58 | | .00 | | 25,769.08 |
| 03/27/02 | 02/28/02 | 348979 | 36,382.50 | 2,894.44 | | .00 | | 39,276.94 |
| | | **Total:** | **232,651.00** | **23,274.88** | | **155,301.16** | | **100,624.72** |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

PAGE   1

| | |
|---|---|
| Master No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1503385 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

| | | | | |
|---|---|---|---|---|
| UNBILLED TIME FROM: | 02/01/2002 | TO: | 02/28/2002 | |
| UNBILLED DISB FROM: | 01/08/2002 | TO: | 02/28/2002 | |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 6,520.00 | 909.36 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING? | YES    OR    NO | |
| EXPECTED DATE OF COLLECTION: | | 02/28/2002 |

BILLING PARTNER APPROVAL:
MAYER THOMAS MOERS - 03976          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH |
|---|---|---|
| FEES: | 11,890.00 | |
| DISBURSEMENTS: | 2,548.06 | UNIDENTIFIED RECEIPTS: | 0.00 |
| FEE RETAINER: | 0.00 | PAID FEE RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| TOTAL OUTSTANDING: | 14,438.06 | TOTAL AVAILABLE FUNDS: | 0.00 |
| | | TRUST BALANCE: | |

BILLING HISTORY

| | |
|---|---|
| DATE OF LAST BILL: | 03/27/02 | LAST PAYMENT DATE: | 03/22/02 |
| LAST BILL NUMBER: | 348072 | FEES BILLED TO DATE: | 90,943.50 |
| LAST BILL THRU DATE: | 02/28/02 | FEES WRITTEN OFF TO DATE: | 40,954.00 |

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

| | |
|---|---|
| (1) Exceeded Fixed Fee | (6) Summer Associate |
| (2) Late Time & Costs Posted | (7) Fixed Fee |
| (3) Pre-arranged Discount | (8) Premium |
| (4) Excessive Legal Time | (9) Rounding |
| (5) Business Development | (10) Client Arrangement |

BILL NUMBER: _____     DATE OF BILL: _____     Processed by: _____     FRC: _____     CRC: _____

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

A1p_112r: Billed Charges Analysis

PAGE  2

Run Date & Time: 04/09/2002 14:41:20

| | |
|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1503385
Bill Frequency: M
Status : ACTIVE

**BILLED TIME SUMMARY**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 03699 | SCHMIDT, ROBERT T. | PARTNER | 02/25/02 | 02/25/02 | 0.40 | 180.00 |
| 04418 | CATON, AMY | ASSOCIATE | 02/11/02 | 02/11/02 | 0.50 | 175.00 |
| 05132 | FINNERTY, CATHERINE B | ASSOCIATE | 02/08/02 | 02/20/02 | 1.00 | 375.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/04/02 | 02/27/02 | 6.60 | 2,640.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 02/01/02 | 02/28/02 | 18.00 | 3,150.00 |
| | | | | Total: | 26.50 | 6,520.00 |

Sub-Total Hours : 0.40 Partners   0.00 Counsels   8.10 Associates   18.00 Legal Assts   0.00 Others

**BILLED COSTS SUMMARY**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 02/21/02 | 02/28/02 | 33.00 |
| 0817 | TAXIS | 02/28/02 | 02/28/02 | 12.00 |
| 0820 | PHOTOCOPYING | 02/07/02 | 02/28/02 | 628.05 |
| 0840 | MANUSCRIPT SERVICE | 02/21/02 | 02/21/02 | 36.00 |
| 0841 | RESEARCH SERVICES | 02/11/02 | 02/29/02 | 63.00 |
| 0885 | LONG-DISTANCE TEL. | 01/08/02 | 02/21/02 | 3.47 |
| 0917 | WESTLAW ON - LINE RESEARCH | 02/11/02 | 02/11/02 | 20.19 |
| 0921 | LEXIS / NEXIS ON -LINE RESSAR | 02/11/02 | 02/11/02 | 88.18 |
| 0930 | MESSENGER/COURIER | 02/26/02 | 02/28/02 | 25.47 |
| | | | Total: | 909.36 |
| | | | Grand Total: | 7,429.36 |

**BILLING & PAYMENT HISTORY (Reflects Payments As of 04/09/02 14:41:20)**

| Bill Date | Thru Date | Bill# | Fee & OA | Billed Disbursement | Applied From OA | Collections Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/28/01 | 08/31/01 | 339400 | 35,884.50 | 4,154.07 | | 40,038.57 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 15,920.50 | 1,491.63 | | 17,412.13 | 12/18/01 | |
| 11/29/01 | 10/31/01 | 342994 | 10,001.50 | 1,059.00 | | 11,060.50 | 01/22/02 | |
| 12/27/01 | 11/30/01 | 344503 | 9,230.00 | 1,455.48 | | 10,685.48 | 03/05/02 | |
| 01/18/02 | 12/31/01 | 345477 | 8,017.00 | 1,134.54 | | 9,151.54 | 03/22/02 | |
| 01/31/02 | 07/31/01 | 346314 | .00 | .00 | | .00 | | |
| 02/27/02 | 01/31/02 | 347311 | 5,370.00 | 1,638.70 | | .00 | | 7,008.70 |
| 03/27/02 | 02/28/02 | 348979 | 6,520.00 | 909.36 | | .00 | | 7,429.36 |
| | | Total: | 90,943.50 | 11,842.78 | | 88,348.22 | | 14,438.06 |

Aip_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

KRAMER LEVIN NAFTALIS & FRANKEL LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE   3

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MORRS - 03976
Supv Prtnr : MAYER THOMAS MORRS - 03976

Proforma Number:   1503385
Bill Frequency: M

Status : ACTIVE

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| SCHMIDT, ROBERT T. | 02/25/02 | consult with Phil Bentley re Cmtee membership issue; review by-laws | 0.40 | 180.00 | 4042247 | 03/04/02 |
| Total For SCHMIDT R - 03699 | | | 0.40 | 180.00 | | |
| BECKER, GARY M. | 02/04/02 | Attention to new pleadings (0.3); conf. with P. Bentley re case issues (0.2); attention to fax to committee re case issues (0.4) | 0.90 | 360.00 | 4014589 | 02/08/02 |
| BECKER, GARY M. | 02/11/02 | conf. with local counsel re filing pleadings (0.3); call debtors' counsel re motion to dismiss (0.1); revise Addiment and send to debtors counsel (0.4) | 0.80 | 320.00 | 4022321 | 02/14/02 |
| BECKER, GARY M. | 02/12/02 | conf. with P. Bentley re motion to dismiss (0.2); attention to email from debtors counsel re Addiment motion (0.2) | 0.40 | 160.00 | 4024528 | 02/19/02 |
| BECKER, GARY M. | 02/13/02 | Conf. with P. Bentley re case issues (0.2); conf with local counsel re filing pleading, re motion to dismiss (0.3); conf with Debtors' counsel re motion to dismiss (0.2); revise pleading re motion to dismiss and send to local counsel for filing (0.4) | 1.10 | 440.00 | 4024529 | 02/19/02 |
| BECKER, GARY M. | 02/14/02 | attention to fee examiner issues (0.4). | 0.40 | 160.00 | 4024530 | 02/19/02 |
| BECKER, GARY M. | 02/26/02 | Revise memo to equity committee (1.1); conf. with P. Bentley re memo and various other case issues (0.6); screen newly received pleadings (0.8). | 2.50 | 1,000.00 | 4042932 | 03/04/02 |
| BECKER, GARY M. | 02/27/02 | Conf. with P. Bentley re various case issues (0.5). | 0.50 | 200.00 | 4043228 | 03/04/02 |
| Total For BECKER G - 05292 | | | 6.60 | 2,640.00 | | |
| CATON, AMY | 02/11/02 | review of incoming docs for distribution (.3); review of G Becker email re: B&M (.2) | 0.50 | 175.00 | 4041909 | 03/04/02 |
| Total For CATON A - 04418 | | | 0.50 | 175.00 | | |
| FINNERTY, CATHERINE E | 02/08/02 | Review recent pleadings, press releases and materials on acquisition of Addiment | 0.70 | 262.50 | 4017685 | 02/08/02 |
| FINNERTY, CATHERINE E | 02/20/02 | Review recent pleadings | 0.30 | 112.50 | 4028628 | 02/21/02 |
| Total For FINNERTY C - 05132 | | | 1.00 | 375.00 | | |

alp_132r: Billed Charges Analysis

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
*PRIVILEGED AND CONFIDENTIAL*

