## EXHIBIT C

Other Charges:

| | |
|---|---:|
| Air & Train Transportation | 5,642.00 |
| Air Freight & Express Mail | 427.21 |
| Database Research | 4,502.49 |
| Long Distance Telephone - Equitrac In-House | 87.89 |
| Meals Related to Travel | 925.92 |
| NYO Long Distance Telephone | 4.81 |
| Outside Duplication Service | 4,194.26 |
| Postage | 7.89 |
| Telecopier | 16.95 |
| Travel Expenses - Ground Transportation | 1,550.81 |
| Travel Expenses - Hotel Charges | 2,367.38 |
| Travel Expenses - LD Calls on Hotel Bill | 233.33 |
| Travel Expenses - Miscellaneous | 39.62 |
| Duplicating | 1,718.55 |
| | |
| Total: | $ 21,719.11 |

```
02/07/2002                          Prebill Control Report                                    Page
16:48:36
```

Prebill 000001   Subpage                                      Client: 4642          Matter
Bill Attn To       Attn:

Client 4642          Grace Asbestos Personal Injury Claimants    Old Ref:              Opened
Primary Contact

Matter 000                                                       Old Ref.             Opened: 04/16/0
Disbursements

Bill Cycle: 01  Style: it :    Start: 04/16/01  Last Billed:     23/02  Trans Date Range: 01/01/50    31,
Client Retainer Available:        .00   Committed to invoices:      00  Remaining:         .00
Client Credits Available:         .00   Committed to invoices:      00  Remaining:         .00
Matter Retainer Available:        .00   Committed to invoices:      00  Remaining:         .00
Matter Credits Available:         .00   Committed to invoices:      00  Remaining:         .00
Budget Fees        .00                  Billed Fees           .00  Resp Empl: Elihu Inselbuch
Budget Exp         .00                  Billed Exp       25,487.89  Bill Empl: Elihu Inselbuch
Budget To:         .00                  Total            25,487.89  Alt Empl:  Elihu Inselbuch

SUMMARY BY EMPLOYEE

| Empl Init | Name | T/E | Avg Rate | Hours | Amount | Avg Rate | Hours | Amount | Value At Calc Rate |
|---|---|---|---|---|---|---|---|---|---|
| | | | | ---ACTUAL--- | | ---BILLING--- | | | |
| 0020 PVL | Peter Van N. Lockwood | E | | | 1,201.72 | | | 1,201.72 | |
| 0120 EI | Elihu Inselbuch | E | | | 26.90 | | | 26.90 | |
| 0999 C&D | Caplin &. Drysdale | E | | | 2,137.95 | | | 2,137.95 | |
| | Total Fees: | | | .00 | .00 | | .00 | .00 | |
| | Total Expenses: | | | | 3,366.57 | | | 3,366.57 | |
| | Total Fee+Exp: | | | .00 | 3,366.57 | | .00 | 3,366.57 | |

DETAIL BY TIME/EXPENSE, EMPLOYEE

| | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans Transaction Description | | | | | ACTUAL | | | B | ING | |
| 1260,995 Database Research-Westlaw research by RCT on 12/18 | E 50 | 12/31/01 | 0999 C&D | | | 223.96 | | | 223.96 | 223.96 |
| 1260,996 Database Research-Westlaw research by KNB on 12/16,19 | E 50 | 12/31/01 | 0999 C&D | | | | | | 460.37 | 684.33 |
| 1260,997 Database Research-Westlaw research by MCH on 12/17,19 | E 50 | 12/31/01 | 0999 C&D | | | | | | 904.78 | 89.11 |
| 1261,398 Equitrac   Long Distance | E 64 | 01/02/02 | 0999 C&D | | | | | | | |
| 1261,538 Equitrac   Photocopy charges | E 54 | 01/02/02 | 0999 C&D | | | | | | | |
| 1261,539 Xeroxing | E 54 | 01/03/02 | 0999 C&D | | | | | | 95 | 597.64 |
| 1261,540 Equitrac · Photocopy charges | E 54 | 01/03/02 | 0999 C&D | | | | | | 90 | 598.54 |
| 1262,286 PVNL travel expenses to Pittsburgh to attend | E 21 | 01/07/02 | 0020 PVL | | | | | | 625. | |

02/07/2002                          Prebill Control Report                          Page 2
16:48:36

Prebill 000001    Subpage    2                        Client: 4642        Matter: 000

| | | W/E | Trans. | Work | ··········A C T U A L·········· ··············B I L L I N G···· ········· | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| | hearing on 1/3 for room service | | | | | | | | | | |
| | From Peter Van N. Lockwood | | | | | | | | | | |
| | 000020 AUDIT * | | | | | | | | | | |
| | AP-0069,309:0002  Date: 01/07/02 | | | | | | | | | | |
| 1262,287 | PVNL travel expenses to Pittsburgh to attend hearing on 1/3 for Omni William Penn hotel | E 32 | 01/07/02 | 0020 PVL | | | 112.86 | | | 112.86 | 1,738.63 |
| | From Peter Van N. Lockwood | | | | | | | | | | |
| | 000020 AUDIT * | | | | | | | | | | |
| | AP-0069,309:0003  Date: 01/07/02 | | | | | | | | | | |
| 1262,540 | Equitrac - Photocopy charges | E 54 | 01/07/02 | 0999 C&D | | | 35.25 | . | | 35.25 | 1,773.88 |
| 1262,541 | Equitrac - Photocopy charges | E 54 | 01/07/02 | 0999 C&D | | | .30 | | | .30 | 1,774.18 |
| 1262,898 | Equitrac - Photocopy charges | E 54 | 01/08/02 | 0999 C&D | | | 1.80 | | | 1.80 | 1,775.98 |
| 1262,899 | Equitrac - Photocopy charges | E 54 | 01/08/02 | 0999 C&D | | | 4.20 | | | 4.20 | 1,780.18 |
| 1262,900 | Telecopier/Equitrac | E 62 | 01/08/02 | 0999 C&D | | | 3.15 | | | 3.15 | 1,783.33 |
| 1263,052 | Federal Express package sent to Richard Gavle from Ellen Mahar on 12/14 | E 01 | 01/09/02 | 0999 C&D | | | 11.57 | | | 11.57 | 1,794.90 |
| | From Federal Express | | | | | | | | | | |
| | 002001 AUDIT * | | | | | | | | | | |
| | AP-0069,363:0003  Date: 01/09/02 | | | | | | | | | | |
| 1263,224 | Equitrac - Long Distance | E 64 | 01/09/02 | 0999 C&D | | | .15 | | | .15 | 1,795.05 |
| 1263,297 | Xeroxing | E 54 | 01/09/02 | 0999 C&D | | | 8.25 | | | 8.25 | 1,803.30 |
| 1263,298 | Equitrac - Photocopy charges | E 54 | 01/09/02 | 0999 C&D | | | .15 | | | .15 | 1,803.45 |
| 1263,299 | Equitrac - Photocopy charges | E 54 | 01/09/02 | 0999 C&D | | | 10.50 | | | 10.50 | 1,813.95 |
| 1263,408 | Federal Express to Alfred Wolin from EI on 1/8 | E 01 | 01/10/02 | 0120 EI | | | 2.22 | | | 2.22 | 1,816.17 |
| | From Federal Express | | | | | | | | | | |
| | 002001 AUDIT * | | | | | | | | | | |
| | AP-0069,382:0007  Date: 01/10/02 | | | | | | | | | | |
| 1263,612 | Equitrac - Photocopy charges | E 54 | 01/10/02 | 0999 C&D | | | 5.10 | | | 5.10 | 1,821.2 |
| 1263,613 | Equitrac - Photocopy charges | E 54 | 01/10/02 | 0999 C&D | | | .60 | | | .60 | 1,821.8 |
| 1263,739 | Petty Cash; PVNL travel expenses to Pittsburgh on 1/3 for cabs t/f airports | E 33 | 01/11/02 | 0020 PVL | | | 56.00 | | | 56.00 | 1,877.8 |

02/07/2002                                    Prebill Control Report                                    Page
16:48:36

Prebill 000001    Subpage    3                                              Client: 464:

|  | | W/E Trans. Work | | --------A C T U A L-------- | --------------B | | I N G· | |
| Trans Transaction Description | | Code Date Empl | Rate Hours | Amount | Rate Hours | | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|
| | From Petty Cash | | | | | | | |
| | 005317 AUDIT * | | | | | | | |
| | AP·0069,390:0026  Date: | | | | | | | |
| | 01/11/02 | | | | | | | |
| :263,740 | Petty Cash; Meals in | E 21 01/11/02 0020 PVL | | | | | | |
| | Pittsburgh for PVNL on 1/3 | | | | | | | |
| | From Petty Cash | | | | | | | |
| | 005317 AUDIT * | | | | | | | |
| | AP·0069,390:0027  Date: | | | | | | | |
| | 01/11/02 | | | | | | | |
| 1264,124 | Equitrac · Photocopy | E 54 01/11/02 0999 C&D | | | | | | |
| | charges | | | | | | | |
| 1264,125 | Equitrac  Photocopy | E 54 01/11/02 0999 C&D | | | | | | |
| | charges | | | | | | | |
| 1264,126 | Equitrac · Photocopy | E 54 01/11/02 0999 C&D | | 20 | | | | 1,892.1: |
| | charges | | | | | | | |
| 1264,127 | Equitrac · Photocopy | E 54 01/11/02 0999 C&D | | | | | | |
| | charges | | | | | | | |
| 1265,106 | Equitrac · Photocopy | E 54 01/14/02 0999 C&D | | | | | | |
| | charges | | | | | | | |
| 1265,640 | Equitrac   Long Distance | E 64 01/15/02 0999 C&D | | 1.78 | | | 1.78 | 1,901.58 |
| 1265,723 | Xeroxing | E 54 01/15/02 0999 C&D | | 35.70 | | | 35.70 | 1,937.28 |
| 1265,851 | Velocity Express delivery | E 03 01/16/02 0999 C&D | | 16.02 | | | 16.02 | 1,953.30 |
| | on 12/20/01 | | | | | | | |
| | From Velocity Express | | | | | | | |
| | 002986 AUDIT * | | | | | | | |
| | AP·0069,459:0003  Date: | | | | | | | |
| | 01/16/02 | | | | | | | |
| 1265,858 | Velocity Express delivery | E 03 01/16/02 0999 C&D | | 8.01 | | | | 1,961. |
| | on 1/4 | | | | | | | |
| | From Velocity Express | | | | | | | |
| | 002986 AUDIT * | | | | | | | |
| | AP·0069,461:0004  Date: | | | | | | | |
| | 01/16/02 | | | | | | | |
| 1265,860 | Articles | E 27 01/16/02 0999 C&D | | | | | 160.00 | |
| | From Research Associates | | | | | | | |
| | 001948 AUDIT * | | | | | | | |
| | AP·0069,452:0001  Date: | | | | | | | |
| | 01/16/02 | | | | | | | |
| 1266,028 | Equitrac · Long Distance | E 64 01/16/02 0999 C&D | | | | | | |
| 1266,107 | Equitrac  Photocopy | E 54 01/16/02 0999 C&D | | | | | | |
| | charges | | | | | | | |
| 1266,255 | Federal Express to Matthew | E 01 01/17/02 0120 EI | | | | | | |
| | Zaleski from EI on 1/15 | | | | | | | |
| | From Federal Express | | | | | | | |
| | 002001 AUDIT * | | | | | | | |
| | AP·0069,557:0003  Date: | | | | | | | |
| | 01/17/02 | | | | | | | |
| 1266,465 | Equitrac · Photocopy | E 54 01/17/02 0999 C&D | | 39. | | | | |

