**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**March 31, 2002**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 14,007,174 |
| Notes and accounts receivable, net | - | - | - | - | - | 126,618,463 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - | 34,606,326 |
| Inventories | - | - | - | - | - | 85,785,254 |
| Deferred income taxes | - | - | - | - | (1,294,223) | 24,430,397 |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | 8,705,459 |
| Other current assets | - | - | - | - | - | 47,937,292 |
| **Total Current Assets** | - | - | - | - | (1,294,223) | 342,090,365 |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 380,330,414 |
| Goodwill, net | - | - | - | - | - | 14,048,934 |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | 87,026,743 |
| Deferred income taxes | - | - | - | - | (276,119,107) | 493,294,846 |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | 283,728,827 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | 384,986,855 |
| Investment in filing and non-filing entities | - | - | (1,311,202,717) | (8,189,838) | - | 170,346,242 |
| Other assets | - | - | (1,104,954) | - | - | 321,323,885 |
| **Total Assets** | $ - | $ - | $ (1,312,307,671) | $ (8,189,838) | $ (277,413,330) | $ 2,477,177,111 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ 1,543,000 |
| Accounts payable | - | - | - | - | - | 30,025,992 |
| Income taxes payable | - | - | - | - | - | (0) |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | 0 |
| Other current liabilities | - | - | - | - | (1,294,223) | 42,085,644 |
| **Total Current Liabilities** | - | - | - | - | (1,294,223) | 73,654,637 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | (0) |
| Deferred income taxes | - | - | - | - | (276,119,107) | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | (0) |
| Other liabilities | - | - | - | - | - | 225,139,372 |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | (277,413,330) | 298,794,009 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | 527,709,475 |
| Accounts payable | - | - | - | - | - | 32,224,085 |
| Income taxes payable | - | - | - | - | - | 218,285,691 |
| Asbestos-related liability | - | - | - | - | - | 994,844,396 |
| Other liabilities | - | - | - | - | - | 542,224,021 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | - | 2,315,287,668 |
| **Total Liabilities** | - | - | - | - | (277,413,330) | 2,614,081,677 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | 112 |
| Common Stock | - | - | (86,493,960) | - | - | 772,410 |
| Paid in capital | - | - | (1,187,873,672) | - | - | 433,140,562 |
| (Accumulated deficit)/Retained earnings | - | - | (37,940,039) | 30,722,818 | - | (125,505,644) |
| Treasury stock, at cost | - | - | - | - | - | (137,010,038) |
| Consolidation of Investments | - | - | - | (40,407) | - | (136,038,249) |
| Cumulative Translation Adjustments | - | - | - | (38,872,249) | - | (172,263,819) |
| Deferred compensation trust | - | - | - | - | - | 100 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,312,307,671) | (8,189,838) | - | (136,904,566) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,312,307,671) | $ (8,189,838) | $ (277,413,330) | $ 2,477,177,111 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R. Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**Chart 5**

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>February 2002 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ 209,909 | $ 6,051,823 | $ (6,051,823) | $ 209,909 |
| FICA - Employee | 6,346 | 2,106,570 | (2,102,787) | 10,129 |
| FICA and payroll- Employer | 1,109,382 | 1,652,784 | (1,334,891) | 1,427,275 |
| Unemployment | - | 280,537 | (280,537) | - |
| Other | | - | | |
| **Total Federal Taxes** | $ 1,325,637 | $ 10,091,714 | $ (9,770,038) | $ 1,647,313 |
| **State and Local** | | | | |
| Withholding | $ (21,427) | $ 1,758,439 | $ (1,755,039) | $ (18,027) |
| Sales & Use | 1,492,571 | 399,481 | (22,093) | 1,869,959 |
| Property Taxes | 976,223 | 188,910 | (54,527) | 1,110,606 |
| Other | - | | | |
| **Total State and Local** | $ 2,447,367 | $ 2,346,830 | $ (1,831,659) | $ 2,962,538 |
| **Total Taxes** | $ 3,773,004 | $ 12,438,544 | $ (11,601,697) | $ 4,609,851 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc. Status of Postpetition Taxes MOR-4 February 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (1,258) | $ 41,090 | $ (41,090) | $ (1,258) |
| FICA - Employee | - | 14,496 | (14,496) | - |
| FICA and payroll- Employer | (1,260) | 14,496 | (14,496) | (1,260) |
| Unemployment | - | 363 | (363) | - |
| Other | | - | | |
| Total Federal Taxes | $ (2,518) | $ 70,445 | $ (70,445) | $ (2,518) |
| **State and Local** | | | | |
| Withholding | $ (217) | $ 1,292 | $ (1,292) | $ (217) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | - | | |
| Total State and Local | $ (217) | $ 1,292 | $ (1,292) | $ (217) |
| Total Taxes | $ (2,735) | $ 71,737 | $ (71,737) | $ (2,735) |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 February 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 22,719 | $ (22,719) | $ (2,288) |
| FICA - Employee | (751) | 3,117 | (3,117) | (751) |
| FICA and payroll- Employer | (2,622) | 3,117 | (3,117) | (2,622) |
| Unemployment | - | - | - | - |
| Other | | - | | |
| Total Federal Taxes | $ (5,661) | $ 28,953 | $ (28,953) | $ (5,661) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 4,707 | $ (4,707) | $ 1,425 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | | - | | |
| Total State and Local | $ 1,425 | $ 4,707 | $ (4,707) | $ 1,425 |
| Total Taxes | $ (4,236) | $ 33,660 | $ (33,660) | $ (4,236) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| L B Realty, Inc. Status of Postpetition Taxes MOR-4 February 2002 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (5,964) | $ - | $ - | $ (5,964) |
| FICA - Employee | (2,542) | - | - | (2,542) |
| FICA and payroll- Employer | (2,542) | - | - | (2,542) |
| Unemployment | - | - | - | - |
| Other | | | | |
| Total Federal Taxes | $ (11,048) | $ - | $ - | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | | | - |
| Property Taxes | - | | | - |
| Other | | | | |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ (11,048) | $ - | $ - | $ (11,048) |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>February 2002 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | 138 | 1,104 | (1,104) | 138 |
| FICA and payroll- Employer | 536 | 1,104 | (832) | 808 |
| Unemployment | - | 343 | (343) | - |
| Other | | | | |
| Total Federal Taxes | $ 674 | $ 2,551 | $ (2,279) | $ 946 |
| **State and Local** | | | | |
| Withholding | $ (32) | $ 1,740 | $ (1,740) | $ (32) |
| Sales & Use | - | | - | - |
| Property Taxes | 87,249 | 3,470 | - | 90,719 |
| Other | - | - | | - |
| Total State and Local | $ 87,217 | $ 5,210 | $ (1,740) | $ 90,687 |
| Total Taxes | $ 87,891 | $ 7,761 | $ (4,019) | $ 91,633 |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

**Chart 6**

| W. R. Grace & Co. - Conn<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>February 2002 | |
| --- | --- |
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ 118,131,511 |
| Amounts billed during the period | 70,298,707 |
| Amounts collected during the period | (76,824,207) |
| Other | 2,762,713 |
| Trade accounts receivable at the end of month, gross | $ 114,368,724 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 73,817,084 |
| 1-30 days past due | 25,878,021 |
| 31-60 days past due | 7,356,275 |
| +61 days past due | 7,317,344 |
| Trade accounts receivable, gross | 114,368,724 |
| Allowance for doubtful accounts | (1,274,429) |
| Trade accounts receivable, net | $ 113,094,295 |

| **Notes and Accounts Receivable Reconciliation** | |
| --- | --- |
| Trade accounts receivable, net | $ 113,094,295 |
| Customer notes and drafts receivable | 901,316 |
| Pending customer credit notes | (462,523) |
| Advances and deposits | 6,035,086 |
| Nontrade receivables, net | 4,593,163 |
| Total notes and accounts receivable, net | $ 124,161,337 |

*Chart 6*

| Remedium Group, Inc. Accounts Receivable Reconciliation and Aging MOR-5 February 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | $ | - |
| Current | | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | 130 |
| Nontrade receivables, net | | 93,925 |
| Total notes and accounts receivable, net | $ | 94,055 |

*Chart 6*

| Darex Puerto Rico, Inc. Accounts Receivable Reconciliation and Aging MOR-5 February 2002 | |
|---|---|
| **Trade Accounts Receivable Reconciliation** | |
| Trade accounts receivable, beginning of month, gross | $ 2,385,444 |
| Amounts billed during the period | 416,163 |
| Amounts collected during the period | (466,195) |
| Other | 16,076 |
| Trade accounts receivable at the end of month, gross | $ 2,351,488 |
| **Trade Accounts Receivable Aging** | |
| Current | $ 1,084,284 |
| 1-30 days past due | 294,962 |
| 31-60 days past due | 376,818 |
| +61 days past due | 595,424 |
| Trade accounts receivable, gross | 2,351,488 |
| Allowance for doubtful accounts | (50,442) |
| Trade accounts receivable, net | $ 2,301,046 |

| **Notes and Accounts Receivable Reconciliation** | |
|---|---|
| Trade accounts receivable, net | $ 2,301,046 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (10,456) |
| Advances and deposits | - |
| Nontrade receivables, net | 508 |
| Total notes and accounts receivable, net | $ 2,291,098 |

