JPMorgan Chase Bank

JPMorganChase

Statement of Accounts

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 7 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Effective Date | Value Date | P | Reference | Credit Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| | | | | | | |
|---|---|---|---|---|---|---|
| 13FEB | 13FEB | USD | YOUR: O/B BKAM IL CGO OUR: 0084109044FF | 1,474,248.88 | /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:10 IMAD: 0213EAQFT11A000528 | |
| 14FEB | 14FEB | USD | YOUR: O/B WACHOVIA WIN OUR: 0157403045FF | 343,547.19 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/10:40 IMAD: 0213GIQFGY2C000316 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12:05 IMAD: 0214EAQFT11A000847 | |
| 14FEB | 14FEB | USD | YOUR: O/B BKAM IL CGO OUR: 0137503045FF | 2,283,647.24 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-0001601001257 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11:37 IMAD: 0214GIQFGY2C000623 | |
| 14FEB | 14FEB | USD | YOUR: MAESTRO OUR: 0384113045FF | 2,700,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A | |

JPMorganChase   Bank

MorganChase   Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 016-001257 |
| Statement Start Date: | 01 FEB 2002 |
| Statement End Date: | 15 FEB 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

**Page 8 of 16**

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT;MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

## CREDITS CONTINUED

**15FEB**   USD   YOUR: 11252286   OUR: 0237002046FF   **251,028.18**
```
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000016001257 RFB=MAESTRO OBI=FUND
-318-P-1-S-1 ML PREMIER FUND BBI=/T
IMAD: 0214A1Q002HC001373
FEDWIRE CREDIT
VIA: FLEET NATIONAL BANK
/011500010
B/O: HARTFORD LIFE COLI
HARTFORD, CT 06101-2999
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000016001257 RFB=11252286 OBI=DEA
TH CLAIMS FOR MB038 AND MB039 BBI=/
IMAD: 0215A1QFI48C004547
```

**15FEB**   USD   YOUR: O/B WACHOVIA WIN   OUR: 0206608046FF   **870,289.00**
```
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/12:07
IMAD: 0215EAQFTI1A001298
```

**15FEB**   USD   YOUR: O/B BKAM IL CGO   OUR: 0180601046FF   **1,929,789.53**
```
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-0000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BBI=/TIME/11:36
IMAD: 0215G1FGY2C000625
```

## DEBITS

**01FEB**   USD   OUR: 0032410118XF   **116.29**
```
AUTOMATIC DOLLAR/FLOAT TRANSFER
A/C ACCOUNT 00052381963
```

**01FEB**   USD   YOUR: FPRS DEPOSITORY   OUR: 0956500032JB   **670.00**
```
CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
```

JPMorgan Chase Bank

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 9 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Value Date | Reference | Credit | Debit | Description |
|---|---|---|---|---|

## DEBITS CONTINUED

| Value Date | Reference | Credit | Debit | Description |
|---|---|---|---|---|
| 01FEB | USD YOUR: SEE WIRE<br>OUR: 0956900032JB | | 90,532.29 | X<br>REF: REFER TO WIRE<br>SSN: 0246483<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 01FEB | USD YOUR: HOWT-FUCD<br>OUR: 1009000032JB | | 900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/15:10<br>IMAD: 0201BIQGC01C003887 |
| 01FEB | USD YOUR: SEE WIRE<br>OUR: 1008700032JB | | 955,405.00 | BOOK TRANSFER DEBIT<br>A/C: E I DUPONT DE NEMOURS & CO CON<br>WILMINGTON DE 19898<br>REF: ROYALTY PAYMENT DUE FOR THE PE<br>RIOD 7/01/01 - 12/31/01 |
| 04FEB | USD OUR: 0032230114XF | | 6,559.24 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032S881963 |
| 04FEB | USD YOUR: SEE WIRE<br>OUR: 0854800035JB | | 101,432.89 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 04FEB | USD YOUR: HOWT-FUCD<br>OUR: 0854900035JB | | 2,300,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/14:57<br>IMAD: 0204BIQGC01C003301 |
| 04FEB | USD YOUR: SEE WIRE<br>OUR: 0855000035JB | | 2,600,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/14:56<br>IMAD: 0204BIQGC04C003212 |

JPMorgan Chase Bank

JT JPMorganChase    Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003
Page 10 of 16

## DEBITS (CONTINUED)

| Value Date | Reference | Debits/Debit | Description |
|---|---|---|---|
| 05FEB | USD  OUR: 0033250114XF | 4,224.28 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 |
| 05FEB | USD  SEE WIRE YOUR: OUR: 1076200036JB | 55,538.57 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 05FEB | USD  SEE WIRE YOUR: OUR: 0112400036JB | 781,257.36 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X REF: HOURLY PAYROLL/TIME/10:40 IMAD: 0205B1QGC04C001183 |
| 05FEB | USD  HOWT-FUCD YOUR: OUR: 1076300036JB | 3,800,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:45 IMAD: 0205B1QGC05C003949 |
| 06FEB | USD  OUR: 0030950114XF | 2,102.85 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003235881963 |
| 06FEB | USD  SEE WIRE YOUR: OUR: 0956900037JB | 46,845.11 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 06FEB | USD  HOWT-FUCD YOUR: OUR: 0957200037JB | 852,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:15 IMAD: 0206B1QGC08C003940 |
| 06FEB | USD  SEE WIRE YOUR: OUR: 0957600037JB | 2,900,000.00 | FEDWIRE DEBIT VIA: STATE ST BOS /011000028 A/C: MERRILL LYNCH PREMIER INSTITUT FUND BEN: N/O W.R. GRACE + CO - CONN ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/16:16 IMAD: 0206B1QGC03C003423 |

JPMorgan Chase Bank

**JPMorganChase**

## Statement of Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 11 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

### DEBITS (CONTINUED)

| Post Date | Value Date | Reference | Credit/Debit Amount | Description |
|---|---|---|---|---|
| 07FEB | 07FEB | USD OUR: 0031090114XF | 1,600,000.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| | 07FEB | USD YOUR: SEE WIRE OUR: 1068700058JB | 63,110.06 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| | 07FEB | USD YOUR: HOWT-FUCD OUR: 1068800058JB | 4,300,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:55 IMAD: 0207B1QGC04C003870 |
| 08FEB | 08FEB | USD OUR: 0031110114XF | 90.65 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| | 08FEB | USD YOUR: SEE WIRE OUR: 0897900039JB | 5,163.00 | CHIPS DEBIT VIA: CITIBANK /0008 A/C: BANCO DE OCCIDENTE CALI, COLOMBIA BEN: ALVARO BELTRAN FEGED X REF: MISC EXPENSES DEC 2001-JAN 200 2 SSN: 0245870 |
| | 08FEB | USD YOUR: SEE WIRE OUR: 0897500039JB | 42,925.48 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| | 08FEB | USD YOUR: HOWT-CHASE OUR: 0899200039JB | 60,707.85 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO COLUMBIA MD 21044-4098 REF: HOWT |
| | 08FEB | USD YOUR: SEE WIRE OUR: 0896700039JB | 100,431.51 | FEDWIRE DEBIT VIA: FW12100358 /12100358 A/C: BANK AMERICA BUSINESS CREDIT, SONIA ROSADO PHONE 212-503-7835 REF: FEES 1/02 PAID 2/02/TIME/15:29 IMAD: 0208B1QGC02C003617 |
| | 08FEB | USD YOUR: SEE WIRE OUR: 0898500039JB | 142,959.00 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 |

# JPMorganChase

## Statement Account

JPMorgan Chase Bank

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Account No: | 016-001257 |
|---|---|
| Statement Start Date: | 01 FEB 2002 |
| Statement End Date: | 15 FEB 2002 |
| Statement Code: | S00-USA-22 |
| Statement No: | 003 |

Page 12 of 16

## DEBITS (CONTINUED)

| Value Date | | Reference Information | Credit/Debits | Description |
|---|---|---|---|---|
| 08FEB | USD | YOUR: FPRS DEPOSITORY<br>OUR: 0896900039JB | 158,695.77 | A/C: AS HANSAPANK<br>SWIFT CODE HABA EE 2X<br>BEN: AS SILMET<br>X<br>REF: GRACE DAVISON PYMT OF INVOICES<br>DATED 01/22 + 52500/3<br>SSN: 0245879<br>CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE WEEK EN<br>DING 2/4/02 CPD/DAVISON<br>SSN: 0245867 |
| 08FEB | USD | YOUR: HOWT-FUCD<br>OUR: 1164600039JB | 1,900,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>/3448/TIME/17:26<br>MAD: 0208B1QGC05C004298 |
| 08FEB | USD | YOUR: SEE WIRE<br>OUR: 0897200039JB | 2,521,392.01 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/15:29<br>MAD: 0208B1QGC03C003365 |
| 11FEB | USD | OUR: 0031390114XF | 500.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 00032381963 |
| 11FEB | USD | YOUR: SEE WIRE<br>OUR: 0846900042JB | 59,345.25 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 11FEB | USD | YOUR: SEE WIRE<br>OUR: 0847100042JB | 850,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN |

JPMorgan Chase Bank

# JPMorganChase

## Statement Account

In US Dollars

Account No:           016-001257
Statement Start Date: 01 FEB 2002
Statement End Date:   15 FEB 2002
Statement Code:       S00-USA-22
Statement No:         003

Page 13 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

**DEBITS (CONTINUED)**

| Value Date | | Bank Reference | Credit (Debit) | Description |
|---|---|---|---|---|
| 11FEB | 11FEB | USD YOUR: HOWT-FUCD OUR: 0847000042JB | 3,200,000.00 | ATTN MERRILL GROUP REF: TRANSFER FUNDS/TIME/15:17 IMAD: 0211B1QGC01C003153 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/15:17 |
| 12FEB | 12FEB | USD YOUR: SEE WIRE OUR: 0934500043JB | 47,732.89 | IMAD: 0211B1QGC02C003232 BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 12FEB | 12FEB | USD YOUR: SEE WIRE OUR: 0303600043JB | 788,896.85 | FEDWIRE DEBIT VIA: ALLFIRST BANK /052000113 A/C: GRACE DAVISON X |
| 12FEB | 12FEB | USD YOUR: HOWT-FUCD OUR: 0934400043JB | 4,900,000.00 | REF: HOURLY PAYROLL/TIME/12:02. IMAD: 0212B1QGC02C001669 FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:18 IMAD: 0212B1QGC05C003278 |
| 13FEB | 13FEB | USD OUR: 0031230114XF | 6,785.00 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032388 1963 |
| 13FEB | 13FEB | USD YOUR: SEE WIRE OUR: 1060100044JB | 43,372.58 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| 13FEB | 13FEB | USD YOUR: HOWT-FUCD OUR: 1060300044JB | 1,100,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:40 IMAD: 0213B1QGC03C004159 |

