FIRST UNION · **Commercial Checking**

01          2079900005600  005  108          0  184          13,784

                lablllnlnllnnllnlnlllnl
                W R GRACE & CO - CONN
                GRACE CONSTRUCTION PRODUCTS          CB  025
                ATTEN: JIM HANSON
                P O BOX 464
                DUNCAN SC  28334

---

# Commercial Checking                                2/01/2002 thru 2/28/2002

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 7,027.79 + |
| Other withdrawals and service fees | 7,027.79 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| | 173.22 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 211.76 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 752.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 211.76 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/06 | 457.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 78.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 305.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 397.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 552.52 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 368.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 388.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 665.86 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 183.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 328.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/22 | 356.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 228.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 162.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 718.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 485.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,027.79** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 173.22 | LIST OF DEBITS POSTED |
| 2/04 | 211.76 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/04 | 752.56 | LIST OF DEBITS POSTED |
|      | 100.00 | LIST OF DEBITS POSTED |
| 2/05 | 111.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/06 | 457.74 | LIST OF DEBITS POSTED |
| 2/07 | 78.87 | LIST OF DEBITS POSTED |
| 2/08 | 305.95 | LIST OF DEBITS POSTED |
| 2/11 | 397.68 | LIST OF DEBITS POSTED |
| 2/12 | 552.52 | LIST OF DEBITS POSTED |
| 2/13 | 368.02 | LIST OF DEBITS POSTED |
| 2/14 | 388.50 | LIST OF DEBITS POSTED |
| 2/15 | 665.86 | LIST OF DEBITS POSTED |
| 2/19 | 183.48 | LIST OF DEBITS POSTED |
| 2/21 | 328.49 | LIST OF DEBITS POSTED |
| 2/22 | 356.20 | LIST OF DEBITS POSTED |
| 2/25 | 228.54 | LIST OF DEBITS POSTED |
| 2/26 | 162.34 | LIST OF DEBITS POSTED |
| 2/27 | 718.69 | LIST OF DEBITS POSTED |
| 2/28 | 485.61 | LIST OF DEBITS POSTED |
| **Total** | **$7,027.79** | |

03          2079900005600  005  108          0  184          13,786

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/11 | 0.00 | 2/21 | 0.00 |
| 2/04 | 0.00 | 2/12 | 0.00 | 2/22 | 0.00 |
| 2/05 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/06 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/07 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/08 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

| To Balance Your Account | | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **List Outstanding Checks and Withdrawals** | | | |
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**Fleet**

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
02/28/02
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

*Cash Reserve Payment*

Please remit to:
*FLEET BANK*
Cash Reserve
PO Box 150452
Hartford, CT. 06115-045

0 ENCLOSED ITEMS

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2966.21 | .00 | .00 | .00 | .00 | 2966.21 |

**ACCOUNT NO.    005121-7666    COMMERCIAL CHECKING        PERIOD 02/01/02 THROUGH 02/28/02**
BUSINESS BANKING CENTER ACCESS CODE 4230

NO ACTIVITY THIS STATEMENT PERIOD

*Notice:  See reverse side for important information*

# Commercial Checking

01      2079900065006  005 145      87  0        246    ▬▬  ▬▬

W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES
7500 GRACE DRIVE
COLUMBIA, MD 21044

CB

# Commercial Checking

**2/01/2002 thru 2/28/2002**

Account number:       2079900065006
Account holder(s):    W R GRACE & CO - CONN

Taxpayer ID Number:   135114230

## Account Summary

| | | |
|---|---:|---|
| Opening balance 2/01 | $0.00 | |
| Deposits and other credits | 138,767.26 | + |
| Checks | 138,767.26 | - |
| **Closing balance 2/28** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| | 56.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 15,317.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 7,936.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 7,856.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 834.21 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 228.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 29.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 6,547.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 2,369.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 75,966.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/22 | 10,489.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

02      2079900065006   005   145        87   0          247

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/25 | 3,392.21 | ZBA TRANSFER CREDIT |
|      |          | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 1,826.59 | ZBA TRANSFER CREDIT |
|      |          | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 5,916.65 | ZBA TRANSFER CREDIT |
|      |          | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$138,767.26** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0504 | 28.00 | 2/06 | 0605 | 227.00 | 2/19 | 0637 | 178.65 | 2/25 |
| 0573* | 56.00 | 2/01 | 0606 | 78.00 | 2/21 | 0638 | 1,158.00 | 2/22 |
| 0576* | 623.00 | 2/04 | 0607 | 2,879.90 | 2/19 | 0639 | 2,094.93 | 2/21 |
| 0577 | 349.00 | 2/04 | 0608 | 3,004.99 | 2/19 | 0640 | 4,703.00 | 2/22 |
| 0578 | 119.54 | 2/08 | 0609 | 1,153.17 | 2/20 | 0641 | 7.18 | 2/27 |
| 0579 | 64.00 | 2/04 | 0610 | 28.00 | 2/21 | 0642 | 50.00 | 2 |
| 0580 | 198.00 | 2/04 | 0611 | 1,711.51 | 2/21 | 0643 | 0.52 | 2 |
| 0581 | 600.00 | 2/04 | 0612 | 435.81 | 2/19 | 0644 | 1,629.29 | 2/22 |
| 0582 | 75.00 | 2/04 | 0613 | 51.62 | 2/21 | 0645 | 800.00 | 2/27 |
| 0583 | 360.00 | 2/04 | 0614 | 1,216.73 | 2/20 | 0646 | 80.00 | 2/22 |
| 0584 | 1,478.10 | 2/04 | 0615 | 18.50 | 2/21 | 0647 | 176.00 | 2/22 |
| 0585 | 4,675.00 | 2/06 | 0616 | 940.00 | 2/22 | 0648 | 336.83 | 2/21 |
| 0586 | 79.50 | 2/04 | 0617 | 290.00 | 2/21 | 0649 | 160.00 | 2/27 |
| 0587 | 46.00 | 2/06 | 0618 | 33.34 | 2/25 | 0650 | 3.86 | 2/22 |
| 0588 | 967.67 | 2/06 | 0619 | 34,861.90 | 2/21 | 0651 | 12,578.55 | 2/21 |
| 0589 | 50.00 | 2/11 | 0620 | 88.00 | 2/25 | 0652 | 416.00 | 2/27 |
| 0590 | 178.00 | 2/11 | 0621 | 1,549.93 | 2/21 | 0653 | 43.00 | 2/27 |
| 0591 | 118.92 | 2/06 | 0622 | 2,375.00 | 2/25 | 0654 | 1,616.38 | 2/22 |
| 0592 | 66.50 | 2/06 | 0624* | 68.00 | 2/21 | 0655 | 617.22 | 2/25 |
| 0593 | 4,819.70 | 2/04 | 0625 | 51.00 | 2/21 | 0656 | 194.00 | 2/21 |
| 0594 | 213.00 | 2/04 | 0626 | 62.64 | 2/22 | 0662* | 1,566.00 | 2/28 |
| 0595 | 6,655.82 | 2/04 | 0628* | 109.43 | 2/21 | 0664* | 1,642.00 | 2/28 |
| 0596 | 104.00 | 2/08 | 0629 | 8,182.10 | 2/21 | 0666* | 4.44 | 2/28 |
| 0598* | 138.00 | 2/07 | 0630 | 28.17 | 2/28 | 0668* | 63.70 | 2/28 |
| 0599 | 29.61 | 2/13 | 0631 | 120.00 | 2/22 | 0669 | 77.34 | 2/28 |
| 0600 | 2,034.00 | 2/06 | 0632 | 50.00 | 2/25 | 0672* | 2,535.00 | 2/28 |
| 0601 | 412.67 | 2/08 | 0633 | 2,892.62 | 2/21 | 0674* | 370.41 | 2/27 |
| 0602 | 234.88 | 2/07 | 0634 | 5,841.50 | 2/21 | **Total** | **$138,767.26** | |
| 0603 | 7,189.78 | 2/07 | 0635 | 5,028.17 | 2/21 | | | |
| 0604 | 294.24 | 2/07 | 0636 | 30.00 | 2/27 | | | |

*\* Indicates a break in check number sequence*

03            2079900065006  005  145          87   0          248

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01  | 0.00   | 2/11  | 0.00   | 2/22  | 0.00   |
| 2/04  | 0.00   | 2/13  | 0.00   | 2/25  | 0.00   |
| 2/06  | 0.00   | 2/19  | 0.00   | 2/27  | 0.00   |
| 2/07  | 0.00   | 2/20  | 0.00   | 2/28  | 0.00   |
| 2/08  | 0.00   | 2/21  | 0.00   |       |        |

# Commercial Checking

04    2079900065006    005    145    87    0    249

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 2786 | 0 | 1,137 |

W R GRACE AND CO
ATTN MARY BOUCHARD
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

CB   004

---

## Commercial Checking

2/01/2002 thru 2/28/2002

Account number:      2079920005761
Account holder(s):   W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---|---|
| Opening balance 2/01 | $0.00 | |
| Deposits and other credits | 28,781,179.39 | + |
| Checks | 12,416,147.50 | - |
| Other withdrawals and service fees | 16,365,031.89 | - |
| Closing balance 2/28 | $0.00 | |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| 2/01 | 353,247.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/01 | 2,209,609.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 485.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       020204 CCD MISC SETTL CHRETIRE |
| 2/04 | 433,640.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 251.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/05 | 434.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.       020205 CCD MISC SETTL CHRETIRE |
| 2/05 | 104,569.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 1,261,998.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 111,263.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 733,542.35 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 339,777.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 778,668.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 1,915,443.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 1,122,185.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 374.42 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020212 CCD<br>MISC SETTL CHRETIRE |
| 2/12 | 893,052.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 1,306,449.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 46,093.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 617,696.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 35,501.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 403,487.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 8,750.00 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        020215 CCD<br>MISC SETTL NCSEDI |
| 2/15 | 9,000.74 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.        020215 CCD<br>MISC SETTL NCSEDI |
| 2/15 | 374,266.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 1,538,873.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 0.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/19 | 938,271.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 8,400.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020220 CCD<br>MISC SETTL CHRETIRE |
| 2/20 | 722,454.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 1,299,178.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 2,692.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 986,895.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/22 | 314,608.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 0.03 | CHECK ADJUSTMENT - CHECK NUMBER: 333583<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 02/21/2002<br>POSTED AS $78.87<br>SHOULD HAVE BEEN $78.84 |

*Deposits and Other Credits continued on next page.*

| 03 | 2079920005761 | 005 | 109 | 2786 | 0 | 1,139 | ___ ___ |

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 2/25 | 610,603.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 3,807,258.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 699,591.28 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 2,063,077.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 25.97 | POST = NOTIF STOP HIT REVERSAL |
| 2/27 | 44,489.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 997,513.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 253,814.51 | AUTOMATED CREDIT W.R. GRACE & CO. REVERSAL<br>CO. ID.      020228 CCD<br>MISC SETTL NCSEDI |
| 2/28 | 1,433,639.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $28,781,179.39 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 9790 | 1,500.72 | 2/13 | 327704 | 1,326.00 | 2/05 | 329218* | 2,016.00 | 2/25 |
| 302110* | 721.00 | 2/04 | 327783* | 59.94 | 2/14 | 329234* | 488.00 | 2/05 |
| 321010* | 8,190.00 | 2/06 | 327910* | 33.00 | 2/13 | 329249* | 175.58 | 2/11 |
| 322662* | 700.00 | 2/15 | 327949* | 3,600.00 | 2/28 | 329264* | 60.00 | 2/07 |
| 323711* | 10,293.09 | 2/26 | 327989* | 1,363.58 | 2/01 | 329266* | 428.00 | 2/21 |
| 323713* | 15.99 | 2/06 | 328204* | 50.00 | 2/08 | 329298* | 16,978.64 | 2/05 |
| 325708* | 563.00 | 2/04 | 328270* | 2,841.81 | 2/11 | 329314* | 15.27 | 2/04 |
| 325748* | 2,970.00 | 2/05 | 328426* | 3,001.56 | 2/13 | 329350* | 4,050.00 | 2/22 |
| 326104* | 22,546.00 | 2/01 | 328507* | 137.33 | 2/06 | 329372* | 597.73 | 2/04 |
| 326191* | 15.00 | 2/04 | 328579* | 312.60 | 2/01 | 329426* | 538.00 | 2/04 |
| 326544* | 5,940.00 | 2/06 | 328603* | 765.00 | 2/01 | 329503* | 360.00 | 2/19 |
| 326686* | 644.20 | 2/25 | 328721* | 60.74 | 2/01 | 329527* | 500.00 | 2/13 |
| 326703* | 350.00 | 2/28 | 328763* | 175.00 | 2/08 | 329531* | 80.00 | 2/05 |
| 326842* | 851.52 | 2/04 | 328791* | 2,271.00 | 2/04 | 329546* | 7,650.00 | 2/04 |
| 327069* | 200.00 | 2/11 | 328798* | 74.50 | 2/04 | 329694* | 39.25 | 2/04 |
| 327113* | 245.00 | 2/01 | 328856* | 2,315.77 | 2/07 | 329804* | 960.00 | 2/12 |
| 327311* | 5,000.00 | 2/11 | 329010* | 9,415.00 | 2/11 | 329817* | 16.00 | 2/08 |
| 327331* | 6,019.30 | 2/13 | 329159* | 19.00 | 2/01 | 329818 | 14.87 | 2/01 |
| 327537* | 15.00 | 2/04 | 329196* | 9,500.00 | 2/08 | 329837* | 69.23 | 2/01 |
| 327703* | 1,433.00 | 2/06 | 329211* | 98.15 | 2/01 | 329839* | 50.00 | 2/08 |

*icates a break in check number sequence

*Checks continued on next page*



04      2079920005761   005  109      2786      0      1,140

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 329844* | 100.00 | 2/01 | 330405* | 124.97 | 2/04 | 330757* | 536.00 | 2/06 |
| 329865* | 139.00 | 2/19 | 330407* | 3,128.00 | 2/04 | 330758 | 1,000.00 | 2/25 |
| 329871* | 51.95 | 2/04 | 330410* | 3,944.50 | 2/13 | 330764* | 149,067.40 | 2/04 |
| 329893* | 52.75 | 2/06 | 330431* | 600.00 | 2/04 | 330765 | 38,264.60 | 2/04 |
| 329928* | 155.00 | 2/01 | 330438* | 8,250.00 | 2/12 | 330766 | 145,234.24 | 2/01 |
| 329936* | 130.00 | 2/15 | 330456* | 275.00 | 2/12 | 330767 | 36,012.40 | 2/01 |
| 330032* | 290.91 | 2/04 | 330482* | 2,350.00 | 2/04 | 330771* | 4,757.59 | 2/04 |
| 330034* | 10,533.33 | 2/04 | 330485* | 1,000.00 | 2/01 | 330773* | 2,288.50 | 2/11 |
| 330035 | 520.67 | 2/01 | 330495* | 4,150.00 | 2/26 | 330774 | 87,449.25 | 2/15 |
| 330042* | 9,122.33 | 2/04 | 330500* | 33.00 | 2/01 | 330775 | 20,037.04 | 2/15 |
| 330048* | 9,020.00 | 2/11 | 330502* | 5,000.00 | 2/01 | 330776 | 6,250.00 | 2/06 |
| 330054* | 197.39 | 2/15 | 330503 | 5,062.50 | 2/05 | 330777 | 35,689.68 | 2/11 |
| 330059* | 2,278.00 | 2/15 | 330509* | 830.00 | 2/04 | 330778 | 175,326.02 | 2/11 |
| 330060 | 12,625.50 | 2/04 | 330513* | 213.85 | 2/05 | 330780* | 9,720.82 | 2/07 |
| 330061 | 9,585.00 | 2/05 | 330522* | 210.30 | 2/01 | 330781 | 1,719.40 | 2/04 |
| 330067* | 130.00 | 2/06 | 330529* | 8,030.00 | 2/06 | 330782 | 5,031.39 | 2/04 |
| 330073* | 105.84 | 2/04 | 330532* | 130.00 | 2/04 | 330783 | 19,638.84 | 2/13 |
| 330110* | 1,058.67 | 2/04 | 330542* | 306.00 | 2/05 | 330784 | 4,017.64 | 2/13 |
| 330118* | 742.60 | 2/04 | 330550* | 1,057.00 | 2/05 | 330792* | 452.00 | 2/01 |
| 330127* | 492.43 | 2/06 | 330556* | 2,361.24 | 2/19 | 330807* | 251.00 | 2/06 |
| 330137* | 145.00 | 2/06 | 330579* | 338,403.00 | 2/12 | 330815* | 7,965.00 | 2/04 |
| 330205* | 556.29 | 2/28 | 330581* | 577.30 | 2/14 | 330826* | 750.00 | 2/19 |
| 330220* | 4,500.00 | 2/14 | 330584* | 288.65 | 2/21 | 330830* | 18,395.25 | 2/01 |
| 330235* | 1,627.00 | 2/07 | 330616* | 69.23 | 2/01 | 330834* | 1,790.36 | 2/01 |
| 330242* | 188.40 | 2/01 | 330622* | 50.00 | 2/08 | 330838* | 56.00 | 2/01 |
| 330243 | 1,600.00 | 2/05 | 330623 | 459.85 | 2/01 | 330840* | 246.73 | 2/01 |
| 330258* | 19.64 | 2/01 | 330631* | 440.00 | 2/11 | 330841 | 265.91 | 2/01 |
| 330259 | 14.92 | 2/04 | 330655* | 139.00 | 2/19 | 330845* | 17.70 | 2/01 |
| 330298* | 1,890.00 | 2/08 | 330671* | 142.26 | 2/01 | 330848* | 356.99 | 2/01 |
| 330301* | 905.00 | 2/01 | 330681* | 541.00 | 2/06 | 330849 | 2,419.31 | 2/06 |
| 330312* | 1,150.00 | 2/14 | 330683* | 276.00 | 2/13 | 330853* | 7,237.34 | 2/05 |
| 330315* | 152.50 | 2/13 | 330696* | 82.00 | 2/04 | 330863* | 4,928.98 | 2/21 |
| 330316 | 50.00 | 2/19 | 330699* | 78.67 | 2/04 | 330864 | 2,973.50 | 2/01 |
| 330321* | 1,802.46 | 2/08 | 330710* | 610.84 | 2/06 | 330865 | 132.14 | 2/04 |
| 330336* | 704.24 | 2/08 | 330711 | 367.00 | 2/05 | 330866 | 14.26 | 2/04 |
| 330337 | 5,304.00 | 2/01 | 330716* | 191.80 | 2/04 | 330867 | 49.74 | 2/04 |
| 330347* | 424.28 | 2/12 | 330723* | 555.00 | 2/05 | 330872* | 9,479.00 | 2/11 |
| 330352* | 29.82 | 2/11 | 330730* | 307.75 | 2/05 | 330884* | 898.64 | 2/04 |
| 330365* | 1,456.80 | 2/01 | 330736* | 1,701.00 | 2/01 | 330892* | 221.15 | 2/01 |
| 330381* | 21,122.74 | 2/04 | 330742* | 207.00 | 2/01 | 330898* | 1,434.57 | 2/08 |
| 330391* | 149.60 | 2/06 | 330744* | 48.00 | 2/11 | 330901* | 558.32 | 2/04 |
| 330400* | 33.43 | 2/05 | 330747* | 514.00 | 2/05 | 330903* | 180.00 | 2/28 |

