## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/13 | 298,639.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/14 | 181.40 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/14 | 333,331.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 181.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 181,506.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 190.38 | POSTING EQUALS NOTIFICATION ADJUST |
| 2/19 | 328,742.69 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 190.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 518,238.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/21 | 303,848.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/22 | 279,251.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/25 | 574,439.96 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/26 | 598,246.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 483,865.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/28 | 569,133.84 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$7,838,508.37** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 2/01 | 4,075.00 | POST = NOTIF STOP HIT ADJUSTMENT |
| 2/01 | 171,426.55 | LIST OF DEBITS POSTED |
| 2/04 | 14.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 2/04 | 4,740.00 | LIST OF DEBITS POSTED |
| 2/04 | 448,250.26 | LIST OF DEBITS POSTED |
| 2/05 | 679.30 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/05 | 712,054.31 | LIST OF DEBITS POSTED |
| 2/06 | 29.00 | STOP PAYMENT CHARGE |
| 2/06 | 597,015.07 | LIST OF DEBITS POSTED |
| 2/07 | 282,548.01 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*


03      2079900005260   005   108          0   184          16,367

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 2/08 | 8,948.44 | LIST OF DEBITS POSTED |
| 2/08 | 87,225.95 | LIST OF DEBITS POSTED |
| 2/11 | 8,948.44 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/11 | 396,801.43 | LIST OF DEBITS POSTED |
| 2/12 | 645,765.15 | LIST OF DEBITS POSTED |
| 2/13 | 298,639.24 | LIST OF DEBITS POSTED |
| 2/14 | 181.40 | LIST OF DEBITS POSTED |
| 2/14 | 333,331.96 | LIST OF DEBITS POSTED |
| 2/15 | 181.40 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/15 | 181,506.00 | LIST OF DEBITS POSTED |
| 2/19 | 190.38 | LIST OF DEBITS POSTED |
| 2/19 | 328,742.69 | LIST OF DEBITS POSTED |
| 2/20 | 190.38 | POSTING EQUAL NOTIFICATION REVERSAL |
| 2/20 | 518,238.05 | LIST OF DEBITS POSTED |
| 2/21 | 303,848.09 | LIST OF DEBITS POSTED |
| ^'22 | 279,251.40 | LIST OF DEBITS POSTED |
| .5 | 574,439.96 | LIST OF DEBITS POSTED |
| 2/26 | 598,246.80 | LIST OF DEBITS POSTED |
| 2/27 | 483,865.57 | LIST OF DEBITS POSTED |
| 2/28 | 569,133.84 | LIST OF DEBITS POSTED |
| **Total** | **$7,838,508.37** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/12 | 0.00 | 2/22 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/25 | 0.00 |
| 2/05 | 0.00 | 2/14 | 0.00 | 2/26 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/07 | 0.00 | 2/19 | 0.00 | 2/28 | 0.00 |
| 2/08 | 0.00 | 2/20 | 0.00 | | |
| 2/11 | 0.00 | 2/21 | 0.00 | | |

**FEBRUARY 2002 BANK RECONCILIATION   A/C 207-9900005231**

| Deposits per Book | $ | 14,366,000.32 | Deposits per Bank | $ | 14,403,551.50 |
|---|---|---|---|---|---|
| 'anuary 31 funding | | (2,175,165.59) | January 31 funding | | (2,175,165.59) |
| | | | Item processed more than once | | (33,459.40) |
| | | | Item processed more than once | | (821.78) |
| | | | Item processed more than once | | (3,270.00) |

| **Revised Deposits per Book** | $ | 12,190,834.73 | **Revised Deposits per Bank** | $ | 12,190,834.73 |
|---|---|---|---|---|---|

| Disbursements per Book | $ | (14,732,662.02) | Disbursements per Bank | $ | (14,403,551.50) |
|---|---|---|---|---|---|
| Feb 28 in transit | | 2,541,827.29 | January 31 funding | | 2,175,165.59 |
| Void from prior period | | | Item processed more than once | | 33,459.40 |
| Funding reversed for returned item | | | Item processed more than once | | 821.78 |
| Funding reversed for returned item | | - | Item processed more than once | | 3,270.00 |
| | | | | | - |

| **Revised Disbursements per  Book** | $ | (12,190,834.73) | **Revised Disbursements per  Bank** | $ | (12,190,834.73) |
|---|---|---|---|---|---|

| **General Ledger Beginning Balance** | $ | (1,053,046.71) |
|---|---|---|
| Cash Receipts | | 14,366,000.32 |
| Cash Disbursements | | (14,732,662.02) |
| Journal entry – correct old items | | (1,122,118.88) |
| **General Ledger Ending Balance** | $ | (2,541,827.29) |

| **Balance Composed of:** | | |
|---|---|---|
| February 28 disbursements in transit | | (2,541,827.29) |
| | $ | (2,541,827.29) |

# FIRST UNION®

## Commercial Checking

01          2079900005231  005  108          0  180          16,361          _____  _____

W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB  026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

## Commercial Checking                                    2/01/2002 thru 2/28/2002

Account number:         2079900005231
Account holder(s):      W.R. GRACE & CO. CONN: DAVISON-
                        BALTIMORE

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---:|
| Opening balance 2/01 | $0.00 |
| Deposits and other credits | 14,403,551.50 + |
| Other withdrawals and service fees | 14,403,551.50 - |
| Closing balance 2/28 | $0.00 |

## Deposits and Other Credits

| | Amount | Description |
|---|---:|---|
| 2... | 2,175,165.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/04 | 350,493.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/06 | 33,459.40 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020206 CCD<br>MISC SETTL CHRETIRE |
| 2/06 | 2,204,460.40 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/08 | 1,635,529.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/11 | 821.78 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020211 CCD<br>MISC SETTL CHRETIRE |
| 2/11 | 15,224.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/13 | 1,183,410.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/15 | 1,929,160.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/19 | 17,089.80 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/20 | 777,768.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02 | 2079900005231 | 005 | 108 | 0 | 180 | | 16,362 |

## Deposits and Other Credits continued

| Date | Amount | Description |
|---|---|---|
| 2/22 | 3,270.00 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.        020222 CCD<br>MISC SETTL CHRETIRE |
| 2/22 | 2,474,307.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2/27 | 1,603,391.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$14,403,551.50** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/01 | 2,175,165.59 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020201 CCD<br>MISC SETTL NCSEDI |
| 2/04 | 350,493.27 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020204 CCD<br>MISC SETTL NCSEDI |
| 2/06 | 2,237,919.80 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020206 CCD<br>MISC SETTL NCSEDI |
| 2/08 | 1,635,529.47 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020208 CCD<br>MISC SETTL NCSEDI |
| 2/11 | 16,046.00 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020211 CCD<br>MISC SETTL NCSEDI |
| 2/13 | 1,183,410.07 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020213 CCD<br>MISC SETTL NCSEDI |
| 2/15 | 1,929,160.71 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020215 CCD<br>MISC SETTL NCSEDI |
| 2/19 | 17,089.80 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020219 CCD<br>MISC SETTL NCSEDI |
| 2/20 | 777,768.44 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020220 CCD<br>MISC SETTL NCSEDI |
| 2/22 | 2,477,577.23 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020222 CCD<br>MISC SETTL NCSEDI |
| 2/27 | 1,603,391.12 | AUTOMATED DEBIT  GRACE DAVISON      DAVISONEFT<br>CO. ID.        020227 CCD<br>MISC SETTL NCSEDI |
| **Total** | **$14,403,551.50** | |

# Commercial Checking

03          2079900005231  005  108          0  180          16,363          ——  ——

                                                                          ——

---

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 2/01 | 0.00 | 2/11 | 0.00 | 2/20 | 0.00 |
| 2/04 | 0.00 | 2/13 | 0.00 | 2/22 | 0.00 |
| 2/06 | 0.00 | 2/15 | 0.00 | 2/27 | 0.00 |
| 2/08 | 0.00 | 2/19 | 0.00 | | |

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# FIRST UNION®

## Commercial Checking

| 04 | 2079900005231 | 005 | 108 | 0 | 180 | 16,364 |
|----|---------------|-----|-----|---|-----|--------|

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

February 1, 2002 thru February 28, 2002

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

**For assistance call**
**The Financial Center**
*1-800-220-6004*

Thank you for your business. Allfirst is committed to providing you with the highest quality client service and we're ready and able to deliver financial solutions to your business or institution. Call your relationship manager or 1-800-969-7150 today to find out how Allfirst can help your business succeed. Message to our Visa(R) Business Check Cardholders about select benefits. AUTO RENTAL INSURANCE* - Receive auto rental coverage at no cost for damage due to collision or theft.**    PURCHASE SECURITY WITH EXTENDED PROTECTION* - Automatically protects most card purchases against theft or damage for 90 days and doubles the manufacturer's warranty up to one year.

