**Exhibit A**
January Fee Application

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## SUMMARY OF THE VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCT LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Name of Applicant:                                  Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:                                 July 19, 2001,
                                                   effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                           January 1, 2002 through January 31, 2002

Amount of Compensation sought as actual,
Reasonable, and necessary:                         $152,389.50

This an: X monthly    _ interim    _ final application.

Prior Applications filed: Yes.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food DN Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | Pending | Pending |

As indicated above, this is the seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 15 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Reed Smith LLP for Compensation for Services and Reimbursement of Expenses as Special Asbestos Product Liability Defense Counsel to Debtors, for the Seventh Monthly Interim Period from January 1, 2002 through January 31, 2002.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $430.00 | 7.00 | $3,010.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $400.00 | 15.10 | $6,040.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $385.00 | 41.50 | $15,977.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $360.00 | 3.10 | $1,116.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $300.00 | 17.50 | $5,250.00 |
| Stephen J. DelSole | Associate | 7 Years | Litigation | $275.00 | 2.00 | $550.00 |
| Traci S. Rea | Associate | 6 Years | Litigation | $265.00 | 4.10 | $1,086.50 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $200.00 | 2.70 | $540.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $185.00 | 42.80 | $7,918.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $185.00 | 173.80 | $32,153.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $185.00 | 99.60 | $18,426.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $185.00 | 1.10 | $203.50 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $185.00 | 79.80 | $14,763.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $185.00 | 36.10 | $6,678.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $150.00 | 91.40 | $13,710.00 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $120.00 | 77.40 | $9,288.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 6.60 | $957.00 |
| Valerie A. Slade | Paralegal | 15 Years | Litigation | $130.00 | 21.10 | $2,743.00 |
| Janet L. Cleversy | Paralegal | 12 Years | Litigation | $120.00 | 39.10 | $4,692.00 |
| Melody A. Jones | Paralegal | 7 Years | Litigation | $125.00 | 58.30 | $7,287.50 |

Total Fees:  $ 152,389.50

Expense Summary

| Description | Amount |
|---|---|
| Telephone Expense | $ 110.99 |
| Telephone Expense - Outside | 106.61 |
| Duplicating/Printing | 845.00 |
| Outside Duplicating | 1,020.26 |
| Document Charge | 76.00 |
| Postage Expense | 6.30 |
| Courier Service | 93.95 |
| Secretarial Overtime | 3,082.50 |
| Lodging | 3,309.31 |
| Transportation | 185.00 |
| Air Travel Expense | 2,286.00 |
| Rail Travel Expense | 486.00 |
| Taxi Expense | 583.25 |
| Mileage Expense | 161.86 |
| Travel Meals | 438.26 |
| General Expense (Document Scanning) | 32,734.58 |
| Total | $45,525.87 |

Dated:  March 1, 2002

REED SMITH LLP

   /s/ Kurt F. Gwynne   
Kurt F. Gwynne, Esquire (No. 3951)
1201 Market Street, Suite 1500
Wilmington, DE  19801
Telephone:  (302) 778-7500
Facsimile: (302) 778-7575
kgwynne@reedsmith.com
    and
James J. Restivo, Jr.
Lawrence E. Flatley
Douglas E. Cameron
435 Sixth Avenue
Pittsburgh, PA  15219
Telephone:  412.288.3131
Facsimile:  412.288.3063

Special Asbestos Products Liability Defense
Counsel

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JJF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFIED APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS, FOR THE SEVENTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Reed Smith LLP ("Applicant" or "Reed Smith"), Special Asbestos Products Liability Defense Counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby applies for

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food DN Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

an order allowing it (i) compensation in the amount of $152,389.50 for the reasonable and necessary legal services Reed Smith has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Reed Smith incurred in the amount of $45,525.87 (the "Application"), for the period from January 1, 2002, through January 31, 2002 (the "Fee Period"). In support of this Application, Reed Smith respectfully states as follows:

### Retention of and Continuing Disinterestedness of Reed Smith

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On July 19, 2001, the Debtors were authorized by the Court to retain Reed Smith as Special Asbestos Products Liability Defense Counsel, effective as of the Petition Date ("Retention Order"). This Retention Order authorizes the Debtors to compensate Reed Smith at Reed Smith's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court. On May 3, 2001 this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.      As disclosed in the Affidavit of James J. Restivo, Jr. in Support of the Application of the Debtors to employ Reed Smith LLP as Special Defense Counsel for the Debtors

-2-

in Asbestos Product Liability Actions, (the "Restivo Affidavit"), filed July 2, 2001, Reed Smith does

not hold or represent any interest adverse to the estates, and is a disinterested person as that term is

defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy

Code.

      4.     Reed Smith may have in the past represented, may currently represent, and

likely in the future will represent parties-in-interest in connection with matters unrelated to the

Debtors and the Chapter 11 Cases. Reed Smith disclosed in the Restivo Affidavit its connections

to parties-in-interest that it has been able to ascertain using its reasonable efforts. Reed Smith will

update the Restivo Affidavit when necessary and when Reed Smith becomes aware of any material

new information.

      5.     This is the seventh application for monthly interim compensation for services

rendered that Reed Smith has filed with the Bankruptcy Court in connection with the Chapter 11

Cases.

<u>Reasonable and Necessary Services Rendered by Reed Smith</u>

      6.     The Reed Smith attorneys who rendered professional services in the Chapter

11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 30 Years | Litigation | $430.00 | 7.00 | $3,010.00 |
| Lawrence E. Flatley | Partner | 26 Years | Litigation | $400.00 | 15.10 | $6,040.00 |
| Douglas E. Cameron | Partner | 17 Years | Litigation | $385.00 | 41.50 | $15,977.50 |
| Andrew J. Trevelise | Partner | 22 Years | Litigation | $360.00 | 3.10 | $1,116.00 |
| James W. Bentz | Partner | 13 Years | Litigation | $300.00 | 17.50 | $5,250.00 |

-3-

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Stephen J. DelSole | Associate | 7 Years | Litigation | $275.00 | 2.00 | $550.00 |
| Traci S. Rea | Associate | 6 Years | Litigation | $265.00 | 4.10 | $1,086.50 |
| Patricia E. Antezana | Associate | 2 years | Litigation | $200.00 | 2.70 | $540.00 |
| Jayme L. Butcher | Associate | 1 year | New Assoc. | $185.00 | 42.80 | $7,918.00 |
| Scott M. Cindrich | Associate | 1 year | New Assoc. | $185.00 | 173.80 | $32,153.00 |
| Bryan C. Devine | Associate | 1 year | New Assoc. | $185.00 | 99.60 | $18,426.00 |
| Jeffrey A. McDaniel | Associate | 1 year | New Assoc. | $185.00 | 1.10 | $203.50 |
| Andrew J. Muha | Associate | 1 year | New Assoc. | $185.00 | 79.80 | $14,763.00 |
| Lisa D. DeMarchi | Associate | 1 year | New Assoc. | $185.00 | 36.10 | $6,678.50 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| M. Susan Haines | Paralegal | 28 Years | Litigation | $151.00 | 91.40 | $13,710.00 |
| Maureen C. Atkinson | Paralegal | 25 Years | Litigation | $120.00 | 77.40 | $9,288.00 |
| John B. Lord | Paralegal | 9 Years | Litigation | $145.00 | 6.60 | $957.00 |
| Valerie A. Slade | Paralegal | 15 Years | Litigation | $130.00 | 21.10 | $2,743.00 |
| Janet L. Cleversy | Paralegal | 12 Years | Litigation | $120.00 | 39.10 | $4,692.00 |
| Melody A. Jones | Paralegal | 7 Years | Litigation | $125.00 | 58.30 | $7,287.50 |

Total Fees:  $152,389.50

7.    Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.      The rates described above are Reed Smith's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Reed Smith rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $152,389.50 [80% = $121,911.60]. The Reed Smith attorneys and paraprofessionals expended a total of 820.10 hours for these cases during the Fee Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

9.      Further, Exhibit A (a) identifies the individuals that rendered the services, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

## Actual and Necessary Expenses

10.     It is Reed Smith's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client_s case that would not have been incurred except for representation of that particular client. It is Reed Smith's policy to charge its clients only the amount actually incurred by Reed Smith in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals, and lodging. With respect to airfare expenses, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

11.    Reed Smith charges $0.15 per page for duplication. Reed Smith does not charge clients for outgoing telecopier transmissions (other than related toll charges) or for incoming telecopier transmissions.

