# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

A PARTNERSHIP INCLUDING PROFESSIONAL ASSOCIATIONS
2500 FIRST UNION FINANCIAL CENTER
MIAMI , FLORIDA  33131-2336
TELEPHONE: (305) 374-7580 • FAX: (305) 374-7593
• E-MAIL: info@bilzin.com

———————

ONE EAST BROWARD BOULEVARD • SUITE 700
FORT LAUDERDALE, FLORIDA 33301
TELEPHONE:  (954) 356-0030 • FAX:  (954) 356-0406

WR Grace-Official Committee of Prope                                May 9, 2002

                                                                    Invoice #  53266

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH March 31, 2002

                                                                    Atty - SLB
        RE:        01- Case Administration                     Client No. 74817/15537

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/02 | JMS | 1.00 | 235.00 | Review and analysis of NGC PD Bar Date notice in connection with objection to proof of claim form (.6); review scheduling order and email memo to committee thereon (.4); |
| 03/01/02 | JMS | 0.40 | 94.00 | Emails to and from D. Speights regarding proof of claim forms (.4). |
| 03/02/02 | JMS | 3.10 | 728.50 | Begin draft of objection to property damage proof of claim form (2.6); telephone conference with D. Speights regarding property damage proof of claim (.5). |
| 03/04/02 | BAB | 0.40 | 24.00 | Review documents. |
| 03/04/02 | BAB | 0.30 | 18.00 | Retrieval of current news via Online (Code #RCN) and create folders. |
| 03/04/02 | BAB | 0.20 | 12.00 | RCN. |
| 03/05/02 | JMS | 2.20 | 517.00 | Continue draft of objection to proof of claim (2.2). |
| 03/05/02 | BAB | 0.20 | 12.00 | Review documents. |
| 03/05/02 | BAB | 4.00 | 240.00 | Confirm receipt of all pleadings on docket. |
| 03/06/02 | JMS | 0.70 | 164.50 | Telephone conference with T. Hilsee regarding submission of alternate notice plan (.3); review and update critical dates calendar (.4). |
| 03/06/02 | JMS | 3.20 | 752.00 | Telephone conference with S. Baena regarding objection to proof of claim and results of meeting with PI counsel (.4); telephone conference with A. Steimeyer regarding comments to PD proof of claim form (.7); continue draft of objection to PD proof of claim form (1.9); telephone conference with D. Speights re comments to proof of claim (.2). |
| 03/06/02 | BAB | 0.20 | 12.00 | Retrieval of dockets. |
| 03/07/02 | ASD | 3.60 | 864.00 | Telephone conference with Jay Sakalo regarding estimation and notice issues; review transcript regarding estimation discussions; begin research regarding estimation and notice issues. |
| 03/07/02 | JVM | 5.00 | 800.00 | Research Form 10 requirements and sufficiency, and attorney-client privilege applicability to Proof of Claim. |
| 03/07/02 | JMS | 6.20 | 1,457.00 | Email from and to D. Speights regarding comments to proof of claim (.2); continue draft of objection to proof of claim and research thereon (6.0). |
| 03/07/02 | BAB | 0.20 | 12.00 | Update dockets. |
| 03/08/02 | ASD | 4.60 | 1,104.00 | Research regarding estimation issues. |
| 03/08/02 | SLB | 2.80 | 1,260.00 | Revise submission to Court concerning Proof of Claim forms. |
| 03/08/02 | JMS | 3.40 | 799.00 | Continue revisions to objection PD proof of claim (1.8); email to Committee regarding draft objection and review comments thereon (.7); finalize objection to PD proof of claim and telephone conferences with local counsel regarding filing of same (.9). |
| 03/08/02 | BAB | 1.20 | 72.00 | Update dockets. |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/09/02 | JMS | 0.60 | 141.00 | Telephone conference with S. Baena regarding class proof of claim issues (.2); emails from and to D. Speights thereon (.4). |
| 03/11/02 | ASD | 2.70 | 648.00 | Research regarding case management estimation issues. |
| 03/11/02 | SLB | 1.60 | 720.00 | Review and prepare edits to Hilsoft critique of Kinsella Notice Plan and interoffice conference with J. Sakalo regarding same. |
| 03/11/02 | JMS | 0.40 | 94.00 | Telephone conference with T. Tacconelli regarding revised notice plan (.2); conference with S. Baena regarding notice plan (.2). |
| 03/11/02 | BAB | 0.70 | 42.00 | Update dockets and download files. |
| 03/12/02 | ASD | 6.40 | 1,536.00 | Research regarding case management issues relating to estimation. |
| 03/12/02 | ASD | 2.50 | 600.00 | Draft analysis of case management issues relative to estimation. |
| 03/12/02 | SLB | 1.30 | 585.00 | Telephone conference with D. Speights, R. Turken, J. Sakalo regarding 3/18 hearing and associated issues. |
| 03/12/02 | JMS | 2.00 | 470.00 | Review and revise bid proposal for scanning project (.7); telephone conference with S. Baena, R. Turken, D. Speights regarding 3/18 hearing and associated issues (1.3). |
| 03/12/02 | JMS | 1.20 | 282.00 | Review and revise Hilsee affidavit on notice plan  (1.2). |
| 03/12/02 | BAB | 0.40 | 24.00 | Retrieval of dockets and calendar of events. |
| 03/12/02 | BAB | 1.50 | 90.00 | Fee application summaries for Jay Sakalo. |
| 03/12/02 | BAB | 1.00 | 60.00 | Prepare summary of debtor's motion to dismiss class action adversary complaint for medical monitoring injunction and equitable relief. |
| 03/12/02 | BAB | 1.00 | 60.00 | Create notebook for Scott L. Baena containing notice, plan, affidavit of Todd Hilsee and notices (PI, PD print and television). |
| 03/13/02 | SLB | 0.40 | 180.00 | E-mail to R. Bello regarding 3/18/02 hearing (.2); e-mail from and to T. Tacconelli regarding same (.2). |
| 03/13/02 | SLB | 0.50 | 225.00 | Letter from and e-mail to D. Bernick regarding Zonolite position to file class proof of claim and review notes regarding same (.5). |
| 03/13/02 | JMS | 0.60 | 141.00 | Emails from and to T. Hilsee regarding alternate notice plan (.6). |
| 03/14/02 | SLB | 1.00 | 450.00 | Telephone call from T. Sobol regarding matters discussed on 03/13/02 (.2); telephone call to D. Speights regarding same (.2); e-mail from and to T. Sobol regarding various matters (.4); telephone call from M. Dies regarding same (.2). |
| 03/14/02 | BAB | 0.50 | 30.00 | Update dockets and download files. |
| 03/15/02 | JMS | 0.40 | 94.00 | Telephone conferences with D. Speights regarding service issues (.4). |
| 03/15/02 | JMS | 0.30 | 70.50 | Review and analyze Debtors' motion to strike Hilsee supplemental affidavit (.3). |
| 03/15/02 | JMS | 1.20 | 282.00 | Review and analyze Debtors' responses to objections to proofs of claim filed by ZAI and PD Committee (1.2). |
| 03/15/02 | BAB | 0.20 | 12.00 | Update files on online news information (Yahoo Finance Website). |
| 03/15/02 | BAB | 1.00 | 60.00 | Update dockets and download files; prepare files for upcoming hearing. |
| 03/15/02 | BAB | 0.10 | 6.00 | Retrieval of calendar of events for March 18, 2002. |
| 03/16/02 | JMS | 0.40 | 94.00 | Emails to and from S. Baena regarding motion to strike Hilsee (.4). |
| 03/16/02 | JMS | 0.40 | 94.00 | Email to Committee regarding bar date order (.4). |
| 03/17/02 | SLB | 8.10 | 3,645.00 | Prepare for 03/18/02 hearing including travel to Wilmington, DE work en route (7.9); telephone call from D. Speights regarding case management issues (.2). |
| 03/17/02 | JMS | 2.50 | 587.50 | Prepare for 3/18 omnibus hearing en route to Wilmington (2.5). |
| 03/18/02 | SLB | 1.50 | 675.00 | Post-hearing meeting with M. Dies, D. Speights and J. Sakalo (1.5). |
| 03/18/02 | JMS | 1.50 | 352.50 | Post-hearing strategy session with S. Baena, M. Dies, D. Speights (1.5). |
| 03/18/02 | BAB | 0.60 | 36.00 | Organize Scott L. Baena notes regarding January 29, 2001 hearing. |
| 03/18/02 | BAB | 0.40 | 24.00 | Retrieve case law for Jay Sakalo regarding class proof of claim. |
| 03/19/02 | SLB | 1.80 | 810.00 | Telephone call to T. Hilsee regarding 03/18/02 hearing and action plan (.3); conference with D. Speights and J. Sakalo regarding various case issues (1.5); |
| 03/19/02 | JMS | 1.50 | 352.50 | Strategy meeting with S. Baena, D. Speights (1.5). |
| 03/19/02 | BAB | 0.10 | 6.00 | Send retrieval of dockets via fax to Jay Sakalo in Delaware. |
| 03/21/02 | JMS | 1.40 | 329.00 | Review docket (.2); analysis of ZAI issues raised during 3/18 hearing (1.2). |
| 03/21/02 | JMS | 0.50 | 117.50 | Review correspondence from Lukins & Annis regarding case management order (.5). |
| 03/21/02 | BAB | 0.20 | 12.00 | Retrieval of dockets. |