PAGE   4

Run Date & Time: 04/09/2002 14:41:20

| | | |
|---|---|---|
| Matter No: 056772-00001 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1503385 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : CASE ADMINISTRATION | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| MANGUAL, KATHLEEN | 02/01/02 | update index, pleading and calendar to reflect deadline and scheduled hearings (2.0) | 2.00 | 350.00 | 4041830 | 03/04/02 |
| MANGUAL, KATHLEEN | 02/08/02 | update pleadings index (2.0) | 2.00 | 350.00 | 4041897 | 03/04/02 |
| MANGUAL, KATHLEEN | 02/19/02 | Document request per. G. Becker (.30)/ Update pleadings index (2.0) | 2.30 | 402.50 | 4037508 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/20/02 | c/w P. Bentley and G. Becker re: service and key documents re: case management and dismissal of case (.30); Retrieval of lengthy documents via Pacer (1.5); Doc request per. G. Becker cover memo per. P.B (.40) | 2.50 | 437.50 | 4030098 | 02/22/02 |
| MANGUAL, KATHLEEN | 02/21/02 | Review of agenda for 2/25 hearing (.40); Retrieval of documents for hearing (1.5) | 1.90 | 332.50 | 4037509 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/22/02 | Organization of pleadings, correspondence and adv pro documents (2.0) | 2.00 | 350.00 | 4037510 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/25/02 | c/w P. Cunfif re: Kramer Levin contact info (.30); Doc request per PB re: Committee By-Laws (.20); Review Pacer for pleadings re: class proof of claim issues (.60) | 1.10 | 192.50 | 4037511 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/26/02 | c/w P. Bentley re: pleadings re: disc w/ PB and GB re: service of documents (.10); review of docket (.40); retrieval of pleadings per PB (.50); retrieval of case law via Lexis per Zonolite Brief (3.50) | 2.70 | 472.50 | 4037512 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/28/02 | organization of documents for filing purposes (1.5) | 1.50 | 262.50 | 4044886 | 03/04/02 |

Total for MANGUAL K - 05208   18.00   3,150.00

Fee Total   26.50   6,520.00

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| TELECOPIER | | | | | | |
| TELECOPIER 0815 | BENTLEY, P | 02/21/02 | 2.00 | 5418085 | 718825 | 02/22/02 |
| fax # 8 | | | | | | |
| TELECOPIER | | | | | | |
| 02 552 4295 | MANGUAL, K M | 02/28/02 | 31.00 | 5432338 | 72196 | 03/01/02 |

0815 TELECOPIER Total :   33.00

| | | | | | | |
|---|---|---|---|---|---|---|
| TABS | | | | | | |
| TABS 0817 | BUTLER, S B | 02/28/02 | 12.00 | 5436580 | 72403 | 03/05/02 |
| Joy James | | | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

PAGE 5

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prnt : CRED. RGTS - 06975
Bill Prnt : MAYER THOMAS MOERS - 03976
Supv Prnt : MAYER THOMAS MOERS - 03976

Proforma Number: 1503385
Bill Frequency: M

Status : ACTIVE

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| **0817 TABS Total :** | | | 12.00 | | | |
| PHOTOCOPYING 0820 | | | | | | |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/07/02 | 39.15 | 5423440 | 71963 | 02/26/02 |
| PHOTOCOPYING BECKER GARY M. | BECKER, G M | 02/14/02 | 63.45 | 5411902 | 71643 | 02/19/02 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/19/02 | 15.00 | 5415928 | 71760 | 02/21/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/19/02 | 3.00 | 5435830 | 72398 | 03/05/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/20/02 | 0.15 | 5415929 | 71760 | 02/21/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/21/02 | 296.55 | 5415930 | 71760 | 02/21/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/21/02 | 1.35 | 5417644 | 71822 | 02/22/02 |
| PHOTOCOPYING BENTLEY PHILIP | BENTLEY, P | 02/21/02 | 3.90 | 5417645 | 71822 | 02/22/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/25/02 | 2.25 | 5427007 | 72038 | 02/27/02 |
| PHOTOCOPYING MAYER THOMAS MOERS | MAYER, T M | 02/26/02 | 13.50 | 5427008 | 72038 | 02/27/02 |
| PHOTOCOPYING MAYER THOMAS MOERS | MAYER, T M | 02/26/02 | 26.85 | 5427009 | 72038 | 02/27/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/26/02 | 117.00 | 5427010 | 72038 | 02/27/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/26/02 | 1.95 | 5427011 | 72038 | 02/27/02 |
| PHOTOCOPYING MANUAL, KATHLEEN | MANUAL, K M | 02/26/02 | 1.65 | 5427012 | 72038 | 02/27/02 |
| PHOTOCOPYING BENTLEY P | BENTLEY, P | 02/26/02 | 6.00 | 5427013 | 72038 | 02/27/02 |
| PHOTOCOPYING ? | MAYER, T M | 02/26/02 | 17.10 | 5429894 | 72136 | 02/28/02 |
| PHOTOCOPYING BUTLER SAMONA | BUTLER, S B | 02/28/02 | 19.20 | 5431689 | 72192 | 03/01/02 |
| **0820 PHOTOCOPYING Total :** | | | 628.05 | | | |
| MANUSCRIPT SERVICE 0840 | | | | | | |
| MANUSCRIPT SERVICE 02/21/2002 | HALLMAN, M E | 02/21/02 | 36.00 | 5421135 | 71921 | 02/25/02 |
| **0840 MANUSCRIPT SERVICE Total :** | | | 36.00 | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

PAGE    6

Matter No: 056772-00001.
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name: CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS. - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1503385
Bill Frequency: M

Status    : ACTIVE

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| **B I L L E D   C O S T S   D E T A I L** | | | | | | | |
| RESEARCH SERVICES | 0841 | | | | | | |
| RESEARCH SERVICES | | SNAGGS, S | 02/11/02 | 21.00 | 5434886 | 72327 | 03/04/02 |
| 02/11/2002 | | | | | | | |
| RESEARCH SERVICES | | SNAGGS, S | 02/19/02 | 42.00 | 5434887 | 72327 | 03/04/02 |
| 02/19/2002 | | | | | | | |
| | | | 0841 RESEARCH SERVICES Total : | 63.00 | | | |
| LONG-DISTANCE TEL. | 0885 | | | | | | |
| LONG-DISTANCE TEL. | | MANGUAL, K M | 01/08/02 | 0.89 | 5424737 | 71965 | 02/26/02 |
| 215968J001 | | | | | | | |
| LONG-DISTANCE TEL. | | SNAGGS, S | 02/19/02 | 0.57 | 5436203 | 72399 | 03/05/02 |
| 5184725847 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 02/20/02 | 0.23 | 5417914 | 71823 | 02/22/02 |
| 3128412000 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 02/21/02 | 1.48 | 5417915 | 71823 | 02/22/02 |
| 3128512460 | | | | | | | |
| LONG-DISTANCE TEL. | | BENTLEY, P | 02/21/02 | 0.30 | 5417916 | 71823 | 02/22/02 |
| 2026825008 | | | | | | | |
| | | | 0885 LONG-DISTANCE TEL. Total : | 3.47 | | | |
| WESTLAM ON - LINE RE | 0917 | | | | | | |
| WESTLAM ON - LINE RE | | SNAGGS, S | 02/11/02 | 20.19 | 5414148 | 71693 | 02/19/02 |
| | | | 0917 WESTLAM ON - LINE RE Total : | 20.19 | | | |
| LEXIS / NEXIS  ON -L | 0921 | | | | | | |
| LEXIS / NEXIS  ON -L | | BECKER, G M | 02/11/02 | 53.00 | 5414049 | 71680 | 02/19/02 |
| NEXIS  ON -LINE RESEARCH | | | | | | | |
| LEXIS / NEXIS  ON -L | | PELLETIER, D | 02/11/02 | 35.18 | 5414050 | 71680 | 02/19/02 |
| NEXIS  ON -LINE RESEARCH | | | | | | | |
| | | | 0921 LEXIS / NEXIS  ON -L Total : | 88.18 | | | |
| MESSENGER/COURIER | 0930 | | | | | | |
| MESSENGER/COURIER | | MANGUAL, K M | 02/26/02 | 3.67 | 5425975 | 71981 | 02/26/02 |
| FEDERAL EXPRESS CORPORAT | | | | | | | |
| MESSENGER/COURIER - VENDOR-FEDERAL EXPRESS | | | | | | | |
| CORPORATION | | | | | | | |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 02/28/02 | 10.35 | 5433344 | 72267 | 03/04/02 |
| FEDERAL EXPRESS CORPORAT | | MANGUAL, K M | 02/28/02 | 11.45 | 5433345 | 72267 | 03/04/02 |
| | | | 0930 MESSENGER/COURIER Total : | 25.47 | | | |