Prebill Control Report                                      Page 4

Prebill 000001    Subpage    4                              Client: 4642        Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | charges | | | | | | | | | | |
| 1267,004 | Equitrac    Photocopy charges | E 54 | 01/18/02 | 0999 C&D | | | 34.95 | | | 34.95 | 2,208.49 |
| 1267,005 | Equittrac · Photocopy charges | E 54 | 01/18/02 | 0999 C&D | | | | | | | |
| 1266,915 | Equitrac · Long Distance | E 64 | 01/21/02 | 0999 C&D | | | .70 | | | .70 | 211.59 |
| 1267,385 | ADA Travel; PVNL 1/2 travel to Pittsburgh From ADA Travel, Inc. 000534 AUDIT * AP-0069,576:0017  Date: 01/22/02 | E 15 | 01/22/02 | 0020 PVL | | | 510.50 | | | 510.50 | 722.09 |
| 1267,386 | ADA Travel; Industry fee on PVNL 1/2 travel to Pittsburgh From ADA Travel, Inc. 000534 AUDIT * AP-0069,576:0018  Date: 01/22/02 | E 15 | 01/22/02 | 0020 PVL | | | | | | | |
| 1267,398 | ADA Travel; PVNL 1/11 travel to Newark From ADA Travel, Inc. 000534 AUDIT * AP-0069,576:0030  Date: 01/22/02 | E 15 | 01/22/02 | 0020 PVL | | | 22.00 | | | | |
| 1267,399 | ADA Travel; Industry fee for PVNL 1/11 travel to Newark From ADA Travel, Inc. 000534 AUDIT * AP-0069,576:0031  Date: 01/22/02 | E 15 | 01/22/02 | 0020 PVL | | | | | | | |
| 1267,670 | Long Distance·Equitrac In-House | E 64 | 01/22/02 | 0999 C&D | | | 14 | | | | 194.23 |
| 1267,754 | Xeroxing | E 54 | 01/22/02 | 0999 C&D | | | | | | 40.95 | 3,235.18 |
| 1267,538 | Petty Cash; PVNL travel expenses for parking at train station for 1/11 trip to Newark From Petty Cash 005317 AUDIT * AP-0069,585:0019  Date: 01/23/02 | E 33 | 01/23/02 | 0020 PVL | | | | | | 12.00 | 3,247.18 |
| 1268,125 | Xeroxing | E 54 | 01/23/02 | 0999 C&D | | | .45 | | | .45 | 247.63 |
| 1268,126 | Xeroxing | E 54 | 01/23/02 | 0999 C&D | | | 6.75 | | | 6.75 | 254.38 |
| 1268,259 | Meals Related to Travel · EI's lunch on travel to Newark for hearing with Judge Wolin on 1/22/02 NY® | E 21 | 01/24/02 | 0999 C&D | | | 6.35 | | | 6.35 | 260.73 |

02/07/2002                                    Prebill Control Report                                        Page 5
16:48:37

Prebill 000001    Subpage    5                                      Client: 4642              Matter: 000
                                         W/E  Trans.  Work  --------A C T U A L-------- -------  ----B  L L I N G--- - - - - - - - - -
        Trans Transaction Description    Code  Date   Empl   Rate   Hours    Amount   Rate   Hours    Amount   Cumulative
              PC JV#16
        1268,260 Meals Related to Travel -  E 21 01/24/02 0999 C&D                     8.00                     8.00    3,268.73
              EI's lunch on travel to
              Newark for hearing with
              Judge Wolin on 1/11/02 NYO
              PC JV#16
        1268,722 Equitrac - Photocopy      E 54 01/24/02 0999 C&D                     2.70
              charges
        1268,953 Federal Express to Cris   E 01 01/25/02 0120 EI                      13.57
              Quinn from EI on 1/23
              From Federal Express
              002001 AUDIT *
              AP-0069,654:0004  Date:
              01/25/02
        1269,083 Equitrac - Photocopy      E 54 01/25/02 0999 C&D                     6.00      *              6.00    3,291.00
              charges
        1269,822 Equitrac - Photocopy      E 54 01/28/02 0999 C&D                    16.20                            3,307.20
              charges
        1270,335 Equitrac - Photocopy      E 54 01/29/02 0999 C&D                     1.80                            3,309.00
              charges
        1270,336 Equitrac - Photocopy      E 54 01/29/02 0999 C&D                      .90                      90
              charges
        1271,214 Xeroxing                  E 54 01/30/02 0999 C&D                    11.40                    11.40    3,321.30
        1271,215 Xeroxing                  E 54 01/30/02 0999 C&D                    17.10                    17.10    3,338.40
        1271,216 Telecopier/Equitrac       E 62 01/30/02 0999 C&D                    21.00                    21.00    3,359.40
        1272,736 Postage                   E 56 01/31/02 0999 C&D                     7.17                     7.17    3,366.57

              Total Expense Cards                                                   366.57


              Matter Total Fee                                                        .00      00              .00
              Matter Total Exp                                                      366.57      00          3,366.57
              Matter Total                                                          366.57      00          3,366.57

```
03/12/2002                          Prebill Control Report                              Page
09:08:35

Prebill 000001    ubpage                                        Client
Bill Attn To      Attn:


Client 4642              Grace Asbestos Personal Injury Claimants    Old Ref          Opened: 04/16,
Primary Contact


Matter 000               Old Ref:          Opened: 04/16/01
Disbursements


Bill Cycle: 01  Style: it il    Start: 04/16/01   Last Billed:   02/11/02   Trans Date Range: 01/01/50
Client Retainer Available:        00    Committed to invoices:     00  Remaining:      .00
Client Credits Available:         00    Committed to invoices:     00  Remaining:      .00
Matter Retainer Available:        00    Committed to invoices:     00  Remaining:      .00
Matter Credits Available:         00    Committed to invoices:     00  Remaining:      .00
Budget Fees         .00                 Billed Fees           (    Resp Empl: Elihu Inselbuch
Budget Exp          .00                 Billed Exp     28,854.46   Bill Empl: Elihu Inselbuch
Budget Tot          .00                 Total          28,854.46   Alt Empl: Elihu Inselbuch
```

SUMMARY BY EMPLOYEE

| Empl Init | Name | T/E Avg Rate | ACTUAL Hours | Amount | BILLING Avg Rate | Hours | Amount | Value At Calc Rate |
|---|---|---|---|---|---|---|---|---|
| 0020 PVL | Peter Van N. Lockwood | E | | 784.59 | | | 784.59 | |
| 0120 EI | Elihu Inselbuch | E | | 283.72 | | | 283.72 | |
| 0999 C&D | Caplin &. Drysdale | E | | 1,461.47 | | | 1,461.47 | |
| | Total Fees: | | 00 | .00 | | .00 | .00 | .00 |
| | Total Expenses | | | 2,529.78 | | | 2,529.78 | .00 |
| | Total Fee+Exp: | | | 2,529.78 | | .00 | 2,529.78 | .00 |


DETAIL BY TIME/EXPENSE, EMPLOYEE

| Trans Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | ACTUAL Hours | Amount | Rate | BILLING Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|
| 1273,176 Xeroxing | E 54 | 02/01/02 | 0999 C&D | | | 8.70 | | | 8.70 | 8.70 |
| 1273,177 Equitrac · Photocopy charges | E 54 | 02/01/02 | 0999 C&D | | | 1.35 | | | 1.35 | 10.05 |
| 1273,178 Telecopier/Equitrac | E 62 | 02/01/02 | 0999 C&D | | | 7.35 | | | 7.35 | |
| 1273,491 Equitrac · Long Distance | E 64 | 02/04/02 | 0999 C&D | | | .10 | | | .10 | |
| 1273,835 Xeroxing | E 54 | 02/04/02 | 0999 C&D | | | 24.75 | | | 24.75 | |
| 1273,328 Charge & Ride cab for EI to Newark, NJ on 1/11 From Charge & Ride Inc. 002821 AUDIT * AP-0069,811:0002 Date: 02/05/02 | E 33 | 02/05/02 | 0120 EI | | | 33.58 | | | 233.58 | |
| 1273,330 Federal Express to Matthew Zalewski from EI on 1/15 | E 01 | 02/05/02 | 0120 EI | | | | | | | 76.57 |