*Chart 6*

| **Grace Europe, Inc.** |
| **Accounts Receivable Reconciliation and Aging** |
| **MOR-5** |
| **February 2002** |

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ - |
| Amounts billed during the period | - |
| Amounts collected during the period | - |
| Other | - |
| | |
| Trade accounts receivable at the end of month, gross | $ - |

**Trade Accounts Receivable Aging**

| | |
|---|---:|
| Current | $ - |
| 1-30 days past due | - |
| 31-60 days past due | - |
| +61 days past due | - |
| Trade accounts receivable, gross | - |
| Allowance for doubtful accounts | - |
| Trade accounts receivable, net | $ - |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, net | $ - |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | - |
| Advances and deposits | - |
| Nontrade receivables, net | 71,973 |
| Total notes and accounts receivable, net | $ 71,973 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>March 2002 | | |
|---|---|---|
| | **Yes** | **No** |
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period? If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period? If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed? If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect? If no, provide an explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date? If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**

As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included. The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| Combined Statement of Operations | | | |
| Amounts in millions | Month Ended March 31, 2002 | Year to Date March 31, 2002 | Cumulative Since Filing |
| Net sales to third parties | $ 70.7 | $ 205.7 | $ 869.5 |
| Net sales to non-filing entities | 11.0 | 30.3 | 135.2 |
| Interest and royalties from non-filing entities | 3.4 | 9.7 | 44.1 |
| Other income | 3.1 | 4.3 | 15.1 |
| | 88.2 | 250.0 | 1,063.9 |
| Cost of goods sold to third parties | 42.6 | 129.0 | 534.2 |
| Cost of goods sold to non-filing entities | 7.9 | 21.5 | 96.3 |
| Selling, general and administrative expenses | 25.1 | 63.9 | 223.3 |
| Research and development expenses | 4.2 | 10.1 | 40.7 |
| Depreciation and amortization | 6.3 | 15.1 | 58.5 |
| Interest expense | 1.6 | 4.6 | 31.5 |
| | 87.7 | 244.2 | 984.5 |
| Income before Chapter 11 reorganization expenses, income taxes and equity in net income of non-filing entities | 0.5 | 5.8 | 79.4 |
| Chapter 11 reorganization expenses, net | (1.8) | (4.4) | (17.1) |
| (Provision for) income taxes | (1.1) | (4.1) | (38.4) |
| Equity in net income of non-filing entities | 6.2 | 15.1 | 52.4 |
| Net income | $ 3.8 | $ 12.4 | $ 76.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

| W. R. Grace & Co. - Chapter 11 Filing Entities Combined Functional Basis Statement of Cash Flows | | | |
|---|---|---|---|
| Amounts in millions | Month Ended March 31, 2002 | Year to Date March 31, 2002 | Cumulative Since Filing |
| **Core operations cash flow** | | | |
| Pre-tax income from core operations | $       5.2 | $     13.3 | $     121.6 |
| Depreciation and amortization | 6.3 | 15.1 | 58.5 |
| | 11.5 | 28.4 | 180.1 |
| Changes in all core assets/liabilities and other | (9.5) | (19.7) | (15.0) |
| Change in accounts receivable sold under securitization program | - | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | - | 34.9 |
| | 2.0 | 8.7 | 100.3 |
| Capital expenditures | (3.8) | (10.1) | (37.5) |
| **Core Pre-tax Operating Cash Flow** | (1.8) | (1.4) | 62.8 |
| **Charges against core reserves** | | | |
| Restructuring costs | - | - | - |
| Pension liabilities | (0.4) | (1.1) | (5.2) |
| Deferred compensation | (0.3) | (0.3) | (2.3) |
| Self insurance | (0.2) | (0.2) | (1.1) |
| **Total Spending Against Core Reserves** | (0.9) | (1.6) | (8.6) |
| **Core Cash Flow** | (2.7) | (3.0) | 54.2 |
| **Noncore cash flow** | | | |
| Proceeds from asset sales | 0.5 | 0.6 | 3.5 |
| Benefit proceeds under life insurance policies | 4.2 | 6.2 | 15.3 |
| Other noncore pretax cash flow | (0.1) | 0.7 | (1.3) |
| **Noncore Pre-tax Cash Flow** | 4.6 | 7.5 | 17.5 |
| **Charges against noncore reserves** | | | |
| Asbestos | | | |
|   Asbestos claims processing | (0.1) | (1.5) | (8.0) |
|   Less - insurance recovery | - | 1.0 | 48.1 |
| Net asbestos (payments) receipts | (0.1) | (0.5) | 40.1 |
| Environmental remediation | (1.8) | (3.9) | (22.7) |
| Retained obligations and other | (0.6) | (0.9) | (6.0) |
| Postretirement benefits | (1.7) | (4.6) | (21.3) |
| **Total Spending Against Noncore Reserves** | (4.2) | (9.9) | (9.9) |
| **Noncore Cash Flow** | 0.4 | (2.4) | 7.6 |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | (2.3) | (5.4) | 61.8 |
| Cash paid for taxes, net of refunds | 5.6 | 3.2 | (2.7) |
| Cash paid for interest | - | (0.2) | (2.8) |
| Chapter 11 reorganization expenses paid | (0.4) | (2.9) | (9.5) |
| **Cash Flow before Strategic Investments** | 2.9 | (5.3) | 46.8 |
| **Strategic Investments** | | | |
| Cash paid for businesses acquired | (4.0) | (4.0) | (4.0) |
| Proceeds from option exercises | - | - | - |
| Repurchase of treasury stock | - | - | (0.6) |
| **Cash used for Strategic Investments** | (4.0) | (4.0) | (4.6) |
| **Cash Flow after Strategic Investments** | (1.1) | (9.3) | 42.2 |
| Borrowings (repayments) under DIP facility | - | - | (2.8) |
| Net (investing)/financing activities under life insurance policies | (0.9) | (14.7) | (34.0) |
| **Net Cash Flow** | $     (2.0) | $    (24.0) | $       5.4 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
|---|---|---|---|
| **Combined Balance Sheet** | | | |
| Amounts in millions | March 31, 2002 | December 31, 2001 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 14.0 | $ 38.0 | $ 8.6 |
| Notes and accounts receivable, net | 126.6 | 128.2 | 43.8 |
| Receivables from non-filing entities, net | 34.6 | 33.8 | 51.2 |
| Inventories | 85.7 | 83.9 | 80.6 |
| Deferred income taxes | 24.4 | 17.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 8.7 | 9.7 | 17.0 |
| Other current assets | 48.0 | 51.8 | 21.9 |
| **Total Current Assets** | 342.0 | 362.5 | 304.0 |
| | | | |
| Properties and equipment, net | 380.3 | 384.9 | 400.4 |
| Goodwill, net | 14.0 | 13.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 87.0 | 75.6 | 64.1 |
| Deferred income taxes | 493.4 | 502.6 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 283.7 | 283.7 | 323.4 |
| Loans receivable from non-filing entities, net | 385.0 | 388.0 | 387.5 |
| Investment in non-filing entities | 170.4 | 159.1 | 121.0 |
| Other assets | 321.4 | 325.7 | 308.5 |
| **Total Assets** | $ 2,477.2 | $ 2,496.0 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 1.5 | 1.6 | - |
| Accounts payable | 30.1 | 32.8 | - |
| Other current liabilities | 42.2 | 61.7 | - |
| **Total Current Liabilities** | 73.8 | 96.1 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 224.9 | 228.0 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 298.7 | 324.1 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 527.7 | 524.5 | 511.5 |
| Accounts payable | 32.2 | 31.7 | 43.0 |
| Income taxes payable | 218.3 | 216.6 | 210.1 |
| Asbestos-related liability | 994.9 | 996.3 | 1,002.8 |
| Other liabilities | 542.2 | 544.5 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,315.3 | 2,313.6 | 2,366.0 |
| **Total Liabilities** | 2,614.0 | 2,637.7 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 433.1 | 433.0 | 432.6 |
| Accumulated deficit | (125.4) | (137.8) | (201.8) |
| Treasury stock, at cost | (137.0) | (137.0) | (136.4) |
| Accumulated other comprehensive income (loss) | (308.3) | (300.7) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (136.8) | (141.7) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,477.2 | $ 2,496.0 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials, sealants & coatings (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

On April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including W. R. Grace & Co. – Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-1139 (the "Chapter 11 Cases"). Grace's non-U.S. operating subsidiaries and certain of its U.S. subsidiaries were not a part of the Filing.

The Filing was made in response to a sharply increasing number of asbestos-related bodily injury claims. By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses. Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

All of the Debtor's pre-petition debt is now in default due to the Filing. The accompanying Consolidated Balance Sheet as of March 31, 2002 reflects the classification of the Debtors' pre-petition debt within "Liabilities subject to compromise".