JPMorgan Chase Bank

**JPMorganChase**

**Statement of Account**

in US Dollars

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 14 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

**DEBITS (CONTINUED)**

| Value Date | Reference | Credit/Amount | Description |
|---|---|---|---|
| 13FEB | USD YOUR: SEE WIRE<br>OUR: 1059900044JB | 1,400,000.00 | FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN<br>ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/16:41<br>IMAD: 0213B1QGC8CC04052 |
| 14FEB | USD OUR: 0031B8011&XF | 779.78 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003233881963 |
| 14FEB | USD YOUR: FPRS DEPOSITORY<br>OUR: 0767700045JB | 9,338.18 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X |
| 14FEB | USD YOUR: ACH OF 02/02/14<br>OUR: 0017400045HP | 15,409.00 | REF: REFER TO WIRE WEEK ENDING 2/4/<br>2002 AND 2/7/2002 HOURLY AND SALARI<br>SSN: 0198059<br>BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 14FEB | USD YOUR: SEE WIRE<br>OUR: 0767500045JB | 64,723.41 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 14FEB | USD YOUR: FPRS DEPOSITORY<br>OUR: 0767600045JB | 854,300.48 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>X<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WEEK ENDING 2/7/<br>2002 TRANSMITTED SALARIED<br>SSN: 0198052 |
| 14FEB | USD YOUR: HOWT-FUCD<br>OUR: 1068600045JB | 4,400,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-574 |

JPMorgan Chase Bank



# JP MorganChase

## Statement

**In US Dollars**

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 15 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Value Date | Date | Reference | Debit Amount | Credit Amount | Description |
|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| 15FEB | 15FEB | USD YOUR: FPRS DEPOSITORY | | 690.00 | -3448/TIME/17:09 |
| | | OUR: 0967300046JB | | | IMAD: 0214B1QGC04C004256 |
| | | | | | CHIPS DEBIT |
| | | | | | VIA: BANKERS TRUST COMPANY |
| | | | | | /0103 |
| | | | | | A/C: FPRS DEPOSITORY |
| | | | | | X |
| | | | | | BEN: WR GRACE + CO. |
| | | | | | X |
| | | | | | REF: REFER TO WIRE WEEK ENDING 2/11 |
| | | | | | /2002TRANSMIT DATE HOURLY CATCH-UP |

| 15FEB | 15FEB | USD YOUR: SEE WIRE | | 25,234.27 | SSN: 0240352 |
| | | OUR: 0965800046JB | | | BOOK TRANSFER DEBIT |
| | | | | | A/C: W R GRACE & CO CONN (UHC FUNDI |
| | | | | | COLUMBIA MD 21044- |

| 15FEB | 15FEB | USD OUR: 0033840114XF | | 51,284.25 | REF: UHC PAYMENTS |
| | | | | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | TO ACCOUNT 00032388I963 |

| 15FEB | 15FEB | USD YOUR: FPRS DEPOSITORY | | 159,373.98 | CHIPS DEBIT |
| | | OUR: 0966600046JB | | | VIA: BANKERS TRUST COMPANY |
| | | | | | /0103 |
| | | | | | A/C: FPRS DEPOSITORY |
| | | | | | X |
| | | | | | BEN: WR GRACE + CO. |
| | | | | | X |
| | | | | | REF: REFER TO WIRE WEEK ENDING 02/1 |
| | | | | | 1/2002 TRANSMIT DATE CPD/DAVISON |

| 15FEB | 15FEB | USD YOUR: HOWT-FUCD | | 600,000.00 | SSN: 0240344 |
| | | OUR: 1029100046JB | | | FEDWIRE DEBIT |
| | | | | | VIA: FIRST UNION NC |
| | | | | | /053000219 |
| | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | CHARLOTTE NC |
| | | | | | REF: 0111 79 ATTN P. LAWING 704-374 |
| | | | | | -3448/TIME/14:47 |

| 15FEB | 15FEB | USD YOUR: SEE WIRE | | 2,200,000.00 | IMAD: 0215B1QGC03C003826 |
| | | OUR: 1032900046JB | | | FEDWIRE DEBIT |
| | | | | | VIA: STATE ST BOS |
| | | | | | /011000028 |
| | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | | | FUND |

JPMorgan Chase Bank

J.P. Morgan Chase

Statement of Account

In US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No: 016-001257
Statement Start Date: 01 FEB 2002
Statement End Date: 15 FEB 2002
Statement Code: S00-USA-22
Statement No: 003

Page 16 of 16

| Value Date | Debit/Credit | Description | Date | Closing Balance/Number |
|---|---|---|---|---|

**DEBITS CONTINUED**

BEN: N/O W.R. GRACE + CO - CONN
ATTN MERRILL GROUP
REF: TRANSFER FUNDS/TIME/14:53
IMAD: 0215B1QGC07C003841

**CHECKS**

*No Activity*

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: S00-USA-22
Statement No: 004

Page 1 of 16

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 31 | 69,828,662.01 |
| Total Debits (incl. checks) | 55 | 69,813,864.41 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (16 FEB 2002) | | Closing (28 FEB 2002) | |
|---|---|---|---|---|
| Ledger | | | Ledger | 514,662.73 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## LEDGER BALANCES

| Date | Closing Balance Amount |
|---|---|
| 19FEB | 491,843.64 |
| 20FEB | 458,596.15 |
| 21FEB | 532,095.20 |
| 22FEB | 465,647.68 |
| 25FEB | 593,177.58 |
| 26FEB | 493,672.67 |
| 27FEB | 1,319,878.14 |
| 28FEB | 529,460.37 |

## TRANSACTIONS

| Ledger Date | Auth Date | Value Date | F | References | Debit / Check | Credit / Item | Description |
|---|---|---|---|---|---|---|---|
| 19FEB | | | | | | | |

## CREDITS

19FEB — USD YOUR: O/B BKAM IL CGO
OUR: 0131303050FF
982,554.77
FEDWIRE CREDIT
VIA: BANK OF AMERICA CHICAGO
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF. CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B BKAM IL CGO
OBI=HOWT BB=/TIME/10:58
IMAD: 0219G1GFGY2C000403

19FEB — USD YOUR: O/B WACHOVIA WIN
OUR: 0160109050FF
1,212,703.21
FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO
COLUMBIA MD 21044
REF. CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=O/B WACHOVIA WIN
BBI=/TIME/11:21
IMAD: 0219EAGFTI1A000748

19FEB — USD YOUR: MAESTRO
OUR: 0453813050FF
1,500,000.00
FEDWIRE CREDIT
VIA: STATE STREET BANK & TRUST COMP
/011000028
B/O: W R GRACE & CO - CONN
COLUMBIA MD 21044-4009
REF. CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPANY COLUMBIA MD 21044-4098/A
C-000016001257 RFB=MAESTRO OBI=FUND

FT CODE:
USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT       US3 - THREE DAY FLOAT       US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT       US4 - FOUR DAY FLOAT       USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS LIABILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR IMPROPER CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        016-001257
Statement Start Date:    16 FEB 2002
Statement End Date:      28 FEB 2002
Statement Code:          S00-USA-22
Statement No:            004

Page  2  of  16

## CREDITS (CONTINUED)

| Posting Date | Value Date | F | Reference | Credit/Debit | Description |
|---|---|---|---|---|---|
| 20FEB | 20FEB | | USD YOUR: O/B BKAM IL CGO<br>OUR: 0109303051FF | 3,057,920.12 | -318-P I-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0220A1Q002DC001312<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O:W R GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B BKAM IL CGO<br>OID=W022BBI=/TIME/11:05<br>IMAD:0220A1Q002IQFGYZC000419 |
| 20FEB | | | USD YOUR: O/B WACHOVIA WIN<br>OUR: 0121903051FF | 8,801,581.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O:W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:21<br>IMAD: 0220EAQFT11A000690 |
| 20FEB | | | USD YOUR: MAESTRO<br>OUR: 0055203051FF | 13,000,000.00 | FEDWIRE CREDIT<br>VIA:STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O:W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=MAESTRO OBI=FUND<br>-318-P I-S 1 ML PREMIER FUND BBI=/T<br>IMAD:0220A1Q002IC000052 |
| 21FEB | | | USD OUR: 0032160114XF | 3,843.13 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>FROM ACCOUNT 0003235881963 |
| 21FEB | | | USD YOUR: MAESTRO<br>OUR: 0345208052FF | 2,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=MAESTRO OBI=FUND<br>-318-P I-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0221A1Q002IC001239 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           016-001257
Statement Start Date: 16 FEB 2002
Statement End Date:   28 FEB 2002
Statement Code:       S00-USA-22
Statement No:         004

Page 3 of 16

## CREDITS (CONTINUED)

| Posting Date | Value Date | References | Credit/Debit Amount | Description |
|---|---|---|---|---|
| 21FEB | 21FEB | USD YOUR: O/B BKAM IL CGO OUR: 0121501052FF | 2,117,695.56 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B BKAM IL CGO OBI=HOWT BNI=/TIME/11:10 IMAD: 0221G1QFGY2C000520 |
| 21FEB | 21FEB | USD YOUR: O/B WACHOVIA WIN OUR: 0155908052FF | 3,074,827.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B WACHOVIA WIN BBI=/TIME/12.03 IMAD: 0221EAQFTI1A000956 |
| 22FEB | 22FEB | USD YOUR: O/B BKAM IL CGO OUR: 0096813053FF | 1,348,453.95 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-080016001257 RFB=O/B BKAM IL CGO OBI=HOWT BNI=/TIME/10:45 IMAD: 0221G1QFGY2C000355 |
| 22FEB | 22FEB | USD YOUR: O/B WACHOVIA WIN OUR: 0149408053FF | 1,400,060.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000160001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11.48 IMAD: 0222EAQFTI1A000851 |
| 22FEB | 22FEB | USD YOUR: 6008051125460001 OUR: 0922700055FC | 7,929,754.54 | CHIPS CREDIT VIA: BANK OF AMERICA N.A. /0959 B/O: GRACE COLLECTION INC. |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:        016-001257
Statement Start Date:  16 FEB 2002
Statement End Date:    28 FEB 2002
Statement Code:       S00-USA-22
Statement No:         004
Page 4 of 16

| Post Date | Value Date | E | Reference | Cr. of Appl. | Description | Debit Balance Date | Credit Balance Amount |
|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| Post Date | Value Date | Reference | Credit Amount | Description |
|---|---|---|---|---|
| | 25FEB | USD YOUR: O/B BANK ONE NA<br>OUR: 021169056FF | 131,066.03 | REF: NONF=W.R. GRACE AND COMPANY CO<br>LUMBIA MD 21044-4098/AC-000160012S<br>7 ORG=GRACE COLLECTION INC OGB=BAN<br>K OF AMERICA N.A. CROYDON UNITED KI<br>NGDOM OCR9 6BY<br>SSN: 006017<br>/07100013<br>FEDWIRE CREDIT<br>VIA: BANK ONE CHICAGO<br>/071000013<br>B/O: GODWINS BOOKE AND DICKENSON TP<br>CHICAGO IL USA<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BANK ONE NA<br>BBI=/TIME/12:19<br>MAD: 0225G1OH052C002149 |
| | 25FEB | USD YOUR: O/B WACHOVIA WIN<br>OUR: 033210705FFF | 1,041,214.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/05314404<br>B/O: W R GRACE & CO<br>COLUMBIA MD 021044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/14:30<br>MAD: 0225EAQFT11A001237 |
| | 25FEB | USD YOUR: O/B BKAM IL CGO<br>OUR: 032130205FFF | 2,728,531.83 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/07100039<br>B/O: W R GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B BKAM IL CGO<br>DBI=HOWT BBI=/TIME/14:12<br>MAD: 0225G1QF6Y2C000868 |
| | 25FEB | USD YOUR: MAESTRO<br>OUR: 039880105FFF | 3,200,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4909<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO DBI=FUND |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| | Account No: | 016-001257 |
|---|---|---|
| | Statement Start Date: | 16 FEB 2002 |
| | Statement End Date: | 28 FEB 2002 |
| | Statement Code: - | S00-USA-22 |
| | Statement No: | 004 |
| | | Page 5 of 16 |