*icates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

05      2079920005761   005   109      2786   0      1,141   _____ _____

_____

## Checks _continued_

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 330907* | 1,031.25 | 2/12 | 331053 | 69.99 | 2/04 | 331157* | 1,830.36 | 2/04 |
| 330926* | 809.40 | 2/01 | 331054 | 5.42 | 2/04 | 331161* | 361.80 | 2/01 |
| 330927 | 1,404.00 | 2/01 | 331055 | 71.33 | 2/04 | 331162 | 140.00 | 2/05 |
| 330934* | 13,626.87 | 2/04 | 331056 | 7,421.20 | 2/04 | 331164* | 1,011.39 | 2/01 |
| 330936* | 8,457.79 | 2/04 | 331057 | 556.63 | 2/01 | 331167* | 438.08 | 2/06 |
| 330955* | 729.90 | 2/04 | 331069* | 510.00 | 2/07 | 331171* | 299.20 | 2/06 |
| 330957* | 544.50 | 2/01 | 331072* | 4,000.00 | 2/28 | 331173* | 14.45 | 2/04 |
| 330959* | 600.00 | 2/05 | 331075* | 340.00 | 2/04 | 331177* | 80.00 | 2/01 |
| 330966* | 3,199.20 | 2/01 | 331076 | 65.57 | 2/12 | 331181* | 673.01 | 2/14 |
| 330968* | 3,543.12 | 2/04 | 331078* | 20.00 | 2/13 | 331182 | 28.37 | 2/04 |
| 330971* | 346.05 | 2/01 | 331079 | 58.47 | 2/04 | 331183 | 166.64 | 2/01 |
| 330991* | 3,126.08 | 2/07 | 331082* | 18,015.00 | 2/12 | 331184 | 174.49 | 2/04 |
| 330992 | 2,366.00 | 2/05 | 331083 | 4,789.35 | 2/01 | 331191* | 267.63 | 2/01 |
| 330993 | 1,453.85 | 2/08 | 331084 | 265.36 | 2/01 | 331198* | 897.74 | 2/01 |
| 330994 | 632.24 | 2/01 | 331085 | 37.31 | 2/01 | 331199 | 47.59 | 2/01 |
| 330996* | 16,423.55 | 2/01 | 331086 | 1,115.00 | 2/04 | 331205* | 12,488.23 | 2/01 |
| 330999* | 110.77 | 2/04 | 331090* | 25.00 | 2/01 | 331209* | 1,028.76 | 2/01 |
| 331007* | 7,128.00 | 2/01 | 331091 | 203.96 | 2/05 | 331215* | 645.00 | 2/12 |
| 331009* | 5.00 | 2/07 | 331093* | 552.21 | 2/05 | 331216 | 270.00 | 2/01 |
| 331010 | 15.00 | 2/04 | 331099* | 496.30 | 2/04 | 331218* | 200.00 | 2/04 |
| 331016* | 406.48 | 2/01 | 331101* | 157.31 | 2/04 | 331219 | 4,409.59 | 2/05 |
| 331017 | 500.00 | 2/04 | 331104* | 516.00 | 2/11 | 331223* | 65.80 | 2/04 |
| 331019* | 176.99 | 2/06 | 331105 | 5,101.33 | 2/06 | 331233* | 4,690.00 | 2/04 |
| 331024* | 640.00 | 2/04 | 331109* | 261.47 | 2/14 | 331235* | 86.82 | 2/05 |
| 331026* | 57.22 | 2/01 | 331111* | 200.00 | 2/20 | 331241* | 300.00 | 2/01 |
| 331027 | 6,404.00 | 2/04 | 331113* | 2,415.00 | 2/04 | 331245* | 6,630.00 | 2/01 |
| 331032* | 563.60 | 2/04 | 331116* | 457.00 | 2/05 | 331248* | 138.00 | 2/04 |
| 331035* | 4.26 | 2/01 | 331118* | 1,167.85 | 2/07 | 331251* | 106.00 | 2/01 |
| 331037* | 254.13 | 2/04 | 331119 | 3,213.32 | 2/01 | 331252 | 957.20 | 2/04 |
| 331039* | 240.00 | 2/04 | 331123* | 195.00 | 2/04 | 331261* | 480.38 | 2/04 |
| 331040 | 187.28 | 2/11 | 331128* | 440.27 | 2/08 | 331266* | 156.69 | 2/12 |
| 331042* | 33.30 | 2/04 | 331131* | 590.04 | 2/01 | 331268* | 7,500.00 | 2/01 |
| 331043 | 15.50 | 2/04 | 331132 | 1,626.25 | 2/01 | 331271* | 300.00 | 2/01 |
| 331044 | 81.82 | 2/04 | 331133 | 250.00 | 2/07 | 331272 | 1,680.00 | 2/05 |
| 331045 | 792.42 | 2/04 | 331138* | 1,910.00 | 2/01 | 331277* | 296.02 | 2/01 |
| 331046 | 904.72 | 2/04 | 331139 | 360.20 | 2/12 | 331281* | 52.00 | 2/01 |
| 331047 | 67.51 | 2/04 | 331143* | 272.75 | 2/06 | 331284* | 6,557.70 | 2/11 |
| 331048 | 59.76 | 2/04 | 331144 | 344.60 | 2/04 | 331294* | 350.00 | 2/05 |
| 331049 | 166.58 | 2/04 | 331146* | 232.50 | 2/01 | 331297* | 1,411.32 | 2/05 |
| 331050 | 524.97 | 2/04 | 331147 | 1,350.00 | 2/04 | 331300* | 600.00 | 2/15 |
| 331051 | 258.11 | 2/04 | 331149* | 2,805.60 | 2/01 | 331304* | 240.00 | 2/04 |
| 331052 | 5.68 | 2/04 | 331152* | 137.01 | 2/01 | 331307* | 309.67 | 2/11 |

dicates a break in check number sequence

Checks continued on next page



# Commercial Checking

06     2079920005761   005   109      2786    0         1,142

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 331309* | 82.95 | 2/04 | 331402 | 135.00 | 2/04 | 331473* | 757.00 | 2/04 |
| 331316* | 311.50 | 2/04 | 331403 | 85.00 | 2/06 | 331474 | 208.77 | 2/06 |
| 331323* | 345.43 | 2/08 | 331404 | 98.88 | 2/06 | 331476* | 84.93 | 2/01 |
| 331324 | 130.03 | 2/04 | 331405 | 41.20 | 2/06 | 331477 | 260.65 | 2/01 |
| 331326* | 405.68 | 2/19 | 331407* | 69.23 | 2/08 | 331479* | 1,756.00 | 2/04 |
| 331336* | 120.17 | 2/06 | 331408 | 49,000.00 | 2/04 | 331480 | 33.97 | 2/01 |
| 331338* | 250.75 | 2/07 | 331411* | 91.25 | 2/06 | 331482* | 283.74 | 2/04 |
| 331342* | 175.00 | 2/07 | 331412 | 459.85 | 2/08 | 331485* | 145.00 | 2/13 |
| 331343 | 974.00 | 2/11 | 331413 | 134.75 | 2/13 | 331486 | 205.00 | 2/07 |
| 331344 | 415.00 | 2/13 | 331414 | 86.77 | 2/04 | 331488* | 200.00 | 2/04 |
| 331345 | 1,751.22 | 2/01 | 331418* | 31.25 | 2/06 | 331491* | 291.00 | 2/04 |
| 331349* | 75.00 | 2/06 | 331419 | 40.00 | 2/06 | 331492 | 117.00 | 2/01 |
| 331351* | 4,921.00 | 2/01 | 331420 | 123.60 | 2/05 | 331494* | 897.61 | 2/13 |
| 331353* | 110.00 | 2/13 | 331423* | 48.00 | 2/04 | 331495 | 1,331.00 | 2/14 |
| 331354 | 1,230.00 | 2/08 | 331424 | 119.77 | 2/04 | 331498* | 293.75 | 2/04 |
| 331360* | 29.00 | 2/01 | 331425 | 107.00 | 2/06 | 331500* | 1,607.00 | 2/21 |
| 331361 | 367.00 | 2/01 | 331427* | 159.65 | 2/04 | 331501 | 230.96 | 2/01 |
| 331362 | 992.00 | 2/04 | 331428 | 76.05 | 2/04 | 331505* | 147.00 | 2/04 |
| 331363 | 30.00 | 2/04 | 331429 | 160.00 | 2/05 | 331506 | 1,361.00 | 2/04 |
| 331364 | 4,083.00 | 2/01 | 331430 | 116.00 | 2/05 | 331507 | 278.00 | 2/19 |
| 331368* | 50.00 | 2/26 | 331431 | 57.32 | 2/04 | 331509* | 343.00 | 2/01 |
| 331370* | 33.00 | 2/06 | 331432 | 7.20 | 2/04 | 331510 | 236.00 | 2/04 |
| 331373* | 84.28 | 2/27 | 331433 | 50.00 | 2/04 | 331514* | 333.00 | 2/12 |
| 331374 | 50.00 | 2/11 | 331435* | 3,510.19 | 2/06 | 331515 | 142.00 | 2/05 |
| 331378* | 15.00 | 2/13 | 331436 | 14.04 | 2/01 | 331516 | 894.30 | 2/04 |
| 331381* | 42.00 | 2/06 | 331437 | 157.80 | 2/04 | 331517 | 348.00 | 2/15 |
| 331382 | 126.54 | 2/06 | 331438 | 211.15 | 2/04 | 331518 | 91.10 | 2/01 |
| 331384* | 125.00 | 2/01 | 331439 | 117.47 | 2/04 | 331519 | 236.00 | 2/07 |
| 331386* | 40,102.84 | 2/06 | 331440 | 56.25 | 2/06 | 331520 | 272.00 | 2/04 |
| 331389* | 135.00 | 2/04 | 331441 | 26.25 | 2/06 | 331522* | 157.00 | 2/04 |
| 331390 | 216.16 | 2/07 | 331442 | 41.54 | 2/06 | 331523 | 129.27 | 2/12 |
| 331391 | 99.90 | 2/01 | 331443 | 68.68 | 2/06 | 331527* | 10.10 | 2/21 |
| 331392 | 236.90 | 2/01 | 331445* | 95.00 | 2/11 | 331529* | 1,833.88 | 2/01 |
| 331393 | 66.95 | 2/01 | 331446 | 139.00 | 2/19 | 331531* | 3,000.00 | 2/01 |
| 331394 | 61.80 | 2/01 | 331450* | 180.44 | 2/05 | 331533* | 290.00 | 2/08 |
| 331395 | 149.11 | 2/01 | 331452* | 88.45 | 2/05 | 331534 | 162.37 | 2/04 |
| 331396 | 117.18 | 2/01 | 331453 | 154.77 | 2/26 | 331535 | 175.00 | 2/08 |
| 331397 | 87.55 | 2/01 | 331454 | 1,595.00 | 2/07 | 331536 | 706.34 | 2/11 |
| 331398 | 30.90 | 2/01 | 331457* | 16,365.79 | 2/04 | 331537 | 440.00 | 2/06 |
| 331399 | 94.61 | 2/01 | 331464* | 6,375.00 | 2/01 | 331538 | 180.00 | 2/11 |
| 331400 | 71.04 | 2/01 | 331468* | 609.00 | 2/06 | 331539 | 86.67 | 2/07 |
| 331401 | 35.65 | 2/01 | 331471* | 826.00 | 2/04 | 331540 | 100.00 | 2/11 |

*cates a break in check number sequence

*Checks continued on next page*

UNION
**Commercial Checking**

07          2079920005761  005  109        2786      0          1,143

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 331541 | 200.00 | 2/11 | 331588 | 1,000.22 | 2/07 | 331630 | 9,056.70 | 2/07 |
| 331542 | 90.83 | 2/04 | 331589 | 864.45 | 2/08 | 331631 | 16,834.76 | 2/08 |
| 331543 | 5.00 | 2/04 | 331590 | 379.50 | 2/08 | 331632 | 362.52 | 2/19 |
| 331544 | 421.50 | 2/06 | 331591 | 1,123.50 | 2/27 | 331633 | 176.55 | 2/11 |
| 331545 | 92.09 | 2/08 | 331592 | 3,918.27 | 2/28 | 331634 | 3,373.57 | 2/11 |
| 331546 | 250.00 | 2/04 | 331593 | 109.30 | 2/12 | 331635 | 13,856.54 | 2/11 |
| 331548* | 650.00 | 2/22 | 331594 | 720.00 | 2/08 | 331636 | 136.35 | 2/08 |
| 331549 | 182.50 | 2/08 | 331595 | 1,222.31 | 2/08 | 331637 | 527.59 | 2/12 |
| 331550 | 350.00 | 2/08 | 331596 | 1,891.94 | 2/11 | 331638 | 104.95 | 2/08 |
| 331551 | 95.70 | 2/08 | 331597 | 21.00 | 2/08 | 331639 | 339.00 | 2/13 |
| 331552 | 156.00 | 2/06 | 331598 | 10,223.50 | 2/19 | 331640 | 2,359.56 | 2/11 |
| 331553 | 375.00 | 2/04 | 331599 | 10,898.63 | 2/07 | 331641 | 5,400.00 | 2/07 |
| 331554 | 250.00 | 2/07 | 331600 | 285.00 | 2/27 | 331642 | 13,538.32 | 2/12 |
| 331555 | 238.33 | 2/06 | 331601 | 5,544.00 | 2/07 | 331643 | 1,833.88 | 2/04 |
| 331556 | 475.59 | 2/04 | 331602 | 5,560.80 | 2/12 | 331644 | 3,001.84 | 2/08 |
| 331557 | 386.32 | 2/14 | 331603 | 397.28 | 2/14 | 331645 | 360.00 | 2/06 |
| 331559* | 1,428.65 | 2/04 | 331604 | 8,772.85 | 2/11 | 331646 | 1,795.25 | 2/13 |
| 31561* | 16,207.01 | 2/20 | 331605 | 173.00 | 2/06 | 331647 | 8,339.52 | 2/11 |
| 331562 | 6,146.93 | 2/05 | 331606 | 477.00 | 2/08 | 331648 | 365.02 | 2/04 |
| 331563 | 16,324.11 | 2/08 | 331607 | 4,830.00 | 2/14 | 331649 | 849.86 | 2/08 |
| 331564 | 72.00 | 2/07 | 331608 | 459.33 | 2/11 | 331650 | 98.85 | 2/06 |
| 331566* | 1,093.84 | 2/11 | 331609 | 1,327.50 | 2/08 | 331651 | 308.22 | 2/08 |
| 331567 | 503.89 | 2/11 | 331610 | 359.90 | 2/13 | 331652 | 452.00 | 2/12 |
| 331568 | 30.20 | 2/08 | 331611 | 373.17 | 2/11 | 331653 | 462.00 | 2/11 |
| 331570* | 847.46 | 2/12 | 331612 | 104.94 | 2/08 | 331654 | 1,600.00 | 2/11 |
| 331571 | 974.71 | 2/25 | 331613 | 727.27 | 2/12 | 331655 | 1,250.00 | 2/08 |
| 331572 | 50,741.39 | 2/12 | 331614 | 8,529.95 | 2/08 | 331656 | 162.08 | 2/08 |
| 331573 | 162.17 | 2/15 | 331615 | 72.00 | 2/11 | 331657 | 164.95 | 2/08 |
| 331574 | 660.43 | 2/08 | 331616 | 1,150.00 | 2/11 | 331658 | 1,125.00 | 2/13 |
| 331575 | 101,522.93 | 2/08 | 331617 | 3,504.43 | 2/08 | 331659 | 278.17 | 2/11 |
| 331576 | 1,382.63 | 2/14 | 331618 | 11,265.26 | 2/11 | 331660 | 7,084.80 | 2/07 |
| 331577 | 316.66 | 2/08 | 331619 | 577.75 | 2/11 | 331661 | 70,110.00 | 2/08 |
| 331578 | 4,413.37 | 2/14 | 331620 | 9,977.67 | 2/11 | 331662 | 300.00 | 2/11 |
| 331579 | 2,335.19 | 2/08 | 331621 | 2,152.00 | 2/12 | 331663 | 323.58 | 2/07 |
| 331580 | 18.50 | 2/11 | 331622 | 917.90 | 2/11 | 331664 | 4,142.00 | 2/20 |
| 331581 | 601.25 | 2/12 | 331623 | 8,635.17 | 2/12 | 331665 | 6,580.00 | 2/08 |
| 331582 | 24,549.23 | 2/08 | 331624 | 34,735.10 | 2/08 | 331666 | 1,050.00 | 2/11 |
| 331583 | 120.00 | 2/08 | 331625 | 21,090.00 | 2/08 | 331667 | 3,741.17 | 2/11 |
| 331584 | 12,232.29 | 2/08 | 331626 | 1,015.38 | 2/08 | 331668 | 97.76 | 2/11 |
| 331585 | 4,102.40 | 2/08 | 331627 | 1.15 | 2/11 | 331669 | 2,312.21 | 2/27 |
| 331586 | 589.23 | 2/11 | 331628 | 289.48 | 2/08 | 331670 | 624.00 | 2/11 |
| 331587 | 927.73 | 2/08 | 331629 | 477.16 | 2/08 | 331671 | 285.14 | 2/08 |

cates a break in check number sequence

*Checks continued on next page*



08      2079920005761  005  109      2786      0      1,144

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 331672 | 3,142.21 | 2/08 | 331715 | 7,434.00 | 2/11 | 331757 | 280.00 | 2/12 |
| 331673 | 10,981.52 | 2/08 | 331716 | 640.00 | 2/08 | 331758 | 1,800.00 | 2/11 |
| 331674 | 10,650.00 | 2/07 | 331717 | 714.20 | 2/13 | 331759 | 10,191.41 | 2/12 |
| 331675 | 1,000.00 | 2/11 | 331718 | 6,488.87 | 2/19 | 331760 | 11,130.00 | 2/12 |
| 331677* | 4,560.84 | 2/08 | 331719 | 1,227.50 | 2/11 | 331761 | 383.20 | 2/08 |
| 331678 | 370.88 | 2/06 | 331720 | 1,757.50 | 2/08 | 331762 | 2,500.00 | 2/13 |
| 331679 | 650.49 | 2/08 | 331721 | 2,012.00 | 2/06 | 331763 | 48.00 | 2/11 |
| 331680 | 1,160.00 | 2/11 | 331722 | 2,677.22 | 2/11 | 331764 | 2,158.85 | 2/08 |
| 331681 | 388.59 | 2/08 | 331723 | 7,213.17 | 2/07 | 331765 | 325.88 | 2/08 |
| 331682 | 5,212.50 | 2/07 | 331724 | 901.00 | 2/08 | 331766 | 3,519.58 | 2/13 |
| 331683 | 247.08 | 2/08 | 331725 | 563.81 | 2/04 | 331767 | 1,680.00 | 2/07 |
| 331684 | 32.50 | 2/06 | 331726 | 1,171.39 | 2/06 | 331768 | 8,851.00 | 2/08 |
| 331685 | 767.99 | 2/08 | 331727 | 10,908.63 | 2/08 | 331769 | 40.60 | 2/08 |
| 331686 | 4,766.69 | 2/11 | 331728 | 1,805.95 | 2/04 | 331770 | 2,878.62 | 2/12 |
| 331687 | 2,923.00 | 2/11 | 331729 | 68.85 | 2/11 | 331771 | 18.36 | 2/11 |
| 331688 | 385.70 | 2/07 | 331730 | 200.51 | 2/11 | 331772 | 4,048.56 | 2/12 |
| 331689 | 838.10 | 2/11 | 331731 | 539.38 | 2/14 | 331774* | 100.16 | 2/05 |
| 331690 | 2,198.81 | 2/11 | 331732 | 665.15 | 2/19 | 331775 | 216.47 | 2/11 |
| 331691 | 1,934.90 | 2/08 | 331733 | 2,033.54 | 2/08 | 331776 | 337.52 | 2/08 |
| 331692 | 677.83 | 2/11 | 331734 | 1,525.50 | 2/11 | 331777 | 7,345.50 | 2/11 |
| 331693 | 407.50 | 2/11 | 331735 | 1,353.64 | 2/11 | 331778 | 154.40 | 2/08 |
| 331694 | 124.00 | 2/11 | 331736 | 510.61 | 2/11 | 331779 | 212.30 | 2/11 |
| 331695 | 223.34 | 2/13 | 331737 | 135.20 | 2/22 | 331780 | 11,710.00 | 2/08 |
| 331696 | 228.52 | 2/11 | 331738 | 316.35 | 2/08 | 331781 | 632.12 | 2/11 |
| 331697 | 11,918.40 | 2/08 | 331739 | 201.00 | 2/11 | 331782 | 532.43 | 2/11 |
| 331698 | 67.31 | 2/08 | 331740 | 2,057.08 | 2/11 | 331783 | 1,515.00 | 2/13 |
| 331699 | 928.00 | 2/13 | 331741 | 297.69 | 2/11 | 331784 | 3,097.50 | 2/08 |
| 331700 | 483.00 | 2/11 | 331742 | 1,283.60 | 2/20 | 331785 | 50.00 | 2/11 |
| 331701 | 773.06 | 2/08 | 331743 | 1,200.00 | 2/11 | 331786 | 864.56 | 2/11 |
| 331702 | 3,749.56 | 2/06 | 331744 | 1,252.92 | 2/26 | 331787 | 2,250.00 | 2/13 |
| 331703 | 934.96 | 2/12 | 331745 | 50.00 | 2/13 | 331788 | 2,015.00 | 2/11 |
| 331704 | 240.00 | 2/11 | 331746 | 60.00 | 2/07 | 331789 | 52.82 | 2/13 |
| 331705 | 16,881.53 | 2/07 | 331747 | 7.52 | 2/19 | 331790 | 601.69 | 2/11 |
| 331706 | 3,270.57 | 2/11 | 331748 | 4,790.62 | 2/11 | 331791 | 2,395.37 | 2/14 |
| 331707 | 53.50 | 2/06 | 331749 | 110.07 | 2/11 | 331792 | 1,182.52 | 2/13 |
| 331708 | 75,442.05 | 2/11 | 331750 | 259.75 | 2/08 | 331793 | 823.55 | 2/19 |
| 331709 | 7,426.77 | 2/14 | 331751 | 165.00 | 2/07 | 331794 | 657.60 | 2/08 |
| 331710 | 12,566.00 | 2/08 | 331752 | 94.70 | 2/08 | 331795 | 42.49 | 2/11 |
| 331711 | 44.00 | 2/08 | 331753 | 2,058.32 | 2/14 | 331796 | 1,117.10 | 2/15 |
| 331712 | 260.00 | 2/14 | 331754 | 200.00 | 2/11 | 331797 | 207.63 | 2/08 |
| 331713 | 15,707.96 | 2/14 | 331755 | 7,659.75 | 2/11 | 331798 | 1,029.23 | 2/13 |
| 331714 | 662.55 | 2/07 | 331756 | 454.65 | 2/08 | 331799 | 7,087.67 | 2/08 |