*Certain restrictions and conditions apply.    **Effective 03/01/02, losses as a result of fire, hail, lightning, flood or other weather-related causes are covered. Go to www.visa.com/benefits or call 1-800-595-9928 now for complete benefit information.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $541,845.07 | Balance on 01/31 | $487,923.83 |
| | | 000019 checks/list post | -903,692.67 |
| | | Funds transfers (net) | 879,006.69 |
| | | Other debits | -1,009.94 |
| | | **Balance on 02/28** | **$462,227.91** |

016
001301 LP
9119931722007B    001

*Continued on back*

## Checks/List Post
* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 79 | $55,395.19 | 02/01 | | LP items | 78 | $40,674.33 | 02/15 | |
| LP items | 227 | 144,869.31 | 02/04 | | LP items | 223 | 124,345.78 | 02/19 | |
| LP items | 53 | 33,858.66 | 02/05 | | LP items | 56 | 30,572.31 | 02/20 | |
| LP items | 25 | 12,426.60 | 02/06 | | LP items | 26 | 12,620.15 | 02/21 | |
| LP items | 15 | 8,180.03 | 02/07 | | LP items | 13 | 6,443.11 | 02/22 | |
| LP items | 77 | 45,051.51 | 02/08 | | LP items | 141 | 82,161.12 | 02/25 | |
| LP items | 214 | 116,510.34 | 02/11 | | LP items | 130 | 71,252.46 | 02/26 | |
| LP items | 40 | 21,829.34 | 02/12 | | LP items | 73 | 41,652.11 | 02/27 | |
| LP items | 32 | 18,930.80 | 02/13 | | LP items | 23 | 13,721.07 | 02/28 | |
| LP items | 34 | 23,198.45 | 02/14 | | | | $903,692.67 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 02/05 | WIRE TRANSFER CREDIT 205000737 500074556 ALB SEQ=020205000737;FED REF=001183;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/02/05;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $781,257.36 |
| 02/06 | WIRE TRANSFER DEBIT 206002040 500092627 ALB SEQ=020206002040;FED REF=000723;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 095749;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -300,043.80 |
| 02/07 | ACH DEBIT 100010123 W.R. GRACE        PAYROLL     E97        01 1135114230W.R. GRACE        20020363994293 | -262,833.35 |
| 02/12 | WIRE TRANSFER CREDIT 212001079 500054028 ALB SEQ=020212001079;FED REF=001669;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/02/12;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 788,896.85 |

*Continued on next page*

 allfirst

| W R GRACE & CO INC | Account Number |  For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | The Financial Center |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | 1-800-220-6004 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 02/13 | WIRE TRANSFER DEBIT 213001835 500097851 ALB SEQ=020213001835;FED REF=000684;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 114938;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -303,998.83 |
| 02/14 | ACH DEBIT 100010053 W.R. GRACE      PAYROLL    E97       01 1135114230W.R. GRACE       20020436349749 | -272,383.76 |
| 02/20 | WIRE TRANSFER CREDIT 220003418 500010646 ALB SEQ=020220003418;FED REF=004187;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/02/20;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 779,209.06 |
| 02/21 | WIRE TRANSFER DEBIT 221002192 500099312 ALB SEQ=020221002192;FED REF=000774;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 160221;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -295,533.38 |
| 02/22 | ACH DEBIT 100015637 W.R. GRACE      PAYROLL    E97       01 1135114230W.R. GRACE       20020510008623 | -268,780.68 |
| 02/26 | WIRE TRANSFER CREDIT 226001679 500055901 ALB SEQ=020226001679;FED REF=002630;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/02/26;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 856,109.74 |
| 02/27 | WIRE TRANSFER DEBIT 227002395 500099469 ALB SEQ=020227002395;FED REF=000816;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 175697;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -327,223.67 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 02/28 | ACH DEBIT 100015410 | -295,668.85 |
| | W.R. GRACE        PAYROLL    E97        01 | |
| | 1135114230W.R. GRACE        20020571753128 | |
| **Funds Transfers Total (net)** | | **$879,006.69** |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 02/11 | ANALYSIS FEE 430055661 | -587.89 |
| 02/21 | INTERNAL DEBIT MEMO 351094002 | -422.05 |
| | ACCOUNT ADJUSTMENT | |
| | DATE POSTED JAN-22-02 | |
| | REF. NO. 0054-15FEB02 | |
| **Other Debits Total** | | **-1,009.94** |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | $487,923.83 | 02/11 | $289,424.51 | 02/21 | $713,021.24 |
| 02/01 | 432,528.64 | 02/12 | 1,056,492.02 | 02/22 | 437,797.45 |
| 02/04 | 287,659.33 | 02/13 | 733,562.39 | 02/25 | 355,636.33 |
| 02/05 | 1,035,058.03 | 02/14 | 437,980.18 | 02/26 | 1,140,493.61 |
| 02/06 | 722,587.63 | 02/15 | 397,305.85 | 02/27 | 771,617.83 |
| 02/07 | 451,574.25 | 02/19 | 272,960.07 | 02/28 | 462,227.91 |
| 02/08 | 406,522.74 | 02/20 | 1,021,596.82 | | |

| | |
|---|---|
| **Average daily ledger balance** | **$541,845.07** |

**W.R. GRACE & CO**
**CHATTANOOGA PLANT**
**PAYROLL BANK RECONCILIATION**

**SUNTRUST BANK**
**CHATTANOOGA, TENNESSEE**
**#0000141309**

**MONTH OF FEBRUARY 2002**

| BALANCE PER BANK | | | | | | $45,291.46 |
|---|---|---|---|---|---|---|

OUTSTANDING CHECKS:

| CHECK NO. | AMOUNT | CHECK NO. | AMOUNT | CHECK NO. | | AMOUNT |
|---|---|---|---|---|---|---|
| 74725 | $84.45 | | Michale Karr 6/27/00 | | | |
| 74778 | $84.45 | | Michael Karr 7/5/00 | | | |
| 74939 | $122.56 | | Michael Karr 7/25/00 | | | |

Notes:  Michael Karr does not work for Grace anymore.  He was out of work for a per
of time on sick leave.  The company paid some of his insurance while he was out.  H
to have repaid this amount.  He left Grace for employment elswhere shortly after re
to work.  He was to have come by and signed over the above checks to Grace but neve
The above checks are in the possesion of Grace.

TOTAL OUTSTANDING CHECKS                                            ($291.46)

| BALANCE PER RECONCILIATION | $45,000.00 |
|---|---|

| BALANCE PER G/L | $45,000.00 |
|---|---|

```
SUNTRUST BANK, CHATTANOOGA            PAGE 1 OF 1
PO BOX 622227                         66/E00/0680/0/ 00
ORLANDO, FL 32862-2227                0000000141309
                                      02/28/2002
```

ACCOUNT
STATEMENT

```
DAVISON SPECIALTY CHEMICAL COMPANY    QUESTIONS? PLEASE CALL
PAYROLL ACCT                          1-800-786-8787
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313
```

ASK A SUNTRUST REPRESENTATIVE ABOUT OUR LOW EQUITY LINE RATE. USE THE EQUITY IN
YOUR HOME FOR DEBT CONSOLIDATION, HOME IMPROVEMENTS, OR A VACATION. SUNTRUST CAN
HELP YOU DETERMINE WHICH TYPE OF LOAN WOULD BEST MEET YOUR NEEDS. VISIT A
BRANCH OR CALL TOLL-FREE 1-877-501-5555. EQUAL HOUSING LENDER. MEMBER FDIC.

## ACCOUNT SUMMARY

| ACCOUNT TYPE | ACCOUNT NUMBER | STATEMENT PERIOD | TAXPAYER ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 02/01/2002 - 02/28/2002 | 52-0968234 |

| DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BEGINNING BALANCE | $45,291.46 | AVERAGE BALANCE | $45,291.46 |
| DEPOSITS/CREDITS | $.00 | AVERAGE COLLECTED BALANCE | $45,291.46 |
| CHECKS | $.00 | NUMBER OF DAYS IN STATEMENT PERIOD | 28 |
| WITHDRAWALS/DEBITS | $.00 | | |
| ENDING BALANCE | $45,291.46 | | |

## BALANCE ACTIVITY HISTORY

| DATE | BALANCE | COLLECTED BALANCE | DATE | BALANCE | COLLECTED BALANCE |
|---|---|---|---|---|---|
| 02/28 | 45,291.46 | 45,291.46 | | | |

MEMBER FDIC

# Corporate Business Account Statement

**PNC BANK**

**For the period 02/01/2002 to 02/28/2002**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

Account number:  40-0264-1360
Page 1 of 1
Number of enclosures: 0
Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati, OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,901.30 | 0.00 | 0.00 | 24,901.30 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 2/01 | 24,901.30 |

FORM953R



**HIBERNIA**
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

Page      1                    (     0)

## Account Summary - Commercial Checking Account   101391210

| | | |
|---|---|---|
| Previous balance | $9,830.49 | Statement cycle began | February 1, 2002 |
| +    0  Credits/deposits | $0.00 | Statement cycle ended | February 28, 2002 |
| -    0  Debits/checks | $0.00 | Number of days in cycle | 28 |
| -       Service charges | $0.72 | Minimum balance this cycle | $9,829.77 |
| +       Interest paid | $0.00 | Average collected balance | $9,830.00 |
| Ending balance | $9,829.77 | Interest paid YTD | $0.00 |

## Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 02/28 | Maintenance charge | | | $7.50 |
| 02/28 | Earnings credit | | | $6.78- |
| | Monthly cycle service charge | | | $0.72 |
| | Average investable balance | | | $8,847.00 |

## Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | $9,830.49 | 02/28 | $9,829.77 | | |

STLA (R 9/99)

Member FDIC

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.9090 Express Service

00012021  1 AT   0.269  12   30005 001 SCM999 I  3
NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 03/01/02 through 03/31/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 03/01 | 30,610.02 |

## Message Center

*Did you know that you can view your business account information online? Our online banking services give you real-time access to your account information around the clock. Visit www.bankofamerica.com/business to learn more.*

 allfirst

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of  5*

# Corporate Checking

*February 1, 2002 thru February 28, 2002*

| | |
|---|---|
| W R GRACE COMPANY INC | Account Number |
| DAVISON CHEMICAL DIV | 00162-9865-7 |
| BALT SALARIED PAYROLL/BILLIE GARDNER | |

 **For assistance call**
The Financial Center
*1-800-220-6004*

Thank you for your business. Allfirst is committed to providing you with the highest quality client service and we're ready and able to deliver financial solutions to your business or institution. Call your relationship manager or 1-800-999-7150 today to find out how Allfirst can help your business succeed. Message to our Visa(R) Business Check Cardholders about select benefits: AUTO RENTAL INSURANCE - Receive auto rental coverage at no cost for damage due to collision or theft.* PURCHASE SECURITY WITH EXTENDED PROTECTION - Automatically protects most card purchases against theft or damage for 90 days and doubles the manufacturer's warranty up to one year.