12.    A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by Reed Smith on the Debtors' behalf during the Fee Period is attached hereto as <u>Exhibit B</u>. All of these disbursements comprise the requested sum for Reed Smith's out-of-pocket expenses, totaling $45,525.87.

<u>Representations</u>

13.    Reed Smith believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.    Reed Smith performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

15.    Reed Smith has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases.

16.    Pursuant to Fed. R. Bank. P. 2016(b), Reed Smith has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Reed Smith, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

17.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.
One Town Center Road
Boca Raton, FL   33486

Invoice Number    926098
Invoice Date    02/28/02
Client Number    172573

=============================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

    Fees                              152,389.50

             TOTAL BALANCE DUE UPON RECEIPT      $ 152,389.50
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co.<br>One Town Center Road<br>Boca Raton, FL    33486 | Invoice Number      926098<br>Invoice Date     02/28/02<br>Client Number       172573<br>Matter Number        60026 |

===========================================================================

Re: (60026)  Special Abestos Counsel

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2002

| Date | Name | | Hours |
|------|------|---|-------|
| 01/02/02 | Butcher | Document review | 3.20 |
| 01/02/02 | Cameron | Telephone call with R. Finke regarding consultant meetings (.3); Meeting with J. Restivo regarding hearing (.1). | .40 |
| 01/02/02 | Cindrich | Document review. | 7.00 |
| 01/02/02 | DeMarchi Sleigh | Document review | 8.10 |
| 01/02/02 | Devine | Document review. | 8.90 |
| 01/02/02 | Flatley | E-mails (.20); review accumulated correspondence and outline things to do (1.40); call with B. Beber re: Pittsburgh hearing and follow-up with J. Restivo (.10). | 1.70 |
| 01/02/02 | Haines | Memo to Atkinson re: document review schedule (0.1); memo to Atkinson re: South Carolina ore tremolite (0.1); review Restivo memo re: results of attorney review (0.5); multi memos to Sherman re: box status chart (0.3); memos to Murphy re: scanning of goldenrod triplicates (0.2); memos to On-Site re: same (0.2); memos to Hindman re: programming of attachment ranges (0.2). | 1.60 |

```
172573 W. R. Grace & Co.                        Invoice Number  926098
60026  Special Abestos Counsel                  Page    2
       February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|------|
| 01/02/02 | Muha | Document review. | .10 |
| 01/02/02 | Restivo | Telephone calls with R. Finke and B. Beber | .50 |
| 01/02/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 01/03/02 | Butcher | Document review | 3.20 |
| 01/03/02 | Cameron | Attend hearing before Judge · Fitzgerald and report regarding same. | 2.90 |
| 01/03/02 | Cindrich | Document review. | 8.90 |
| 01/03/02 | DeMarchi Sleigh | Document review | 5.00 |
| 01/03/02 | Devine | Document review. | 8.20 |
| 01/03/02 | Haines | Telephone call to Atkinson re: attachment range and rating review (0.2); memos re: same (0.6); conference with Sullivan re: Boston staffing (0.3); conference with Trevelise re: same (1.0); telephone call with Atkinson re: same (0.2); memos re: same (0.2); corrections to database re: attorney review (invoices) (3.5). | 6.00 |
| 01/03/02 | Muha | Document review. | 2.10 |
| 01/03/02 | Restivo | Discussions re Grace hearing in Pittsburgh | .50 |
| 01/04/02 | Atkinson | Reviewing, printing documents from Summation, for associates' review. | .60 |
| 01/04/02 | Butcher | Document review | .30 |
| 01/04/02 | Cameron | E-mails to R. Finke regarding open issues. | .70 |
| 01/04/02 | Cindrich | Document review. | 8.00 |
| 01/04/02 | DeMarchi Sleigh | Document review | 8.00 |
| 01/04/02 | Devine | Document review. | 7.60 |

```
172573  W. R. Grace & Co.                        Invoice Number  926098
60026   Special Abestos Counsel                  Page    3
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

01/04/02 Flatley    Call with D. Siegel and follow up     .50
                    re: Pittsburgh hearing, including
                    e-mails (.40); with D. Cameron re:
                    hearing results (.10).

01/04/02 Haines     Conference with Sullivan re:         4.50
                    staffing (0.3); conference with
                    Trevelise re: same (0.1);
                    conference with Slade re: same
                    (0.3); memos re: same (0.5);
                    telephone call with Green re:
                    1/9/02 pick-up (0.2); two
                    telephone calls with Anderson re:
                    same (0.3); memos re: same (0.2);
                    memo to Sherman re: box status
                    list (0.2); memos re: attachment
                    ranges (0.6); revise database re:
                    invoice changes (1.8).

01/04/02 Jones      Brief conferences with J. Sullivan    .20
                    and S. Haines re document review
                    project in Boston.

01/04/02 Muha       Document review.                     9.00

01/04/02 Trevelise  Review correspondence re: status      .10
                    of document review.

01/06/02 Haines     Review coding instructions and       3.00
                    manual, and revision thereto in
                    preparation for training of new
                    temps while traveling to Boston,
                    Massachusetts.

01/07/02 Atkinson   Reviewing e-mails re: document       2.50
                    scanning issues (.2); reviewing
                    printing documents from Summation
                    database for attorney review
                    (1.8); e-mails, telephone calls
                    re: staffing in Boston for
                    continuing review of documents
                    (.5).

01/07/02 Butcher    Document review                       .70

01/07/02 Cindrich   Document review.                     9.00

01/07/02 Cleversy   Conferences with M. Atkinson re:      .30
                    Boston staffing job requirements.

```
172573  W. R. Grace & Co.                          Invoice Number  926098
60026   Special Abestos Counsel                    Page    4
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/07/02 | DeMarchi Sleigh | Document review | 7.70 |
| 01/07/02 | Devine | Document review. | 8.60 |
| 01/07/02 | Flatley | Review correspondence and respond to it (.30); review e-mail from D. Cameron re: bankruptcy hearing events and brief discussion with D. Cameron (.50); conference call with W. Sparks and D. Cameron (.50). | 1.30 |
| 01/07/02 | Haines | Multi memos re: Boston staffing (1.0); multi memos re: additional review boxes for Winthrop (0.2); telephone call to Sherman re: same (0.1); multi conferences with Anderson re: same (0.4); multi memos re: attachment range issues (0.9); memo re: On-Site weekly status report (0.1); memos re: coding questions (0.3); document review (4.5); training of new temps (1.0). | 8.50 |
| 01/07/02 | Jones | Further conference with S. Haines re Boston project and confer with J. Sullivan and V. Slade re scheduling. | .30 |
| 01/07/02 | Slade | Meet with Janet Sullivan and Melody Jones re: Boston project scheduling. | .50 |
| 01/08/02 | Atkinson | Reviewing, printing documents from database for attorney review (1.1); e-mails re: Boston staffings for document review (.3). | 1.40 |
| 01/08/02 | Butcher | Document review. | 3.50 |
| 01/08/02 | Cindrich | Document review. | 8.50 |
| 01/08/02 | Cleversy | Preparation for Boston document production. | .50 |
| 01/08/02 | DeMarchi Sleigh | Document review | .40 |
| 01/08/02 | Devine | Document review. | 8.70 |

```
172573 W. R. Grace & Co.                        Invoice Number  926098
60026  Special Abestos Counsel                  Page   5
       February 28, 2002


   Date   Name                                               Hours
-------- -----------                                         -----

01/08/02 Flatley          Conference call with R. Finke, D.    .70
                          Kuchinsky, D. Bernick (.50);
                          review miscellaneous
                          correspondence (.20).

01/08/02 Haines           Document review (5.3); multi memos  7.10
                          re: attachment range issues for
                          database (1.0); memos re: document
                          review schedule (0.3); multi
                          conferences with Anderson re:
                          staffing and additional boxes for
                          review (0.5).

01/08/02 Muha             Document review.                    8.40

01/09/02 Butcher          Document review.                    2.00

01/09/02 Cindrich         Document review.                    8.70

01/09/02 Devine           Document review.                    8.70

01/09/02 Flatley          Reviewing Mealey's articles on       .40
                          bankruptcy court developments.