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/21/02 | BAB | 0.40 | 24.00 | Update dockets for main case and adversary. |
| 03/21/02 | BAB | 0.40 | 24.00 | Download docket summary and e-mail it to Jay Sakalo. |
| 03/22/02 | SLB | 0.50 | 225.00 | Telephone call from D. Speights regarding implications of Judge Newsome's Order in Armstrong World. |
| 03/22/02 | JMS | 0.30 | 70.50 | Review docket (.3). |
| 03/23/02 | JMS | 1.60 | 376.00 | Review and analyze stipulation regarding class POC in Owens (.5); email to S. Baena thereon (.2); review order partially withdrawing reference and governing fees and expenses of court appointed masters (.2); review draft order regarding case management proceedings (.4); email to M. Zaleski, T. Tacconelli thereon (.3). |
| 03/25/02 | MEW | 0.40 | 140.00 | Review Debtor's Reply to Objections to Property Damage Claim. |
| 03/25/02 | JMS | 0.30 | 70.50 | Letter to T. Hilsee regarding revised notice program (.3). |
| 03/25/02 | JMS | 0.40 | 94.00 | Emails to committee (x2) regarding proof of claim (.4). |
| 03/25/02 | JMS | 0.70 | 164.50 | Prepare critical dates calendar (.7). |
| 03/25/02 | BAB | 0.20 | 12.00 | Update dockets (.2). |
| 03/26/02 | MEW | 0.50 | 175.00 | Review supplemental affidavit of Todd B. Hilsee (.5). |
| 03/26/02 | JMS | 1.60 | 376.00 | Telephone conference with T. Hilsee regarding revised notice plan (.4); review 3/19 hearing transcript (1.2). |
| 03/26/02 | BAB | 0.40 | 24.00 | Update docket. |
| 03/27/02 | JMS | 3.50 | 822.50 | Review and analysis of revised POC form and notice program (3.2); telephone conference with S. Baena regarding same (.3). |
| 03/28/02 | JMS | 2.10 | 493.50 | Draft response to revised proof of claim and notice program (1.8); email to S. Baena thereon (.3). |
| 03/29/02 | JMS | 1.20 | 282.00 | Finalize response to Debtors on proof of claim/notice program (.9); review docket (.3). |
| 03/29/02 | BAB | 0.40 | 24.00 | Update docket and download files (.4). |
| 03/30/02 | JMS | 0.40 | 94.00 | Review and update critical dates calendar (.4). |

**PROFESSIONAL SERVICES**                                                                                 $26,706.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/01/02 | Lexis - Online Legal ResearchVENDOR: LEXIS-NEXIS; INVOICE#: EA-55534; DATE: 2/1/02 - CLIENT - 15537 | 10.00 |
| 02/20/02 | MealsVENDOR: ROBERT W. TURKEN; INVOICE#: RWT-03/19/02; DATE: 3/26/02 - Clients - Reim. for meal | 26.54 |
| 02/24/02 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 801327087; DATE: 2/28/02 - Clients | 77.56 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415004184 DATE: 3/4/02 | 48.36 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415004184 DATE: 3/4/02 | 54.93 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415004184 DATE: 3/4/02 | 54.93 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415004184 DATE: 3/4/02 | 48.36 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415004184 DATE: 3/4/02 | 54.93 |
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415015931 DATE: 3/6/02 | 54.93 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| Date | Description | Amount |
|---|---|---|
| 02/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415029302 DATE: 3/8/02 | 54.93 |
| 03/01/02 | Photocopies  21.00pgs @ .15/pg | 3.15 |
| 03/01/02 | Photocopies  177.00pgs @ .15/pg | 26.55 |
| 03/01/02 | Long Distance Telephone(312) 861-2000 | 1.38 |
| 03/01/02 | Long Distance Telephone(312) 861-2366 | 1.85 |
| 03/01/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249637 DATE: 3/13/02 | 21.17 |
| 03/01/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249637 DATE: 3/13/02 | 53.84 |
| 03/01/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249637 DATE: 3/13/02 | 55.11 |
| 03/01/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249637 DATE: 3/13/02 | 30.15 |
| 03/02/02 | Photocopies  79.00pgs @ .15/pg | 11.85 |
| 03/02/02 | Long Distance Telephone(302) 575-1555 | 5.54 |
| 03/04/02 | Photocopies  13.00pgs @ .15/pg | 1.95 |
| 03/04/02 | Long Distance Telephone(215) 721-2120 | 0.46 |
| 03/04/02 | Long Distance Telephone(215) 721-2120 | 12.46 |
| 03/04/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/04/02; DATE: 3/5/02  -  Clients - Reim. for meals and fares | 35.57 |
| 03/05/02 | Photocopies  48.00pgs @ .15/pg | 7.20 |
| 03/05/02 | Photocopies  350.00pgs @ .15/pg | 52.50 |
| 03/05/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 03/05/02 | Photocopies  156.00pgs @ .15/pg | 23.40 |
| 03/05/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/05/02 | Long Distance Telephone(803) 943-4444 | 2.31 |
| 03/05/02 | Long Distance Telephone(202) 862-5065 | 25.84 |
| 03/05/02 | Long Distance Telephone(215) 721-2120 | 0.92 |
| 03/05/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249639 DATE: 3/15/02 | 21.28 |
| 03/05/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249639 DATE: 3/15/02 | 21.28 |
| 03/06/02 | Long Distance Telephone(803) 943-4444 | 1.85 |
| 03/06/02 | Long Distance Telephone(803) 943-4444 | 21.22 |
| 03/06/02 | Long Distance Telephone(803) 943-4444 | 0.92 |
| 03/06/02 | Long Distance Telephone(212) 813-1703 | 0.46 |
| 03/06/02 | Long Distance Telephone(312) 861-2460 | 3.23 |
| 03/07/02 | Photocopies  1264.00pgs @ .15/pg | 189.60 |
| 03/07/02 | Photocopies  13.00pgs @ .15/pg | 1.95 |
| 03/07/02 | Telecopies    2.00pgs @ .50/pg | 1.00 |
| 03/07/02 | Long Distance Telephone(310) 645-9000 | 0.46 |
| 03/07/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249640 DATE: 3/19/02 | 43.65 |
| 03/07/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249640 DATE: 3/19/02 | 42.55 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/08/02 | Long Distance Telephone(843) 524-5708 | 10.15 |
| 03/08/02 | Long Distance Telephone(212) 768-6700 | 3.23 |
| 03/08/02 | Long Distance Telephone(302) 575-1555 | 1.38 |
| 03/08/02 | Long Distance Telephone(843) 524-5708 | 28.15 |
| 03/08/02 | Long Distance Telephone(212) 768-6840 | 19.84 |
| 03/11/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 03/11/02 | Photocopies  22.00pgs @ .15/pg | 3.30 |
| 03/11/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 03/11/02 | Telecopies    46.00pgs @ .50/pg | 23.00 |
| 03/11/02 | Long Distance Telephone(803) 943-3319 | 0.46 |
| 03/11/02 | Long Distance Telephone(803) 943-3319 | 3.23 |
| 03/11/02 | Long Distance Telephone(409) 883-4394 | 56.29 |
| 03/11/02 | Long Distance Telephone(803) 943-4444 | 52.60 |
| 03/11/02 | Long Distance Telephone(302) 575-1555 | 2.31 |
| 03/11/02 | Long Distance Telephone(302) 575-1555 | 2.77 |
| 03/11/02 | Long Distance Telephone(302) 575-1555 | 5.08 |
| 03/11/02 | Long Distance Telephone(409) 883-4394 | 1.38 |
| 03/11/02 | Long Distance Telephone(302) 575-1555 | 2.31 |
| 03/11/02 | Long Distance Telephone(215) 721-2120 | 3.23 |
| 03/12/02 | Photocopies  38.00pgs @ .15/pg | 5.70 |
| 03/12/02 | Telecopies    70.00pgs @ .50/pg | 35.00 |
| 03/12/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 03/12/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/12/02 | Long Distance Telephone(215) 721-6886 | 2.31 |
| 03/12/02 | Long Distance Telephone(843) 524-5708 | 24.45 |
| 03/12/02 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 03/12/02 | Long Distance Telephone(302) 575-1555 | 2.77 |
| 03/12/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249642 DATE: 3/27/02 | 10.90 |
| 03/13/02 | Telecopies    20.00pgs @ .50/pg | 10.00 |
| 03/13/02 | Long Distance Telephone(803) 943-4599 | 3.69 |
| 03/13/02 | Long Distance Telephone(831) 626-8152 | 23.07 |
| 03/13/02 | Long Distance Telephone(409) 883-4394 | 1.38 |
| 03/13/02 | Long Distance Telephone(302) 252-2928 | 0.92 |
| 03/13/02 | Long Distance Telephone(409) 883-4394 | 11.54 |
| 03/13/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/14/02; DATE: 3/15/02  -  Clients - Reim. for meals | 10.75 |
| 03/13/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249643 DATE: 3/22/02 | 65.11 |
| 03/13/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 04/01/02; DATE: 4/1/02  -  ACCT.#35648239-00001 | 785.68 |
| 03/14/02 | Telecopies    74.00pgs @ .50/pg | 37.00 |
| 03/14/02 | Long Distance Telephone(843) 524-5708 | 14.76 |
| 03/14/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/14/02; DATE: 3/15/02  -  Clients - Reim. for meals | 47.00 |
| 03/15/02 | Photocopies  16.00pgs @ .15/pg | 2.40 |
| 03/15/02 | Photocopies  118.00pgs @ .15/pg | 17.70 |
| 03/15/02 | Photocopies  1145.00pgs @ .15/pg | 171.75 |
| 03/15/02 | Photocopies  161.00pgs @ .15/pg | 24.15 |
| 03/15/02 | Photocopies  40.00pgs @ .15/pg | 6.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/15/02 | Photocopies  1377.00pgs @ .15/pg | 206.55 |
| 03/15/02 | Photocopies  262.00pgs @ .15/pg | 39.30 |
| 03/15/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 03/15/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 03/15/02 | Long Distance Telephone(843) 524-5708 | 2.31 |
| 03/15/02 | Long Distance Telephone(843) 524-5708 | 11.54 |
| 03/15/02 | Long Distance Telephone(202) 862-5081 | 2.31 |
| 03/15/02 | Long Distance Telephone(202) 429-3301 | 1.38 |
| 03/15/02 | Long Distance Telephone(302) 594-3100 | 0.46 |
| 03/15/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 03/15/02 | Long Distance Telephone(212) 806-6006 | 0.92 |
| 03/15/02 | Long Distance Telephone(302) 575-1555 | 2.31 |
| 03/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249646 DATE: 3/27/02 | 70.98 |
| 03/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249646 DATE: 3/27/02 | 65.65 |
| 03/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249646 DATE: 3/27/02 | 54.56 |
| 03/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249646 DATE: 3/27/02 | 54.56 |
| 03/15/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249646 DATE: 3/27/02 | 54.56 |
| 03/17/02 | Photocopies  80.00pgs @ .15/pg | 12.00 |
| 03/17/02 | Photocopies  75.00pgs @ .15/pg | 11.25 |
| 03/17/02 | Photocopies  31.00pgs @ .15/pg | 4.65 |
| 03/18/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 03/18/02 | Long Distance Telephone(302) 594-3101 | 1.85 |
| 03/18/02 | Long Distance Telephone(302) 594-3101 | 0.92 |
| 03/18/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249648 DATE: 3/28/02 | 10.90 |
| 03/19/02 | Photocopies  8.00pgs @ .15/pg | 1.20 |
| 03/19/02 | Telecopies    16.00pgs @ .50/pg | 8.00 |
| 03/19/02 | Telecopies    14.00pgs @ .50/pg | 7.00 |
| 03/19/02 | Telecopies    10.00pgs @ .50/pg | 5.00 |
| 03/19/02 | Telecopies    12.00pgs @ .50/pg | 6.00 |
| 03/19/02 | Telecopies    64.00pgs @ .50/pg | 32.00 |
| 03/19/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/19/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 03/19/02 | Long Distance Telephone(302) 594-3108 | 0.92 |
| 03/19/02 | Long Distance Telephone(302) 594-3108 | 0.92 |
| 03/19/02 | Long Distance Telephone(302) 594-3108 | 0.46 |
| 03/19/02 | Long Distance Telephone(302) 594-3108 | 1.85 |
| 03/19/02 | Long Distance Telephone(310) 645-9000 | 0.92 |
| 03/20/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/20/02 | Long Distance Telephone(302) 429-4285 | 0.92 |
| 03/20/02 | Photocopies - Outside ServiceVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/20/02; DATE: 3/22/02  -  Clients - Reim. for travel to/from Philadelphia, Wilmington and Washington, D.C.. | 13.75 |
| 03/20/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415120199 DATE: 3/27/02 | 62.18 |
| 03/20/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415120199 DATE: 3/27/02 | 69.52 |
| 03/20/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415120199 DATE: 3/27/02 | 62.18 |
| 03/20/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 415155412 DATE: 4/2/02 | 69.52 |
| 03/21/02 | Photocopies  114.00pgs @ .15/pg | 17.10 |
| 03/21/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 03/21/02 | Telecopies    44.00pgs @ .50/pg | 22.00 |
| 03/21/02 | Telecopies    4.00pgs @ .50/pg | 2.00 |
| 03/21/02 | Long Distance Telephone(843) 524-5708 | 4.61 |
| 03/21/02 | Long Distance Telephone(843) 524-1242 | 5.54 |
| 03/21/02 | Long Distance Telephone(843) 524-5708 | 6.46 |
| 03/21/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 04/01/02; DATE: 4/1/02  - ACCT.#35648239-00001 | 84.05 |
| 03/21/02 | Long Distance Telephone-Outside ServicesVENDOR: AT&T TELECONFERENCE SERVICES; INVOICE#: 04/01/02; DATE: 4/1/02  - ACCT.#35648239-00001 | 289.62 |
| 03/22/02 | Long Distance Telephone(409) 883-4394 | 12.00 |
| 03/22/02 | Long Distance Telephone(302) 575-1555 | 1.85 |
| 03/22/02 | Long Distance Telephone(214) 978-4014 | 0.92 |
| 03/23/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 03/23/02 | Telecopies    6.00pgs @ .50/pg | 3.00 |
| 03/25/02 | Photocopies  100.00pgs @ .15/pg | 15.00 |
| 03/25/02 | Photocopies  359.00pgs @ .15/pg | 53.85 |
| 03/25/02 | Photocopies  5.00pgs @ .15/pg | 0.75 |
| 03/25/02 | Long Distance Telephone(202) 862-5065 | 12.92 |
| 03/25/02 | Long Distance Telephone(803) 943-4444 | 0.46 |
| 03/25/02 | Long Distance Telephone(803) 943-4444 | 6.00 |
| 03/25/02 | Long Distance Telephone(803) 943-4444 | 7.38 |
| 03/25/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249653 DATE: 4/4/02 | 20.17 |
| 03/25/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249653 DATE: 4/4/02 | 17.05 |
| 03/25/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249653 DATE: 4/4/02 | 11.78 |