Costs Total :    909.36

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 7

Matter No: 056772-00001
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : CASE ADMINISTRATION
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1503385
Bill Frequency: M

Status : ACTIVE

**BILLED TIME SUMMARY**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| SCHMIDT, ROBERT T. | 0.40 | 180.00 | | | | | |
| CATON, AMY | 0.50 | 175.00 | | | | | |
| FINNERTY, CATHERINE | 1.00 | 375.00 | | | | | |
| BECKER, GARY M. | 6.60 | 2,640.00 | | | | | |
| MANCUAL, KATHLEEN | 18.00 | 3,150.00 | | | | | |
| Total: | 26.50 | 6,520.00 | | | | | |

**BILLED COSTS SUMMARY**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0815 | TELECOPIER | 33.00 | | | | | |
| 0817 | TAAS | 12.00 | | | | | |
| 0820 | PHOTOCOPYING | 628.05 | | | | | |
| 0840 | MANUSCRIPT SERVICE | 36.00 | | | | | |
| 0841 | RESEARCH SERVICES | 63.00 | | | | | |
| 0885 | LONG-DISTANCE TEL. | 3.47 | | | | | |
| 0917 | WESTLAW ON - LINE RESEARC | 20.19 | | | | | |
| 0921 | LEXIS / NEXIS ON -LINE R | 88.18 | | | | | |
| 0930 | MESSENGER/COURIER | 25.47 | | | | | |

Costs Total :   909.36

alp_112r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    8

Matter No: 056772-00002                              Orig Prtnr : CRED. RGTS - 06975          Proforma Number:    1503386
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE      Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : COMMITTEE & CREDITOR CORRESP.          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                     Status    : ACTIVE

Special Billing Instructions:

|  | PRE-BILLING SUMMARY REPORT |  |  |
|---|---|---|---|

|  |  | FEES | COSTS |
|---|---|---|---|
| UNBILLED TIME FROM: | 02/04/2002 | TO: | 02/28/2002 |
| UNBILLED DISB FROM: | 02/04/2002 | TO: | 02/25/2002 |

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 4,045.00 | 1,423.03 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | 02/28/2002 | 02/25/2002 |
| CLOSE MATTER/FINAL BILLING?   YES   OR   NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:        MAYER THOMAS MOERS - 03976      WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

|  | ACCOUNTS RECEIVABLE TOTALS |  | UNAPPLIED CASH |
|---|---|---|---|
| FEES: | 4,045.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 1,423.03 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 5,468.03 | TRUST BALANCE: | |

|  | BILLING HISTORY |  |  |
|---|---|---|---|
| DATE OF LAST BILL: | 03/27/02 | LAST PAYMENT DATE: | 03/22/02 |
| LAST BILL NUMBER: | 348979 | FEES BILLED TO DATE: | 17,270.00 |
| LAST BILL THRU DATE: | 02/28/02 | FEES WRITTEN OFF TO DATE: | 15,079.00 |

FOR ACCT'G USE ONLY:                    Write Down/Up Reason Codes:

                    (1) Exceeded Fixed Fee          (6) Summer Associate
                    (2) Late Time & Costs Posted    (7) Fixed Fee
                    (3) Pre-arranged Discount       (8) Premium
                    (4) Excessive Legal Time        (9) Rounding
                    (5) Business Development        (10) Client Arrangement

BILL NUMBER:_____        DATE OF BILL:_____        Processed by:_____        FRC:_____        CRC:_____

alp_112r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
***PRIVILEGED AND CONFIDENTIAL***

PAGE   9

| | |
|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS  - 06975 | Proforma Number:  1503386 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : COMMITTEE & CREDITOR CORRESP. | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status  : ACTIVE |

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Total Billed Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | PARTNER | 02/04/02 | 02/28/02 | 3.80 | 1,805.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/07/02 | 02/25/02 | 5.60 | 2,240.00 |
| | Total: | | | | 9.40 | 4,045.00 |

Sub-Total Hours :    3.80 Partners        0.00 Counsels        5.60 Associates        0.00 Legal Assts        0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0815 | TELECOPIER | 02/11/02 | 02/11/02 | 11.00 |
| 0885 | LONG-DISTANCE TEL. | 02/15/02 | 02/15/02 | 1.78 |
| 0935 | LEGAL SEARCH FEES | 02/25/02 | 02/25/02 | 1,410.25 |
| | Total | | | 1,423.03 |

| | |
|---|---|
| Grand Total | 5,468.03 |
| | ========= |

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 04/09/02 14:41:20)

| | | Billed | | | ---- Applied From OA ---- | | ---- Collections ---- | |
|---|---|---|---|---|---|---|---|---|
| Bill Date | Thru Date | Bill# | Fee & OA | Disbursement | | Total | Date | Balance Due |
| 09/28/01 | 08/31/01 | 339600 | 5,226.00 | 997.34 | | 6,223.34 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 1,300.00 | .00 | | 1,300.00 | 12/18/01 | |
| 11/29/01 | 10/31/01 | 342994 | 3,507.50 | 434.03 | | 3,941.53 | 01/22/02 | |
| 12/27/01 | 11/30/01 | 344503 | 1,080.00 | 197.20 | | 1,277.20 | 03/05/02 | |
| 01/18/02 | 12/31/01 | 345477 | 2,111.50 | 302.15 | | 2,413.65 | 03/22/02 | |
| 01/31/02 | 07/31/01 | 346114 | .00 | .00 | | .00 | | |
| 02/27/02 | 01/31/02 | 347211 | .00 | .00 | | .00 | | |
| 03/27/02 | 02/28/02 | 348979 | 4,045.00 | 1,423.03 | | | | 5,468.03 |
| | Total: | | 17,270.00 | 3,353.75 | | 15,155.72 | | 5,468.03 |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 10

alp_l13r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:20

| | | |
|---|---|---|
| Matter No: 056772-00002 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1503386 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : COMMITTEE & CREDITOR CORRESP. | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/04/02 | Discs. T. Weschler, GB and voicemail, and review TW's fax, re committee issues. | 0.30 | 142.50 | 4026282 | | 02/20/02 |
| BENTLEY, PHILIP | 02/25/02 | Discs. TW, TC and RS re committee issues. | 1.30 | 617.50 | 4044323 | | 03/04/02 |
| BENTLEY, PHILIP | 02/27/02 | Memo to committee re recent hearings. | 1.60 | 760.00 | 4044340 | | 03/04/02 |
| BENTLEY, PHILIP | 02/28/02 | Memo to committee re recent hearings. | 0.60 | 285.00 | 4044348 | | 03/04/02 |
| **Total For BENTLEY P - 03495** | | | **3.80** | **1,805.00** | | | |
| BECKER, GARY M. | 02/07/02 | Revise response to Addiment motion and fax to committee (0.5). | 0.50 | 200.00 | 4081665 | | 03/27/02 |
| BECKER, GARY M. | 02/08/02 | Conf. with Committee member re Addiment pleading (0.2); conf with P. Bentley re same (0.1) | 0.30 | 120.00 | 4082127 | | 03/27/02 |
| BECKER, GARY M. | 02/11/02 | Review B&W decision and prepare memo to equity committee (2.8); conf. with P. Bentley re same (0.4); revise and circulate memo to equity committee via fax and email (1.1) | 4.30 | 1,720.00 | 4082139 | | 03/27/02 |
| BECKER, GARY M. | 02/25/02 | prepare status report for equity committee (0.5). | 0.50 | 200.00 | 4082157 | | 03/27/02 |
| **Total For BECKER G - 05292** | | | **5.60** | **2,240.00** | | | |
| | | **Fee Total** | **9.40** | **4,045.00** | | | |