Prebill 000001    Subpage    2                                    Client: 4642          Matter: 000

| Trans Transaction Description | W/E Trans. Work Code Date Empl | Rate | Hours | ACTUAL Amount | Rate | Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|
| From Federal Express 002001 AUDIT * AP-0069,812:0003  Date: 02/05/02 | | | | | | | | |
| 1273,540 Long Distance-Equitrac In-House | E 64 02/05/02 0999 C&D | | | 5.06 | | | 5.06 | |
| 1273,836 Equitrac   Photocopy charges | E 54 02/05/02 0999 C&D | | | .15 | | | .15 | 283.78 |
| 1274,104 ADA Travel PVNL 1/22 travel to Newark From ADA Travel, Inc. 000534 AUDIT * AP-0069,856:0014  Date: 02/06/02 | E 15 02/06/02 0020 PVL | | | 422.00 | | | 422.00 | 705.78 |
| 1274,105 ADA Travel Agency fee for PVNL 1/22 travel to Newark From ADA Travel, Inc. 000534 AUDIT * AP-0069,856:0015  Date: 02/06/02 | E 15 02/06/02 0020 PVL | | | 25.00 | | | 25.00 | 730.78 |
| 1274,190 NYO Long Distance Telephone-Long distance at January | E 65 02/06/02 0999 C&D | | | 7.41 | | | 7.41 | 738.19 |
| 1274,237 Equitrac - Long Distance | E 64 02/06/02 0999 C&D | | | 2.80 | | | 2.80 | 740.99 |
| 1274,309 Xeroxing | E 54 02/06/02 0999 C&D | | | 87.00 | | | 87.00 | 827.99 |
| 1274,310 Equitrac   Photocopy charges | E 54 02/06/02 0999 C&D | | | .30 | | | .30 | 828.29 |
| 1274,311 Xeroxing | E 54 02/06/02 0999 C&D | | | 3.30 | | | 3.30 | 831.59 |
| 1274,587 Long Distance-Equitrac In-House | E 64 02/07/02 0999 C&D | | | 1.21 | | | 1.21 | 832.80 |
| 1274,672 Equitrac - Photocopy charges | E 54 02/07/02 0999 C&D | | | 12.60 | | | 12.60 | 845.40 |
| 1274,673 Equitrac - Photocopy charges | E 54 02/07/02 0999 C&D | | | 1.20 | | | | 846.60 |
| 1274,674 Equitrac - Photocopy charges | E 54 02/07/02 0999 C&D | | | | | | 2.10 | 848.70 |
| 1274,675 Equitrac - Photocopy charges | E 54 02/07/02 0999 C&D | | | | | | 7.20 | 855.90 |
| 1275,567 Long Distance-Equitrac In-House | E 64 02/11/02 0999 C&D | | | 3.43 | | | 3.43 | 859.33 |
| 1275,666 Xeroxing | E 54 02/11/02 0999 C&D | | | 13.65 | | | 3.65 | 872.98 |
| 1275,667 Equitrac - Photocopy charges | E 54 02/11/02 0999 C&D | | | .15 | | | .15 | 873.13 |
| 1275,668 Equitrac - Photocopy charges | E 54 02/11/02 0999 C&D | | | 3.15 | | | 15 | 876.28 |
| 1275,669 Equitrac   Photocopy charges | E 54 02/11/02 0999 C&D | | | 2.10 | | | | |
| 1275,670 Equitrac - Photocopy | E 54 02/11/02 0999 C&D | | | 75 | | | 75 | 879.13 |

03/12/2002                          Prebill Control Report                                    Page
09:08:35

Prebill 000001    Subpage    3                                          Matter: 000

|  | | W/E | Trans. | Work | ········A C T U | | | ····B I L L I N G· ········ | | |
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  | charges | | | | | | | | | | |
| 1275,813 | Petty Cash; Cab expenses for PVNL in New Jersey on 1/22 From Petty Cash D05317 AUDIT * AP-0069,946:0016 Date: 02/12/02 | E 33 | 02/12/02 | 0020 PVL | | | | | | 13.50 | 892.63 |
| 1276,292 | Equitrac - Photocopy charges | E 54 | 02/12/02 | 0999 C&D | | | | | | | |
| 1276,293 | Equitrac - Photocopy charges | E 54 | 02/12/02 | 0999 C&D | | | 20.40 | | | | 950.23 |
| 1276,294 | Equitrac  Photocopy charges | E 54 | 02/12/02 | 0999 C&D | | | | | | | 950.68 |
| 1276,680 | Equitrac - Photocopy charges | E 54 | 02/13/02 | 0999 C&D | | | 0 | | | | 950.98 |
| 1277,856 | Federal Express to Matthew Zaleski from EI on 2/12 From Federal Express 002001 AUDIT * AP-0070,045:0004 Date: 02/14/02 | E 01 | 02/14/02 | 0120 EI | | | 67 | | | | |
| 1277,873 | Federal Express to Jerry Ellington, John Cooney and Steve Baron from EI on 2/12 From Federal Express 002001 AUDIT * AP-0070,058:0006 Date: 02/15/02 | E 01 | 02/15/02 | 0020 PVL | | | 40.32 | | | | |
| 1278,222 | Equitrac - Photocopy charges | E 54 | 02/15/02 | 0999 C&D | | | | | | | 997.67 |
| 1278,223 | Xeroxing | E 54 | 02/15/02 | 0999 C&D | | | | | 43.80 | | 1,041.47 |
| 1278,224 | Equitrac - Photocopy charges | E 54 | 02/15/02 | 0999 C&D | | | | | 3.00 | | 1,044.47 |
| 1278,112 | Equitrac - Long Distance | E 64 | 02/18/02 | 0999 C&D | | | .05 | | .05 | | 1,044.52 |
| 1278,591 | Xeroxing | E 54 | 02/19/02 | 0999 C&D | | | 46.80 | | 46.80 | | 1,091.32 |
| 1278,592 | Xeroxing | E 54 | 02/19/02 | 0999 C&D | | | .60 | | .60 | | 1,091.92 |
| 1278,593 | Equitrac - Photocopy charges | E 54 | 02/19/02 | 0999 C&D | | | 7.05 | | 7.05 | | 1,098.97 |
| 1279,255 | Long Distance-Equitrac In-House | E 64 | 02/20/02 | 0999 C&D | | | 6.34 | | | | |
| 1279,344 | Equitrac - Photocopy charges | E 54 | 02/20/02 | 0999 C&D | | | | | | | |
| 1279,345 | Equitrac - Photocopy charges | E 54 | 02/20/02 | 0999 C&D | | | 7.05 | | | | |
| 1279,346 | Xeroxing | E 54 | 02/20/02 | 0999 C&D | | | | | | | 1,193.5? |
| 1279,347 | Equitrac - Photocopy charges | E 54 | 02/20/02 | 0999 C&D | | | | | | | 1,205.5? |
| 1279,221 | Petty Cash; Cab expense for | E 33 | 02/21/02 | 0020 PVL | | | 2.25 | | | | |

03/12/2002                          Prebill Control Report                          Page 4
09:08:35

Prebill 000001    Subpage    4                          Client: 4642          Matter: 000

| | | W/E Trans | Work | ----------A C T U A L---------- | | | ----B I L L I N G---- | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans | Transaction Description | Code Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| | PVNL in Newark, NJ on 2/20 | | | | | | | | | |
| | From Petty Cash | | | | | | | | | |
| | 005317 AUDIT * | | | | | | | | | |
| | AP-0070,101:0041  Date: | | | | | | | | | |
| | 02/21/02 | | | | | | | | | |
| 1279,222 | Petty Cash; Ticket upgrade | E 15 02/21/02 | 0020 PVL | | | | | | | |
| | for PVNL for Newark, NJ | | | | | | | | | |
| | travel on 2/20 | | | | | | | | | |
| | From Petty Cash | | | | | | | | | |
| | 005317 AUDIT * | | | | | | | | | |
| | AP-0070,101:0042  Date: | | | | | | | | | |
| | 02/21/02 | | | | | | | | | |
| 1279,223 | Petty Cash; Lunch expense | E 21 02/21/02 | | | | | | | | |
| | for PNVL in Newark on 2/20 | | | | | | | | | |
| | From Petty Cash | | | | | | | | | |
| | 005317 AUDIT * | | | | | | | | | |
| | AP-0070,101:0043  Date: | | | | | | | | | |
| | 02/21/02 | | | | | | | | | |
| 1279,612 | Equitrac - Long Distance | E 64 02/21/02 | 0999 C&D | | | .54 | | | .54 | 1,248.80 |
| 1279,691 | Equitrac - Photocopy charges | E 54 02/21/02 | 0999 C&D | | | 15.00 | | | 15.00 | 1,263.80 |
| 1279,692 | Xeroxing | E 54 02/21/02 | 0999 C&D | | | 55.65 | | | 55.65 | 1,319.45 |
| 1279,693 | Xeroxing | E 54 02/21/02 | 0999 C&D | | | 1.50 | | | 1.50 | 1,320.95 |
| 1279,694 | Xeroxing | E 54 02/21/02 | 0999 C&D | | | 5.10 | | | 5.10 | 1,326.05 |
| 1279,695 | Equitrac - Photocopy charges | E 54 02/21/02 | 0999 C&D | | | 54.00 | | | 54.00 | 1,380.05 |
| 1279,696 | Equitrac - Photocopy charges | E 54 02/21/02 | 0999 C&D | | | | | | | |
| 1280,261 | Long Distance-Equitrac In-House | E 64 02/22/02 | 0999 C&D | | | | | | | 0.52 |
| 1280,348 | Equitrac - Photocopy charges | E 54 02/22/02 | 0999 C&D | | | | | | 12.75 | 1,403.27 |
| 1280,349 | Equitrac - Photocopy charges | E 54 02/22/02 | 0999 C&D | | | 4.50 | | | | 1,407.77 |
| 1280,350 | Equitrac - Photocopy charges | E 54 02/22/02 | 0999 C&D | | | | | | | |
| 1280,262 | Equitrac - Long Distance | E 64 02/23/02 | 0999 C&D | | | .09 | | | 09 | 413.86 |
| 1280,351 | Equitrac - Photocopy charges | E 54 02/23/02 | 0999 C&D | | | 1.35 | | | 35 | 415.21 |
| 1280,796 | Long Distance-Equitrac In-House | E 64 02/25/02 | 0999 C&D | | | | | | | |
| 1280,884 | Xeroxing | E 54 02/25/02 | 0999 C&D | | | 2.40 | | | | 1,418.51 |
| 1280,885 | Equitrac - Photocopy charges | E 54 02/25/02 | 0999 C&D | | | .90 | | | | 1,419.41 |
| 1280,886 | Xeroxing | E 54 02/25/02 | 0999 C&D | | | 83.75 | | | 83.75 | 1,603.16 |
| 1280,887 | Xeroxing | E 54 02/25/02 | 0999 C&D | | | 40.95 | | | 40.95 | 1,644.11 |
| 1280,888 | Xeroxing | E 54 02/25/02 | 0999 C&D | | | 3.30 | | | 3.30 | 1,647.41 |
| 1280,889 | Equitrac - Photocopy charges | E 54 02/25/02 | 0999 C&D | | | 6.00 | | | 6.00 | 1,653.41 |