As a consequence of the Filing, pending litigation against the Debtors is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take any action to realize its pre-petition claims except pursuant to an order of the Bankruptcy court.

In November 2001, the Debtors' Chapter 11 case, as well as the Chapter 11 cases of four other companies with asbestos-related claims, was assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. Judge Wolin will preside over the asbestos personal injury matters affecting all five companies and, at his choosing, certain other asbestos-related lawsuits particular to Grace. Judge Judith Fitzgerald, a U.S. Bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware, will reside over the Debtors' other bankruptcy matters.

Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

At a hearing on April 22, 2002 the Bankruptcy Court entered an order establishing a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos property damage claims and medical monitoring claims related to asbestos. The bar date does not apply to asbestos-related bodily injury claims or claims related to Zonolite® Attic Insulation, which will be dealt with separately. A trial concerning allegations of a fraudulent conveyance related to the 1998 transactions involving Cryovac and Sealed Air has been set for September 30, 2002.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' consolidated financial statements have been reclassified to conform to the 2002 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, intangibles and goodwill.
- Realization value of various assets such as receivables, inventories, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2. Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheet as of March 31, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through March 31, 2002.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ......... | $  2,317.5 | $  2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | (0.1) | (5.7) |
| Trade accounts payable order ..... | – | (8.4) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ............................... | (9.6) | (87.4) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ........ | 1.1 | 24.3 |
| Current period employment-related accruals ....................... | 0.7 | 12.2 |
| Environmental accrual ............... | 3.8 | 9.6 |
| Interest on income tax contingencies ......................... | 2.0 | 9.7 |
| Balance sheet reclassifications ....... | 1.6 | (3.3) |
| Balance, end of period ................ | $  2,317.0 | $  2,317.0 |
| Pre-Filing Date Liabilities Allowable Under Court Orders.... | $  1.7 | $  1.7 |
| Pre-Filing Date Liabilities Subject to Compromise........................... | $  2,315.3 | $  2,315.3 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (Dollars in millions) | March 31, 2002 | Filing Date |
|---|---|---|
| Notes and accounts receivable, net | | |
| Trade receivables, less allowance of $1.3; (Filing Date – $0.7).... | $  115.8 | $  32.3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1).... | 10.8 | 11.5 |
| | $  126.6 | $  43.8 |
| Inventories | | |
| Raw materials ............................... | $  19.1 | $  20.3 |
| In process ..................................... | 22.4 | 16.2 |
| Finished products ......................... | 59.4 | 63.8 |
| General merchandise ..................... | 10.9 | 9.6 |
| Less:  Adjustment of certain inventories to a last-in/first-out (LIFO) basis ............................ | (26.1) | (29.3) |
| | $  85.7 | $  80.6 |
| Other Assets | | |
| Prepaid Pension Costs ................... | $  238.0 | $  227.9 |
| Deferred charges .......................... | 31.0 | 40.4 |
| Long-term receivables................... | 2.3 | 1.9 |
| Long-term investments .................. | 2.1 | 2.1 |
| Patents, licenses and other intangible assets ...................... | 48.0 | 36.2 |
| | $  321.4 | $  308.5 |

| (Dollars in millions) | March 31, 2002 | Filing Date |
|---|---|---|
| Other Current Liabilities | | |
| Accrued compensation ............... | $  14.0 | $  -- |
| Accrued commissions ................. | 3.5 | -- |
| Customer programs ..................... | 5.4 | -- |
| Accrued utilities ......................... | 1.0 | -- |
| Accrued freight .......................... | 3.3 | -- |
| Other accrued liabilities .............. | 15.0 | -- |
| | $  42.2 | $  -- |
| Other Liabilities | | |
| Deferred royalty income– nonfiling entities ..................... | $  20.3 | $  31.8 |
| Pension related ........................... | 202.9 | -- |
| Other liabilities .......................... | 1.7 | -- |
| | $  224.9 | $  31.8 |
| Liabilities Subject to Compromise | | |
| Other postretirement benefits ..... | $  165.1 | $  185.4 |
| Environmental remediation ........ | 152.9 | 164.8 |
| Retained obligations of divested businesses ............................... | 81.8 | 75.5 |
| Pension Obligation ..................... | 76.0 | 70.8 |
| Deferred compensation ............... | 6.3 | 8.2 |
| Accrued compensation ................ | – | 13.5 |
| Self insurance reserve ................. | 28.1 | 11.8 |
| Other accrued liabilities .............. | 32.0 | 68.6 |
| | $  542.2 | $  598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,288.5 million and a net cash surrender value of $87.0 million at March 31, 2002.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at March 31, 2002 and Filing Date:

| Components of Net Cash Value | March 31, 2002 | Filing Date |
|---|---|---|
| Gross cash value........................... | $  481.9 | $  453.7 |
| Principal – policy loans............... | (375.5) | (390.3) |
| Accrued interest – policy loans ... | (20.4) | 0.7 |
| Net cash value .............................. | $  87.0 | $  64.1 |
| Insurance benefits in force........... | $ 2,288.5 | $ 2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On March 31, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | February 28, 2002 | | Filing Date | |
|---|---|---|---|---|
| **Debt payable within one year** | | | | |
| Other short-term borrowings ...... | $ | 1.5 | | -- |
| | $ | 1.5 | $ | -- |
| **Debt payable after one year** | | | | |
| DIP facility................................. | $ | -- | $ | -- |
| Other long-term borrowings........ | | -- | | -- |
| | $ | | $ | -- |
| **Debt Subject to Compromise** | | | | |
| Bank borrowings ......................... | $ | 500.0 | $ | 500.0 |
| 8.0% Notes Due 2004 ................. | | -- | | 5.7 |
| 7.75% Notes Due 2002 ............... | | -- | | 2.0 |
| Other borrowings ........................ | | 1.1 | | 1.2 |
| Accrued interest .......................... | | 26.6 | | 2.6 |
| | $ | 527.7 | $ | 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of March 31, 2002 Grace had no outstanding borrowings under the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of December 31, 2001.

# Bank Statements

# JPMorganChase
## Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: 000-USA-21
Statement No: 002

Page 1 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 2 |
| Total Debits (incl. checks) | 19 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 FEB 2002) | | Closing (28 FEB 2002) | |
|---|---|---|---|---|
| Ledger | 130,586.01 | | Ledger | 102,214.93 |
| Debits | 162,387.27 | | Collected | 102,214.93 |
| Collected | 0.00 | | Total Debits | 70,413.67 |
| | | | Total Checks Paid | 70,413.67 |

## TRANSACTIONS

### CREDITS

| Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 08FEB | 08FEB | USD | YOUR: TEBC OF 02/02/08 OUR: 0899200039JB | 60,707.85 | BOOK TRANSFER CREDIT B/O: W R GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 22FEB | 22FEB | USD | YOUR: TEBC OF 02/02/22 OUR: 1034500053JB | 69,878.16 | BOOK TRANSFER CREDIT B/O: W R GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

### DEBITS

| Ledger Date | Value Date | FT | References | Credit / Debit | Description |
|---|---|---|---|---|---|
| 01FEB | 31JAN | USD | OUR: 0203200096WA | 6,000.32 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 01/31/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 04FEB | 01FEB | USD | OUR: 020350009BWA | 6,585.23 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 02/01/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05FEB | 04FEB | USD | OUR: 020360009BWA | 7,854.92 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 02/04/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

## ENCLOSURES

### LEDGER BALANCES

| Date | |
|---|---|
| 01FEB | 96,214.3? |
| 04FEB | 89,629.3? |
| 05FEB | 81,774.4? |
| 06FEB | 73,628.2? |
| 07FEB | 84,293.1? |
| 08FEB | 119,453.6? |
| 11FEB | 113,143.1? |
| 12FEB | 103,422.1? |
| 13FEB | 95,406.4? |
| 14FEB | 89,035.9? |
| 19FEB | 84,534.8? |
| 19FEB | 74,175.0? |
| 20FEB | 64,618.1? |
| 21FEB | 55,123.8? |
| 22FEB | 116,999.9? |
| 25FEB | 104,286.6? |
| 26FEB | 91,568.0? |
| 27FEB | 79,076.1? |
| 28FEB | 70,413.6? |

### COLLECTED BALANCES

| Date | |
|---|---|
| 01FEB | 98,214.6? |
| 04FEB | 89,629.3? |
| 05FEB | 81,774.4? |
| 06FEB | 73,628.2? |
| 07FEB | 84,293.1? |
| 08FEB | 119,453.6? |
| 11FEB | 113,143.1? |
| 12FEB | 103,422.1? |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING WITHIN SIXTY DAYS OF THE MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorgan Chase Bank