## CREDITS (CONTINUED)

| Effective Date | Value Date | F | Reference | Credit/Debit | Description | Closing Balance / Date | Amount |
|---|---|---|---|---|---|---|---|
| 26FEB | 26FEB | USD | YOUR: O/B FIRST UNION OUR: 020470305JFF | 775,359.22 | -3JB-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0225A1Q02GC001486 FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B FIRST UNION BBI=/TIME/13:31 | | |
| 26FEB | 26FEB | USD | YOUR: O/B WACHOVIA WIN OUR: 013610805JFF | 2,357,722.52 | IMAD: 0226F5QCAA1C000995 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B WACHOVIA WIN BBI=/TIME/11:54 | | |
| 26FEB | 26FEB | USD | YOUR: O/B BKAM IL CGO OUR: 014579057FF | 3,113,483.65 | IMAD: 0226EAQFTI1A000760 FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=0/B BKAM IL CGO OBI=HOWT BBI=/TIME/12:15 | | |
| 27FEB | 27FEB | USD | YOUR: SWF OF 02/02/27 OUR: 030090005BJS | 3,822.14 | IMAD: 0226Q1QFGY2C000536 BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA-PAYMENT C TORONTO ONTARIO CANADA M5J 1-J1 ORG: ROYAL BANK OF CANADA JET CARD OGB: RBC JET CARD TORONTO +AR ROYAL TRUST 77 KING ST W 9TH FLOOR REF: REFUND CREDIT BALANCE WR GRACE /493.64 AND NATIONAL MEDICAL CARE /540.50/CHGS/USD12.00/ | | |
| 27FEB | 27FEB | USD | YOUR: O/B FLEET NATION OUR: 019891405BFF | 61,250.00 | FEDWIRE CREDIT VIA: FLEET NATIONAL BANK | | |

016-001257
16 FEB 2002
28 FEB 2002
S00-USA-22
004
Page 6 of 16

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE   MA   02140

| Post Date | Value Date | RR | Reference | Checks Debit | Credits Credit | Date | Closing Balance Amount |
|-----------|-----------|-----|-----------|--------------|----------------|------|------------------------|

## CREDITS CONTINUED

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | /011500010 | | |
| | | | | | B/O: BANKBOSTON NA | | |
| | | | | | B/O. BANKBOSTON MA 02026 | | |
| | | | | | 74-02-02D DEDHAM MA 02026 | | |
| | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | | C-000160012257/RFB=O/B FLEET NATION | | |
| | | | | | BBI=/TIME/12:58 | | |
| | | | | | IMAD:0222A1GFI48C003976 | | |
| 27FEB | | USD YOUR: O/B WACHOVIA WIN | | 363,788.00 | FEDWIRE.CREDIT | | |
| | | OUR: 015381405BFF | | | VIA:WACHOVIA BANK AND TRUST CO | | |
| | | | | | /053100494 | | |
| | | | | | B/O:W R GRACE & CO | | |
| | | | | | COLUMBIA MD 21044 | | |
| | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | | C-000160012257/RFB=O/B WACHOVIA WIN | | |
| | | | | | BBI=/TIME/12:01 | | |
| | | | | | IMAD:0222EAQFTIIA000889 | | |
| 27FEB | | USD YOUR: MAESTRO | | 700,000.00 | FEDWIRE CREDIT | | |
| | | OUR: 036680305BFF | | | VIA:STATE STREET BANK & TRUST COMP | | |
| | | | | | /011000028 | | |
| | | | | | B/O:W R GRACE & CO - CONN | | |
| | | | | | COLUMBIA MD 21044-4009 | | |
| | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | | C-000160012257/RFB=MAESTRO OBI=FUND | | |
| | | | | | -318-/P160012 ML PREMIER FUND BBI=/T | | |
| | | | | | IMAD:0225A1Q002DC001343 | | |
| 27FEB | | USD YOUR: O/B MARSHALL MIL | | 739,636.74 | FEDWIRE CREDIT | | |
| | | OUR: 031661305BFF | | | VIA:M&I MARSHALL & ILSLEY BANK | | |
| | | | | | /075000051 | | |
| | | | | | B/O:NORTHWESTERN MUTUAL LIFE INS. | | |
| | | | | | MILWAUKEE WI 53202-4797 | | |
| | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |
| | | | | | ND COMPANY COLUMBIA MD 21044-4098/A | | |
| | | | | | C-000160012257/RFB=O/B MARSHALL MIL | | |
| | | | | | BBI=/BNF/CHASE MANHATTAN BK, MANHA | | |
| | | | | | IMAD:0227G1QX261C000854 | | |
| 27FEB | | USD YOUR: O/B WACHOVIA WIN | | 1,489,301.00 | FEDWIRE.CREDIT | | |
| | | OUR: 008320105BFF | | | VIA:WACHOVIA BANK AND TRUST CO | | |
| | | | | | /053100494 | | |
| | | | | | B/O:W R GRACE & CO | | |
| | | | | | COLUMBIA MD 21044 | | |
| | | | | | REF:CHASE NYC/CTR/BNF=W.R. GRACE A | | |

Account No: 016-001257
Statement Start Date: 16 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: S00-USA-22
Statement No: 004

Page 7 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## CREDITS CONTINUED

| Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|
| 27FEB | USD YOUR: O/B BKAM IL CGO OUR: 0042608058FF | 1,854,103.26 | ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:20<br>IMAD: 0227EAQFTI1A000522<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/09:13<br>IMAD: 0227G1FGY2C000206 |
| 28FEB | USD YOUR: O/B FIRST UNION OUR: 0306014059FF | 722,142.14 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/13:41<br>IMAD: 0228F3QCAA1C001343 |
| 28FEB | USD YOUR: O/B BKAM IL CGO OUR: 0178614059FF | 1,261,060.21 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:34<br>IMAD: 0228G1FGY2C000743 |
| 28FEB | USD YOUR: MAESTRO OUR: 0460813059FF | 1,300,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/011000028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=MAESTRO OBI=FUND<br>-318-P S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0228A1Q02IC001473 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:           016-001257
Statement Start Date: 16 FEB 2002
Statement End Date:   28 FEB 2002
Statement Code:       S00-USA-22
Statement No:         004

Page 8 of 16

| Post Date | Value Date | TC | References | Credit/Debit | Description | Closing Balance Amount |
|---|---|---|---|---|---|---|
| **CREDITS (CONTINUED)** | | | | | | |
| 28FEB | 28FEB | USD | OUR: 0034910114XF<br>YOUR: O/B WACHOVIA WIN<br>OUR: 0201207059FF | 1,556,788.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/12.02<br>IMAD: 0228EAQFTI1A001203 | |
| **DEBITS** | | | | | | |
| 19FEB | 19FEB | USD | OUR: 0034910114XF | | | |
| 19FEB | 19FEB | USD | YOUR: SEE WIRE<br>OUR: 1329100050JB | 5,847.32 | AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003238B1963 | |
| 19FEB | 19FEB | USD | YOUR: SEE WIRE<br>OUR: 1329100050JB | 29,917.96 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W R GRACE + CO<br>ACCT  D/5000000016439FFC 5040003339<br>REF: /TIME/17:17<br>IMAD: 0219B1QGC04C005573 | |
| 19FEB | 19FEB | USD | YOUR: ACH OF 02/02/19<br>OUR: 002600005HP | 79,467.00 | BOOK TRANSFER DEBIT<br>A/C: CB/EFTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634 | |
| 19FEB | 19FEB | USD | YOUR: SEE WIRE<br>OUR: 1329200050JB | 102,844.79 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | |
| 19FEB | 19FEB | USD | YOUR: HOWT-FUCD<br>OUR: 1329300050JB | 3,500,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-2448/TIME/17:1B<br>IMAD: 0219B1QGC05C005686 | |
| 20FEB | 20FEB | USD | YOUR: SEE WIRE<br>OUR: 0990300051JB | 1,160.53 | BOOK TRANSFER DEBIT<br>A/C: BANK OF NEW YORK AS TTEE & BAN<br>LIMA 12 PERU<br>BEN: /19307566454158<br>TERESOPOLIS S.A.<br>REF: PAYMENT OF INVOICE P/O 026-01<br>BEHALF OF GRACE DAVISON | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:           016-001257
Statement Start Date: 16 FEB 2002
Statement End Date:   28 FEB 2002
Statement Code:       S00-USA-22
Statement No:         004

Page 9 of 16

| Value Date | Post Date | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

20FEB

20FEB  USD  YOUR: ACH OF 02/02/20
OUR: 004520005IHP
3,066.00 BOOK TRANSFER DEBIT
A/C: CB/EFTS PRE-FUNDING CLEARING A
TAMPA FL 33634-

20FEB  USD  YOUR: SEE WIRE
OUR: 099020005IJB
9,994.12 BOOK TRANSFER DEBIT
A/C: BANK OF NEW YORK AS TTEE & BAN
LIMA 12 PERU
BEN: /193075645158
TERESOPOLIS S.A.
REF: /BNF/PAYMENT OF INVOICE P/O 02
9/01 BEHALF OF GRACE DAVISON

20FEB  USD  YOUR: SEE WIRE
OUR: 099060005IJB
22,335.50 CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: DEUTSCHE BANK AG,AMSTERDAM
SWIFT CODE DEUTNL2A
BEN: A + M MINERALS AND METALS LTD
X
REF: GRACE DAVISON PYMT OF INVOICE
1131 1146
SSN: 0225435