*indicates a break in check number sequence

Checks continued on next page

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 331800 | 1,539.41 | 2/13 | 331843 | 5,638.03 | 2/07 | 331885 | 2,031.29 | 2/13 |
| 331802* | 299.36 | 2/11 | 331844 | 545.60 | 2/13 | 331886 | 3,000.00 | 2/11 |
| 331803 | 2,925.00 | 2/11 | 331845 | 25.30 | 2/11 | 331887 | 8,179.60 | 2/12 |
| 331804 | 868.78 | 2/06 | 331846 | 547.41 | 2/11 | 331888 | 840.00 | 2/19 |
| 331805 | 4,730.00 | 2/11 | 331847 | 932.10 | 2/11 | 331889 | 2,408.15 | 2/11 |
| 331806 | 83.60 | 2/11 | 331848 | 2,429.39 | 2/13 | 331890 | 12.19 | 2/11 |
| 331807 | 149.99 | 2/08 | 331849 | 2,585.00 | 2/06 | 331891 | 82.46 | 2/12 |
| 331808 | 1,569.54 | 2/08 | 331850 | 7,614.77 | 2/11 | 331892 | 2,598.82 | 2/11 |
| 331809 | 3,611.25 | 2/11 | 331851 | 937.50 | 2/11 | 331893 | 4,506.33 | 2/11 |
| 331810 | 22,021.12 | 2/12 | 331852 | 718.19 | 2/11 | 331894 | 114.52 | 2/11 |
| 331811 | 180.00 | 2/08 | 331853 | 1,742.55 | 2/11 | 331895 | 92.04 | 2/08 |
| 331812 | 88.77 | 2/12 | 331854 | 9,067.80 | 2/14 | 331896 | 675.00 | 2/12 |
| 331813 | 42.50 | 2/13 | 331855 | 365.50 | 2/12 | 331898* | 360.00 | 2/08 |
| 331814 | 760.00 | 2/11 | 331856 | 3,067.50 | 2/11 | 331899 | 350.00 | 2/19 |
| 331815 | 487.46 | 2/11 | 331857 | 428.46 | 2/08 | 331900 | 3,780.00 | 2/07 |
| 331816 | 2,172.37 | 2/20 | 331858 | 847.28 | 2/12 | 331901 | 150.00 | 2/11 |
| 331817 | 101.75 | 2/19 | 331859 | 37,603.85 | 2/11 | 331902 | 19,182.56 | 2/08 |
| 331818 | 185.50 | 2/08 | 331860 | 300.00 | 2/08 | 331903 | 150.00 | 2/12 |
| 331819 | 42.40 | 2/12 | 331861 | 112.76 | 2/11 | 331904 | 2,694.24 | 2/08 |
| 331820 | 7,226.48 | 2/08 | 331862 | 394.70 | 2/08 | 331905 | 2,830.71 | 2/11 |
| 331821 | 2,046.91 | 2/14 | 331863 | 598.12 | 2/11 | 331906 | 8,269.20 | 2/07 |
| 331822 | 62.00 | 2/07 | 331864 | 442.96 | 2/11 | 331907 | 258.18 | 2/11 |
| 331823 | 320.00 | 2/07 | 331865 | 125.55 | 2/08 | 331908 | 500.00 | 2/25 |
| 331824 | 961.00 | 2/13 | 331866 | 2,473.91 | 2/13 | 331909 | 3,465.00 | 2/13 |
| 331825 | 12,884.55 | 2/11 | 331867 | 27.11 | 2/11 | 331910 | 353.40 | 2/11 |
| 331826 | 2,400.00 | 2/08 | 331868 | 750.00 | 2/11 | 331911 | 8,200.00 | 2/08 |
| 331827 | 2,090.00 | 2/08 | 331869 | 273.45 | 2/13 | 331912 | 288.90 | 2/11 |
| 331828 | 1,016.74 | 2/20 | 331870 | 100.00 | 2/08 | 331913 | 158.00 | 2/15 |
| 331829 | 793.50 | 2/11 | 331871 | 14.00 | 2/14 | 331914 | 562.14 | 2/11 |
| 331830 | 4,353.46 | 2/12 | 331872 | 142.40 | 2/08 | 331915 | 5,625.00 | 2/12 |
| 331831 | 179.49 | 2/08 | 331873 | 3,206.25 | 2/13 | 331916 | 850.00 | 2/07 |
| 331832 | 2,127.07 | 2/12 | 331874 | 79.50 | 2/08 | 331917 | 14,268.00 | 2/08 |
| 331833 | 90.00 | 2/12 | 331875 | 1,291.70 | 2/05 | 331918 | 718.88 | 2/14 |
| 331834 | 31.25 | 2/11 | 331876 | 231.50 | 2/08 | 331919 | 4,656.50 | 2/11 |
| 331835 | 60.00 | 2/08 | 331877 | 745.41 | 2/14 | 331920 | 579.16 | 2/12 |
| 331836 | 128.00 | 2/11 | 331878 | 2,312.88 | 2/19 | 331921 | 1,100.00 | 2/08 |
| 331837 | 4,801.58 | 2/13 | 331879 | 217.52 | 2/11 | 331922 | 3,162.50 | 2/11 |
| 331838 | 2,601.12 | 2/11 | 331880 | 875.00 | 2/11 | 331923 | 271.00 | 2/12 |
| 331839 | 607.85 | 2/22 | 331881 | 25,000.00 | 2/08 | 331924 | 128.91 | 2/13 |
| 331840 | 1,048.91 | 2/08 | 331882 | 207.00 | 2/15 | 331925 | 3,472.25 | 2/11 |
| 331841 | 25,560.84 | 2/08 | 331883 | 43,838.05 | 2/08 | 331926 | 3,429.00 | 2/14 |
| 331842 | 23.02 | 2/11 | 331884 | 41,890.00 | 2/08 | 331927 | 11,805.76 | 2/11 |

*indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

FIRST UNION

10   2079920005761   005   109   2786   0   1,146

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 331928 | 737.38 | 2/13 | 331982 | 15.00 | 2/22 | 332031 | 3,768.58 | 2/11 |
| 331929 | 127.81 | 2/08 | 331983 | 15.00 | 2/21 | 332032 | 1,172.94 | 2/11 |
| 331930 | 1,136.61 | 2/08 | 331984 | 20.00 | 2/19 | 332033 | 6,148.64 | 2/11 |
| 331931 | 12,500.00 | 2/19 | 331985 | 50.00 | 2/06 | 332034 | 1,182.24 | 2/11 |
| 331932 | 198.65 | 2/14 | 331986 | 45.00 | 2/22 | 332035 | 119.77 | 2/12 |
| 331933 | 185.90 | 2/11 | 331987 | 25.00 | 2/07 | 332036 | 48.00 | 2/12 |
| 331934 | 53,213.50 | 2/08 | 331992* | 100.00 | 2/06 | 332037 | 107.00 | 2/15 |
| 331935 | 5,099.20 | 2/11 | 331995* | 422.41 | 2/11 | 332038 | 76.05 | 2/12 |
| 331936 | 455.00 | 2/11 | 331996 | 500.00 | 2/11 | 332039 | 117.00 | 2/14 |
| 331937 | 1,000.00 | 2/12 | 331998* | 42.00 | 2/19 | 332040 | 160.00 | 2/14 |
| 331938 | 6,095.87 | 2/08 | 331999 | 126.54 | 2/19 | 332041 | 116.00 | 2/14 |
| 331939 | 392.42 | 2/26 | 332000 | 4,956.65 | 2/08 | 332042 | 50.00 | 2/13 |
| 331940 | 64.67 | 2/08 | 332001 | 135.00 | 2/14 | 332043 | 7.20 | 2/13 |
| 331941 | 707.63 | 2/11 | 332002 | 15,304.28 | 2/05 | 332044 | 57.32 | 2/13 |
| 331942 | 11,280.00 | 2/11 | 332003 | 216.16 | 2/19 | 332045 | 8,975.00 | 2/15 |
| 331943 | 1,500.89 | 2/12 | 332004 | 3,146.88 | 2/07 | 332046 | 14.04 | 2/12 |
| 331944 | 115.50 | 2/08 | 332005 | 3,319.36 | 2/07 | 332047 | 18.24 | 2/06 |
| 331945 | 150.00 | 2/14 | 332006 | 99.90 | 2/13 | 332048 | 157.80 | 2/12 |
| 331946 | 390.00 | 2/12 | 332007 | 236.90 | 2/13 | 332049 | 211.15 | 2/12 |
| 331947 | 655.35 | 2/11 | 332008 | 66.95 | 2/13 | 332050 | 117.47 | 2/12 |
| 331948 | 536.96 | 2/07 | 332009 | 149.11 | 2/12 | 332051 | 68.68 | 2/13 |
| 331949 | 1,675.00 | 2/08 | 332010 | 61.80 | 2/12 | 332052 | 56.25 | 2/13 |
| 331950 | 215.90 | 2/08 | 332011 | 30.90 | 2/12 | 332053 | 41.54 | 2/13 |
| 331951 | 1,003.78 | 2/08 | 332012 | 189.22 | 2/12 | 332054 | 26.25 | 2/13 |
| 331952 | 150.00 | 2/11 | 332013 | 117.18 | 2/12 | 332055 | 95.00 | 2/19 |
| 331953 | 3,330.00 | 2/11 | 332014 | 87.55 | 2/12 | 332056 | 139.00 | 2/19 |
| 331955* | 857.50 | 2/14 | 332015 | 71.04 | 2/12 | 332057 | 125.00 | 2/12 |
| 331956 | 47.80 | 2/11 | 332016 | 35.65 | 2/12 | 332058 | 400.00 | 2/06 |
| 331957 | 5,010.00 | 2/11 | 332017 | 85.00 | 2/21 | 332059 | 4,800.00 | 2/14 |
| 331958 | 6,200.00 | 2/12 | 332018 | 98.88 | 2/14 | 332060 | 120.00 | 2/28 |
| 331959 | 530.93 | 2/08 | 332019 | 41.20 | 2/14 | 332063* | 4,800.00 | 2/04 |
| 331960 | 865.00 | 2/11 | 332020 | 69.23 | 2/22 | 332065* | 3.00 | 2/13 |
| 331961 | 600.00 | 2/01 | 332021 | 7.03 | 2/08 | 332066 | 67,486.00 | 2/25 |
| 331962 | 84.00 | 2/12 | 332022 | 4.95 | 2/08 | 332067 | 7,000.00 | 2/07 |
| 331963 | 552.18 | 2/21 | 332023 | 91.25 | 2/13 | 332068 | 581.41 | 2/07 |
| 331964 | 50.03 | 2/11 | 332024 | 459.85 | 2/14 | 332069 | 4,837.50 | 2/08 |
| 331966* | 385.00 | 2/12 | 332025 | 147.71 | 2/20 | 332070 | 927.00 | 2/06 |
| 331967 | 8,700.00 | 2/11 | 332026 | 86.77 | 2/13 | 332072* | 910.00 | 2/06 |
| 331968 | 914.29 | 2/14 | 332027 | 31.25 | 2/19 | 332073 | 4,177.00 | 2/05 |
| 331969 | 2,440.00 | 2/11 | 332028 | 40.00 | 2/19 | 332074 | 77.56 | 2/11 |
| 331970 | 5,377.05 | 2/05 | 332029 | 123.60 | 2/14 | 332075 | 545.00 | 2/08 |
| 331981* | 9.00 | 2/22 | 332030 | 11,324.66 | 2/11 | 332076 | 172.02 | 2/07 |

*ficates a break in check number sequence

Checks continued on next page

11          2079920005761   005  109          2786        0              1,147

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332077 | 104.00 | 2/12 | 332122 | 327.00 | 2/05 | 332173 | 100.00 | 2/15 |
| 332078 | 186.69 | 2/06 | 332124* | 4,141.13 | 2/11 | 332174 | 100.00 | 2/15 |
| 332079 | 324.00 | 2/06 | 332125 | 158.00 | 2/11 | 332177* | 25.00 | 2/19 |
| 332080 | 455.00 | 2/05 | 332126 | 967.00 | 2/07 | 332179* | 592.27 | 2/15 |
| 332081 | 176.61 | 2/11 | 332127 | 4,150.00 | 2/06 | 332180 | 350.79 | 2/13 |
| 332082 | 386.98 | 2/21 | 332128 | 313.85 | 2/06 | 332181 | 116.23 | 2/13 |
| 332083 | 357.71 | 2/08 | 332129 | 167.00 | 2/13 | 332182 | 3,185.68 | 2/13 |
| 332084 | 331.00 | 2/06 | 332131* | 20.75 | 2/11 | 332183 | 2,695.84 | 2/13 |
| 332085 | 339.00 | 2/13 | 332133* | 485.29 | 2/08 | 332184 | 1,395.25 | 2/14 |
| 332086 | 24.10 | 2/22 | 332134 | 28.00 | 2/12 | 332185 | 13,541.91 | 2/14 |
| 332087 | 277.76 | 2/07 | 332135 | 1,198.00 | 2/06 | 332186 | 582.35 | 2/15 |
| 332088 | 216.00 | 2/05 | 332136 | 690.28 | 2/11 | 332187 | 14,476.27 | 2/21 |
| 332089 | 396.90 | 2/07 | 332137 | 499.00 | 2/05 | 332188 | 1,569.75 | 2/14 |
| 332090 | 527.26 | 2/25 | 332138 | 1,066.00 | 2/21 | 332189 | 27,551.10 | 2/21 |
| 332091 | 135.00 | 2/05 | 332139 | 210.00 | 2/12 | 332190 | 320.55 | 2/19 |
| 332092 | 535.00 | 2/06 | 332140 | 360.00 | 2/06 | 332191 | 122.54 | 2/15 |
| 332094* | 203.00 | 2/13 | 332141 | 652.00 | 2/05 | 332192 | 1,240.61 | 2/14 |
| 132095 | 360.00 | 2/26 | 332143* | 376.00 | 2/06 | 332193 | 270.00 | 2/12 |
| 332096 | 66.00 | 2/07 | 332144 | 70.00 | 2/06 | 332194 | 633.45 | 2/19 |
| 332097 | 87.00 | 2/14 | 332145 | 289.80 | 2/12 | 332195 | 700.00 | 2/12 |
| 332098 | 7,844.00 | 2/05 | 332147* | 7,719.97 | 2/20 | 332196 | 24.92 | 2/13 |
| 332099 | 240.00 | 2/06 | 332148 | 23,862.92 | 2/11 | 332197 | 2,985.93 | 2/13 |
| 332100 | 75.00 | 2/07 | 332149 | 256,842.67 | 2/11 | 332198 | 1,997.47 | 2/12 |
| 332101 | 450.00 | 2/07 | 332150 | 196,029.99 | 2/07 | 332199 | 1,668.08 | 2/13 |
| 332102 | 400.00 | 2/08 | 332151 | 451.56 | 2/11 | 332200 | 18,747.75 | 2/12 |
| 332103 | 1,577.00 | 2/14 | 332152 | 250.00 | 2/11 | 332201 | 341.18 | 2/14 |
| 332104 | 4,684.00 | 2/11 | 332153 | 1,091.88 | 2/08 | 332202 | 600.81 | 2/20 |
| 332105 | 146.00 | 2/15 | 332154 | 9,843.73 | 2/11 | 332203 | 110.07 | 2/12 |
| 332106 | 295.00 | 2/05 | 332155 | 19,659.52 | 2/08 | 332204 | 327.25 | 2/13 |
| 332107 | 960.00 | 2/07 | 332156 | 11,529.88 | 2/08 | 332205 | 1,647.30 | 2/13 |
| 332108 | 187.75 | 2/11 | 332157 | 145,042.39 | 2/11 | 332206 | 10.00 | 2/15 |
| 332109 | 467.79 | 2/08 | 332158 | 11,905.35 | 2/08 | 332207 | 1,108.07 | 2/14 |
| 332110 | 57.22 | 2/14 | 332159 | 7,041.42 | 2/14 | 332208 | 2,058.71 | 2/12 |
| 332112* | 60.50 | 2/07 | 332160 | 10,002.50 | 2/19 | 332209 | 6,867.96 | 2/12 |
| 332113 | 15.00 | 2/06 | 332161 | 750.00 | 2/11 | 332210 | 1,461.12 | 2/14 |
| 332114 | 219.00 | 2/08 | 332163* | 2,484.53 | 2/07 | 332211 | 5,574.75 | 2/13 |
| 332115 | 900.00 | 2/06 | 332164 | 2,500.00 | 2/15 | 332212 | 3,807.94 | 2/13 |
| 332116 | 418.16 | 2/19 | 332165 | 2,500.00 | 2/12 | 332213 | 231.35 | 2/15 |
| 332118* | 826.51 | 2/11 | 332168* | 150.00 | 2/25 | 332215* | 10.28 | 2/25 |
| 332119 | 122.00 | 2/04 | 332169 | 20.00 | 2/28 | 332216 | 130.00 | 2/13 |
| 332120 | 781.00 | 2/19 | 332171* | 850.00 | 2/13 | 332217 | 1,212.00 | 2/14 |
| 332121 | 221.18 | 2/07 | 332172 | 59.00 | 2/14 | 332218 | 183.75 | 2/12 |