Certain restrictions and conditions apply.   *Effective 03/01/02, losses as a result of fire, hail, lightning, flood or other weather-related causes are covered. Go to www.visa.com/benefits or call 1-800-585-9828 now for complete benefit information.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $866,747.81 | Balance on 01/31 | $224,791.46 |
| Enclosures | 32 | 000032 checks/list post | -45,526.20 |
| | | Funds transfers (net) | 33,977.23 |
| | | **Balance on 02/28** | **$213,242.49** |

## Checks/List Post
\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004857 | $1,634.31 | 02/04 | 012828113 | 0000004869 * | $723.26 | 02/01 | 018613575 |
| 0000004864 * | 966.42 | 02/06 | 040776983 | 0000004871 * | 723.26 | 02/01 | 012233592 |
| 0000004866 * | 723.26 | 02/01 | 012384078 | 0000004873 * | 723.26 | 02/19 | 016118075 |
| 0000004867 | 723.26 | 02/01 | 012232152 | 0000004874 | 966.43 | 02/01 | 018691422 |

*Continued on back*

## Checks/List Post - continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004875 | $723.26 | 02/01 | 012238694 | 0000004898 | $1,143.52 | 02/14 | 014846108 |
| 0000004887 * | 1,313.21 | 02/20 | 012664920 | 0000004899 | 2,526.92 | 02/13 | 038014790 |
| 0000004888 | 1,492.79 | 02/20 | 012664919 | 0000004900 | 855.46 | 02/19 | 036004457 |
| 0000004889 | 2,016.67 | 02/14 | 012331395 | 0000004901 | 1,675.30 | 02/19 | 036004456 |
| 0000004890 | 1,273.60 | 02/14 | 016519534 | 0000004902 | 2,307.56 | 02/28 | 016889396 |
| 0000004891 | 843.55 | 02/14 | 016519530 | 0000004903 | 1,302.34 | 02/27 | 012221987 |
| 0000004892 | 1,065.68 | 02/12 | 036464259 | 0000004904 | 1,026.57 | 02/26 | 038719039 |
| 0000004893 | 1,515.08 | 02/14 | 016551719 | 0000004905 | 1,527.62 | 02/28 | 016877055 |
| 0000004894 | 1,527.84 | 02/19 | 016139674 | 0000004906 | 1,611.48 | 02/28 | 016887043 |
| 0000004895 | 795.13 | 02/19 | 012144439 | 0000004909 * | 1,566.14 | 02/27 | 032562937 |
| 0000004896 | 2,927.42 | 02/19 | 012023561 | 0000004910 | 1,159.51 | 02/27 | 032462564 |
| 0000004897 | 1,997.01 | 02/14 | 016534391 | 0000100382 * | 4,149.08 | 02/20 | 012561166 |
| | | | | | $45,526.20 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 02/07 | ACH INTERNAL CREDIT 100010125<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20020385311818 | $262,833.35 |
| | ACH INTERNAL DEBIT 100010127<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20020385311819 | -262,833.35 |
| 02/08 | WIRE TRANSFER CREDIT 208003489 500015154<br>ALB SEQ=020208003489;FED REF=003365;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/02/08;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P<br>AYROLL | 2,521,392.01 |
| 02/11 | WIRE TRANSFER DEBIT 211001797 500062949<br>ALB SEQ=020211001797;FED REF=000687;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>1 109485;ORIGINATOR=WR GRACE AND CO INC<br>DAVISON CHEMICAL DIV BALTI | -943,722.75 |
| 02/12 | ACH INTERNAL CREDIT 100009664<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000        20020436335519 | 1,560,078.00 |

*Continued on next page*

 **allfirst**

| | |
|---|---|
| **W R GRACE COMPANY INC** | Account Number |
| **DAVISON CHEMICAL DIV** | 00162-9865-7 |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | |

For assistance call
**The Financial Center**
*1-800-220-6004*

## Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 02/12 | ACH INTERNAL DEBIT 100009666 | -1,560,078.00 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000.    20020436335520 | |
| | ACH DEBIT 100009668 | -1,560,078.00 |
| | W.R. GRACE     PAYROLL   E96     01 | |
| | 1135114230W.R. GRACE      20020395608559 | |
| 02/14 | ACH INTERNAL CREDIT 100010055 | 272,383.76 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020457762374 | |
| | ACH INTERNAL CREDIT 100010061 | 4,149.08 |
| | RETURN SETTLE   RETURN   -SETT-PEP+ | |
| | RETIRE      20020458049881 | |
| | ACH INTERNAL CREDIT 100010059 | 3.07 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000      20020457762376 | |
| | ACH INTERNAL DEBIT 100010057 | -272,383.76 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020457762375 | |
| 02/15 | ACH INTERNAL CREDIT 100020974 | 115.12 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000      20020468462482 | |
| 02/22 | WIRE TRANSFER CREDIT 222001324 500019485 | 2,472,849.84 |
| | ALB SEQ=020222001324;FED REF=001905;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/02/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| | ACH INTERNAL CREDIT 100015639 | 268,780.68 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000      20020530957222 | |

206738 00032
00198317220079   001

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 02/22 | ACH INTERNAL DEBIT 100015641 | -268,780.68 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020530957223 | |
| 02/25 | WIRE TRANSFER DEBIT 225001958 500057667 | -911,755.50 |
| | ALB SEQ─020225001958;FED REF─000684;RECE | |
| | IVING BANK─071000039;REF FOR BEN─C4025-1 | |
| | 1 165810;ORIGINATOR─WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 02/26 | ACH INTERNAL CREDIT 100009610 | 1,548,975.64 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020571788740 | |
| | ACH INTERNAL DEBIT 100009612 | -1,548,975.64 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020571788741 | |
| | ACH DEBIT 100009614 | -1,548,975.64 |
| | W.R. GRACE       PAYROLL    E96       01 | |
| | 1135114230W.R. GRACE       20020530964517 | |
| 02/28 | ACH INTERNAL CREDIT 100015412 | 295,668.85 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020593489241 | |
| | ACH INTERNAL DEBIT 100015414 | -295,668.85 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020593489242 | |

| | | |
|---|---|---|
| **Funds Transfers Total (net)** | | **$33,977.23** |

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | $224,791.46 | 02/11 | $1,795,277.26 | 02/20 | $211,625.01 |
| 02/01 | 220,208.73 | 02/12 | 234,133.58 | 02/22 | 2,684,474.85 |
| 02/04 | 218,574.42 | 02/13 | 231,606.66 | 02/25 | 1,772,719.35 |
| 02/06 | 217,608.00 | 02/14 | 226,969.38 | 02/26 | 222,717.14 |
| 02/07 | 217,608.00 | 02/15 | 227,084.50 | 02/27 | 218,689.15 |
| 02/08 | 2,739,000.01 | 02/19 | 218,580.09 | 02/28 | 213,242.49 |

Continued on next page



**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**❓** **For assistance call**
**The Financial Center**
*1-800-220-6004*

**End of Day Ledger Balance - continued**

**Average daily ledger balance**      $866,747.81

20673B 00032
001 98317220079    001

01          2040000016900  072  140        4  33          27,298        ▬▬  ▬▬

W R GRACE & CO - CONN
7500 GRACE DR                              CB                           ▬▬
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

# Commercial Checking

2/01/2002 thru 2/28/2002

Account number:         2040000016900
Account holder(s):      W R GRACE & CO - CONN

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $39,833.51 |
| Deposits and other credits | 15,332.61 + |
| Other withdrawals and service fees | 15,209.98 - |
| Closing balance 2/28 | $39,956.14 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 2/*? | 150.00 | DEPOSIT | |
| ? | 115.00 | DEPOSIT | |
| 2/27 | 121.63 | DEPOSIT | |
| 2/27 | 14,945.98 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
| | | CO. ID. 1135114230 020227 CCD | |
| | | MISC 000000000137284 | |
| **Total** | **$15,332.61** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 2/05 | 4,773.39 | CURRENCY COIN ORDER |
| 2/12 | 3,326.36 | CURRENCY COIN ORDER |
| 2/19 | 4,271.19 | CURRENCY COIN ORDER |
| 2/26 | 2,839.04 | CURRENCY COIN ORDER |
| **Total** | **$15,209.98** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 2/05 | 35,060.12 | 2/19 | 27,612.57 | 2/27 | 39,956.14 |
| 2/12 | 31,733.76 | 2/20 | 27,727.57 | | |
| 2/13 | 31,883.76 | 2/26 | 24,888.53 | | |

02    2040000016900  072  140        4   33        27,299

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



# BANCO DE CREDITO
R.U.C. 20100047218

---

| ESTADO DE CUENTA CORRIENTE FEBRERO 2002 | PAGINA | 1 DE 2 |
|---|---|---|

**W.R.GRACE & CO.CONN.**
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQPK3)
3789

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CREDINAS 1E REGALA EL NUEVO SEGURO CONTRA ROBOS EN CAJERO AUTOMATICO. INFORMATE DE LAS CONDICIONES EN CUALQUIERA DE NUESTRAS OFICINAS
A NIVEL NACIONAL.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

## RESUMEN DEL MES

| SALDO ITABLE AL 01/02/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | "OTROS" | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 8,772.29 | 9,808.29 | 44.70 | 560,080.84 | 45,822.95 | 178,332.85 | 0.00 | 0.00 | 345,778.05 | 37,989.12 |
| A | + | B | + | C | D | + | E | F | + | G | = | H | |