01/09/02 Haines           Memos re: Cambridge boxes (0.4);    7.40
                          telephone calls re: same (0.3);
                          multi conferences with Anderson
                          re: same (0.5); memos re:
                          attachment ranges and scanning
                          issues (0.5) ; memo re: Hoyle
                          Morris boxes (0.1); document
                          review (5.2); conference with
                          Anderson re: staffing (0.2); memos
                          re: same (0.2).

01/09/02 Muha             Document review.                    2.80

01/09/02 Trevelise        Review correspondence re: status     .20
                          of document review.

01/10/02 Cindrich         Document review.                    8.40

01/10/02 Cleversy         Preparation for Boston document     1.00
                          production.

01/10/02 Devine           Document review.                    7.30
```

```
172573  W. R. Grace & Co.                     Invoice Number  926098
60026   Special Abestos Counsel               Page   6
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/10/02 | Haines | Review and answer coding questions (2.9); memos re: attached range issues (0.3); memo to Atkinson re: document review schedule (0.1). | 3.30 |
| 01/10/02 | Haines | Conference with Trevelise re: same (0.2); two telephone calls with Murphy re: review staffing and status (0.3). | .50 |
| 01/10/02 | Muha | Document review. | 1.70 |
| 01/11/02 | Atkinson | Reviewing, printing documents from summation for attorney review (.7); e-mails to J. Cleversy re: document review in Boston (.5). | 1.20 |
| 01/11/02 | Bentz | Conference with L. Flatley regarding witness interviews (0.3); review of historical case outline (0.75); meeting with A. Muha and J. Butcher regarding compilation of historical case outline (0.5). | 1.55 |
| 01/11/02 | Butcher | Document review | 2.40 |
| 01/11/02 | Cameron | Review e-mails from R. Finke regarding EPA work and telephone call with R. Finke regarding same. | .60 |
| 01/11/02 | Cindrich | Document review. | 8.30 |
| 01/11/02 | Cleversy | Preparation for Boston document production. | 1.20 |
| 01/11/02 | Devine | Document review. | 8.10 |
| 01/11/02 | Flatley | E-mails (.20); with J. Bentz re: follow up on case outline (.40); review articles forwarded by R. Finke and reply (.40). | 1.00 |
| 01/11/02 | Haines | Compile training materials for new coders (0.7); conference with Jones and Slade re: background for coding (1.0); telephone call with Thornton re: attachment range issues (0.5). | 2.20 |

172573 W. R. Grace & Co.                          Invoice Number  926098
 60026 Special Abestos Counsel                    Page   7
       February 28, 2002


   Date    Name                                              Hours
  -------- -----------                                       -----

 01/11/02 Jones            Meeting with S. Haines, V. Slade      .50
                           re Boston project.

 01/11/02 Muha             Meet with J. Bentz and J. Butcher     .40
                           re: Grace storage project.

 01/11/02 Slade            Meet with Susan Haines to discuss    1.00
                           Boston project, travel case
                           summary and billing.

 01/11/02 Trevelise        Review correspondence re: status      .20
                           of document review (.1);
                           conference with S. Haines re:
                           status of document review (.1).

 01/12/02 Cameron          Review materials for meeting in       .60
                           Chicago.

 01/13/02 Atkinson         Review materials for Boston          1.50
                           document review.

 01/13/02 Butcher          Document review                      3.00

 01/13/02 Cleversy         Review materials for Boston          1.50
                           document review.

 01/14/02 Atkinson         Reviewing W. R. Grace documents in   8.20
                           Boston.

 01/14/02 Bentz            Reviewing and summarizing news       1.00
                           articles regarding Grace, Libby
                           and the EPA.

 01/14/02 Butcher          Document review                       .40

 01/14/02 Cindrich         Document review.                     9.10

 01/14/02 Cleversy         Review of Coding Manuals (5.5);      8.00
                           conferences with Maureen Atkinson
                           and Susan Haines re: document
                           production procedures (2.5).

 01/14/02 DeMarchi Sleigh  Document review                       .30

 01/14/02 Devine           Document review.                     4.10

 01/14/02 Flatley          Call with W. Sparks (.30); follow     .50
                           up re: preparation for California
                           meetings (.20).

```
172573 W. R. Grace & Co.                        Invoice Number  926098
60026  Special Abestos Counsel                  Page   8
       February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 01/14/02 | Haines | Reviewing training materials to be covered with new coders, while travelling to Boston (2.2); general background training Cleversly (1.0); telephone calls re: Boston staffing (0.8); memos re: same (0.5); memos re: coding issues (0.4); telephone conference with Murphy re: attachment range issue (0.1); memos re: pick-up for 1/16/02 (0.2); document review (4.0); memos re: cost recovery action (0.2). | 9.40 |
| 01/14/02 | Muha | Document review (8.0); read witness interview memos for Grace storage project (1.70). | 9.70 |
| 01/14/02 | Restivo | Review newest material | .50 |
| 01/15/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.30 |
| 01/15/02 | Butcher | Document review | .50 |
| 01/15/02 | Cameron | Review materials from R. Finke and telephone call with R. Finke regarding meeting. | .80 |
| 01/15/02 | Cindrich | Document review. | 8.60 |
| 01/15/02 | Cleversy | Review of documents at the Boston repository. | 8.00 |
| 01/15/02 | DeMarchi Sleigh | Document review | 2.00 |
| 01/15/02 | Devine | Document review. | 6.70 |
| 01/15/02 | Haines | Train Cleversly re: specific coding issues (1.4); conference with Murphy re: attachment range (1.2); telephone call with Thornton re: same (0.4); telephone call with On-Site re: 1/16/02 pick-up (0.1); memos re: same (0.2); memo to Murphy re: Hoyle Morris boxes (0.2); conference with HRO re: cost recovery documents (0.2); document review (4.3). | 8.00 |

```
172573  W. R. Grace & Co.                            Invoice Number  926098
60026   Special Abestos Counsel                      Page    9
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/15/02 | Muha | Document review (5.0); read interview memos from meetings with four Grace employees (1.1). | 6.10 |
| 01/16/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.40 |
| 01/16/02 | Bentz | Obtaining materials for witness interviews (0.3); review of documents (0.4). | .30 |
| 01/16/02 | Butcher | Review of materials to prepare the story of Grace's vermiculite products | 3.70 |
| 01/16/02 | Butcher | Document review | 1.60 |
| 01/16/02 | Cameron | E-mail with R. Finke and prepare for meeting in Chicago. | 1.20 |
| 01/16/02 | Cindrich | Document review. | 8.30 |
| 01/16/02 | Cleversy | Review of documents at the Boston repository. | 8.00 |
| 01/16/02 | DeMarchi Sleigh | Document review | .50 |
| 01/16/02 | Flatley | Review article re: Libby (.10); circulating report (.10); e-mails from/to W. Sparks re: California trip (.10); organizing preparation for California (.60). | .90 |
| 01/16/02 | Haines | Document review (4.0); telephone calls, memos re: pick-up/return of boxes (0.4). | 4.40 |
| 01/16/02 | Muha | Document review. | 5.70 |
| 01/17/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.90 |
| 01/17/02 | Bentz | Revising and summarizing news articles regarding Grace. | .75 |
| 01/17/02 | Butcher | Review materials to prepare Grace story of vermiculite products | 1.20 |

172573 W. R. Grace & Co.                          Invoice Number  926098
60026  Special Abestos Counsel                    Page  10
       February 28, 2002


   Date   Name                                              Hours
   -----  -----------                                       -----

01/17/02 Cameron          Prepare for and meet with A.       8.40
                          Running and potential consultant
                          (5.20); review materials from
                          meeting (1.50); telephone report
                          and prepare memo regarding same
                          (.80); review material for fee
                          applications (.90).

01/17/02 Cindrich         Document review.                   4.00

01/17/02 Cleversy         Review of client documentation at  8.00
                          the Boston repository.

01/17/02 Flatley          E-mails re: California trip.        .10

01/17/02 Haines           Conference call with Murphy,       1.70
                          Trevelise, Coggon re: document
                          review status and search for cost
                          recovery documents, and Boulder
                          review (1.0); memos re: On-Site
                          January invoice (0.1); memos re:
                          document review schedule (0.5);
                          memo re: Boston staffing (0.1);
                          conference with Trevelise re: same
                          (0.1).