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/26/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 03/26/02 | Photocopies  191.00pgs @ .15/pg | 28.65 |
| 03/26/02 | Photocopies  1.00pgs @ .15/pg | 0.15 |
| 03/26/02 | Photocopies  52.00pgs @ .15/pg | 7.80 |
| 03/26/02 | Long Distance Telephone(303) 312-7332 | 0.46 |
| 03/26/02 | Long Distance Telephone(212) 813-1703 | 1.85 |
| 03/26/02 | Long Distance Telephone(302) 426-1189 | 0.92 |
| 03/26/02 | Long Distance Telephone(831) 626-8152 | 5.08 |
| 03/26/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 961249654 DATE: 4/4/02 | 22.07 |
| 03/27/02 | Photocopies  17.00pgs @ .15/pg | 2.55 |
| 03/27/02 | Photocopies  59.00pgs @ .15/pg | 8.85 |
| 03/27/02 | Telecopies   4.00pgs @ .50/pg | 2.00 |
| 03/27/02 | Long Distance Telephone(302) 426-1189 | 0.92 |
| 03/27/02 | Long Distance Telephone(212) 768-6886 | 1.85 |
| 03/27/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249655 DATE: 4/5/02 | 10.20 |
| 03/28/02 | Telecopies   12.00pgs @ .50/pg | 6.00 |
| 03/28/02 | Telecopies   12.00pgs @ .50/pg | 6.00 |
| 03/28/02 | Long Distance Telephone(803) 943-4444 | 1.38 |
| 03/29/02 | Photocopies  7.00pgs @ .15/pg | 1.05 |
| 03/29/02 | Postage | 0.68 |
| 03/29/02 | Long Distance Telephone(803) 943-4444 | 0.92 |
| 03/29/02 | Long Distance Telephone(843) 869-0980 | 0.92 |
| 03/29/02 | Federal ExpressVENDOR: FEDERAL EXPRESS CORP. INVOICE#: 0961249658 DATE: 4/9/02 | 12.13 |
| 03/30/02 | Photocopies  4.00pgs @ .15/pg | 0.60 |
| 03/30/02 | Photocopies  12.00pgs @ .15/pg | 1.80 |
| 03/31/02 | Telecopies   40.00pgs @ .50/pg | 20.00 |
| 03/31/02 | Long Distance Telephone(302) 575-1555 | 0.92 |
| 03/31/02 | Long Distance Telephone(801) 933-2119 | 2.77 |
| 03/31/02 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/02-03/31/02; DATE: 3/31/02  -  ACCT.#RB0120 CHARGES FROM 01/01/02 TO 03/31/02 | 229.74 |
| 03/31/02 | Professional ServicesPROPERTY DAMAGE EXPERT - VENDOR: MATERIALS ANALYTICAL SERVICES, INC.; INVOICE#: 14051; DATE: 3/31/02  -  CLIENT - 15537 1140566 W.R. GRACE BANKRUPTCY | 4,732.97 |

———————

**TOTAL COSTS ADVANCED**                                                                 $9,454.09

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Widom, Mitchell E | 0.90 | 350.00 | $315.00 |
| Baena, Scott L | 19.50 | 450.00 | $8,775.00 |
| Danzeisen, Allyn S | 19.80 | 240.00 | $4,752.00 |
| Mathai, Jenette V | 5.00 | 160.00 | $800.00 |
| Sakalo, Jay M | 47.20 | 235.00 | $11,092.00 |
| Baena, Brad | 16.20 | 60.00 | $972.00 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

*TOTAL*                          *108.60*                    *$26,706.00*

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Photocopies | $963.60 |
| Photocopies - Outside Service | $13.75 |
| Telecopies | $278.00 |
| Federal Express | $1,404.42 |
| Long Distance Telephone | $464.16 |
| Long Distance Telephone-Outside Services | $1,159.35 |
| Lexis - Online Legal Research | $10.00 |
| Meals | $119.86 |
| Pacer - Online Services | $229.74 |
| Postage | $0.68 |
| Professional Services | $4,732.97 |
| Westlaw-Online Legal Research | $77.56 |
| TOTAL | $9,454.09 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**               **$36,160.09**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

| | RE: | 02 - Debtors' Business Operations | | | Client No. 74817/15538 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 03/04/02 | JMS | 0.20 | 47.00 | Revise executive summary regarding closing of Atlanta plant (.2). |
| 03/04/02 | BAB | 0.20 | 12.00 | Edit Executive Summary for Motion Authorizing Closure of Manufacturing Plant. |
| 03/05/02 | BAB | 0.20 | 12.00 | Re-edit executive summary for motion authorizing closure of manufacturing plant. |
| 03/25/02 | JMS | 1.10 | 258.50 | Review and analysis of financial update prepared by CDG and email to G. Boyer thereon (1.1). |