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|---|
| TELECOPIER | | | | | | | |
| 04.220-9121 252- | 0815 | FINNERTY, C E | 02/15/02 | 2.00 | 5402674 | 71252 | 02/08/02 |
| TELECOPIER | 0815 | BECKER, G M | 02/07/02 | 4.00 | 5402549 | 71251 | 02/09/02 |
| TELECOPIER | 0815 | BECKER, G M | 02/11/02 | 5.00 | 5407005 | 71364 | 02/12/02 |
| | | | 0815 TELECOPIER Total : | 11.00 | | | |
| LONG-DISTANCE TEL. | | | | | | | |
| LONG-DISTANCE TEL. | 0885 | FINNERTY, C B | 02/15/02 | 0.30 | 5413366 | 71648 | 02/19/02 |
| 3128612000 | | | | | | | |
| LONG-DISTANCE TEL. | 0885 | FINNERTY, C B | 02/15/02 | 1.48 | 5413367 | 71648 | 02/19/02 |
| 3027786464 | | | | | | | |
| | | | 0885 LONG-DISTANCE TEL. Total : | 1.78 | | | |

Alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    11

Matter No: 056772-00002                                    Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:        1503386
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Matter Name : COMMITTEE & CREDITOR CORRESP.               Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                           Status    : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| LEGAL SEARCH FEES          0935 | | | | | | |
| TDI LIBRARY SERVICES, IN | PELLETIER, D | 02/25/02 | 1,410.25 | 542180 | 71938 | 02/25/02 |
| LEGAL SEARCH FEES - VENDOR-TDI LIBRARY | | | | | | |
| SERVICES, INC. | | | | | | |
| | 0935 LEGAL SEARCH FEES Total : | | 1,410.25 | | | |
| | Costs Total : | | 1,423.03 | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
"PRIVILEGED AND CONFIDENTIAL"

PAGE   12

Matter No: 056772-00002.
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : COMMITTEE & CREDITOR CORRESP.
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1503386
Bill Frequency: M

Status      : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 3.80 | 1,805.00 | | | | | |
| BECKER, GARY M. | 5.60 | 2,240.00 | | | | | |
| Total: | 9.40 | 4,045.00 | | | | | |

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0815 | TELECOPIER | 11.00 | | | | | |
| 0885 | LONG-DISTANCE TEL. | 1.78 | | | | | |
| 0935 | LEGAL SEARCH FEES | 1,410.25 | | | | | |
| | Costs Total : | 1,423.03 | | | | | |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE    13

alp.132r: Billed Charges Analysis
Run Date & Time: 04/09/2002 14:41:21

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975    Proforma Number: 1503387
Bill Prtnr : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976    Status    : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM: 02/01/2002    TO: 02/25/2002
UNBILLED DISB FROM:    TO:

|  | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 4,667.50 | 0.00 |
| AMOUNT WRITTEN DOWN: |  |  |
| PREMIUM: |  |  |
| ON ACCOUNT BILLED: |  |  |
| DEDUCTED FROM PAID RETAINER: |  |  |
| AMOUNT BILLED: |  |  |
| THRU DATE: | 02/25/2002 |  |
| CLOSE MATTER/FINAL BILLING? | YES    OR    NO |  |
| EXPECTED DATE OF COLLECTION: |  |  |

BILLING PARTNER APPROVAL:

MAYER THOMAS MOERS - 03976    WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

| ACCOUNTS RECEIVABLE TOTALS | | UNAPPLIED CASH | |
|---|---|---|---|
| FEES: | 8,265.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 0.00 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 8,265.00 | TRUST BALANCE: |  |

BILLING HISTORY

| DATE OF LAST BILL: | 01/27/02 | LAST PAYMENT DATE: | 03/22/02 |
|---|---|---|---|
| LAST BILL NUMBER: | 348979 | FEES BILLED TO DATE: | 20,900.00 |
| LAST BILL THRU DATE: | 02/28/02 | FEES WRITTEN OFF TO DATE: | 1,400.00 |

FOR ACCTG USE ONLY:    Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee    (6) Summer Associate
(2) Late Time & Costs Posted    (7) Fixed Fee
(3) Pre-arranged Discount    (8) Premium
(4) Excessive Legal Time    (9) Rounding
(5) Business Development    (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp.l3lr: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 14

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS  - 06975          Proforma Number:    1503387
Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status  : ACTIVE

**B I L L E D   T I M E   S U M M A R Y** --------------- Total ---------- Billed ----------

| Emp Id Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|
| 02495 BENTLEY, PHILIP | PARTNER | 02/06/02 | 02/25/02 | 2.70 | 1,282.50 |
| 05132 FINNERTY, CATHERINE E | ASSOCIATE | 02/14/02 | 02/15/02 | 0.60 | 225.00 |
| 05292 BECKER, GARY M. | ASSOCIATE | 02/01/02 | 02/22/02 | 7.90 | 3,160.00 |
| | | | Total: | 11.20 | 4,667.50 |

| Sub-Total Hours : | 2.70 Partners | 0.00 Counsels | 8.50 Associates | 0.00 Legal Assts | 0.00 Others |
|---|---|---|---|---|---|

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 04/09/02 14:41:21)

| | -------- Billed -------- | | ---- Applied ---- | --- Collections --- | |
|---|---|---|---|---|---|
| Bill Date Thru Date Bill# | Fee & OA | Disbursement | From OA | Total | Date | Balance Due |
| 10/29/01 09/30/01 341359 | 4,209.00 | .00 | | 4,209.00 | 12/18/01 | |
| 01/18/02 12/31/01 345477 | 8,426.00 | .00 | | 8,426.00 | 03/22/02 | |
| 02/27/02 01/31/02 347311 | 3,597.50 | .00 | | .00 | | 3,597.50 |
| 03/27/02 02/28/02 348979 | 4,667.50 | .00 | | .00 | | 4,667.50 |
| | | | | | | |
| Total: | 20,900.00 | .00 | | 12,635.00 | | 8,265.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE 15

alp_132r: Billed Charges Analysis
Run Date & Time: 04/09/2002 14:41:21

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number: 1503387
Bill Frequency: M

Status : ACTIVE

**BILLED TIME DETAIL**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILLIP | 02/06/02 | Review and edit response to debtors' Addiment motion. | 0.20 | 95.00 | 4026283 | 02/20/02 |
| BENTLEY, PHILLIP | 02/13/02 | Final review of response to motion to dismiss the bankruptcy and memo to committee re same. | 0.20 | 95.00 | 4026288 | 02/20/02 |
| BENTLEY, PHILLIP | 02/20/02 | Review responses to motion to dismiss bankruptcy, and prepare for hearing re same. | 0.80 | 380.00 | 4044306 | 03/04/02 |
| BENTLEY, PHILLIP | 02/25/02 | Attend hearing on motion to dismiss the bankruptcy and final prep. for same. | 1.50 | 712.50 | 4044325 | 03/04/02 |
| **Total For BENTLEY P - 02495** | | | **2.70** | **1,282.50** | | |
| BECKER, GARY M. | 02/01/02 | Prepare motion re Addiment acquisition | 1.10 | 440.00 | 4036602 | 02/08/02 |
| BECKER, GARY M. | 02/05/02 | Begin preparation of memo in support of Addiment motion (0.8). | 0.80 | 320.00 | 4019545 | 02/13/02 |
| BECKER, GARY M. | 02/06/02 | Research and revise pleading re Addiment (1.0; attention to letter from debtors counsel re document production (0.2); call debtors counsel re document production (0.1); attention to billing issue (0.5). | 1.80 | 720.00 | 4019622 | 02/13/02 |
| BECKER, GARY M. | 02/19/02 | conf. with local counsel re filing (0.2); review debtors objection to Zonolite motion to dismiss (0.8). | 1.00 | 400.00 | 4028105 | 02/21/02 |
| BECKER, GARY M. | 02/20/02 | conf. with P. Bentley re various case issues (0.9); call local counsel re potential filing (0.1); review PD Committee filing with motion to dismiss (0.3); review creditor committee filing re ZAI motion to dismiss (0.5). | 1.80 | 720.00 | 4042937 | 03/04/02 |
| BECKER, GARY M. | 02/22/02 | Conf. with local counsel re filing (0.2); conf. with P. Bentley re preparations for 2/25 hearing (0.2); prepare for hearing (1.0). | 1.40 | 560.00 | 4042918 | 03/04/02 |
| **Total For BECKER G - 05292** | | | **7.90** | **3,160.00** | | |
| FINNERTY, CATHERINE E | 02/14/02 | Review draft of fee auditor motion and order as per C. Becker and prepare comments | 0.40 | 150.00 | 4025363 | 02/19/02 |
| FINNERTY, CATHERINE E | 02/15/02 | T/c w/ Pachulski re: comments to fee auditor motion | 0.20 | 75.00 | 4025360 | 02/19/02 |
| **Total For FINNERTY C - 05132** | | | **0.60** | **225.00** | | |
| **Fee Total** | | | **11.20** | **4,667.50** | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   16