Prebill 000001 Subpage 5 Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280,890 | Xeroxing | E 54 | 02/25/02 | 0999 C&D | | | | | | 2.25 | 1,655.66 |
| 1280,891 | Equitrac - Photocopy charges | E 54 | 02/25/02 | 0999 C&D | | | | | | 9.20 | 1,674.86 |
| 1280,892 | Telecopier/Equitrac | E 62 | 02/25/02 | 0999 C&D | | | 1.20 | | | 1.20 | 76.06 |
| 1281,338 | Long Distance-Equitrac In-House | E 64 | 02/25/02 | 0999 C&D | | | 1.75 | | | 11.75 | 87.81 |
| 1281,416 | Equitrac - Photocopy charges | E 54 | 02/25/02 | 0999 C&D | | | | | | | |
| 1281,417 | Xeroxing | E 54 | 02/26/02 | 0999 C&D | | | 4.20 | | | 4.20 | 692.7[illegible] |
| 1281,418 | Equitrac - Photocopy charges | E 54 | 02/25/02 | 0999 C&D | | | 9.75 | | | 9.75 | 702.5[illegible] |
| 1281,419 | Equitrac Photocopy charges | E 54 | 02/26/02 | 0999 C&D | | | | | | | |
| 1281,420 | Xeroxing | E 54 | 02/26/02 | 0999 C&D | | | 2.40 | | | 2.40 | 1,723.06 |
| 1281,421 | Equitrac - Fax charges | E 62 | 02/26/02 | 0999 C&D | | | .30 | | | .30 | 1,723.36 |
| 1281,422 | Telecopier/Equitrac | E 62 | 02/26/02 | 0999 C&D | | | 5.25 | | | 5.25 | 1,728.61 |
| 1281,985 | Long Distance-Equitrac In-House | E 64 | 02/27/02 | 0999 C&D | | | 3.07 | | | 3.07 | 1,731.68 |
| 1282,058 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | | | | | 1,734.83 |
| 1282,059 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | | | | | 734.98 |
| 1282,060 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | | | | | |
| 1282,061 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | | | | 2.40 | 749.98 |
| 1282,062 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | 18.75 | | | | 1,768.7[illegible] |
| 1282,063 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | 2.40 | | | | |
| 1282,064 | Equitrac - Photocopy charges | E 54 | 02/27/02 | 0999 C&D | | | | | | | |
| 1282,065 | Telecopier/Equitrac | E 62 | 02/27/02 | 0999 C&D | | | 2.25 | | | 2.25 | 1,777.88 |
| 1282,066 | Telecopier/Equitrac | E 62 | 02/27/02 | 0999 C&D | | | 1.50 | | | 1.50 | 1,779.38 |
| 1283,353 | Xeroxing | E 54 | 02/27/02 | 0999 C&D | | | .45 | | | .45 | 1,779.83 |
| 1282,961 | PVNL expenses to Wilmington on 2/24 for court hearing for Hotel du Pont From Peter Van N. Lockwood C00020 AUDIT * AP-0070,279:0002 Date: 02/28/02 | E 32 | 02/28/02 | 0020 PVL | | | 1.02 | | | 241.02 | 2,020.85 |
| 1282,966 | EI phone calls made while in Puerto Rico for Fed Bar Council winter Bench & Bar conference From Elihu Inselbuch C00120 AUDIT * AP-0070,280:0007 Date: | E 35 | 02/28/02 | 0120 EI | | | | | | 62.45 | 2,063.30 |

03/12/2002                           Prebill Control Report                              Page 6
09:08:36

Prebill 000001    Subpage    6                              Client: 4642          Matter: 000
                                W/E  Trans.  Work  --------A C T U A L-------  ............B I L L I N G....
      Trans Transaction Description  Code  Date  Empl  Rate  Hours  Amount  Rate  Hours  Amount  Cumulative

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 02/28/02 | | | | | | | | | |
| 1283,244 | Federal Express delivery to n. Zaleski From Federal Express 002001 AUDIT * AP-0070,294:0005  Date: 02/28/02 | E 01 | 02/28/02 | 0120 EI | | | 1.28 | | | 1.28 | 2,064.58 |
| 1282,946 | Lexis Nexis on line research From LEXIS-NEXIS 004301 AUDIT * AP-0070,270:0007  Date: 02/28/02 | E 06 | 02/28/02 | 0999 C&D | | | 67.66 | | | 67.66 | 2,132.24 |
| 1283,281 | Long Distance Equitrac In-House | E 64 | 02/28/02 | 0999 C&D | | | 18.38 | | | 18.38 | 2,150.62 |
| 1283,354 | Xeroxing | E 54 | 02/28/02 | 0999 C&D | | | 2.25 | | | 2.25 | 2,152.87 |
| 1283,355 | Xeroxing | E 54 | 02/28/02 | 0999 C&D | | | 4.35 | | | 4.35 | 2,157.22 |
| 1283,356 | Equitrac - Photocopy charges | E 54 | 02/28/02 | 0999 C&D | | | 2.55 | | | 2.55 | 2,159.77 |
| 1283,357 | Equitrac - Photocopy charges | E 54 | 02/28/02 | 0999 C&D | | | 2.40 | | | 2.40 | 2,162.17 |
| 1284,006 | Database Research-Westlaw research by RCS on 02/22 | E 50 | 02/28/02 | 0999 C&D | | | 1.12 | | | 1.12 | 2,163.29 |
| 1284,007 | Database Research-Westlaw research by BSH on 02/22 | E 50 | 02/28/02 | 0999 C&D | | | 37.01 | | | 37.01 | 2,200.30 |
| 1284,008 | Database Research-Westlaw research by RCS on 02/22 | E 50 | 02/28/02 | 0999 C&D | | | 169.84 | | | 169.84 | 2,370.14 |
| 1284,009 | Database Research-Westlaw research by BSH on 02/22 | E 50 | 02/28/02 | 0999 C&D | | | 121.09 | | | 121.09 | 2,491.23 |
| 1284,010 | Database Research-Westlaw research by BSH on 02/20 | E 50 | 02/28/02 | 0999 C&D | | | 32.10 | | | 32.10 | 2,523.33 |
| 1284,681 | Postage from NY office during February 2002 | E 56 | 02/28/02 | 0999 C&D | | | 6.45 | | | 6.45 | 2,529.78 |

              Total Expense Cards


              Matter Total Fee                          00       .00              .00
              Matter Total Exp                          00  2,529.78         529.78
              Matter Total                              00  2,529.78         529.78

/

Prebill 000001    Subpage                                          Client: 4642          Matter: 000
Bill Attn To      Attn:


Client 4642              Grace Asbestos Personal Injury Claimants                   Opened: 04/16/01
Primary Contact


Matter 000                                        Old Ref:                         Opened: 04/16/01
Disbursements


Bill Cycle: 01  Style: it il   Start: 04/16/01  Last Billed:    03/18/02   Trans Date Range: 01/01/50 to 03/31/02
Client Retainer Available:       .00   Committed to invoices:             Remaining:        .00
Client Credits  Available:       .00   Committed to invoices:             Remaining:        .00
Matter Retainer Available:       .00   Committed to invoices:             Remaining:        .00
Matter Credits  Available:       .00   Committed to invoices:             Remaining:        .00
Budget Fees      .00                   Billed Fees         .00   Resp Empl: Elihu Inselbuch
Budget Exp       .00                   Billed Exp    31,384.24   Bill Empl: Elihu Inselbuch
Budget Tot       .00                   Total         31,384.24   Alt Empl:  Elihu Inselbuch


SUMMARY BY EMPLOYEE

| | | | | ----------A C T U A L--------- | | ----------B I L L I N G--------- | | Value At |
| Empl Init | Name | T/E | Avg Rate | Hours | Amount | Avg Rate | Hours | Amount | Calc Rate |
|---|---|---|---|---|---|---|---|---|---|
| 0020 PVL | Peter Van N. Lockwood | E | | | 694.65 | | | 694.65 | |
| 0101 RCS | Robert C. Spohn | E | | | 52.01 | | | 52.01 | |
| 0106 TWS | Trevor W. Swett | E | | | 2,119.12 | | | 2,119.12 | |
| 0120 EI | Elihu Inselbuch | E | | | 95.84 | | | 95.84 | |
| 0122 SME | Stacie M. Evans | E | | | 4,386.59 | | | 4,386.59 | |
| 0149 JPC | John P. Cunningham | E | | | 4,451.55 | | | 4,451.55 | |
| 0187 NDF | Nathan D. Finch | E | | | 3,580.77 | | | 3,580.77 | |
| 0999 C&D | Caplin & Drysdale | E | | | 6,338.58 | | | 6,338.58 | |
| | Total Fees: | | | .00 | .00 | | .00 | .00 | .00 |
| | Total Expenses: | | | | 21,719.11 | | | 21,719.11 | .00 |
| | Total Fee+Exp: | | | .00 | 21,719.11 | | .00 | 21,719.11 | .00 |


DETAIL BY TIME/EXPENSE, EMPLOYEE

| | | W/E | Trans. | Work | | --------A C T U A L-------- | | ----- | ----B I L L I N G------------ | | |
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1284,967 | Long Distance-Equitrac In-House | E | 64 | 03/01/02 | 0999 C&D | | | 18.14 | | | 18.14 | 18.14 |
| 1285,184 | Xeroxing | E | 54 | 03/01/02 | 0999 C&D | | | 3.00 | | | 3.00 | 21.14 |
| 1285,185 | Xeroxing | E | 54 | 03/01/02 | 0999 C&D | | | 2.70 | | | 2.70 | 23.84 |
| 1285,186 | Equitrac - Photocopy charges | E | 54 | 03/01/02 | 0999 C&D | | | .90 | | | .90 | 24.74 |
| 1285,187 | Xeroxing | E | 54 | 03/01/02 | 0999 C&D | | | 44.70 | | | 44.70 | 69.44 |
| 1285,188 | Xeroxing | E | 54 | 03/01/02 | 0999 C&D | | | 3.60 | | | 3.60 | 73.04 |
| 1285,189 | Equitrac - Photocopy | E | 54 | 03/01/02 | 0999 C&D | | | 4.20 | | | 4.20 | 77.24 |