**organChase**   Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 910-1-013572 |
| Statement Start Date: | 01 FEB 2002 |
| Statement End Date: | 28 FEB 2002 |
| Statement Code: | 000-USA-21 |
| Statement No: | 002 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Date | Balance |
|---|---|
| 13FEB | 95,408.94 |
| 14FEB | 89,035.93 |
| 15FEB | 84,536.92 |
| 19FEB | 74,175.00 |
| 20FEB | 64,619.91 |
| 21FEB | 55,121.94 |
| 22FEB | 116,998.96 |
| 25FEB | 104,286.30 |
| 26FEB | 91,568.80 |
| 27FEB | 79,074.14 |
| 28FEB | 70,413.87 |

## DEBITS CONTINUED

| Post Date | Value Date | Reference | Debit Amount | Description |
|---|---|---|---|---|
| 06FEB | 05FEB | W R GRACE & CO USD OUR: 0203700100WA | 8,146.24 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/05/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 07FEB | 06FEB | USD OUR: 0203800097WA | 9,336.07 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/06/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 08FEB | 07FEB | USD OUR: 0203900092WA | 5,540.33 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/07/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 11FEB | 08FEB | USD OUR: 0204200096WA | 6,316.57 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/08/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 12FEB | 11FEB | USD OUR: 0204300099WA | 9,720.91 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/11/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 13FEB | 12FEB | USD OUR: 0204400097WA | 8,015.75 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/12/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 14FEB | 13FEB | USD OUR: 0204500096WA | 6,370.51 | GOVERNMENT ALLOTMENT DEBIT 002-2-416598 FOR WORK OF 02/13/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 COVERING DRAFTS TO A/C NO. |
| 15FEB | 14FEB | USD OUR: 0204600098WA | 4,499.11 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

JPMorgan Chase Bank

**JP MorganChase**

**Statement of Account**

In US Dollars
910-1-013572
01 FEB 2002
28 FEB 2002
000-USA-21
002
Page  3 of  4

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

| Value Date | Post/Ledger Date | | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 19FEB | 15FEB | 15FEB | USD OUR: 0205000095WA | 10,361.82 | 002-2-41598 FOR WORK OF 02/14/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 20FEB | 19FEB | 19FEB | USD OUR: 0205100093WA | 9,555.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/15/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 21FEB | 20FEB | 20FEB | USD OUR: 0205200095WA | 9,497.27 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/19/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 22FEB | 21FEB | 21FEB | USD OUR: 0205300097WA | 8,001.05 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/20/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 25FEB | 22FEB | 22FEB | USD OUR: 0205600095WA | 12,712.29 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/21/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 26FEB | 25FEB | 25FEB | USD OUR: 0205700094WA | 12,717.86 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 27FEB | 26FEB | 26FEB | USD OUR: 0205800099WA | 12,494.66 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/25/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| | | | | | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-41598 FOR WORK OF 02/26/02 W R GRACE & CO C/O CORPORATE |

JPMorgan Chase Bank

J.P. Morgan Chase

Statement of Account

In US Dollars

Account No: 910-1-013572
Statement Start Date: 01 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: 000-USA-21
Statement No: 002
Page 4 of 4

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

| Value Date | Posting Date | Reference | Credits/Debits | Description | Daily Balance |
|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| Value Date | Posting Date | Reference | Credits/Debits | Description |
|---|---|---|---|---|
| 28FEB | 27FEB | 27FEB  USD OUR: 020590104WA | 8,660.47 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFT TO A/C NO. 002-2416598 FOR WORK OF 02/27/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

No Activity

191 Peachtree ST
Atlanta    GA 30303

03    **TAXPAYER ID**    13-5114230

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
## February 16, 2002 - February 28, 2002 ( 13 days)

No Enclosures
C    0

Page 1 of 2

```
FOR INFORMATION OR ASSISTANCE CONTACT:

Your Wachovia Banker

Visit our web site at www.wachovia.com
```

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance    $648,500.00

## Daily Activity and Balance

There was no activity for this statement period.

17139

191 Peachtree ST                           03      **TAXPAYER ID**              13-5114230
Atlanta      GA  30303

/ R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement
### February 1, 2002 - February 15, 2002 ( 15 days)

**No Enclosures**                                                                 **Page 1 of 2**
c       0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|:---:|
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary                    **Account Number 8619-039102**

| · Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance          $648,500.00

## Daily Activity and Balance

There was no activity for this statement period.

## Checks

There were no checks paid this statement period.

036



# Commercial Checking

01      2199500021812  036  145        2    0        2,330   ___  ___

W R GRACE AND CO-CONN
GENERAL ACCOUNT                              CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

## Commercial Checking

2/01/2002 thru 2/28/2002

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

### Account Summary

| | |
|---|---|
| Opening balance 2/01 | $123,770.72 |
| Deposits and other credits | 2,928,203.41 + |
| Other withdrawals and service fees | 2,745,385.34 - |
| **Closing balance 2/28** | **$306,588.79** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/15 | 453,266.14 | DEPOSIT |
| 2/08 | 639,112.19 | DEPOSIT |
| 2/22 | 820,892.18 | DEPOSIT |
| 2/27 | 1,014,932.90 | DEPOSIT |
| **Total** | **$2,928,203.41** | |

### Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/07 | 416,909.96 | FUNDS TRANSFER  (ADVICE 020207021090) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=              02/07/02  02:52PM |
| 2/11 | 3,669.16 | COMMERCIAL SERVICE CHARGES FOR JANUARY 2002 |
| 2/12 | 785,569.93 | FUNDS TRANSFER  (ADVICE 020212006589) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=              02/12/02  12:39PM |
| 2/22 | 22,494.13 | DEPOSIT CORRECTIONS DEBIT |
| 2/26 | 775,359.22 | FUNDS TRANSFER  (ADVICE 020226007119) SENT TO  CHASE MANHATTAN B/ BNF=W R GRACE AND CO CONN OBI= RFB=              02/26/02  01:31PM |
| 2/27 | 3,278.33 | DEPOSIT CORRECTIONS DEBIT |

*Other Withdrawals and Service Fees continued on next page.*

---



## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| 2/28 | 15,962.47 | OUR REF: 83520711   YOUR REF: 54625<br>F/X        40,329.64  CUR CAD  ITEMS   1<br>EXCHANGE RATE      .6042000 |
| 2/28 | 722,142.14 | FUNDS TRANSFER  (ADVICE 020228017790)<br>SENT TO  CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=              02/28/02  01:41PM |
| **Total** | **$2,745,385.34** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/05 | 577,036.86 | 2/11 | 795,569.93 | 2/26 | 33,038.83 |
| 2/07 | 160,126.90 | 2/12 | 10,000.00 | 2/27 | 1,044,693.40 |
| 2/08 | 799,239.09 | 2/22 | 808,398.05 | 2/28 | 306,588.79 |



# Commercial Checking

| 01 | 2079900003615 | 005 | 108 | 14 | 160 | 13,776 | — | — |

W R GRACE & CO-CONN
ATTN CINDY LEE
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CB 025

---

## Commercial Checking

2/01/2002 thru 2/28/2002

Account number:    2079900003615
Account holder(s):    W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

### Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 2,314,530.12 + |
| Other withdrawals and service fees | 2,314,530.12 - |
| **Closing balance 2/28** | **$0.00** |

### Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 3,486.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 4,763.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 5,270.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 402,936.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 3,230.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 614,748.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 2,288.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 2,179.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 5,500.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 4,593.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 9,795.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 17,663.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 3,735.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 6,248.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

02          2079900003615  005  108          14  160          13,777

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 4,773.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 499,823.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 2,565.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 712,150.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 2,955.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 1,584.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 4,236.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$2,314,530.12** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/05 | 3,486.86 | LIST OF DEBITS POSTED | |
| 2/06 | 2,184.96 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020206 CCD<br>MISC C4025-02 092888 | PR TAXES |
| 2/06 | 2,578.53 | LIST OF DEBITS POSTED | |
| 2/07 | 5,270.56 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020207 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/11 | 351.42 | LIST OF DEBITS POSTED | |
| 2/11 | 3,603.52 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C2916-00 108344 | PR TAXES |
| 2/11 | 13,308.20 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C4213-00 108378 | PR TAXES |
| 2/11 | 22,147.62 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C2918-00 108345 | PR TAXES |
| 2/11 | 363,525.28 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C4025-01 108369 | PR TAXES |
| 2/12 | 3,230.45 | LIST OF DEBITS POSTED | |
| 2/12 | 4,026.71 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.        020212 CCD<br>MISC SETTL NCVCDBATL | |
| 2/12 | 24,500.52 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020212 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