20FEB  USD  YOUR: SEE WIRE
OUR: 099040005IJB
27,324.91 FEDWIRE DEBIT
VIA: CITICORP SAVINGS
/266086554
A/C: CITIBANK KEY BISCAYNE BRANCH
KEY BISCAYNE, FLORIDA 33149
BEN: J. JOSE CORRES A
X
REF: FEBRUARY COMMISSIONS
IMAD: 0220B1QGC04C003590

20FEB  USD  YOUR: SEE WIRE
OUR: 099010005IJB
53,156.53 BOOK TRANSFER DEBIT
A/C: W R GRACE & CO CONN (UHC FUNDI
COLUMBIA MD 21044-
REF: UHC PAYMENTS

20FEB  USD  YOUR: SEE WIRE
OUR: 099050005IJB
58,833.60 CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: DEUTSCHE BANK AG AMSTERDAM
SWIFT CODE DEUTNL2A
BEN: A + M MINERALS AND METALS LTD
X
REF: GRACE DAVISON PYMT OF INVOICE
107201070 2
SSN: 0225459

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 FEB 2002
28 FEB 2002
S00-USA-22
004
Page 10 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Value Date | Entered Ledger Date | CCY | References | Debit/Debit | Credit/Credit | Description |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20FEB | | USD | OUR: 0032990114XF | 71,510.87 | | AUTOMATIC DOLLAR/FLOAT TRANSFER |
| | | | | | | TO ACCOUNT 0003238B1963 |
| 20FEB | | USD | YOUR: SEE WIRE | 779,209.06 | | FEDWIRE DEBIT |
| | | | OUR: 0990900051JB | | | VIA: ALLFIRST BANK |
| | | | | | | /052000113 |
| | | | | | | A/C: GRACE DAVISON |
| | | | | | | X |
| | | | | | | REF: HOURLY PAYROLL/TIME/15:47 |
| | | | | | | IMAD: 0220B1QGC08C004187 |
| 20FEB | | USD | YOUR: HOWT-FUCD | 1,400,000.00 | | FEDWIRE DEBIT |
| | | | OUR: 0990800051JB | | | VIA: FIRST UNION NC |
| | | | | | | /053000219 |
| | | | | | | A/C: W.R. GRACE AND CO. |
| | | | | | | CHARLOTTE NC |
| | | | | | | REF: 0111.79 ATTN P. LAWING 704-374 |
| | | | | | | 73448/TIME/15:48 |
| | | | | | | IMAD: 0220B1QGC07C003926 |
| 20FEB | | USD | YOUR: 001822510200 3A | 2,625,664.82 | | CHIPS DEBIT |
| | | | OUR: 0410000051JB | | | VIA: THE BANK OF NOVA SCOTIA |
| | | | | | | /0253 |
| | | | | | | A/C: THE BANK OF NOVA SCOTIA |
| | | | | | | TRANSIT 24042 |
| | | | | | | BEN: MONEY MOBILIZATION DIVISION |
| | | | | | | ATTENTION GEORGE SEYMOUR |
| | | | | | | REF: DAVISON W.R. GRACE - VALLEYFIE |
| | | | | | | LD SETTLEMENT |
| | | | | | | SSN: 0191576 |
| 20FEB | | USD | YOUR: SEE WIRE | 6,500,000.00 | | FEDWIRE DEBIT |
| | | | OUR: 1038600051JB | | | VIA: STATE ST BOS |
| | | | | | | /011000028 |
| | | | | | | A/C: MERRILL LYNCH PREMIER INSTITUT |
| | | | | | | FUND |
| | | | | | | BEN: N/O W.R. GRACE + CO - CONN |
| | | | | | | ATTN MERRILL GROUP |
| | | | | | | REF: TRANSFER FUNDS/TIME/16:06 |
| | | | | | | IMAD: 0220B1QGC08C004331 |
| 20FEB | | USD | YOUR: SEE WIRE | 13,340,492.67 | | FEDWIRE DEBIT |
| | | | OUR: 0409400051JB | | | VIA: FLEET NATL CONN |
| | | | | | | /011900445 |
| | | | | | | A/C: HARTFORD LIFE INSURANCE |
| | | | | | | X |
| | | | | | | REF: INTEREST PMT ON CASE MB039 TRA |
| | | | | | | NSACTION NUMBER 33859 |
| | | | | | | IMAD: 0220B1QGC05C001959 |

016-001257
16 FEB 2002
28 FEB 2002
S00-USA-22
004
Page 11 of 16

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

DEBITS (CONTINUED)

| Date | Value Date | Currency | Reference | Credits | Debits | Description |
|---|---|---|---|---|---|---|
| 21FEB | 21FEB | USD | YOUR: SEE WIRE OUR: 0917600052JB | | 66,595.73 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |
| | 21FEB | USD | YOUR: FPRS DEPOSITORY OUR: 0917500052JB | | 156,270.91 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE WEEK EN DING 2/15/02 AND 2/19/02 CPD/DAVISO SSN: 0242730 |
| | 21FEB | USD | YOUR: HOWT-FUCD OUR: 0917700052JB | | 6,900,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:13 MAD: 0221B1GSC03C003889 |
| 22FEB | 22FEB | USD | YOUR: FPRS DEPOSITORY OUR: 1075800053JB | | 710.00 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE + CO WE EK ENDING 2/15/02 +2/19/02 SSN: 0233121 |
| | 22FEB | USD | YOUR: 2400-24 OUR: 1035500053JB | | 2,420.21 | BOOK TRANSFER DEBIT A/C: D0022430680 XKALLAY (70B)820-7742, GRPGUL REF: EMPLOYEE GUL CONTRIBUTIONS FOR JAN 2002 |
| | 22FEB | USD | OUR: 0031970114XF | | 7,264.07 | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 0003238B1963 |
| | 22FEB | USD | YOUR: SEE WIRE OUR: 1036500053JB | | 50,090.85 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS |

Account No: 016-001257
Statement Start Date: 16 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: S00-USA-22
Statement No: 004
Page 12 of 16

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Posting Date | Value Date | Reference | Credit/Debit | Description | Date | Closing Balance Amount |
|---|---|---|---|---|---|---|

**DEBITS CONTINUED**

| 22FEB | 22FEB | USD YOUR: 00180288220000A<br>OUR: 1035900053JB | 64,528.83 | FEDWIRE DEBIT<br>VIA: CAROLINA FIR GRNVL<br>/0532011885<br>A/C: THE METASA GROUP, INC. AGENCY<br>(803) 343-2112<br>REF: FSA MONTHLY EMPLOYEE CONTRIBUT<br>IONS |
| 22FEB | 22FEB | USD YOUR: HOWT-CHASE<br>OUR: 1034500053JB | 69,878.16 | IMAD: 0222B1Q0GC06C003934<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO<br>COLUMBIA MD 21044-4098 |
| 22FEB | 22FEB | USD YOUR: ACH OF 02/02/22<br>OUR: 0008700053HP | 110,695.00 | BOOK TRANSFER DEBIT<br>A/C: CO CENTS PRE-FUNDING CLEARING A<br>TAMPA FL 33634- |
| 22FEB | 22FEB | USD YOUR: SUPP. PENSION<br>OUR: 1033400053JB | 366,279.08 | FEDWIRE DEBIT<br>VIA: NORTHERN CHGO<br>/071000152<br>A/C: W.R GRACE + CO. RETIREMENT PLA<br>ATTN W.R BRUCE HENIKEN<br>REF: SUPPLEMENTAL PENSION PYMT FOR<br>THE MONTH OF MARCH 2002/TIME/16:11 |
| 22FEB | 22FEB | USD YOUR: HOWT-FUCD<br>OUR: 1036600053JB | 1,500,000.00 | IMAD: 0222B1Q0GC04C003737<br>FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0116/79 ATTN P. LAWING 704-374<br>-3448/TIME/16:11 |
| 22FEB | 22FEB | USD YOUR: SEE WIRE<br>OUR: 0319100053JB | 2,472,849.84 | IMAD: 0222B1Q0GC04C003738<br>FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: SALARIED PAYROLL/TIME/11:37 |
| 22FEB | 22FEB | USD YOUR: SEE WIRE<br>OUR: 1037200053JB | 6,100,000.00 | IMAD: 0222B1Q0GC06C001905<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN |

016-001257
16 FEB 2002
28 FEB 2002
S00-USA-22
004
Page 13 of 16

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

**DEBITS CONTINUED**

| Value Date | Credit/Debit | Description | References |
|---|---|---|---|
| 25FEB | | ATTN  MERRILL GROUP<br>REF. TRANSFER FUNDS/TIME/16:12 | |
| 25FEB | 8,640.76 | /MAD: 0222B1QGC05FC03804<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | USD OUR: 0032470114XF |
| 25FEB | 64,641.17 | BOOK TRANSFER DEBIT<br>A/C: W R MRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | USD YOUR: 1255200056JB<br>OUR: 1255200056JB |
| 25FEB | 6,900,000.00 | FEDWIRE DEBIT<br>VIA:FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374 | USD YOUR: HOWT-FUCD<br>OUR: 1255400056JB |
| 26FEB | 18,896.63 | /3648/TIME/16:16<br>/MAD: 0225B1QGC05C004250<br>AUTOMATIC DOLLAR/FLOAT TRANSFER<br>TO ACCOUNT 0003523881963 | USD OUR: 0031270114XF |
| 26FEB | 20,933.00 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: AS HANSAPANK<br>SWIFT CODE: HABA EE 2X<br>BEN: AS SILMET<br>X | USD YOUR: 0917800057JB<br>OUR: 0917800057JB |
| 26FEB | 50,130.93 | SSN: 0222542<br>BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS | USD YOUR: 0917400057JB<br>OUR: 0917400057JB |
| 26FEB | 856,109.74 | FEDWIRE DEBIT<br>VIA: ALLFIRST BANK<br>/052000113<br>A/C: GRACE DAVISON<br>X<br>REF: HOURLY PAYROLL/TIME/13:01 | USD YOUR: 0608070057JB<br>OUR: 0608070057JB |
| 26FEB | 1,900,000.00 | /MAD: 0226B1QGC08C002630<br>FEDWIRE DEBIT<br>VIA: STATE ST BOS<br>/011000028<br>A/C: MERRILL LYNCH PREMIER INSTITUT<br>FUND<br>BEN: N/O W.R. GRACE + CO - CONN | USD YOUR: 0918800057JB<br>OUR: 0918800057JB |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:                016-001257
Statement Start Date:      16 FEB 2002
Statement End Date:        28 FEB 2002
Statement Code:            S00-USA-22
Statement No:              004
Page 14 of 16