*icates a break in check number sequence

Checks continued on next page

---



## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332220* | 397.53 | 2/13 | 332263 | 278.08 | 2/13 | 332306 | 450.00 | 2/19 |
| 332221 | 118.10 | 2/19 | 332264 | 11,869.32 | 2/13 | 332307 | 21.01 | 2/19 |
| 332222 | 101.85 | 2/19 | 332265 | 9,347.50 | 2/13 | 332308 | 616.11 | 2/14 |
| 332223 | 48.73 | 2/22 | 332266 | 16.96 | 2/13 | 332309 | 484.03 | 2/13 |
| 332225* | 92.01 | 2/15 | 332267 | 607.59 | 2/12 | 332310 | 114.24 | 2/12 |
| 332226 | 9,366.46 | 2/13 | 332268 | 7,613.20 | 2/15 | 332311 | 642.57 | 2/15 |
| 332227 | 220.10 | 2/13 | 332269 | 3,830.40 | 2/12 | 332312 | 33.60 | 2/14 |
| 332228 | 2,788.25 | 2/19 | 332270 | 690.40 | 2/13 | 332313 | 55.96 | 2/14 |
| 332229 | 2,838.48 | 2/13 | 332271 | 2,566.08 | 2/12 | 332314 | 701.12 | 2/13 |
| 332230 | 10,771.22 | 2/13 | 332272 | 645.00 | 2/14 | 332315 | 2,082.77 | 2/12 |
| 332231 | 8,022.28 | 2/14 | 332273 | 94.00 | 2/19 | 332316 | 11,480.63 | 2/13 |
| 332232 | 12,415.83 | 2/14 | 332274 | 163.79 | 2/20 | 332317 | 717.53 | 2/11 |
| 332233 | 179.02 | 2/14 | 332275 | 35.87 | 2/15 | 332319* | 1,550.00 | 2/19 |
| 332234 | 21.00 | 2/15 | 332276 | 6,488.95 | 2/12 | 332320 | 435.00 | 2/19 |
| 332235 | 6,704.00 | 2/14 | 332277 | 20,485.55 | 2/13 | 332321 | 1,000.00 | 2/14 |
| 332236 | 19.21 | 2/13 | 332278 | 383.04 | 2/13 | 332322 | 1,200.32 | 2/15 |
| 332237 | 1,185.50 | 2/13 | 332279 | 28,364.44 | 2/19 | 332323 | 261.74 | 2/13 |
| 332238 | 1,564.00 | 2/13 | 332280 | 750.00 | 2/21 | 332324 | 59.11 | 2/15 |
| 332239 | 2,461.70 | 2/12 | 332281 | 1,368.16 | 2/12 | 332325 | 3,719.70 | 2/12 |
| 332240 | 262.87 | 2/14 | 332282 | 4,011.00 | 2/20 | 332326 | 2,997.00 | 2/14 |
| 332241 | 423.31 | 2/12 | 332283 | 58,087.61 | 2/20 | 332327 | 5,907.60 | 2/12 |
| 332242 | 5,544.00 | 2/12 | 332284 | 51.73 | 2/13 | 332328 | 165.00 | 2/20 |
| 332243 | 31.45 | 2/13 | 332285 | 10,077.04 | 2/15 | 332329 | 8,397.90 | 2/12 |
| 332244 | 502.26 | 2/13 | 332286 | 845.80 | 2/13 | 332330 | 3,705.99 | 2/12 |
| 332245 | 19.62 | 2/14 | 332287 | 312.33 | 2/12 | 332331 | 18,344.12 | 2/13 |
| 332246 | 11,282.36 | 2/15 | 332289* | 13,500.00 | 2/12 | 332332 | 5,859.33 | 2/13 |
| 332247 | 1,646.00 | 2/13 | 332290 | 110.00 | 2/20 | 332333 | 759.60 | 2/20 |
| 332248 | 3,283.88 | 2/14 | 332291 | 70.00 | 2/12 | 332334 | 206.01 | 2/19 |
| 332249 | 517.83 | 2/19 | 332292 | 374.06 | 2/14 | 332335 | 143.00 | 2/12 |
| 332250 | 6,372.00 | 2/14 | 332293 | 229.41 | 2/20 | 332336 | 680.00 | 2/15 |
| 332251 | 177.00 | 2/21 | 332294 | 13,813.69 | 2/19 | 332337 | 105.30 | 2/12 |
| 332252 | 62.17 | 2/14 | 332295 | 2,379.78 | 2/13 | 332338 | 397.50 | 2/11 |
| 332253 | 178.65 | 2/13 | 332296 | 30.00 | 2/13 | 332339 | 276.07 | 2/15 |
| 332254 | 5,486.22 | 2/13 | 332297 | 4,774.83 | 2/13 | 332340 | 1,213.92 | 2/12 |
| 332255 | 164.43 | 2/13 | 332298 | 475.00 | 2/13 | 332341 | 157.39 | 2/12 |
| 332256 | 2,429.20 | 2/12 | 332299 | 1,304.72 | 2/13 | 332342 | 1,106.25 | 2/13 |
| 332257 | 4,453.29 | 2/13 | 332300 | 948.00 | 2/12 | 332343 | 5,382.69 | 2/14 |
| 332258 | 763.36 | 2/14 | 332301 | 44.99 | 2/12 | 332344 | 21,234.85 | 2/13 |
| 332259 | 1,041.60 | 2/12 | 332302 | 8,400.00 | 2/12 | 332345 | 272.95 | 2/13 |
| 332260 | 4,099.19 | 2/13 | 332303 | 8,639.33 | 2/13 | 332346 | 415.16 | 2/13 |
| 332261 | 5,118.75 | 2/25 | 332304 | 197.68 | 2/13 | 332347 | 63.99 | 2/13 |
| 332262 | 3,252.00 | 2/22 | 332305 | 138.34 | 2/12 | 332348 | 644.72 | 2/12 |

*(*) indicates a break in check number sequence*

*Checks continued on next page*

**Commercial Checking**

13      2079920005761   005   109        2786      0         1,149    ⎯⎯   ⎯⎯

⎯⎯

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332349 | 5,100.00 | 2/13 | 332394 | 2,288.25 | 2/13 | 332438 | 5.98 | 2/19 |
| 332350 | 7,490.61 | 2/12 | 332395 | 1,350.00 | 2/12 | 332439 | 54.02 | 2/19 |
| 332351 | 5,430.00 | 2/15 | 332396 | 3,114.00 | 2/14 | 332440 | 14.44 | 2/19 |
| 332352 | 630.00 | 2/13 | 332397 | 4,805.49 | 2/20 | 332441 | 8,464.83 | 2/19 |
| 332354* | 35,765.00 | 2/20 | 332398 | 1,291.55 | 2/12 | 332442 | 15.28 | 2/19 |
| 332355 | 2,280.01 | 2/13 | 332399 | 692.51 | 2/13 | 332444* | 7,313.51 | 2/14 |
| 332356 | 2,535.96 | 2/14 | 332400 | 1,092.50 | 2/12 | 332445 | 4,800.00 | 2/14 |
| 332357 | 6,704.00 | 2/13 | 332401 | 17,200.00 | 2/19 | 332446 | 841.04 | 2/13 |
| 332358 | 2,694.22 | 2/13 | 332402 | 1,151.03 | 2/12 | 332447 | 796.95 | 2/13 |
| 332360* | 3,800.00 | 2/19 | 332403 | 1,581.20 | 2/12 | 332448 | 19,033.72 | 2/13 |
| 332361 | 2,053.70 | 2/13 | 332404 | 3,908.40 | 2/13 | 332449 | 319.20 | 2/14 |
| 332362 | 250.00 | 2/21 | 332405 | 25.73 | 2/12 | 332450 | 166.99 | 2/15 |
| 332363 | 100.80 | 2/11 | 332406 | 44,331.15 | 2/20 | 332452* | 278.18 | 2/15 |
| 332364 | 604.77 | 2/20 | 332407 | 946.22 | 2/13 | 332453 | 110.45 | 2/14 |
| 332365 | 18.28 | 2/12 | 332408 | 155.00 | 2/15 | 332454 | 724.60 | 2/13 |
| 332366 | 891.90 | 2/22 | 332409 | 1,225.00 | 2/12 | 332455 | 1,329.93 | 2/19 |
| 332367 | 157.03 | 2/15 | 332410 | 355.70 | 2/15 | 332456 | 5,980.00 | 2/13 |
| 332368 | 66,895.60 | 2/19 | 332411 | 16,323.56 | 2/13 | 332457 | 340.00 | 2/15 |
| 332369 | 2,118.42 | 2/21 | 332412 | 90.33 | 2/14 | 332458 | 475.05 | 2/25 |
| 332370 | 14,040.69 | 2/13 | 332413 | 521.98 | 2/13 | 332459 | 577.50 | 2/13 |
| 332371 | 3,197.25 | 2/25 | 332415* | 1,020.59 | 2/13 | 332460 | 250.00 | 2/27 |
| 332372 | 7,327.24 | 2/12 | 332416 | 462.45 | 2/21 | 332461 | 3,677.27 | 2/14 |
| 332373 | 1,824.00 | 2/13 | 332417 | 195.00 | 2/21 | 332462 | 2,252.50 | 2/13 |
| 332374 | 5,757.35 | 2/12 | 332418 | 30.06 | 2/15 | 332464* | 40,677.07 | 2/22 |
| 332375 | 3,881.75 | 2/12 | 332419 | 635.06 | 2/14 | 332465 | 3,322.40 | 2/12 |
| 332376 | 2,543.40 | 2/13 | 332420 | 2,043.62 | 2/13 | 332466 | 2,527.00 | 2/19 |
| 332377 | 6,594.93 | 2/14 | 332421 | 327.72 | 2/19 | 332467 | 525.12 | 2/12 |
| 332378 | 5,796.81 | 2/12 | 332422 | 164.76 | 2/12 | 332468 | 37,224.00 | 2/20 |
| 332379 | 5,878.13 | 2/12 | 332423 | 573.52 | 2/14 | 332469 | 16,922.61 | 2/12 |
| 332380 | 7,887.00 | 2/14 | 332424 | 1,650.00 | 2/12 | 332470 | 158.51 | 2/13 |
| 332381 | 62,744.11 | 2/19 | 332425 | 462.00 | 2/13 | 332471 | 360.00 | 2/14 |
| 332382 | 1,806.98 | 2/12 | 332426 | 3,106.50 | 2/12 | 332472 | 19.89 | 2/14 |
| 332383 | 236.00 | 2/15 | 332427 | 618.40 | 2/13 | 332473 | 10,313.00 | 2/13 |
| 332384 | 3,157.00 | 2/13 | 332428 | 70.00 | 2/19 | 332474 | 8.26 | 2/19 |
| 332385 | 3,064.00 | 2/15 | 332429 | 158.95 | 2/15 | 332476* | 1,457.11 | 2/14 |
| 332386 | 241.63 | 2/13 | 332430 | 825.00 | 2/12 | 332477 | 50.00 | 2/13 |
| 332387 | 2,169.27 | 2/19 | 332432* | 35,715.47 | 2/28 | 332478 | 19.91 | 2/13 |
| 332388 | 1,394.64 | 2/19 | 332433 | 37.88 | 2/13 | 332479 | 1,099.00 | 2/14 |
| 332390* | 1,414.28 | 2/14 | 332434 | 3,261.23 | 2/22 | 332480 | 21,695.25 | 2/12 |
| 332391 | 540.00 | 2/19 | 332435 | 4,600.00 | 2/14 | 332481 | 958.55 | 2/14 |
| 332392 | 25.74 | 2/14 | 332436 | 345.79 | 2/14 | 332482 | 73.98 | 2/12 |
| 332393 | 10,800.00 | 2/14 | 332437 | 70.98 | 2/19 | 332483 | 225.28 | 2/19 |

*Indicates a break in check number sequence*

*Checks continued on next page*

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 332484 | 237.50 | 2/25 | 332527 | 463.24 | 2/19 | 332572 | 709.66 | 2/14 |
| 332485 | 716.00 | 2/13 | 332528 | 20,334.00 | 2/14 | 332573 | 5,500.00 | 2/13 |
| 332486 | 608.58 | 2/12 | 332529 | 731.00 | 2/13 | 332574 | 39,858.91 | 2/19 |
| 332487 | 2,801.23 | 2/13 | 332530 | 1,021.88 | 2/12 | 332575 | 42.84 | 2/14 |
| 332488 | 1,512.50 | 2/13 | 332531 | 98.00 | 2/14 | 332576 | 42,241.98 | 2/20 |
| 332489 | 156.00 | 2/13 | 332532 | 2,900.00 | 2/12 | 332577 | 22,132.00 | 2/20 |
| 332490 | 264.70 | 2/14 | 332533 | 12,801.73 | 2/14 | 332578 | 154.92 | 2/14 |
| 332491 | 2,197.00 | 2/21 | 332534 | 1,514.66 | 2/14 | 332579 | 625.00 | 2/13 |
| 332492 | 4,920.00 | 2/12 | 332535 | 214.75 | 2/14 | 332580 | 6,200.00 | 2/13 |
| 332493 | 2,320.00 | 2/12 | 332538* | 308.08 | 2/12 | 332581 | 4,020.98 | 2/15 |
| 332494 | 10,913.76 | 2/14 | 332539 | 1,320.00 | 2/13 | 332582 | 2,432.00 | 2/20 |
| 332495 | 710.99 | 2/20 | 332540 | 189.21 | 2/14 | 332583 | 246.40 | 2/13 |
| 332496 | 55.30 | 2/14 | 332541 | 1,210.15 | 2/14 | 332584 | 10.05 | 2/15 |
| 332497 | 473.73 | 2/13 | 332542 | 2,348.10 | 2/13 | 332585 | 6,425.63 | 2/14 |
| 332498 | 1,379.95 | 2/15 | 332543 | 200.00 | 2/14 | 332586 | 633.75 | 2/19 |
| 332499 | 2,500.00 | 2/13 | 332544 | 260.03 | 2/19 | 332587 | 3,594.72 | 2/12 |
| 332500 | 26.00 | 2/13 | 332545 | 294.88 | 2/19 | 332588 | 682.00 | 2/27 |
| 332501 | 919.23 | 2/15 | 332546 | 59.55 | 2/14 | 332589 | 16,000.00 | 2/21 |
| 332502 | 158.81 | 2/14 | 332547 | 77.00 | 2/13 | 332590 | 6,575.12 | 2/13 |
| 332503 | 133.01 | 2/28 | 332548 | 5,550.77 | 2/14 | 332591 | 120.00 | 2/13 |
| 332504 | 108.77 | 2/13 | 332549 | 985.00 | 2/21 | 332592 | 395.49 | 2/12 |
| 332505 | 8.95 | 2/14 | 332550 | 47.98 | 2/26 | 332593 | 24,336.45 | 2/14 |
| 332506 | 32.50 | 2/12 | 332551 | 6,497.82 | 2/12 | 332594 | 648.98 | 2/14 |
| 332507 | 237.15 | 2/12 | 332552 | 421.19 | 2/12 | 332595 | 3,014.00 | 2/14 |
| 332508 | 400.00 | 2/19 | 332553 | 788.73 | 2/14 | 332596 | 24.97 | 2/19 |
| 332509 | 54.91 | 2/13 | 332554 | 2,500.00 | 2/20 | 332597 | 3,256.00 | 2/20 |
| 332510 | 509.85 | 2/19 | 332555 | 98,734.50 | 2/20 | 332598 | 283.50 | 2/14 |
| 332511 | 527.42 | 2/14 | 332556 | 12,015.00 | 2/21 | 332599 | 323.33 | 2/19 |
| 332512 | 413.92 | 2/14 | 332557 | 11.66 | 2/20 | 332600 | 702.65 | 2/21 |
| 332513 | 36.83 | 2/13 | 332558 | 1,649.28 | 2/14 | 332601 | 188.91 | 2/19 |
| 332514 | 136.55 | 2/14 | 332559 | 375.90 | 2/19 | 332602 | 36.00 | 2/19 |
| 332515 | 200.00 | 2/13 | 332560 | 1,450.00 | 2/19 | 332603 | 2,380.41 | 2/15 |
| 332516 | 799.30 | 2/20 | 332562* | 5,836.97 | 2/13 | 332604 | 460.00 | 2/13 |
| 332517 | 889.00 | 2/13 | 332563 | 41.50 | 2/12 | 332605 | 549.39 | 2/13 |
| 332518 | 8,200.00 | 2/12 | 332564 | 508.61 | 2/13 | 332606 | 4,833.38 | 2/14 |
| 332519 | 2,200.00 | 2/20 | 332565 | 52.00 | 2/20 | 332607 | 87.86 | 2/12 |
| 332520 | 1,159.47 | 2/22 | 332566 | 2,276.00 | 2/14 | 332608 | 3,298.70 | 2/15 |
| 332521 | 750.00 | 2/21 | 332567 | 52.56 | 2/14 | 332609 | 971.94 | 2/20 |
| 332522 | 3,717.85 | 2/12 | 332568 | 39,660.07 | 2/21 | 332610 | 234.40 | 2/13 |
| 332523 | 227.36 | 2/13 | 332569 | 59.00 | 2/15 | 332611 | 2,360.00 | 2/12 |
| 332525* | 136.50 | 2/12 | 332570 | 495.00 | 2/12 | 332612 | 213.75 | 2/13 |
| 332526 | 1,507.35 | 2/14 | 332571 | 8,380.27 | 2/12 | 332613 | 6,330.73 | 2/12 |

* indicates a break in check number sequence

Checks continued on next page

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332614 | 183.42 | 2/13 | 332656 | 227.90 | 2/14 | 332699* | 1,834.00 | 2/12 |
| 332615 | 572.25 | 2/13 | 332657 | 300.00 | 2/15 | 332700 | 4,146.50 | 2/12 |
| 332616 | 910.00 | 2/12 | 332658 | 284.60 | 2/12 | 332701 | 600.00 | 2/14 |
| 332617 | 12,932.00 | 2/15 | 332659 | 57.17 | 2/15 | 332702 | 239.02 | 2/27 |
| 332618 | 383.00 | 2/13 | 332660 | 298.33 | 2/13 | 332703 | 596.01 | 2/13 |
| 332619 | 180.00 | 2/13 | 332661 | 2,122.10 | 2/14 | 332704 | 165.00 | 2/14 |
| 332620 | 132.02 | 2/19 | 332662 | 3,660.00 | 2/12 | 332705 | 164.09 | 2/19 |
| 332621 | 5,333.33 | 2/13 | 332663 | 4,560.00 | 2/12 | 332706 | 115.00 | 2/15 |
| 332622 | 116.97 | 2/15 | 332664 | 866.23 | 2/13 | 332707 | 4,677.10 | 2/13 |
| 332623 | 237.67 | 2/12 | 332665 | 200.00 | 2/13 | 332708 | 217.07 | 2/19 |
| 332624 | 600.00 | 2/14 | 332666 | 297.36 | 2/13 | 332709 | 5,297.54 | 2/14 |
| 332625 | 3,047.51 | 2/13 | 332667 | 502.34 | 2/14 | 332711* | 649.50 | 2/13 |
| 332626 | 498.07 | 2/12 | 332668 | 515.22 | 2/14 | 332712 | 4,150.00 | 2/19 |
| 332627 | 1,700.81 | 2/14 | 332669 | 9,601.29 | 2/12 | 332713 | 400.00 | 2/19 |
| 332628 | 8,898.05 | 2/15 | 332670 | 2,837.68 | 2/19 | 332714 | 1,713.94 | 2/12 |
| 332629 | 500.00 | 2/22 | 332671 | 3,589.00 | 2/13 | 332715 | 57.99 | 2/22 |
| 332630 | 435.64 | 2/19 | 332672 | 61.42 | 2/12 | 332716 | 54,460.97 | 2/15 |
| 32631 | 1,373.69 | 2/12 | 332673 | 9,639.99 | 2/13 | 332717 | 12.54 | 2/13 |
| 332632 | 22.00 | 2/14 | 332674 | 2,413.42 | 2/21 | 332718 | 350.00 | 2/19 |
| 332633 | 104,941.43 | 2/21 | 332675 | 650.67 | 2/19 | 332719 | 55.65 | 2/13 |
| 332634 | 1,357.62 | 2/13 | 332676 | 3,743.10 | 2/14 | 332720 | 1,806.41 | 2/15 |
| 332635 | 283.92 | 2/13 | 332677 | 46,009.43 | 2/19 | 332721 | 156.42 | 2/15 |
| 332636 | 77.85 | 2/15 | 332678 | 2,472.96 | 2/12 | 332722 | 16,842.87 | 2/13 |
| 332637 | 248.85 | 2/15 | 332679 | 406.91 | 2/15 | 332723 | 75.00 | 2/19 |
| 332638 | 357.00 | 2/13 | 332680 | 896.94 | 2/14 | 332724 | 1,536.21 | 2/13 |
| 332639 | 325.00 | 2/15 | 332681 | 2,350.00 | 2/28 | 332725 | 1,848.13 | 2/21 |
| 332640 | 2,148.17 | 2/19 | 332682 | 504.13 | 2/27 | 332726 | 13,500.71 | 2/12 |
| 332641 | 954.00 | 2/13 | 332683 | 1,008.94 | 2/13 | 332727 | 368.79 | 2/14 |
| 332642 | 300.90 | 2/13 | 332684 | 63.50 | 2/21 | 332728 | 2,248.69 | 2/13 |
| 332643 | 4,739.32 | 2/13 | 332685 | 8,412.00 | 2/14 | 332729 | 375.00 | 2/14 |
| 332644 | 700.00 | 2/19 | 332686 | 55.00 | 2/13 | 332730 | 634.82 | 2/12 |
| 332645 | 735.25 | 2/12 | 332687 | 1,818.68 | 2/15 | 332731 | 11,995.00 | 2/14 |
| 332646 | 100.00 | 2/13 | 332688 | 6,714.04 | 2/12 | 332732 | 65.00 | 2/14 |
| 332647 | 204.33 | 2/15 | 332689 | 2,590.00 | 2/13 | 332733 | 17,514.00 | 2/15 |
| 332648 | 12,431.52 | 2/13 | 332690 | 12,000.00 | 2/13 | 332734 | 329.89 | 2/20 |
| 332649 | 648.00 | 2/12 | 332691 | 615.23 | 2/13 | 332735 | 4,173.45 | 2/12 |
| 332650 | 50.06 | 2/14 | 332692 | 1,251.60 | 2/14 | 332736 | 500.00 | 2/12 |
| 332651 | 132.50 | 2/13 | 332693 | 109.40 | 2/19 | 332737 | 217.98 | 2/14 |
| 332652 | 1,944.09 | 2/13 | 332694 | 3,820.50 | 2/13 | 332738 | 38.82 | 2/14 |
| 332653 | 1,138.66 | 2/14 | 332695 | 11,942.00 | 2/14 | 332739 | 1,796.65 | 2/13 |
| 332654 | 6,194.14 | 2/13 | 332696 | 241.00 | 2/14 | 332740 | 24,105.28 | 2/19 |
| 332655 | 97.29 | 2/15 | 332697 | 49,124.16 | 2/21 | 332741 | 51,838.20 | 2/19 |