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | REFERENCIAS ADICIONALES | | | | | |
| 04-02 | | CHEQUE 07609432 | VEN | SUC SAN ISIDRO | 193-000 | 000098 | 15:09 | E71579 | 3001 | 3,000.00- | 6,808.29 |
| 04-02 | | CHEQUE 07609433 | VEN | SUC SAN ISIDRO | 193-000 | 000099 | 15:09 | E71579 | 3001 | 571.50- | 6,236.79 |
| 05-02 | | PORTES AUTOSOBRE | INT | | 193-000 | 836281 | | | 4981 | 3.50- | 6,233.29 |
| 05-02 | 04-02 | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 817037 | | | 4999 | 26.00- | 6,207.29 |
| 06-02 | | DE W.R.GRACE & CO.CONN. | TLC | | 111-008 | 035207 | 10:25 | TLC010 | 2401 | 45,000.00 | 51,207.29 |
| 06-02 | | ADU11810014700010O | BIN | | 111-051 | 038924 | 10:33 | CICSDF | 4706 | 8,357.00- | 42,850.29 |
| 07-02 | | CHEQUE 07609434 | VEN | AG.CHACARILLA | 194-019 | 000143 | 15:46 | E71759 | 3001 | 2,326.76- | 40,523.53 |
| 08-02 | | PAGO CREDIBANK | INT | | 111-007 | 825370 | | | 4929 | 2,265.66- | 38,257.87 |
| 08-02 | | PAGO CREDIBANK | INT | | 111-007 | 825371 | | | 4929 | 4,154.67- | 34,103.20 |
| 12-02 | | CHQ.DEP.07609435 BCP | INT | | 000-000 | 804111 | | | 3902 | 1,368.80- | 32,734.40 |
| 12-02 | 11-02 | PORTES AUTOSOBRE | INT | | 193-000 | 829076 | | | 4981 | 3.50- | 32,730.90 |
| 15-02 | | ENTR.EFEC. 000178 | VEN | AG.CHACARILLA | 194-019 | 000178 | 11:44 | E84745 | 1001 | 44.70 | 32,775.60 |
| 15-02 | | CHEQUE 07609436 | VEN | AG.CHACARILLA | 194-019 | 000179 | 11:45 | E84745 | 3001 | 1,000.00- | 31,775.60 |
| 19-02 | | DE W.R.GRACE & CO.CONN. | TLC | | 111-008 | 105517 | 14:18 | TLC017 | 2401 | 120,000.00 | 151,775.60 |
| 19-02 | | ADU11810019692010O | INT | | 111-051 | 106438 | 14:25 | CICSDF | 4706 | 42,759.00- | 109,016.60 |
| 20-02 | | CHEQUE 07609437 | VEN | | 191-000 | 808157 | | | 3901 | 172.80- | 108,843.80 |
| 20-02 | | CHEQUE 07609438 | VEN | AG.CHACARILLA | 194-019 | 000105 | 10:52 | E86743 | 3001 | 1,000.00- | 107,843.80 |
| 21-02 | | CHEQUE 07609439 | VEN | AG.FRAY LUIS DE L | 195-006 | 000196 | 16:55 | E87202 | 3001 | 700.00- | 107,143.80 |
| 22-02 | | ADU1181002l3690100 | BIN | | 111-051 | 095409 | 12:09 | CICSDF | 2005 | 25,892.00- | 81,251.80 |
| 22-02 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000169 | | | | 45,080.84 | 126,332.64 |
| 25-02 | 25-02 | O/B Local   45,080.84 | | | | | | | | 665.00- | 125,667.64 |
| 26-02 | | CHEQUE 07609440 | VEN | AG.MERCADO CENTRA | 191-002 | 000052 | 10:36 | E87171 | 3001 | 6,950.18- | 118,757.46 |
| 26-02 | | CHEQUE 07609441 | VEN | AG.CHACARILLA | 194-019 | 000023 | 09:11 | E84815 | 3001 | 525.00- | 118,212.46 |
| 26-02 | | CHEQUE 07609442 | VEN | AG.ESPECIAL MOBIL | 193-012 | 000165 | 10:40 | E84107 | 3001 | 2,322.84- | 115,889.62 |
| 26-02 | | CHEQUE 07609443 | VEN | AG.CHACARILLA | 194-019 | 000068 | 10:43 | E83678 | 3001 | 1,000.00- | 114,889.62 |
| 26-02 | | CHEQUE 07609445 | VEN | AG.CHACARILLA | 000-069 | 10:43 | | E83678 | 3001 | 92,967.00- | 22,901.62 |
| 27-02 | | ADU11810022703010O | BIN | | 111-051 | 120711 | 14:17 | CICSDF | 4706 | 91,988.00- | 372,901.62 |
| 27-02 | | DE W.R.GRACE & CO.CONN. | TLC | | 111-008 | 140902 | 13:57 | TLC003 | 2401 | 350,000.00 | 372,063.62 |
| 27-02 | | ADU2351001485701OO | BIN | | 111-051 | 150086 | 16:12 | CICSDF | 4706 | 838.00- | 370,080.62 |
| 27-02 | | ADU2551602382510OO | BIN | | 111-051 | 150105 | 16:13 | CICSDF | 4706 | 2,013.00- | 348,204.76 |
| 27-02 | | CHQ.DEP.07609444 BCP | INT | | 000-000 | 804049 | | | 3902 | 21,845.86- | 347,274.96 |
| 28-02 | | CHEQUE 07609446 | VEN | AG.CHACARILLA | 194-019 | 000287 | 13:26 | E87409 | 3001 | 929.80- | 345,810.55 |
| 28-02 | | CHEQUE 07609447 | VEN | AG.CHACARILLA | 194-019 | 000288 | 13:27 | E87409 | 3001 | 1,464.41- | 345,808.05 |
| 28-02 | | PORTES CREDIBANK | INT | | 111-007 | 932665 | | | 4903 | 2.50- | 345,804.55 |
| 28-02 | | PORTE ESTADO CUENTA | INT | | 193-000 | 846233 | | | 4991 | 3.50- | 345,807.05 |
| 28-02 | | MANTENIMIENTO | INT | | | | | | 0101 | 17.50- | 345,787.05 |
| 28-02 | | COMIS.PROCESO DE OPER | INT | | | | | | 0101 | 9.00- | 345,778.05 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4005 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2905 3001 3002 3003 | 8 | 9 | 9.00 |

Impreso Por: Esvita S.A.

# CREDITO
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | FEBRERO 2002 | PAGINA | 2 DE 2 |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
   800    88888    (QQF*K3)
   3789

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 5002 5005 3004 3005 3011 3901 3902 | | | | 8 | | 9 | 9.00 |
| | | TOTAL COMISION | | | | | | | | | 9.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 9432 | 3,000.00 | 07609433 | 571.50 | 07609434 | 2,326.76 | 07609435 | 1,368.80 |
| 07609436 | 1,000.00 | 07609437 | 172.80 | 07609438 | 1,000.00 | 07609439 | 700.00 |
| 07609440 | 665.00 | 07609441 | 6,950.18 | 07609442 | 525.08 | 07609443 | 2,322.84 |
| 07609444 | 21,865.86 | 07609445 | 1,000.00 | 07609447 | 1,464.41 | 07609448 | 929.80 |



**BANCO DE CREDITO**
R.J.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | FEBRERO 2002 PAGINA 2 DE 2 |
|---|---|

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| W.R.GRACE & CO.CONN. | 193-1115122-0-58 | SOLES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
    800      88888      (QQP*K3)
    3789

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 9 | 9.00 |
| | | TOTAL COMISION | | | | | | | | | 9.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 9432 | 3,000.00 | 07609433 | 571.50 | 07609434 | 2,326.76 | 07609435 | 1,368.80 |
| 09436 | 1,000.00 | 07609437 | 172.80 | 07609438 | 1,800.00 | 07609439 | 700.00 |
| 07609440 | 665.00 | 07609441 | 6,930.18 | 07609442 | 525.00 | 07609443 | 2,522.84 |
| 07609444 | 21,845.86 | 07609445 | 1,000.00 | 07609447 | 1,464.41 | 07609448 | 929.80 |



# BANCO DE CREDITO
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE | | FEBRERO | 2002 | PAGINA | 2 | DE | 2 |

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| | 183-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO:4441717   CELULAR
E-MAIL:

800    88888        (QQF*K3)
3769

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 3002 5003 3004 3005 3011 3901 3902 | | | | 8 | | 9 | 9.00 |
| | | | | TOTAL COMISION | | | | | | | 9.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 9432 | 3,000.00 | 07609433 | 571.50 | 07609434 | 2,326.76 | 07609435 | 1,368.40 |
| 09436 | 1,000.00 | 07609437 | 172.80 | 07609438 | 1,000.00 | 07609439 | 700.00 |
| 07609440 | 665.00 | 07609441 | 6,930.18 | 07609442 | 525.00 | 07609443 | 2,322.84 |
| 07609444 | 21,845.86 | 07609445 | 1,000.00 | 07609447 | 1,464.41 | 07609448 | 929.80 |


**BANCO DE CREDITO**
R.U.C 20-6654/919

| | ESTADO DE CUENTA CORRIENTE | FEBRERO | 2002 | PAGINA | 2 DE 2 |
|---|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
        800    88888    (QQF*K3)
        3789

CODIGO DE CUENTA: 193-1115122-0-88    MONEDA: SOLES

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 9 | 9.00 |
| | | TOTAL COMISION | | | | | | | | | 9.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 9432 | 5,000.00 | 07609433 | 571.50 | 07609434 | 2,326.76 | 07609435 | 1,368.40 |
| 07609436 | 17,000.00 | 07609437 | 172.80 | 07609438 | 1,000.00 | 07609439 | 700.00 |
| 07609440 | 665.00 | 07609441 | 6,950.18 | 07609442 | 525.00 | 07609443 | 2,322.84 |
| 07609444 | 21,845.86 | 07609445 | 1,000.00 | 07609447 | 1,464.41 | 07609468 | 929.80 |



**BANCO DE CREDITO**
RUC 20100047218

## ESTADO DE CUENTA CORRIENTE   FEBRERO   2002

| | | PAGINA | 1 DE 2 |
|---|---|---|---|

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| W.R.GRACE & CO.CONN. | 183-1125963-1-72 | DOLARES |
| BCP.SUC SAN ISIDRO CAS. N.118 | | |
| SAN ISIDRO-LIMA | EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH | |
| LIMA-27 | OFICINA: SUC MIRAFLORES | |
|    800    88888     (QQF*K3) | TELEFONO: 4441717   CELULAR | |
|    3790 | EMAIL: | |