01/17/02 Muha             Document review and review         1.10
                          materials from Grace storage
                          project.

01/17/02 Trevelise        Conference with S. Haines re:      1.00
                          status of document review project
                          (.2); conference call with M.
                          Murphy and K. Coggon re: status of
                          project, Boulder documents and EPA
                          requirements (.8).

01/18/02 Atkinson         Reviewing Summation re: new         .70
                          On-Site documents scanned (.3);
                          printing documents for attorney
                          review (.4).

01/18/02 Butcher          Document review                    1.00

01/18/02 Cameron          Prepare for and attend meeting     7.20
                          with R. Finke and potential
                          cosultant concerning EPA work
                          (6.50); review notes from meeting
                          and summarize (.70).

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       February 28, 2002

Invoice Number  926098
Page  11

| Date | Name | | Hours |
|------|------|---|-------|
| 01/18/02 | Cindrich | Document review. | 9.20 |
| 01/18/02 | Flatley | Arrangements re: California trip. | .20 |
| 01/18/02 | Muha | Document review. | 5.90 |
| 01/19/02 | Bentz | Review of documents regarding witness and preparing for witness interview. | 3.00 |
| 01/20/02 | Butcher | Document review | 3.50 |
| 01/21/02 | Butcher | Review of materials to prepare Grace story | 1.70 |
| 01/21/02 | Cameron | Review materials from meetings with consultant and prepare outlines (1.70); telephone call with Larry Flatley and W. Sparks re: witness issues (.80) | 2.50 |
| 01/21/02 | Cindrich | Document review. | 8.40 |
| 01/21/02 | Devine | Document review. | 5.30 |
| 01/21/02 | Flatley | Call with W. Sparks and, in part, D. Cameron and brief follow up (90); review EPA report and various correspondence (1.40). | 2.30 |
| 01/21/02 | Haines | Train new coders (1.5); telephone call with On-Site re: attachment range (0.1); memos to Atkinson re: fibre project documents (0.3); review fibre project documents (0.5); memos re: Summation load files (0.3); document review (5.1). | 7.80 |
| 01/21/02 | Jones | Review of coding manuals (5.5); meeting with S. Haines and V. Slade to discuss coding procedures (1.0). | 6.50 |
| 01/21/02 | Muha | Document review. | 7.80 |
| 01/21/02 | Slade | Training re: WR Grace document coding procedures; review instruction manuel. | 6.00 |
| 01/22/02 | Butcher | Document review | 1.30 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       February 28, 2002

Invoice Number  926098
Page  12

| Date | Name | | Hours |
|------|------|---|-------|

| 01/22/02 | Cameron | E-mail from R. Finke regarding request for information and review files for same (.80); continue consultant summaries (1.30). | 2.10 |
| 01/22/02 | Cindrich | Document review. | 6.80 |
| 01/22/02 | Devine | Document review. | 5.60 |
| 01/22/02 | Flatley | Review notes of 7/00 meeting and e-mail to W. Sparks, et al. about it (1.00); call with J. Bentz re: meeting (.10); call with T. Antezana re: document follow up (.10). | 1.20 |
| 01/22/02 | Haines | Memos re: weekly status reports (0.3); train new coder (1.0); document review (4.0); attic testing documents for Atkinson (0.5); answer coding questions (0.6). | 6.40 |
| 01/22/02 | Jones | Review and coding of documents. | 8.00 |
| 01/22/02 | Muha | Document review. | .70 |
| 01/22/02 | Restivo | Audit letter response | 1.00 |
| 01/22/02 | Slade | Review Code documents | 8.00 |
| 01/22/02 | Trevelise | Review correspondence re: status of document review. | .10 |
| 01/23/02 | Atkinson | Reviewing e-mails re: unscannable procedures (.2); reviewing Summation re: addition of On-Site documents scanned (.3). | .50 |
| 01/23/02 | Bentz | Meeting with A. Muha and J. Butcher regarding project on historical case defense (1.2); preparation of historical case defense (2.0). | 3.20 |
| 01/23/02 | Butcher | Meeting re: preparation of Grace story (1.2); review of materials to prepare Grace story (3.5) | 4.70 |

```
172573 W. R. Grace & Co.                          Invoice Number  926098
60026  Special Abestos Counsel                    Page  13
       February 28, 2002
```

| Date | Name | | Hours |
|------|------|--|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/23/02 | Cameron | Review draft materials and e-mails relating to fee applications (1.1); Review materials received from consultant for attic insulation matters (1.7). | 2.80 |
| 01/23/02 | Cindrich | Document review. | 8.30 |
| 01/23/02 | Cleversy | Preparation for document reviews in Boston. | .70 |
| 01/23/02 | Devine | Document review. | 1.50 |
| 01/23/02 | Flatley | With J. Bentz re: organizing of assignment on an outline and follow up on J. Bentz meeting. | .70 |
| 01/23/02 | Haines | Memorandum re: coding issues (0.4); memos re: time entry (0.2); document review (1.0). | 1.60 |
| 01/23/02 | Jones | Review and coding of documents. | 8.00 |
| 01/23/02 | Lord | Research docket for objection status re: fee applications (3); review and edit fifth monthly application and first quarterly application (.6); prepare certificates of service (.3); prepare filing and coordinate service of same (.5); various e-correspondence with Mr. Cameron re: same (.5); contact debtor's counsel re: application procedure (.2); contact judge's chambers re: same (.2); research docket and prepare proposed form of order (.5). | 2.60 |
| 01/23/02 | Muha | Document review (4.0); meet with J. Bentz and J. Butcher re: Grace storage project (1.20). | 5.20 |
| 01/23/02 | Slade | Review Code documents | 5.60 |
| 01/23/02 | Trevelise | Review correspondence re: document review issues. | .20 |

```
172573  W. R. Grace & Co.                         Invoice Number  926098
60026   Special Abestos Counsel                   Page  14
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 01/24/02 | Cameron | E-mails and telephone call with R. Finke regarding request for Grace historical data (.6); Review files and summarize regarding same to provide to R. Finke (2.3). | 2.90 |
| 01/24/02 | Cindrich | Document review. | 7.20 |
| 01/24/02 | DelSole | Review of media reports regarding vermiculite (.4); review of regulatory information concerning vermiculite products (.3); review of EPA Region VIII materials (.3). | 1.00 |
| 01/24/02 | Flatley | E-mail from W. Sparks (.20); D. Cameron (.10). | .30 |
| 01/24/02 | Haines | Multi memos re: Boston staffing. | .20 |
| 01/24/02 | Jones | Review and coding of documents. | 5.50 |
| 01/24/02 | Muha | Document review. | 2.30 |
| 01/24/02 | Trevelise | Telephone call with K. Coggon re: status of document review project (.2); conference with S. Haines re: document review project (.1); review correspondence re: document review project (.2). | .50 |
| 01/25/02 | Antezana | Document review re witness meetings. | .30 |
| 01/25/02 | Cameron | E-mails regarding potential new work for consultant (.7); Review air sample data (.9); Review materials for fee application (.8). | 2.40 |
| 01/25/02 | Cindrich | Document review. | 7.30 |
| 01/25/02 | Devine | Document review. | .70 |
| 01/25/02 | Flatley | E-mail and reply (.10); call with D. Cameron (.10). | .20 |
| 01/25/02 | Haines | Memos re: January invoice (0.3); On-Site status memo (0.3); memos re: pick-up/deliveries for next week (0.4); memos re: attachment (0.4); memos re: summation data load (0.3); memos re: Boston | 2.60 |

172573 W. R. Grace & Co.
60026  Special Abestos Counsel
       February 28, 2002

| Date | Name | | Hours |
|------|------|--|-------|
| | | staffing and coding progress (0.6); memo re: coding questions (0.1); memos re: Boulder scanning contract (0.2). | |
| 01/25/02 | Muha | Document review. | 4.00 |
| 01/25/02 | Trevelise | Review correspondence re: status of document review. | .20 |
| 01/26/02 | Antezana | Document review re witness meetings. | .30 |
| 01/26/02 | Cameron | Prepare memo regarding meeting with consultant and research data. | 1.60 |
| 01/26/02 | Flatley | Review W. Sparks e-mail and outline issues. | .80 |
| 01/26/02 | Muha | Document review. | 2.60 |
| 01/27/02 | Atkinson | Review materials for Boston document review. | 1.30 |
| 01/28/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.00 |
| 01/28/02 | Butcher | Document review | 2.00 |
| 01/28/02 | Cindrich | Document review. | 8.70 |
| 01/28/02 | DeMarchi Sleigh | Document review | .60 |
| 01/28/02 | Flatley | Review notes and e-mail to W. Sparks, et al. (.70); preparation for W. Sparks call wand call with W. Sparks (.40); messages to/from D. Cameron and call with him re: conference call (.20); follow up call with W. Sparks (.10). | 1.40 |
| 01/28/02 | Haines | Memos re: this week's pick-ups (0.3); memos re: On-Site invoice (0.2); memos re: problem boxes (0.2); telephone call with Sherman re: same (0.1); multi memos re: unscannable procedure (0.4); telephone call with Thornton re: outstanding scanning issues (0.2); memos re: same (0.2); memos re: CDs Nos. 3 and 4 for loading (0.2). | 1.80 |