**PROFESSIONAL SERVICES** $329.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Sakalo, Jay M | 1.30 | 235.00 | $305.50 |
| Baena, Brad | 0.40 | 60.00 | $24.00 |
| *TOTAL* | *1.70* | | *$329.50* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$329.50**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:     03 - Creditors Committee

Client No. 74817/15539

| 03/13/02 | SLB | 2.30 | 1,035.00 | W.R. Grace Committee Meeting. |
| 03/21/02 | SLB | 1.00 | 450.00 | Committee call. |
| 03/21/02 | JMS | 0.30 | 70.50 | Telephone conference with H. Barnes' office regarding committee calls (.3). |
| 03/21/02 | JMS | 1.30 | 305.50 | Prepare for committee call (.3); committee call (1.0). |

**PROFESSIONAL SERVICES** $1,861.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 3.30 | 450.00 | $1,485.00 |
| Sakalo, Jay M | 1.60 | 235.00 | $376.00 |
| *TOTAL* | *4.90* | | *$1,861.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$1,861.00**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      04 - Retention of Professionals

Client No. 74817/15540

03/15/02     BAB       0.20          12.00       Retrieval of docket pertaining to retention of W.D. Hilton.

**PROFESSIONAL SERVICES**                                                                                     $12.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Brad | 0.20 | 60.00 | $12.00 |
| *TOTAL* | *0.20* | | *$12.00* |

**TOTAL PROFESSIONAL SERVICES AND  COSTS ADVANCED THIS MATTER**                              **$12.00**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/02/02 | JMS | 0.60 | 141.00 | Review prebills for January fee application (.6). |
|---|---|---|---|---|
| 03/07/02 | LMF | 0.70 | 70.00 | Review prebill and attend to edits of same (.7). |
| 03/07/02 | JMS | 0.70 | 164.50 | Review Debtors' counsels' fee applications (.7). |
| 03/08/02 | LMF | 0.30 | 30.00 | Research with accounting status of invoices outstanding (.3). |
| 03/13/02 | LMF | 2.10 | 210.00 | Draft interim fee application for the month of January (2.1). |
| 03/16/02 | JMS | 1.20 | 282.00 | Draft narrative for seventh fee application and revise body of application (1.2). |
| 03/21/02 | LMF | 1.10 | 110.00 | Attend to reconciliation of payment received for Bilzin and for committee members (.5); prepare necessary documentation to reimburse committee members for expenses submitted (.6). |
| 03/23/02 | JMS | 0.40 | 94.00 | Review proposed administrative fee order and fax comments to D. Carickhoff thereon (.4). |
| 03/24/02 | JMS | 0.90 | 211.50 | Revise prebills (.9). |
| 03/25/02 | SLB | 0.30 | 135.00 | Review Caplan & Drysdale Fee Application (.2); review Stroock Fee Application (.1). |
| 03/25/02 | JMS | 0.20 | 47.00 | Review Stroock and Caplin Drysdale fee detail (.2). |
| 03/26/02 | LMF | 0.80 | 80.00 | Follow up for reimbursement of fees and expenses to Hamilton Rabinovitz (.4); review expense reimbursement requests from committee members (.4). |
| 03/28/02 | LMF | 0.90 | 90.00 | Review prebill and submit to accounting for final invoice (.9). |
| 03/28/02 | LMF | 2.30 | 230.00 | Telephone conference with D. Speights' office regarding procedures for submitting expenses for reimbursement (.4); review expenses submitted via facsimile for the period of May 2001 through and including February 2002 (.6); draft application for PD committee members reimbursement (1.3). |
| 03/29/02 | LMF | 2.50 | 250.00 | Telephone call to D. Speights' assistant regarding discrepancy in statement of costs submitted (.1); continue with draft of application for reimbursement of expenses to all committee members and their counsel (1.4); prepare check request, obtain necessary signatures and attend to mailing reimbursement checks to committee members and professionals (1.0). |

**PROFESSIONAL SERVICES**                                                      $2,145.00

### COSTS ADVANCED

| 03/31/02 | Pacer - Online ServicesVENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/02-03/31/02; DATE: 3/31/02  -  ACCT.#RB0120 CHARGES FROM 01/01/02 TO 03/31/02 | 0.21 |
|---|---|---|

_____

**TOTAL COSTS  ADVANCED**                                                       $0.21

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 0.30 | 450.00 | $135.00 |
| Sakalo, Jay M | 4.00 | 235.00 | $940.00 |
| Flores, Luisa M | 10.70 | 100.00 | $1,070.00 |
| *TOTAL* | *15.00* | | *$2,145.00* |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

**MATTER SUMMARY OF COSTS ADVANCED**

| | |
|---|---|
| Pacer - Online Services | $0.21 |
| TOTAL | $0.21 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$2,145.21**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

Atty - SLB

RE:      08 - Court Appearances                                        Client No. 74817/15544

| 03/18/02 | SLB | 8.00 | 3,600.00 | Prepare for and attend Omnibus Hearing (8.0). |
| 03/18/02 | JMS | 9.20 | 2,162.00 | Finalize preparation for hearing and attend omnibus hearing (9.2). |

**PROFESSIONAL SERVICES**                                                   $5,762.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Baena, Scott L | 8.00 | 450.00 | $3,600.00 |
| Sakalo, Jay M | 9.20 | 235.00 | $2,162.00 |
| *TOTAL* | *17.20* | | *$5,762.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**          **$5,762.00**

# BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  | Atty - SLB |
|---|---|
| **RE:**    09 - Claims Administration/Objections | Client No. 74817/15545 |

**PROFESSIONAL SERVICES** $0.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$0.00**

## BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  | Atty - SLB |
|---|---|---|---|---|
| **RE:** | 10 - Travel |  |  | Client No. 74817/15546 |

| | | | | |
|---|---|---|---|---|
| 03/17/02 | JMS | 2.00 | 470.00 | Travel to Wilmington (non-working) (2.0). |
| 03/28/02 | RWT | 5.00 | 1,950.00 | Travel to Newark and return to Miami for meeting with Judge Wolin regarding counsel issues. (non-working) (5.0). |

**PROFESSIONAL SERVICES**                                                                 $2,420.00

**COSTS ADVANCED**

| | | |
|---|---|---|
| 02/20/02 | Fares, Mileage, ParkingVENDOR: ROBERT W. TURKEN; Wilmintonton 1/28 & 1/29/02 Fares & Airport Parking | 58.00 |
| 02/27/02 | AirfareVENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/27/02; DATE: 3/21/02 - Clients - Reim. for travel to Philadelphia, PA | 737.25 |
| 02/27/02 | Fares, Mileage, ParkingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/27/02; DATE: 3/21/02 - Clients - Reim. for travel to Philadelphia, PA | 26.00 |
| 02/27/02 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/27/02; DATE: 3/21/02 - Clients - Reim. for travel to Philadelphia, PA | 1,181.72 |
| 02/27/02 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB- 02/27/02; Philadelphia, PA | 174.50 |
| 03/04/02 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/04/02 Reim. for parking & tolls, Boca Raton. | 32.36 |
| 03/04/02 | Fares, Mileage, ParkingVENDOR: Eagle Limousine & Motorcoach, Wilmington/Phil  JMS; INVOICE#: 03/04/02 | 64.40 |
| 03/12/02 | AirfareAGENCY FEE - VENDOR: TRAVEL VENTURES; INVOICE#: 86229; DATE: 3/12/02 - CLIENT - 15537 | 15.00 |
| 03/14/02 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; 03/14/02 Reim. for fares to Boca Raton | 30.25 |
| 03/17/02 | AirfareTRAVEL MIAMI/PHILA/DC/MIAMI - VENDOR: TRAVEL VENTURES; INVOICE#: 86333; DATE: 3/15/02 - CLIENT - 15537 | 1,387.00 |
| 03/17/02 | AirfareVENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/17/02; DATE: 3/17/02 - TRAVEL TO PHILADELPHIA | 675.00 |
| 03/17/02 | LodgingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/17/02; DATE: 3/17/02 - TRAVEL TO PHILADELPHIA | 596.56 |
| 03/17/02 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/17/02; DATE: 3/17/02 - TRAVEL TO PHILADELPHIA | 185.30 |
| 03/17/02 | Fares, Mileage, ParkingVENDOR: SCOTT L. BAENA; INVOICE#: SLB-03/17/02; DATE: 3/17/02 - TRAVEL TO PHILADELPHIA | 12.50 |
| 03/19/02 | MealsVENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/04/02; DATE: 4/4/02 - CLIENT | 34.68 |
| 03/20/02 | Fares, Mileage, ParkingVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/20/02; DATE: 3/22/02 - Clients - Reim. for travel to/from Philadelphia, Wilmington and Washington, D.C.. | 14.00 |
| 03/20/02 | LodgingVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/20/02; DATE: 3/22/02 - Clients - Reim. for travel to/from Philadelphia, Wilmington and Washington, D.C.. | 484.38 |
| 03/20/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/20/02; DATE: 3/22/02 - Clients - Reim. for travel to/from Philadelphia, Wilmington and Washington, D.C.. | 44.30 |
| 03/22/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: JMS-03/22/02; DATE: 3/22/02 - Clients - Reim. for meals | 65.76 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | |
|---|---|---:|
| 03/26/02 | MealsVENDOR: JAY M. SAKALO; INVOICE#: KMS-03/26/02; DATE: 3/26/02 - Clients - Reim. for meal | 7.60 |
| 03/26/02 | AirfareTRAVEL TO/FROM NEW JERSEY - PAYEE: TRAVEL VENTURES; REQUEST#: 28672; DATE: 3/31/02 | 1,393.50 |
| 03/28/02 | AirfareTRAVEL TO/FROM NEW JERSEY - PAYEE: TRAVEL VENTURES; REQUEST#: 28673; DATE: 3/31/02 | 1,393.50 |