Matter No: 056772-00005
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : BANKR. MOTIONS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

ProForma Number:    1503387
Bill Frequency: M

Status      : ACTIVE

| B I L L E D   T I M E   S U M M A R Y | | | Bill | W/o / W/u | Transfer To | Clnt/Mtr |
| Employee Name | Hours | Amount | | | | Carry Forward |
| --- | --- | --- | --- | --- | --- | --- |
| BENTLEY, PHILIP | 2.70 | 1,282.50 | | | | |
| FINNERTY, CATHERINE | 0.60 | 225.00 | | | | |
| BECKER, GARY M. | 7.90 | 3,160.00 | | | | |
| Total: | 11.20 | 4,667.50 | | | | |

alp_131r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   17

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1503368
Bill Frequency: M

Status      : ACTIVE

Special Billing Instructions:

---

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:     02/07/2002      TO:    02/28/2002
UNBILLED DISB FROM:     02/04/2002      TO:    02/04/2002

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 1,712.50 | 3.00 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | |
| CLOSE MATTER/FINAL BILLING?    YES  OR  NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

MAYER THOMAS MOERS - 03976            WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

---

ACCOUNTS RECEIVABLE TOTALS                              UNAPPLIED CASH

|  |  |  |  |
|---|---|---|---|
| FEES: | 5,590.00 | UNIDENTIFIED RECEIPTS: | 0.00 |
| DISBURSEMENTS: | 97.17 | PAID FEE RETAINER: | 0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER: | 0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS: | 0.00 |
| TOTAL OUTSTANDING: | 5,687.17 | TRUST BALANCE: | |

---

BILLING HISTORY

| DATE OF LAST BILL: | 01/27/02 | LAST PAYMENT DATE: | 03/22/02 |
|---|---|---|---|
| LAST BILL NUMBER: | 348979 | FEES BILLED TO DATE: | 17,571.50 |
| LAST BILL THRU DATE: | 02/28/02 | FEES WRITTEN OFF TO DATE: | 0.00 |

FOR ACCTS USE ONLY:

Write Down/Up Reason Codes:

(1) Exceeded Fixed Fee                (6) Summer Associate
(2) Late Time & Costs Posted          (7) Fixed Fee
(3) Pre-arranged Discount             (8) Premium
(4) Excessive Legal Time              (9) Rounding
(5) Business Development              (10) Client Arrangement

BILL NUMBER: _____        Processed by: _____        FRC: _____

DATE OF BILL: _____                                       CRC: _____

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  18

Matter No: 056772-00008
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FEE APPS
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:    1503388
Bill Frequency: M

Status : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| 02495 | BENTLEY, PHILIP | PARTNER | 02/27/02 | 02/27/02 | 0.10 | 47.50 |
| 05112 | FINNERTY, CATHERINE E | ASSOCIATE | 02/20/02 | 02/27/02 | 1.60 | 600.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/07/02 | 02/07/02 | 0.30 | 120.00 |
| 05208 | MANGUAL, KATHLEEN | PARALEGAL | 02/25/02 | 02/28/02 | 5.40 | 945.00 |

Total: 7.40   1,712.50

Sub-Total Hours : 0.10 Partners   0.00 Counsels   1.90 Associates   5.40 Legal Assts   0.00 Others

**B I L L E D   C O S T S   S U M M A R Y**

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 02/04/02 | 02/04/02 | 3.00 |

Total    3.00

Grand Total    1,715.50

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 04/09/02 14:41:21)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/28/01 | 08/31/01 | 339400 | 357.50 | .00 | | 357.50 | 11/30/01 | |
| 10/29/01 | 09/30/01 | 341359 | 3,919.00 | 76.11 | | 3,995.11 | 12/18/01 | |
| 11/29/01 | 10/31/01 | 342994 | 3,356.00 | 51.69 | | 3,407.69 | 01/22/02 | |
| 12/27/01 | 11/30/01 | 344503 | 2,532.50 | 63.68 | | 2,596.18 | 03/05/02 | |
| 01/18/02 | 12/31/01 | 344577 | 1,816.50 | 29.58 | | 1,846.08 | 03/22/02 | |
| 02/07/02 | 01/31/02 | 347311 | 3,877.50 | 94.17 | | .00 | | 3,971.67 |
| 03/27/02 | 02/28/02 | 348979 | 1,712.50 | 3.00 | | .00 | | 1,715.50 |

Total:    17,571.50    118.23    12,202.56    5,687.17

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   19

slp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

| | | |
|---|---|---|
| Matter No: 056772-00008 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1503388 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : FEE APPS | Supv Prtnr : MAYER THOMAS MOERS - 03976 | Status : ACTIVE |
| Matter Opened : 07/27/2001 | | |

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/27/02 | Review fee application. | 0.10 | 47.50 | 4044334 | 03/04/02 |
| Total For BENTLEY P - 02495 | | | 0.10 | 47.50 | | |
| BECKER, GARY M. | 02/07/02 | attention to billing issue (0.3). | 0.30 | 120.00 | 4020794 | 02/13/02 |
| Total for BECKER G - 05292 | | | 0.30 | 120.00 | | |
| FINNERTY, CATHERINE E | 02/20/02 | Begin review of monthly fee application for Grace | 0.60 | 225.00 | 4028627 | 02/21/02 |
| FINNERTY, CATHERINE E | 02/21/02 | Review billing statement for January and mark-up same | 0.60 | 225.00 | 4031015 | 02/26/02 |
| FINNERTY, CATHERINE E | 02/27/02 | Review draft of Grace monthly fee application and billing statement for January | 0.40 | 150.00 | 4040301 | 03/01/02 |
| Total For FINNERTY C - 05151 | | | 1.60 | 600.00 | | |
| MANGUAL, KATHLEEN | 02/25/02 | review and update time entries (.60); Draft fee application (1.0) | 1.60 | 280.00 | 4037513 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/26/02 | revision of fee app and disc/ w accting re: changes (1.2) | 1.20 | 210.00 | 4037514 | 02/28/02 |
| MANGUAL, KATHLEEN | 02/27/02 | Final editing to fee app and charts and coordination w/ CF and accounting (2.0) | 2.00 | 350.00 | 4039413 | 03/01/02 |
| MANGUAL, KATHLEEN | 02/28/02 | attend to fax and fedex to local counsel re: Kramer Fee App, trade several em (.60) | 0.60 | 105.00 | 4044887 | 03/04/02 |
| Total For MANGUAL K - 05208 | | | 5.40 | 945.00 | | |
| | | Fee Total | 7.40 | 1,712.50 | | |

BILLED COSTS DETAIL

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 02/04/02 | 3.00 | 5403413 | 71279 | 02/08/02 |
| BENTLEY PHILIP | | | | | | |
| 0820 | 0820 PHOTOCOPYING Total : | | 3.00 | | | |
| Costs Total : | | | 3.00 | | | |

alp_132r: Billed Charges Analysis

PAGE  20

Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

Matter No: 056772-00008                        Orig Prtnr : CRED. RGTS  - 06975       Proforma Number:      1503388
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : FEE APPS                          Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                             Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y  ----------------------- Total Billed ----------------

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 0.10 | 47.50 | | | | | |
| FINNERTY, CATHERINE | 1.60 | 600.00 | | | | | |
| BECKER, GARY M. | 0.30 | 120.00 | | | | | |
| MANGUAL, KATHLEEN | 5.40 | 945.00 | | | | | |
| Total: | 7.40 | 1,712.50 | | | | | |

B I L L E D   C O S T S   S U M M A R Y  -------------------- Total Billed -----------

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 3.00 | | | | | |
| | Costs Total : | 3.00 | | | | | |

Alp_112r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  21

Run Date & Time: 04/09/2002 14:41:21

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975          Proforma Number:     1503389
Bill Prtnr : MAYER THOMAS MOERS - 03976   Bill Frequency: M
Supv Prtnr : MAYER THOMAS MOERS - 03976