04/10/2002                          Prebill Control Report                              Page
09:04:07

Prebill 000001    Subpage    2                                    Client: 4642        Matter: 000
                                    W/E  Trans.  Work              ------ --------------B I L L I N G------------
      Trans Transaction Description  Code  Date  Empl    Rate  Hours    Amount   Rate   Hours    Amount   Cumulative

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | charges | | | | | | | | | | |
| 1284,968 | Long Distance-Equitrac In-House | E 64 | 03/04/02 | 0999 C&D | | | 4.43 | | | | 81.67 |
| 1285,190 | Xeroxing | E 54 | 03/04/02 | 0999 C&D | | | 6.60 | | | 6.60 | 88.27 |
| 1285,191 | Xeroxing | E 54 | 03/04/02 | 0999 C&D | | | 21.00 | | | 21.00 | 109.27 |
| 1285,192 | Xeroxing | E 54 | 03/04/02 | 0999 C&D | | | 46.50 | | | 46.50 | 155.77 |
| 1285,193 | Equitrac - Photocopy charges | E 54 | 03/40/02 | 0999 C&D | | | 5.40 | | | 5.40 | 161.17 |
| 1285,194 | Xeroxing | E 54 | 03/04/02 | 0999 C&D | | | 2.85 | | | 2.85 | 164.02 |
| 1285,195 | Equitrac - Photocopy charges | E 54 | 03/04/02 | 0999 C&D | | | 1.20 | | | 1.20 | 165.22 |
| 1284,969 | Long Distance-Equitrac In-House | E 64 | 03/05/02 | 0999 C&D | | | 2.95 | | | 2.95 | .68.17 |
| 1285,196 | Equitrac - Photocopy charges | E 54 | 03/05/02 | 0999 C&D | | | | | | 90 | |
| 1285,197 | Equitrac - Photocopy charges | E 54 | 03/05/02 | 0999 C&D | | | | | | | 172.67 |
| 1285,198 | Xeroxing | E 54 | 03/05/02 | 0999 C&D | | | 13.50 | | | 13.50 | 186.17 |
| 1285,199 | Equitrac - Photocopy charges | E 54 | 03/05/02 | 0999 C&D | | | 5.55 | | | 5.55 | 191.72 |
| 1285,772 | Federal Express to Lewis Leclair from SME on 2/27 From Federal Express 002001 AUDIT * AP-0070,359:0006  Date: 03/06/02 | E 01 | 03/06/02 | 0122 SME | | | 1.93 | | | | 203.65 |
| 1285,924 | Equitrac - Long Distance | E 64 | 03/06/02 | 0999 C&D | | | .21 | | | .21 | 203.86 |
| 1285,993 | Xeroxing | E 54 | 03/06/02 | 0999 C&D | | | 7.50 | | | 7.50 | 211.36 |
| 1285,994 | Equitrac - Photocopy charges | E 54 | 03/06/02 | 0999 C&D | | | 3.60 | | | 3.60 | 214.96 |
| 1285,995 | Telecopier/Equitrac | E 62 | 03/06/02 | 0999 C&D | | | 1.80 | | | 1.80 | 216.76 |
| 1285,882 | Petty Cash PVNL cab expenses t/f train station for travel to Wilmington on 2/25 From Petty Cash 005317 AUDIT * AP-0070,362:0028  Date: 03/07/02 | E 33 | 03/07/02 | 0020 PVL | | | 16.00 | | | 16.00 | 232.76 |
| 1286,346 | Long Distance-Equitrac In-House | E 64 | 03/07/02 | 0999 C&D | | | | | | | |
| 1286,477 | Xeroxing | E 54 | 03/07/02 | 0999 C&D | | | 43.20 | | | 43.20 | 276.18 |
| 1286,478 | Equitrac - Photocopy charges | E 54 | 03/07/02 | 0999 C&D | | | 3.45 | | | 3.45 | 279.63 |
| 1286,479 | Xeroxing | E 54 | 03/07/02 | 0999 C&D | | | 32.10 | | | 32.10 | 311.73 |
| 1286,480 | Xeroxing | E 54 | 03/07/02 | 0999 C&D | | | 3.60 | | | 3.60 | 315.33 |
| 1286,481 | Equitrac - Photocopy charges | E 54 | 03/07/02 | 0999 C&D | | | 1.35 | | | 1.35 | 316.68 |
| 1286,482 | Equitrac - Photocopy | E 54 | 03/07/02 | 0999 C&D | | | 1.20 | | | 1.20 | 317.88 |

Prebill 000001    Subpage    3                                    Client: 4642        Matter: 000
                                                                  -------------       -----------------

| Trans | Transaction Description | N/E Code | Trans. Date | Work Empl | Rate | ACTUAL Hours | Amount | Rate | B Hours | BILLING Amount | Cumulative |
|-------|-------------------------|----------|-------------|-----------|------|--------------|--------|------|---------|----------------|------------|
| | charges | | | | | | | | | | |
| 1286,483 | Equitrac - Photocopy charges | E 54 | 03/07/02 | 0999 C&D | | | 11.70 | | | 11.70 | 329.58 |
| 1286,484 | Equitrac - Photocopy charges | E 54 | 03/07/02 | 0999 C&D | | | 42.30 | | | 42.30 | |
| 1286,689 | Federal Express to Jerry Ellington from PVNL on 2/12 From Federal Express 002001 AUDIT * AP-0070,391:0005  Date: 03/08/02 | E 01 | 03/08/02 | 0020 PVL | | | 8.65 | | | 8.65 | |
| 1286,732 | NDF expenses in Miami for documents review on 3/5-6 for Breakfastand dinner From Nathan D. Finch 000326 AUDIT * AP-0070,413:0002  Date: 03/08/02 | E 21 | 03/08/02 | 0187 NDF | | | 21.82 | | | 21.82 | 402.3! |
| 1286,733 | NDF expenses in Miami for documents review on 3/5-6 for Inter-Continental hotel From Nathan D. Finch 000326 AUDIT * AP-0070,413:0003  Date: 03/08/02 | E 32 | 03/08/02 | 0187 NDF | | | 201.38 | | | 201.38 | 603.73 |
| 1286,734 | NDF expenses in Miami for documents review on 3/5-6 for cabs in DC and in Miami From Nathan D. Finch 000326 AUDIT * AP-0070,413:0004  Date: 03/08/02 | E 33 | 03/08/02 | 0187 NDF | | | 55.00 | | | 55.00 | 658.73 |
| 1286,735 | NDF expenses in Miami for documents review on 3/5-6 for phone calls made from hotel room From Nathan D. Finch 000326 AUDIT * AP-0070,413:0005  Date: 03/08/02 | E 35 | 03/08/02 | 0187 NDF | | | | | | 48.76 | |
| 1286,811 | Long Distance-Equitrac In-House | E 64 | 03/08/02 | 0999 C&D | | | | | | | 711.62 |
| 1286,900 | Equitrac - Photocopy charges | E 54 | 03/08/02 | 0999 C&D | | | 45 | | | | 712.07 |
| 1286,901 | Xeroxing | E 54 | 03/08/02 | 0999 C&D | | | .75 | | | .75 | 712.82 |
| 1286,902 | Equitrac - Photocopy charges | E 54 | 03/08/02 | 0999 C&D | | | 7.80 | | | 7.80 | 720.62 |
| 1287,349 | TWS expenses in Miami re fraudulent conveyance | E 21 | 03/11/02 | 0106 TWS | | | | | | 300.35 | 1,020.97 |

04/10/2002                          Prebill Control Report                          Page 4
09:04:07

Prebill 000001    Subpage    4                          Client: 4642          Matter: 000
                                  W/E  Trans.  Work  ---------A C T U A L------- -------------B I L L I N G------------
      Trans Transaction Description  Code  Date  Empl   Rate  Hours   Amount  Rate  Hours   Amount  Cumulative

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | litigation on 3/5-6 for dinner on 3/5 with NDF and L. LeClair From Trevor W. Swett 000106 AUDIT * AP-0070,450:0002 Date: 03/11/02 | | | | | | | | | | |
| 1287,350 | TWS expenses in Miami re fraudulent conveyance litigation on 3/5-6 for breakfast and refreshments on 3/6 From Trevor W. Swett 000106 AUDIT * AP-0070,450:0003 Date: 03/11/02 | E 21 | 03/11/02 | 0106 TWS | | | | | | | |
| 1287,351 | TWS expenses in Miami re fraudulent conveyance litigation on 3/5-6 for Hotel Intercontinental From Trevor W. Swett 000106 AUDIT * AP-0070,450:0004 Date: 03/11/02 | E 32 | 03/11/02 | 0106 TWS | | | | | | 201.38 | 250.63 |
| 1287,352 | TWS expenses in Miami re fraudulent conveyance litigation on 3/5-6 for cabs From Trevor W. Swett 000106 AUDIT * AP-0070,450:0005 Date: 03/11/02 | E 33 | 03/11/02 | 0106 TWS | | | | | | 83.00 | 1,333.63 |
| 1287,353 | TWS expenses in Miami re fraudulent conveyance litigation on 3/5-6 for phone calls made from hotel room From Trevor W. Swett 000106 AUDIT * AP-0070,450:0006 Date: 03/11/02 | E 35 | 03/11/02 | 0106 TWS | | | 39.73 | | | 39.73 | |
| 1287,225 | Database Research-Westlaw research by BSH on 02/26 | E 50 | 03/11/02 | 0999 C&D | | | 12.07 | | | 12.07 | 385.43 |
| 1287,226 | Database Research-Westlaw research by BSH on 03/01 | E 50 | 03/11/02 | 0999 C&D | | | 1.99 | | | 71.99 | 457.42 |
| 1287,227 | Database Research-Westlaw research by BSH on 03/01 | E 50 | 03/11/02 | 0999 C&D | | | | | | 90 | 458.32 |
| 1287,228 | Database Research-Westlaw research by NDF on | E 50 | 03/11/02 | 0999 C&D | | | | | | 09.85 | 968. |

04/10/2002                              Prebill Control Report                              Page
09:04:07