*Other Withdrawals and Service Fees continued on next page.*

---

**Commercial Checking**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 2079900003615 | 005 | 108 | 14 160 | 13,778 | |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|---|---|---|
| 2/12 | 45,933.73 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL CO. ID.        020212 CCD MISC SETTL NCVCDBATL |
| 2/12 | 540,287.65 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL CO. ID.        020212 CCD MISC SETTL NCVCDBATL |
| 2/13 | 2,288.86 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020213 CCD MISC C4025-02 112169 |
| 2/14 | 2,179.10 | LIST OF DEBITS POSTED |
| 2/14 | 5,500.30 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL CO. ID.        020214 CCD MISC SETTL NCVCDBATL |
| 2/15 | 4,593.59 | LIST OF DEBITS POSTED |
| 2/19 | 9,795.08 | LIST OF DEBITS POSTED |
| 2/20 | 1,129.34 | LIST OF DEBITS POSTED |
| 2/20 | 2,668.89 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020220 CCD MISC C4025-02 145216 |
| | 13,865.14 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020220 CCD MISC C4025-00 147178 |
| 2/21 | 3,735.29 | LIST OF DEBITS POSTED |
| 2/21 | 6,248.75 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL CO. ID.        020221 CCD MISC SETTL NCVCDBATL |
| 2/22 | 4,773.83 | LIST OF DEBITS POSTED |
| 2/25 | 3,603.51 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020225 CCD MISC C2916-00 164926 |
| 2/25 | 5,619.09 | LIST OF DEBITS POSTED |
| 2/25 | 13,230.28 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020225 CCD MISC C4213-00 164945 |
| 2/25 | 477,370.15 | AUTOMATED DEBIT  BNF CTS        PR TAXES CO. ID. 1411902914 020225 CCD MISC C4025-01 164941 |
| 2/26 | 2,565.88 | LIST OF DEBITS POSTED |
| 2/26 | 3,708.90 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL CO. ID.        020226 CCD MISC SETTL NCVCDBATL |
| 2/26 | 24,500.51 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL CO. ID.        020226 CCD MISC SETTL NCVCDBATL |
| 2/26 | 683,941.47 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL CO. ID.        020226 CCD MISC SETTL NCVCDBATL |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

04     2079900003615  005  108       14  160        13,779

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/27 | 1,135.78 | LIST OF DEBITS POSTED | |
| 2/27 | 1,819.77 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020227 CCD MISC C4025-02 170022 | PR TAXES |
| 2/28 | 1,584.48 | LIST OF DEBITS POSTED | |
| 2/28 | 4,236.12 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020228 CCD MISC SETTL NCVCDBATL | PAYROLL |
| **Total** | **$2,314,530.12** | | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/05 | 0.00 | 2/14 | 0.00 | 2/25 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/26 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/27 | 0.00 |
| 2/11 | 0.00 | 2/20 | 0.00 | 2/28 | 0.00 |
| 2/12 | 0.00 | 2/21 | 0.00 | | |
| 3 | 0.00 | 2/22 | 0.00 | | |

# Commercial Checking

05  2079900003615  005  108  14  160  13,780  _____  _____

)

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

)



# Commercial Checking

01      2000006910969  072  130          0    32        5,051

llllll.lllll.ll.l.llll.ll.l.ll.ll.l

W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY              CB
7500 GRACE DRIVE
COLUMBIA MD  21044

---

## Commercial Checking

2/01/2002 thru 2/28/2002

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $3,744.03 |
| Closing balance 2/28 | $3,744.03 |

**Merrill Lynch**
**Premier Institutional Fund**
**Account # 3323735**
**For**                    **February-02**

| Date | Debit | Credit | Balance |
|------|-------|--------|---------|
| 2/1/02 | - | - | 31,721,927.09 |
| 2/2/02 | - |  | 31,721,927.09 |
| 2/3/02 |  | - | 31,721,927.09 |
| 2/4/02 |  | 2,600,000.00 | 34,321,927.09 |
| 2/5/02 | (2,500,000.00) |  | 31,821,927.09 |
| 2/6/02 |  | 2,900,000.00 | 34,721,927.09 |
| 2/7/02 | (1,600,000.00) |  | 33,121,927.09 |
| 2/8/02 | (1,300,000.00) |  | 31,821,927.09 |
| 2/9/02 |  |  | 31,821,927.09 |
| 2/10/02 |  |  | 31,821,927.09 |
| 2/11/02 |  | 850,000.00 | 32,671,927.09 |
| 2/12/02 | (4,100,000.00) |  | 28,571,927.09 |
| 2/13/02 |  | 1,400,000.00 | 29,971,927.09 |
| 2/14/02 | (2,700,000.00) |  | 27,271,927.09 |
| 2/15/02 |  | 2,200,000.00 | 29,471,927.09 |
| 2/16/02 |  |  | 29,471,927.09 |
| 2/17/02 |  |  | 29,471,927.09 |
| 2/18/02 |  |  | 29,471,927.09 |
| 2/19/02 | (1,500,000.00) |  | 27,971,927.09 |
| 2/20/02 | (13,000,000.00) | 6,500,000.00 | 21,471,927.09 |
| 2/21/02 | (2,000,000.00) |  | 19,471,927.09 |
| 2/22/02 |  | 6,100,000.00 | 25,571,927.09 |
| 2/23/02 |  |  | 25,571,927.09 |
| 2/24/02 |  |  | 25,571,927.09 |
| 2/25/02 | (3,200,000.00) |  | 22,371,927.09 |
| 2/26/02 |  | 1,900,000.00 | 24,271,927.09 |
| 2/27/02 | (700,000.00) |  | 23,571,927.09 |
| 2/28/02 | (1,300,000.00) |  | 22,271,927.09 |
|  | (33,900,000.00) | 24,450,000.00 |  |

| Feb-02 | **Month Dividend Reinvestment** | 43,658.42 |
|--------|--------------------------------|-----------|
|  | **Month End Cash Balance** | 22,315,585.51 |

| Feb-02 | **Average Cash Balance** | 28,539,784.23 |
|--------|--------------------------|---------------|
|  | **Return on Average Cash Balance** | **1.801%** |

| Feb-02 | **QTD Dividend Reinvestment** | 100,281.94 |
|--------|-------------------------------|------------|
|  | **QTD Average Cash Balance** | 30,704,040.16 |
|  | **QTD Return on Average Cash Balance** | **1.296%** |

| Feb-02 | **YTD Dividend Reinvestment** | 100,281.94 |
|--------|-------------------------------|------------|
|  | **YTD Average Cash Balance** | 30,704,040.16 |
|  | **YTD Return on Average Cash Balance** | **0.392%** |