## DEBITS CONTINUED

| Post Date | Value Date | Reference | Debit/Credit | Description |
|---|---|---|---|---|
| 26FEB | | USD YOUR: HOWT-FUCD<br>OUR: 0918300057JB | 3,500,000.00 | ATTN MERRILL GROUP<br>REF: TRANSFER FUNDS/TIME/15:10<br>/MAD: 0226B1QGC04C003250<br>FEDWIRE DEBIT<br>V053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 011.79 ATTN P. LAWING 704-374<br>-5448/TIME/15:11 |
| 27FEB | | USD OUR: 003203D114XF | 777.96 | /MAD: 0226B1QGC07C003393<br>AUTOMATIC-DDLAR/FLOAT TRANSFER<br>ACCOUNT 0003238B1963 |
| 27FEB | | USD YOUR: FPRS DEPOSITORY<br>OUR: 123050058JB | 8,468.18 | CHIPS DEBIT<br>VIA: BANKERS TRUST COMPANY<br>/0103<br>A/C: FPRS DEPOSITORY<br>BEN: WR GRACE + CO.<br>X<br>REF: REFER TO WIRE WR GRACE + CO WE<br>EK ENDING 2/21/02 SALARIED<br>SSN: 0244373 |
| 27FEB | | USD YOUR: SEE WIRE<br>OUR: 1230300058JB | 13,599.35 | FEDWIRE DEBIT<br>V052000113<br>A/C: SPECTERA, INC.<br>X<br>REF: FEB 2002 FEES/TIME/16:37<br>/MAD: 0227B1QGC03C004695 |
| 27FEB | | USD YOUR: SEE WIRE<br>OUR: 1229700058JB | 86,877.30 | BOOK TRANSFER DEBIT<br>A/C: W R GRACE & CO CONN (UHC FUNDI<br>COLUMBIA MD 21044-<br>REF: UHC PAYMENTS |
| 27FEB | | USD YOUR: SEE WIRE<br>OUR: 123010058JB | 143,190.95 | FEDWIRE DEBIT<br>/071000013<br>VIA: BANK ONE NA CHGO<br>/071000013<br>A/C: UNITED HEALTHCARE INSURANCE CO<br>X<br>REF: CR100390 IV0000038033 FEB 200<br>2/FEES/TIME/16:37<br>/MAD: 0227B1QGC08C004282 |
| 27FEB | | USD YOUR: 240009<br>OUR: 1229900058JB | 285,471.89 | BOOK TRANSFER DEBIT<br>A/C: D0022430680 |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

016-001257
16 FEB 2002
28 FEB 2002
S00-USA-22
004
Page 15 of 16

| Value Date | Effective Date | Reference | Debits | Credits | Description |
|---|---|---|---|---|---|

## DEBITS CONTINUED

27FEB    USD YOUR: FPRS DEPOSITORY
              OUR: 012240005BJB
930,200.82

X
REF: MET LIFE PREM. 0202 PREM.1201
PREM,JAN 2001 FEE, FEB 2001 FEE
/CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WR GRACE WEEK EN
DING 2/21/02 SALARIED
SSN: 0169780

27FEB    USD YOUR: SEE WIRE
              OUR: 122940005BJB
1,217,109.21

X
/CHIPS DEBIT
VIA: THE BANK OF NOVA SCOTIA
/0253
A/C: THE BANK OF NOVIA SCOTIA
MISSISSAUGA,ONTARIO CANADA TRANSIT
BEN: MONEY MOBILIZATION DIV. - CAMB
ATTN TONY SKIFFINGTON
REF: CAMBRIDGE WR GRACE CANADIAN MO
NEY MOBILIZATION
SSN: 0244396

27FEB    USD YOUR: HOWT-FUCD
              OUR: 123070005BJB
1,700,000.00

FEDWIRE DEBIT
VIA: FIRST UNION NC
/053000219
A/C: W.R. GRACE AND CO.
CHARLOTTE NC
REF: 0111 79 ATTN P. LAWING 704-374
-3448/TIME/16:37
IMAD: 0227B1QGC05C004773

28FEB    USD OUR: 0039170114XF
382.61

AUTOMATIC DOLLAR/FLOAT TRANSFER
TO ACCOUNT 00032381963

28FEB    USD YOUR: FPRS DEPOSITORY
              OUR: 068090005BJB
690.00

X
/CHIPS DEBIT
VIA: BANKERS TRUST COMPANY
/0103
A/C: FPRS DEPOSITORY
X
BEN: WR GRACE + CO.
X
REF: REFER TO WIRE WR GRACE + CO WE
EK ENDING 2/25/02 HOURLY
SSN: 0276022

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: S00-USA-22
Statement No: 004
Page 16 of 16

| Trans Date | Value Date | Reference | Credit/Debit | Description | Ledger Balance/Date | Original Currency Amount |
|---|---|---|---|---|---|---|

**DEBITS (CONTINUED)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 28FEB | 28FEB | USD YOUR: SEE WIRE DUR: 0680300059JB | 59,913.98 | BOOK TRANSFER DEBIT A/C: W R GRACE & CO CONN (UHC FUNDI COLUMBIA MD 21044- REF: UHC PAYMENTS | | |
| 28FEB | 28FEB | USD YOUR: FPRS DEPOSITORY DUR: 0680600059JB | 169,421.57 | CHIPS DEBIT VIA: BANKERS TRUST COMPANY /0103 A/C: FPRS DEPOSITORY X BEN: WR GRACE + CO. X REF: REFER TO WIRE WR GRACE + CO WE EX ENDING 2/25/02 CPD/DAVISON SSN: 0276038 | | |
| 28FEB | 28FEB | USD YOUR: HOWT-FUCD DUR: 1881500059JB | 5,400,000.00 | FEDWIRE DEBIT VIA: FIRST UNION NC /053000219 A/C: W.R. GRACE AND CO. CHARLOTTE NC REF: 0111 79 ATTN P. LAWING 704-374 -3448/TIME/16:42 IMAD: 0228B1QGC03C005648 | | |

**CHECKS**

*No Activity*

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188003115
D 01 01 145 01 M0000 E#      0
Last Statement:    01/31/2002
This Statement:    02/28/2002

**Customer Service**
**1-800-699-7188**

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMREST ACCOUNT
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMDRIDGE MA  02140

Page       1 of      1

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2002 - 02/28/2002 | | Statement Beginning Balance | 8,154.01 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | .00 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 8,154.01 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 28 | Service Charge | .00 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 31 | 8,154.01 | 8,154.01 | 02/28 | 8,154.01 | 8,154.01 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#      0
Last Statement:    01/31/2002
This Statement:    02/28/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page      1 of      4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 02/01/2002 - 02/28/2002 | Statement Beginning Balance | 763,814.55 | |
| Number of Deposits/Credits | 39 | Amount of Deposits/Credits | 37,491,600.10 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 23 | Amount of Other Debits | 37,338,240.27 |
| | | Statement Ending Balance | 917,174.38 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 28 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| | | 266,469.75 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114370 |
| | | 1,643,912.85 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114042 |
| 02/04 | | 134,904.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722184666 |
| 02/04 | | 3,113,209.57 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184347 |
| 02/05 | | 64,288.13 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125605 |
| 02/05 | | 2,265,558.74 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125303 |
| 02/06 | | 3,492.20 | Zero Balance Transfer | TRSF FR 8188903106 | 00722110677 |
| 02/06 | | 1,440,566.63 | Zero Balance Transfer | TRSF FR 8188703107 | 00722110394 |
| 02/07 | | 618,412.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114576 |
| 02/07 | | 1,488,434.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114347 |
| 02/08 | | 338,769.69 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114347 |
| 02/08 | | 889,514.88 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114048 |
| 02/11 | | 249,443.63 | Zero Balance Transfer | TRSF FR 8188903106 | 00722180930 |
| 02/11 | | 1,454,324.90 | Zero Balance Transfer | TRSF FR 8188703107 | 00722180611 |
| 02/12 | | 96,149.86 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122602 |
| 02/12 | | 1,575,925.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122298 |
| 02/13 | | 188,437.06 | Zero Balance Transfer | TRSF FR 8188903106 | 00722110227 |
| 02/13 | | 2,081,660.24 | Zero Balance Transfer | TRSF FR 8188703107 | 00722109927 |
| 02/14 | | 250,481.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722112579 |
| 02/14 | | 1,564,104.42 | Zero Balance Transfer | TRSF FR 8188703107 | 00722112274 |
| 02/15 | | 55,530.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116442 |
| 02/15 | | 804,767.65 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116134 |
| 02/19 | | 466,916.73 | Zero Balance Transfer | TRSF FR 8188903106 | 00722224632 |
| 02/19 | | 3,653,120.51 | Zero Balance Transfer | TRSF FR 8188703107 | 00722224298 |
| 02/20 | | 116,727.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722123100 |
| 02/20 | | 1,511,606.20 | Zero Balance Transfer | TRSF FR 8188703107 | 00722122792 |
| 02/21 | | 373,105.84 | Zero Balance Transfer | TRSF FR 8188903106 | 00722122030 |
| 02/21 | | 787,054.39 | Zero Balance Transfer | TRSF FR 8188703107 | 00722121708 |
| 02/22 | | 264,541.25 | Zero Balance Transfer | TRSF FR 8188903106 | 00722121155 |
| 02/22 | | 1,324,989.27 | Zero Balance Transfer | TRSF FR 8188703107 | 00722120847 |
| 02/25 | | 427,931.44 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186589 |
| 02/25 | | 3,593,960.56 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186280 |
| 02/26 | | 205.06 | Zero Balance Transfer | | 00722002854 |
| | | | Effective Date is 02/05/2002 | | |
| 26 | | 909,585.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125401 |
| | | 1,421,988.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125117 |
| 02/27 | | 390,142.58 | Zero Balance Transfer | TRSF FR 8188903106 | 00722111668 |
| 02/27 | | 747,957.23 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111343 |
| 02/28 | | 136,114.13 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117935 |


# Bank of America

|  |  |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL 60697 | Account Number    8188203114<br>01 01 142 01 M0000 E#      0<br>Last Statement:   01/31/2002<br>This Statement:   02/28/2002 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page    2 of    4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 02/28 | | 777,493.45 | Zero Balance Transfer | TRSF FR 8188703107 | 00722117621 |

### Withdrawals and Debits

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/01 | | 886,771.58 | WIRE TYPE:WIRE OUT DATE:020102 TIME:1054 CT<br>TRN:020201025283 FDREF/SEQ:020201025283/000642<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370025283 |
| 02/04 | | 3,437,973.25 | WIRE TYPE:WIRE OUT DATE:020402 TIME:1009 CT<br>TRN:020204015593 FDREF/SEQ:020204015593/000313<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370015593 |
| 02/05 | | 1,584,377.27 | WIRE TYPE:WIRE OUT DATE:020502 TIME:0816 CT<br>TRN:020205009197 FDREF/SEQ:020205009197/000202<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370009197 |
| 02/06 | | 1,733,122.51 | WIRE TYPE:WIRE OUT DATE:020602 TIME:1055 CT<br>TRN:020206019466 FDREF/SEQ:020206019466/000436<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370019466 |
| 02/07 | | 295,584.30 | Foreign Exchange Debit          FX DRAW DRFX047467<br>295584.30 USD @ 0.0 ON 20020206 | 01790200060 |
| 02/07 | | 1,671,973.39 | WIRE TYPE:WIRE OUT DATE:020702 TIME:1005 CT<br>TRN:020207016327 FDREF/SEQ:020207016327/000476<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370016327 |
| 02/08 | | 2,157,112.18 | WIRE TYPE:WIRE OUT DATE:020802 TIME:1027 CT<br>TRN:020208018782 FDREF/SEQ:020208018782/000464<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370018782 |
| 02/11 | | 2,253,964.63 | WIRE TYPE:WIRE OUT DATE:021102 TIME:1327 CT<br>TRN:020211035629 FDREF/SEQ:020211035629/000820<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370035629 |
| 02/12 | | 691,494.49 | WIRE TYPE:WIRE OUT DATE:021202 TIME:0852 CT<br>TRN:020212008637 FDREF/SEQ:020212008637/000218<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370008637 |
| 02/13 | | 1,474,248.88 | WIRE TYPE:WIRE OUT DATE:021302 TIME:0939 CT<br>TRN:020213011796 FDREF/SEQ:020213011796/000316<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370011796 |
| 02/14 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX860975<br>2926.40 SGD @ 1.829 ON 20020211 | 01790300088 |



**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number      8188203114
01 01 142 01 M0000 E#      0
Last Statement:    01/31/2002
This Statement:    02/28/2002

W.R. GRACE & CO.