*cates a break in check number sequence

*Checks continued on next page*

16      2079920005761  005  109        2786    0        1,152

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332742 | 375.00 | 2/13 | 332789 | 94.50 | 2/13 | 332835 | 66.95 | 2/21 |
| 332743 | 6,333.33 | 2/12 | 332790 | 643.50 | 2/13 | 332836 | 99.90 | 2/21 |
| 332744 | 1,149.75 | 2/12 | 332791 | 1,768.39 | 2/15 | 332837 | 35.65 | 2/21 |
| 332745 | 1,747.77 | 2/22 | 332792 | 235.52 | 2/14 | 332838 | 30.90 | 2/21 |
| 332746 | 290.81 | 2/20 | 332793 | 3,698.14 | 2/14 | 332839 | 94.61 | 2/21 |
| 332747 | 7,500.00 | 2/27 | 332794 | 1,014.64 | 2/13 | 332840 | 117.18 | 2/21 |
| 332750* | 16,500.00 | 2/15 | 332795 | 2,295.75 | 2/14 | 332841 | 87.55 | 2/21 |
| 332751 | 183.20 | 2/13 | 332796 | 104.27 | 2/13 | 332842 | 149.11 | 2/21 |
| 332752 | 650.00 | 2/12 | 332797 | 537.75 | 2/13 | 332843 | 61.80 | 2/21 |
| 332753 | 650.00 | 2/13 | 332798 | 639.22 | 2/14 | 332844 | 71.04 | 2/21 |
| 332755* | 185.27 | 2/14 | 332799 | 928.00 | 2/12 | 332845 | 85.00 | 2/21 |
| 332756 | 535.81 | 2/14 | 332800 | 4,687.15 | 2/13 | 332846 | 98.88 | 2/21 |
| 332758* | 5,670.00 | 2/13 | 332802* | 387.20 | 2/14 | 332847 | 41.20 | 2/21 |
| 332759 | 7,454.18 | 2/13 | 332803 | 1,057.19 | 2/14 | 332848 | 69.23 | 2/28 |
| 332760 | 325.07 | 2/14 | 332804 | 15,500.00 | 2/20 | 332850* | 1,000.00 | 2/25 |
| 332761 | 1,050.00 | 2/19 | 332805 | 268.57 | 2/15 | 332852* | 91.25 | 2/22 |
| 332762 | 7,787.60 | 2/15 | 332806 | 13,433.00 | 2/22 | 332853 | 459.85 | 2/25 |
| 332763 | 73.94 | 2/25 | 332807 | 1,000.00 | 2/13 | 332854 | 134.75 | 2/21 |
| 332764 | 2,759.40 | 2/13 | 332808 | 10,819.20 | 2/13 | 332855 | 86.77 | 2/21 |
| 332765 | 155.00 | 2/21 | 332809 | 740.00 | 2/19 | 332856 | 31.25 | 2/26 |
| 332766 | 3,511.99 | 2/14 | 332810 | 200.00 | 2/21 | 332857 | 40.00 | 2/28 |
| 332767 | 88.75 | 2/15 | 332811 | 837.13 | 2/19 | 332858 | 123.60 | 2/21 |
| 332768 | 1,674.55 | 2/13 | 332812 | 2,587.50 | 2/25 | 332859 | 359.31 | 2/20 |
| 332769 | 1,073.25 | 2/21 | 332813 | 285.62 | 2/14 | 332860 | 48.00 | 2/22 |
| 332770 | 455.00 | 2/19 | 332814 | 66.80 | 2/15 | 332861 | 107.00 | 2/25 |
| 332771 | 5,647.32 | 2/14 | 332815 | 280.00 | 2/13 | 332862 | 159.65 | 2/21 |
| 332772 | 3,318.28 | 2/13 | 332816 | 555.00 | 2/11 | 332863 | 300.00 | 2/19 |
| 332773 | 206.77 | 2/13 | 332817 | 31.80 | 2/25 | 332864 | 76.05 | 2/20 |
| 332774 | 1,157.07 | 2/13 | 332818 | 308.38 | 2/15 | 332865 | 160.00 | 2/21 |
| 332775 | 131.25 | 2/13 | 332819 | 427.95 | 2/28 | 332866 | 116.00 | 2/21 |
| 332776 | 720.25 | 2/13 | 332820 | 321.72 | 2/14 | 332867 | 117.00 | 2/21 |
| 332777 | 29.86 | 2/13 | 332821 | 500.00 | 2/13 | 332868 | 57.32 | 2/21 |
| 332778 | 6,390.00 | 2/12 | 332822 | 9,330.00 | 2/13 | 332869 | 7.20 | 2/21 |
| 332779 | 3,087.00 | 2/15 | 332823 | 945.00 | 2/11 | 332870 | 50.00 | 2/21 |
| 332780 | 20,189.23 | 2/13 | 332824 | 5,751.00 | 2/12 | 332871 | 161.40 | 2/21 |
| 332781 | 240.00 | 2/19 | 332826* | 5.81 | 2/19 | 332872 | 300.00 | 2/20 |
| 332783* | 3,773.00 | 2/15 | 332827 | 590.00 | 2/22 | 332873 | 12,881.42 | 2/14 |
| 332784 | 472.50 | 2/12 | 332830* | 126.54 | 2/22 | 332874 | 14.04 | 2/19 |
| 332785 | 3,100.00 | 2/15 | 332831 | 42.00 | 2/22 | 332875 | 1,430.00 | 2/20 |
| 332786 | 310.00 | 2/14 | 332832 | 135.00 | 2/21 | 332876 | 94.00 | 2/22 |
| 332787 | 777.45 | 2/14 | 332833 | 216.16 | 2/25 | 332877 | 157.80 | 2/20 |
| 332788 | 13,235.10 | 2/19 | 332834 | 1,000.00 | 2/13 | 332878 | 117.47 | 2/20 |

* Indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

17          2079920005761   005   109          2786      0          1,153

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 332879 | 211.15 | 2/20 | 332928 | 2,121.35 | 2/15 | 332984 | 24,272.50 | 2/21 |
| 332880 | 68.68 | 2/21 | 332929 | 3,632.00 | 2/25 | 332986* | 130,903.00 | 2/21 |
| 332881 | 56.25 | 2/21 | 332930 | 140.00 | 2/13 | 332987 | 270.00 | 2/14 |
| 332882 | 41.54 | 2/21 | 332931 | 154.00 | 2/14 | 332989* | 15,837.50 | 2/21 |
| 332883 | 26.25 | 2/21 | 332933* | 70.39 | 2/21 | 332991* | 1,559.48 | 2/19 |
| 332884 | 95.00 | 2/26 | 332934 | 2,040.00 | 2/21 | 332992 | 480.64 | 2/25 |
| 332885 | 750.00 | 2/19 | 332935 | 700.11 | 2/13 | 332993 | 545.94 | 2/20 |
| 332887* | 125.00 | 2/19 | 332936 | 3,162.00 | 2/27 | 332994 | 245.00 | 2/22 |
| 332888 | 16,165.00 | 2/19 | 332938* | 382.00 | 2/11 | 332995 | 37,600.00 | 2/15 |
| 332890* | 9,164.45 | 2/13 | 332939 | 1,386.00 | 2/27 | 332998* | 242.68 | 2/21 |
| 332892* | 700.20 | 2/12 | 332941* | 153.57 | 2/20 | 333000* | 7,957.20 | 2/22 |
| 332893 | 1,465.00 | 2/15 | 332942 | 85.41 | 2/25 | 333001 | 314.23 | 2/21 |
| 332894 | 8,429.37 | 2/11 | 332943 | 118.00 | 2/19 | 333002 | 483.55 | 2/20 |
| 332895 | 2,499.00 | 2/13 | 332944 | 1,122.00 | 2/12 | 333003 | 230.71 | 2/22 |
| 332897* | 586.00 | 2/21 | 332945 | 81.00 | 2/13 | 333004 | 1,105.23 | 2/26 |
| 332898 | 2,873.00 | 2/20 | 332947* | 851.60 | 2/13 | 333005 | 351.00 | 2/21 |
| 332899 | 255.47 | 2/21 | 332948 | 3,184.00 | 2/15 | 333006 | 128.91 | 2/21 |
| 332900 | 1,623.00 | 2/14 | 332949 | 5,785.00 | 2/20 | 333007 | 402.16 | 2/28 |
| 332902* | 453.09 | 2/15 | 332951* | 1,326.00 | 2/14 | 333008 | 489.40 | 2/20 |
| 332903 | 155.17 | 2/21 | 332952 | 1,965.00 | 2/15 | 333009 | 115.00 | 2/20 |
| 332904 | 360.47 | 2/19 | 332953 | 5,100.00 | 2/19 | 333010 | 108.32 | 2/22 |
| 332905 | 459.00 | 2/14 | 332954 | 497.00 | 2/21 | 333011 | 549.12 | 2/20 |
| 332906 | 1,110.00 | 2/21 | 332957* | 297.52 | 2/20 | 333012 | 7,790.29 | 2/22 |
| 332907 | 957.00 | 2/14 | 332958 | 334.13 | 2/21 | 333013 | 38.60 | 2/19 |
| 332908 | 20.92 | 2/22 | 332959 | 12,197.00 | 2/12 | 333014 | 52,036.89 | 2/20 |
| 332909 | 160.78 | 2/15 | 332960 | 594.00 | 2/21 | 333015 | 16,845.11 | 2/21 |
| 332910 | 236.00 | 2/21 | 332961 | 377.00 | 2/27 | 333016 | 12,607.67 | 2/20 |
| 332911 | 90.00 | 2/13 | 332962 | 997.00 | 2/21 | 333017 | 2,250.00 | 2/20 |
| 332912 | 157.67 | 2/14 | 332963 | 1,183.00 | 2/12 | 333018 | 384.00 | 2/20 |
| 332913 | 155.00 | 2/12 | 332964 | 630.00 | 2/21 | 333019 | 941.48 | 2/20 |
| 332915* | 346.00 | 2/13 | 332965 | 255.00 | 2/14 | 333020 | 127.07 | 2/20 |
| 332916 | 643.00 | 2/13 | 332966 | 1,671.25 | 2/13 | 333021 | 513.50 | 2/27 |
| 332917 | 144.00 | 2/15 | 332971* | 2,655.35 | 2/13 | 333022 | 2,565.91 | 2/21 |
| 332918 | 876.00 | 2/12 | 332972 | 409.20 | 2/12 | 333023 | 1,610.71 | 2/20 |
| 332919 | 20.00 | 2/14 | 332974* | 1,200.00 | 2/15 | 333025* | 1,000.00 | 2/25 |
| 332920 | 275.00 | 2/15 | 332975 | 995.00 | 2/15 | 333026 | 18.99 | 2/21 |
| 332921 | 157.00 | 2/13 | 332977* | 110.00 | 2/14 | 333027 | 1,700.58 | 2/21 |
| 332922 | 154.00 | 2/15 | 332979* | 3,854.08 | 2/15 | 333028 | 1,494.53 | 2/21 |
| 332924* | 524.00 | 2/28 | 332980 | 67.27 | 2/21 | 333029 | 250.00 | 2/25 |
| 332925 | 980.70 | 2/27 | 332981 | 247.50 | 2/22 | 333030 | 902.67 | 2/22 |
| 332926 | 385.00 | 2/15 | 332982 | 1,559.48 | 2/22 | 333031 | 1,120.21 | 2/26 |
| 332927 | 40.00 | 2/14 | 332983 | 2,429.00 | 2/19 | 333032 | 787.69 | 2/20 |

*ficates a break in check number sequence

*Checks continued on next page*


## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 333033 | 40.00 | 2/22 | 333077 | 878.97 | 2/21 | 333124 | 20,000.00 | 2/22 |
| 333034 | 39.72 | 2/25 | 333078 | 4,611.87 | 2/21 | 333125 | 91.35 | 2/22 |
| 333035 | 2,871.01 | 2/20 | 333080* | 138.55 | 2/20 | 333126 | 2,461.81 | 2/21 |
| 333036 | 326.00 | 2/20 | 333081 | 593.70 | 2/27 | 333127 | 6,126.90 | 2/20 |
| 333037 | 19.16 | 2/25 | 333082 | 767.85 | 2/28 | 333128 | 39.02 | 2/21 |
| 333038 | 9,467.40 | 2/20 | 333083 | 444.15 | 2/22 | 333129 | 271.00 | 2/21 |
| 333039 | 111.87 | 2/21 | 333084 | 1,688.00 | 2/21 | 333133* | 406.00 | 2/22 |
| 333040 | 26.75 | 2/26 | 333085 | 239.44 | 2/25 | 333135* | 9.36 | 2/22 |
| 333041 | 5,922.90 | 2/20 | 333086 | 1,149.35 | 2/22 | 333136 | 231.81 | 2/22 |
| 333042 | 1,008.00 | 2/22 | 333087 | 392.48 | 2/21 | 333137 | 560.03 | 2/22 |
| 333043 | 16,552.39 | 2/22 | 333088 | 5,702.83 | 2/20 | 333138 | 3,611.22 | 2/25 |
| 333044 | 725.40 | 2/20 | 333089 | 21.05 | 2/20 | 333139 | 445.35 | 2/20 |
| 333045 | 7,946.51 | 2/22 | 333090 | 582.46 | 2/21 | 333140 | 84.22 | 2/21 |
| 333046 | 19,135.36 | 2/25 | 333091 | 355.00 | 2/25 | 333141 | 4,500.00 | 2/28 |
| 333047 | 2,436.95 | 2/21 | 333093* | 10,580.00 | 2/21 | 333142 | 163.19 | 2/20 |
| 333048 | 2,200.00 | 2/22 | 333094 | 136.08 | 2/21 | 333144* | 259.00 | 2/22 |
| 333049 | 950.00 | 2/20 | 333097* | 209.53 | 2/21 | 333145 | 45.17 | 2/21 |
| 133050 | 886.80 | 2/19 | 333098 | 949.68 | 2/21 | 333146 | 365.00 | 2/21 |
| 333052* | 4,318.22 | 2/20 | 333099 | 707.10 | 2/20 | 333147 | 395.00 | 2/27 |
| 333053 | 5,027.86 | 2/21 | 333100 | 39,477.00 | 2/19 | 333148 | 5,050.00 | 2/21 |
| 333054 | 5,134.47 | 2/21 | 333101 | 7,703.85 | 2/21 | 333149 | 68.94 | 2/25 |
| 333055 | 5,980.00 | 2/27 | 333102 | 109.65 | 2/22 | 333151* | 2,194.00 | 2/22 |
| 333056 | 1,800.00 | 2/28 | 333103 | 257.18 | 2/20 | 333152 | 90.00 | 2/27 |
| 333057 | 1,875.53 | 2/20 | 333105* | 28.62 | 2/21 | 333153 | 157.00 | 2/20 |
| 333058 | 3,460.55 | 2/25 | 333106 | 3,930.43 | 2/26 | 333154 | 2,125.94 | 2/21 |
| 333059 | 153.65 | 2/21 | 333107 | 1,929.96 | 2/25 | 333155 | 6,000.00 | 2/20 |
| 333060 | 3,730.00 | 2/21 | 333108 | 2,510.40 | 2/20 | 333156 | 1,117.00 | 2/22 |
| 333061 | 151.02 | 2/27 | 333109 | 793.94 | 2/21 | 333158* | 16,811.52 | 2/21 |
| 333062 | 22,821.58 | 2/21 | 333110 | 70.00 | 2/22 | 333159 | 159.55 | 2/20 |
| 333063 | 281.51 | 2/20 | 333111 | 75.60 | 2/20 | 333160 | 698.63 | 2/26 |
| 333064 | 404.32 | 2/25 | 333112 | 118.85 | 2/22 | 333161 | 224.51 | 2/21 |
| 333065 | 131.00 | 2/20 | 333113 | 2,220.00 | 2/22 | 333162 | 175.00 | 2/21 |
| 333066 | 38.45 | 2/21 | 333114 | 69.89 | 2/20 | 333163 | 678.32 | 2/21 |
| 333067 | 492.43 | 2/20 | 333115 | 750.58 | 2/20 | 333164 | 390.00 | 2/20 |
| 333068 | 136.00 | 2/27 | 333116 | 719.56 | 2/21 | 333165 | 121.18 | 2/25 |
| 333069 | 23,985.11 | 2/22 | 333117 | 118.00 | 2/22 | 333166 | 33.85 | 2/22 |
| 333070 | 3,948.00 | 2/22 | 333118 | 291.98 | 2/25 | 333167 | 3,130.24 | 2/26 |
| 333071 | 1,550.00 | 2/27 | 333119 | 10,912.06 | 2/21 | 333168 | 480.00 | 2/28 |
| 333073* | 200.00 | 2/22 | 333120 | 32,887.63 | 2/20 | 333171* | 1,575.00 | 2/20 |
| 333074 | 550.08 | 2/20 | 333121 | 1,627.00 | 2/27 | 333172 | 141,767.00 | 2/21 |
| 333075 | 652.37 | 2/20 | 333122 | 77.00 | 2/22 | 333174* | 112.00 | 2/26 |
| 333076 | 63.99 | 2/22 | 333123 | 439.61 | 2/22 | 333175 | 6.00 | 2/25 |

*icates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

19          2079920005761  005  109          2786          0          1,155          —  —