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
CREDIMAS TE REGALA EL NUEVO SEGURO CONTRA ROBOS EN CAJERO AUTOMATICO. INFORMATE DE LAS CONDICIONES EN CUALQUIERA DE NUESTRAS OFICINAS
A NIVEL NACIONAL.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

### RESUMEN DEL MES

| SALDO CNTABLE AL 01/02/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 28/02/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 115,573.48 | 2,953.95 | 158,434.20 | 42,937.11 | 152,873.73 | 0.00 | 0.00 | 61,150.79 | 75,525.67 |
| A | + B | + C | - D | - E | + F | - G | = H | |

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-02 | | LETRAS COBRANZA | INT | | 193-000 | 837763 | | | 2912 | 5,236.00 | 120,809.48 |
| 01-02 | | CHEQUE 02809191 | INT | | 191-000 | 805682 | | | 3901 | 3,130.00- | 117,679.48 |
| 04-02 | | LETRAS COBRANZA | INT | | 193-000 | 816671 | | | 2912 | 964.23 | 118,643.71 |
| 04-02 | | CHEQUE 02809194 | VEN | AG. CHACARILLA | 194-019 | 000216 | 13:13 | E86208 | 3001 | 322.70- | 118,321.01 |
| 05-02 | | ENTREGA C/CHEQUES FUE | INT | | 800-000 | 000254 | | | 2903 | 660.80 | 118,981.81 |
| 05-02 | | Credito | | | | | | | | 660.80 | |
| 05-02 | 04-02 | PORTES AUTOSOBRE | INT | | 193-000 | 841773 | | | 4981 | 1.00- | 118,980.81 |
| 05-02 | | COM. REPOSIC. CHEQUERA | INT | | 193-000 | 817421 | | | 4999 | 8.00- | 118,972.81 |
| 05-02 | | LETRAS COBRANZA | INT | | 193-000 | 867095 | | | 2912 | 1,361.65 | 120,334.46 |
| 06-02 | | CHEQUE 02809192 | INT | | 191-000 | 811630 | | | 3901 | 58.15- | 120,276.33 |
| 06-02 | | CHEQUE 02809193 | INT | | 191-000 | 811451 | | | 3901 | 293.40- | 119,982.93 |
| 06-02 | | A 193 1115122 0 | TLC | | 111-008 | 035207 | 10:25 | TLC010 | 4404 | 15,043.47- | 106,939.46 |
| 06-02 | | IMP.OP.S/. 45,000.00 | | | | | | | | | |
| 06-02 | | CHEQUE 02809195 | VEN | AG. CHACARILLA | 194-019 | 000351 | 16:06 | E71519 | 3001 | 25.00- | 106,914.46 |
| 06-02 | | LETRAS COBRANZA | INT | | 193-000 | 817796 | | | 2912 | 13,522.37 | 120,436.83 |
| 07-02 | | LETRAS COBRANZA | INT | | 193-000 | 817444 | | | 2912 | 4,833.68 | 125,270.51 |
| 07-02 | | LETRAS COBRANZA | INT | | 193-000 | 836457 | | | 2912 | 23,699.26 | 148,969.77 |
| 08-02 | | LETRAS COBRANZA | INT | | 193-000 | 801297 | | | 3902 | 486.86- | 148,484.91 |
| 11-02 | | CHQ.DEP.02809197 BCP | INT | | 000-000 | 817276 | | | 2912 | 4,168.03 | 152,652.94 |
| 11-02 | | LETRAS COBRANZA | INT | | 193-000 | 801856 | | | 3902 | 2,597.92- | 150,055.02 |
| 12-02 | | CHQ.DEP.02809200 BCP | INT | | 000-000 | 826683 | | | 2912 | 1,000.00 | 150,056.02 |
| 12 | 11-02 | PORTES AUTOSOBRE | INT | | 193-000 | 833463 | | | 4981 | 7,604.35 | 157,660.37 |
| 13-02 | | LETRAS COBRANZA | INT | | 191-000 | 811228 | | | 3901 | 654.66- | 157,005.71 |
| 13-02 | | CHEQUE 02809201 | INT | | 191-000 | 811519 | | | 3901 | 95.00- | 156,910.71 |
| 14-02 | | CHEQUE 02809199 | INT | | 191-000 | 811517 | | | 3901 | 530.15- | 156,380.56 |
| 14-02 | | CHEQUE 02809202 | INT | | 191-000 | 811518 | | | 3902 | 2,497.03- | 153,883.53 |
| 14-02 | | CHEQUE 02809198 | INT | | 191-000 | 811516 | | | 3902 | 37.57- | 153,845.96 |
| 14-02 | | CHQ.DEP.02809203 BCP | INT | | 000-000 | 801315 | | | 2912 | 11,657.33 | 165,503.29 |
| 14-02 | | LETRAS COBRANZA | INT | | 193-000 | 817565 | | | 4611 | 2,279.76- | 163,223.53 |
| 15-02 | | DATOS H H00028648 | INT | | 000-000 | | 03:51 | | 2912 | 8,423.64 | 171,647.17 |
| 15-02 | | LETRAS COBRANZA | INT | | 193-000 | 819318 | | | 4611 | 628.22- | 171,018.95 |
| 18-02 | | NEXTEL 43955 | INT | | 000-000 | | 02:15 | | 3902 | 361.05- | 170,657.90 |
| 18-02 | | CHQ.DEP.02809206 BCP | INT | | 000-000 | 880475 | | | 2912 | 2,447.76 | 173,085.66 |
| 18-02 | | LETRAS COBRANZA | INT | | 193-000 | 817196 | | | 3902 | 34,883.72- | 138,201.94 |
| 19-02 | | A 193 1115122 0 | TLC | | 111-008 | 105517 | 14:18 | TLC017 | 4404 | | |
| 19-02 | | IMP.OP.S/. 120,000.00 | | | | | | | | | |
| 19-02 | 18-02 | PORTES AUTOSOBRE | INT | | 193-000 | 826879 | | | 4981 | 1.00- | 138,200.94 |
| 19-02 | | LETRAS COBRANZA | INT | | 193-000 | 833928 | | | 2912 | 4,911.69 | 143,112.63 |
| 20-02 | | CHEQUE 02809205 | INT | | 191-000 | 811576 | | | 3901 | 184.08- | 142,928.55 |
| 20-02 | | CHEQUE 02809204 | INT | | 191-000 | 811577 | | | 3901 | 369.08- | 142,559.55 |
| 20-02 | | CHQ.DEP.02809210 BCP | INT | | 000-000 | 800514 | | | 3902 | 224.20- | 142,335.35 |
| 20-02 | | LETRAS COBRANZA | INT | | 193-000 | 817819 | | | 2912 | 2,157.09 | 144,492.44 |
| 21-02 | | CHEQUE 02809211 | INT | | 191-000 | 811183 | | | 3901 | 792.91- | 143,699.53 |
| 21-02 | | CHQ.DEP.02809208 BCP | INT | | 000-000 | 801325 | | | 3902 | 118.77- | 143,580.76 |
| 21-02 | | CHEQUE 02809209 | INT | | 191-000 | 812490 | | | 3901 | 35.00- | 143,545.76 |
| 22-02 | | CHEQUE 02809212 | INT | | 191-000 | 812491 | | | 3901 | 166.20- | 143,380.56 |
| 22-02 | | CHEQUE 02809209 | INT | | 191-000 | 812492 | | | 3902 | 5,622.20- | 137,758.36 |
| 22-02 | | CHEQUE 02809213 | INT | | 000-000 | 802456 | | | 3902 | 224.80- | 137,533.56 |
| 22-02 | | CHQ.DEP.02809215 BCP | INT | | 000-000 | 802376 | | | 3902 | 1,605.81- | 135,728.05 |
| 22-02 | | CHQ.DEP.02809216 BCP | INT | | 000-000 | 821049 | | | 2912 | 11,644.66 | 147,372.71 |
| 22-02 | | LETRAS COBRANZA | INT | | 193-000 | 821049 | | | 3001 | 2,553.64- | 145,019.07 |
| 23-02 | | CHEQUE 02809217 | VEN | AG. CAMINO REAL | 193-085 | 000013 | 09:50 | E87222 | 3001 | 36.00- | 144,983.07 |
| 25-02 | | LETRAS COBRANZA DEV | INT | | 193-000 | 816771 | | | 4903 | | |

Ingresos por Empita S.A.



**BANCO DE CREDITO**
R.U.C. 20100054218

| ESTADO DE CUENTA CORRIENTE | FEBRERO | 2002 | PAGINA | 2 DE 2 |

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.11B
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQF'K3)
3790