```
172573 W. R. Grace & Co.                        Invoice Number  926098
60026  Special Abestos Counsel                  Page  16
       February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|

| 01/28/02 | Jones | Review and coding of documents for responsiveness to EPA and discovery requests. | 7.90 |
| 01/28/02 | Restivo | Telephone calls with D. Siegel and D. Cameron | .50 |
| 01/28/02 | Trevelise | Review correspondence re: document review issues and status. | .10 |
| 01/29/02 | Antezana | Document review re witness meetings. | 1.80 |
| 01/29/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.20 |
| 01/29/02 | Butcher | Document review | 1.70 |
| 01/29/02 | Cameron | Finalize memo regarding consultant meeting (.9); Telephone call with L. Flatley, W. Sparks, and R. Finke regarding testing (.7). | 1.60 |
| 01/29/02 | Cindrich | Document review. | 8.50 |
| 01/29/02 | Cleversy | Conferences with Valerie Slade re: scheduling. | .40 |
| 01/29/02 | DeMarchi Sleigh | Document review | 2.00 |
| 01/29/02 | Devine | Document review. | 4.50 |
| 01/29/02 | Flatley | Conference call with W. Sparks, R. Finke and D. Cameron (.80); respond to e-mail (.10). | .90 |
| 01/29/02 | Haines | Memos re: pick-up for Thursday (0.4); memos re: Boulder scanning contract (0.3); memos re: outstanding scanning issues (0.5); telephone call with Coggon re: Boulder contract (0.2); conference with Trevelise (0.1). | 1.50 |
| 01/29/02 | Jones | Review and coding of documents for responsiveness to EPA and discovery requests. | 7.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  926098
60026  Special Abestos Counsel              Page  17
       February 28, 2002
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/29/02 | Lord | Various e-correspondence with Ms. Lykens re: filing of quarterly and monthly fee application (.6); prepare certificate of service and affidavit for monthly application (.3); prepare and redact exhibits to monthly fee application (.5). | 1.40 |
| 01/29/02 | Restivo | Review collected material (.70); telephone call with D. Siegel re: planning (.30) | 1.00 |
| 01/29/02 | Trevelise | Review correspondence re; status of document review project in Boston and Boulder. | .20 |
| 01/30/02 | Antezana | Preparing witness binders for meetings. | .30 |
| 01/30/02 | Atkinson | Reviewing W. R. Grace documents in Boston. | 8.60 |
| 01/30/02 | Bentz | Attending meeting regarding resulting document review (2.0); review of documents in preparation for witness interviews (4.3). | 6.30 |
| 01/30/02 | Butcher | Document review (1.0); meeting re: documents that have been reviewed (1.5) | 1.00 |
| 01/30/02 | Cameron | Prepare for (.40) and meet with Grace team regarding document review issues and strategy session (1.50). | 1.90 |
| 01/30/02 | Cindrich | Document review (6.50); document review strategy meeting with J. Restivo (1.50). | 8.00 |
| 01/30/02 | Cleversy | Scheduling matters. | .50 |
| 01/30/02 | DeMarchi Sleigh | Strategy meeting with Grace team. | 1.50 |
| 01/30/02 | DelSole | Conference regarding document issues and continued case handling. | 1.00 |

172573 W. R. Grace & Co.                            Invoice Number  926098
60026  Special Abestos Counsel                      Page  18
       February 28, 2002

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 01/30/02 | Devine | Document review (2.9); attend document production meeting to discuss general themes of what we found in the documents (1.5). | 4.40 |
| 01/30/02 | Haines | Multi memorandums to Slade re: document review schedule (0.3); telephone call with Murphy re: unscannable and attachment procedures (0.3); memos re: review of problem boxes (0.2). | .80 |
| 01/30/02 | Jones | Review and coding of documents for responsiveness to EPA and discovery requests. | 8.00 |
| 01/30/02 | Lord | Review and edit monthly and quarterly fee applications (.8); prepare service and coordinate filing of same (1.6). | 2.40 |
| 01/30/02 | McDaniel | Attended WRG Bankruptcy Team meeting with J. Restivo | 1.10 |
| 01/30/02 | Muha | Meeting with Grace litigation team to discuss document review findings. | 1.20 |
| 01/30/02 | Rea | Met with J. Restivo and team on document review (1.5); prepared memo summarizing meeting on documents (2.5) | 4.00 |
| 01/30/02 | Restivo | Planning meeting | 3.00 |
| 01/30/02 | Trevelise | Review correspondence re: status of document review. | .10 |
| 01/31/02 | Atkinson | Reviewing W. R. Grace documents in Boston and return to Pittsburgh. | 9.10 |
| 01/31/02 | Bentz | Review of documents in preparation for witness interview. | 1.40 |
| 01/31/02 | Butcher | Document review. | .20 |
| 01/31/02 | Cameron | Review materials relating to consultant testing. | .90 |
| 01/31/02 | Cindrich | Document review. | 4.60 |

```
172573  W. R. Grace & Co.                          Invoice Number  926098
60026   Special Abestos Counsel                    Page  19
        February 28, 2002
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/31/02 | Cleversy | Scheduling matters. | 1.00 |
| 01/31/02 | Devine | Work on document production. | .70 |
| 01/31/02 | Haines | Memorandum re: attachment range issue (0.1); memos re: problem boxes for On-Site (0.1); memos re: coding questions (0.2) memos re: document review schedule (0.4); memos re: Boulder scanning contract (0.3). | 1.10 |
| 01/31/02 | Jones | Review and coding of documents for responsiveness to EPA and discovery requests. | 5.50 |
| 01/31/02 | Lord | E-correspondence with Ms. Lykens and Mr. Cameron re: status of fee application filings. | .20 |
| 01/31/02 | Muha | Retrieve Grace documents for distribution to Grace Team and review materials for Grace Story. | 3.00 |
| 01/31/02 | Rea | Letter re property damage claims | .10 |

```
                                                  ------
                                   TOTAL HOURS    820.10
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|----|--------|----|---------|
| Andrew J. Trevelise | 3.10 | at $ | 360.00 | = | 1,116.00 |
| James J. Restivo Jr. | 7.00 | at $ | 430.00 | = | 3,010.00 |
| Lawrence E. Flatley | 15.10 | at $ | 400.00 | = | 6,040.00 |
| Douglas E. Cameron | 41.50 | at $ | 385.00 | = | 15,977.50 |
| James W Bentz | 17.50 | at $ | 300.00 | = | 5,250.00 |
| Stephen J. DelSole | 2.00 | at $ | 275.00 | = | 550.00 |
| Scott M. Cindrich | 173.80 | at $ | 185.00 | = | 32,153.00 |
| Lisa D. DeMarchi Sleigh | 36.10 | at $ | 185.00 | = | 6,678.50 |
| Bryan C. Devine | 99.60 | at $ | 185.00 | = | 18,426.00 |
| Jayme L. Butcher | 42.80 | at $ | 185.00 | = | 7,918.00 |
| Jeffrey A. McDaniel | 1.10 | at $ | 185.00 | = | 203.50 |
| Andrew J. Muha | 79.80 | at $ | 185.00 | = | 14,763.00 |
| Traci Sands Rea | 4.10 | at $ | 265.00 | = | 1,086.50 |
| Patricia E. Antezana | 2.70 | at $ | 200.00 | = | 540.00 |
| M. Susan Haines | 91.40 | at $ | 150.00 | = | 13,710.00 |
| John B. Lord | 6.60 | at $ | 145.00 | = | 957.00 |
| Maureen L. Atkinson | 77.40 | at $ | 120.00 | = | 9,288.00 |
| Valerie Slade | 21.10 | at $ | 130.00 | = | 2,743.00 |
| Janet L. Cleversy | 39.10 | at $ | 120.00 | = | 4,692.00 |

172573 W. R. Grace & Co.                         Invoice Number  926098
60026  Special Abestos Counsel                   Page  20
       February 28, 2002


Melody A. Jones              58.30  at  $  125.00  =   7,287.50

                      CURRENT FEES                              152,389.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                         Invoice Number      926098
One Town Center Road                    Invoice Date      02/28/02
Boca Raton, FL    33486                 Client Number       172573


==============================================================================

Re: W. R. Grace & Co.