_____

**TOTAL COSTS ADVANCED** $8,613.56

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---:|---:|---:|
| Turken, Robert W | 5.00 | 390.00 | $1,950.00 |
| Sakalo, Jay M | 2.00 | 235.00 | $470.00 |
| *TOTAL* | *7.00* | | *$2,420.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---:|
| Airfare | $5,601.25 |
| Fares, Mileage, Parking | $237.51 |
| Lodging | $2,262.66 |
| Meals | $512.14 |
| TOTAL | $8,613.56 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** $11,033.56

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/01/02 | ADL | 0.80 | 288.00 | (February 28, 2002) Meet with R. Turken regarding staffing and thrust of case. |
| 03/01/02 | RG | 0.30 | 78.00 | Meet with B. Turken regarding document review facility and miscellaneous issues regarding research on fraudulent transfers under New York Law. |
| 03/01/02 | DRG | 3.80 | 684.00 | Conference with Robert Turken and Jay Sakalo regarding fraudulent transfer case ( 3.3); begin reviewing January 8th confidential memorandum regarding Sealed Air transfers ( .5). |
| 03/01/02 | JMS | 1.50 | 352.50 | Telephone conference with R. Turken, N. Finch, T. Swett, L. LeClair regarding fraudulent transfer strategy (1.5). |
| 03/01/02 | JMS | 4.60 | 1,081.00 | Conferences with R.Turken & D. Green regarding analysis of valuation documents (3.3); telephone conference with S. McMillan regarding production of documents in Boca Raton (.2); compile documents and data and transmit same to HR&A (.7); email to F. Rabinovitz regarding estimation issues (.4). |
| 03/01/02 | RWT | 4.10 | 1,599.00 | (2/26)Telephone conference with J. Sakalo and S. Baena regarding fraudulent transfer  case management order issues (.8); review same in preparation for conference telephone call and review with M. Widom regarding same (1.1); telephone conferences with T. Swett and N. Finch regarding same (.7); participation in conference telephone call regarding same (1.50). |
| 03/01/02 | RWT | 5.20 | 2,028.00 | (2/27)Telephone conference with T. Swett and participate in conference telephone call regarding case management order(.6); preliminary review of documents and work on analysis of claims and review same with M. Widom(4.6). |
| 03/01/02 | RWT | 2.30 | 897.00 | (2/28)Participate in conference telephone call with counsel regarding budget and case issues (1.1); work on case analysis(1.2). |
| 03/01/02 | RWT | 4.80 | 1,872.00 | Participate in conference telephone call with counsel regarding budget and case issues (1.5); research and analysis of case issues and review with J. Sakalo and D. Green regarding same (3.3). |
| 03/02/02 | MEW | 0.30 | 105.00 | Review Memorandum from Caplin and Drysdale regarding division of labor. |
| 03/02/02 | JMS | 2.40 | 564.00 | Begin review of Houlihan Lokey solvency opinion and supported backup for Sealed Air transaction (2.4). |
| 03/04/02 | MEW | 1.00 | 350.00 | Conference call with Ted Swett regarding status of issues (.50); telephone call with Dan Speights regarding property damage claims as of 1998 (.50). |
| 03/04/02 | MEW | 1.90 | 665.00 | Second conference with D. Speights and telephone call with Greg Boyer regarding estimation analysis (.4); telephone call with Michelle Browdy, Bob Turken and T. Swett regarding upcoming conference with Judge's clerk (.6); conference call with T. Swett regarding status of scope of trial (.9). |
| 03/04/02 | MEW | 1.20 | 420.00 | Conference call with Scott Baena in Dallas and Bob Turken (.6); conference with Jay Sakalo and Bob Turken regarding standard of proof regarding insolvency issues (left meeting in progress) (.6). |
| 03/04/02 | MEW | 1.20 | 420.00 | Review Babcock Opinion. |
| 03/04/02 | DRG | 5.10 | 918.00 | Document review in Boca Raton with Jay Sakalo (5.0); conference with Bob Turken and Jay Sakalo regarding same (.10). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/04/02 | DRG | 2.00 | 360.00 | Conference with Jay Sakalo, Bob Turken and Mitch Widom regarding case strategy. |
| 03/04/02 | JMS | 8.80 | 2,068.00 | Telephone conference with R. Turken, M. Widom, T. Swett re fraudulent transfer issues (.8); conferences with R. Turken, M. Widom regarding fraudulent transfer case strategy (2.5); telephone conference with R. Turken, S. Baena regarding fraudulent transfer strategy (.5); visit Grace document repository with D. Green (5.0). |
| 03/04/02 | RWT | 6.10 | 2,379.00 | Review with J. Sakalo and telephone conference with S. Baena regarding fraudulent transfer case preparation issues (.5); work on case analysis and production issues and review same with M. Widom and J. Sakalo and review documents discussed (3.5); telephone conference with T. Swett regarding fraudulent transfer production issues and conference call with M. Browdy regarding same (1.0); telephone conferences with G. Boyer regarding valuation analysis issues (.5); telephone conferences with D. Speights regarding status and strategy and how to proceed (.6). |
| 03/05/02 | MEW | 2.00 | 700.00 | Meeting with Bob Turken to prepare for meeting with T. Swett and LeClair. |
| 03/05/02 | MEW | 1.00 | 350.00 | Research regarding Fla.Stat. 672.105 and 672.106 (fraudulent transfer provisions). |
| 03/05/02 | MEW | 6.20 | 2,170.00 | Meeting with LeClair, Swett, Fitch and Turken (5.5); conference call with all counsel and court regarding scheduling (.7). |
| 03/05/02 | RG | 1.20 | 312.00 | Attend meeting with counsel for personal, injury committee and M. Widom, B. Turken, J. Sakalo and D. Green on multiple trial preparation issues and research issues. |
| 03/05/02 | DRG | 5.00 | 900.00 | Meeting with Mitch Widom, Bob Turken, Jay Sakalo, Lew LeClair, Nathan Finch and Ted Swett regarding case management issues. |
| 03/05/02 | JMS | 1.70 | 399.50 | Telephone conference with D. Speights regarding fraudulent transfer experts (.2); telephone conference with S. Baena, R. Turken, P. Lockwood regarding fraudulent transfers, counsel issues, case strategy (1.2); telephone conference with R. Turken, D. Speights regarding strategy with respect to fraudulent transfer analysis (.3). |
| 03/05/02 | JMS | 7.50 | 1,762.50 | Conference with T. Swett, N. Finch, L. LeClair (5.0); conference with same, Debtors (.5); prepare for meeting with T. Swett, N. Finch, including review of case strategy and governing law (2.0). |
| 03/05/02 | RWT | 9.20 | 3,588.00 | Prepare for meeting with T. Swett, N. Finch and L. LeClair and review strategy issues and how to proceed (2.2); telephone conference with D. Speights regarding same (.3); attend meeting with counsel and participation in conference call with E. Wohlforth (5.5); telephone conference with S. Baena and P. Lockwood regarding status and how to proceed (1.2). |
| 03/06/02 | MEW | 5.00 | 1,750.00 | Meeting with LeClair, T. Swett and N. Fitch regarding numerous issues. |
| 03/06/02 | MEW | 1.00 | 350.00 | Review notes from meeting with LeClair, Swett and Fitch (.4); prepare detailed memorandum (.6). |
| 03/06/02 | RG | 1.80 | 468.00 | Research regarding valuation of contingent asbestos liabilities for insolvency analysis. |
| 03/06/02 | DRG | 5.50 | 990.00 | Conference with Mitch Widom, Bob Turken, Jay Sakalo, Lew LeClair, Nathan Finch, Ted Swett regarding case management issues. |
| 03/06/02 | JMS | 7.80 | 1,833.00 | Emails from and to D. Speights regarding fraudulent transfer (.3); meeting with R. Turken, M. Widom, T. Swett, N. Finch, L. LeClair |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|            |     |      |          | regarding fraudulent transfer (5.5); telephone conference with R. Turken, D. Speights regarding results of meeting with PI counsel, fraudulent transfer strategy (1.2); respond to multiple emails from F. Rabinovitz regarding estimation of liabilities related to fraudulent transfer (.8). |
|------------|-----|------|----------|---|
| 03/06/02   | JMS | 0.30 | 70.50    | Voicemail from and to G. Boyer regarding Houlihan Lokey analysis (.3). |
| 03/06/02   | RWT | 7.60 | 2,964.00 | Attend meeting with counsel to discuss case strategy issues (5.1); telephone conference with D. Speights regarding same and PD issues (1.2); research case issues (1.3). |
| 03/07/02   | MEW | 8.00 | 2,800.00 | Review and mark documents at depository at Grace regarding Wachtell documents. |
| 03/07/02   | RG  | 2.30 | 598.00   | Meet with B. Turken regarding research assignments(1.8); continue researching insolvency issue (.5). |
| 03/07/02   | DRG | 8.50 | 1,530.00 | Document review with Mitch Widom in Boca Raton. |
| 03/07/02   | JMS | 0.90 | 211.50   | Email to committee regarding conference call (.2); multiple emails from and to L. LeClair, N. Finch regarding document production logistics (.5); review correspondence from M. Browdy regarding document production (.2). |
| 03/07/02   | JMS | 3.90 | 916.50   | Telephone conference with N. Finch, R. Turken regarding fraudulent transfer analysis (.4); continue analysis of Houlihan, KPMG fraudulent transfer documents and multiple conferences with R. Turken thereon (3.5). |