Status      : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:   02/08/2002         TO:   02/28/2002
UNBILLED DISB FROM:   02/04/2002         TO:   02/28/2002

| | FEES | COSTS |
|---|---|---|
| GROSS BILLABLE AMOUNT: | 9,890.00 | 559.05 |
| AMOUNT WRITTEN DOWN: | | |
| PREMIUM: | | |
| ON ACCOUNT BILLED: | | |
| DEDUCTED FROM PAID RETAINER: | | |
| AMOUNT BILLED: | | |
| THRU DATE: | | 02/28/2002 |
| CLOSE MATTER/FINAL BILLING?   YES   OR   NO | | |
| EXPECTED DATE OF COLLECTION: | | |

BILLING PARTNER APPROVAL:

BILLING COMMENTS:

MAYER THOMAS MOERS - 03976          WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH

| | | |
|---|---|---|
| FEES: | 54,218.70 | UNIDENTIFIED RECEIPTS:   0.00 |
| DISBURSEMENTS: | 787.76 | PAID FEE RETAINER:   0.00 |
| FEE RETAINER: | 0.00 | PAID DISB RETAINER:   0.00 |
| DISB RETAINER: | 0.00 | TOTAL AVAILABLE FUNDS:   0.00 |
| TOTAL OUTSTANDING: | 55,006.46 | TRUST BALANCE: |

BILLING HISTORY

| | |
|---|---|
| DATE OF LAST BILL: | 03/27/02 |   LAST PAYMENT DATE:   03/22/02
| LAST BILL NUMBER: | 348979 |   FEES BILLED TO DATE:   74,206.00
| LAST BILL THRU DATE: | 02/28/02 |   FEES WRITTEN OFF TO DATE:   3,895.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

(1)  Exceeded Fixed Fee          (6)  Summer Associate
(2)  Late Time & Costs Posted    (7)  Fixed Fee
(3)  Pre-arranged Discount       (8)  Premium
(4)  Excessive Legal Time        (9)  Rounding
(5)  Business Development        (10) Client Arrangement

BILL NUMBER:                        DATE OF BILL:                   Processed by:              FRC:                CRC:

alp_132r: Billed Charges Analysis
Run Date & Time: 04/09/2002 14:41:21

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   22

Matter No: 056772-00012                                    Orig Prtnr : CRED. RGTS  - 06975        Proforma Number: 1503389
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE            Bill Prtnr : MAYER THOMAS MOERS - 03976  Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES                        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                          Status : ACTIVE

## B I L L E D   T I M E   S U M M A R Y

| Emp Id | Employee Name | Group | Oldest | Latest | Billed Hours | Amount |
|---|---|---|---|---|---|---|
| | | | ---- Total ---- | | ---- Billed ---- | |
| 02495 | BENTLEY, PHILIP | PARTNER | 02/12/02 | 02/28/02 | 15.60 | 7,410.00 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/08/02 | 02/24/02 | 6.20 | 2,480.00 |
| | | | | Total: | 21.80 | 9,890.00 |

Sub-Total Hours :   15.60 Partners   0.00 Counsels   6.20 Associates   0.00 Legal Assts   0.00 Others

## B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Oldest Entry | Latest Entry | Total Amount |
|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 02/04/02 | 02/28/02 | 250.05 |
| 0840 | MANUSCRIPT SERVICE | 02/11/02 | 02/28/02 | 261.00 |
| 0940 | CAB FARES | 02/26/02 | 02/26/02 | 48.00 |
| 0942 | MEALS/IN-HOUSE | 02/26/02 | 02/26/02 | 0.00 |
| | | | Total | 559.05 |
| | | | Grand Total | 10,449.05 |

## B I L L I N G   &   P A Y M E N T   H I S T O R Y   (Reflects Payments As of 04/09/02 14:41:21)

| Bill Date | Thru Date | Bill# | Fee & OA Billed | Disbursement | Applied From OA | Total | Collections Date | Balance Due |
|---|---|---|---|---|---|---|---|---|
| 09/28/01 | 08/31/01 | 339400 | 16,485.50 | 46.22 | | 5,639.52 | 11/30/01 | 10,892.20 |
| 10/29/01 | 09/30/01 | 341359 | 7,795.00 | 4,230.00 | | 5,381.30 | 12/18/01 | 6,643.70 |
| 11/29/01 | 10/31/01 | 342994 | 9,720.00 | 119.17 | | 4,522.17 | 01/22/02 | 5,317.00 |
| 12/27/01 | 11/30/01 | 344303 | 7,256.50 | 1,315.26 | | 4,551.96 | 03/05/02 | 4,019.80 |
| 01/18/02 | 12/31/01 | 345477 | 12,096.50 | 871.96 | | 6,474.96 | 03/22/02 | 6,493.50 |
| 01/30/02 | 12/31/01 | 346314 | .00 | .00 | | .00 | | 4,019.80 |
| 02/27/02 | 01/31/02 | 347311 | 10,962.50 | 228.71 | | .00 | | 11,191.21 |
| 03/27/02 | 02/28/02 | 348979 | 9,890.00 | 559.05 | | .00 | | 10,449.05 |
| | Total: | | 74,206.00 | 7,370.37 | | 26,569.91 | | 55,006.46 |

a1p_131r: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   23

Run Date & Time: 04/09/2002 14:41:21

| | | | | |
|---|---|---|---|---|
| Matter No: 056772-00012 | | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: | 1503389 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M | |
| Matter Name : ASBESTOS CLAIM ISSUES | | Supv Prtnr : MAYER THOMAS MOERS - 03976 | | |
| Matter Opened : 07/27/2001 | | | Status | : ACTIVE |

**B I L L E D   T I M E   D E T A I L**

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/12/02 | Discs. GB and trade emails re pending motion. | 0.20 | 95.00 | 4026287 02/20/02 | |
| BENTLEY, PHILIP | 02/15/02 | Review documents supplied by Debtors re fraudulent conveyance suit. | 1.40 | 665.00 | 4026290 02/20/02 | |
| BENTLEY, PHILIP | 02/20/02 | Review Grace's revised CMO pleadings, and discs. GB re preparation of revised responses. | 0.60 | 285.00 | 4044307 03/04/02 | |
| BENTLEY, PHILIP | 02/21/02 | Review and edit our revised CMO responses and discs. GB re same. | 0.40 | 190.00 | 4044314 03/04/02 | |
| BENTLEY, PHILIP | 02/24/02 | Review pleadings filed in support of and in response to debtor's CMO motion; prepare for tomorrow's hearing and travel to Delaware for hearing (including prep. en route). | 4.80 | 2,280.00 | 4044317 03/04/02 | |
| BENTLEY, PHILIP | 02/25/02 | Attend omnibus hearing; return trip to New York (including review of pleadings en route); discs. P. Lockwood, K. Pasquale, TM and TC re same. | 5.20 | 2,470.00 | 4044324 03/04/02 | |
| BENTLEY, PHILIP | 02/26/02 | Discs. GB re class proof of claim and other issues; review drafts of case management order for fraudulent conveyance action, participate in conf. call among counsel re same, and discs. K. Pasquale re same; discs. K. Mangual re recent pleadings. | 2.10 | 997.50 | 4044333 03/04/02 | |
| BENTLEY, PHILIP | 02/28/02 | Review pleadings and reporters re recent developments in asbestos bankruptcies. | 0.90 | 427.50 | 4044347 03/04/02 | |
| **Total For BENTLEY P - 02495** | | | **15.60** | **7,410.00** | | |
| BECKER, GARY M. | 02/08/02 | Attention to B&W decision re asbestos calculations (0.4). | 0.40 | 160.00 | 4020795 02/13/02 | |
| BECKER, GARY M. | 02/20/02 | Review debtors motion s for case management order and bar date (1.0) | 1.00 | 400.00 | 4083368 02/27/02 | |
| BECKER, GARY M. | 02/21/02 | Prepare for and re debtors revised case management motions (1.5); conf. with P. Bentley re same and re other case issues (1.0); conf. with local counsel re filing (0.2); email | 2.80 | 1,120.00 | 4042912 03/04/02 | |
| BECKER, GARY M. | 02/24/02 | pleadings to local counsel (0.1).  Travel to Wilmington and prepare for hearing on 2/25 (2.0). | 2.00 | 800.00 | 4083361 03/27/02 | |
| **Total For BECKER G - 05292** | | | **6.20** | **2,480.00** | | |
| **Total For BECKER G - 05292** | | **Fee Total** | **21.80** | **9,890.00** | | |