Prebill 060001    Subpage    5                              Client: 4642        Matter: 000
                                    W/E  Trans.  Work          -A C T U A L-------- --------------B I L L I N G------------
Trans Transaction Description        Code  Date   Empl  Rate  Hours    Amount   Rate  Hours    Amount   Cumulative
         02/27,03/01

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1287,229 | Database Research-Westlaw research by BSH on 03/01 | E 50 | 03/11/02 | 0999 C&D | | | 13.87 | | | 13.87 | 1,982.04 |
| 1287,230 | Database Research-Westlaw research by TWS on 03/02 | E 50 | 03/11/02 | 0999 C&D | | | 52.67 | | | | |
| 1287,231 | Database Research-Westlaw research by BSH on 02/26 | E 50 | 03/11/02 | 0999 C&D | | | 11.98 | | | 1.98 | 046.69 |
| 1287,232 | Database Research-Westlaw research by NDF/MLR on 02/26 | E 50 | 03/11/02 | 0999 C&D | | | 70.27 | | | | 116.96 |
| 1287,233 | Database Research-Westlaw research by BSH on 02/25,26,03/01 | E 50 | 03/11/02 | 0999 C&D | | | 729.20 | | | 729.20 | 846.16 |
| 1287,281 | Database Research-Westlaw research by BSH on 03/04 | E 50 | 03/11/02 | 0999 C&D | | | 30.59 | | | | 876.84 |
| 1287,282 | Database Research-Westlaw research by JPC on 03/06 | E 50 | 03/11/02 | 0999 C&D | | | | | | 769.01 | 645.85 |
| 1287,283 | Database Research-Westlaw research by BSH on 03/04 | E 50 | 03/11/02 | 0999 C&D | | | | | | 110.66 | 756.51 |
| 1287,284 | Database Research-Westlaw research by BSH on 03/04 | E 50 | 03/11/02 | 0999 C&D | | | | | | 51.99 | 808.50 |
| 1287,285 | Database Research-Westlaw research by JPC on 03/06 | E 50 | 03/11/02 | 0999 C&D | | | 5.14 | | | 5.14 | 813.64 |
| 1287,383 | Long Distance-Equitrac In-House | E 64 | 03/11/02 | 0999 C&D | | | 2.26 | | | | |
| 1287,471 | Equitrac - Photocopy charges | E 54 | 03/11/02 | 0999 C&D | | | 1.20 | | | | |
| 1287,472 | Xeroxing | E 54 | 03/11/02 | 0999 C&D | | | 63.15 | | | 63.15 | ,880.25 |
| 1287,473 | Xeroxing | E 54 | 03/11/02 | 0999 C&D | | | 21.90 | | | 21.90 | ,902.15 |
| 1287,474 | Equitrac - Photocopy charges | E 54 | 03/11/02 | 0999 C&D | | | 3.15 | | | 3.15 | ,905.30 |
| 1287,475 | Equitrac - Photocopy charges | E 54 | 03/11/02 | 0999 C&D | | | | | | 40.35 | 945.65 |
| 1287,476 | Equitrac - Photocopy charges | E 54 | 03/11/02 | 0999 C&D | | | 1.50 | | | | 947.15 |
| 1287,477 | Equitrac - Photocopy charges | E 54 | 03/11/02 | 0999 C&D | | | 53.55 | | | | 000.70 |
| 1287,895 | Equitrac - Photocopy charges | E 54 | 03/12/02 | 0999 C&D | | | 30 | | | | |
| 1287,896 | Equitrac - Photocopy charges | E 54 | 03/12/02 | 0999 C&D | | | 15 | | | | 001.15 |
| 1287,897 | Equitrac - Photocopy charges | E 54 | 03/12/02 | 0999 C&D | | | 5.40 | | | | ,006.55 |
| 1287,898 | Equitrac - Photocopy charges | E 54 | 03/12/02 | 0999 C&D | | | 4.50 | | | 4.50 | ,011.05 |
| 1288,040 | ADA Travel PVNL 2/20 travel to Newark (coach fare $259.00) From ADA Travel, Inc. | E 15 | 03/13/02 | 0020 PVL | | | | | | 347.00 | ,358.05 |

Prebill Control Report

Prebill 000001    Subpage    6

Client: 4642          Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|-------|------------------------|----------|-------------|-----------|------|-------|--------|------|-------|--------|------------|
| | 000534 AUDIT * AP-0070,459:0004  Date: 03/13/02 | | | | | | | | | | |
| 1288,041 | ADA Travel Agency fee on PVNL 2/20 travel to Newark From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0005  Date: 03/13/02 | E 15 | 03/13/02 | 0020 PVL | | | 25.00 | | | 25.00 | 4,383.05 |
| 1288,048 | ADA Travel PVNL 2/24 travel to Wilmington (coach fare $175.00) From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0012  Date: 03/13/02 | E 15 | 03/13/02 | 0020 PVL | | | 256.00 | | | 256.00 | 4,639.05 |
| 1288,049 | ADA Travel Agency fee for PVNL 2/24 travel to Wilmington From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0013  Date: 03/13/02 | E 15 | 03/13/02 | 0020 PVL | | | 25.00 | | | 25.00 | 4,664.05 |
| 1288,060 | ADA Travel TWS coach fare to Miami on 3/5 From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0024  Date: 03/13/02 | E 15 | 03/13/02 | 0106 TWS | | | 1,414.00 | | | 1,414.00 | 6,078.05 |
| 1288,061 | ADA Travel Agency fee for TWS 3/5 travel to Miami From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0025  Date: 03/13/02 | E 15 | 03/13/02 | 0106 TWS | | | 25.00 | | | 25.00 | 6,103.05 |
| 1288,064 | ADA Travel JPC coach fare to Miami on 3/12 From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0028  Date: 03/13/02 | E 15 | 03/13/02 | 0149 JPC | | | 1,412.00 | | | 1,412.00 | 7,515.05 |
| 1288,065 | ADA Travel Agency fee for JPC travel to Miami From ADA Travel, Inc. 000534 AUDIT * AP-0070,459:0029  Date: 03/13/02 | E 15 | 03/13/02 | 0149 JPC | | | 25.00 | | | 25.00 | 7,540.05 |
| 1288,066 | ADA Travel NDF 3/12 travel to Miami (coach fare | E 15 | 03/13/02 | 0187 NDF | | | 2,088.00 | | | 2,088.00 | 9,628.05 |

Prebill Control Report                                    Page 7

Prebill 000001   Subpage    7                        Client: 4642

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | ) |
|---|---|---|---|---|---|---|---|
| | $1412.00) | | | | | | |
| | From ADA Travel, Inc. | | | | | | |
| | 000534 AUDIT * | | | | | | |
| | AP-0070,459:0030  Date: | | | | | | |
| | 03/13/02 | | | | | | |
| 1288,067 | ADA Travel Agency fee for | E 15 | 03/13/02 | 0187 NDF | | | |
| | NDF 3/12 travel to Miami | | | | | | |
| | From ADA Travel, Inc. | | | | | | |
| | 000534 AUDIT * | | | | | | |
| | AP-0070,459:0031  Date: | | | | | | |
| | 03/13/02 | | | | | | |
| 1288,641 | Long Distance-Equitrac | E 64 | 03/13/02 | 0999 C&D | | | 9,653.9: |
| | In-House | | | | | | |
| 1288,728 | Xeroxing | E 54 | 03/13/02 | 0999 C&D | 62.85 | 62.85 | 9,716.78 |
| 1288,729 | Equitrac - Photocopy | E 54 | 03/13/02 | 0999 C&D | 5.40 | 5.40 | 9,722.18 |
| | charges | | | | | | |
| 1288,730 | Xeroxing | E 54 | 03/13/02 | 0999 C&D | 21.15 | 21.15 | 9,743.3: |
| 1288,731 | Equitrac - Photocopy | E 54 | 03/13/02 | 0999 C&D | 12.00 | 12.00 | 9,755.3: |
| | charges | | | | | | |
| 1288,732 | Equitrac - Photocopy | E 54 | 03/13/02 | 0999 C&D | | | 9,765.08 |
| | charges | | | | | | |
| 1288,733 | Equitrac - Fax charges | E 62 | 03/13/02 | 0999 C&D | | 3.00 | 9,768.08 |
| 1289,225 | Discovery Copy Serv: Medium | E 25 | 03/14/02 | 0122 SME | | 94.26 | 3,962.34 |
| | Litigation | | | | | | |
| | From Discovery Copy Service | | | | | | |
| | 001360 AUDIT * | | | | | | |
| | AP-0070,538:0002  Date: | | | | | | |
| | 03/14/02 | | | | | | |
| 1289,205 | Federal Express to Mark | E 01 | 03/14/02 | 0187 NDF | | | |
| | Pterson from NDF on 3/1 | | | | | | |
| | From Federal Express | | | | | | |
| | 002001 AUDIT * | | | | | | |
| | AP-0070,526:0006  Date: | | | | | | |
| | 03/14/02 | | | | | | |
| 1289,209 | Federal Express to LeClair | E 01 | 03/14/02 | 0187 NDF | | 47.93 | 4,054.69 |
| | and Turken from NDF on 3/7 | | | | | | |
| | From Federal Express | | | | | | |
| | 002001 AUDIT * | | | | | | |
| | AP-0070,528:0003  Date: | | | | | | |
| | 03/14/02 | | | | | | |
| 1289,524 | Long Distance-Equitrac | E 64 | 03/14/02 | 0999 C&D | | | |
| | In-House | | | | | | |
| 1289,592 | Equitrac - Photocopy | E 54 | 03/14/02 | 0999 C&D | | | |
| | charges | | | | | | |
| 1289,593 | Xeroxing | E 54 | 03/14/02 | 0999 C&D | | 46.65 | 4,111.13 |
| 1289,594 | Equitrac - Photocopy | E 54 | 03/14/02 | 0999 C&D | | 9.00 | 4,120.13 |
| | charges | | | | | | |
| 1289,595 | Equitrac - Photocopy | E 54 | 03/14/02 | 0999 C&D | | 26.25 | 146.38 |
| | charges | | | | | | |

04/10/2002                            Prebill Control Report                            Page
09:04:08