**MERRILL LYNCH FUNDS FOR INSTITUTIONS**
Shareholder Account History

Friday March 1, 2002
**Vision®**

### Account Information

**Account Number:** 3323735
**Tax ID/SSN:** 13-5114230
W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

### Fund Information

**Fund Name:** MERRILL LYNCH PREMIER INST'L FUND
**Fund Code:** 318
**Ticker:** MLPXX
**CUSIP:** 589978105

| Description/ Transaction Sequence # | Confirm Date/ Transaction ID | Trade Date/ Batch # | Price/ Schedule | Amount/ Discount Cat | Shares/ Cert | Share Balance |
|---|---|---|---|---|---|---|
| DIV REINVEST | 02/28/2002 | 02/28/2002 | $1.0000 | $43,658.42 | 43,658.4200 | 22,315,585.5100 |
| 9999999 | 011 / 000 + | 9999888 | | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/28/2002 | 02/28/2002 | $1.0000 | $1,300,000.00 | 1,300,000.0000 | 22,271,927.0900 |
| 0000296 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/27/2002 | 02/27/2002 | $1.0000 | $700,000.00 | 700,000.0000 | 23,571,927.0900 |
| 0000295 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 02/26/2002 | 02/26/2002 | $1.0000 | $1,900,000.00 | 1,900,000.0000 | 24,271,927.0900 |
| 0000294 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/25/2002 | 02/25/2002 | $1.0000 | $3,200,000.00 | 3,200,000.0000 | 22,371,927.0900 |
| 0000293 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 02/22/2002 | 02/22/2002 | $1.0000 | $6,100,000.00 | 6,100,000.0000 | 25,571,927.0900 |
| 0000292 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/21/2002 | 02/21/2002 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 19,471,927.0900 |
| 0000291 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/20/2002 | 02/20/2002 | $1.0000 | $13,000,000.00 | 13,000,000.0000 | 21,471,927.0900 |
| 0000290 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 02/20/2002 | 02/20/2002 | $1.0000 | $6,500,000.00 | 6,500,000.0000 | 34,471,927.0900 |
| 0000289 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/19/2002 | 02/19/2002 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 27,971,927.0900 |
| 0000288 | 024 / 007 - | 0000998 | A.M. | 00 | No | |
| SHARES PURCHASED BY WIRE | 02/15/2002 | 02/15/2002 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 29,471,927.0900 |
| 0000287 | 001 / 001 + | 0000998 | A.M. | 00 | No | |
| SAME DAY WIRE REDEMPTION | 02/14/2002 | 02/14/2002 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 27,271,927.0900 |
| 0000286 | 024 / 007 - | 0000998 | A.M. | 00 | No | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000267 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/11/2002 | 01/11/2002 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,265,303.5700 |
| 0000266 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/10/2002 | 01/10/2002 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 29,265,303.5700 |
| 0000265 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/10/2002 | 01/09/2002 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 33,265,303.5700 |
| 0000264 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/08/2002 | 01/08/2002 | $1.0000 | $1,300,000.00 | 1,300,000.0000 | 37,265,303.5700 |
| 0000263 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/07/2002 | 01/07/2002 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 35,965,303.5700 |
| 0000262 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/04/2002 | 01/04/2002 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 32,165,303.5700 |
| 0000261 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 01/03/2002 | 01/03/2002 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 30,965,303.5700 |
| 0000260 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 01/02/2002 | 01/02/2002 | $1.0000 | $1,900,000.00 | 1,900,000.0000 | 33,265,303.5700 |
| 0000259 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| DIV REINVEST | 12/31/2001 | 12/31/2001 | $1.0000 | $84,194.91 | 84,194.9100 | 31,365,303.5700 |
| 0000258 | 011 / 000 + 9999888 | | P.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/31/2001 | 12/31/2001 | $1.0000 | $500,000.00 | 500,000.0000 | 31,281,108.6600 |
| 0000257 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/28/2001 | 12/28/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,781,108.6600 |
| 0000256 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/27/2001 | 12/27/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 30,081,108.6600 |
| 0000255 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/26/2001 | 12/26/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 29,381,108.6600 |
| 0000254 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/24/2001 | 12/24/2001 | $1.0000 | $20,000,000.00 | 20,000,000.0000 | 28,681,108.6600 |
| 0000253 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/24/2001 | 12/24/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 48,681,108.6600 |
| 0000252 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/21/2001 | 12/21/2001 | $1.0000 | $13,000,000.00 | 13,000,000.0000 | 45,681,108.6600 |
| 0000251 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/20/2001 | 12/20/2001 | $1.0000 | $19,100,000.00 | 19,100,000.0000 | 32,681,108.6600 |
| 0000250 | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 12/20/2001 | 12/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 51,781,108.6600 |
| 0000249 | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 12/19/2001 | 12/19/2001 | $1.0000 | $21,200,000.00 | 21,200,000.0000 | 49,581,108.6600 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0000229 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/23/2001 | 11/23/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 57,268,004.3500 | |
| 0000228 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/21/2001 | 11/21/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 54,668,004.3500 | |
| 0000227 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/21/2001 | 11/21/2001 | $1.0000 | $900,000.00 | 900,000.0000 | 59,668,004.3500 | |
| 0000226 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/20/2001 | 11/20/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 58,768,004.3500 | |
| 0000225 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/19/2001 | 11/19/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 59,768,004.3500 | |
| 0000224 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/16/2001 | 11/16/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 54,868,004.3500 | |
| 0000223 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/14/2001 | 11/14/2001 | $1.0000 | $1,400,000.00 | 1,400,000.0000 | 50,268,004.3500 | |
| 0000222 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/13/2001 | 11/13/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 48,868,004.3500 | |
| 0000221 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/09/2001 | 11/09/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 46,068,004.3500 | |
| 0000220 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/08/2001 | 11/08/2001 | $1.0000 | $10,000,000.00 | 10,000,000.0000 | 45,068,004.3500 | |
| 0000219 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/08/2001 | 11/08/2001 | $1.0000 | $4,600,000.00 | 4,600,000.0000 | 55,068,004.3500 | |
| 0000218 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/07/2001 | 11/07/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 59,668,004.3500 | |
| 0000217 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/06/2001 | 11/06/2001 | $1.0000 | $2,100,000.00 | 2,100,000.0000 | 57,268,004.3500 | |
| 0000216 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/05/2001 | 11/05/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 55,168,004.3500 | |
| 0000215 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 11/02/2001 | 11/02/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 64,368,004.3500 | |
| 0000214 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SAME DAY WIRE REDEMPTION | 11/01/2001 | 11/01/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 63,668,004.3500 | |
| 0000213 | | 024 / 007 - 0000998 | | A.M. | 00 | | No |
| DIV REINVEST | 10/31/2001 | 10/31/2001 | $1.0000 | $122,460.62 | 122,460.6200 | 65,868,004.3500 | |
| 0000212 | | 011 / 000 + 9999888 | | P.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 10/31/2001 | 10/31/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 65,745,543.7300 | |
| 0000211 | | 001 / 001 + 0000998 | | A.M. | 00 | | No |
| SHARES PURCHASED BY WIRE | 10/29/2001 | 10/29/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 64,145,543.7300 | |

| Txn # | Description | Account | Session | Code | Cert | Trade Date | Settle Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000210 | SHARES PURCHASED BY WIRE | 001 / 001 + 0000998 | A.M. | 00 | No | 10/26/2001 | 10/26/2001 | $1.0000 | $7,900,000.00 | 7,900,000.0000 | 59,245,543.7300 |
| 0000209 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/25/2001 | 10/25/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 51,345,543.7300 |
| 0000208 | SHARES PURCHASED BY WIRE | 024 / 007 - 0000927 | A.M. | 00 | No | 10/25/2001 | 10/25/2001 | $1.0000 | $8,400,000.00 | 8,400,000.0000 | 56,345,543.7300 |
| 0000207 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/24/2001 | 10/24/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 47,945,543.7300 |
| 0000206 | SAME DAY WIRE REDEMPTION | 024 / 007 - 0000998 | A.M. | 00 | No | 10/23/2001 | 10/23/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 52,945,543.7300 |
| 0000205 | SHARES PURCHASED BY WIRE | 024 / 007 - 0000998 | A.M. | 00 | No | 10/22/2001 | 10/22/2001 | $1.0000 | $4,800,000.00 | 4,800,000.0000 | 55,945,543.7300 |
| 0000204 | SHARES PURCHASED BY WIRE | 001 / 001 + 0000998 | A.M. | 00 | No | 10/19/2001 | 10/19/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 51,145,543.7300 |
| 0000203 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/18/2001 | 10/18/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 50,145,543.7300 |
| 0000202 | SHARES PURCHASED BY WIRE | 024 / 007 - 0000998 | A.M. | 00 | No | 10/17/2001 | 10/17/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 51,345,543.7300 |
| 0000201 | SHARES PURCHASED BY WIRE | 001 / 001 + 0000998 | A.M. | 00 | No | 10/15/2001 | 10/15/2001 | $1.0000 | $5,800,000.00 | 5,800,000.0000 | 49,845,543.7300 |
| 0000200 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/11/2001 | 10/11/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 44,045,543.7300 |
| 0000199 | SHARES PURCHASED BY WIRE | 024 / 007 - 0000998 | A.M. | 00 | No | 10/05/2001 | 10/05/2001 | $1.0000 | $4,900,000.00 | 4,900,000.0000 | 46,045,543.7300 |
| 0000198 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/04/2001 | 10/04/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 41,145,543.7300 |
| 0000197 | SHARES PURCHASED BY WIRE | 024 / 007 - 0000998 | A.M. | 00 | No | 10/02/2001 | 10/02/2001 | $1.0000 | $4,100,000.00 | 4,100,000.0000 | 44,245,543.7300 |
| 0000196 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 10/01/2001 | 10/01/2001 | $1.0000 | $800,000.00 | 800,000.0000 | 40,145,543.7300 |
| 0000195 | DIV REINVEST | 024 / 007 - 0000998 | A.M. | 00 | No | 09/30/2001 | 09/30/2001 | $1.0000 | $110,806.00 | 110,806.0000 | 40,945,543.7300 |
| 0000194 | SHARES PURCHASED BY WIRE | 011 / 000 + 9999888 | P.M. | 00 | No | 09/28/2001 | 09/28/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 40,834,737.7300 |
| 0000193 | SAME DAY WIRE REDEMPTION | 001 / 001 + 0000998 | A.M. | 00 | No | 09/27/2001 | 09/27/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 34,834,737.7300 |
| 0000192 | SAME DAY WIRE REDEMPTION | 024 / 007 - 0000998 | A.M. | 00 | No | 09/25/2001 | 09/25/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 36,834,737.7300 |