Customer Service
1-800-699-7188

Page      3 of      4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 02/14 | | 2,000.00 | Foreign Exchange Debit       FX DRAW DRFX860969<br>3658.00 SGD  @ 1.829 ON 20020211 | 01790300045 |
| 02/14 | | 2,283,647.24 | WIRE TYPE:WIRE OUT DATE:021402 TIME:1036 CT<br>TRN:020214018528 FDREF/SEQ:020214018528/000623<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370018528 |
| 02/15 | | 1,929,789.53 | WIRE TYPE:WIRE OUT DATE:021502 TIME:1035 CT<br>TRN:020215022291 FDREF/SEQ:020215022291/000625<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370022291 |
| 02/19 | | 982,554.77 | WIRE TYPE:WIRE OUT DATE:021902 TIME:0957 CT<br>TRN:020219021459 FDREF/SEQ:020219021459/000403<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021459 |
| 02/20 | | 3,057,920.12 | WIRE TYPE:WIRE OUT DATE:022002 TIME:1001 CT<br>TRN:020220016805 FDREF/SEQ:020220016805/000419<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370016805 |
| 02/21 | | 470,777.68 | Foreign Exchange Debit       FX DRAW DRFX051689<br>470777.68 USD  @ 0.0 ON 20020220 | 01790300020 |
| 02/21 | | 2,117,695.56 | WIRE TYPE:WIRE OUT DATE:022102 TIME:1009 CT<br>TRN:020221017389 FDREF/SEQ:020221017389/000520<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370017389 |
| 02/22 | | 1,348,453.95 | WIRE TYPE:WIRE OUT DATE:022202 TIME:0944 CT<br>TRN:020222014238 FDREF/SEQ:020222014238/000355<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370014238 |
| 02/25 | | 2,728,531.83 | WIRE TYPE:WIRE OUT DATE:022502 TIME:1311 CT<br>TRN:020225037661 FDREF/SEQ:020225037661/000868<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370037661 |
| 02/26 | | 3,113,483.65 | WIRE TYPE:WIRE OUT DATE:022602 TIME:1114 CT<br>TRN:020226021725 FDREF/SEQ:020226021725/000536<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370021725 |
| 02/27 | | 1,854,103.25 | WIRE TYPE:WIRE OUT DATE:022702 TIME:0812 CT<br>TRN:020227010187 FDREF/SEQ:020227010187/000206<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010187 |
| 02/28 | | 1,261,060.21 | WIRE TYPE:WIRE OUT DATE:022802 TIME:1033 CT<br>TRN:020228025179 FDREF/SEQ:020228025179/000743<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370025179 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    01/31/2002
This Statement:    02/28/2002

W.R. GRACE & CO.

Customer Service
1-800-699-7188

Page      4 of      4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 01/31 | 763,814.55 | 122,281.84 | 02/14 | 2,018,211.26 | 201,569.05 |
| 02/01 | 1,787,425.57 | 247,414.01 | 02/15 | 948,520.29 | 125,128.53 |
| 02/04 | 1,597,566.59 | 67,247.78 | 02/19 | 4,086,002.76 | 1,971,612.38 |
| 02/05 | 2,343,291.25 | 231,136.80 | 02/20 | 2,656,416.37 | 1,186,046.57 |
| 02/06 | 2,054,177.57 | 474,083.46 | 02/21 | 1,228,103.36 | 48,028.77 |
| 02/07 | 2,193,467.02 | 392,914.46 | 02/22 | 1,469,179.93 | 45,543.80 |
| 02/08 | 1,264,639.41 | 20,697.28 | 02/25 | 2,762,540.10 | 80,150.01 |
| 02/11 | 714,443.31 | 2,205.06 | 02/26 | 1,980,630.45 | 515,411.05 |
| 02/12 | 1,695,024.13 | 52,176.99- | 02/27 | 1,264,627.01 | 161,449.29 |
| 02/13 | 2,490,872.55 | 734,312.37 | 02/28 | 917,174.38 | 249,052.44 |

# FIRST UNION

## Commercial Checking

01      2000000282172  001  130          0    34       1,639   ▬▬  ▬▬
▬▬

IlllllllllllllllllllllllllIlll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                        CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

## Commercial Checking

**2/01/2002 thru 2/28/2002**

Account number:         2000000282172
Account holder(s):      W.R. GRACE & COMPANY

Taxpayer ID Number:     133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 2/01 | $6,361,922.34 | |
| Deposits and other credits | 59,052,161.49 | + |
| Other withdrawals and service fees | 60,120,664.94 | - |
| Closing balance 2/28 | $5,293,418.89 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 900,000.00 | FUNDS TRANSFER  (ADVICE 020201036854) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/01 OBI=0111 79 ATTN P. LAWI REF=1009000032JB     02/01/02  03:09PM |
| 2/04 | 0.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 2/04 | 0.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 2/04 | 14.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 2/04 | 2,300,000.00 | FUNDS TRANSFER  (ADVICE 020204025960) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/04 OBI=0111 79 ATTN P. LAWI REF=0854900035JB     02/04/02  02:56PM |
| 2/05 | 8.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 2/05 | 111.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 2/05 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 020205031546) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/05 OBI=0111 79 ATTN P. LAWI REF=1076300036JB     02/05/02  04:45PM |
| 2/06 | 852,000.00 | FUNDS TRANSFER  (ADVICE 020206029286) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/06 OBI=0111 79 ATTN P. LAWI REF=0957200037JB     02/06/02  04:15PM |

Deposits and Other Credits continued on next page.

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|---|---|---|
| 2/07 | 4,300,000.00 | FUNDS TRANSFER (ADVICE 020207030594) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/07 OBI=0111 79 ATTN P. LAWI REF=1068800038JB  02/07/02  04:55PM |
| 2/08 | 1,900,000.00 | FUNDS TRANSFER (ADVICE 020208033714) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/08 OBI=0111 79 ATTN P. LAWI REF=1164600039JB  02/08/02  05:26PM |
| 2/11 | 3,200,000.00 | FUNDS TRANSFER (ADVICE 020211025894) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/11 OBI=0111 79 ATTN P. LAWI REF=0847000042JB  02/11/02  03:16PM |
| 2/12 | 4,900,000.00 | FUNDS TRANSFER (ADVICE 020212027260) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/12 OBI=0111 79 ATTN P. LAWI REF=0934400043JB  02/12/02  04:18PM |
| 2/13 | 1,100,000.00 | FUNDS TRANSFER (ADVICE 020213029350) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/13 OBI=0111 79 ATTN P. LAWI REF=1060300044JB  02/13/02  04:40PM |
| 2/14 | 4,400,000.00 | FUNDS TRANSFER (ADVICE 020214030899) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/14 OBI=0111 79 ATTN P. LAWI REF=1068600045JB  02/14/02  05:09PM |
| 2/15 | 600,000.00 | FUNDS TRANSFER (ADVICE 020215030772) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/15 OBI=0111 79 ATTN P. LAWI REF=1029100046JB  02/15/02  02:47PM |
| 2/19 | 0.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 2/19 | 3,500,000.00 | FUNDS TRANSFER (ADVICE 020219040267) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/19 OBI=0111 79 ATTN P. LAWI REF=1329300050JB  02/19/02  05:17PM |
| 2/20 | 1,400,000.00 | FUNDS TRANSFER (ADVICE 020220030691) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/20 OBI=0111 79 ATTN P. LAWI REF=0990800051JB  02/20/02  03:47PM |
| 2/21 | 6,900,000.00 | FUNDS TRANSFER (ADVICE 020221030689) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/02/21 OBI=0111 79 ATTN P. LAWI REF=0917700052JB  02/21/02  04:13PM |

Deposits and Other Credits continued on next page.

# Commercial Checking

03          2000000282172  001  130          0    34          1,641

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 1,500,000.00 | FUNDS TRANSFER  (ADVICE 020222031160) RCVD FROM  JPMORGAN CHASE BA/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/02/22 OBI = 0111 79 ATTN P. LAWI REF = 1036800053JB      02/22/02  04:11PM |
| 2/25 | 6,900,000.00 | FUNDS TRANSFER  (ADVICE 020225032203) RCVD FROM  JPMORGAN CHASE BA/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/02/25 OBI = 0111 79 ATTN P. LAWI REF = 1255400056JB      02/25/02  04:16PM |
| 2/26 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 020226026633) RCVD FROM  JPMORGAN CHASE BA/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/02/26 OBI = 0111 79 ATTN P. LAWI REF = 0918300057JB      02/26/02  03:10PM |
| 2/27 | 25.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 2/27 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 020227034254) RCVD FROM  JPMORGAN CHASE BA/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/02/27 OBI = 0111 79 ATTN P. LAWI REF = 1230700058JB      02/27/02  04:36PM |
| | 0.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 2/28 | 5,400,000.00 | FUNDS TRANSFER  (ADVICE 020228042559) RCVD FROM  JPMORGAN CHASE BA/ ORG = W.R. GRACE AND COMPANY RFB = TEBC OF 02/02/28 OBI = 0111 79 ATTN P. LAWI REF = 1881500059JB      02/28/02  04:41PM |
| **Total** | **$59,052,161.49** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 56.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/01 | 173.22 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/01 | 4,075.00 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 2/01 | 16,750.15 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/01 | 17,028.61 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 2/01 | 171,426.55 | ZBA TRANSFER DEBIT TRANSFER  TO  2079900005260 GRACE DAVISON |
| 2/01 | 353,247.96 | ZBA TRANSFER DEBIT TRANSFER  TO  2079920005761 W R GRACE AND C |

*Withdrawals and Service Fees continued on next page.*

04        2000000282172  001  130        0    34        1,642

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 2,175,165.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/01 | 2,209,609.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/04 | 211.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/04 | 752.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/04 | 15,317.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/04 | 23,691.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/04 | 53,796.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/04 | 350,493.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/04 | 433,640.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/04 | 448,250.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| ,5 | 679.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/05 | 3,486.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/05 | 6,442.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/05 | 20,398.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/05 | 104,569.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/05 | 712,054.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/05 | 1,261,998.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/06 | 29.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/06 | 457.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/06 | 4,763.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/06 | 7,936.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/06 | 13,226.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/06 | 111,263.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |

her Withdrawals and Service Fees continued on next page.