—

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 333176 | 588.96 | 2/21 | 333220 | 6,352.01 | 2/26 | 333266 | 67,115.30 | 2/22 |
| 333177 | 50.00 | 2/25 | 333221 | 400.00 | 2/28 | 333267 | 23,910.89 | 2/21 |
| 333178 | 564.38 | 2/22 | 333223* | 10.50 | 2/20 | 333268 | 3,600.00 | 2/25 |
| 333179 | 16,875.00 | 2/21 | 333224 | 8,665.20 | 2/21 | 333269 | 600.00 | 2/25 |
| 333180 | 1,575.00 | 2/20 | 333225 | 124.38 | 2/25 | 333270 | 64.04 | 2/25 |
| 333181 | 7,500.00 | 2/25 | 333226 | 1,361.32 | 2/22 | 333271 | 2,060.65 | 2/20 |
| 333182 | 35.43 | 2/22 | 333227 | 3,000.00 | 2/22 | 333272 | 357.23 | 2/21 |
| 333183 | 61.79 | 2/22 | 333228 | 6,240.00 | 2/20 | 333273 | 289.64 | 2/21 |
| 333185* | 210.00 | 2/25 | 333229 | 50.00 | 2/21 | 333274 | 88.73 | 2/21 |
| 333186 | 247.90 | 2/21 | 333230 | 1,198.83 | 2/27 | 333275 | 198.22 | 2/20 |
| 333187 | 578.00 | 2/25 | 333231 | 18,569.60 | 2/20 | 333276 | 4,211.00 | 2/20 |
| 333188 | 1,299.09 | 2/25 | 333232 | 286.65 | 2/22 | 333277 | 128.67 | 2/22 |
| 333189 | 2,149.69 | 2/20 | 333233 | 9,416.52 | 2/25 | 333278 | 1,000.45 | 2/20 |
| 333190 | 5,221.39 | 2/21 | 333234 | 4.42 | 2/22 | 333279 | 3,395.29 | 2/20 |
| 333191 | 58.78 | 2/20 | 333235 | 15.63 | 2/21 | 333280 | 660.20 | 2/28 |
| 333192 | 96.53 | 2/21 | 333236 | 4.42 | 2/21 | 333281 | 8,170.00 | 2/19 |
| 333193 | 511.99 | 2/27 | 333237 | 3,000.00 | 2/21 | 333283* | 308.69 | 2/20 |
| 33194 | 1,231.15 | 2/21 | 333238 | 17,774.64 | 2/20 | 333286* | 695.94 | 2/22 |
| 333195 | 132.41 | 2/22 | 333241* | 1,828.34 | 2/20 | 333287 | 144.80 | 2/22 |
| 333196 | 77.65 | 2/22 | 333242 | 1,584.00 | 2/21 | 333289* | 1,103.09 | 2/22 |
| 333197 | 94.84 | 2/21 | 333243 | 3.00 | 2/21 | 333290 | 1,549.67 | 2/22 |
| 333198 | 436.32 | 2/20 | 333244 | 17.44 | 2/21 | 333291 | 1,017.46 | 2/21 |
| 333199 | 1,080.80 | 2/21 | 333245 | 1,375.34 | 2/21 | 333292 | 38.19 | 2/22 |
| 333200 | 7,810.64 | 2/21 | 333246 | 128.40 | 2/25 | 333293 | 1,764.34 | 2/26 |
| 333202* | 4,216.00 | 2/22 | 333247 | 118.71 | 2/25 | 333294 | 1,538.98 | 2/28 |
| 333203 | 305.63 | 2/21 | 333248 | 108.16 | 2/27 | 333295 | 236.62 | 2/21 |
| 333204 | 2,909.28 | 2/21 | 333249 | 120.16 | 2/25 | 333296 | 710.67 | 2/20 |
| 333205 | 214.47 | 2/22 | 333250 | 122.86 | 2/21 | 333297 | 301.85 | 2/22 |
| 333206 | 173.57 | 2/20 | 333251 | 3,612.50 | 2/21 | 333298 | 1,251.41 | 2/25 |
| 333207 | 2,020.00 | 2/21 | 333252 | 130.64 | 2/22 | 333299 | 531.60 | 2/22 |
| 333208 | 202.50 | 2/22 | 333254* | 153.75 | 2/25 | 333302* | 267.18 | 2/27 |
| 333209 | 1,656.50 | 2/20 | 333255 | 4,540.03 | 2/21 | 333303 | 212.78 | 2/21 |
| 333210 | 21,822.40 | 2/22 | 333256 | 75.12 | 2/22 | 333304 | 394.72 | 2/22 |
| 333211 | 162.40 | 2/26 | 333257 | 18.95 | 2/21 | 333306* | 1,877.37 | 2/25 |
| 333212 | 9,986.40 | 2/20 | 333258 | 50,322.39 | 2/28 | 333307 | 1,133.10 | 2/20 |
| 333213 | 614.75 | 2/25 | 333259 | 1,754.50 | 2/21 | 333309* | 5,583.42 | 2/27 |
| 333214 | 120.00 | 2/20 | 333260 | 193.00 | 2/22 | 333310 | 803.20 | 2/25 |
| 333215 | 128.94 | 2/25 | 333261 | 116.97 | 2/22 | 333312* | 59.64 | 2/22 |
| 333216 | 650.00 | 2/28 | 333262 | 600.00 | 2/21 | 333313 | 512.13 | 2/21 |
| 333217 | 100.19 | 2/21 | 333263 | 479.72 | 2/20 | 333314 | 35.51 | 2/25 |
| 333218 | 5,383.75 | 2/21 | 333264 | 1,259.91 | 2/22 | 333315 | 29,684.49 | 2/20 |
| 333219 | 2,200.00 | 2/25 | 333265 | 22.00 | 2/25 | 333316 | 245.56 | 2/22 |

 cates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 333317 | 450.04 | 2/22 | 333364 | 2,519.65 | 2/20 | 333416* | 32,800.00 | 2/25 |
| 333318 | 80.41 | 2/25 | 333366* | 2,328.80 | 2/21 | 333417 | 1,015.11 | 2/25 |
| 333319 | 69.50 | 2/22 | 333367 | 66.55 | 2/21 | 333420* | 651.56 | 2/20 |
| 333320 | 160.00 | 2/21 | 333368 | 293.75 | 2/22 | 333421 | 199.97 | 2/20 |
| 333322* | 135.00 | 2/22 | 333369 | 1,042.00 | 2/22 | 333422 | 136.86 | 2/22 |
| 333323 | 10,000.00 | 2/21 | 333370 | 58.00 | 2/25 | 333423 | 505.49 | 2/27 |
| 333324 | 16,667.00 | 2/25 | 333371 | 392.51 | 2/20 | 333424 | 3,793.20 | 2/19 |
| 333326* | 204.44 | 2/21 | 333372 | 612.00 | 2/21 | 333426* | 100.00 | 2/22 |
| 333327 | 120.44 | 2/27 | 333373 | 2,769.68 | 2/21 | 333427 | 580.30 | 2/21 |
| 333328 | 164.56 | 2/20 | 333376* | 2,205.01 | 2/22 | 333428 | 372.00 | 2/21 |
| 333329 | 50.00 | 2/21 | 333377 | 235.40 | 2/21 | 333430* | 547.60 | 2/26 |
| 333330 | 140.95 | 2/25 | 333378 | 6,918.24 | 2/28 | 333432* | 99,722.97 | 2/25 |
| 333331 | 3,552.74 | 2/25 | 333379 | 45.32 | 2/21 | 333435* | 290.00 | 2/28 |
| 333333* | 361.20 | 2/21 | 333380 | 520.00 | 2/25 | 333436 | 162.37 | 2/26 |
| 333334 | 90.72 | 2/21 | 333381 | 18.55 | 2/22 | 333439* | 440.00 | 2/27 |
| 333335 | 123.20 | 2/20 | 333382 | 1,673.99 | 2/21 | 333443* | 66.95 | 2/28 |
| 333336 | 874.00 | 2/20 | 333383 | 12.00 | 2/22 | 333444 | 251.68 | 2/28 |
| 333337 | 2,761.94 | 2/22 | 333384 | 378,000.00 | 2/19 | 333445 | 99.90 | 2/28 |
| 333338 | 42.00 | 2/22 | 333385 | 1,894.16 | 2/21 | 333454* | 86.67 | 2/27 |
| 333339 | 1,503.37 | 2/21 | 333386 | 248.67 | 2/28 | 333461* | 6,182.66 | 2/21 |
| 333340 | 174.35 | 2/22 | 333387 | 139.16 | 2/27 | 333462 | 4.32 | 2/22 |
| 333341 | 562.14 | 2/25 | 333388 | 954.50 | 2/22 | 333463 | 144.24 | 2/25 |
| 333342 | 363.00 | 2/21 | 333389 | 5,046.17 | 2/20 | 333464 | 158.33 | 2/25 |
| 333343 | 5,336.87 | 2/26 | 333390 | 420.00 | 2/27 | 333465 | 136.80 | 2/25 |
| 333344 | 552.14 | 2/22 | 333391 | 188.06 | 2/21 | 333466 | 58.54 | 2/25 |
| 333346* | 575.00 | 2/25 | 333392 | 307.92 | 2/22 | 333467 | 60.72 | 2/25 |
| 333347 | 1,858.87 | 2/22 | 333393 | 4,590.00 | 2/20 | 333468 | 258.37 | 2/25 |
| 333348 | 4,894.13 | 2/21 | 333394 | 7,590.00 | 2/19 | 333469 | 824.13 | 2/25 |
| 333349 | 137.00 | 2/22 | 333396* | 500.00 | 2/27 | 333470 | 1,128.03 | 2/25 |
| 333350 | 300.00 | 2/21 | 333397 | 10,302.00 | 2/26 | 333471 | 191.20 | 2/25 |
| 333351 | 4,817.28 | 2/21 | 333398 | 16.14 | 2/21 | 333472 | 210.54 | 2/25 |
| 333353* | 2,236.32 | 2/20 | 333401* | 50.03 | 2/21 | 333473 | 845.78 | 2/25 |
| 333354 | 515.32 | 2/22 | 333403* | 200.00 | 2/21 | 333474 | 9,796.63 | 2/25 |
| 333355 | 864.00 | 2/22 | 333405* | 5,951.22 | 2/22 | 333475 | 582.10 | 2/25 |
| 333356 | 80.30 | 2/25 | 333406 | 50,150.10 | 2/21 | 333477* | 5.00 | 2/26 |
| 333357 | 75.00 | 2/25 | 333407 | 150.00 | 2/21 | 333478 | 90.83 | 2/27 |
| 333358 | 273.65 | 2/25 | 333408 | 800.00 | 2/27 | 333482* | 421.50 | 2/27 |
| 333359 | 87.27 | 2/21 | 333409 | 201.81 | 2/22 | 333485* | 250.00 | 2/26 |
| 333360 | 341.80 | 2/21 | 333410 | 27.34 | 2/21 | 333486 | 488.25 | 2/27 |
| 333361 | 75.00 | 2/22 | 333411 | 86.64 | 2/25 | 333488* | 182.50 | 2/28 |
| 333362 | 11,400.00 | 2/27 | 333412 | 2,015.11 | 2/25 | 333494* | 34,358.13 | 2/25 |
| 333363 | 14,908.00 | 2/20 | 333413 | 302.35 | 2/22 | 333495 | 26,138.47 | 2/25 |

* indicates a break in check number sequence

Checks continued on next page

**Commercial Checking**

21          2079920005761   005   109          2786   0          1,157   ———   ———

———

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 333496 | 75,144.60 | 2/25 | 333586 | 153.97 | 2/25 | 333668* | 24.70 | 2/27 |
| 333497 | 48.00 | 2/28 | 333587 | 223.00 | 2/20 | 333670* | 25,371.00 | 2/26 |
| 333498 | 119.77 | 2/28 | 333591* | 515.00 | 2/26 | 333671 | 5,667.75 | 2/26 |
| 333501* | 76.05 | 2/28 | 333594* | 151.00 | 2/21 | 333672 | 369.60 | 2/27 |
| 333502 | 156.00 | 2/27 | 333595 | 366.00 | 2/22 | 333673 | 1,916.67 | 2/28 |
| 333514* | 445.67 | 2/25 | 333596 | 2,365.00 | 2/22 | 333674 | 894.50 | 2/28 |
| 333516* | 126.18 | 2/28 | 333597 | 1,224.03 | 2/27 | 333675 | 10,163.93 | 2/27 |
| 333517 | 3,409.00 | 2/19 | 333599* | 1,332.00 | 2/25 | 333678* | 2,525.96 | 2/28 |
| 333529* | 238.33 | 2/27 | 333601* | 188.00 | 2/27 | 333681* | 484.13 | 2/27 |
| 333530 | 475.59 | 2/26 | 333602 | 523.00 | 2/22 | 333682 | 726.30 | 2/27 |
| 333531 | 125.00 | 2/28 | 333603 | 400.53 | 2/25 | 333683 | 132.72 | 2/26 |
| 333533* | 2,755.60 | 2/15 | 333604 | 99.00 | 2/25 | 333684 | 7,237.34 | 2/27 |
| 333534 | 40,500.00 | 2/21 | 333606* | 293.00 | 2/25 | 333685 | 10,684.49 | 2/27 |
| 333538* | 175.75 | 2/25 | 333607 | 223.85 | 2/21 | 333686 | 2,675.00 | 2/27 |
| 333541* | 6,000.00 | 2/21 | 333608 | 971.00 | 2/25 | 333689* | 34,270.84 | 2/26 |
| 333543* | 1,000.00 | 2/28 | 333609 | 860.24 | 2/27 | 333690 | 10,888.00 | 2/27 |
| 333546* | 3.00 | 2/26 | 333613* | 1,662.00 | 2/21 | 333691 | 1,076.01 | 2/28 |
| 333547 | 5,605.00 | 2/27 | 333617* | 776.00 | 2/20 | 333696* | 10,825.00 | 2/27 |
| 333548 | 6,370.00 | 2/26 | 333619* | 5.00 | 2/25 | 333697 | 6,224.25 | 2/26 |
| 333549 | 35,004.00 | 2/27 | 333620 | 128.00 | 2/21 | 333698 | 72.91 | 2/26 |
| 333550 | 574.00 | 2/27 | 333621 | 120.00 | 2/22 | 333701* | 65.00 | 2/28 |
| 333551 | 201.00 | 2/28 | 333622 | 45.00 | 2/26 | 333704* | 584.10 | 2/27 |
| 333556* | 2,359.00 | 2/28 | 333626* | 261.28 | 2/26 | 333705 | 17,463.60 | 2/27 |
| 333558* | 6,194.00 | 2/28 | 333627 | 122.00 | 2/25 | 333706 | 41.74 | 2/27 |
| 333560* | 17,272.00 | 2/26 | 333628 | 259.00 | 2/26 | 333707 | 457.13 | 2/28 |
| 333561 | 13,615.00 | 2/28 | 333629 | 201.00 | 2/27 | 333709* | 14,260.93 | 2/26 |
| 333562 | 10,295.53 | 2/28 | 333630 | 1,165.00 | 2/28 | 333711* | 1,066.03 | 2/27 |
| 333563 | 5,000.00 | 2/19 | 333631 | 1,441.00 | 2/26 | 333712 | 24.50 | 2/28 |
| 333565* | 1,999.00 | 2/21 | 333633* | 1,278.30 | 2/25 | 333713 | 349.00 | 2/27 |
| 333566 | 7,260.00 | 2/21 | 333638* | 1,450.00 | 2/26 | 333714 | 264.38 | 2/26 |
| 333567 | 424.00 | 2/22 | 333641* | 304.00 | 2/27 | 333715 | 1,987.50 | 2/26 |
| 333568 | 93.03 | 2/22 | 333644* | 624.00 | 2/25 | 333716 | 3,319.15 | 2/27 |
| 333570* | 445.60 | 2/22 | 333646* | 277.00 | 2/27 | 333719* | 69.00 | 2/28 |
| 333571 | 2,793.00 | 2/25 | 333648* | 41.00 | 2/27 | 333720 | 3,602.00 | 2/27 |
| 333572 | 374.00 | 2/22 | 333649 | 552.00 | 2/27 | 333721 | 216.00 | 2/28 |
| 333575* | 459.59 | 2/25 | 333651* | 444.20 | 2/20 | 333722 | 1,554.78 | 2/26 |
| 333576 | 305.37 | 2/27 | 333652 | 372.70 | 2/25 | 333724* | 11,278.03 | 2/26 |
| 333577 | 519.62 | 2/22 | 333654* | 400.00 | 2/26 | 333725 | 477.30 | 2/26 |
| 333578 | 2,977.00 | 2/26 | 333656* | 2,242.50 | 2/20 | 333726 | 16,552.76 | 2/27 |
| 333583* | 78.87 | 2/21 | 333658* | 149.68 | 2/21 | 333727 | 688.20 | 2/26 |
| 333584 | 85.00 | 2/21 | 333660* | 10,951.00 | 2/28 | 333728 | 5,120.00 | 2/28 |
| 333585 | 127.00 | 2/25 | 333666* | 250.62 | 2/28 | 333730* | 2,201.25 | 2/26 |

*dicates a break in check number sequence*

*Checks continued on next page*

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 333731 | 4,107.50 | 2/27 | 333785 | 235.40 | 2/28 | 333836 | 1,548.46 | 2/27 |
| 333732 | 17,772.57 | 2/28 | 333786 | 516.00 | 2/28 | 333838* | 1,159.45 | 2/26 |
| 333733 | 458.95 | 2/27 | 333787 | 405.47 | 2/26 | 333839 | 600.00 | 2/27 |
| 333734 | 106.13 | 2/27 | 333788 | 196.35 | 2/28 | 333840 | 414.88 | 2/27 |
| 333735 | 10,391.70 | 2/27 | 333789 | 747.00 | 2/28 | 333841 | 1,038.00 | 2/27 |
| 333737* | 1,250.00 | 2/28 | 333790 | 238.50 | 2/27 | 333842 | 604.20 | 2/26 |
| 333738 | 7,224.00 | 2/26 | 333791 | 590.86 | 2/27 | 333845* | 12,611.20 | 2/28 |
| 333739 | 287.85 | 2/28 | 333792 | 178.97 | 2/27 | 333846 | 9,636.00 | 2/26 |
| 333741* | 1,284.76 | 2/27 | 333793 | 881.25 | 2/26 | 333847 | 59.90 | 2/26 |
| 333745* | 27,074.27 | 2/27 | 333794 | 1,083.11 | 2/28 | 333848 | 412.74 | 2/27 |
| 333746 | 420.89 | 2/27 | 333795 | 94.00 | 2/27 | 333849 | 1,692.35 | 2/27 |
| 333747 | 472.75 | 2/28 | 333797* | 20,227.05 | 2/28 | 333850 | 5,147.78 | 2/27 |
| 333748 | 2,828.00 | 2/26 | 333798 | 618.54 | 2/26 | 333851 | 852.08 | 2/28 |
| 333750* | 2,780.00 | 2/27 | 333799 | 3,424.00 | 2/27 | 333852 | 943.09 | 2/27 |
| 333753* | 3,521.48 | 2/26 | 333800 | 1,127.40 | 2/26 | 333853 | 657.00 | 2/28 |
| 333754 | 322.40 | 2/26 | 333801 | 9,632.16 | 2/28 | 333854 | 107.46 | 2/28 |
| 333755 | 5,515.70 | 2/26 | 333802 | 3,303.00 | 2/26 | 333856* | 865.37 | 2/27 |
| 333756 | 6,977.10 | 2/27 | 333803 | 200.00 | 2/27 | 333858* | 705.00 | 2/28 |
| 333757 | 2,750.82 | 2/25 | 333805* | 180.15 | 2/27 | 333860* | 1,541.66 | 2/26 |
| 333758 | 265.00 | 2/28 | 333806 | 3,652.31 | 2/28 | 333861 | 144.63 | 2/27 |
| 333759 | 102.36 | 2/26 | 333807 | 820.92 | 2/28 | 333862 | 7,070.40 | 2/27 |
| 333760 | 453.20 | 2/28 | 333808 | 366.75 | 2/28 | 333863 | 121.36 | 2/26 |
| 333761 | 19,008.81 | 2/28 | 333809 | 1,982.92 | 2/26 | 333865* | 1,665.50 | 2/27 |
| 333762 | 2,044.00 | 2/27 | 333810 | 4,358.60 | 2/26 | 333866 | 177.95 | 2/27 |
| 333764* | 4,120.99 | 2/26 | 333812* | 239.00 | 2/27 | 333867 | 1,300.71 | 2/26 |
| 333765 | 468.85 | 2/27 | 333813 | 72.20 | 2/28 | 333871* | 3,721.50 | 2/26 |
| 333767* | 1,918.70 | 2/27 | 333815* | 1,256.22 | 2/28 | 333873* | 261.63 | 2/27 |
| 333769* | 156.85 | 2/27 | 333817* | 4,136.33 | 2/26 | 333875* | 227.33 | 2/27 |
| 333770 | 14.37 | 2/27 | 333819* | 957.46 | 2/27 | 333876 | 717.10 | 2/27 |
| 333771 | 1,125.00 | 2/27 | 333820 | 2,911.21 | 2/28 | 333883* | 527.77 | 2/27 |
| 333772 | 257.06 | 2/28 | 333821 | 930.00 | 2/26 | 333889* | 611.50 | 2/28 |
| 333773 | 3,891.13 | 2/26 | 333822 | 3,284.35 | 2/26 | 333891* | 1,283.72 | 2/28 |
| 333774 | 6,882.11 | 2/26 | 333823 | 296.33 | 2/27 | 333892 | 762.00 | 2/27 |
| 333775 | 445.00 | 2/28 | 333824 | 2,773.50 | 2/26 | 333895* | 601.25 | 2/27 |
| 333776 | 18,802.85 | 2/27 | 333826* | 1,829.38 | 2/26 | 333896 | 135.70 | 2/26 |
| 333778* | 3,000.00 | 2/27 | 333827 | 2,218.92 | 2/26 | 333898* | 7,848.73 | 2/22 |
| 333779 | 4,330.00 | 2/28 | 333828 | 25,534.00 | 2/25 | 333900* | 275.00 | 2/28 |
| 333780 | 26.82 | 2/28 | 333829 | 337.90 | 2/26 | 333901 | 68.94 | 2/28 |
| 333781 | 4,070.00 | 2/26 | 333832* | 119.41 | 2/26 | 333902 | 198.75 | 2/26 |
| 333782 | 2,300.00 | 2/27 | 333833 | 469.74 | 2/28 | 333903 | 256.00 | 2/27 |
| 333783 | 25,000.00 | 2/27 | 333834 | 1,280.68 | 2/26 | 333906* | 63.33 | 2/28 |
| 333784 | 5,515.93 | 2/28 | 333835 | 1,344.20 | 2/27 | 333907 | 5,811.00 | 2/27 |

* indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 333908 | 602.00 | 2/27 | 333976 | 291.83 | 2/27 | 334051 | 9,177.30 | 2/28 |
| 333909 | 1,012.66 | 2/26 | 333978* | 3,347.50 | 2/26 | 334053* | 235.20 | 2/27 |
| 333910 | 2,860.33 | 2/28 | 333980* | 35.76 | 2/27 | 334054 | 1,614.50 | 2/27 |
| 333911 | 121.06 | 2/27 | 333983* | 241.49 | 2/27 | 334055 | 12.53 | 2/27 |
| 333912 | 1,049.98 | 2/27 | 333984 | 320.00 | 2/28 | 334056 | 1,675.00 | 2/28 |
| 333913 | 19,024.50 | 2/27 | 333986* | 7,050.00 | 2/27 | 334057 | 420.90 | 2/27 |
| 333918* | 275.00 | 2/27 | 333989* | 9,995.42 | 2/27 | 334058 | 1,309.18 | 2/28 |
| 333920* | 9,030.64 | 2/28 | 333992* | 1,772.00 | 2/28 | 334063* | 62,615.68 | 2/28 |
| 333921 | 605.05 | 2/28 | 333993 | 102.15 | 2/26 | 334064 | 4,478.64 | 2/28 |
| 333922 | 3,576.52 | 2/28 | 333994 | 300.00 | 2/28 | 334066* | 225.65 | 2/28 |
| 333924* | 1,512.50 | 2/27 | 333997* | 7,841.60 | 2/27 | 334069* | 45.00 | 2/26 |
| 333925 | 240.51 | 2/28 | 334000* | 3,000.00 | 2/28 | 334072* | 4,140.00 | 2/27 |
| 333926 | 628.00 | 2/28 | 334004* | 2,950.03 | 2/28 | 334073 | 6,500.00 | 2/28 |
| 333928* | 383.81 | 2/28 | 334006* | 892.90 | 2/28 | 334075* | 295.80 | 2/28 |
| 333929 | 50.00 | 2/27 | 334008* | 47.12 | 2/28 | 334076 | 3,885.00 | 2/26 |
| 333932* | 2,000.00 | 2/28 | 334009 | 427.73 | 2/28 | 334077 | 993.28 | 2/28 |
| 333933 | 3,522.65 | 2/26 | 334010 | 818.25 | 2/28 | 334078 | 2,815.31 | 2/27 |
| 333934 | 736.03 | 2/27 | 334011 | 855.95 | 2/28 | 334081* | 2,399.64 | 2/26 |
| 333935 | 2,500.00 | 2/28 | 334012 | 375.78 | 2/28 | 334082 | 7,422.20 | 2/28 |
| 333936 | 6,621.42 | 2/27 | 334013 | 489.32 | 2/28 | 334083 | 87.64 | 2/28 |
| 333941* | 1,175.00 | 2/27 | 334015* | 45.97 | 2/28 | 334086* | 1,771.75 | 2/28 |
| 333942 | 2,250.00 | 2/27 | 334016 | 499.83 | 2/28 | 334087 | 78.35 | 2/28 |
| 333943 | 106.25 | 2/28 | 334017 | 629.83 | 2/28 | 334088 | 283.12 | 2/27 |
| 333945* | 130.83 | 2/28 | 334018 | 2,936.93 | 2/27 | 334089 | 431.50 | 2/28 |
| 333947* | 504.39 | 2/28 | 334019 | 5,677.25 | 2/27 | 334090 | 12,462.96 | 2/27 |
| 333950* | 214.50 | 2/26 | 334022* | 4,516.00 | 2/28 | 334091 | 45,996.68 | 2/27 |
| 333953* | 117.93 | 2/27 | 334023 | 274.20 | 2/27 | 334093* | 590.07 | 2/28 |
| 333954 | 42,458.23 | 2/28 | 334024 | 2,135.00 | 2/28 | 334095* | 3,143.00 | 2/27 |
| 333955 | 575.33 | 2/27 | 334029* | 227.11 | 2/26 | 334096 | 1,623.60 | 2/28 |
| 333956 | 210.04 | 2/27 | 334030 | 348.33 | 2/27 | 334097 | 124.41 | 2/27 |
| 333958* | 2,200.00 | 2/26 | 334031 | 755.75 | 2/27 | 334098 | 500.00 | 2/27 |
| 333959 | 975.00 | 2/28 | 334032 | 510.00 | 2/26 | 334101* | 2,666.66 | 2/27 |
| 333960 | 878.97 | 2/27 | 334033 | 81.86 | 2/28 | 334102 | 143.39 | 2/28 |
| 333961 | 1,689.20 | 2/27 | 334034 | 1.67 | 2/28 | 334105* | 2,350.00 | 2/28 |
| 333962 | 2,381.31 | 2/28 | 334035 | 90.85 | 2/27 | 334107* | 636.90 | 2/27 |
| 333965* | 1,268.28 | 2/26 | 334038* | 22.44 | 2/27 | 334108 | 65,500.00 | 2/26 |
| 333967* | 11,000.00 | 2/26 | 334041* | 18,881.40 | 2/27 | 334109 | 897.38 | 2/28 |
| 333968 | 473.48 | 2/28 | 334042 | 5,530.35 | 2/27 | 334110 | 2,559.54 | 2/26 |
| 333970* | 232.79 | 2/28 | 334046* | 10,000.00 | 2/28 | 334112* | 6,156.00 | 2/26 |
| 333972* | 938.32 | 2/28 | 334047 | 165.00 | 2/27 | 334113 | 1,950.00 | 2/27 |
| 333974* | 11,258.96 | 2/27 | 334049* | 17,283.05 | 2/28 | 334114 | 1,786.90 | 2/26 |
| 333975 | 270.00 | 2/26 | 334050 | 1,562.82 | 2/27 | 334116* | 437.90 | 2/28 |

*icates a break in check number sequence

*Checks continued on next page*

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334119* | 3,360.00 | 2/27 | 334190* | 982.70 | 2/28 | 334347 | 53.56 | 2/27 |
| 334120 | 60.00 | 2/28 | 334191 | 163.33 | 2/26 | 334348 | 72.57 | 2/26 |
| 334121 | 397.73 | 2/27 | 334192 | 2,400.00 | 2/26 | 334350* | 10,000.00 | 2/26 |
| 334123* | 1,482.23 | 2/28 | 334196* | 346.40 | 2/28 | 334352* | 58.73 | 2/28 |
| 334125* | 4,595.50 | 2/28 | 334198* | 60.00 | 2/27 | 334353 | 100.58 | 2/27 |
| 334127* | 660.00 | 2/28 | 334199 | 767.19 | 2/28 | 334355* | 444.86 | 2/27 |
| 334129* | 4,894.13 | 2/28 | 334201* | 123.20 | 2/25 | 334356 | 217.53 | 2/27 |
| 334130 | 2,101.00 | 2/28 | 334202 | 3,331.67 | 2/26 | 334357 | 2,602.31 | 2/26 |
| 334131 | 2,108.40 | 2/28 | 334203 | 4,212.60 | 2/27 | 334358 | 1,441.09 | 2/28 |
| 334132 | 72.64 | 2/28 | 334204 | 300.00 | 2/27 | 334360* | 1,090.41 | 2/26 |
| 334134* | 197.95 | 2/27 | 334208* | 5,327.00 | 2/26 | 334361 | 6,592.20 | 2/27 |
| 334135 | 11,995.00 | 2/28 | 334210* | 1,168.00 | 2/28 | 334364* | 177,699.43 | 2/26 |
| 334138* | 17,132.55 | 2/28 | 334218* | 3,802.00 | 2/26 | 334366* | 576.85 | 2/28 |
| 334140* | 10,190.00 | 2/27 | 334222* | 71.00 | 2/28 | 334367 | 95.00 | 2/28 |
| 334141 | 540.00 | 2/28 | 334235* | 2,450.00 | 2/26 | 334368 | 771.63 | 2/28 |
| 334142 | 1,100.00 | 2/26 | 334237* | 103.50 | 2/27 | 334369 | 3,320.24 | 2/28 |
| 334143 | 499.81 | 2/26 | 334247* | 3,814.26 | 2/28 | 334370 | 746.70 | 2/28 |
| 334147* | 228.54 | 2/26 | 334248 | 31,246.74 | 2/28 | 334371 | 5,362.93 | 2/27 |
| 334148 | 4,409.51 | 2/27 | 334249 | 34,713.00 | 2/28 | 334372 | 1,688.70 | 2/28 |
| 334151* | 7,920.00 | 2/27 | 334250 | 30,774.99 | 2/28 | 334373 | 525.00 | 2/28 |
| 334152 | 797.20 | 2/27 | 334251 | 500.00 | 2/26 | 334374 | 3,996.00 | 2/28 |
| 334153 | 325.00 | 2/28 | 334256* | 14,735.48 | 2/25 | 334375 | 1,057.16 | 2/27 |
| 334156* | 5,025.00 | 2/27 | 334258* | 99.90 | 2/28 | 334376 | 15,130.08 | 2/26 |
| 334157 | 5,460.00 | 2/28 | 334259 | 251.68 | 2/28 | 334377 | 767.20 | 2/27 |
| 334158 | 505.30 | 2/28 | 334260 | 66.95 | 2/28 | 334379* | 1,084.78 | 2/26 |
| 334159 | 543.75 | 2/27 | 334274* | 60,375.61 | 2/28 | 334380 | 21.35 | 2/27 |
| 334160 | 120.00 | 2/28 | 334282* | 3.00 | 2/28 | 334381 | 33,325.62 | 2/27 |
| 334161 | 1,100.34 | 2/28 | 334287* | 17,840.00 | 2/28 | 334383* | 154,604.95 | 2/28 |
| 334165* | 520.00 | 2/27 | 334293* | 50,000.00 | 2/28 | 334384 | 9,755.60 | 2/27 |
| 334166 | 839.52 | 2/26 | 334300* | 48.00 | 2/28 | 334385 | 11.76 | 2/27 |
| 334167 | 350.00 | 2/28 | 334303* | 76.05 | 2/28 | 334386 | 5,930.05 | 2/28 |
| 334170* | 231.44 | 2/27 | 334314* | 126.18 | 2/28 | 334387 | 43.65 | 2/27 |
| 334171 | 299.42 | 2/27 | 334326* | 125.00 | 2/28 | 334388 | 3,850.00 | 2/26 |
| 334172 | 2,866.24 | 2/27 | 334331* | 1,145.03 | 2/27 | 334389 | 155.00 | 2/26 |
| 334174* | 294.50 | 2/27 | 334332 | 185.00 | 2/27 | 334390 | 1,857.50 | 2/28 |
| 334175 | 152.05 | 2/27 | 334333 | 540.00 | 2/25 | 334391 | 11,880.00 | 2/27 |
| 334176 | 1,401.31 | 2/27 | 334334 | 690.00 | 2/26 | 334392 | 3,436.88 | 2/27 |
| 334177 | 897.75 | 2/28 | 334341* | 1.75 | 2/28 | 334394* | 522.92 | 2/27 |
| 334178 | 136.00 | 2/27 | 334343* | 1,024.00 | 2/27 | 334396* | 53.89 | 2/27 |
| 334180* | 1,042.79 | 2/27 | 334344 | 534.36 | 2/27 | 334397 | 211.51 | 2/26 |
| 334183* | 6,307.00 | 2/27 | 334345 | 3,614.03 | 2/28 | 334399* | 28.57 | 2/28 |
| 334184 | 13,531.25 | 2/26 | 334346 | 744.50 | 2/28 | 334411* | 940.83 | 2/26 |

*indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

25   2079920005761   005   109   2786   0   1,161   ▬▬   ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334414* | 430.00 | 2/28 | 334461* | 175.76 | 2/27 | 334500 | 68.00 | 2/27 |
| 334415 | 1,016.00 | 2/27 | 334462 | 70,000.00 | 2/28 | 334503* | 93.13 | 2/27 |
| 334422* | 1,082.50 | 2/26 | 334464* | 125.00 | 2/27 | 334505* | 1,164.00 | 2/28 |
| 334428* | 293.11 | 2/27 | 334465 | 404.88 | 2/28 | 334513* | 217.83 | 2/28 |
| 334430* | 7,800.00 | 2/27 | 334466 | 7,490.74 | 2/26 | 334521* | 148.00 | 2/27 |
| 334431 | 80,455.00 | 2/27 | 334468* | 62.54 | 2/28 | 334527* | 185.00 | 2/28 |
| 334433* | 1,189.75 | 2/28 | 334470* | 1,754.50 | 2/26 | 334530* | 130.00 | 2/28 |
| 334434 | 195.90 | 2/28 | 334471 | 55.10 | 2/27 | 334532* | 123.00 | 2/26 |
| 334435 | 5,798.75 | 2/27 | 334472 | 1,400.25 | 2/27 | 334533 | 225.33 | 2/28 |
| 334436 | 172.27 | 2/28 | 334473 | 387.98 | 2/27 | 334538* | 1,505.00 | 2/28 |
| 334440* | 1,001.52 | 2/28 | 334474 | 5,762.46 | 2/27 | 334540* | 118.31 | 2/28 |
| 334442* | 98.27 | 2/28 | 334476* | 4,493.74 | 2/28 | 334541 | 63.00 | 2/27 |
| 334443 | 27.93 | 2/28 | 334477 | 2,591.20 | 2/26 | 334543* | 378.00 | 2/26 |
| 334444 | 9.92 | 2/28 | 334478 | 320.00 | 2/28 | 334545* | 263.00 | 2/28 |
| 334445 | 36.10 | 2/28 | 334479 | 38,088.49 | 2/26 | 334546 | 1,122.00 | 2/26 |
| 334446 | 616.63 | 2/28 | 334480 | 46,738.75 | 2/27 | 334549* | 4,542.00 | 2/25 |
| 334447 | 66.85 | 2/28 | 334481 | 11,363.60 | 2/26 | 334557* | 1,468.00 | 2/26 |
| 334448 | 39.35 | 2/28 | 334484* | 432.00 | 2/28 | 334561* | 459.00 | 2/28 |
| 334449 | 14,708.54 | 2/28 | 334485 | 39.40 | 2/27 | 334568* | 3,127.00 | 2/28 |
| 334450 | 42.13 | 2/28 | 334486 | 915.16 | 2/28 | 334574* | 23.00 | 2/28 |
| 334452* | 23.86 | 2/28 | 334487 | 1,909.38 | 2/28 | 334575 | 152.00 | 2/27 |
| 334453 | 656.19 | 2/28 | 334488 | 45.10 | 2/28 | 334586* | 673,384.00 | 2/28 |
| 334454 | 141.75 | 2/28 | 334490* | 915.50 | 2/28 | 334588* | 91,623.41 | 2/25 |
| 334455 | 127.83 | 2/28 | 334492* | 1,809.65 | 2/27 | 334593* | 20,188.85 | 2/28 |
| 334456 | 385.71 | 2/28 | 334494* | 375.00 | 2/27 | 334625* | 503.59 | 2/27 |
| 334457 | 130.25 | 2/28 | 334495 | 850.00 | 2/27 | **Total** | **$12,416,147.50** | |
| 334458 | 8,683.18 | 2/27 | 334497* | 6,123.01 | 2/26 | | | |
| 334459 | 13,299.00 | 2/27 | 334499* | 293.00 | 2/27 | | | |

* Indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/01 | 440.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/01 | 2,209,169.02 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.   020201 CCD MISC SETTL NCSEDI |
| 2/04 | 0.15 | BA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 2/04 | 251.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/05 | 1,262,684.56 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.   020205 CCD MISC SETTL NCSEDI |

Other Withdrawals and Service Fees continued on next page.

## Other Withdrawals and Service Fees  continued

| Date | Amount | Description |
|------|--------|-------------|
| 2/06 | 733,542.35 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020206 CCD<br>MISC SETTL NCSEDI |
| 2/08 | 1,915,443.93 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020208 CCD<br>MISC SETTL NCSEDI |
| 2/12 | 1,306,824.19 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020212 CCD<br>MISC SETTL NCSEDI |
| 2/13 | 46,093.14 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020213 CCD<br>MISC SETTL NCSEDI |
| 2/14 | 17,750.74 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020214 CCD<br>MISC SETTL NCSEDI |
| 2/14 | 17,750.74 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020214 CCD<br>MISC SETTL NCSEDI |
| 2/15 | 1,556,624.70 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020215 CCD<br>MISC SETTL NCSEDI |
|  | 0.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 2/20 | 0.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/20 | 1,307,578.26 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020220 CCD<br>MISC SETTL NCSEDI |
| 2/21 | 2,692.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020221 CCD<br>MISC SETTL NCSEDI |
| 2/25 | 890,051.80 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020225 CCD<br>MISC SETTL NCSEDI |
| 2/25 | 2,917,206.61 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020225 CCD<br>MISC SETTL NCSEDI |
| 2/26 | 25.97 | POST = NOTIF STOP HIT ADJUSTMENT |
| 2/26 | 2,063,051.21 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020226 CCD<br>MISC SETTL NCSEDI |
| 2/27 | 44,515.75 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020227 CCD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

**FIRST UNION**  **Commercial Checking**

| 27 | 2079920005761 | 005 | 109 | 2786 | 0 | 1,163 |

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/28 | 0.65 | VISA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/28 | 73,335.08 | AUTOMATED DEBIT W.R. GRACE & CO. EDIPAYMENT<br>CO. ID. 020228 CCD<br>MISC SETTL NCSEDI |
| **Total** | **$16,365,031.89** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/12 | 0.00 | 2/22 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |

# Customer Service Information

**For questions about your statement or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

# FIRST UNION

## Commercial Checking

| 01 | 2079900067554 | 005 | 109 | 21 | 0 | 5,325 | ——— | ——— |

WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

CB   018

---

## Commercial Checking

2/01/2002 thru 2/28/2002

| | |
|---|---|
| Account number: | 2079900067554 |
| Account holder(s): | WR GRACE & CO. CPD & DAREX |
| | HOURLY PAYROLL ACCOUNT |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 1,329,854.71 + |
| Other withdrawals and service fees | 1,329,854.71 - |
| **Closing balance 2/28** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| | 17,028.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 0.60 | CHECK ADJUSTMENT - CHECK NUMBER: 14528 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 02/01/2002 POSTED AS $481.77 SHOULD HAVE BEEN $481.17 |
| 2/04 | 477.02 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.      020204 CCD MISC SETTL CHOFAXEDI |
| 2/04 | 53,796.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 777.68 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      020205 CCD MISC SETTL NCVCDBATL |
| 2/05 | 20,398.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 124,793.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 428.55 | AUTOMATED CREDIT W.R. GRACE      REVERSAL CO. ID.      020207 CCD MISC SETTL NCVCDBATL |
| 2/07 | 1,857.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 120,111.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 16,925.18 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/11 | 59,972.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 428.55 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO, ID.        020212 CCD<br>MISC SETTL CHOFAXEDI |
| 2/12 | 13,102.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 117,997.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 3,951.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 115,809.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 13,265.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 61,739.14 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 122,124.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 5,654.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 119,833.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/22 | 16,181.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 62,463.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 8,153.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 124,132.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 3,646.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 124,802.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,329,854.71** | |



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 21 | 0 | 5,327 |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 17,028.61 | LIST OF DEBITS POSTED |
| 2/04 | 0.77 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/04 | 476.85 | LIST OF DEBITS POSTED |
| 2/04 | 53,796.65 | LIST OF DEBITS POSTED |
| 2/05 | 8.84 | ZBA TRANSFER DEBIT |
|      |      | TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 2/05 | 768.84 | LIST OF DEBITS POSTED |
| 2/05 | 20,398.30 | LIST OF DEBITS POSTED |
| 2/06 | 10,606.13 | LIST OF DEBITS POSTED |
| 2/06 | 39,976.40 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
|      |      | CO. ID. 1411902914 020206 CCD |
|      |      | MISC C4025-08 092890 |
| 2/06 | 74,210.81 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
|      |      | CO. ID. 1411902914 020206 CCD |
|      |      | MISC C4025-09 092891 |
| 2/07 | 1,857.49 | LIST OF DEBITS POSTED |
|      | 120,540.21 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL |
|      |      | CO. ID.        020207 CCD |
|      |      | MISC SETTL NCVCDBATL |
| 2/08 | 16,925.18 | LIST OF DEBITS POSTED |
| 2/11 | 59,972.96 | LIST OF DEBITS POSTED |
| 2/12 | 428.55 | AUTOMATED DEBIT  RETURN SETTLE    RETURN |
|      |      | CO. ID.        020212 CCD |
|      |      | MISC SETTL CHOFAXEDI |
| 2/12 | 13,102.85 | LIST OF DEBITS POSTED |
| 2/13 | 11,059.31 | LIST OF DEBITS POSTED |
| 2/13 | 37,242.73 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
|      |      | CO. ID. 1411902914 020213 CCD |
|      |      | MISC C4025-08 112171 |
| 2/13 | 69,695.27 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
|      |      | CO. ID. 1411902914 020213 CCD |
|      |      | MISC C4025-09 112172 |
| 2/14 | 3,951.10 | LIST OF DEBITS POSTED |
| 2/14 | 115,809.15 | AUTOMATED DEBIT  W.R. GRACE     PAYROLL |
|      |      | CO. ID.        020214 CCD |
|      |      | MISC SETTL NCVCDBATL |
| 2/15 | 13,265.48 | LIST OF DEBITS POSTED |
| 2/19 | 61,739.14 | LIST OF DEBITS POSTED |
| 2/20 | 14,238.50 | LIST OF DEBITS POSTED |
| 2/20 | 38,233.38 | AUTOMATED DEBIT  BNF CTS        PR TAXES |
|      |      | CO. ID. 1411902914 020220 CCD |
|      |      | MISC C4025-08 145218 |