EJECUTIVO DE NEGOCIOS: TAFUR B. JUDITH
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | REFERENCIAS ADICIONALES | | | | | | |
| 26-02 | | CHEQUE 02809218 | VEN | AG.CHACARILLA | 194-019 | 000022 | 09:10 | E84813 | 3001 | 600.00- | 144,383.07 |
| 26-02 | | CHEQUE 02809219 | VEN | AG.PARQUE DE LA P | 193-077 | 000330 | 17:42 | E87221 | 3001 | 3,882.20- | 140,500.87 |
| 26-02 | | CHQ.DEP.02809225 BCP | INT | | 800-000 | 802280 | | | 3902 | 590.00- | 139,910.87 |
| 26-02 | 25-02 | PORTES AUTOSOBRE | INT | | 193-000 | 827105 | | | 4981 | 1.00- | 139,909.87 |
| 26-02 | | LETRAS COBRANZA | INT | | 193-000 | 834847 | | | 2912 | 12,253.13 | 152,163.00 |
| 27-02 | | CHEQUE 02809223 | INT | | 191-040 | 811437 | | | 3901 | 232.09- | 151,930.91 |
| 27-02 | | TLC-FEB SHL | INT | | 000-000 | | 03:20 | | 4611 | 80.00- | 151,850.91 |
| 27-02 | | DE 191-01134544-1 | VEN | AG.EL POLO | 194-055 | 000028 | 09:31 | E83535 | 2012 | 5,000.00 | 156,850.91 |
| 27-02 | | ENTR.EFEC. 000293 | VEN | AG.FRAY LUIS DE L | 193-006 | 000293 | 12:15 | E87196 | 1001 | 1,181.51 | 158,032.42 |
| 27- | | ENTR.EFEC. 000294 | VEN | AG.FRAY LUIS DE L | 193-006 | 000294 | 12:15 | E87196 | 1001 | 1,752.44 | 159,784.86 |
| 27- | | A 193 JTJ5122 G | TLC | | '111-008' | 140902 | 16:57 | TLC003 | 4404 | 101,892.26- | 57,892.68 |
| | | IMP.OP.S/. 350,000.00 | | | | | | | | | |
| 27-02 | | CHQ.DEP.02809221 BCP | INT | | 000-000 | 801995 | | | 3902 | 2,202.13- | 55,690.46 |
| 27-02 | | CHQ.DEP.02809224 BCP | INT | | 000-000 | 801867 | | | 3902 | 2,771.11- | 52,919.34 |
| 27-02 | | LETRAS COBRANZA | INT | | 193-000 | 818097 | | | 2912 | 11,389.37 | 64,308.71 |
| 28-02 | | CHQ.DEP.02809220 BCP | INT | | 000-000 | 806704 | | | 3902 | 500.00- | 63,808.71 |
| 28-02 | | CHQ.DEP.02809216 BCP | INT | | 000-000 | 802044 | | | 3902 | 719.80- | 63,088.91 |
| 28-02 | | CHQ.DEP.02809216 BCP | INT | | 000-000 | 802043 | | | 3902 | 8,437.00- | 54,651.91 |
| 28-02 | | PORTE ESTADO CUENTA | INT | | 193-000 | 900387 | | | 4991 | 1.00- | 54,650.91 |
| 28-02 | | LETRAS COBRANZA | INT | | 193-000 | 925865 | | | 2912 | 6,497.16 | 61,148.07 |
| 28-02 | | MANTENIMIENTO | INT | | - | | | | 0101 | 10.00- | 61,138.07 |
| 28-02 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 7.28- | 61,130.79 |

## DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4005 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2905 3001 3002 3003 3004 3005 3011 3901 5902 | 8 | 26 | 7.28 |
| | TOTAL COMISION | | | 7.28 |

## CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809191 | 3,130.00 | 02809192 | 58.13 | 02809193 | 293.40 | 02809194 | 322.70 |
| 02809195 | 25.00 | 02809197 | 484.86 | 02809198 | 2,497.03 | 02809199 | 95.00 |
| 02809200 | 2,597.92 | 02809201 | 654.66 | 02809202 | 530.15 | 02809203 | 57.57 |
| 02809204 | 569.00 | 02809205 | 184.08 | 02809206 | 381.85 | 02809208 | 118.77 |
| 02809209 | 165.20 | 02809210 | 224.20 | 02809211 | 792.91 | 02809212 | 36.00 |
| 02809213 | 5,622.20 | 02809214 | 1,605.51 | 02809215 | 424.80 | 02809216 | 8,437.00 |
| 02809217 | 2,353.64 | 02809218 | 600.00 | 02809219 | 3,882.20 | 02809220 | 500.00 |
| 02809221 | 2,202.13 | 02809223 | 232.09 | 02809224 | 2,771.11 | 02809225 | 590.00 |
| 02809226 | 719.80 | | | | | | |

Impreso por Enotria S.A.


**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

Cuenta Nº   154519   Moneda   S/.   Del   01 al   28 FEB 2002   Nº Cliente   15787   Página   1 / 1

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 10,876.07 |
| 05FEB02 | | PAGO CHEQUE 00000532 | 1,947.00 | | 8,929.07 |
| 06FEB02 | | PAGO CHEQUE 00000528 | 144.00 | | 8,785.07 |
| 06FEB02 | | PAGO CHEQUE 00000529 | 66.06 | | 8,719.01 |
| 06FEB02 | | PAGO CHEQUE 00000530 | 1,786.14 | | 6,932.87 |
| 06FEB02 | | PAGO CHEQUE 00000531 | 738.74 | | 6,194.13 |
| 06FEB02 | | REVERSION AF COM MANT ENE | | 17.38 | 6,211.51 |
| 08FEB02 | 12FEB02 | DEP CH O/BCO | | 1,645.86 | 7,857.37 |
| 12FEB02 | | COMPRA ME   T/C 3.46 | | 155,700.00 | 163,557.37 |
| 13FEB02 | | PAGO CHEQUE 00000533 | 5,567.00 | | 157,990.37 |
| 13FEB02 | | PAGO CHEQUE 00000535 | 99,677.00 | | 58,313.37 |
| 13FEB02 | | PAGO CHEQUE 00000534 | 5,842.00 | | 52,471.37 |
| 13FEB02 | | PAGO CHEQUE 00000536 | 3,505.00 | | 48,966.37 |
| 25FEB02 | | DEB. VARIOS BRENDA VINCE | 1,700.09 | | 47,266.28 |
| 25FEB02 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 46,856.28 |
| 25FEB02 | | DEB. VARIOS GUSTAVO HERR | 1,532.71 | | 45,323.57 |
| 25FEB02 | | DEB. VARIOS HUMBERTO CAR | 5,691.38 | | 39,632.19 |
| 25FEB02 | | DEB. VARIOS IRIS MARTINE | 494.19 | | 39,138.00 |
| 25FEB02 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 38,728.00 |
| 25FEB02 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 38,318.00 |
| 25FEB02 | | CH DE GEREN DAVID ERNEST | 605.00 | | 37,713.00 |
| 25FEB02 | | CH DE GEREN ENRIQUE LEON | 1,954.50 | | 35,758.50 |
| 25FEB02 | | CH DE GEREN GUSTAVO PACH | 946.00 | | 34,812.50 |
| 25FEB02 | | CH DE GEREN ESTUDIO BELL | 482.00 | | 34,330.50 |
| 27FEB02 | | PAGO CHEQUE 00000537 | 3,000.00 | | 31,330.50 |
| | | SALDO CIERRE | | | 31,330.50 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 10,876.07 | 21 | 136,908.81 | 3 | 157,363.24 | 31,330.50 | 34,720.65 |

"Consulte sobre su crédito hipotecario,
remodelación o préstamo personal
con garantía hipotecaria al 211-7255.
Estamos para servirlo."

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331205751

## Estado de Cuenta

Cuenta Nº   154424   Moneda   US.D   Del  01 al  28 FEB 2002  Nº Cliente   15787   Página  1 / 4

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 808,926.98 |
| 01FEB02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 808,906.98 |
| 01FEB02 | | COM CASH MGT COM.MPAY | 82.00 | | 808,824.98 |
| 04FEB02 | | COB LETRA/FA 06397-2 | | 972.74 | 809,797.72 |
| 04FEB02 | | COB LETRA/FA 06397-2 | | 2.80 | 809,800.52 |
| 04FEB02 | | COM.COB/DESC 06397-2 | 10.00 | | 809,790.52 |
| 04FEB02 | | COB LETRA/FA 06403-1 | | 1,080.82 | 810,871.34 |
| 04FEB02 | | COB LETRA/FA 06403-1 | | 6.27 | 810,877.61 |
| 04FEB02 | | COM.COB/DESC 06403-1 | 10.81 | | 810,866.80 |
| 04FEB02 | | COB LETRA/FA 0006796 | | 29,753.70 | 840,620.50 |
| 04FEB02 | | COM.COB/DESC 0006796 | 50.00 | | 840,570.50 |
| 05FEB02 | | COB LETRA/FA 6381_2 | | 928.67 | 841,499.17 |
| 05FEB02 | | COB LETRA/FA 6381_2 | | 2.42 | 841,501.59 |
| 05FEB02 | | COM.COB/DESC 6381_2 | 10.00 | | 841,491.59 |
| 05FEB02 | | COB LETRA/FA 0006599 | | 1,320.91 | 842,812.50 |
| 05FEB02 | | COB LETRA/FA 0006599 | | 10.12 | 842,822.62 |
| 05FEB02 | | COM.COB/DESC 0006599 | 16.61 | | 842,806.11 |
| 05FEB02 | | COB LETRA/FA 0006676 | | 1,342.13 | 844,148.24 |
| 05FEB02 | | COB LETRA/FA 0006676 | | 9.20 | 844,157.44 |
| 05FEB02 | | COM.COB/DESC 0006676 | 16.78 | | 844,140.66 |
| 05FEB02 | | COB LETRA/FA 0006675 | | 1,342.13 | 845,482.79 |
| 05FEB02 | | COB LETRA/FA 0006675 | | 11.24 | 845,494.03 |
| 05FEB02 | | COM.COB/DESC 0006675 | 16.78 | | 845,477.25 |
| 07FEB02 | | COM.COB/DESC 0006645 | 16.88 | | 845,460.37 |
| 07FEB02 | | COB LETRA/FA 0006645 | | 1,361.07 | 846,821.44 |
| 07FEB02 | | COM.COB/DESC 6638_1 | 10.00 | | 846,811.44 |
| 07FEB02 | | COB LETRA/FA 6638_1 | | 1,919.97 | 848,731.41 |
| 08FEB02 | | COB LETRA/FA 0006677 | | 1,342.13 | 850,073.54 |
| 08FEB02 | | COB LETRA/FA 0006677 | | 10.22 | 850,083.76 |
| 08FEB02 | | COM.COB/DESC 0006677 | 16.78 | | 850,066.98 |
| 08FEB02 | | COB LETRA/FA 06398-2 | | 972.74 | 851,039.72 |
| 08FEB02 | | COB LETRA/FA 06398-2 | | 2.54 | 851,042.26 |
| 08FEB02 | | COM.COB/DESC 06398-2 | 10.00 | | 851,032.26 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 808,926.98 | | | | | | |

"Consulte sobre su crédito hipotecario,
remodelación o préstamo personal
con garantía hipotecaria al 211-7255.
Estamos para servirlo."