(60026)  Special Abestos Counsel

        Expenses                        45,525.87

                        TOTAL BALANCE DUE UPON RECEIPT      $ 45,525,87
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R Grace & Co.                          Invoice Number      926098
One Town Center Road                     Invoice Date      02/28/02
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60026

================================================================================

Re: Special Abestos Counsel

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 6.00 |
| Telephone Expense | 110.99 |
| Documentation Charge | 70.00 |
| Duplicating/Printing | 845.00 |
| Postage Expense | 6.30 |
| Courier Service | 93.95 |
| Outside Duplicating | 1,020.26 |
| Secretarial Overtime | 3,082.50 |
| Lodging | 3,309.31 |
| Transportation | 185.00 |
| Air Travel Expense | 2,286.00 |
| Rail Travel Expense | 486.00 |
| Taxi Expense | 583.25 |
| Mileage Expense | 161.86 |
| Meal Expense | 438.26 |
| Telephone - Outside | 106.61 |
| General Expense | 32,734.58 |

                    CURRENT EXPENSES              45,525.87

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R Grace & Co.<br>One Town Center Road<br>Boca Raton, FL  33486 | Invoice Number   926098<br>Invoice Date   02/28/02<br>Client Number   172573 |

===========================================================================

Re: W. R. Grace & Co.

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 01/24/02 | Binding Charge | 6.00 |
| 12/28/01 | 412-288-3201/PITTSBURGH, PA/9 | 2.70 |
| 01/02/02 | 561-362-1533/BOCA RATON, FL/8 | 2.92 |
| 01/02/02 | 561-362-1959/BOCA RATON, FL/13 | 4.21 |
| 01/03/02 | 215-851-8232/PHILA, PA/16 | 4.80 |
| 01/03/02 | 561-362-1506/BOCA RATON, FL/1 | .32 |
| 01/03/02 | 561-362-1533/BOCA RATON, FL/2 | .97 |
| 01/04/02 | 617-542-3025/BOSTON, MA/4 | 1.32 |
| 01/04/02 | 617-542-3025/BOSTON, MA/7 | 2.63 |
| 01/10/02 | 215-851-8250/PHILA, PA/1 | .30 |
| 01/11/02 | 215-851-8250/PHILA, PA/22 | 6.90 |
| 01/11/02 | 212-252-9700/NEW YORK, NY/18 | 5.92 |
| 01/14/02 | 302-652-5340/WILMINGTON, DE/13 | 4.21 |
| 01/15/02 | 617-542-3025/BOSTON, MA/1 | .32 |
| 01/15/02 | 410-531-4170/COLUMBIA, MD/4 | 1.62 |
| 01/15/02 | 617-542-3025/BOSTON, MA/1 | .33 |
| 01/16/02 | 617-227-8600/BOSTON, MA/2 | .66 |
| 01/16/02 | 412-288-3123/PITTSBURGH, PA/1 | .30 |
| 01/17/02 | 617-227-8600/BOSTON, MA/2 | .66 |

172573  W. R. Grace & Co.                                  Invoice Number  926098
60026   Special Abestos Counsel                            Page  2
        February 28, 2002

| Date | Description | Amount |
|---|---|---|
| 01/17/02 | 215-851-8250/PHILA, PA/1 | .30 |
| 01/17/02 | 303-861-7000/DENVER, CO/38 | 12.50 |
| 01/17/02 | 617-426-5900/BOSTON, MA/38 | 12.50 |
| 01/17/02 | 303-861-7000/DENVER, CO/1 | .66 |
| 01/17/02 | 303-812-1251/DENVER, CO/1 | .33 |
| 01/17/02 | 617-426-5900/BOSTON, MA/1 | .33 |
| 01/17/02 | 303-444-5955/BOULDER, CO/2 | .66 |
| 01/18/02 | 617-542-3025/BOSTON, MA/2 | .65 |
| 01/22/02 | 410-531-4711/COLUMBIA, MD/1 | .65 |
| 01/22/02 | 215-851-8250/PHILA, PA/4 | 1.50 |
| 01/23/02 | 561-362-1583/BOCA RATON, FL/4 | 1.30 |
| 01/24/02 | 561-362-1583/BOCA RATON, FL/3 | 1.30 |
| 01/24/02 | 561-362-1583/BOCA RATON, FL/4 | 1.30 |
| 01/24/02 | 561-362-1533/BOCA RATON, FL/17 | 5.83 |
| 01/24/02 | 202-775-4726/WASHINGTON, DC/33 | 11.02 |
| 01/24/02 | 215-851-8250/PHILA, PA/33 | 6.60 |
| 01/28/02 | 212-252-9700/NEW YORK, NY/1 | .33 |
| 01/28/02 | 617-542-3025/BOSTON, MA/2 | .66 |
| 01/29/02 | Telephone Expense | 7.86 |
| 01/29/02 | 617-451-2600/BOSTON, MA/10 | 3.62 |
| 12/09/01 | Documentation Charge - INV 4199-VIRTUAL DOCKET - VENDOR: PARCELS, INC.-D D R | 70.00 |
| 01/02/02 | ATTY # 0349: 2 COPIES | .30 |
| 01/02/02 | ATTY # 0349: 4 COPIES | .60 |
| 01/02/02 | ATTY # 0349: 4 COPIES | .60 |
| 01/02/02 | ATTY # 0349: 2 COPIES | .30 |
| 01/02/02 | ATTY # 0856; 1 COPIES | .15 |
| 01/02/02 | ATTY # 0856; 1 COPIES | .15 |

01/04/02   ATTY # 0856: 5 COPIES                                  .75

01/04/02   ATTY # 0178: 2 COPIES                                  .30

01/04/02   ATTY # 0856; 51 COPIES                               7.65

01/05/02   ATTY # 0856; 1 COPIES                                  .15

01/05/02   ATTY # 0856; 1 COPIES                                  .15

01/05/02   ATTY # 0856; 1 COPIES                                  .15

01/05/02   ATTY # 0856; 1 COPIES                                  .15

01/05/02   ATTY # 0856; 1 COPIES                                  .15

01/07/02   ATTY # 0689; 2 COPIES                                  .30

01/08/02   ATTY # 0349: 7 COPIES                                1.05

01/08/02   ATTY # 0235: 4 COPIES                                  .60

01/09/02   ATTY # 0178: 1 COPIES                                  .15

01/09/02   ATTY # 0235: 4 COPIES                                  .60

01/11/02   ATTY # 0701; 227 COPIES                             22.70

01/11/02   ATTY # 0885; 106 COPIES                             15.90

01/11/02   ATTY # 0235; 458 COPIES                             45.80

01/11/02   ATTY # 0235; 461 COPIES                             46.10

01/11/02   ATTY # 0235; 96 COPIES                               9.60

01/11/02   ATTY # 0885: 5 COPIES                                  .75

01/11/02   ATTY # 0885: 14 COPIES                               2.10

01/11/02   ATTY # 0885: 3 COPIES                                  .45

01/11/02   ATTY # 0885: 9 COPIES                                1.35

01/11/02   ATTY # 0885: 8 COPIES                                1.20

01/11/02   ATTY # 0885: 12 COPIES                               1.80

01/11/02   ATTY # 0885: 3 COPIES                                  .45

01/14/02   ATTY # 0349; 74 COPIES                              11.10

01/14/02   ATTY # 0349; 3 COPIES                                  .45

172573 W. R. Grace & Co.                          Invoice Number  926098
60026  Special Abestos Counsel                    Page  4
        February 28, 2002

01/14/02   ATTY # 0349; 38 COPIES                              5.70 .