| 03/07/02   | RWT | 4.30 | 1,677.00 | Research for and work on  claims analysis and review same with R. Gonzalez. |
| 03/08/02   | MEW | 0.20 | 70.00    | Review facsimile from M. Browdy regarding document depository and review procedures. |
| 03/08/02   | MEW | 0.20 | 70.00    | Review e-mail correspondence Nathan Finch regarding document review issues and databases. |
| 03/08/02   | SLB | 1.40 | 630.00   | Telephone call from D. Speights regarding prosecution of claims (.9); e-mail to D. Speights and M. Dies regarding same (.2); meeting with J. Sakalo and R. Turken regarding status of case (.3). |
| 03/08/02   | JMS | 4.60 | 1,081.00 | Telephone conference with Debtors' counsel, PI counsel, Sealed Air, Fresenius regarding document management issues (.6); emails from and to S. Jones regarding Fresenius transaction (.4); meet with S. Baena, R. Turken regarding strategy with respect to pending issues (.3); analysis of KPMG documents from 1995 estimation (2.6); meet with R. Turken regarding results (.7). |
| 03/08/02   | RWT | 3.40 | 1,326.00 | Continue work on claims analysis (2.5); review status and issues with S. Baena (.3); participate in conference call regarding documents (.6). |
| 03/09/02   | MEW | 0.20 | 70.00    | Review correspondence from M. Browdy regarding status of copying assignment. |
| 03/11/02   | SLB | 2.10 | 945.00   | Telephone conference with M. Dies and D. Speights regarding pending issues and strategies (1.7); e-mails from and to M. Dies regarding extent of matters being tried (.4). |
| 03/11/02   | DRG | 2.80 | 504.00   | Review backup documentation in support of drafting complaint. |
| 03/11/02   | JMS | 3.10 | 728.50   | Telephone conference with L. Robinson regarding proposal for scanning of documents for fraudulent transfer case (.5); emails to and from N. Finch regarding meeting on fraudulent transfer (.3); telephone conference with M. Dies, R. Turken, S. Baena, D. Speights regarding fraudulent transfer issues; case management issues (1.7); review email correspondence regarding scope of fraudulent transfer case (.6). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/11/02 | JMS | 0.50 | 117.50 | Telephone conference with Jackie Kadish at Grace regarding documents (.2); telephone conference with N. Finch regarding document review, organizational meeting (.3). |
|---|---|---|---|---|
| 03/11/02 | RWT | 3.10 | 1,209.00 | Conference telephone call with D. Speights, M. Dies, S. Baena and J. Sakalo regarding case issues and how to proceed (left call early) (1.4); research legal issues (1.7). |
| 03/12/02 | MEW | 3.00 | 1,050.00 | Meeting with document review team to establish document review procedure. |
| 03/12/02 | MEW | 0.20 | 70.00 | Review e-mail correspondence from LeClair regarding status. |
| 03/12/02 | RG | 7.00 | 1,820.00 | Research regarding treatment of future tort liability in insolvency analysis in all jurisdictions and under bankruptcy law. |
| 03/12/02 | JVM | 3.00 | 480.00 | Attended training session regarding document review to be conducted at Grace building in Boca Raton. |
| 03/12/02 | SLB | 0.80 | 360.00 | Draft proposed Order on Motions to Prosecute and to retain McKool Smith. |
| 03/12/02 | DRG | 3.00 | 540.00 | Meeting with Jay Sakalo, Mitch Widom, Robert Turken, Jenette Mathai Nate Finch and John Cunningham regarding document review and training session. |
| 03/12/02 | JMS | 3.60 | 846.00 | Meet with PI counsel, R. Turken, M. Widom, D. Green regarding document review and case strategies (3.0); conference with R. Turken regarding strategy for 3/19 (.6). |
| 03/12/02 | JMS | 0.90 | 211.50 | Prepare for meeting with PI counsel regarding document review in Boca Raton (.5); prepare template for document review (.4). |
| 03/12/02 | RWT | 4.40 | 1,716.00 | Participate in telephonic meeting with counsel regarding case and document issues (3.0); continue research into legal issues (.8); conference with J. Sakalo regarding strategy for 3/19 hearing (.6). |
| 03/13/02 | MEW | 0.50 | 175.00 | Review facsimile from D. Rosenbloom with attached full proposal for litigation support. |
| 03/13/02 | MEW | 0.20 | 70.00 | Review Order regarding fraudulent conveyance proceedings. |
| 03/13/02 | RG | 6.20 | 1,612.00 | Review research regarding treatment of future tort liability in insolvency analysis in all jurisdictions and under bankruptcy law (5.9); meet with B. Turken regarding same (.3). |
| 03/13/02 | JVM | 10.50 | 1,680.00 | Conducted document review at Grace building in Boca Raton. |
| 03/13/02 | SLB | 0.80 | 360.00 | Telephone call from F. Rabinovitz regarding information needs (.5); interoffice conference with J. Sakalo regarding results of discovery meetings  (.3). |
| 03/13/02 | DRG | 10.50 | 1,890.00 | Attend document review in Boca Raton. |
| 03/13/02 | JMS | 12.40 | 2,914.00 | Continue review of documents at document depository in Boca Raton (10.5); conference call with all parties involved regarding document scanning project (.5); conference with S. Baena regarding results of conference call, results from class claim, review of documents (.3); review docket (.4); review letters to J. Fitzgerald filed by the Debtors (.4); review order re fraudulent transfer (.3). |
| 03/13/02 | RWT | 6.40 | 2,496.00 | Participate in telephonic committee meeting - left early (2.1); continue research into legal issues (2.2); work on complaint (1.8); meeting with R. Gonzalez regarding results of research on treatment of future tort liability (.3). |
| 03/14/02 | RG | 5.50 | 1,430.00 | Discuss with B. Turken RayTech cases (.3); discuss with B. Turken certain memoranda prepared by counsel for Grace prior to restructuring (.4); review drafts of Sealed Air and Fresenius complaints and revise same (4.0); discuss various revisions to Sealed Air complaint by B. Turken (.8). |
| 03/14/02 | JVM | 10.50 | 1,680.00 | Conducted document review at Grace building in Boca Raton. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| | | | | |
|---|---|---|---|---|
| 03/14/02 | DRG | 8.50 | 1,530.00 | Attend document review in Boca Raton (left early). |
| 03/14/02 | JMS | 10.50 | 2,467.50 | Continue review of document depository at Grace in Boca Raton (10.5). |
| 03/14/02 | JMS | 2.00 | 470.00 | Work on draft complaint with R. Turken (2.0). |
| 03/14/02 | RWT | 7.30 | 2,847.00 | Work on revisions to complaint with J. Sakalo and R. Gonzalez (3.9); continue research of legal issues and meeting and conference with R. Gonzalez thereon (3.4). |
| 03/15/02 | RG | 6.00 | 1,560.00 | Review various drafts of complaint (.9); revise as per B. Turken and J. Sakalo's comments (1.3); conference call with L. LeClair regarding same (.5); begin review of legal memoranda and case law prepared by counsel for Grace in advance of restructuring (3.3). |
| 03/15/02 | JVM | 10.50 | 1,680.00 | Conducted document review at Grace building in Boca Raton. |
| 03/15/02 | JMS | 5.30 | 1,245.50 | Continue revisions to complaint, including multiple conferences with R. Turken, R. Gonzalez thereon, multiple emails to and from L. LeClair, T. Swett thereon (3.4); emails to committee regarding status of fraudulent transfer and responses to questions thereto (.8); research regarding background for complaint (1.1). |
| 03/15/02 | RWT | 4.90 | 1,911.00 | Continue work on complaints and telephone conferences with T. Swett and L. LeClair regarding same (3.4); research alternative claims (1.5). |
| 03/16/02 | JMS | 0.20 | 47.00 | Email to T. Tacconelli regarding issues related to service of complaint (.2). |
| 03/17/02 | RG | 2.00 | 520.00 | Continue review of memoranda prepared by counsel for Grace prior to restructuring. |
| 03/17/02 | RWT | 1.20 | 468.00 | Continue work on complaints. |
| 03/18/02 | MEW | 0.50 | 175.00 | Review correspondence from M. Browdy regarding conference call regarding document imaging (.1); review correspondence from L. LeClair regarding objective codes (.1) meeting with Bob Turken regarding issues and written discovery (.3). |
| 03/18/02 | RG | 5.10 | 1,326.00 | Review and revise latest draft of Sealed Air complaint (1.1); discuss with B. Turken documents thus far reviewed (.5); review and revise latest draft of Fresenius complaint (1.6) continue review of legal memoranda prepared by counsel for Grace prior to restructuring (1.9). |
| 03/18/02 | DRG | 0.30 | 54.00 | Conference with Robert Turken and Raquel Gonzalez regarding document review. |
| 03/18/02 | JMS | 0.80 | 188.00 | Telephone conferences with T. Tacconelli, M. Zaleski regarding filing of fraudulent transfer complaints and attend to issues raised thereon (.8). |
| 03/18/02 | RWT | 4.10 | 1,599.00 | Work on finalization of complaints and telephone conferences with L. LeClair and T. Swett regarding same (2.5); review legal memoranda (1.1); discuss Grace/Wachtell memoranda with R. Gonzalez (.5). |