KRAMER LEVIN NAFTALIS & FRANKEL, LLP
"PRIVILEGED AND CONFIDENTIAL"

alp_132r: Billed Charges Analysis

PAGE   24

Run Date & Time: 04/09/2002 14:41:21

Matter No: 056772-00012
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : ASBESTOS CLAIM ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1503389
Bill Frequency: M

Status  : ACTIVE

**B I L L E D   C O S T S   D E T A I L**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| PHOTOCOPYING  0820 | | | | | | |
| PHOTOCOPYING | BENTLEY, P | 03/04/02 | 22.20 | 5403414 | 71279 | 02/08/02 |
| PHOTOCOPYING | BENTLEY, P | 02/06/02 | 10.80 | 5400555 | 71242 | 02/08/02 |
| PHOTOCOPYING | BENTLEY, P | 02/11/02 | 1.80 | 5411903 | 71643 | 02/19/02 |
| PHOTOCOPYING | BENTLEY, P | 02/19/02 | 1.95 | 5435831 | 72398 | 03/05/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 8.10 | 5415931 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 9.00 | 5415932 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 0.60 | 5415933 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 1.20 | 5415934 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 59.40 | 5415935 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/20/02 | 41.70 | 5415936 | 71760 | 02/21/02 |
| PHOTOCOPYING | BENTLEY, P | 02/26/02 | 19.95 | 5427014 | 72038 | 02/27/02 |
| PHOTOCOPYING | BENTLEY, P | 02/26/02 | 8.25 | 5427015 | 72038 | 02/27/02 |
| PHOTOCOPYING | BENTLEY, P | 02/26/02 | 12.90 | 5427016 | 72038 | 02/27/02 |
| PHOTOCOPYING | BENTLEY, P | 02/27/02 | 31.35 | 5429895 | 72136 | 02/28/02 |
| PHOTOCOPYING | BENTLEY, P | 02/28/02 | 3.75 | 5431690 | 72192 | 03/01/02 |
| PHOTOCOPYING | BENTLEY, P | 02/28/02 | 17.10 | 5433610 | 72272 | 03/04/02 |
| **0820 PHOTOCOPYING Total :** | | | **250.05** | | | |
| MANUSCRIPT SERVICE  0840 | | | | | | |
| MANUSCRIPT SERVICE 02/11/2002 | SEAMRIGHT, J | 02/11/02 | 6.00 | 5407770 | 71389 | 02/12/02 |
| MANUSCRIPT SERVICE 02/15/2002 | SEAMRIGHT, J | 02/15/02 | 6.00 | 5414451 | 71698 | 02/19/02 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:21

| | |
|---|---|
| Matter No: 056772-00012 | Orig Prtnr : CRED. RGTS - 06975 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Name : ASBESTOS CLAIM ISSUES | Supv Prtnr : MAYER THOMAS MOERS - 03976 |
| Matter Opened : 07/27/2001 | |

Proforma Number: 1503389
Bill Frequency: M

PAGE 25

Status : ACTIVE

**BILLED COSTS DETAIL**

| Description/Code | Employee | Date | Amount | Index# | Batch No | Batch Date |
|---|---|---|---|---|---|---|
| MANUSCRIPT SERVICE 0940 | | | | | | |
| 02/19/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/19/02 | 6.00 | 5417361 | 71815 | 02/22/02 |
| 02/20/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/20/02 | 12.00 | 5417362 | 71815 | 02/22/02 |
| 02/20/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/21/02 | 45.00 | 5417363 | 71815 | 02/22/02 |
| 02/21/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/26/02 | 54.00 | 5430664 | 72164 | 02/28/02 |
| 02/26/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/27/02 | 54.00 | 5430665 | 72164 | 02/28/02 |
| 02/27/2002 MANUSCRIPT SERVICE | SEAWRIGHT, J | 02/28/02 | 78.00 | 5433225 | 72254 | 03/01/02 |
| 0940 MANUSCRIPT SERVICE Total : | | | 261.00 | | | |
| CAB FARES 0940 | | | | | | |
| 02/25/02 CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 7.50 | 5426375 | 71994 | 02/26/02 |
| 02/25/02 CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 23.50 | 5426376 | 71994 | 02/26/02 |
| 02/24/02 CAB FARES - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 17.00 | 5426377 | 71994 | 02/26/02 |
| 0940 CAB FARES Total : | | | 48.00 | | | |
| MEALS/IN-HOUSE 0942 | | | | | | |
| 02/24/02 MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 0.00 | 5426364 | 71994 | 02/26/02 |
| 02/25/02 MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 0.00 | 5426365 | 71994 | 02/26/02 |
| 02/20/02 MEALS/IN-HOUSE - VENDOR-MARIANNE FERGUSON, CASHIER | BENTLEY, P | 02/26/02 | 0.00 | 5426366 | 71994 | 02/26/02 |
| 0942 MEALS/IN-HOUSE Total : | | | 0.00 | | | |

Costs Total :     559.05

alp_132f: Billed Charges Analysis

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  26

Run Date & Time: 04/09/2002 14:41:21

Matter No: 056772-00012                          Orig Prtnr : CRED. RGTS  - 06975        Proforma Number:  1503389
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : MAYER THOMAS MORRS - 03976   Bill Frequency: M
Matter Name : ASBESTOS CLAIM ISSUES              Supv Prtnr : MAYER THOMAS MORRS - 03976
Matter Opened : 07/27/2001                                                               Status      : ACTIVE

B I L L E D   T I M E   S U M M A R Y

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 15.60 | 7,410.00 | | | | |
| BECKER, GARY M. | 6.20 | 2,480.00 | | | | |
| Total: | 21.80 | 9,890.00 | | | | |

B I L L E D   C O S T S   S U M M A R Y

| Code | Description | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr Carry Forward |
|---|---|---|---|---|---|---|
| 0820 | PHOTOCOPYING | 250.05 | | | | |
| 0840 | MANUSCRIPT SERVICE | 261.00 | | | | |
| 0940 | CAB FARES | 48.00 | | | | |
| 0942 | MEALS/IN-HOUSE | 0.00 | | | | |
| | Costs Total : | 559.05 | | | | |

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:22

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   27

Matter No: 056772-00013                          Orig Prtnr : CRED. RGTS  - 06975      Proforma Number:        1503390
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE   Bill Prtnr : MAYER THOMAS MOERS - 03976      Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ISSUES        Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                    Status      : ACTIVE

Special Billing Instructions:

PRE-BILLING SUMMARY REPORT

UNBILLED TIME FROM:     02/06/2002          TO:                  02/25/2002
UNBILLED DISB FROM:                          TO:

                                            FEES                 COSTS

GROSS BILLABLE AMOUNT:                       9,547.50             0.00
AMOUNT WRITTEN DOWN:
PREMIUM:
ON ACCOUNT BILLED:
DEDUCTED FROM PAID RETAINER:
DISB RETAINER:
AMOUNT BILLED:
THRU DATE:
CLOSE MATTER/FINAL BILLING?       YES    OR    NO
EXPECTED DATE OF COLLECTION:

BILLING PARTNER APPROVAL:

    MAYER THOMAS MOERS - 03976              WRITE OFF APPROVAL (necessary for write downs over $2,000.00)

BILLING COMMENTS:

                              ACCOUNTS RECEIVABLE TOTALS                        UNAPPLIED CASH

                                            UNIDENTIFIED RECEIPTS:       0.00
FEES:                    11,760.00          PAID FEE RETAINER:           0.00
DISBURSEMENTS:                0.00          PAID DISB RETAINER:          0.00
FEE RETAINER:                 0.00          TOTAL AVAILABLE FUNDS:       0.00
DISB RETAINER:                0.00          TRUST BALANCE:
TOTAL OUTSTANDING:       11,760.00

                                        BILLING HISTORY

DATE OF LAST BILL:           01/27/02       LAST PAYMENT DATE:         12/18/01
LAST BILL NUMBER:            348979         FEES BILLED TO DATE:       11,760.00
LAST BILL THRU DATE:         02/28/02       FEES WRITTEN OFF TO DATE:  0.00

FOR ACCTG USE ONLY:          Write Down/Up Reason Codes:

    (1) Exceeded Fixed Fee              (6) Summer Associate
    (2) Late Time & Costs Posted        (7) Fixed Fee
    (3) Pre-arranged Discount           (8) Premium
    (4) Excessive Legal Time            (9) Rounding
    (5) Business Development            (10) Client Arrangement