Prebill 000001    Subpage

| | | W/E Trans. Work | --------ACTUAL-------- | ------------BILLING------------ | |
|---|---|---|---|---|---|
| | | Code Date Empl | Rate Hours Amount | Rate Hours Amount Cumulative | |

Client: 4642    Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289,596 | Xeroxing | E 54 | 03/14/02 | 0999 C&D | | | 9.30 | | | 9.30 | 14,155.68 |
| 1289,597 | Equitrac - Photocopy charges | E 54 | 03/14/02 | 0999 C&D | | | 8.25 | | | 8.25 | 14,163.93 |
| 1290,139 | Federal Express to Jerry Ellington and Dan Relles from RCS on 3/14 From Federal Express 002001 AUDIT * AP-0070,566:0004  Date: 03/15/02 | E 01 | 03/15/02 | 0101 RCS | | | | | | | 14,215.94 |
| 1290,257 | Long Distance-Equitrac In-House | E 64 | 03/15/02 | 0999 C&D | | | | | | 45 | |
| 1290,340 | Equitrac - Photocopy charges | E 54 | 03/15/02 | 0999 C&D | | | | | | 29.70 | |
| 1290,341 | Equitrac - Photocopy charges | E 54 | 03/15/02 | 0999 C&D | | | | | | | |
| 290,342 | Xeroxing | E 54 | 03/15/02 | 0999 C&D | | | 22.35 | | | 22.35 | 14,304.44 |
| 290,343 | Xeroxing | E 54 | 03/15/02 | 0999 C&D | | | 7.35 | | | 7.35 | 14,311.79 |
| 290,344 | Equitrac - Photocopy charges | E 54 | 03/15/02 | 0999 C&D | | | 18.75 | | | 18.75 | 14,330.54 |
| 1290,345 | Telecopier/Equitrac | E 62 | 03/15/02 | 0999 C&D | | | | | | | .4,333.54 |
| 1290,716 | Federal Express to Lewis LeClair from SME on 2/27 From Federal Express 002001 AUDIT * AP-0070,597:0005  Date: 03/18/02 | E 01 | 03/18/02 | 0122 SME | | | | | | | .4,340.96 |
| 1290,703 | NDF expenses to Miami to review documents on 3/12-13 for Breakfast, Lunch and Dinner and snacks From Nathan D. Finch 000326 AUDIT * AP-0070,586:0001  Date: 03/18/02 | E 21 | 03/18/02 | 0187 NDF | | | 255.58 | | | | 4,596.54 |
| 1290,704 | NDF expenses to Miami to review documents on 3/12-13 for Marriott Boca Raton hotel From Nathan D. Finch 000326 AUDIT * AP-0070,586:0002  Date: 03/18/02 | E 32 | 03/18/02 | 0187 NDF | | | | | | | 5,067.36 |
| 1290,705 | NDF expenses to Miami to review documents on 3/12-13 for cabs in DC and in Florida From Nathan D. Finch 000326 AUDIT * | | 33 | 03/18/02 | 0187 NDF | | | 00 | | | 151.00 | 5,218.36 |

Prebill Control Report                                    Page 9

| Prebill 000001   Subpage | | | | | | Client: 4642 | | | Matter: 000 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | W/E | Trans. | Work | | --------ACTUAL- | ------ ------ | | ----B | L L I N G------------- | |
| Trans   Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 1290,706 | AP-0070,586:0003  Date:<br>03/18/02<br>NDF expenses to Miami to<br>review documents on 3/12-13<br>for phone calls made from<br>hotel room<br>From Nathan D. Finch<br>000326 AUDIT * | E 35 | 03/18/02 | 0187 | NDF | | 144.84 | | | | |
| 1290,717 | AP-0070,586:0004  Date:<br>03/18/02<br>Federal Express to Mark<br>Peterson from NDF on 3/1<br>From Federal Express<br>002001 AUDIT * | E 01 | 03/18/02 | 0187 | NDF | | 3! | | 35 | .5,364.55 | |
| 1290,652 | AP-0070,597:0006  Date:<br>03/18/02<br>NYO Long Distance<br>Telephone-Long distance<br>call made in the month of<br>February | E 65 | 03/18/02 | 0999 | C&D | | | | 4.81 | 15,369.36 | |
| 1290,770 | Long Distance-Equitrac<br>In-House | E 64 | 03/18/02 | 0999 | C&D | | | | | 15,371.01 | |
| 1290,828 | Xeroxing | E 54 | 03/18/02 | 0999 | C&D | | | | | 15,403.41 | |
| 1290,829 | Equitrac - Photocopy<br>charges | E 54 | 03/18/02 | 0999 | C&D | | | | | 15,433.41 | |
| 1290,830 | Equitrac - Photocopy<br>charges | E 54 | 03/18/02 | 0999 | C&D | | | | | 15,464.91 | |
| 1290,831 | Equitrac - Photocopy<br>charges | E 54 | 03/18/02 | 0999 | C&D | | | | | .5,471.51 | |
| 1290,832 | Equitrac - Photocopy<br>charges | E 54 | 03/18/02 | 0999 | C&D | | | | | 15,472.11 | |
| 1290,833 | Equitrac - Postage | E 56 | 03/18/02 | 0999 | C&D | | .34 | | .34 | 15,472.45 | |
| 1290,834 | Telecopier/Equitrac | E 62 | 03/18/02 | 0999 | C&D | | 1.80 | | 1.80 | 15,474.25 | |
| 1291,137 | JPC expenses to Boca Raton<br>on 3/12-15 for meals and<br>snacks<br>From John P. Cunningham<br>003422 AUDIT * | E 21 | 03/19/02 | 0149 | JPC | | 82.54 | | 82.54 | 15,556.79 | |
| 1291,138 | AP-0070,616:0002  Date:<br>03/19/02<br>JPC expenses to Boca Raton<br>on 3/12-15 for BacaRaton<br>Marriott<br>From John P. Cunningham<br>003422 AUDIT * | E 32 | 03/19/02 | 0149 | JPC | | 706.20 | | 706.20 | 16,262.99 | |
| 1291,139 | AP-0070,616:0003  Date:<br>03/19/02<br>JPC expenses to Boca Raton<br>on 3/12-15 for Avis car | E 33 | 03/19/02 | 0149 | JPC | | ;91.5! | | 591.51 | 16,854.50 | |

04/10/2002                              Prebill Control Report                              Page 10
09:04:08

Client: 4642          Matter:
                                                                          ------- --------------B I L L I N G-----
                                        M/E  Trans.  Work  ---------A C T U
                                        Code  Date   Empl   Rate   Hours   Amount   Rate   Hours    Amount   Cumulative
       Trans Transaction Description

             rental
             From John P. Cunningham
             003422 AUDIT *
             AP-0070,616:0004  Date:
             03/19/02
1291,140 JPC expenses to Boca Raton     E 33 03/19/02 0149 JPC                                               6,890.25
             on 3/12-15 for cab to
             National airport and
             parking in Florida
             From John P. Cunningham
             003422 AUDIT *
             AP-0070,616:0005  Date:
             03/19/02
1291,141 JPC expenses to Boca Raton     E 34 03/15/02 0149 JPC
             on 3/12-15 for tips, gas
             and hotel computer use
             From John P. Cunningham
             003422 AUDIT *
             AP-0070,616:0006  Date:
             03/19/02
1291,174 Long Distance-Equitrac         E 64 03/19/02 0999 C&D                                               16,918.70
             In-House
1291,250 Equitrac - Photocopy           E 54 03/19/02 0999 C&D                                                6,926.50
             charges
1291,251 Equitrac - Photocopy           E 54 03/19/02 0999 C&D            2.25            2.25
             charges
1291,252 Equitrac - Photocopy           E 54 03/19/02 0999 C&D                              45               16,929.20
             charges
1291,253 Equitrac - Photocopy           E 54 03/19/02 0999 C&D                                               16,929.50
             charges
1291,254 Equitrac - Fax charges         E 62 03/19/02 0999 C&D             .60             .60               16,930.10
1291,370 Federal Express to C&D and     E 01 03/23/02 0120 EI            50.69           50.69               16,980.79
             Cathie Boyer from EI on
             3/18
             From Federal Express
             002001 AUDIT *
             AP-0070,637:0005  Date:
             03/20/02
1291,428 Long Distance-Equitrac         E 64 03/20/02 0999 C&D            6.51            6.51                6,987.30
             In-House
1291,504 Equitrac - Photocopy           E 54 03/20/02 0999 C&D                                               16,988.05
             charges
1291,505 Equitrac - Photocopy           E 54 03/20/02 0999 C&D                              45               16,988.50
             charges
1291,506 Xeroxing                       E 54 03/20/02 0999 C&D          457.65          457.65               17,446.15
1291,507 Equitrac - Photocopy           E 54 03/20/02 0999 C&D            2.70            2.70               17,448.85
             charges
1291,508 Equitrac - Photocopy           E 54 03/20/02 0999 C&D            3.35            3.35                7,462.20
             charges

                              Prebill Control Report                                    Page 11

| | | | | | Client: 4642 | | | Matter: 000 | | |
|---|---|---|---|---|---|---|---|---|---|---|