| Ref | Description | Date 1 | Date 2 | Price | Amount | Shares | Balance | Code | Time | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000191 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 09/24/2001 | 09/24/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 37,934,737.7300 | | | | |
| 0000190 | | | | | | | | 024 / 007 - 0000994 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 09/21/2001 | 09/21/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 43,134,737.7300 | | | | |
| 0000189 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 09/20/2001 | 09/20/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 40,234,737.7300 | | | | |
| 0000188 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 09/19/2001 | 09/19/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 43,734,737.7300 | | | | |
| 0000187 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 09/17/2001 | 09/17/2001 | $1.0000 | $7,100,000.00 | 7,100,000.0000 | 40,234,737.7300 | | | | |
| 0000186 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 09/13/2001 | 09/13/2001 | $1.0000 | $5,000,000.00 | 5,000,000.0000 | 33,134,737.7300 | | | | |
| 0000185 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 09/07/2001 | 09/07/2001 | $1.0000 | $4,300,000.00 | 4,300,000.0000 | 38,134,737.7300 | | | | |
| 0000184 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 09/06/2001 | 09/06/2001 | $1.0000 | $2,400,000.00 | 2,400,000.0000 | 42,434,737.7300 | | | | |
| 0000183 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 09/04/2001 | 09/04/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 40,034,737.7300 | | | | |
| 0000182 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | DIV REINVEST | 08/31/2001 | 08/31/2001 | $1.0000 | $106,473.69 | 106,473.6900 | 39,034,737.7300 | | | | |
| 0000181 | | | | | | | | 011 / 000 + 9999888 | P.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/31/2001 | 08/31/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,928,264.0400 | | | | |
| 0000180 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/30/2001 | 08/30/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 37,928,264.0400 | | | | |
| 0000179 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/29/2001 | 08/29/2001 | $1.0000 | $1,100,000.00 | 1,100,000.0000 | 36,828,264.0400 | | | | |
| 0000178 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/27/2001 | 08/27/2001 | $1.0000 | $3,300,000.00 | 3,300,000.0000 | 35,728,264.0400 | | | | |
| 0000177 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/24/2001 | 08/24/2001 | $1.0000 | $7,800,000.00 | 7,800,000.0000 | 32,428,264.0400 | | | | |
| 0000176 | | | | | | | | 001 / 001 + 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 08/23/2001 | 08/23/2001 | $1.0000 | $2,800,000.00 | 2,800,000.0000 | 24,628,264.0400 | | | | |
| 0000175 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 08/22/2001 | 08/22/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,428,264.0400 | | | | |
| 0000174 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SAME DAY WIRE REDEMPTION | 08/21/2001 | 08/21/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 29,428,264.0400 | | | | |
| 0000173 | | | | | | | | 024 / 007 - 0000998 | A.M. | 00 | No |
| | SHARES PURCHASED BY WIRE | 08/20/2001 | 08/20/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 32,528,264.0400 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0000172 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/17/2001 08/17/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 30,328,264.0400 | | | |
| 0000171 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/16/2001 08/16/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,528,264.0400 | | | |
| 0000170 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/15/2001 08/15/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 33,728,264.0400 | | | |
| 0000169 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/14/2001 08/14/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 25,728,264.0400 | | | |
| 0000168 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/13/2001 08/13/2001 | $1.0000 | $1,700,000.00 | 1,700,000.0000 | 26,328,264.0400 | | | |
| 0000167 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/10/2001 08/10/2001 | $1.0000 | $600,000.00 | 600,000.0000 | 24,628,264.0400 | | | |
| 0000166 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/09/2001 08/09/2001 | $1.0000 | $12,700,000.00 | 12,700,000.0000 | 24,028,264.0400 | | | |
| 0000165 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/08/2001 08/08/2001 | $1.0000 | $2,900,000.00 | 2,900,000.0000 | 36,728,264.0400 | | | |
| 0000164 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/06/2001 08/06/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,628,264.0400 | | | |
| 0000163 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/03/2001 08/03/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 40,628,264.0400 | | | |
| 0000162 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 08/02/2001 08/02/2001 | $1.0000 | $2,700,000.00 | 2,700,000.0000 | 39,428,264.0400 | | | |
| 0000161 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 08/01/2001 08/01/2001 | $1.0000 | $6,800,000.00 | 6,800,000.0000 | 42,128,264.0400 | | | |
| 0000160 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| DIV REINVEST | 07/31/2001 07/31/2001 | $1.0000 | $115,048.39 | 115,048.3900 | 35,328,264.0400 | | | |
| 0000159 | 011 / 000 + 9999888 | P.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 07/31/2001 07/31/2001 | $1.0000 | $700,000.00 | 700,000.0000 | 35,213,215.6500 | | | |
| 0000158 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 07/30/2001 07/30/2001 | $1.0000 | $12,000,000.00 | 12,000,000.0000 | 34,513,215.6500 | | | |
| 0000157 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 07/30/2001 07/30/2001 | $1.0000 | $2,600,000.00 | 2,600,000.0000 | 46,513,215.6500 | | | |
| 0000156 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SHARES PURCHASED BY WIRE | 07/27/2001 07/27/2001 | $1.0000 | $6,900,000.00 | 6,900,000.0000 | 43,913,215.6500 | | | |
| 0000155 | 001 / 001 + 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 07/26/2001 07/26/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 37,013,215.6500 | | | |
| 0000154 | 024 / 007 - 0000998 | A.M. | 00 | | No | | | |
| SAME DAY WIRE REDEMPTION | 07/25/2001 07/25/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 38,813,215.6500 | | | |

REDEMPTION

| Description | Date | Date | Price | Amount | Shares | Balance |
|---|---|---|---|---|---|---|
| 0000153  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 07/24/2001 | 07/24/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 39,813,215.6500 |
| 0000152  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/23/2001 | 07/23/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 45,213,215.6500 |
| 0000151  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/20/2001 | 07/20/2001 | $1.0000 | $3,100,000.00 | 3,100,000.0000 | 43,413,215.6500 |
| 0000150  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 07/19/2001 | 07/19/2001 | $1.0000 | $5,300,000.00 | 5,300,000.0000 | 40,313,215.6500 |
| 0000149  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/18/2001 | 07/18/2001 | $1.0000 | $2,500,000.00 | 2,500,000.0000 | 45,613,215.6500 |
| 0000148  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/17/2001 | 07/17/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 43,113,215.6500 |
| 0000147  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/16/2001 | 07/16/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 39,313,215.6500 |
| 0000146  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/13/2001 | 07/13/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 38,313,215.6500 |
| 0000145  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 07/12/2001 | 07/12/2001 | $1.0000 | $3,000,000.00 | 3,000,000.0000 | 35,313,215.6500 |
| 0000144  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/10/2001 | 07/10/2001 | $1.0000 | $18,000,000.00 | 18,000,000.0000 | 38,313,215.6500 |
| 0000143  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/09/2001 | 07/09/2001 | $1.0000 | $4,000,000.00 | 4,000,000.0000 | 20,313,215.6500 |
| 0000142  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 07/05/2001 | 07/05/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 16,313,215.6500 |
| 0000141  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/03/2001 | 07/03/2001 | $1.0000 | $3,600,000.00 | 3,600,000.0000 | 24,313,215.6500 |
| 0000140  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 07/02/2001 | 07/02/2001 | $1.0000 | $3,500,000.00 | 3,500,000.0000 | 20,713,215.6500 |
| 0000139  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| DIV REINVEST | 06/30/2001 | 06/30/2001 | $1.0000 | $78,370.20 | 78,370.2000 | 17,213,215.6500 |
| 0000138  011 / 000 +  9999888  P.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 06/29/2001 | 06/29/2001 | $1.0000 | $1,600,000.00 | 1,600,000.0000 | 17,134,845.4500 |
| 0000137  001 / 001 +  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 | 06/28/2001 | $1.0000 | $6,000,000.00 | 6,000,000.0000 | 15,534,845.4500 |
| 0000136  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SAME DAY WIRE REDEMPTION | 06/28/2001 | 06/28/2001 | $1.0000 | $8,000,000.00 | 8,000,000.0000 | 21,534,845.4500 |
| 0000135  024 / 007 -  0000998  A.M.  00  No | | | | | | |
| SHARES PURCHASED BY WIRE | 06/27/2001 | 06/27/2001 | $1.0000 | $2,200,000.00 | 2,200,000.0000 | 29,534,845.4500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BY WIRE 0000134 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/26/2001 | 06/26/2001 | $1.0000 | $2,000,000.00 | 2,000,000.0000 | 27,334,845.4500 |
| 0000133 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/25/2001 | 06/25/2001 | $1.0000 | $5,400,000.00 | 5,400,000.0000 | 25,334,845.4500 |
| 0000132 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 06/22/2001 | 06/22/2001 | $1.0000 | $8,600,000.00 | 8,600,000.0000 | 19,934,845.4500 |
| 0000131 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 06/21/2001 | 06/21/2001 | $1.0000 | $3,800,000.00 | 3,800,000.0000 | 28,534,845.4500 |
| 0000130 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/19/2001 | 06/19/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 32,334,845.4500 |
| 0000129 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/18/2001 | 06/18/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 30,834,845.4500 |
| 0000128 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/15/2001 | 06/15/2001 | $1.0000 | $1,800,000.00 | 1,800,000.0000 | 29,334,845.4500 |
| 0000127 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 06/14/2001 | 06/14/2001 | $1.0000 | $1,000,000.00 | 1,000,000.0000 | 27,534,845.4500 |
| 0000126 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/12/2001 | 06/12/2001 | $1.0000 | $5,200,000.00 | 5,200,000.0000 | 28,534,845.4500 |
| 0000125 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 06/11/2001 | 06/11/2001 | $1.0000 | $750,000.00 | 750,000.0000 | 23,334,845.4500 |
| 0000124 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/08/2001 | 06/08/2001 | $1.0000 | $9,200,000.00 | 9,200,000.0000 | 24,084,845.4500 |
| 0000123 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SAME DAY WIRE REDEMPTION | 06/07/2001 | 06/07/2001 | $1.0000 | $2,300,000.00 | 2,300,000.0000 | 14,884,845.4500 |
| 0000122 | 024 / 007 - 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/06/2001 | 06/06/2001 | $1.0000 | $1,500,000.00 | 1,500,000.0000 | 17,184,845.4500 |
| 0000121 | 001 / 001 + 0000998 | A.M. | | 00 | | No |
| SHARES PURCHASED BY WIRE | 06/05/2001 | 06/05/2001 | $1.0000 | $1,200,000.00 | 1,200,000.0000 | 15,684,845.4500 |
| 0000120 | 001 / 001 + 0000998 | A.M. | | 00 | | No |

Retrieve More History Records

[ Return To Search Results | Return to Shareholder Account Information ]
[ Disclaimer | Help | Contact Vision Support ]

Copyright© 2002 DST Systems, Inc. All Rights Reserved.