**Commercial Checking**

05     2000000282172  001  130          0    34          1,643

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/06 | 124,793.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/06 | 597,015.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/06 | 733,542.35 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/06 | 2,204,460.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/07 | 78.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/07 | 1,857.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/07 | 5,270.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/07 | 5,310.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/07 | 7,856.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/07 | 8,146.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/07 | 120,111.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/07 | 282,548.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/07 | 339,777.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/08 | 305.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/08 | 834.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/08 | 2,391.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/08 | 16,925.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/08 | 87,225.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/08 | 778,668.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/08 | 1,635,529.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/08 | 1,915,443.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/11 | 228.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/11 | 397.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 8,948.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/11 | 15,224.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/11 | 59,972.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/11 | 396,801.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/11 | 402,936.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/11 | 897,273.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/11 | 1,122,185.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/12 | 552.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/12 | 2,473.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/12 | 3,230.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| | 13,102.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/12 | 614,748.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/12 | 645,765.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/12 | 893,052.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/12 | 1,306,449.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/12 | 1,541,368.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 29.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/13 | 368.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/13 | 2,288.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/13 | 19,905.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/13 | 46,093.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/13 | 117,997.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/13 | 298,639.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

Withdrawals and Service Fees continued on next page.

# Commercial Checking

07        2000000282172  001  130          0    34          1,645

---

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|---|---|---|
| 2/13 | 617,696.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/13 | 1,183,410.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/14 | 388.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/14 | 2,179.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/14 | 3,951.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/14 | 5,500.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/14 | 6,489.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 17,439.32 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/14 | 35,501.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/14 | 115,809.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/14 | 333,331.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/14 | 403,487.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 181.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/15 | 665.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/15 | 4,593.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/15 | 13,265.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/15 | 27,126.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/15 | 181,506.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/15 | 374,266.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 1,538,873.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/15 | 1,929,160.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/19 | 183.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/19 | 6,547.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/19 | 9,795.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/19 | 17,089.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/19 | 35,453.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/19 | 61,739.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/19 | 328,742.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/19 | 938,271.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/20 | 190.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/20 | 2,369.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/20 | 17,663.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/20 | 30,191.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/20 | 122,124.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/20 | 518,238.05 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/20 | 722,454.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/20 | 777,768.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/20 | 1,299,178.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/21 | 328.49 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/21 | 2,692.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/21 | 3,735.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/21 | 5,195.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/21 | 5,654.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/21 | 6,248.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/21 | 25,704.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/21 | 75,966.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |

*er Withdrawals and Service Fees continued on next page.*

Commercial Checking

09      2000000282172  001  130        0    34        1,647

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/21 | 119,833.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/21 | 303,848.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/21 | 986,895.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/22 | 356.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/22 | 4,773.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/22 | 10,117.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/22 | 10,489.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/22 | 16,181.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/22 | 279,251.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/22 | 314,608.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/22 | 2,474,307.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 2/25 | 228.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/25 | 3,392.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 2/25 | 62,463.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/25 | 499,823.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/25 | 574,439.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/25 | 610,603.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/25 | 1,094,695.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/25 | 3,807,258.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 2/26 | 162.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 2/26 | 2,565.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 2/26 | 5,689.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 2/26 | 8,153.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*

10          2000000282172  001  130          0    34          1,648

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/26 | 598,246.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 2/26 | 699,591.28 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/26 | 712,150.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 2/26 | 1,786,912.27 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/26 | 2,063,077.18 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/27 | 718.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/27 | 1,826.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/27 | 2,955.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 2/27 | 24,151.07 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/27 | 44,489.78 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/27 | 124,132.92 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 2/27 | 483,865.57 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 2/27 | 997,513.96 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 2/27 | 1,603,391.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 2/28 | 485.61 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 2/28 | 1,584.48 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 2/28 | 3,646.69 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 2/28 | 4,236.12 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 2/28 | 5,916.65 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 2/28 | 8,287.14 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 2/28 | 28,295.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

11          2000000282172  001  130          0   34          1,649          _____  _____

                                                                    _____

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/28 | 124,802.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 2/28 | 569,133.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 2/28 | 1,433,639.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$60,120,664.94** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 2,314,390.24 | 2/12 | 3,200,259.86 | 2/22 | 5,785,921.51 |
| 2/04 | 3,288,251.18 | 2/13 | 2,013,830.80 | 2/25 | 6,033,016.53 |
| 2/05 | 4,978,742.52 | 2/14 | 5,489,752.58 | 2/26 | 3,656,466.42 |
| 2/06 | 2,033,254.86 | 2/15 | 2,020,112.49 | 2/27 | 2,073,446.17 |
| 2/07 | 5,562,296.77 | 2/19 | 4,122,289.28 | 2/28 | 5,293,418.89 |
| 2/08 | 3,024,971.55 | 2/20 | 2,032,110.05 | | |
| | 3,321,003.97 | 2/21 | 7,396,007.62 | | |

---

Commercial Checking  Doc 2011-2   Filed 05/03/02   Page 43 of 50

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

**Commercial Checking**

```
01        2079900016741  005  109          0    0        1,725        ___        ___
                                                                                  ___
```

Ill...l.l..ll.l.l.ll.l..l.l.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140

CB   008

---

# Commercial Checking

2/01/2002 thru 2/28/2002

Account number:       2079900016741
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 5,642,757.10 + |
| Checks | 276,270.61 - |
| Other withdrawals and service fees | 5,366,486.49 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| | 16,750.15 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 23,691.97 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 6,442.66 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 13,226.70 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 5,310.99 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 8,146.41 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 2,391.59 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 897,273.52 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 2,473.89 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 1,541,368.09 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 19,905.84 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 6,489.92 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 17,439.32 ✓ | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

| 02 | 2079900016741 | 005 | 109 | 0 | 0 | 1,726 |
|----|---------------|-----|-----|---|---|-------|

## Deposits and Other Credits continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/15 | 27,126.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 35,453.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 30,191.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 5,195.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 25,704.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/22 | 10,117.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 1,094,695.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 5,689.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 1,786,912.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 25.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.        020227 CCD MISC SETTL CHRETIRE |
| 2/27 | 24,151.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 8,287.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 28,295.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,642,757.10** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 61852 | 478.81 | 2/15 | 62056 | 899.34 | 2/14 | 62090 | 1,460.87 | 2/05 |
| 61853 | 478.81 | 2/15 | 62057 | 385.11 | 2/14 | 62096* | 2,311.35 | 2/04 |
| 61884* | 417.52 | 2/04 | 62064* | 48.59 | 2/04 | 62098* | 1,113.81 | 2/05 |
| 61887* | 563.17 | 2/14 | 62067* | 2,288.03 | 2/21 | 62100* | 2,345.47 | 2/01 |
| 61995* | 2,109.74 | 2/07 | 62068 | 1,182.68 | 2/13 | 62116* | 2,030.45 | 2/04 |
| 62004* | 1,420.95 | 2/01 | 62072* | 1,470.36 | 2/04 | 62118* | 1,974.87 | 2/05 |
| 62022* | 746.11 | 2/06 | 62074* | 786.25 | 2/01 | 62120* | 2,244.89 | 2/06 |
| 62045* | 746.11 | 2/06 | 62079* | 2,235.17 | 2/07 | 62123* | 1,270.07 | 2/04 |
| 62048* | 620.51 | 2/26 | 62082* | 2,494.17 | 2/04 | 62131* | 787.30 | 2/01 |
| 62049 | 765.91 | 2/26 | 62083 | 3,110.41 | 2/21 | 62139* | 1,304.96 | 2/01 |
| 62055* | 478.92 | 2/05 | 62089* | 1,251.93 | 2/04 | 62146* | 416.19 | 2/25 |