*Other Withdrawals and Service Fees continued on next page.*

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 2/20 | 69,652.78 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020220 CCD<br>MISC C4025-09 145219 | PR TAXES |
| 2/21 | 5,654.45 | LIST OF DEBITS POSTED | |
| 2/21 | 119,833.31 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020221 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 2/22 | 16,181.77 | LIST OF DEBITS POSTED | |
| 2/25 | 62,463.64 | LIST OF DEBITS POSTED | |
| 2/26 | 8,153.62 | LIST OF DEBITS POSTED | |
| 2/27 | 12,177.62 | LIST OF DEBITS POSTED | |
| 2/27 | 36,869.09 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020227 CCD<br>MISC C4025-08 170024 | PR TAXES |
| 2/27 | 75,086.21 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020227 CCD<br>MISC C4025-09 170025 | PR TAXES |
| 2/28 | 3,646.69 | LIST OF DEBITS POSTED | |
| 2/28 | 124,802.03 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.          020228 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

| Total | $1,329,854.71 |
|-------|---------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/12 | 0.00 | 2/22 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |



Taxes  $ 440,966.67

# Commercial Checking

| 05 | 2079900067554 005 109 | 21 | 0 | 5,329 |
|----|----|----|----|----|

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

|  | Phone number | Address |
|----|----|----|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 |  |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





191 Peachtree ST      03    **TAXPAYER ID**     13-5114230
Atlanta    GA   30303

/ R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

# Checking Statement

No Enclosures      February 1, 2002 - February 28, 2002 ( 28 days)      Page 1 of 5
c   0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary     Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $855,365.69 | $.00 | $32,887,169.49 | $.00 | $33,050,401.07 | $692,134.11 |

Average Ledger Balance     $1,086,058.53

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 02-01 | 7 | 860,091.66 | 1 | 1,166,211.69 | 549,245.66 |
| 02-04 | 13 | 1,355,580.72 | 1 | 1,540,522.66 | 364,303.72 |
| 02-05 | 6 | 1,776,992.66 | 1 | 502,308.72 | 1,638,987.66 |
| 02-06 | 4 | 946,417.90 | 1 | 2,071,681.00 | 513,724.56 |
| 02-07 | 8 | 466,712.99 | 1 | 655,597.00 | 324,840.55 |
| 02-08 | 5 | 1,523,599.12 | 1 | 1,371,441.00 | 476,998.67 |
| 02-11 | 6 | 2,168,776.06 | 2 | 1,999,893.00 | 645,881.73 |
| 02-12 | 4 | 596,193.35 | 1 | 886,169.00 | 355,906.08 |
| 02-13 | 4 | 355,497.19 | 1 | 344,756.08 | 366,647.19 |
| 02-14 | 4 | 513,541.48 | 1 | 343,547.19 | 536,641.48 |
| 02-15 | 8 | 637,638.73 | 1 | 870,289.00 | 303,991.21 |
| 02-19 | 11 | 9,624,134.95 | 1 | 1,212,703.21 | 8,715,422.95 |
| 02-20 | 3 | 3,143,289.42 | 1 | 8,801,581.00 | 3,057,131.37 |
| 02-21 | 8 | 1,424,158.13 | 1 | 3,074,827.00 | 1,406,462.50 |
| 02-22 | 3 | 921,985.35 | 1 | 1,400,060.00 | 928,387.85 |
| 02-25 | 8 | 2,360,257.67 | 1 | 1,041,214.00 | 2,247,431.52 |
| 02-26 | 11 | 1,691,892.39 | 1 | 2,357,722.52 | 1,581,601.39 |
| 02-27 | 8 | 1,154,148.31 | 2 | 1,853,089.00 | 882,660.70 |
| 02-28 | 6 | 1,366,261.41 | 1 | 1,556,788.00 | 692,134.11 |

## Other Credits

| Date | Amount | Description | | |
|---|---|---|---|---|
| 02-01 | 33,480.00 | Vendor DOW CORNING CORP 020131 1500154747 | 1500154747 | 020020321231900 |
| 02-01 | 338,166.76 | EDI Pmts CITGO PETROLEUM 013120021130 | 013120021130 | 020020311035286 |
| 02-01 | 9,072.00 | Wire Ref#PA020 Seq#11679: Banco Nat'L Me | | |
| 02-01 | 17,962.50 | Wire Ref#OW020 Seq#11473: First Chgo In | | |
| 02-01 | 12,438.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-01 | 127,158.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-01 | 321,812.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

6711

# Checking Statement

### February 1, 2002 - February 28, 2002 ( 28 days)                    Page 2 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 02-04 | 131.84 | PO/Remit AMOCO 6481 FEB 04 0000973874 | 0000973874 | 020020324161501 |
| 02-04 | 26,100.00 | Payments CHEVRON PHILLIPS 020204 2200011610 | 2200011610 | 020020321202567 |
| 02-04 | 121,784.76 | PO/Remit AMOCO 6481 FEB 04 0300735004 | 0300735004 | 020020324161503 |
| 02-04 | 154,760.21 | EDI Paymnt PHILLIPS PETROLE 020204 2200002159 | 2200002159 | 020020355018517 |
| 02-04 | 182,627.56 | PO/Remit ARCO PROD PAY FEB 04 9144589 | 9144589 | 020020355058951 |
| 02-04 | 1,503.00 | Wire Ref#02020 Seq#08896: Firstunion NY | | |
| 02-04 | 4,422.40 | Wire Ref#09589 Seq#08468: Aba Amro NYC | | |
| 02-04 | 5,385.06 | Wire Ref#02020 Seq#01012: Amex Cntrn Bk | | |
| 02-04 | 6,634.20 | Wire Ref#02020 Seq#01189: Standard Chart | | |
| 02-04 | 18,322.50 | Wire Ref#00020 Seq#00591: Citibank Na | | |
| 02-04 | 110,898.40 | Wire Ref#LCK20 Seq#00639: Citibank Na | | |
| 02-04 | 275,671.11 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-04 | 447,339.68 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-05 | 132,161.26 | Payments DIAMOND SHAMROCK 020205 109582002020408 | 109582002020408 | 020020346204114 |
| 02-05 | 9,713.61 | Wire Ref#G0020 Seq#01878: Citibank Na | | |
| 02-05 | 16,053.81 | Wire Ref#036Im Seq#05722: Marine NYC | | |
| 02-05 | 186,070.04 | Wire Ref#71344 Seq#05068: Jpmchase | | |
| 02-05 | 210,077.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-05 | 1222,916.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-06 | 108,600.00 | Payments CHEVRON PHILLIPS 020206 2200011770 | 2200011770 | 020020355569351 |
| 02-06 | 604,341.47 | Payment PDVSA SERVICES,I 020206 350010312 | 350010312 | 020020366207865 |
| 02-06 | 3,343.25 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-06 | 230,133.18 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-07 | 780.00 | EDI Paymnt PHILLIPS PETROLE 020207 2200002248 | 2200002248 | 020020380152897 |
| 02-07 | 3,936.52 | Payments DIAMOND SHAMROCK 020207 109582002020608 | 109582002020608 | 020020380149487 |
| 02-07 | 13,030.78 | Accts Pay EXXON ACCT PAYBL 0206050181266 | 0206050181266 | 020020378294024 |
| 02-07 | 68,077.04 | PO/Remit AMOCO 6481 FEB 07 0300737413 | 0300737413 | 020020378291868 |
| 02-07 | 1,960.00 | Wire Ref#0122G Seq#08471: Shinhan Bank N | | |
| 02-07 | 44,001.00 | Wire Ref#PAYA2 Seq#00571: Bqe Nat Paris | | |
| 02-07 | 16,059.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-07 | 318,868.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-08 | 26,342.58 | Vendor DOW CORNING CORP 020207 1500155153 | 1500155153 | 020020391052378 |
| 02-08 | 1,102.55 | Wire Ref#02020 Seq#04478: Uboci Nyk | | |
| 02-08 | 5,893.20 | Wire Ref#06993 Seq#00768: Jpmchase | | |
| 02-08 | 6,047.13 | Wire Ref#LCK20 Seq#06804: Citibank Na | | |
| 02-08 | 1484,213.66 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-11 | 3,000.00 | Accts Pay EXXON ACCT PAYBL 0208050181384 | 0208050181384 | 020020391458145 |
| 02-11 | 181,351.81 | Payments DIAMOND SHAMROCK 020211 109582002020808 | 109582002020808 | 020020422314641 |
| 02-11 | 476,369.34 | EDI Pmts CITGO PETROLEUM 020820021130 | 020820021130 | 020020422280827 |
| 02-11 | 47,753.10 | Wire Ref#02020 Seq#00512: Firstunion NY | | |
| 02-11 | 680,314.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-11 | 779,987.75 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-12 | 8,479.00 | Wire Ref#PAYA2 Seq#07138: Bqe Nat Paris | | |
| 02-12 | 121,694.64 | Wire Ref#FTJ02 Seq#06604: Bk Of NYC | | |
| 02-12 | 57,916.19 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-12 | 408,103.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-13 | 850.00 | Accts Pay EXXON ACCT PAYBL 0212050181475 | 0212050181475 | 020020433888820 |
| 02-13 | 54,676.20 | Wire Ref#02021 Seq#03976: Comerica Sco V | | |
| 02-13 | 131,049.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-13 | 168,921.61 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-14 | 36,427.50 | Wire Ref#02021 Seq#04166: Standard Chart | | |

191 Peachtree ST
Atlanta    GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### February 1, 2002 - February 28, 2002 ( 28 days )

Page 3 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 02-14 | 105,808.67 | Wire Ref#02021 Seq#05776: Bk Amer NYC | | |
| 02-14 | 50,640.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-14 | 320,664.33 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-15 | 744.80 | Vendor DOW CORNING CORP 020214 1500156336 | 1500156336 | 020020467137065 |
| 02-15 | 8,190.80 | Payment PDVSA SERVICES,I 020215 350010312 | 350010312 | 020020455910068 |
| 02-15 | 16,766.62 | Vendor DOW CORNING CORP 020214 1500155956 | 1500155956 | 020020467137063 |
| 02-15 | 134,538.19 | PO/Remit AMOCO 6481 FEB 15 0300743026 | 0300743026 | 020020456527515 |
| 02-15 | 201,358.41 | PO/Remit ARCO PROD PAY FEB 15 9148308 | 9148308 | 020020467141855 |
| 02-15 | 49,694.40 | Wire Ref#71446 Seq#10016: Jpmchase | | |
| 02-15 | 25,151.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-15 | 201,195.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 19 | 8,928.62 | Payments DIAMOND SHAMROCK 020219 109582002021508 | 109582002021508 | 020020500143423 |
| 19 | 34,414.00 | Payments CHEVRON PHILLIPS 020219 2200017190 | 2200017190 | 020020456465405 |
| 02-19 | 56,190.27 | PO/Remit HOECHST DALLAS FEB 15 | | 020020467428493 |
| 02-19 | 115,594.75 | PO/Remit AMOCO 6481 FEB 18 0300743838 | 0300743838 | 020020467428342 |
| 02-19 | 307,055.92 | EDI Pmts CITGO PETROLEUM 021520021130 | 021520021130 | 020020500048042 |
| 02-19 | 1,541.82 | Wire Ref#LCK20 Seq#08612: Citibank Na | | |
| 02-19 | 108,020.95 | Wire Ref#09581 Seq#07271: Abn Amro NYC | | |
| 02-19 | 859,181.26 | Wire Ref#02021 Seq#04135: Standard Chart | | |
| 02-19 | 7392,487.85 | Wire Ref#02021 Seq#08316: Bk Amer Il Cgo | | |
| 02-19 | 237,451.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-19 | 501,267.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-20 | 102,982.54 | EDI Pmts CITGO PETROLEUM 021920021130 | 021920021130 | 020020502052848 |
| 02-20 | 49,971.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-20 | 2990,334.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-21 | 89,581.61 | Payments DIAMOND SHAMROCK 020221 109582002022008 | 109582002022008 | 020020523919550 |
| 02-21 | 206,315.34 | EDI Pmts CITGO PETROLEUM 022020021130 | 022020021130 | 020020513675010 |
| 02-21 | 2,902.76 | Wire Ref#07FCO Seq#09040: Bank One Na Ch | | |
| 02-21 | 2,930.25 | Wire Ref#LCK20 Seq#04410: Citibank Na | | |
| 02-21 | 3,080.00 | Wire Ref#LCT20 Seq#06120: Citibank Na | | |
| 02-21 | 16,053.81 | Wire Ref#0521m Seq#08753: Marine NYC | | |
| 02-21 | 520,414.19 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-21 | 582,880.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-22 | 34,084.92 | EDI Pmts CITGO PETROLEUM 022120021130 | 022120021130 | 020020524793351 |
| 02-22 | 100,775.00 | Wire Ref#02022 Seq#09463: Fleet NYC, Lon | | |
| 02-22 | 787,205.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-25 | 33,960.10 | EDI Pmts CITGO PETROLEUM 022220021130 | 022220021130 | 020020566232594 |
| 02-25 | 35,556.76 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020020566224157 |
| 02-25 | 90,381.17 | Payments DIAMOND SHAMROCK 020225 109582002022208 | 109582002022208 | 020020566279056 |
| 02-25 | 16,473.60 | Wire Ref#02022 Seq#08099: Firstunion NY | | |
| 02-25 | 21,638.36 | Wire Ref#02022 Seq#08748: Uboci Nyk | | |
| 02-25 | 142,071.15 | Wire Ref#02022 Seq#02382: Bk Amer NYC | | |
| 02-25 | 256,048.11 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-25 | 1764,128.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-26 | 436.05 | Funb EDI EXXON MOBIL CORP 0006141747 | 0006141747 | 020020566945098 |
| 26 | 68,174.18 | EDI Pmts CITGO PETROLEUM 022520021130 | 022520021130 | 020020567345578 |
| 26 | 91,338.63 | Payments DIAMOND SHAMROCK 020226 109582002022509 | 109582002022509 | 020020567381675 |
| 02-26 | 1,357.54 | Wire Ref#00458: Firstunion NY | | |
| 02-26 | 8,868.78 | Wire Ref#02022 Seq#06397: Firstunion NY | | |
| 02-26 | 55,775.82 | Wire Ref#FTS02 Seq#0484S: Bk Of NYC | | |
| 02-26 | 105,988.67 | Wire Ref#02022 Seq#00563: Bk Amer NYC | | |

**WACHOVIA**

# Checking Statement
## February 1, 2002 - February 28, 2002 ( 28 days)                    Page 4 of 5

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 02-26 | 243,749.00 | Wire Ref#02022 Seq#06836: Bk Amer Il Cgo | | |
| 02-26 | 7,916.97 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-26 | 1099,954.75 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-26 | 8,332.00 | IP965-0288792 Advanced Refining Technologie | | |
| 02-27 | 136,761.01 | PO/Remit AMOCO 6481 FEB 27 0300751045 | 0300751045 | 020020578137147 |
| 02-27 | 193,240.54 | PO/Remit ARCO PROD PAY FEB 27 9152558 | 9152558 | 020020580082294 |
| 02-27 | 2,902.76 | Wire Ref#07PC0 Seq#08418: Bank One Na Ch | | |
| 02-27 | 3,682.00 | Wire Ref#09583 Seq#09150: Abn Amro NYC | | |
| 02-27 | 328,284.37 | Wire Ref#02022 Seq#07217: Uboci Nyk | | |
| 02-27 | 68,360.55 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-27 | 169,587.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-27 | 251,329.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| ) | 66,257.41 | PO/Remit AMOCO 6481 FEB 28 0300751895 | 0300751895 | 020020581193298 |
| ) | 89,086.12 | Payments DIAMOND SHAMROCK 020228 109582002022708 | 109582002022708 | 020020592021403 |
| 02-28 | 6,259.20 | Wire Ref#LCK20 Seq#10472: Citibank Na | | |
| 02-28 | 178,230.20 | Wire Ref#02022 Seq#01068: Bk Amer NYC | | |
| 02-28 | 100,675.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 02-28 | 925,753.39 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 02-01 | 1166,211.69 | Wire Ref#05674 Seq#05674: Chase NYC | | |
| 02-04 | 0.00 | Misc Pay USCG TREAS 310 020402 A1586730 690251 | A1586730 690251 | 020020355009441 |
| 02-04 | 1540,522.66 | Wire Ref#03342 Seq#03342: Chase NYC | | |
| 02-05 | 502,308.72 | Wire Ref#03277 Seq#03277: Chase NYC | | |
| 02-06 | 2071,681.00 | Wire Ref#04409 Seq#04409: Chase NYC | | |
| 02-07 | 655,597.00 | Wire Ref#03947 Seq#03947: Chase NYC | | |
| 02-08 | 1371,441.00 | Wire Ref#04607 Seq#04607: Chase NYC | | |
| 02-11 | 1882,893.00 | Wire Ref#05861 Seq#05861: Chase NYC | | |
| 02-11 | 117,000.00 | Book Entry Seq#03048-B:Lockbox R75147 | | |
| 02-12 | 886,169.00 | Wire Ref#04458 Seq#04458: Chase NYC | | |
| 02-13 | 344,756.08 | Wire Ref#02738 Seq#02738: Chase NYC | | |
| 02-14 | 343,547.19 | Wire Ref#04112 Seq#04112: Chase NYC | | |
| 02-15 | 870,289.00 | Wire Ref#05265 Seq#05265: Chase NYC | | |
| 02-19 | 1212,703.21 | Wire Ref#04055 Seq#04055: Chase NYC | | |
| 02-20 | 8801,581.00 | Wire Ref#03268 Seq#03268: Chase NYC | | |
| 02-21 | 3074,827.00 | Wire Ref#04174 Seq#04174: Chase NYC | | |
| 02-22 | 1400,060.00 | Wire Ref#03049 Seq#03049: Chase NYC | | |
| 02-25 | 1041,214.00 | Wire Ref#06427 Seq#06427: Chase NYC | | |
| 02-26 | 2357,722.52 | Wire Ref#03514 Seq#03514: Chase NYC | | |
| 02-27 | 363,788.00 | Wire Ref#04602 Seq#04602: Chase NYC | | |
| 02-27 | 1489,301.00 | Wire Ref#02434 Seq#02434: Chase NYC | | |
| 02-28 | 1556,788.00 | Wire Ref#05482 Seq#05482: Chase NYC | | |

**Commercial Checking**

01          2079900005260  005  108          0  184          16,365

```
GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX                    CB  026
PO BOX 3247
LAKE CHARLES LA  70602-3247
```

# Commercial Checking

2/01/2002 thru 2/28/2002

| | |
|---|---|
| Account number: | 2079900005260 |
| Account holder(s): | GRACE DAVISON |
| | CURTIS BAY WORKS |

Taxpayer ID Number:       135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 7,838,508.37 + |
| Other withdrawals and service fees | 7,838,508.37 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 2/01 | 4,075.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/01 | 171,426.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 679.30 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/04 | 4,075.00 | POST = NOTIF STOP HIT REVERSAL |
| 2/04 | 448,250.26 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 679.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/05 | 712,054.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 29.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 597,015.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/07 | 282,548.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 8,948.44 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/08 | 87,225.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 8,948.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 396,801.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/12 | 645,765.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*