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



## BankBoston
SUCURSAL DEL PERU

RUC: 20331286751

### Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US.D | Del | 01 al | 28 FEB 2002 | Nº Cliente | 15787 | Página | 2 / |
|---|---|---|---|---|---|---|---|---|---|---|

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:   20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 08FEB02 | | COM.COB/DESC COB LIBRE | 98.22 | | 850,934.04 |
| 08FEB02 | | COB LETRA/FA COB LIBRE | | 8,327.34 | 859,261.38 |
| 11FEB02 | | COM.COB/DESC 6600/6678 | 33.29 | | 859,228.09 |
| 11FEB02 | | COB LETRA/FA 6600/6678 | | 2,685.41 | 861,913.50 |
| 11FEB02 | | COB LETRA/FA 0006795 | | 29,753.70 | 891,667.20 |
| 11FEB02 | | COB LETRA/FA 0006795 | | 62.78 | 891,729.98 |
| 11FEB02 | | COM.COB/DESC 0006795 | 50.00 | | 891,679.98 |
| 11FEB02 | 13FEB02 | DEP CH O/BCO | | 32,756.80 | 924,436.78 |
| 12FEB02 | | COM.COB/DESC 0006679/6455 | 26.78 | | 924,410.00 |
| 12FEB02 | | COB LETRA/FA 0006679/6455 | | 3,445.94 | 927,855.94 |
| 12FEB02 | | COMPRA ME   T/C 3.46 | 45,000.00 | | 882,855.94 |
| 13FEB02 | | COM.COB/DESC 0006680 | 16.78 | | 882,839.16 |
| 13FEB02 | | COB LETRA/FA 0006680 | | 1,686.86 | 884,526.02 |
| 13FEB02 | | VENTA DE ME  GBP T/C 1.46 | 824.70 | | 883,701.32 |
| 13FEB02 | | VENTA DE ME  EUR T/C 0.89 | 137,827.27 | | 745,874.05 |
| 13FEB02 | | REVERSIONES  INT MAL ABON | 62.78 | | 745,811.27 |
| 13FEB02 | | COM.COB/DESC 6640_1/6372/ | 43.04 | | 745,768.23 |
| 13FEB02 | | COB LETRA/FA 6640_1/6372/ | | 1,645.02 | 747,413.25 |
| 13FEB02 | | TRANS EXTER  ST...006437 | 6,326.24 | | 741,087.01 |
| 13FEB02 | | TRANS EXTER  COMI..006437 | 35.00 | | 741,052.01 |
| 13FEB02 | | TRANS EXTER  ST...006438 | 119,804.20 | | 621,247.81 |
| 13FEB02 | | TRANS EXTER  COMI..006438 | 35.00 | | 621,212.81 |
| 13FEB02 | | COM.COB/DESC 6797/6579/66 | 38.62 | | 621,174.19 |
| 14FEB02 | | COB LETRA/FA 6797/6579/66 | | 5,948.51 | 627,122.70 |
| 15FEB02 | | COM.COB/DESC 0006681 | 16.78 | | 627,105.92 |
| 15FEB02 | | COB LETRA/FA 0006681 | | 1,686.86 | 628,792.78 |
| 15FEB02 | | COB LETRA/FA 6590_1 | | 888.55 | 629,681.33 |
| 15FEB02 | | COM.COB/DESC 6590_1 | 10.37 | | 629,670.96 |
| 15FEB02 | | COB LETRA/FA 6364_1 | | 991.20 | 630,662.16 |
| 15FEB02 | | COB LETRA/FA 6364_1 | | 0.69 | 630,662.85 |
| 15FEB02 | | COM.COB/DESC 6364_1 | 11.56 | | 630,651.29 |
| 15FEB02 | 19FEB02 | DEP CH O/BCO | | 33,019.59 | 663,670.88 |
| 18FEB02 | | COM.COB/DESC 6643-1/00066 | 26.88 | | 663,644.00 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 808,926.98 | | | | | | |

"Consulte sobre su crédito hipotecario,
remodelación o préstamo personal
con garantía hipotecaria al 211-7255.
Estamos para servirlo."

Importante:  Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

## BankBoston
SUCURSAL DEL PERU

RUC: 20331265261

### Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US D | Del | 01 al | 28 FEB 2002 | N° Cliente | 15787 | Página | 3 / 4 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 18FEB02 | | COB LETRA/FA LETRAS COB L | | 3,393.09 | 667,037.09 |
| 19FEB02 | | COM.COB/DESC 0006682 | 16.78 | | 667,020.31 |
| 19FEB02 | | COB LETRA/FA 0006682 | | 1,688.90 | 668,709.21 |
| 19FEB02 | | COB LETRA/FA 06585-2 | | 1,480.87 | 670,190.08 |
| 19FEB02 | | COM.COB/DESC 06585-2 | 10.00 | | 670,180.08 |
| 19FEB02 | | COB LETRA/FA 06591-1 | | 888.52 | 671,068.60 |
| 19FEB02 | | COM.COB/DESC 06591-1 | 10.37 | | 671,058.23 |
| 19FEB02 | | COB LETRA/FA 6365_1 | | 991.20 | 672,049.43 |
| 19FEB02 | | COB LETRA/FA 6365_1 | | 0.69 | 672,050.12 |
| 19FEB02 | | COM.COB/DESC 6365_1 | 11.56 | | 672,038.56 |
| 20FEB02 | | COM.COB/DESC 6802/6683/06 | 43.29 | | 671,995.27 |
| 20FEB02 | | COB LETRA/FA 6802/6683/06 | | 5,004.63 | 676,999.90 |
| 20FEB02 | | COM.COB/DESC 06366-1 | 11.56 | | 676,988.34 |
| 20FEB02 | | COB LETRA/FA 06366-1 | | 991.20 | 677,979.54 |
| 21FEB02 | | COM.COB/DESC 06379-2 | 10.00 | | 677,969.54 |
| 21FEB02 | | COB LETRA/FA LETRAS COB L | | 704.89 | 678,674.43 |
| 22FEB02 | | COM.COB/DESC 06470-1/0006 | 26.78 | | 678,647.65 |
| 22FEB02 | | COB LETRA/FA 06470-1/0006 | | 3,617.85 | 682,265.50 |
| 25FEB02 | | COM.COB/DESC 0006685/0006 | 33.00 | | 682,232.50 |
| 25FEB02 | | COB LETRA/FA 0006685/0006 | | 3,320.14 | 685,552.64 |
| 25FEB02 | | CH DE GEREN EPRISERVI E | 1,538.13 | | 684,014.51 |
| 25FEB02 | | CH DE GEREN DHL INTERNAT | 91.92 | | 683,922.59 |
| 25FEB02 | | CH DE GEREN ESTUDIO BELL | 600.03 | | 683,322.56 |
| 25FEB02 | | CH DE GEREN POLO SERVICE | 1,323.87 | | 681,998.69 |
| 25FEB02 | | CH DE GEREN RUBEN ROJAS | 655.16 | | 681,343.53 |
| 25FEB02 | | CH DE GEREN XEROX DEL PE | 67.26 | | 681,276.27 |
| 25FEB02 | | CH DE GEREN TELECOMUNICA | 141.60 | | 681,134.67 |
| 25FEB02 | 27FEB02 | DEP CH O/BCO | | 12,082.02 | 693,216.69 |
| 26FEB02 | | COM.COB/DESC LETRAS VARIA | 98.24 | | 693,118.45 |
| 26FEB02 | | COB LETRA/FA LETRAS VARIA | | 18,708.05 | 711,826.50 |
| 26FEB02 | | ABONO VARIOS ANUL.CHQ.171 | | 655.16 | 712,481.66 |
| 26FEB02 | | DEB. VARIOS CHQ.A/F RUBE | 655.16 | | 711,826.50 |
| 26FEB02 | | COM.COB/DESC 06586_2/0659 | 31.93 | | 711,794.57 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 808,926.98 | | | | | | |

"Consulte sobre su crédito hipotecario,
remodelación o préstamo personal
con garantía hipotecaria al 211-7255.
Estamos para servirio."

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



# BankBoston
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 26FEB02 | | COB LETRA/FA 06586_2/0659 | | 3,065.35 | 714,859.92 |
| 27FEB02 | | COM.COB/DESC 0006686/6869 | 33.00 | | 714,826.92 |
| 27FEB02 | | COB LETRA/FA 0006686/6869 | | 2,660.23 | 717,487.15 |
| 28FEB02 | | COM.COB/DESC PAG CH 26/02 | 65.13 | | 717,422.02 |
| 2 EB02 | | COB LETRA/FA PAG CH 26/02 | | 9,102.63 | 726,524.65 |
| | | SALDO CIERRE | | | 726,524.65 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|----|----|----|----|----|----|
| 809,926.98 | 53 | 316,048.82 | 50 | 233,646.49 | 726,524.65 | 739,576.93 |

"Consulte sobre su crédito hipotecario,
remodelación o préstamo personal
con garantía hipotecaria al 211-7255.
Estamos para servirlo."

mportante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sirvase acercarse a nuestras oficinas para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
0
0

**ACCOUNT STATEMEN**

Business Checking
ACCOUNT                    1049097

02/01/02 THRU 02/28/02

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

=================================================================
Business Checking ACCOUNT 1049097
=================================================================

| DESCRIPTION | | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|---|
| BALANCE LAST STATEMENT | ......................... | | | 01/31/02 | 33,023.58 |
| BALANCE THIS STATEMENT | ......................... | | | 02/28/02 | 33,023.58 |
| | | | | | |
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | | 33,023.58 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | | 33,023.58 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | | 33,023.58 |

=================================================================
CERTIFICATES OF DEPOSIT
=================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

**J.P. MorganChase** Statement · Account

In US Dollars

Account No: 323-883842
Statement Start Date: 01 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: 000-USA-22
Statement No: 002