01/14/02   ATTY # 0349; 4 COPIES                                .60

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/14/02   ATTY # 0349: 1 COPIES                                .15

01/15/02   ATTY # 0885: 3 COPIES                                .45

01/16/02   ATTY # 0885: 3 COPIES                                .45

01/16/02   ATTY # 0885: 3 COPIES                                .45

01/17/02   ATTY # 0885: 1 COPIES                                .15

01/17/02   ATTY # 0885: 1 COPIES                                .15

01/17/02   ATTY # 0885: 3 COPIES                                .45

01/17/02   ATTY # 0886; 39 COPIES                              5.85

01/17/02   ATTY # 0235; 2 COPIES                                .30

01/17/02   ATTY # 0235; 3 COPIES                                .45

01/17/02   ATTY # 0235; 5 COPIES                                .75

01/18/02   ATTY # 0559: 2 COPIES                                .30

01/18/02   ATTY # 0559: 2 COPIES                                .30

01/21/02   ATTY # 0349; 2 COPIES                                .30

01/21/02   ATTY # 0349: 2 COPIES                                .30

01/22/02   ATTY # 1163: 2 COPIES                                .30

01/22/02   ATTY # 0349: 1 COPIES                                .15

01/22/02   ATTY # 0349: 3 COPIES                                .45

01/22/02   ATTY # 0349: 2 COPIES                                .30

01/22/02   ATTY # 0349: 2 COPIES                                .30

172573 W. R. Grace & Co.
60026 Special Abestos Counsel
     February 28, 2002

| | | |
|---|---|---|
| 01/22/02 | ATTY # 0349: 2 COPIES | .30 |
| 01/22/02 | ATTY # 0349: 3 COPIES | .45 |
| 01/23/02 | ATTY # 0710; 354 COPIES | 35.40 |
| 01/23/02 | ATTY # 0710; 280 COPIES | 28.00 |
| 01/23/02 | ATTY # 0559; 2 COPIES | .30 |
| 01/23/02 | ATTY # 0710; 8 COPIES | .80 |
| 01/23/02 | ATTY # 0718; 72 COPIES | 10.80 |
| 01/23/02 | ATTY # 0349: 1 COPIES | .15 |
| 01/23/02 | ATTY # 0349: 1 COPIES | .15 |
| 01/23/02 | ATTY # 0559: 2 COPIES | .30 |
| 01/23/02 | ATTY # 0559: 2 COPIES | .30 |
| 01/23/02 | ATTY # 0685: 15 COPIES | 2.25 |
| 01/23/02 | ATTY # 3619: 1 COPIES | .15 |
| 01/23/02 | ATTY # 3619: 2 COPIES | .30 |
| 01/23/02 | ATTY # 0685: 18 COPIES | 2.70 |
| 01/24/02 | ATTY # 0396; 276 COPIES | 27.60 |
| 01/24/02 | ATTY # 0710; 681 COPIES | 68.10 |
| 01/24/02 | ATTY # 0710; 4 COPIES | .40 |
| 01/24/02 | ATTY # 0710; 4 COPIES | .40 |
| 01/25/02 | ATTY # 0710; 819 COPIES | 81.90 |
| 01/25/02 | ATTY # 0710; 8 COPIES | .80 |
| 01/25/02 | ATTY # 0710; 8 COPIES | .80 |
| 01/25/02 | ATTY # 0710; 605 COPIES | 60.50 |
| 01/25/02 | ATTY # 4168; 8 COPIES | 1.20 |
| 01/25/02 | ATTY # 0559: 7 COPIES | 1.05 |
| 01/25/02 | ATTY # 0856: 1 COPIES | .15 |
| 01/25/02 | ATTY # 0559: 4 COPIES | .60 |

172573 W. R. Grace & Co.                         Invoice Number  926098
60026  Special Abestos Counsel                   Page  6
       February 28, 2002

| | | |
|---|---|---|
| 01/25/02 | ATTY # 0559: 14 COPIES | 2.10 |
| 01/25/02 | ATTY # 0559: 4 COPIES | .60 |
| 01/25/02 | ATTY # 0559: 4 COPIES | .60 |
| 01/25/02 | ATTY # 0559: 3 COPIES | .45 |
| 01/26/02 | ATTY # 0559: 8 COPIES | 1.20 |
| 01/28/02 | ATTY # 4077; 32 COPIES | 4.80 |
| 01/28/02 | ATTY # 4077; 1557 COPIES | 155.70 |
| 01/28/02 | ATTY # 0349; 3 COPIES | .45 |
| 01/28/02 | ATTY # 0559; 3 COPIES | .45 |
| 01/29/02 | ATTY # 0349; 163 COPIES | 24.45 |
| 01/29/02 | ATTY # 0559; 45 COPIES | 6.75 |
| 01/29/02 | ATTY # 0349; 182 COPIES | 27.30 |
| 01/29/02 | ATTY # 0349; 46 COPIES | 6.90 |
| 01/29/02 | ATTY # 4077; 15 COPIES | 2.25 |
| 01/30/02 | ATTY # 0718; 541 COPIES | 81.15 |
| 01/31/02 | ATTY # 1398; 55 COPIES | 8.25 |
| 01/31/02 | ATTY # 3254; 16 COPIES | 2.40 |
| 01/14/02 | Postage Expense | 2.87 |
| 01/22/02 | Postage Expense | .68 |
| 01/23/02 | Postage Expense | .34 |
| 01/31/02 | Postage Expense | 2.41 |
| 01/30/02 | Courier Service UPS | 52.24 |
| 01/30/02 | Courier Service UPS | 41.71 |
| 12/01/01 | Outside Duplicating - INV 670 - VENDOR: PARCELS, INC.-D D R | 36.98 |
| 12/09/01 | Outside Duplicating - INV 687 - VENDOR: PARCELS, INC.-D D R | 515.10 |

172573 W. R. Grace & Co.                           Invoice Number  926098
60026  Special Abestos Counsel                     Page  7
       February 28, 2002


| 12/23/01 | Outside Duplicating - INV 722 - VENDOR: PARCELS, INC.-D D R | 468.18 |

| 12/17/01 | Secretarial Overtime Print doc fr summation | 120.00 |

| 12/18/01 | Secretarial Overtime Print summation docs for review by attorneys | 420.00 |

| 12/23/01 | Secretarial Overtime PRINT DOC FOR SUMMATION | 427.50 |

| 12/29/01 | Secretarial Overtime PRINTING SUMMATION DOCS FOR REVIEW BY ATTORNEYS | 292.50 |

| 01/02/02 | Secretarial Overtime PRINT DOC SUMMATION | 307.50 |

| 01/02/02 | Secretarial Overtime PRINT SUMMATION DOCUMENTS FOR REVIEW BY ATTORNEYS | 495.00 |

| 01/07/02 | Secretarial Overtime PRINT SUMMATION DOCUMENTS FOR REVIEW BY ATTORNEYS | 277.50 |

| 01/12/02 | Secretarial Overtime PRINT DOC FR SUMMATION | 195.00 |

| 01/17/02 | Secretarial Overtime PRINT SUMMATION DOCS FOR REVIEW BY ATTORNEYS | 52.50 |

| 01/24/02 | Secretarial Overtime TYPING IN SUMMATION | 255.00 |

| 01/26/02 | Secretarial Overtime PRINT SUMMATION DOCS FOR REVIEW BY ATTORNEYS | 240.00 |

| 01/22/02 | Lodging - -  JANET L. CLEVERSY TRIP TO BOSTON 1/11-19/01 5 NIGHTS | 1118.85 |

| 01/23/02 | LODGING RE: W.R.GRACE DOCUMENT MANAGEMENT IN BOSTON 1/6-1/10/02- SUSAN HAINES | 805.12 |

| 01/25/02 | TRAVEL TO BOSTON 1/21/02 - 1/22/02 (VALERIE SLADE)-Lodging | 357.58 |

| 01/29/02 | LODGING RE: TRAVEL EXPENSE/W.R. GRACE DOCUMENT MANAGEMENT IN BOSTON 1/14- 1/16/02- SUSAN HAINES - | 402.56 |