| 03/19/02 | MEW | 3.50 | 1,225.00 | Review email correspondence from Lew LeClair regarding service issue (.2); review several sets of interrogatories and requests for production (1.5) create requests and interrogatories for PD claimants and forward to T. Swett, N. Finch and L. LeClair (.2); conference with Bob Turken regarding status (.5); conference call with all counsel regarding document imaging issues (.3); review draft of final complaint (.8). |
| 03/19/02 | MEW | 0.30 | 105.00 | Telephone call with N. Finch regarding status of document requests and regarding document production. |
| 03/19/02 | RG | 4.20 | 1,092.00 | Continue review of memoranda prepared by counsel for Grace prior to restructuring. |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/19/02 | LRA | 0.30 | 48.00 | Research Third Circuit Court case law regarding ex parte communications. |
|---|---|---|---|---|
| 03/19/02 | SLB | 2.00 | 900.00 | Telephone conference with R. Turken and J. Sakalo regarding case issues (.2); telephone call from J. Ellington, J. Freeman, J. Sakalo regarding environmental liabilities (.8); conference with D. Speights and J. Sakalo regarding PD liabilities (1.0). |
| 03/19/02 | DRG | 10.50 | 1,890.00 | Document review at Grace's office in Boca Raton. |
| 03/19/02 | JMS | 1.00 | 235.00 | Strategy meeting with S. Baena, D. Speights regarding fraudulent transfer (1.0). |
| 03/19/02 | JMS | 0.80 | 188.00 | Telephone conference with J. Ellington, J. Freeman, S. Baena regarding environmental liabilities (.8). |
| 03/19/02 | RWT | 2.70 | 1,053.00 | Continue analysis of legal issues (2.2); meeting with M. Widom regarding status of document requests (.5). |
| 03/20/02 | MEW | 10.50 | 3,675.00 | Attend document review at depository in Boca Raton. |
| 03/20/02 | JVM | 10.50 | 1,680.00 | Conduct document review of Grace files in Boca Raton. |
| 03/20/02 | DRG | 10.50 | 1,890.00 | Document review at Grace's office in Boca Raton. |
| 03/21/02 | MEW | 4.20 | 1,470.00 | Review updated discovery request (1.0); prepare discovery questions for PD claims regarding Zonolite (1.0);  conference call with counsel regarding various matters (1.5); meeting with Bob Turken and Scott Baena regarding fraudulent transfer litigation tasks and issues (.7). |
| 03/21/02 | MEW | 0.60 | 210.00 | Review correspondence from M. Browdy regarding databases (.1); review order establishing case management procedures and hearing schedule (.3); telephone call with Lew LeClair regarding interrogatories (.2). |
| 03/21/02 | MEW | 0.20 | 70.00 | Review U.S. Government's Notice of Interest in Fraudulent Conveyance Proceedings. |
| 03/21/02 | MEW | 0.30 | 105.00 | Review order as to all non asbestos property damage claims, Zonolite (.3). |
| 03/21/02 | RG | 0.80 | 208.00 | Review memoranda regarding jury trial right and reasonably equivalent value. |
| 03/21/02 | RG | 4.80 | 1,248.00 | Continue review of legal memoranda created by counsel for Grace prior to restructuring (2.8); meet with Grace team in advance of conference call regarding issues to be raised (.5); attend conference call with counsel for bodily injury committee and L. LeClair (1.5). |
| 03/21/02 | JVM | 8.50 | 1,360.00 | Conduct document review of Grace files in Boca Raton. |
| 03/21/02 | SLB | 1.80 | 810.00 | Telephone calls from D. Speights regarding discussions with Russell Budd (.3); telephone conference with all plaintiff's counsel (1.5). |
| 03/21/02 | DRG | 8.50 | 1,530.00 | Document review at Grace's office in Boca Raton. |
| 03/21/02 | JMS | 4.40 | 1,034.00 | Telephone conference with P. Silvern regarding meeting of experts (.3); email to D. Rosenbloom regarding scanning project (.3); telephone conferences with G. Boyer regarding environmental liabilities (.4); telephone conference with J. Ellington, J. Freeman, G. Boyer regarding environmental liabilities (.5); telephone conference with Debtors, Grace, PI regarding document scanning project (.5); conference with R. Turken, R. Gonzalez, M. Widom, S. Baena regarding strategy (.7); telephone conference with L. LeClair, S. Baena, R. Turken, R. Gonzalez, M. Widom, N. Finch regarding strategy (1.5); telephone conference with G. Boyer regarding meeting with PI counsel (.2). |
| 03/21/02 | RWT | 3.60 | 1,404.00 | Review litigation issues with S. Baena, M. Widom, J. Sakalo and R. Gonzalez (.7); participate in conference telephone call (1.5); continue analysis of claims and research regarding same (1.4). |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/22/02 | MEW | 0.60 | 210.00 | Prepare memo regarding Zonolite claims (.1); review index to pleadings and exhibits regarding Zonolite claims (.5). |
|---|---|---|---|---|
| 03/22/02 | MEW | 0.20 | 70.00 | Conference with Jay Sakalo regarding status of document production. |
| 03/22/02 | SLB | 1.40 | 630.00 | Telephone conference with R. Turken, D. Speights and M. Dies regarding appointment of McKool Smith (.8); numerous e-mails to and from D. Speights regarding same (.6). |
| 03/22/02 | DRG | 4.50 | 810.00 | Document review at Grace. |
| 03/22/02 | JMS | 6.60 | 1,551.00 | Meeting at Document Depository (4.5); telephone conferences with G. Kitchen regarding requests for production (.4); email to D. Speights, D. Scott thereon (.2); review document list for scanning and direct revisions thereto (.8); review jury trial memoranda (.5); conference with M. Widom regarding status of document production (.2). |
| 03/22/02 | RWT | 1.30 | 507.00 | Continue research and analysis regarding standards of insolvency issue. |
| 03/23/02 | JMS | 0.40 | 94.00 | Review draft letter from N. Finch regarding strategy (.4). |
| 03/25/02 | MEW | 1.20 | 420.00 | Review last draft of document request to Cryovac and Sealed Air (.8); review Notice of Withdraw of Reference (.2) review Order Transferring to J. Wolin. |
| 03/25/02 | MEW | 0.30 | 105.00 | Conference with Bob Turken regarding status of hearing before Judge Wolin. |
| 03/25/02 | SLB | 1.20 | 540.00 | Telephone call from P. Lockwood regarding conference with Judge Wolin (.3); telephone conference with Judge Wolin, P. Lockwood and J. Sakalo (.4); telephone calls to (2) D. Speights regarding same (.3). |
| 03/25/02 | DRG | 0.50 | 90.00 | Conference with Bob Turken regarding case strategy issues. |
| 03/25/02 | JMS | 0.90 | 211.50 | Letter to J. Ellington regarding environmental liabilities (.2); emails (x3) to Caplin & Drysdale regarding summary of documents scanned (.7). |
| 03/25/02 | JMS | 3.10 | 728.50 | Email to D. Scott, D. Speights regarding request for production (.2); telephone conference with L. Robinson at Automated Legal Solutions regarding scanning questions (.3); email to J. Ellington regarding environmental liabilities (.3); telephone conference with S. Baena, P. Lockwood regarding call with J. Wolin regarding counsel (.5); telephone conference with S. Baena, D. Speights thereon (.4); review and comment upon draft letter to J. Wolin regarding status of cases (.3); email from and to J. Ellington regarding valuation of Packco assets/stock (.4); telephone conference with S. Baena, J. Wolin, P. Lockwood and others regarding counsel issues (.4); follow up call with D. Speights thereon (.3). |
| 03/25/02 | RWT | 2.20 | 858.00 | Work on discovery and case analysis issues (.5); review with J. Sakalo and S. Baena counsel issues (.4); attend telephonic status conference with the court regarding same (.5); meeting with D. Green regarding case strategy (.5); conference with M. Widom regarding meeting with Judge Wolin. (.3). |
| 03/26/02 | MEW | 0.30 | 105.00 | Review order establishing case management procedures (.3). |
| 03/26/02 | RWT | 0.70 | 273.00 | Attention to counsel issues. |
| 03/27/02 | RG | 2.00 | 520.00 | Meeting with Robert Turken to discuss presentation to court regarding counsel selection issues, legal issues in case and proceeding with Sealed Air prior to Fresenius. |
| 03/27/02 | DRG | 1.50 | 270.00 | Conference with Bob Turken regarding case issues. |
| 03/27/02 | JMS | 0.60 | 141.00 | Review emails from J. Porter regarding fraudulent transfer scanning project (.3); review emails from J. Cunningham |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  | regarding same (.3). |
| 03/27/02 | RWT | 3.60 | 1,404.00 | Prepare for meeting with Judge concerning counsel and case issues and review same with R. Gonzalez, S. Baena and D. Green. |
| 03/28/02 | MEW | 0.20 | 70.00 | Conference with Raquel Gonzalez regarding status of hearing and potential new counsel. |
| 03/28/02 | RG | 0.20 | 52.00 | Discuss with Mitchell E. Widom issues raised at hearing and potential new counsel. |
| 03/28/02 | RWT | 8.50 | 3,315.00 | Prepare for and attend conference with Judge Wolin regarding counsel issues and overall case management issues. |
| 03/29/02 | RG | 3.90 | 1,014.00 | Continue review of memoranda and case law prepared/gathered by counsel for Grace prior to restructuring. |
| 03/29/02 | RWT | 0.90 | 351.00 | Work on discovery. |
| 03/30/02 | JMS | 0.20 | 47.00 | Conference with S. Baena regarding counsel issues (.2). |