BILL NUMBER: _____    DATE OF BILL: _____    Processed by: _____    FRC: _____    CRC: _____

alp_132r: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:22

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  28

Matter No: 056772-00013
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE
Matter Name : FRAUDULENT CONVEYANCE ISSUES
Matter Opened : 07/27/2001

Orig Prtnr : CRED. RGTS - 06975
Bill Prtnr : MAYER THOMAS MOERS - 03976
Supv Prtnr : MAYER THOMAS MOERS - 03976

Proforma Number:        1503390
Bill Frequency: M

Status : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Emp Id | Employee Name | Group | Oldest | Latest | Total Billed Hours | Billed Amount |
|--------|---------------|-------|--------|--------|-------------|--------------|
| 02495 | BENTLEY, PHILLIP | PARTNER | 02/06/02 | 02/21/02 | 13.70 | 6,507.50 |
| 05292 | BECKER, GARY M. | ASSOCIATE | 02/12/02 | 02/25/02 | 7.60 | 3,040.00 |
| | Total: | | | | 21.30 | 9,547.50 |

Sub-Total Hours :    13.70 Partners     0.00 Counsels     7.60 Associates     0.00 Legal Assts     0.00 Others

**B I L L I N G   &   P A Y M E N T   H I S T O R Y** (Reflects Payments As of 04/09/02 14:41:22)

| | ---- Billed ---- | | | --- Applied --- | | | --- Collections --- | | |
|------------------|------|--------------|----------|------|----------|------------|------|------|
| Bill Date Thru Date Bill# | Fee & OA | Disbursement | From OA | Total | Date | Balance Due |
| 09/28/01 08/31/01 339400 | 2,212.50 | .00 | 242.00 | 242.00 | 11/30/01 | 2,212.50 |
| 10/29/01 09/30/01 341359 | 9,547.50 | 147.75 | 147.75 | 147.75 | 12/18/01 | 9,547.50 |
| 03/27/02 02/28/02 348979 | | .00 | .00 | .00 | | |
| Total: | 11,760.00 | 389.75 | | 389.75 | | 11,760.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE  29

Alp_132t: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:22

| | | |
|---|---|---|
| Matter No: 056772-00013 | Orig Prtnr : CRED. RGTS - 06975 | Proforma Number: 1503390 |
| Client Name : W.R. GRACE & CO. EQUITY COMMITTEE | Bill Prtnr : MAYER THOMAS MOERS - 03976 | Bill Frequency: M |
| Matter Name : FRAUDULENT CONVEYANCE ISSUES | Supv Prtnr : MAYER THOMAS MOERS - 03976 | |
| Matter Opened : 07/27/2001 | | Status : ACTIVE |

BILLED TIME DETAIL

| Employee Name | Work Date | Description | Hours | Amount | Index# | Batch Date |
|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 02/06/02 | Discs. GB re fraudulent conveyance suit, and review corresp. re same. | 0.30 | 142.50 | 4026284 02/20/02 | |
| BENTLEY, PHILIP | 02/08/02 | Discs. GB and M. Seider re fraudulent conveyance ruling in B&M. | 0.20 | 95.00 | 4026285 02/20/02 | |
| BENTLEY, PHILIP | 02/11/02 | Review B&M fraudulent conveyance decision, review and edit memo to clients re same and discs. GB re same (1.8); finalize response to motion to dismiss the bankruptcy, and trade voicemails re same (0.2). | 2.00 | 950.00 | 4026286 02/20/02 | |
| BENTLEY, PHILIP | 02/14/02 | Discs. GB. | 0.10 | 47.50 | 4026289 02/20/02 | |
| BENTLEY, PHILIP | 02/19/02 | Review and analyze fraudulent conveyance issues, review key documents produced by Grace, and discs. A. Krieger and GB re same. | 3.50 | 1,662.50 | 4044160 03/04/02 | |
| BENTLEY, PHILIP | 02/20/02 | Attend status conf. before Judge Wolin re fraudulent conveyance suit, travel to and from (and review pleadings en route), analysis and review of documents re same, and discs. TM and GB re same. | 6.50 | 3,087.50 | 4044308 03/04/02 | |
| BENTLEY, PHILIP | 02/21/02 | Discs. P. Lockwood, N. Browdy and GB re fraudulent conveyance suit. | 1.10 | 522.50 | 4044313 03/04/02 | |
| | | Total For BENTLEY P - 02495 | 13.70 | 6,507.50 | | |
| BECKER, GARY M. | 02/12/02 | begin review of documents related to fraudulent conveyance motions (0.3). | 0.30 | 120.00 | 4082140 03/27/02 | |
| BECKER, GARY M. | 02/14/02 | Review documents produced by debtors regarding fraudulent conveyance actions and conf. with P. Bentley re same (1.0) | 1.00 | 400.00 | 4082141 03/27/02 | |
| BECKER, GARY M. | 02/19/02 | Cont. with P. Bentley re fraudulent conveyance issues in preparation for 2/20 hearing before Judge Wolin (0.8) | 0.80 | 320.00 | 4083367 03/27/02 | |
| BECKER, GARY M. | 02/24/02 | Travel to Wilmington and prepare for hearing on 2/25 (2.0). | 2.00 | 800.00 | 4083362 03/27/02 | |
| BECKER, GARY M. | 02/25/02 | Prepare for and participate in court omnibus hearing (1.75) | 1.75 | 700.00 | 4083363 03/27/02 | |
| BECKER, GARY M. | 02/25/02 | Prepare for and participate in court omnibus hearing (1.75) | 1.75 | 700.00 | 4083364 03/27/02 | |
| | | Total For BECKER G - 05292 | 7.60 | 3,040.00 | | |
| | | Fee Total | 21.30 | 9,547.50 | | |

slp_1321: Billed Charges Analysis

Run Date & Time: 04/09/2002 14:41:22

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*

PAGE   30

Matter No: 056772-00013                                              Orig Prtnr : CRED. RGTS   - 06975          Proforma Number:    1503390
Client Name : W.R. GRACE & CO. EQUITY COMMITTEE                      Bill Prtnr : MAYER THOMAS MOERS - 03976    Bill Frequency: M
Matter Name : FRAUDULENT CONVEYANCE ISSUES                           Supv Prtnr : MAYER THOMAS MOERS - 03976
Matter Opened : 07/27/2001                                                                                     Status : ACTIVE

**B I L L E D   T I M E   S U M M A R Y**

| Employee Name | Hours | Amount | Bill | W/o / W/u | Transfer To | Clnt/Mtr | Carry Forward |
|---|---|---|---|---|---|---|---|
| BENTLEY, PHILIP | 13.70 | 6,507.50 | | | | | |
| BECKER, GARY M. | 7.60 | 3,040.00 | | | | | |
| Total: | 21.30 | 9,547.50 | | | | | |

alp_132rc: Client Analysis Sheet

Run Date & Time: 04/09/02 14:41:27

Client: 056772 W.R. GRACE & CO. EQUITY COMMITTEE

KRAMER LEVIN NAFTALIS & FRANKEL LLP
*PRIVILEGED AND CONFIDENTIAL*
Work Thru : 02/28/02

PAGE   1

| Matter Number | Name | Hours | Fees | Disbursements | Total Charges | Resp Partners | Class | Freq | Stat |
|---|---|---|---|---|---|---|---|---|---|
| 00001 | CASE ADMINISTRATION | 26.50 | 6,520.00 | 909.36 | 7,429.36 | MAYER THOMAS MOERS - 03976 | M | B | |
| 00002 | COMMITTEE & CREDITOR COR | 9.40 | 4,045.00 | 1,423.03 | 5,468.03 | MAYER THOMAS MOERS - 03976 | M | B | |
| 00005 | BANKR. MOTIONS | 11.20 | 4,667.50 | 0.00 | 4,667.50 | MAYER THOMAS MOERS - 03976 | M | B | |
| 00008 | FEE APPS | 7.40 | 1,712.50 | 3.00 | 1,715.50 | MAYER THOMAS MOERS - 03976 | M | B | |
| 00012 | ASBESTOS CLAIM ISSUES | 21.80 | 9,890.00 | 559.05 | 10,449.05 | MAYER THOMAS MOERS - 03976 | M | B | |
| 00013 | FRAUDULENT CONVEYANCE IS | 21.30 | 9,547.50 | 0.00 | 9,547.50 | MAYER THOMAS MOERS - 03976 | M | B | |
| | Client Total | 97.60 | 36,382.50 | 2,894.44 | 39,276.94 | | | | |