Prebill 000001   Subpage   11

| | W/E Trans. Work | | | --------A C T U A L-------- ----- | | | ----B I L L I N G------------- | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trans Transaction Description | Code | Date | Empl | Rate | Hours | Amount | | Hours | Amount | Cumulative |
| 1291,509 Equitrac - Fax charges | E 62 | 03/20/02 | 0999 C&D | | | .60 | | | .60 | 17,462.80 |
| 1292,089 Long Distance-Equitrac In-House | E 64 | 03/21/02 | 0999 C&D | | | 1.83 | | | 1.83 | 17,464.63 |
| 1292,157 Xeroxing | E 54 | 03/21/02 | 0999 C&D | | | 125.85 | | | .25.85 | 17,590.48 |
| 1292,158 Equitrac - Photocopy charges | E 54 | 03/21/02 | 0999 C&D | | | 2.40 | | | 2.40 | 17,592.88 |
| 1292,159 Xeroxing | E 54 | 03/21/02 | 0999 C&D | | | 13.80 | | | 13.80 | 7,606.68 |
| 1292,160 Equitrac - Photocopy charges | E 54 | 03/21/02 | 0999 C&D | | | .90 | | | .90 | 7,607.58 |
| 1292,161 Telecopier/Equitrac | E 62 | 03/21/02 | 0999 C&D | | | 1.20 | | | 1.20 | 17,608.78 |
| 1292,302 Red Top Cab for TWS on 3/10 to National airport From Red Top Cab 006004 AUDIT * AP-0070,659:0003 Date: 03/22/02 | E 33 | 03/22/02 | 0106 TWS | | | 27.38 | | | 27.38 | 17,636.16 |
| 1292,295 Federal Express to Elizabeth  Warren from EI on 3/20 From Federal Express 002001 AUDIT *  AP-0070,655:0004  Date: 03/22/02 | E 01 | 03/22/02 | 0120 EI | | | 4.96 | | | 4.96 | 17,641.12 |
| 1292,508 Long Distance-Equitrac In-House | E 64 | 03/22/02 | 0999 C&D | | | 1.40 | | | | | 17,642.52 |
| 1292,579 Equitrac - Photocopy charges | E 54 | 03/22/02 | 0999 C&D | | | 3.15 | | | | | |
| 1292,580 Xeroxing | E 54 | 03/22/02 | 0999 C&D | | | 2.70 | | | 2.70 | 17,648.37 |
| 1292,581 Xeroxing | E 54 | 03/22/02 | 0999 C&D | | | 5.40 | | | 5.40 | 17,653.77 |
| 1292,582 Xeroxing | E 54 | 03/22/02 | 0999 C&D | | | 8.85 | | | 8.85 | 17,662.62 |
| 1292,583 Equitrac - Photocopy charges | E 54 | 03/22/02 | 0999 C&D | | | 1.35 | | | 1.35 | 17,663.97 |
| 1292,584 Equitrac - Photocopy charges | E 54 | 03/22/02 | 0999 C&D | | | 8.70 | | | | | 17,672.67 |
| 1292,509 Equitrac - Long Distance | E 64 | 03/23/02 | 0999 C&D | | | .41 | | | .41 | 17,673.08 |
| 1293,313 Federal Express to Lewis Leclair from SME on 3/21 From Federal Express 002001 AUDIT * AP-0070,665:0004  Date: 03/25/02 | E 01 | 03/25/02 | 0122 SME | | | 172.98 | | | 72.98 | 17,846.06 |
| 1293,293 Database Research-Westlaw research by NDF on 03/07 | E 50 | 03/25/02 | 0999 C&D | | | .62 | | | 62 | 17,846.68 |
| 1293,294 Database Research-Westlaw research by NDF on 03/07,10 | E 50 | 03/25/02 | 0999 C&D | | | 172.79 | | | | | 18,019.47 |
| 1293,376 Long Distance-Equitrac In-House | E 64 | 03/25/02 | 0999 C&D | | | 7.71 | | | | | 18,027.18 |
| 1293,444 Equitrac - Photocopy charges | E 54 | 03/25/02 | 0999 C&D | | | 4.95 | | | | | 18,032.13 |

```
04/10/2002                        Prebill Control Report                        Page 12
09:04:08
```

Prebill 000001    Subpage    12                          Client: 4642        Matter: 000

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1293,445 | Xeroxing | E 54 | 03/25/02 | 0999 C&D | | | 3.45 | | | 3.45 | 18,035.58 |
| 1293,446 | Equitrac - Photocopy charges | E 54 | 03/25/02 | 0999 C&D | | | 1.50 | | | 1.50 | 18,037.08 |
| 1293,447 | Equitrac - Photocopy charges | E 54 | 03/25/02 | 0999 C&D | | | 75 | | | | 18,037.8? |
| 1293,448 | Equitrac - Photocopy charges | E 54 | 03/25/02 | 0999 C&D | | | | | | | 18,105.6? |
| 1293,449 | Xeroxing | E 54 | 03/25/02 | 0999 C&D | | | 8.55 | | | 8.55 | 18,114.18 |
| 1293,450 | Postage | E 56 | 03/25/02 | 0999 C&D | | | 1.10 | | | 1.10 | 18,115.28 |
| 1293,451 | Telecopier/Equitrac | E 62 | 03/25/02 | 0999 C&D | | | 3.00 | | | 3.00 | 18,118.28 |
| 1293,452 | Equitrac - Fax charges | E 62 | 03/25/02 | 0999 C&D | | | 1.95 | | | 1.95 | 18,120.23 |
| 1294,060 | Equitrac - Photocopy charges | E 54 | 03/25/02 | 0999 C&D | | | .45 | | | .45 | 18,120.68 |
| 1293,732 | Database Research-Westlaw research by NDF on 03/15 | E 50 | 03/26/02 | 0999 C&D | | | | | | | 18,127.08 |
| 1293,733 | Database Research-Westlaw research by BSH on 03/14 | E 50 | 03/26/02 | 0999 C&D | | | | | | 1,336.30 | 19,463.38 |
| 1293,986 | Long Distance-Equitrac In-House | E 64 | 03/26/02 | 0999 C&D | | | 1.12 | | | 1.12 | 9,464.50 |
| 1294,061 | Equitrac - Photocopy charges | E 54 | 03/26/02 | 0999 C&D | | | 15.60 | | | 15.60 | 19,480.10 |
| 1293,946 | Petty Cash PVNL cabs and parking expenses for hearing in Wilmington on 3/18<br>From Petty Cash<br>005317 AUDIT *<br>AP-0070,696:0019  Date: 03/27/02 | E 33 | 03/27/02 | 0020 PVL | | | 17.00 | | | 17.00 | 19,497.10 |
| 1294,337 | Tvl to Miami 3/18-3/22 for JPC (meals)<br>From John P. Cunningham<br>003422 AUDIT *<br>AP-0070,700:0002  Date: 03/27/02 | E 21 | 03/27/02 | 0149 JPC | | | 237.35 | | | 237.35 | 19,734.45 |
| 1294,338 | Tvl to Miami 3/18-3/22 for JPC (hotel)<br>From John P. Cunningham<br>003422 AUDIT *<br>AP-0070,700:0003  Date: 03/27/02 | E 32 | 03/27/02 | 0149 JPC | | | 787.60 | | | | 20,522.05 |
| 1294,339 | Tvl to Miami 3/18-3/22 for JPC (cabs & rental car)<br>From John P. Cunningham<br>003422 AUDIT *<br>AP-0070,700:0004  Date: 03/27/02 | E 33 | 03/27/02 | 0149 JPC | | | 533.98 | | | 533.98 | |
| 1294,340 | Tvl to Miami 3/18-3/22 for JPC | E 34 | 03/27/02 | 0149 JPC | | | 18.95 | | | 8.95 | 21,074.58 |

```
04/10/2002                        Prebill Control Report                                    'age
09:04:08
```

| Prebill 000001  Subpage  13 | | | | | | Client: 4642 | | Matter: 000 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | W/E | Trans. | Work | | A C T U A L | | ----B I L L I N G | | |
| Trans | Transaction Description | Code | Date | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |

| Trans | Transaction Description | W/E Code | Trans. Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | From John P. Cunningham 003422 AUDIT * AP-0070,700:0005  Date: 03/27/02 | | | | | | | | | | |
| 1294,356 | Federal Express delivery on 3/22/02 to L. Leclair | E 01 | 03/27/02 | 0187 | NDF | | | | | | 21,099.85 |
| | From Federal Express 002001 AUDIT * AP-0070,720:0004  Date: 03/27/02 | | | | | | | | | | |
| 1294,533 | Database Research-Lexis research by SME on 03/21 | E 50 | 03/27/02 | 0999 | C&D | | | | | | 21,524.97 |
| 1294,599 | Long Distance-Equitrac In-House | E 64 | 03/27/02 | 0999 | C&D | | | | | | 21,526.19 |
| 1294,686 | Xeroxing | E 54 | 03/27/02 | 0999 | C&D | | .30 | | | | 21,526.49 |
| 1294,687 | Equitrac - Photocopy charges | E 54 | 03/27/02 | 0999 | C&D | | 4.20 | | | | 21,530.69 |
| 1294,552 | Database Research-Westlaw research by RCS on 03/20 | E 50 | 03/28/02 | 0999 | C&D | | 4.99 | | | | 21,535.68 |
| 1294,553 | Database Research-Westlaw research by NDF on 03/22 | E 50 | 03/28/02 | 0999 | C&D | | | | | | 21,608.53 |
| 1294,554 | Database Research-Westlaw research by TWS/MLR on 03/19 | E 50 | 03/28/02 | 0999 | C&D | | | | | | 21,651.67 |
| 1295,580 | Equitrac - Photocopy charges | E 54 | 03/28/02 | 0999 | C&D | | | | | | 21,651.82 |
| 1295,581 | Xeroxing | E 54 | 03/28/02 | 0999 | C&D | | 13.80 | | | 13.80 | 21,665.62 |
| 1296,089 | Charge & Ride for EI to Federal Courthouse in Newark on 3/14 (fare split 5 ways) | E 33 | 03/29/02 | 0120 | EI | | 40.19 | | | 40.19 | 21,705.81 |
| | From Charge & Ride Inc. 002821 AUDIT * AP-0070,784:0004  Date: 03/29/02 | | | | | | | | | | |
| 1296,243 | Equitrac - Photocopy charges | E 54 | 03/29/02 | 0999 | C&D | | 2.10 | | | | 21,707.91 |
| 1296,244 | Equitrac - Photocopy charges | E 54 | 03/29/02 | 0999 | C&D | | | | | 4.65 | 21,712.56 |
| 1296,311 | Equitrac - Long Distance | E 64 | 03/29/02 | 0999 | C&D | | .10 | | | .10 | 21,712.66 |
| 1296,357 | Postage from NY office during March 2002 | E 56 | 03/31/02 | 0999 | C&D | | 6.45 | | | 6.45 | 21,719.11 |
| | Total Expense Cards | | | | | | 21,719.11 | | | 21,719.11 | |
| | Matter Total Fee | | | | | 00 | .00 | | 00 | .00 | |
| | Matter Total Exp | | | | | 00 | 21,719.11 | | 00 | 21,719.11 | |

Prebill Report

04/

Prebill 000001

| Trans | Transaction Description | Code | Date | Empl | Hrs | B/A | Adjust | Adv | Profit % | Amount | Subm |
|-------|-------------------------|------|------|------|-----|-----|--------|-----|----------|--------|------|
| Matter Total | | | | | | | | | | | |