# JPMorgan Chase Bank

## Statement Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 1 of 16

W. R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 33 |
| Total Debits (incl. checks) | 52 |
| Total Checks Paid | 0 |

### BALANCES

| | Opening (01 FEB 2002) | Closing (15 FEB 2002) | |
|---|---|---|---|
| Ledger | 45,510,530.86 | 475,657.04 Ledger | 514,662.73 |
| | 45,471,525.17 | | |
| | 0.00 | | |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 01FEB | 582,559.78 |
| 04FEB | 553,063.15 |
| 05FEB | 498,729.94 |
| 06FEB | 502,584.81 |
| 07FEB | 482,355.20 |
| 08FEB | 495,031.86 |
| 11FEB | 522,043.91 |
| 12FEB | 1,248,647.55 |
| 13FEB | 517,494.93 |
| 14FEB | 500,138.52 |
| 15FEB | 514,662.73 |

### CREDITS

| Post Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|
| 01FEB | | USD YOUR: 31Y983096Z032 OUR: 0321000962ZA | 649.05 | E-AIP/USDPI INT ACCRUAL TO CUSTOMER CREDIT OF NET AIP INTEREST FOR CURRENT PERIOD AND ANY PRIOR PERIOD ADJUSTMENTS. SEE ENHANCED AIP STATEMENT FOR DETAILS. |
| 01FEB | | USD YOUR: O/B BKAM IL CGO OUR: 0249907032FF | 886,771.58 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000J6001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:55 IMAD: 0201GJQFGV22C000642 |
| 01FEB | | USD YOUR: O/B WACHOVIA WIN OUR: 0273613032FF | 1,166,211.69 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000J6001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:18 IMAD: 0201EAQFT11A001291 |
| 04FEB | | USD YOUR: O/B WACHOVIA WIN OUR: 0127109335FF | 1,540,522.66 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 |

### FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

J.P. Morgan Chase Bank

# Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2002 |
| Statement End Date: | 15 FEB 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 2 of 16

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

| Value Date | Posting Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| | | | | **CREDITS CONTINUED** |
| 04FEB | 04FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0109813035FF | 3,437,973.25 | B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:32<br>IMAD: 0204EAQFT11A000716<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>CAMBRIDGE MA 02140 |
| 05FEB | 05FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0103509036FF | 502,308.72 | B/O: W.R. GRACE & CO.<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:10<br>IMAD: 0204G1GF6GY2C000313<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044 |
| 05FEB | 05FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 0039407036FF | 1,584,377.27 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:28<br>IMAD: 0205EAQFT11A000645<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>CAMBRIDGE MA 02140<br>B/O: W.R. GRACE & CO. |
| 05FEB | 05FEB | USD YOUR: MAESTRO<br>OUR: 0328707036FF | 2,500,000.00 | REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:17<br>IMAD: 0205G1QF6GY2C000202<br>FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A |

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            016-001257
Statement Start Date:  01 FEB 2002
Statement End Date:    15 FEB 2002
Statement Code:        S00-USA-22
Statement No:          003

Page 3 of 16

| Entry Date | Value Date | Reference | Debit/Balance | Credit/Debit | Description |
|---|---|---|---|---|---|

## CREDITS CONTINUED

| 06FEB | 06FEB | USD YOUR: O/B BKAM IL CGD<br>OUR: 0137907037FF | | 1,733,122.51 | C-00001601257 RFB=MAESTRO OBI=FUND<br>7318-P I~S I ML PREMIER FUND BBI=/T<br>IMAD: 0205A1Q002HC001327<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B BKAM IL CGD<br>OBI=HOWT BBI=/TIME/11:56<br>IMAD: 0206G1GF6Y2C000436 |
| 06FEB | 06FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0186109037FF | | 2,071,681.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12:49<br>IMAD: 0206EAQFT11A000845 |
| 07FEB | 07FEB | USD YOUR: O/B FIRST UNION<br>OUR: 0283202038FF | | 416,909.96 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CDNN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B FIRST UNION<br>BBI=/TIME/14:52<br>IMAD: 0207F3GCAA1C001321 |
| 07FEB | 07FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0142703038FF | | 655,597.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:59<br>IMAD: 0207EAQFT11A000855 |



JPMorgan Chase Bank

JPMorganChase

Statement of account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003
Page 4 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Value Date | CR/DR | Reference | Credit/Debit | Description | Date |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 07FEB | USD YOUR: MAESTRO OUR: 0360209038FF | | 1,600,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-409 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0207A1Q002DC001232 | 07FEB |
| 07FEB | USD YOUR: O/B BKAM IL CGO OUR: 0105201038FF | | 1,671,973.39 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B BKAM IL CGO OBI=HDWT BBI=/TIME/11:06 IMAD: 0207G1QFGY2C000476 | 07FEB |
| 08FEB | USD YOUR: 600803913065000I OUR: 3405100039FC | | 37,575.59 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. REF: NBNF=W.R. GRACE AND COMPANY CO LUMBIA MD 21044-4098/AC-00001600125 7 ORG=GRACE COLLECTION INC. OGB=BAN K OF AMERICA N.A. CROYDON UNITED KI NGDOM CR9 6BY SSN: 0189449 | 08FEB |
| 08FEB | USD YOUR: O/B MARSHALL MIL OUR: 0095008039FF | | 78,912.86 | FEDWIRE CREDIT VIA: M&I MARSHALL & ILSLEY BANK /075000051 B/O: NORTHWESTERN MUTUAL LIFE INS. MILWAUKEE WI 53202-4797 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001600125T RFB=O/B MARSHALL MIL /BBI=/TIME/10:50 IMAD: 0208G1QX261C000190 | 08FEB |
| 08FEB | USD YOUR: MAESTRO OUR: 0407714039FF | | 1,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | 08FEB |

JPMorgan Chase Bank

JP MorganChase

Statement of Account

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 5 of 16

| Value Date | Status Bank | Customer Ref. | Credit/Debit | Description | Account Balances |
|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Date | | | | Description | |
|---|---|---|---|---|---|
| 08FEB | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0162809039FF | | 1,371,441.00 | COLUMBIA MD 21044-4009<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0208AIQ002IC001696 | |
| 08FEB | | | | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/12:23 | |
| 08FEB | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0120408039FF | | 2,157,112.18 | IMAD: 0208BEAQFTI1A000909<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=0/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:28 | |
| 11FEB | USD YOUR: 0/B WACHOVIA WIN<br>OUR: 0261414042FF | | 1,882,893.00 | IMAD: 0208G1QF6V2C000464<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=0/B WACHOVIA WIN<br>BBI=/TIME/14:28 | |
| 11FEB | USD YOUR: 0/B BKAM IL CGO<br>OUR: 0269402042FF | | 2,253,964.63 | IMAD: 0211EAQFTI1A001136<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=0/B BKAM IL CGO | |

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

**CREDITS CONTINUED**

| Value Date | Credit Debit | References | Description | Credits/Debit | Closing Balances Amount |
|---|---|---|---|---|---|
| | | | OBI=HOWT BBI=/TIME/14:28 | | |
| 12FEB | USD YOUR: O/B BKAM IL CGO OUR: 0054809043FF | | /MAD: 021161GFGY2C000820 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000161001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/09:53 | 691,494.49 | |
| 12FEB | USD YOUR: O/B FIRST UNION OUR: 0143203043FF | | /MAD: 021161GFGY2C000218 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000161001257 RFB=O/B FIRST UNION BBI=/TIME/12:39 | 785,569.93 | |
| 12FEB | USD YOUR: O/B WACHOVIA WIN OUR: 0179402043FF | | /MAD: 0212F3QCAA1C000690 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000161001257 RFB=O/B WACHOVIA WIN BBI=/TIME/13:10 | 886,169.06 | |
| 12FEB | USD YOUR: MAESTRO OUR: 0300314043FF | | /MAD: 0212EAQFT11A000880 FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000161001257 RFB=MAESTRO DB=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T | 4,100,000.00 | |
| 13FEB | USD YOUR: O/B WACHOVIA WIN OUR: 0105508044FF | | /MAD: 0212A1Q002BC001186 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO | 344,756.08 | |