* Indicates a break in check number sequence

Checks continued on next page

FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI


## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62150* | 1,837.42 | 2/25 | 62215 | 126.16 | 2/27 | 62258 | 1,690.29 | 2/19 |
| 62151 | 1,400.71 | 2/04 | 62216 | 419.07 | 2/12 | 62259 | 1,142.15 | 2/15 |
| 62154* | 1,940.90 | 2/01 | 62217 | 466.70 | 2/12 | 62260 | 1,243.40 | 2/14 |
| 62156* | 114.01 | 2/01 | 62218 | 746.11 | 2/13 | 62261 | 1,565.61 | 2/20 |
| 62161* | 1,733.00 | 2/06 | 62220* | 1,246.36 | 2/26 | 62262 | 1,704.98 | 2/20 |
| 62164* | 1,697.29 | 2/01 | 62221 | 223.73 | 2/11 | 62263 | 1,262.60 | 2/14 |
| 62165 | 1,889.63 | 2/04 | 62222 | 230.83 | 2/12 | 62264 | 1,014.81 | 2/20 |
| 62168* | 1,747.80 | 2/04 | 62223 | 66.49 | 2/13 | 62266* | 1,115.74 | 2/22 |
| 62171* | 2,109.75 | 2/13 | 62224 | 144.83 | 2/12 | 62267 | 243.80 | 2/14 |
| 62173* | 959.92 | 2/04 | 62225 | 24.48 | 2/12 | 62268 | 1,270.07 | 2/19 |
| 62178* | 1,744.47 | 2/01 | 62226 | 816.97 | 2/08 | 62269 | 2,071.33 | 2/15 |
| 62179 | 1,796.04 | 2/01 | 62227 | 529.24 | 2/20 | 62270 | 1,482.54 | 2/13 |
| 62181* | 2,352.89 | 2/04 | 62228 | 659.15 | 2/08 | 62271 | 974.91 | 2/14 |
| 62183* | 966.08 | 2/07 | 62229 | 517.02 | 2/13 | 62272 | 1,449.74 | 2/15 |
| 62184 | 1,420.95 | 2/01 | 62230 | 419.07 | 2/21 | 62273 | 1,479.13 | 2/25 |
| 62187* | 419.07 | 2/04 | 62231 | 274.16 | 2/12 | 62274 | 647.86 | 2/19 |
| 62188 | 488.01 | 2/04 | 62232 | 205.00 | 2/11 | 62275 | 486.71 | 2/14 |
| 62189 | 466.70 | 2/04 | 62233 | 281.65 | 2/08 | 62276 | 793.74 | 2/14 |
| 62190 | 746.11 | 2/13 | 62234 | 249.18 | 2/08 | 62277 | 582.41 | 2/14 |
| 62192* | 77.13 | 2/04 | 62235 | 971.18 | 2/14 | 62278 | 746.65 | 2/15 |
| 62193 | 206.20 | 2/05 | 62236 | 3,110.43 | 2/21 | 62279 | 1,124.26 | 2/14 |
| 62194 | 221.73 | 2/12 | 62237 | 578.28 | 2/19 | 62280 | 1,182.56 | 2/14 |
| 62195 | 333.93 | 2/19 | 62238 | 691.82 | 2/14 | 62281 | 880.51 | 2/19 |
| 62196 | 426.31 | 2/19 | 62239 | 560.32 | 2/19 | 62282 | 1,135.03 | 2/15 |
| 62197 | 140.83 | 2/11 | 62240 | 681.30 | 2/20 | 62283 | 2,391.97 | 2/15 |
| 62198 | 144.82 | 2/06 | 62241 | 1,251.94 | 2/21 | 62284 | 1,645.98 | 2/15 |
| 62199 | 27.99 | 2/05 | 62242 | 1,460.88 | 2/21 | 62285 | 1,304.95 | 2/21 |
| 62200 | 208.95 | 2/05 | 62243 | 1,193.39 | 2/20 | 62286 | 1,178.84 | 2/14 |
| 62201 | 816.97 | 2/01 | 62244 | 1,026.98 | 2/15 | 62287 | 919.60 | 2/15 |
| 62202 | 816.97 | 2/04 | 62245 | 1,091.07 | 2/19 | 62288 | 933.40 | 2/15 |
| 62203 | 816.97 | 2/04 | 62246 | 2,585.01 | 2/20 | 62289 | 975.96 | 2/15 |
| 62204 | 889.34 | 2/14 | 62247 | 2,234.13 | 2/27 | 62290 | 301.79 | 2/15 |
| 62205 | 375.64 | 2/04 | 62248 | 2,311.36 | 2/14 | 62291 | 897.92 | 2/19 |
| 62206 | 406.08 | 2/04 | 62249 | 1,837.10 | 2/19 | 62292 | 331.15 | 2/25 |
| 62207 | 695.38 | 2/05 | 62250 | 1,113.82 | 2/21 | 62293 | 1,588.03 | 2/15 |
| 62208 | 429.95 | 2/06 | 62251 | 690.07 | 2/14 | 62294 | 1,598.02 | 2/15 |
| 62209 | 274.16 | 2/08 | 62252 | 2,345.47 | 2/20 | 62295 | 1,837.44 | 2/25 |
| 62210 | 180.01 | 2/04 | 62253 | 1,495.74 | 2/19 | 62296 | 1,400.71 | 2/19 |
| 62211 | 151.49 | 2/01 | 62254 | 1,076.59 | 2/19 | 62297 | 942.23 | 2/15 |
| 62212 | 423.10 | 2/01 | 62255 | 2,336.23 | 2/20 | 62298 | 954.70 | 2/14 |
| 62213 | 110.48 | 2/08 | 62256 | 1,377.87 | 2/15 | 62299 | 1,940.90 | 2/19 |
| 62214 | 279.23 | 2/06 | 62257 | 1,086.09 | 2/20 | 62300 | 1,258.04 | 2/21 |

🌙 ates a break in check number sequence

*Checks continued on next page*

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|-------:|------|--------|-------:|------|--------|-------:|------|
| 62301 | 114.03 | 2/19 | 62338 | 933.23 | 2/13 | 62380* | 152.07 | 2/27 |
| 62302 | 1,048.15 | 2/19 | 62339 | 202.39 | 2/13 | 62383* | 578.26 | 2/27 |
| 62304* | 1,237.67 | 2/19 | 62340 | 1,407.02 | 2/13 | 62384 | 691.83 | 2/28 |
| 62305 | 714.92 | 2/19 | 62341 | 2.38 | 2/19 | 62386* | 681.30 | 2/27 |
| 62306 | 1,733.02 | 2/22 | 62342 | 1,244.88 | 2/19 | 62390* | 1,026.97 | 2/28 |
| 62307 | 4,337.94 | 2/19 | 62343 | 1,977.08 | 2/13 | 62392* | 2,585.02 | 2/28 |
| 62308 | 1,609.24 | 2/27 | 62344 | 404.77 | 2/26 | 62396* | 704.17 | 2/27 |
| 62309 | 1,697.28 | 2/19 | 62345 | 2,235.17 | 2/26 | 62398* | 1,511.52 | 2/28 |
| 62310 | 1,889.64 | 2/19 | 62346 | 419.07 | 2/19 | 62405* | 1,187.47 | 2/27 |
| 62311 | 1,593.24 | 2/20 | 62347 | 466.70 | 2/21 | 62414* | 257.75 | 2/28 |
| 62312 | 1,825.52 | 2/20 | 62348 | 746.11 | 2/21 | 62415 | 1,270.07 | 2/28 |
| 62313 | 1,747.81 | 2/21 | 62350* | 223.74 | 2/20 | 62417* | 1,482.52 | 2/28 |
| 62314 | 2,374.64 | 2/20 | 62351 | 230.82 | 2/20 | 62418 | 974.92 | 2/28 |
| 62315 | 1,598.37 | 2/19 | 62352 | 119.57 | 2/21 | 62421* | 699.66 | 2/28 |
| 62317* | 959.90 | 2/19 | 62353 | 105.57 | 2/26 | 62422 | 1,188.06 | 2/27 |
| 62318 | 1,113.90 | 2/21 | 62354 | 27.99 | 2/20 | 62423 | 486.72 | 2/28 |
| 62319 | 1,515.63 | 2/21 | 62356* | 695.38 | 2/27 | 62425* | 582.40 | 2/28 |
| 62320 | 2,861.13 | 2/22 | 62357 | 495.27 | 2/21 | 62427* | 1,124.28 | 2/28 |
| 62321 | 2,812.27 | 2/28 | 62358 | 419.07 | 2/21 | 62428 | 1,182.56 | 2/28 |
| 62322 | 1,855.85 | 2/28 | 62359 | 96.04 | 2/25 | 62434* | 883.08 | 2/28 |
| 62323 | 1,796.06 | 2/22 | 62360 | 215.71 | 2/19 | 62443* | 1,588.02 | 2/28 |
| 62324 | 2,352.91 | 2/22 | 62361 | 281.65 | 2/15 | 62479* | 1,357.46 | 2/28 |
| 62325 | 1,063.87 | 2/20 | 62362 | 230.46 | 2/21 | 62480 | 1,357.47 | 2/28 |
| 62326 | 966.00 | 2/20 | 62363 | 419.07 | 2/25 | 62484* | 1,106.30 | 2/28 |
| 62327 | 1,420.96 | 2/20 | 62364 | 466.70 | 2/25 | 62485 | 1,354.03 | 2/28 |
| 62328 | 1,244.08 | 2/21 | 62365 | 166.74 | 2/26 | 62489* | 933.22 | 2/27 |
| 62329 | 2,101.23 | 2/15 | 62367* | 144.83 | 2/26 | 62490 | 1,407.02 | 2/28 |
| 62330 | 2,288.03 | 2/21 | 62368 | 27.97 | 2/25 | 62492* | 1,698.05 | 2/27 |
| 62331 | 1,182.68 | 2/27 | 62371* | 697.75 | 2/28 | 900504* | 490.95 | 2/12 |
| 62332 | 466.40 | 2/19 | 62372 | 568.59 | 2/27 | 900505 | 275.67 | 2/05 |
| 62333 | 1,106.31 | 2/19 | 62373 | 517.02 | 2/27 | 900506 | 201.14 | 2/12 |
| 62334 | 1,354.02 | 2/15 | 62374 | 405.00 | 2/25 | 900541* | 3,020.96 | 2/13 |
| 62335 | 1,470.37 | 2/19 | 62375 | 1,440.00 | 2/19 | **Total** | **$276,270.61** | |
| 62336 | 2,185.31 | 2/15 | 62377* | 517.02 | 2/27 | | | |
| 62337 | 803.28 | 2/19 | 62378 | 258.23 | 2/22 | | | |

* Indicates a break in check number sequence

**Commercial Checking**

05      2079900016741  005  109      0      0          1,729    ____  ____

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/06 | 1,129.02 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020206 CCD<br>MISC C4025-07 092889 | PR TAXES |
| 2/06 | 5,773.57 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020206 CCD<br>MISC C4025-10 092892 | PR TAXES |
| 2/07 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 62004<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 02/01/2002<br>POSTED AS $1420.95<br>SHOULD HAVE BEEN $1420.96 | |
| 2/07 | 8,146.40 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020207 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/11 | 113,728.19 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C4025-06 108371 | PR TAXES |
| 2/11 | 782,975.77 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020211 CCD<br>MISC C4025-05 108370 | PR TAXES |
| | 1,541,368.09 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020212 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/13 | 1,033.99 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020213 CCD<br>MISC C4025-07 112170 | PR TAXES |
| 2/13 | 4,480.47 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020213 CCD<br>MISC C4025-10 112173 | PR TAXES |
| 2/14 | 6,489.92 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020214 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/20 | 1,078.33 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020220 CCD<br>MISC C4025-07 145217 | PR TAXES |
| 2/20 | 4,344.44 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020220 CCD<br>MISC C4025-10 145220 | PR TAXES |
| 2/21 | 5,195.93 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020221 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/25 | 113,508.14 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020225 CCD<br>MISC C4025-06 164943 | PR TAXES |
| 2/25 | 972,431.56 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020225 CCD<br>MISC C4025-05 164942 | PR TAXES |
| 2/26 | 1,786,912.27 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020226 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

*Other Withdrawals and Service Fees continued on next page.*

06    2079900016741  005  109       0    0        1,730

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/27 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/27 | 1,059.77 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020227 CCD<br>MISC C4025-07 170023 |
| 2/27 | 8,518.48 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020227 CCD<br>MISC C4025-10 170026 |
| 2/28 | 8,287.14 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL<br>CO. ID.        020228 CCD<br>MISC SETTL NCVCDBATL |

| **Total** | **$5,366,486.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/12 | 0.00 | 2/22 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 6 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 7 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |

2,010,061.73

# Commercial Checking

07          2079900016741  005  109          0      0          1,731      _____  _____

                                                                         _____

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | | Total |

**In Case of Errors or Questions About Your Electronic Transfers:** Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