Page 1 of 1

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 1 |
| Total Debits (incl. checks) | 1 |
| Total Checks Paid | 0 |

## BALANCES

| | Opening (01 FEB 2002) | | Closing (28 FEB 2002) | |
|---|---|---|---|---|
| Ledger | 5,521.26 | .00 | Ledger | .00 |
| | 5,521.26 | | | |
| | 0.00 | | | |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

## CREDITS

| Value Date | Reference | | Credit Amount | Description |
|---|---|---|---|---|
| 21FEB | USM DEP REF # | 600 | 5,521.26 | UN-ENCODED DEPOSIT |

DEPOSIT REFERENCE NUMBER 0000000600
*VALUE DATE: 02/22      1,133
02/25      4,124
02/26        263

## DEBITS

| Value Date | Reference | | Debit Amount | Description |
|---|---|---|---|---|
| 21FEB | USD OUR: 0012750114XF | | 5,521.26 | AUTOMATIC DOLLAR/FLOAT TRANSFER |

TO ACCOUNT 00032381963

## CHECKS

*No Activity*

## Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | .00 |
| 21FEB | |

FT CODE:

USD - SAME DAY FUNDS   US1 - ONE DAY FLOAT   US3 - THREE DAY FLOAT   US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS   US2 - TWO DAY FLOAT   US4 - FOUR DAY FLOAT   USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: 000-USA-12
Statement No: 002 131
Page 1 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

### TRANSACTIONS

| | |
|---|---|
| Total Credits | 18 |
| Total Debits (incl. checks) | 68 |
| Total Checks Paid | 68 |

### BALANCES

| Opening (01 FEB 2002) | Closing (28 FEB 2002) | |
|---|---|---|
| Ledger 189,040.67 | .00 | Ledger .00 |
| 189,040.67 | | |
| 189,040.67 | | |

### ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

### Transactions

| Date | Reference | Amount | Credit Balance | Description |
|---|---|---|---|---|
| 01 FEB | | | 0.00 | OPENING LEDGER BALANCE |
| 01 FEB | USD OUR: 0202011985WC | **** Balance **** | 116.29 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 01FEB | USD OUR: 0111000989PP | 116.29 | | CLOSING LEDGER BALANCE |
| 01FEB | | | | CDS FUNDING |
| 04FEB | USD OUR: 0202041985WC | **** Balance **** | 6,559.24 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 04FEB | USD OUR: 0411001063PP | 6,559.24 | .00 | CLOSING LEDGER BALANCE |
| 04FEB | | | | CDS FUNDING |
| 05FEB | USD OUR: 0202051985WC | **** Balance **** | 4,224.28 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 05FEB | USD OUR: 0511001011PP | 4,224.28 | .00 | CLOSING LEDGER BALANCE |
| 05FEB | | | | CDS FUNDING |
| 06FEB | USD OUR: 0202061985WC | **** Balance **** | 2,102.83 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 06FEB | USD OUR: 0611001057PP | 2,102.83 | .00 | CLOSING LEDGER BALANCE |
| 06FEB | | | | CDS FUNDING |
| 07FEB | USD OUR: 0202071985WC | **** Balance **** | 1,600.00 | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE / PACKAGE LISTING |
| 07FEB | USD OUR: 0711001026PP | 1,600.00 | .00 | CLOSING LEDGER BALANCE |
| 07FEB | | **** Balance **** | | |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USM - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorganChase

## Statement of Account

In US Dollars

| | |
|---|---|
| Account No: | 601-831985 |
| Statement Start Date: | 01 FEB 2002 |
| Statement End Date: | 28 FEB 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 002   131 |

Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| Date | Reference | Debit/Credit | Description |
|---|---|---|---|
| 08FEB | USD OUR: 0202081985WC | 90.65 | CDS FUNDING / MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| | | **** Balance 90.65 | CLOSING LEDGER BALANCE |
| 08FEB | USD OUR: 0811000998PP | .00 | CDS FUNDING |
| 08FEB | USD OUR: 0202111985WC | 500.00 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 11FEB | | **** Balance 500.00 | CLOSING LEDGER BALANCE |
| 11FEB | USD OUR: 1111001041PP | .00 | CDS FUNDING |
| 11FEB | USD OUR: 0202131985WC | 6,785.00 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 13FEB | | **** Balance 6,785.00 | CLOSING LEDGER BALANCE |
| 13FEB | USD OUR: 1311001033PP | .00 | CDS FUNDING |
| 13FEB | USD OUR: 0202141985WC | 779.78 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 14FEB | | **** Balance 779.78 | CLOSING LEDGER BALANCE |
| 14FEB | USD OUR: 1411000999PP | .00 | CDS FUNDING |
| 14FEB | USD OUR: 0202151985WC | 51,284.25 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 15FEB | | **** Balance 51,284.25 | CLOSING LEDGER BALANCE |
| 15FEB | USD OUR: 1511000984PP | .00 | CDS FUNDING |
| 15FEB | USD OUR: 0202191985WC | 5,847.32 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 19FEB | | **** Balance 5,847.32 | CLOSING LEDGER BALANCE |
| 19FEB | USD OUR: 1911001070PP | .00 | CDS FUNDING |
| 19FEB | USD OUR: 0202201985WC | 71,510.87 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 20FEB | | **** Balance 71,510.87 | CLOSING LEDGER BALANCE |
| 20FEB | USD OUR: 2011001039PP | .00 | CDS FUNDING |
| 20FEB | USD OUR: 0202211985WC | 1,678.13 | MONEY TRANSFER CREDIT RECEIVED PER / FROM YOUR CMBNY ACCOUNT PER / STANDING INSTRUCTIONS ON FILE |
| 21FEB | | | |

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 FEB 2002
Statement End Date: 28 FEB 2002
Statement Code: 000-USA-12
Statement No: 002   131
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

| Posting Date | Value Date | Currency | Bank Reference | Debit | Credit | Account Balance | Description |
|---|---|---|---|---|---|---|---|
| 21FEB | | USD | OUR: 2111001037PP | | 1,678.13 | | PACKAGE LISTING |
| 21FEB | | | | | | | CLOSING LEDGER BALANCE |
| 22FEB | | USD | OUR: 0202221985WC | | **** Balance **** | 7,264.00 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 22FEB | | USD | OUR: 2211001015PP | | 7,264.07 | | PACKAGE LISTING |
| 22FEB | | | | | | | CLOSING LEDGER BALANCE |
| 25FEB | | USD | OUR: 0202251985WC | | **** Balance **** | 8,640.76 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 25FEB | | USD | OUR: 2511001036PP | | 8,640.76 | | PACKAGE LISTING |
| 25FEB | | | | | | | CLOSING LEDGER BALANCE |
| 26FEB | | USD | OUR: 0202261985WC | | **** Balance **** | 18,896.63 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 26FEB | | USD | OUR: 2611001022PP | | 18,896.63 | | PACKAGE LISTING |
| 26FEB | | | | | | | CLOSING LEDGER BALANCE |
| 27FEB | | USD | OUR: 0202271985WC | | **** Balance **** | 777.96 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 27FEB | | USD | OUR: 2711001028PP | | 777.96 | | PACKAGE LISTING |
| 27FEB | | | | | | | CLOSING LEDGER BALANCE |
| 28FEB | | USD | OUR: 0202281985WC | | **** Balance **** | 382.61 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 28FEB | | USD | OUR: 2811001008PP | | 382.61 | | PACKAGE LISTING |
| 28FEB | | | | | | | CLOSING LEDGER BALANCE |

```
DAREX PR              0/300153/011    AS OF: 27 FEB 02    PAGE  1 OF   3
```

                                4704

DAREX PUERTO RICO INC
C/O  W.R. GRACE & CO.
ATTN: PAUL MILLIKEN
62 WHITTEMORE AVE
CAMBRIDGE, MA              02140

                                        REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---|
| **OPENING BALANCE AS OF 26 JAN 02** | | **3,529,192.99** |
| 42 | DEBITS | 104,760.49 |
| | 40 CHECKS | 100,841.64 |
| | 2 NON-CHECKS | 3,918.85 |
| 12 | CREDITS | 307,068.05 |
| | 12 DEPOSITS | 307,068.05 |
| | 0 NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 27 FEB 02** | | **3,731,500.55** |

*handwritten:*
100,841.64
8,956.36
91,885.28

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 01/28 | 16,360.56 | | 01/29 | 1,307.72 |
| | 02/01 | 188,412.22 | | 02/07 | 9,967.49 |
| | 02/12 | 4,980.70 | | 02/12 | 7,162.72 |
| | 02/12 | 20,054.43 | | 02/15 | 4,977.81 |
| | 02/19 | 3,888.32 | | 02/21 | 8,573.27 |
| | | | | 02/25 | 38,384.75 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15429 | 01/31 | 3,000.00 | 15441 | 02/15 | 12.32 |
| 15442 | 02/20 | 15,742.50 | 15443 | 02/19 | 12,935.64 |
| 15444 | 02/26 | 2,470.86 | 15445 | 02/21 | 16,464.65 |
| 15446 | 02/12 | 2,243.00 | 15447 | 02/15 | 1,504.01 |
| 15448 | 02/14 | 18.50 | 15449 | 02/13 | 4,500.00 |
| 15450 | 02/12 | 160.00 | 15451 | 02/13 | 980.00 |
| 15452 | 02/12 | 623.40 | 15453 | 02/12 | 240.00 |

**CITIBAN<O**

DAREX PR                    0/300153/011      AS OF: 27 FEB 02      PAGE   3 OF   3

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 02/25 | TOTAL DEPOSITS | | | 41,382.81 | 3,736,515.36 |
| 02/26 | TOTAL CHECKS PAID | | 3,501.83 | | 3,733,013.53 |
| 02/27 | TOTAL CHECKS PAID | | 1,512.98 | | 3,731,500.55 |
| 02/27 | CLOSING BALANCE | | | | 3,731,500.55 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.  FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = 3,918.85