| 01/31/02 | Lodging - - VENDOR: MAUREEN ATKINSON BOSTON 1/13-17/02 | 625.20 |

| 01/10/02 | Transportation - S HELBLING - PARKING 01/05 | 3.00 |

| 01/29/02 | TRIP TO BOSTON FOR REVIEW OF WR GRACE DOCUMENTS 1/21 - 23/02 (VALERIE SLADE) Transportation - - VENDOR: PETTY CASH CUSTODIAN PHL | 159.00 |

```
172573 W. R. Grace & Co.                          Invoice Number  926098
60026  Special Abestos Counsel                    Page  8
       February 28, 2002
```

| Date | Description | Amount |
|------|-------------|--------|
| 01/31/02 | Transportation -  MAUREEN ATKINSON AIRPORT PARKING   BOSTON 1/13-17/02 | 23.00 |
| 11/06/01 | ROSSI/M SUSAN 12NOV PHL BOS PHL | 654.50 |
| 11/06/01 | ROSSI/M SUSAN 26 NOV PHL BOS PHL | 654.50 |
| 11/08/01 | ATKINSON/MAUREEN L 13NOV PIT BOS PIT | .00 |
| 11/09/01 | ROSSI/M SUSAN 26NOV PHL BOS PHL | .00 |
| 11/09/01 | ROSSI/M SUSAN 26NOV PHL BOS PHL | .00 |
| 11/11/01 | ROSSI/M SUSAN 12NOV PHL BOS PHL | .00 |
| 11/18/01 | ROSSI/M SUSAN 26NOV PHL BOS PHL | .00 |
| 11/18/01 | ATKINSON/MAUREEN L 13NOV PIT BOS PIT | .00 |
| 12/02/01 | FLATLEY/LAWRENCE E 04DEC PIT ORD PIT | -1007.00 |
| 12/02/01 | ATKINSON/MAUREEN L 26NOV PIT BOS PIT | -1002.99 |
| 12/09/01 | ATKINSON/MAUREEN L 11DEC PIT BOS PIT | -950.99 |
| 01/02/02 | ROSSI/M SUSAN 07JAN PHL BOS PHL | 655.00 |
| 01/04/02 | ROSSI/M SUSAN 06JAN PHL BOS PHL | 705.00 |
| 01/04/02 | ATKINSON/MAUREEN L 13JAN PIT BOS PIT | 961.49 |
| 01/09/02 | CLEVERSY/JANET 13JAN PIT BOS PIT | 961.49 |
| 01/10/02 | ROSSI/M SUSAN 13JAN PHL BOS PHL | 655.00 |
| 12/26/01 | ROSSI/M SUSAN 26DEC PHL NYP PHL | 181.00 |
| 01/09/02 | JONES/MELODY 14JAN PHL BOS PHL | 305.00 |
| 01/14/02 | TRAVEL EXPENSE: ATTEND MEETING IN NYC RE: W.R. GRACE SCANNING PROJECT 12/26 & 12/27/01 (M. SUSAN HAINES) Taxi Expense - - VENDOR: PETTY CASH CUSTODIAN PHL | 16.80 |

172573 W. R. Grace & Co.                                    Invoice Number  926098
60026  Special Abestos Counsel                         Page  9
       February 28, 2002


| 01/16/02 | Taxi Expense - YELLOW CAB CO. 12/10/01 PENN HILLS | 23.20 |
|---|---|---|
| 01/16/02 | Taxi Expense -  YELLOW CAB CO. 12/07/01 PENN HILLS | 23.40 |
| 01/16/02 | Taxi Expense - : YELLOW CAB CO. 12/12/01 PENN HILLS | 23.40 |
| 01/22/02 | Taxi Expense -  JANET L. CLEVERSY TRIP TO BOSTON 1/11-19/01 | 75.00 |
| 01/23/02 | TAXI'S RE: W.R. GRACE DOCUMENT MANAGEMENT IN BOSTON 1/6-1/10/02- SUSAN HAINES | 118.45 |
| 01/23/02 | Taxi Expense - Mutiple cabsMEETING W/ W R GRACE COUNSEL AND CONSULTANTS 1/17/02 CHICAGO | 158.00 |
| 01/29/02 | TAXI'S RE: TRAVEL EXPENSE/W.R. GRACE DOCUMENT MANAGEMENT IN BOSTON 1/14- 1/16/02- SUSAN HAINES - | 110.00 |
| 01/31/02 | Taxi Expense - MAUREEN ATKINSON BOSTON 1/13-17/02 | 35.00 |
| 01/10/02 | Mileage Expense - PARKING - M LASZCYNSKI | 3.00 |
| 01/10/02 | Mileage Expense - -Parking M LASZCYNSKI | 5.00 |
| 01/10/02 | Mileage Expense-36 Miles M LASZCYNSKI | 13.14 |
| 01/10/02 | Mileage Expense -  22 MILES S HELBLING 1/5/02 | 8.03 |
| 01/15/02 | Mileage Expense -  36 miles | 13.14 |
| 01/15/02 | Mileage Expense -  PARKING - M LASZCYNSKI | 3.00 |
| 01/22/02 | Mileage Expense - -JANET L. CLEVERSY TRIP TO BOSTON 1/11-19/01  $70 PARKING 30 MILES | 80.95 |
| 01/28/02 | Mileage Expense -  60 miles $3 parking | 24.90 |
| 01/31/02 | Mileage Expense -  BOSTON 1/13-17/02 | 10.70 |
| 01/10/02 | Meal Expense -  LUNCH - M. LASZCYNSKI | 5.19 |
| 01/10/02 | Meal Expense -  DINNER - M LASZCYNSKI | 5.16 |
| 01/10/02 | Meal Expense - S HELBLING - LUNCH - 01/05 | 6.41 |
| 01/15/02 | Meal Expense - LUNCH - M LASZCYNSKI | 7.44 |

172573 W. R. Grace & Co.                              Invoice Number  926098
60026  Special Abestos Counsel                        Page  10
       February 28, 2002


01/22/02   Meal Expense -  JANET L. CLEVERSY TRIP TO          131.90
           BOSTON 1/11-19/01 3 BREAKFASTS, 4 LUNCHES 3
           DINNERS

01/23/02   MEALS RE: W.R. GRACE DOCUMENT MANAGEMENT IN         59.06
           BOSTON 1/6-1/10/02 SUSAN HAINES

01/23/02   Meal Expense -  MEETING W/ W R GRACE COUNSEL        22.00
           AND CONSULTANTS 1/17/02 CHICAGO 1 BREAKFAST 1
           DINNER

01/25/02   TRAVEL TO BOSTON 1/21/02 - 1/22/02 (VALERIE         28.78
           SLADE) Meal Expense -

01/29/02   MEALS RE: TRAVEL EXPENSE/W.R. GRACE DOCUMENT        30.34
           MANAGEMENT IN BOSTON 1/14- 1/16/02- SUSAN
           HAINES

01/29/02   TRIP TO BOSTON FOR REVIEW OF WR GRACE DOCUMENTS     41.00
           1/21 - 23/02 (VALERIE SLADE) Meal Expense - -

01/31/02   Meal Expense -  MAUREEN ATKINSON BOSTON            100.98
           1/13-17/02

01/22/02   Telephone - Outside -  JANET L. CLEVERSY TRIP      105.57
           TO BOSTON 1/11-19/01

01/29/02   TELEPHONE CALLS RE: TRAVEL EXPENSE/W.R. GRACE        1.04
           DOCUMENT MANAGEMENT IN BOSTON 1/14- 1/16/02-
           SUSAN HAINES -

01/12/02   General Expense - : THE BOX COMPANY.COM 25          37.00
           BOXES

01/22/02   General Expense -: JANET L. CLEVERSY GRATUITY       10.00
           TRIP TO BOSTON 1/11-19/01

01/31/02   General Expense -MAUREEN ATKINSON BOSTON            12.39
           1/13-17/02 TIPS, SUPPLIES & HOUSEKEEPING

02/27/02   General Expense - - VENDOR: ON-SITE SOURCING     32675.19
           INC DOCUMENT SCANNING

                          CURRENT EXPENSES                   45,525.87
                                                            ------------