**PROFESSIONAL SERVICES**                                                                  $127,525.50

**COSTS ADVANCED**

| | | |
|---|---|---|
| 03/04/02 | Photocopies  61.00pgs @ .15/pg | 9.15 |
| 03/04/02 | Long Distance Telephone(202) 862-5081 | 12.00 |
| 03/04/02 | Long Distance Telephone(803) 943-4444 | 1.38 |
| 03/04/02 | Long Distance Telephone(803) 943-8094 | 0.46 |
| 03/04/02 | Long Distance Telephone(212) 813-1300 | 2.77 |
| 03/04/02 | Long Distance Telephone(202) 862-5081 | 2.31 |
| 03/04/02 | Long Distance Telephone(214) 742-8200 | 1.38 |
| 03/04/02 | Long Distance Telephone(214) 742-8200 | 14.30 |
| 03/05/02 | Long Distance Telephone(803) 943-4444 | 4.15 |
| 03/05/02 | Long Distance Telephone(214) 742-8200 | 0.92 |
| 03/06/02 | Photocopies  47.00pgs @ .15/pg | 7.05 |
| 03/07/02 | Long Distance Telephone(202) 862-7801 | 4.61 |
| 03/08/02 | Photocopies  884.00pgs @ .15/pg | 132.60 |
| 03/12/02 | Photocopies  40.00pgs @ .15/pg | 6.00 |
| 03/12/02 | Photocopies  348.00pgs @ .15/pg | 52.20 |
| 03/12/02 | Photocopies  127.00pgs @ .15/pg | 19.05 |
| 03/12/02 | Photocopies  115.00pgs @ .15/pg | 17.25 |
| 03/12/02 | Photocopies  9.00pgs @ .15/pg | 1.35 |
| 03/12/02 | Photocopies  100.00pgs @ .15/pg | 15.00 |
| 03/12/02 | Photocopies  129.00pgs @ .15/pg | 19.35 |
| 03/12/02 | Long Distance Telephone(214) 978-4984 | 8.31 |
| 03/12/02 | Long Distance Telephone(202) 862-5004 | 1.38 |
| 03/12/02 | Long Distance Telephone(212) 319-7125 | 3.23 |
| 03/12/02 | Long Distance Telephone(504) 585-7711 | 0.46 |
| 03/12/02 | Long Distance Telephone(202) 862-5000 | 1.85 |
| 03/13/02 | Photocopies - Outside ServiceVENDOR: NEW AGE IMAGE, INC.; INVOICE#: 13863; DATE: 3/13/02  -  Client #15547 | 387.73 |
| 03/14/02 | Long Distance Telephone(214) 978-4000 | 0.46 |
| 03/15/02 | Photocopies  16.00pgs @ .15/pg | 2.40 |
| 03/15/02 | Photocopies  16.00pgs @ .15/pg | 2.40 |
| 03/15/02 | Long Distance Telephone(214) 978-4984 | 1.85 |
| 03/15/02 | Long Distance Telephone(214) 978-4984 | 0.92 |
| 03/15/02 | Long Distance Telephone(214) 978-4984 | 0.46 |
| 03/18/02 | Long Distance Telephone(214) 978-4984 | 1.38 |
| 03/18/02 | Long Distance Telephone(214) 978-4984 | 9.23 |
| 03/18/02 | Long Distance Telephone(302) 575-1555 | 1.85 |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

| 03/19/02 | Photocopies  250.00pgs @ .15/pg | 37.50 |
| 03/19/02 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 801535462; DATE: 3/31/02  -  Clients | 14.90 |
| 03/21/02 | Photocopies  5.00pgs @ .15/pg | 0.75 |
| 03/21/02 | Long Distance Telephone(303) 312-7321 | 12.92 |
| 03/21/02 | Long Distance Telephone(212) 813-1703 | 11.07 |
| 03/21/02 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 801535462; DATE: 3/31/02  -  Clients | 356.54 |
| 03/22/02 | Long Distance Telephone(214) 978-4014 | 0.92 |
| 03/22/02 | Long Distance Telephone(214) 978-4014 | 1.85 |
| 03/25/02 | Photocopies  2.00pgs @ .15/pg | 0.30 |
| 03/25/02 | Photocopies  6.00pgs @ .15/pg | 0.90 |
| 03/26/02 | Telecopies   14.00pgs @ .50/pg | 7.00 |
| 03/26/02 | Long Distance Telephone(303) 312-7331 | 0.92 |

_____

**TOTAL COSTS ADVANCED**                                                        $1,192.76

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Lodish, Alvin D | 0.80 | 360.00 | $288.00 |
| Widom, Mitchell E | 56.20 | 350.00 | $19,670.00 |
| Baena, Scott L | 11.50 | 450.00 | $5,175.00 |
| Turken, Robert W | 101.90 | 390.00 | $39,741.00 |
| Gonzalez, Raquel M | 53.30 | 260.00 | $13,858.00 |
| Mathai, Jenette V | 53.50 | 160.00 | $8,560.00 |
| Aponte, Lillian R | 0.30 | 160.00 | $48.00 |
| Green, Daniel R | 91.00 | 180.00 | $16,380.00 |
| Sakalo, Jay M | 101.30 | 235.00 | $23,805.50 |
| *TOTAL* | *469.80* | | *$127,525.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| Photocopies | $323.25 |
|---|---|
| Photocopies - Outside Service | $387.73 |
| Telecopies | $7.00 |
| Long Distance Telephone | $103.34 |
| Westlaw-Online Legal Research | $371.44 |
| TOTAL | $1,192.76 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER**                    **$128,718.26**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

|  |  | Atty - SLB |
|---|---|---|
| RE: | 27 - Litigation Consulting | Client No. 74817/15563 |

| 03/12/02 | RWT | 1.50 | 585.00 | Review with S. Baena and J. Sakalo regarding hearing on 3/18 (.6); conference telephone call with D. Speights, S. Baena and J. Sakalo regarding 3/18 hearing issues - left early (.9). |  |

PROFESSIONAL SERVICES $585.00

COSTS ADVANCED

| 03/13/02 | Westlaw-Online Legal ResearchVENDOR: WEST PUBLISHING COMPANY; INVOICE#: 801535462; DATE: 3/31/02 - Clients | 224.41 |
|---|---|---|

TOTAL COSTS ADVANCED $224.41

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| Turken, Robert W | 1.50 | 390.00 | $585.00 |
| *TOTAL* | *1.50* |  | *$585.00* |

MATTER SUMMARY OF COSTS ADVANCED

| Westlaw-Online Legal Research | $224.41 |
|---|---|
| TOTAL | $224.41 |

**TOTAL PROFESSIONAL SERVICES AND COSTS ADVANCED THIS MATTER** **$809.41**

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

### CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD

| | | |
|---|---|---|
| Lodish, Alvin D | 0.80 | $288.00 |
| Widom, Mitchell E | 57.10 | $19,985.00 |
| Gonzalez, Raquel M | 53.30 | $13,858.00 |
| Danzeisen, Allyn S | 19.80 | $4,752.00 |
| Mathai, Jenette V | 58.50 | $9,360.00 |
| Aponte, Lillian R | 0.30 | $48.00 |
| Baena, Scott L | 42.60 | $19,170.00 |
| Green, Daniel R | 91.00 | $16,380.00 |
| Flores, Luisa M | 10.70 | $1,070.00 |
| Sakalo, Jay M | 166.60 | $39,151.00 |
| Turken, Robert W | 108.40 | $42,276.00 |
| Baena, Brad | 16.80 | $1,008.00 |
| **TOTAL PROFESSIONAL FEES THIS PERIOD** | | **$167,346.00** |

### CLIENT SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $5,601.25 |
| Photocopies | $1,286.85 |
| Photocopies - Outside Service | $401.48 |
| Fares, Mileage, Parking | $237.51 |
| Telecopies | $285.00 |
| Federal Express | $1,404.42 |
| Long Distance Telephone | $567.50 |
| Long Distance Telephone-Outside Services | $1,159.35 |
| Lexis - Online Legal Research | $10.00 |
| Lodging | $2,262.66 |
| Meals | $632.00 |
| Pacer - Online Services | $229.95 |
| Postage | $0.68 |
| Professional Services | $4,732.97 |
| Westlaw-Online Legal Research | $673.41 |
| **TOTAL COSTS ADVANCED THIS PERIOD** | **$19,485.03** |
| **TOTAL AMOUNT DUE THIS PERIOD** | **$186,831.03** |

BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP

---

CLIENT SUMMARY

|  | TIME | COSTS ADVANCED | TOTAL |
|---|---|---|---|
| **BALANCE AS OF- 03/31/02**<br>**WR Grace-Official Committee of Prope** |  |  |  |
| 01- Case Administration/15537 | 26,706.00 | 9,454.09 | 36,160.09 |
| 02 - Debtors' Business Operations/15538 | 329.50 | 0.00 | 329.50 |
| 03 - Creditors Committee/15539 | 1,861.00 | 0.00 | 1,861.00 |
| 04 - Retention of Professionals/15540 | 12.00 | 0.00 | 12.00 |
| 07 - Fee Applications/15543 | 2,145.00 | 0.21 | 2,145.21 |
| 08 - Court Appearances/15544 | 5,762.00 | 0.00 | 5,762.00 |
| 09 - Claims Administration/Objections/15545 | 0.00 | 0.00 | 0.00 |
| 10 - Travel/15546 | 2,420.00 | 8,613.56 | 11,033.56 |
| 11 - Fraudulent Transfer Litigation (Sealed Air/Fresenius)/15547 | 127,525.50 | 1,192.76 | 128,718.26 |
| 27 - Litigation Consulting/15563 | 585.00 | 224.41 | 809.41 |
| Client Total | $167,346.00 | $19,485.03 | $186,831.03 |