# EXHIBIT F

2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

UNITED STATES DISTRICT COURT

DISTRICT OF MONTANA

MISSOULA DIVISION

| | |
|---|---|
| PAUL PRICE, JOHN PREBIL and MARGERY PREBIL, on behalf of themselves and all others similarly situated,<br><br>               Plaintiffs,<br><br>vs.<br><br>W.R. GRACE & COMPANY (a Delaware corporation); W.R. GRACE & COMPANY-CONN (a Connecticut corporation); W.R. GRACE & CO., a/k/a GRACE, an association of business entities; SEALED AIR CORPORATION (a Delaware corporation),<br><br>               Defendants. | No. CV 00-71-M-DWM<br><br>AFFIDAVIT OF HENRY A. ANDERSON, M.D. IN SUPPORT OF PLAINTIFFS' APPLICATION FOR PRELIMINARY INJUNCTION AND EMERGENCY NOTICE TO CLASS MEMBERS |

PLAINTIFF'S EXHIBIT
25
MDL 1336

AFFIDAVIT OF HENRY A. ANDERSON, M.D. IN SUPPORT OF PLAINTIFFS' APPLICATION FOR PRELIMINARY INJUNCTION AND EMERGENCY NOTICE TO CLASS MEMBERS  – 1

STATE OF WISCONSIN　　)

COUNTY OF DANE　　　)

2

3　　HENRY A. ANDERSON, M.D., being duly sworn, deposes and says:

4　　1.　　I am a physician and epidemiologist, and I am currently Chief, Section of

5　Environmental and Chronic Disease Epidemiology with the Wisconsin Division of Heath in

6　Madison, Wisconsin. I am also an Adjunct Associate Professor with the University of Wisconsin,

7　with appointments in the Department of Preventive Medicine with the University of Wisconsin

8　Medical School and an appointment with the Institute for Environmental Studies. I presently hold

9　the position of State School Asbestos Coordinator for the state of Wisconsin.

10　　2.　　In 1968, I graduated from Stanford University with a B.A. Degree and I received my

11　M.D. Degree from the University of Wisconsin Medical School in Madison in 1972. After

12　completing a one-year straight medical internship in the Department of Medicine, Montefiore

13　Hospital and Medical Center, Bronx, New York, I became a resident in occupational medicine at the

14　Environmental Sciences Laboratory, Mt. Sinai School of Medicine in New York City. After I

15　completed my residency in 1976, I remained at the Mt. Sinai School of Medicine until 1980, where

16　I participated in asbestos-related clinical research. Under the direction of Dr. Irving J. Selikoff,

17　numerous epidemiological studies on the health effects of asbestos exposure were undertaken at the

18　time I was present at the Mt. Sinai School of Medicine. Before leaving the Mt. Sinai School of

19　Medicine as Assistant Professor of Community Medicine in June 1980, I examined over eight

20　hundred persons who were suspected to have asbestos-associated diseases and reviewed the chest

21　x-rays of several thousand others. In order to better facilitate my participation in clinical studies of

22　asbestos workers, I became a "B" reader for the interpretation of x-rays for pneumoconiosis.

23　　3.　　During my tenure with the Environmental Sciences Laboratory at the Mt. Sinai

24　School of Medicine, I developed a particular interest in the study of asbestos-related disease among

25　family members of asbestos workers. In the early 1970's, I initiated, and became the principal

26　investigator of a study of family members of asbestos factory workers in Patterson, New Jersey who

worked in that facility from 1941 to 1945. There were two purposes of the study. The first was to

AFFIDAVIT OF HENRY A. ANDERSON, M.D. IN SUPPORT OF
PLAINTIFFS' APPLICATION FOR PRELIMINARY INJUNCTION
AND EMERGENCY NOTICE TO CLASS MEMBERS - 2

see whether or not the family members had the stigmata of asbestosis and the second was to

2      4.      The study found that, of those family members who were examined, thirty-five

3  percent of them demonstrated asbestos-associated radiographic abnormalities. Furthermore, of the

4  family members of persons who worked at the asbestos facility between 1941 and 1945, three of

5  these family members died of mesothelioma, a virulent cancer of the pleura and peritoneum that is

6  caused by asbestos. The study concluded that family members of asbestos workers, who would have

7  only been exposed indirectly to asbestos, were at a greatly increased risk for the development of

8  asbestos-associated diseases.    These family members contracted disease not by occupational

9  exposure to asbestos, but as a result of the result of the reintrainment of settled dust,  either from the

10  workers who came home with dust on their clothing, or from settled dust on household furnishings,

11  including carpeting, sofas and chairs. The study demonstrated that low-level exposures to asbestos,

12  such as the exposure one would have to a worker's clothes, can also cause mesothelioma. This study

13  engendered several published articles authored by me on the subject of asbestos-associated diseases

14  among family members, and these articles are listed on my curriculum vitae which is appended to

15  this affidavit (See attachment A).    These follow-up studies show that asbestos exposure in the

16  household places family members at risk for mesothelioma and lung cancer.

17      5.      I was the principal investigator and author of a published epidemiological study

18  involving asbestos-related cancer deaths of Wisconsin state employees. In this study, we reviewed

19  the death certificates of state employees and identified those employees who died of mesothelioma,

20  a form of cancer of the pleura.  Mesothelioma is a marker disease, which means that asbestos

21  exposure is the only known cause. The study identified a high incidence of mesothelioma among

22  state workers, whose only known exposure to asbestos was working in buildings with asbestos-

23  containing materials.

24      6.      Along with Dr. Ruth Lillis, I participated in the investigation of asbestos-associated

25  diseases among building maintenance workers. This study found a significant increase in asbestosis

26  among these persons, and the study also reported mesotheliomas among these workers. I am familiar

with other published studies on the incidence of asbestos-associated diseases among building

studies concluded that exposure to asbestos in public schools caused x-ray changes of asbestosis in

maintenance and custodial workers. I find these studies to be reliable and to contain information

useful in the formation of my opinions on the dangers from low level exposures to asbestos.

7.   As a physician and epidemiologist who has been personally involved in research of

asbestos-associated diseases, I have come to the following opinions regarding asbestos exposure in

homes. These opinions are expressed to a reasonable degree of medical certainty:

(a)   Inhalation of all types of asbestos, including tremolite, actinolite and anthophyllite asbestos is capable of causing a number of serious and deadly diseases, including asbestosis, lung cancer and mesothelioma.

(b)   These diseases involve a latent process, meaning that symptoms or disease will not be manifest at the time of exposure, but rather after a considerable period of time has passed. In the case of mesothelioma and lung cancer, the latency period is approximately 15-40 years. Furthermore, in the case of mesothelioma, once the disease is diagnosed there is no known cure and the treatment options are limited.

(c)   Any exposure to asbestos adds to the risk of developing asbestos disease. There is no known level of exposure to asbestos below which it can be said with scientific certainty that no risk of developing asbestos disease exists.

(d)   Friable asbestos in homes can present a hazard to homeowners and contractors because disturbance of the material during ordinary activities, such as remodeling, can result in asbestos fibers becoming airborne. Once airborne, asbestos fibers can be inhaled by persons in the home. Fibers not inhaled will eventually settle and contaminate surfaces.

(e)   When asbestos in settled dust is disturbed, it is reintrained into the air and may remain suspended for extended periods of time, resulting in additional exposure. Settled dust reintrainment is an important avenue of exposure for individuals who would not otherwise be exposed to asbestos.

(f)   Asbestos fibers are invisible to the naked eye and can only be identified through use of sophisticated microscopic equipment by highly trained professionals.

(g)   I have reviewed the results W.R. Grace's testing of its Zonolite Attic Insulation during installation, as well as the results of air and dust testing conducted by Fulcrum Environmental and Materials Analytical Services in homes with Zonolite Attic Insulation. In my

AFFIDAVIT OF HENRY A. ANDERSON, M.D. IN SUPPORT OF
PLAINTIFFS' APPLICATION FOR PRELIMINARY INJUNCTION
AND EMERGENCY NOTICE TO CLASS MEMBERS – 4

opinion, the results show that disturbance of asbestos-contaminated
Zonolite Attic Insulation presents a significant hazard potential to

(h)   The hazard of these exposures is aggravated and worsened when the
release or disturbance occurs in an enclosed space such as an attic.

(i)   Routine home maintenance, repairs and remodelling in and around
asbestos-contaminated insulation should only be done by
professionals trained in the use of personal protective equipment such
as respirators and other safety techniques pertaining to isolation of the
disturbance and preventing release to living spaces.

(j)   In order to safeguard public health, I believe it is essential that
homeowners with Zonolite Attic Insulation be warned about the
presence of asbestos in this product, be advised not to disturb the
material, and be instructed on the precautions necessary to avoid
exposure and contamination when conducting activities that disturb
the material.  Ultimately an abatement performed by professionals
may be necessary to prevent hazardous exposures.

Further Affiant sayeth not.

Dated this 20 day of July, 2000.

_Henry A. Anderson_ (signature)

HENRY A. ANDERSON, MD

State of California
County of Los Angeles

SUBSCRIBED AND SWORN to before me this 20th day of July, 2000.

(notary signature)

Notary Public in and for the State of California
Residing at _Los Angeles, CA_
My commission expires: _Aug. 13, 2002_

RUBEN AVITIA
Commission #1193298
Notary Public - California
Los Angeles County
My Comm. Expires Aug 13, 2002

AFFIDAVIT OF HENRY A. ANDERSON, M.D. IN SUPPORT OF
PLAINTIFFS' APPLICATION FOR PRELIMINARY INJUNCTION
AND EMERGENCY NOTICE TO CLASS MEMBERS – 5

# HENRY A. ANDERSON, M.D.

Home: 200 Lakewood Blvd
Madison WI 53704
608-241-1227

Office: 1414 E Washing-ton Ave Rm 96
Madison WI 53703
608-266-1253

Date of birth: December 10, 1945
Wisconsin MD Lisc# 18539

FAX: 608-267-4853
ANDERHA@DHFS.STATE.WI.US

## PROFESSIONAL HISTORY

10/91 - current — Chief Medical Officer for Occupational & Environmental Health
Wisconsin Division of Health, Madison.

6/80 - current — State Epidemiologist for Occupational and Environmental Disease
Wisconsin Division of Health, Madison.

6/89 - current — Adjunct Professor, Institute for Environmental Studies
University of Wisconsin, Madison.

6/89 - current — Adjunct Professor of Preventive Medicine
University of Wisconsin Medical School, Madison.

6/80 - current — Lecturer, Department of Community Medicine
Mount Sinai School of Medicine, New York

6/80 - 10/91 — Chief, Section of Environmental and Chronic Disease Epidemiology
Wisconsin Division of Health, Madison.

6/85 - 6/89 — Adjunct Associate Professor, Institute for Environmental Studies
University of Wisconsin, Madison.

6/85 - 6/89 — Adjunct Associate Professor of Preventive Medicine
University of Wisconsin Medical School, Madison.

6/80 - 6/85 — Adjunct Assistant Professor of Preventive Medicine
University of Wisconsin Medical School, Madison.

1/78 - 6/80 — Assistant Professor of Community Medicine Environmental Sciences Laboratory
Mount Sinai School of Medicine, New York


EXHIBIT
A
Anderson

Mount Sinai School of Medicine, New York

| | |
|---|---|
| 1/77 - 1/78 | Instructor, Department of Community Medicine<br>Mount Sinai School of Medicine, New York |
| 1/76 - 1/77 | Assistant, Department of Community Medicine<br>Mount Sinai School of Medicine, New York |
| 1/76 - 1/77 | Research Fellow, Department of Medicine<br>Mount Sinai School of Medicine, New York |
| 6/73 - 6/76 | Research Fellow, Department of Community Medicine<br>Mount Sinai School of Medicine, New York |
| 6/73 - 6/76 | Resident in Occupational and Environmental Medicine<br>Environmental Sciences Laboratory<br>Mount Sinai School of Medicine, New York |
| 6/72 - 6/73 | Straight Medical Internship, Department of Medicine<br>Montefiore Hospital and Medical Center, Bronx, NY |

# ACADEMIC RECORD

| | |
|---|---|
| 1968 | B.A., Stanford University, Stanford, CA |
| 1972 | M.D., University of Wisconsin Medical School, Madison. |

# SPECIALTY BOARD CERTIFICATION

| | |
|---|---|
| 1977 | American Board of Preventive Medicine<br>Sub-specialty - Occupational and Environmental Medicine |
| 1983 | Fellow, American College of Epidemiology |
| 1985 | Certified "B" Reader for Pneumoconiosis Radiographs under Federal Mine Safety and Health Act of 1977 and its amendments.  Recertified July 1989, July 1993, July 1997. |

2

1.    Lilis R, Anderson H, Nicholson WJ, Daum S, Fischbein AS, Selikoff IJ. Prevale-nce of disease among vinyl chloride and polyvinyl chloride workers. Ann NY Acad Sci 246:22-41, 1975.

2     Anderson HA, Daum SM, Fischbein AS, Selikoff IJ. Household-contact asbestos neoplastic risk. Ann NY Acad Sci 271:311-23, 1976.

3.    Lilis R, Anderson HA, Miller A, Selikoff IJ. Pulmonary changes among vinyl chloride polymeriza-tion workers. Chest 69:299S-303S, 1976.

4     Lorimer WV, Lilis R, Nicholson WJ, Anderson H, Fischbein A, Daum S, Rom W, Rice C, Selikoff IJ. Clinical studies of styrene workers: initial findings. Environ Health Perspect 17:171-81, 1976.

5     Daum SM, Anderson HA, Lilis R, Lorimer WV, Fischbein AS, Miller A, Selikoff IJ. Pulmonary changes among titanium workers. R Soc Med Sec Occup Med 70.1:31-32, 1977.

6     Lilis R, Anderson H, Miller A. Selikoff IJ. Modifications pulmonaires et exposition au chlorure et polychlorure de vinyle. Med et Hyg 35, Geneve, 1542-45, 1977.

7     Lilis R, Fischbein A, Diamond S, Anderson HA, Blumberg WE, Eisinger J, Selikoff IJ. Lead effects among secondary lead smelter workers with blood lead levels below 80 @g/100 ml. Arch Environ Health 32.6:256-266, 1977.

8.    Lilis R, Fischbein A, Eisinger J, Blumberg WE, Diamond S, Anderson HA, Rom W, Rice C, Sarkozi L, Kon S, Selikoff IJ. Prevalence of lead disease among secondary lead smelter workers and biological indicators of lead exposure. Environ Res 14:255-85, 1977.

9.    Rom W, Anderson HA. Case report. Clinical Notes on Respiratory Diseases 15-16, Summer 1977.

10.   Valciukas JA, Lilis R, Anderson H, Wolff M. Central nervous system dysfunction in a farm population accidentally exposed to polybrominated biphenyls: results of a clinical field survey. Activ Nerv Sup (Praha) 19.Suppl 2:434, 1977.

11.   Anderson HA, Chahinian P, Churg J, Daum S, Hammond EC, Rabin C, Seidman H. Part III: Neoplastic effects. In: Asbestos and Disease (Selikoff IJ and Lee DHK, eds.) 241-336. Acad Press, New York, 1978.

12.   Lilis R, Anderson HA, Valciukas JA, Freedman S, Selikoff IJ. Comparison of findings among residents on Michigan dairy farms and consumers of produce purchased from these farms. Environ Health Perspect 23:105-09, 1978.

13.   Anderson HA, Wolff MS, Fischbein AS, Selikoff IJ. Investigation of the health status of Michigan Chemical Corporation employees. Environ Health Perspect 23:187-91, 1978.

in Michigan and Wisconsin dairy farmers. Environ Health Perspect 23:193-97, 1978.

15.  Valciukas JA, Li-lis R, Wo-Iff MS, Anderson HA.  Comparative neurobehavioral study of a polybrominated biphenyl-exposed population in Michigan and a nonexposed group in Wiscon-sin.  Environ Health Perspect 23:199-210, 1978.

16.  Anderson HA, Lilis R, Selikoff IJ, Rosenman KD, Valciukas JA, Freedman S.  Unan-ticipated prevalence of symptoms among dairy farmers in Michigan and Wiscon-sin.  Environ Health Perspect 23:217-26, 1978.

17.  Wolff MS, Haymes N, Anderson HA, Selikoff IJ.  Family clustering of PBB and DDE values among Michigan dairy farmers.  Environ Health Perspect 23:315-19, 1978.

18.  Anderson HA, Holstein EC, Daum SM, Sarkozi L, Selikoff IJ.  Liver function tests among Michigan and Wisconsin dairy farmers.  Environ Health Perspect 23:333-39, 1978.

19.  Anderson HA, Selikoff IJ.  Pleural reactions to environmental agents.  Fed Proc 37.11:2496-2500, 1978.

20.  Anderson HA, Snyder J, Lewinson T, Woo C, Lilis R, Selikoff IJ.  Levels of CEA among vinyl chloride and polyvinyl chloride exposed workers.  Cancer 42:1560-67, 1978.

21.  Bekesi JG, Holland JF, Anderson HA, Fischbein AS, Rom W, Wolff MS, Selikoff IJ.  Lymphocyte function of Michigan dairy farmers exposed to polybrominated biphenyls.  Science 199:1207-09, 1978.

22.  Naseem SM, Tishler PV, Anderson HA, Selikoff IJ.  Aryl hydrocarbon hydroxylase in asbestos workers.  Am Rev Respir Dis 118:693-700, 1978.

23.  Lorimer WV, Lilis R, Fischbein A, Daum S, Anderson H, Wolff MS, Selikoff IJ.  Health status of styrene-polystyrene polymerization workers.  Scand J Work Environ & Health 4.Suppl 2:220-26, 1978.

24.  Wolff MS, Anderson HA, Rosenman KD, Selikoff IJ.  Equilibrium of polybrominated biphenyl (PBB) residues in serum and fat of Michigan residents.  Bull Environ Contam Toxicol 21:775-81, 1979.

25.  Wolff MS, Aubrey B, Anderson HA, Camper F, Nikaido MN, Daum SM, Haymes N, Selikoff IJ.  Analysis of adipose tissue and serum from PBB (polybrominated biphenyl)-exposed workers.  J Environ Pathol Toxicol 2:1397-1411, 1979.

26.  Valciukas JA, Lilis R, Anderson HA, Wolff MS, Petrocci M.  The neurotoxicity of polybrominated biphenyls: results of a medical field survey.  Ann NY Acad Sci 320:337-67, 1979.

27.  Anderson HA, Wolff MS, Lilis R, Holstein EC, Valciukas JA, Anderson KE, Petrocci M, Sarkozi L, Selikoff IJ.  Symptoms and clinical abnormalities following ingestion of polybrominated- biphenyl-contaminated food products.  Ann NY Acad Sci 320: 684-702, 1979.

4

immunologic dysfunction among PBB-exposed Michigan dairy farmers. Ann NY Acad Sci 320:717-28, 1979.

29.    Bekesi JG, Roboz J, Anderson HA, Roboz JP, Fischbein AS, Selikoff IJ, Holland JF. Impaired immune function and identification of polybrominated biphenyls (PBB) in blood compartments of exposed Michigan dairy farmers and chemical workers. Drug Chem Toxicol 1979; 2.1,2:179-91, 1979.

30.    Lilis R, Daum S, Anderson H, Sirota M, Andrews G, Selikoff IJ. Asbestos disease in maintenance workers of the chemical industry. Ann NY Acad Sci 330:127-35, 1979.

31.    Anderson HA, Lilis R, Daum SM, Selikoff IJ. Asbestosis among household contacts of asbestos factory workers. Ann NY Acad Sci 330:387-99, 1979.

32.    Anderson HA, Selikoff IJ. Asbestos-as-sociated radiographic changes among household contacts of amosite asbestos workers. In: Induced Disease: Drug, Irradiation, Occupation (Leslie Preger, ed.) 253-73. Grune and Stratton, New York, 1979.

33.    Anderson H, Lilis R, Daum S, Fischbein A, Selikoff IJ. Household exposure to asbestos and risk of subsequent disease. In: Dusts and Disease. (Lemen R and Dement JM, eds.) 145-56. Pathotox Publishers, Park Forest South, IL, 1979.

34.    Rosenman KD, Anderson HA, Selikoff IJ, Wolff MS, Holstein E. Spermatogenesis in men exposed to the fire retardant polybrominated biphenyls (PBB). Fertility and Sterility 32.2:209-13, 1979.

35.    Selikoff IJ, Anderson, HA. A survey of the general population of Michigan for health effects of polybrominated biphenyl exposure. Report to the Michigan Department of Public Health, Environmental Sciences Laboratory, Mount Sinai School of Medicine, New York, 1979.

36.    Lilis R, Daum S, Anderson H, Andrews G, Selikoff IJ. Asbestosis among maintenance workers in the chemical industry and oil refinery workers. In: Biological Effects of Mineral Fibers, Vol. 2, IARC Pub. 30:795-810, Lyon, France, 1980.

37.    Miller A, Elliott JC, Thornton JC, Warshaw R, Geiger M, Anderson H. Com-parison of spirometry performed on the same subjects by two teams using similar instruments: an investigation of variability in prevalence of impairment. Environ Res 21:229-34, 1980.

38.    Valciukas JA, Lilis R, Singer R, Fischbein A, Anderson HA, Glickman L. Lead exposure and behavioral changes: comparison of four occupational groups with different levels of lead absorption. Am J Ind Med 1.3/4:421-26, 1980.

39.    Anderson, HA. Irritant gases and fumes. In: Public Health and Preventive Medicine, 11th ed. (Last, JM, ed.) 11th Edn, 760-70. Appleton Century Crofts, New York, 1980.

40.    Wolff MS, Anderson HA, Selikoff IJ. Human tissue burdens of halogenated aromatic chemicals in Michigan. JAMA 247.15:2112-16, 1982.

and modified pararosaniline methods for the determination of formaldehyde in air. Environ Inter 8:159-66, 1982.

42. Chanda JJ, Anderson HA, Glamb RW, Lomatch DL, Wolff MS, Voorhees JJ, Selikoff IJ. Cutaneous effects of exposure to Polybrominated Biphenyls (PBBs): the Michigan PBB incident. Environ Res 29:97-108, 1982.

43. Miller A, Thornton JC, Warshaw R, Anderson H, Teirstein AS, Selikoff IJ. Single breath diffusing capacity in a representative sample of the population of Michigan, a large industrial state: predicted values, lower limits of normal and frequencies of abnormality by smoking history. Am Rev Respir Dis 127:270-77, 1983.

44. Anderson HA, Selikoff IJ. Lilis R, Seidman H. Morbidity and mortality among household contacts of amosite asbestos exposed factory workers. Proc World Symposium on Asbestos. Pub. Canadian Asbestos Information Centre, Montreal, Canada 349-62, 1983.

45. Anderson HA. Asbestos: the public health perspective on state of the art. Proc Environmental epidemiology and toxicology: practical applications at the state level. ASTHO Foundation, Kensington, MD 69:39-42, 1983.

46. Weiss H, Anderson HA. A practical method of determining public health priorities in response to groundwater chemical contamination: the experience of the Wisconsin Division of Health. Proc Internatl Mtg Israel Ecol Soc, Jerusalem in Develop Ecol Environ Quality 2:205-13, 1983.

47. Anderson HA, Dally KA, Hanrahan LP, Eckmann AD, Kanarek MS, Rankin J. The epidemiology of mobile home formaldehyde vapor concentration and residents' health status. EPA-905/1-83-001. Feb 1983.

48. Moses M, Lilis R, Crow KD, Thornton J, Fischbein A, Anderson HA, Selikoff IJ. Health status of workers with past exposure to 2,3,7,8-tetrachlorodibenzo-p-dioxin in the manufacture of 2,4,5-trichloro-phenoxyacetic acid: comparison of findings with and without chloracne. Am J Ind Med 5:161-82, 1984.

49. Goldberg RL, Anderson HA. Occupational noise-induced hearing loss in Wisconsin. Wis Med J 83:13-15, 1984.

50. Hanrahan LP, Dally KA, Anderson HA, Kanarek MS, Rankin J. Formaldehyde vapor in mobile homes: a cross sectional survey of concentrations and irritant effects. Am J Public Health 74.9:1026-27, 1984.

51. Anderson HA. Utilization of adipose tissue biopsy in characterizing human halogenated hydrocarbon exposure. Environ Health Perspect 60:127-31, 1985.

52. Kilburn KH, Lilis R, Anderson HA, Boylen CT, Einstein HE, Johnson S-JS, Warshaw R. Asbestos disease in family contacts of shipyard workers. Am J Public Health 75.6:615-17, 1985.

preventive methods. J Public Health Dent 45.3:180-86, 1985.

54    Anderson HA. Evolution of environmental epidemiologic risk assessment. Environ Health Perspect 62:389-92, 1985.

55.    Hanrahan LP, Anderson HA, Dally KA, Eckmann AD, Kanarek MS. Formaldehyde concentrations in Wisconsin mobile homes. J Air Pollution Control Assoc 35:1164-67, 1985.

56    Anderson HA, Belluck D, Sinha SK. Public health related groundwater standards: summary of scientific support documentation for NR 140.10, Wisconsin DHSS, DOH, 1985.

57.    Anderson HA. The role of state and territorial epidemiologists. Proc US Dept of Labor, Bureau of Labor Statistics Symposium towards improved measurement and reporting of occupational illness and disease, Albuquerque, NM, Dec 11-12, 1985.

58.    Fiore, MC, Anderson HA, Hong R, Golubjatnikov R, Seiser JE, Nordstrom D, Hanrahan L, Belluck D. Chronic exposures to aldicarb-contaminated ground-water and human immune function. Environ Res 41:633-45, 1986.

59.    Ziamik M, Otto W, Sieger T, Gannon C, Anderson H. Ammonia contamination in a milk processing plant - Wisconsin. MMWR 35.17:274-5, 1986.

60.    Kilburn KH, Lilis R, Anderson HA, Miller A, Warshaw RH. Interaction of asbestos, age and cigarette smoking in producing radiographic evidence of diffuse pulmonary fibrosis. Am J Med 80:377-81, 1986.

61.    Anderson HA, Hanrahan LP, Jensen M, Laurin D, Yick W, Wiegman, P. Wisconsin Vietnam veteran mortality study: proportionate mortality ratio results: standardized mortality ratio results. Final report WI DHSS, DOH, Section of Environmental and Chronic Disease Epidemiology, March 1986.

62.    Saftlas AF, Blair A, Cantor KP, Hanrahan L, Anderson HA. Cancer and other causes of death among Wisconsin farmers. Am J Ind Med 11:119-29, 1987.

63.    Rogan WJ, Gladen BC, Ragan NB, Anderson HA. US prevalence of occupational pleural thickening: a look at chest x-rays from the first national health and nutrition examination survey. Am J Epidemiol 126.5:893-900, 1987.

64.    Sauter SL, Chapman LJ, Knutson SJ, Anderson HA. Case example of wrist trauma in keyboard use. Applied Ergonomics 18.3:183-86, 1987.

65.    Miller A, Thornton JC, Selikoff IJ, Anderson HA. Clinical respiratory abnormalities in Michigan: prevalence of clinical respiratory abnormalities by sex and smoking history in a representative sample of the adult population. Chest 94.6:1187-94, 1988.

66.    Horvath EP, Anderson H, Pierce WE, Hanrahan L, Wendlick JD. Effects of formaldehyde on the mucous membranes and lungs: a study of an industrial population. JAMA 259.5:701-707, 1988.

7

complex problem.  Arch Environ Health 43.2.166-69, 1988.

68.    Martin JR, Muir DCF, Moore E, Edwards AC, Becklake M, Morgan KW, Anderson H,
       Edstrom H, Rusted IE, Segovia J.  Pneumoconiosis in iron ore surface mining in Labrador.
       JOM 30.10:780-84, 1988.

69.    Schmidt J, Rubenstein M, Sonzogni W, Schirmer J, Anderson H.  PCB contamination of
       ceiling tiles - Madison, Wisconsin.  MMWR 37.2:17-19, 1988.

70.    Belluck DA, Anderson HA.  Wisconsin's risk assess-ment based numerical ground-water
       standards program.  Proc Agrichemicals and groundwater protection: resources and
       strategies for state and local management, Freshwater Foundation, Navarre, MN, 239-53,
       1989.

71     Salmi LR, Weiss HB, Peterson PL, Spengler RF, Sattin RW, Anderson HA.  Fatal farm
       injuries among young children.  Pediatrics 83.2:267-71, 1989.

72.    Fiore BJ, Anderson HA, Hanrahan LP, Olson LJ, Sonzogni, WC.  Sport fish consumption
       and body burden levels of chlorinated hydrocarbons: a study of Wisconsin anglers.  Arch
       Environ Health 44.2:82-88, 1989.

73.    Anderson, HA.  General population exposure to environmental concentrations of
       halogenated biphenyls.  In: Halogenated Biphenyls, Terphenyls, Naphthalenes,
       Dibenzodioxins and Related Products (Kimbrough RD and Jensen AA, eds.) 2nd Edn,
       325-344. Elsevier, Amsterdam, 1989.

74.    Bunge M, Anderson HA, Davis JP.  Injuries associated with ultraviolet tanning devices -
       Wisconsin.  MMWR 38.19:333-35, 1989.

75.    Remington PL, Anderson HA.  Trends in cigarette smoking - Wisconsin, 1950-1988.  MMWR
       38.44:752-54, 1989.

76     Anderson HA, Higgins D, Hanrahan LP.  Project SENSOR: Occupational disease and injury
       surveillance.  Wis Med J 88:35-38, 1989.

77.    Anderson HA.  When domestic water is no longer potable.  Health Environ Digest
       3.6:4-5,1989.

78.    Anderson H, Belluck D.  Exercising discretion.  Environ Risk, pub Wis DNR:28, 1989.

79.    Schirmer J, Anderson HA.  Surveillance for occupational lung disease related to dust
       exposure in Wisconsin: the pneumoconioses and malignant mesothelioma.  Wis Epidem Bull
       11.2:1-3, 1989.

80.    Mirkin IR, Anderson HA, Hanrahan L, Hong R, Golubjatnikov R, Belluck D.  Changes in
       T-lymphocyte distribution associated with ingestion of aldicarb-contamined drinking water: a
       follow-up study.  Environ Res 51:35-50, 1990.

for prevention. Wis Med J 89.2:49-53, 1990.

82    Anderson HA, Remington PL, Hanrahan LP, Haskins LK. Surveillance of environmental disease: the Wisconsin initiative. Wis Med J 89.3:120,122-,124, 1990.

83.    Anderson HA, Belluck, DA, Olson, LJ. Final public health related groundwater standards: summary of scientific support documentation for NR 140.10 - cycle 3, Wisconsin DHSS, DOH, August 1990.

84.    Akgulian NA, Moss ME, Remington PL, Anderson HA, Shultz JM. Alcohol-related disease impact - Wisconsin, 1988. MMWR 39.11:178-80,185-87, 1990.

85.    Fiore BJ, Hanrahan LP, Anderson, HA. State health department response to disease cluster reports: a protocol for investigation. Am J Epidemiol 132:S14-S22, 1990.

86.    Hanrahan LP, Mirkin I, Olson J, Anderson HA, Fiore BJ. SMRFIT: a statistical analysis system (SAS) program for standardized mortality ratio analyses and Poisson regression model fits in community disease cluster investiga-tions. Am J Epidemiol 132:S116-S122, 1990.

87.    Sitter RR, Hanrahan LP, Demets D, Anderson, HA. A monitoring system to detect increased rates of cancer incidence. Am J Epidemiol 132:S123-S130, 1990.

88.    Young MR, Anderson DE, Anderson HA. Professional education for evaluating environmental exposure. Wis Med J 89.8:471-74, 1990.

89.    Schirmer J, Anderson HA, Haskins L, Hanrahan L, Olson J. Epidemiologic surveillance by a state Health Department using the ILO classification system for pneumoconioses. DHHS (NIOSH) Pub 90-108 Part 1:807-12, 1990.

90.    Remington PL, Anderson, DE, Manering MC, Peterson, EA, Anderson H. The PRECEDES project: background and methods. Wis Med J 89.12:695-96, 1990.

91.    Sonzogni W, Maack L, Gibson T, Degenhardt D, Anderson H, Fiore B. Polychlorinated biphenyl congeners in blood of Wisconsin sport fish consumers. Arch Environ Contam Toxicol 20:56-60, 1991.

92.    Schirmer J, Anderson H, Peterson, DE. Childhood lead exposure in Wisconsin in 1990. Wi Med J 90.1:31,33-35, 1991.

93.    Remington P, Anderson H, Hanrahan, Haskins, L. Risk factors for lung cancer: a pilot study in five counties. Wi Med J 90.3:122,124, 1991.

94.    Hanrahan LP, Higgins D, Anderson H, Haskins L, Tai S. Project SENSOR: Wisconsin surveillance of occupational carpal tunnel syndrome. Wi Med J 90.2:80,82-83, 1991.

95.    Anderson HA, Goldring J, Knobeloch L. Groundwater protection. The Department of Health and Social Service role past present and future. Proc. Wisconsin Groundwater conference. Univ. of Wisconsin, Stevens Point, Wi. 15-16, 1991.

96.  Saryan LA. Schirmer J, Anderson HA.  Fatal pediatric poisoning from leaded paint - Wisconsin, 1990.  MMWR 40.12:193-95, 1991.

97.  Knobelock L, Anderson HA, Baum L.  Acute effect of indoor exposure to paint containing bis(tributyltin) oxide - Wisconsin, 1991.  MMWR 40.17:280-281, 1991.

98.  Zvara JA, Anderson DE, Remington PL, Anderson H.  Data-based cancer control programs: a public health response.  Wi Med J 90.5:235-36, 1991.

99.  Reding D, Anderson H, Lappe K, Hanrahan L, Haskins, L.  Wisconsin farmers' cancer control project.  Wi Med J 90.7:443-45, 1991.

100. Anderson HA, Hanrahan L, Phillips JL.  Malignant mesothelioma in Wisconsin, 1959-1989. Wi Med J 90.8:479-80, 1991.

101. Windau J, Rosenman K, Anderson H, Hanrahan L, Rudolph L, Stanbury M, Stark A.  The identification of occupational lung disease from hospital discharge data.  JOM 33.10:1060-66, 1991.

102. Anderson HA, Hanrahan LP, Schirmer J, Higgins D, Sarow P.  Mesothelioma among employees with likely contact with in-place asbestos-containing building  materials.  Ann NY Acad Sci 643:550-572, 1991.

103. Peterson DE, Zeger SL, Remington PL, Anderson HA.  The effect of state cigarette tax increases on cigarette sales, 1955 to 1988.  Am J Pub Health 82.1:94-96, 1992.

104. Hanrahan LP, Higgins D, Haskins L, Anderson H.  Project FACE:  Wisconsin surveillance of fatal occupational injuries.  Wi Med J 91.1:43-46, 1992.

105. Anderson HA, Goldring, JM, Knobeloch, LM.  Final public health related groundwater standards: summary of scientific support documentation for NR 140.10 - cycle 4, Wisconsin DHSS, DOH, February 1992.

106. Raemisch RF, Listug DL, Norwick JM, Black J, Loveland R, Krause H, Anderson HA, Remington P.  Cigarette smoking bans in county jails - Wisconsin, 1991.  MMWR 41.6:101-103, 1992.

107. Peterson DE, Remington PL, Anderson HA.  Letter to Ed Re: Vasectomy and the risk of prostate cancer.  Am J Epidemiol:135.3:324-25, 1992.

108. Smith W, Anderson T, Anderson HA, Remington PL.  Nitrogen dioxide and carbon monoxide intoxication in an indoor ice arena - Wisconsin, 1992. MMWR 41.21:383-385, 1992.

109. Anderson HA, Goldring, JM, Knobeloch, LM.  Recommended groundwater enforcement standards and preventive action limits: summary of scientific support documentation for NR 140.10 - cycle 5, Wisconsin DHSS, DOH, October 1992.

110. Pezzino G, Remington PL, Anderson H, Lantz PM, Peterson DE.  Impact of a smoke-free policy on prisoners in Wisconsin, United States.  Tobacco Control I:180-184, 1992.

111. Anderson HA, Hanrahan LP, Higgins, DN, Sarow, FG. A radiographic survey of public school building maintenance and custodial employees. Environ Res 59:159-166, 1992.

112. Dar E, Kanarek MS, Anderson HA, Sonzogni, WC. Fish consumption and reproductive outcomes in Green Bay, Wisconsin. Environ Res 59:189-201, 1992.

113. Anderson HA. Surveillance - Agriculture-Related Diseases, Injuries and Hazards. Proc. DHSS (NIOSH) Pub No. 92-105, 1992.

114. Burke T, Anderson H et al. Role of exposure databases in risk management. Arch Environ Health 47.6:421-429, 1992.

115. Anderson HA, Higgins D, Hanrahan LA, Sarow. Adult occupational lead exposure in Wisconsin. Wi Med J 92.3:136-40, 1993.

116. Pezzino G, Remington PL, Anderson, HA. Prevalence and characteristics of weight loss attempts in Wisconsin, 1989. Wi Med J 92.8, 481-82, 1993.

117. Anderson H, Hanrahan L. Silicosis Surveillance - Wisconsin, 1987-1990. MMWR 42.SS-5:23-28, 1993.

118. Knobeloch K, Krenz K, Anderson H, Hovel C. Methemoglobinemia in an Infant - Wisconsin, 1992. MMWR 42.:12, 217-218, 1993.

119. Hanrahan LP, Higgins D, Anderson H, Smith M. Wisconsin occupational carpal tunnel syndrome surveillance: the incidence of surgically treated cases. Wi Med J 92.12, 685-689, 1993.

120 Goldring JM, James DS, Anderson HA. Chapter 9: Chronic Lung Diseases. In: Chronic Disease Epidemiology and Control (Bronwson RC, Remington PL and Davis JR, eds.) 169-197. American Public Health Association, Washington DC, 1993.

121. Goldring J, Hanrahan L, Anderson H. Asthma hospitalizations in Wisconsin: public health implications. Wi Med J 93:2. 63-67, 1993.

122. Anderson, HA, Amrhein, JF, Shubat, P, Hesse, J. Protocol for a uniform Great Lakes sport fish consumption advisory. Great Lakes Sport Fish Advisory Task Force, Council of Great Lakes Goveroners, Chicago, IL, September, 1993.

123. Peterson DE, Kanarek MS, Kuykendall MA, Diedrich JM, Anderson HA, Remington PL, Sheffy TB. Fish consumption patterns and blood mercury levels in Wisconsin Chippewa Indians. Arch Environ Health 49.1:53-58, 1994.

124. Bongard J, Savage R, Dern R, Bostrum H, Kazmierczak J, Keifer S, Anderson H, Davis JP.Cryptosporidium infections associated with swimming pools - Dane County, Wisconsin, 1993. MMWR 43.31:561-63, 1994.

125. Knobeloch L, Goldring J, LeMay W, Anderson H. Prilocaine-induced methemoglobinemia - Wisconsin, 1993. MMWR 43.35:655-657, 1994.

11

126.   Knobeloch L, Ziarnik M, Howard J, Theis B, Farmer D, Anderson H, Proctor M. Gastrointestinal upsets associated with ingestion of copper-contaminated water.  Environ Health Perspect 102.11:2-5, 1994.

127.   Pezzino F, Remington PL, Anderson HA, Hanrahan LP, Peterson DE.  Smoking as a contributing cause of death in Wisconsin, United States, 1990.  Tobacco Control; 3:120-123, 1994.

128.   Peterson DE, Remington PL, Kuykendall MA, Kanarek MS, Diedrich JM, Anderson HA. Behavioral risk factors of Chippaewa Indians living on Wisconsin reservations.- Public Health Reports 109.6,820-823, 1994-.

129.   Stanbury M, Rosenman KD, Anderson HA.  Guidelines: minimum and comprehensive state-based activities in occupational safety and health.  DHSS (NIOSH) Publication No. 95-107, 1995.

130.   Moss ME, Kanarek MS, Anderson HA, Hanrahan LP, Remington PL. Osteosarcoma, seasonality, and environmental factors in Wisconsin, 1970-1989. Arch Environ Health 50.3:235-214, 1995.

131.   Anderson HA, Hanrahan LH, Goldring J, Delaney B.  An investigation of health concerns attributed to reformulated gasoline use in southeastern Wisconsin: Phase 1 - Final Report. Wisconsin DHSS, DOH, BPH, May 30, 1995.

132.   Knobeloch LM, Ziarnik M, Anderson HA, Dodson VN. Imported Seabass as a source of Mercury exposure: a Wisconsin case study. Environ Health Perspect 103.6:604-606, 1995.

133.   Anderson HA, Hanrahan LH, Goldring J, Delaney B.  An investigation of health concerns attributed to reformulated gasoline use in southeastern Wisconsin: Phase 2, telephone registered health concerns - Final Report.  Wisconsin DHSS, DOH, BPH, September 18, 1995.

134.   Thacker SB, Stroup DF, Parrish RG, Anderson HA.  Surveillance in environmental public health: issues, systems, and sources. Am J Public Health, 86:633-638, 1996.

135.   Anderson HA, Falk C, Fiore B, Hanrahan L, Humphrey HEB, Kanarek M, Long T, Mortehsen K, Shelley T, Sonzogni W, Steele G, Tilden J. Consortium for the health assessment of Great Lakes sport fish consumption. Toxicol and Industrial Health, 12, Nos. 3/4, 369-373, 1996.

136.   Anderson H, Forrester WR, Perrotta DM, Air Pollution and Respiratory Health Br, NCEH. Asthma surveillance programs in public health departments - United States.  MMWR 45.37:802-804, 1996.

137.   Hanrahan L, Anderson HA, Haskins, LK, Olson J, Lappe, K, Reding, D. Wisconsin farmer cancer m-ortality, 1981 to 1990: selected malignancies. Journal of Rural Health , 12.4:273-277, 1996.

Wisconsin, 1995. WI Med J 96:5. 33-38, 1997.

139.  Fox, JL, Gruetzmacher GR, Anderson HA, Moen T, Lupo J, Ingram-Stewart V, Barry J. Health hazard evaluation: hypersensitivity pneumonitis. OSHA Consultation Program Study No. 6114-0, WDHFS, DOH, BP H, PO Box 309, Madison, Wi., April 1997.

140.  Brown CM, Anderson H, Etzel RA. Asthma: the states challenge.  Public Health Reports 112.3, 198-205, 1997.

141.  Tilden J, Hanrahan L, Anderson HA, Palit C, Olson J, MacKenzie W, and the Great lakes Consortium. Health Advisories for Consumers of Great Lakes Sport-Fish: Is the Message Being Received? Environ Health Perspect 105.12, 1997.

142.  DeVoto E, Fiore BJ, Millikan R, Anderson HA, Sheldon L, Sonzogni WC, Longnecker MP. Correlations among human blood levels of specific PCB congeners and implications for epidemiologic studies. Am J Ind Med. 32:606-613, 1997.

143.  Morris RD, Naumova EN, Goldring J, Hersch M, Munasinghe RL, Anderson H.  Childhood asthma surveillance using computerized billing records: a pilot study.  Public Health Reports 112.6, 506-512, 1997.

144.  Anderson HA, Falk C, Hanrahan L, Olson J, Burse V, Needham L, Paschal D, Patterson D, Hill R, and the Great Lakes Consortium. Profiles of Great Lakes critical pollutants: a sentinel analysis of human blood and urine. Environ Health Perspect 106:279-289, 1998.

145.  Zeitz P, Anderson H, Hughes B. Monitoring environmental disease - United States, 1997. MMWR 47.25:522-525, 1998.

146.  Zacharisen MC, Kadambi AR, Schlueter DP, Kurup VP, Shack JB, Fox, JL, Anderson HA, Fink, JN. The spectrum of respiratory disease associated with exposure to metal working fluids. JOEM 40:7 640-647, 1998.

147.  Knobeloch LM, Korthof  S, Anderson HA.  Never on a Saturday (or a Sunday): the case against using weekend urine specimens to assess arsenic exposure. Wi Med J 97:10, 46-48, 1998.

148.  Anderson HA, Hanrahan LP, Falk C, Tilden J, Olson J, and the Great Lakes Consortium. Sport fish consumption: an important route of exposure to persistent chemical pollutants. Eur J Oncol, 3:4, 321-327, 1998.

149.  Anderson HA, Schirmer J, Hanrahan LP, Higgins D, Sarow P. Asbestosis and mesothelioma surveillance: a paper manufacturing company sentinel event investigation. Eur J Oncol, 3:4, 379-383, 1998.

150.  Fox JL, Anderson HA, Moen T, Gruetzmacher G, Hanrahan L, Fink JN. Metal working fluid-associated hypersensitivity pneumonitis: an outbreak investigation and case-control study. Am J Ind Med. 35:58-67, 1999.

13

drinking water wells in Wisconsin. Arch Environ Health 54.4, 242-247, 1999.

152.   Falk C, Hanrahan L, Anderson HA, Kanarek MS, Draheim L, Needham L, Patterson DJr and the Great Lakes Consortium.  Body burden levels of dioxin, furans, and PCBs among frequent consumers of Great Lakes sport fish, Academic Press, S19-S25, 1999.

153.   Hanrahan LP, Falk, C, Anderson HA, Draheim L, Kanarek MS, Olson J and the Great Lakes Consortium. Serum PCB and DDE levels of frequent great lakes sport fish consumersBa first look. Academic Press, S26-S37, 1999.

154.   Anderson H, Knobeloch L, Warzecha C. Public health hazard surveillance and response to arsenic contamination.  In: Arsenic Exposure and Health Effects (Chappel WR, Abernathy CO and Calderon RL, eds.), 367-372, Elsevier, Amsterdam, 1999.

February 2000- current

# EXHIBIT  G







# WORKPLACE EXPOSURE TO ASBESTOS
## Review and Recommendations

DHHS (NIOSH) Publication No. 81-103

NIOSH-OSHA
Asbestos Work Group
April 1980

U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES
Public Health Service
Centers for Disease Control
National Institute for Occupational Safety and Health

U.S. DEPARTMENT OF LABOR
Occupational Safety and Health Administration

November 1980

For sale by the Superintendent of Documents, U.S. Government
Printing Office, Washington, D.C. 10402

Available data show that the lower the exposure, the lower the risk of developing asbestosis and cancer. Excessive cancer risks, however, have been demonstrated at all fiber concentrations studied to date. Evaluation of all available human data provides no evidence for a threshold or for a "safe" level of asbestos exposure. Accordingly, the committee recommends that, to the extent uses of asbestos cannot be eliminated or less toxic materials substituted for asbestos, worker exposures to asbestos must be controlled to the maximum extent possible.

*4. Inadequacy of Current 2,000,000-Fiber Occupational Standard.* The committee concluded that a variety of factors demonstrates that the current 2,000,000-fiber standard is grossly inadequate to protect American workers from asbestos-related disease. First, the 2,000,000-fiber standard was designed in 1969 by the British Occupational Hygiene Society (BOHS) for the limited purpose of minimizing asbestosis. Disease prevalence data from the BOHS study population collected subsequent to 1969 strongly suggest that this standard is insufficient to prevent a large incidence of asbestosis. Second, all levels of asbestos exposure studied to date have demonstrated asbestos-related disease, and a linear relationship appears to best describe the shape of the dose-response curve. These considerations led the committee to conclude that there is no level of exposure below which clinical effects do not occur. Third, the absence of a threshold is further indicated by the dramatic evidence of asbestos-related disease in members of asbestos-worker households and in persons living near asbestos-contaminated areas. These household and community contacts involved low level and/or intermittent casual exposure to asbestos. Studies of duration of exposure suggest that even at very short exposure periods (1 day to 3 months) significant disease can occur.

Although various models can be and have been fashioned to postulate possible dose-response relationships involving asbestos, the committee believes that the limited current data preclude the creation of any one empirical curve to describe *the exact* dose-response relationship. Over the last three decades, measurement techniques for asbestos have changed in several crucial respects, and there have been no suitable methods available to date to compare the results of prior techniques to current methods.

3

# EXHIBIT  H

# EPA STUDY OF ASBESTOS-CONTAINING MATERIALS IN PUBLIC BUILDINGS

## *A Report To Congress*



U.S. Environmental Protection Agency
Washington, D.C.
February, 1988




PLAINTIFFS'
EXHIBIT
56
W.R. GRACE

EXHIBIT
25
Emergency Notice

found in persons living in the households of asbestos workers (Selikoff et al., 1982) or living near asbestos mining areas, asbestos product factories, or shipyards where there was heavy use of asbestos (USEPA, 1980; NRC, 1984). As is typically done for other carcinogens, health effects associated with low level nonoccupational exposure to airborne asbestos fibers in public and commercial buildings have been inferred by extrapolating data from laboratory and occupational studies (USEPA, 1986). However, as with many other environmental pollutants, the validity of extrapolating from high level exposure to low level exposure has never been demonstrated empirically.

Summary

Asbestos is known to be extremely hazardous, based upon studies of both laboratory animals and asbestos workers and their families. Several life-threatening diseases, such as lung cancer and mesothelioma, can be caused by exposure to airborne asbestos. No safe threshold has been established for asbestos. Effects at low levels of nonoccupational exposure have been estimated by extrapolation from higher levels although the validity of this approach has not been empirically demonstrated.

# EXHIBIT  I



United States
Environmental Protection
Agency

Office of
Toxic Substances
Washington D.C. 20460

C00090
March 1979

Toxic Substances

# EPA    Asbestos Containing Materials in School Buildings:    Part 1

## A Guidance Document

PLAINTIFF'S
EXHIBIT
34
MDL 1376

EXHIBIT
26
Emergency Notice

# Asbestos-Containing Materials in School Buildings:

# A Guidance Document

# Part 1

March 16, 1979

Dear School Officials:

Until recently exposure to asbestos was generally ·
considered an occupational health hazard for asbestos
workers.  However, now we have learned of an equally
serious exposure problem that can occur in all types of
buildings in which certain asbestos-containing materials
have been used for fireproofing, insulation, and
decoration.  Asbestos can be released from these materia·
and contaminate the building environment.  Individuals w·
are then exposed to the asbestos could develop lung canc·
or cancers of other parts of the body.  Unfortunately,
detection of asbestos-related diseases is difficult sinc·
the latency period between exposure and appearance of th·
disease is sometimes as many as 20 to 40 years.

Since these materials are found in school buildings, we
EPA are particularly concerned with the exposure of scho
children.  EPA has worked with the States to develop a
program that responds to the need for accurate informati
and guidance to deal with this difficult problem.  The
enclosed manuals are a major part of this program and ar
being mailed to all public school districts.  They were
prepared to inform you of the health hazards associated
with asbestos and outline the steps you and the schools
your district can take to identify asbestos-containing
materials and to protect students and school personnel
from exposure.

Also participating in this EPA program are the Department of Health, Education, and Welfare, the Occupational Safet and Health Administration, and the Consumer Product Safet Commission.  Through the Regional Offices located in majc cities across the country, EPA and these Agencies will provide assistance for the difficulties that you may encounter in undertaking a control program in your schools.  We are operating several toll-free numbers that you can call to ask for information and assistance.  A videotape that was prepared to supplement this manual wil also be available for your use.

A survey form is included in this manual.  The form asks questions on the results of the control programs you conduct in your schools.  Your participation in this part of the EPA program would be appreciated.  By completing the form you will assist us in assessing the extent of th asbestos-containing material problem in the United States

I encourage you and your staff to review the enclosed manuals and inform the schools in your district of the EF program.  A successful nationwide school asbestos progran depends on your efforts and those of school officials across the country.  We look forward to working with you in the important weeks and months ahead.

Sincerely,

Steven D. Jellinek
Assistant Administrator
for Toxic Substances

# Chapter 1: Introduction: The Concern

Exposure to asbestos was initially associated with a chronic and debilitating lung disease called asbestosis. More recently exposure to asbestos has been associated with lung cancer. a rare cancer of the chest and abdominal lining called mesothelioma. and cancers of the esophagus. stomach, colon, and other organs. Asbestos also acts as a potent cancer-causing agent in combination with cigarette smoking. In all asbestos-related diseases there is a latency or induction period of many years between initial exposure and appearance of the disease.

In most cases asbestosis has followed long exposure to high levels of asbestos fibers. Therefore, asbestosis is not as significant a concern in schools as cancer risk The potential for increasing cancer risk may exist at much lower and shorter exposures than those for asbestosis.

Under certain conditions, exposure to fibers released [fro]m asbestos-containing materials in buildings can [rea]ch levels considered potentially hazardous. Some asbestos levels measured in school buildings have even been shown to briefly exceed the current Federal workplace exposure level standards.

### Why is there so much concern now?
EPA is concerned in view of the increasing knowledge of the potential of asbestos as a cancer-inducing agent at low-level exposures and the asbestos contamination that has been found in some schools. Another very important concern is that cigarette smoking can enhance the disease potential of asbestos exposure.

### Is there a safe level of exposure?
EPA and the scientific community believe that any exposure to asbestos involves some health risk. No safe level of exposure (or threshold exposure level) has been established. Further, it is impossible at this time to confidently estimate the exact degree of risk associated with low-level exposures.

### What is considered the best or safest approach to asbestos exposure?
Where possible all exposure to asbestos should be e[limin]ated or controlled.

### Are there special concerns about asbestos in schools?
The school children population differs from other non-occupational populations in age. population density. and behavior.

The exposure of children and adolescents to asbestos in the school building occurs early in their life span. Their remaining life expectancy provides a long development period for asbestos-related diseases.

A large number of students can be exposed at one time to asbestos that is released from asbestos-containing materials present in the school building. The duration of exposure is of concern since school children attend school daily for most of the year.

The school population is very active. Certain asbestos-containing materials can be damaged during school activities and as a result of the capricious behavior of students. When the material is damaged, asbestos fibers are released and exposure can occur. Many cases of badly damaged asbestos-containing materials have been found in schools.

### Are there any Federal laws or regulations that protect school children from asbestos exposure in school buildings?
There are currently no Federal laws or regulations that protect children in school buildings where asbestos-containing materials are already present.

### Is a medical examination necessary for persons exposed to asbestos in school buildings?
Medical examinations are not recommended in school exposure situations. It is difficult to detect asbestos-related diseases in children due to the long induction period before the disease appears. Individuals who have been exposed to asbestos should avoid smoking; and, of course, medical advice should be obtained for any specific concerns or symptoms.

**EXHIBIT J**

### Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 11,024 | 4,843 | 6,181 | 4,442 | 890 | 2,622 | 930 | 1,739 |
| First Quarter | 2,050 | 1,027 | 1,023 | 654 | 94 | 447 | 113 | 369 |
| Second Quarter | 3,240 | 1,329 | 1,911 | 1,448 | 213 | 864 | 371 | 463 |
| Third Quarter | 3,051 | 1,382 | 1,669 | 1,146 | 235 | 614 | 297 | 523 |
| Fourth Quarter | 2,683 | 1,105 | 1,578 | 1,194 | 348 | 697 | 149 | 384 |
| 1963 | 11,407 | 5,010 | 6,397 | 4,690 | 1,142 | 2,424 | 1,124 | 1,707 |
| First Quarter | 2,132 | 1,014 | 1,118 | 835 | 164 | 501 | 170 | 283 |
| Second Quarter | 2,985 | 1,273 | 1,712 | 1,303 | 320 | 632 | 351 | 409 |
| Third Quarter | 3,487 | 1,500 | 1,987 | 1,387 | 391 | 630 | 366 | 600 |
| Fourth Quarter | 2,803 | 1,223 | 1,580 | 1,165 | 267 | 661 | 237 | 415 |
| 1965 | 11,442 | 4,999 | 6,443 | 4,736 | 1,209 | 2,560 | 967 | 1,707 |
| First Quarter | 2,420 | 1,156 | 1,264 | 949 | 155 | 645 | 149 | 315 |
| Second Quarter | 2,939 | 1,299 | 1,640 | 1,186 | 285 | 618 | 283 | 454 |
| Third Quarter | 3,440 | 1,437 | 2,003 | 1,467 | 410 | 719 | 338 | 536 |
| Fourth Quarter | 2,643 | 1,107 | 1,536 | 1,134 | 359 | 578 | 197 | 402 |
| 1966 | 11,691 | 4,803 | 6,888 | 4,976 | 1,202 | 2,895 | 879 | 1,912 |
| First Quarter | 2,134 | 942 | 1,192 | 921 | 235 | 576 | 109 | 272 |
| Second Quarter | 2,744 | 1,302 | 1,442 | 1,112 | 320 | 523 | 268 | 330 |
| Third Quarter | 3,932 | 1,458 | 2,474 | 1,707 | 310 | 1,069 | 328 | 767 |
| Fourth Quarter | 2,881 | 1,101 | 1,780 | 1,236 | 337 | 726 | 173 | 543 |
| 1967 | 11,687 | 4,431 | 7,256 | 5,321 | 1,146 | 3,118 | 1,057 | 1,935 |
| First Quarter | 2,055 | 852 | 1,202 | 898 | 136 | 627 | 135 | 305 |
| Second Quarter | 3,415 | 1,225 | 2,190 | 1,595 | 319 | 907 | 368 | 595 |
| Third Quarter | 3,345 | 1,298 | 2,047 | 1,446 | 345 | 723 | 378 | 602 |
| Fourth Quarter | 2,872 | 1,055 | 1,817 | 1,383 | 345 | 862 | 176 | 434 |
| 1968 | 12,703 | 5,186 | 7,517 | 5,314 | 1,261 | 3,077 | 976 | 2,202 |
| First Quarter | 2,182 | 865 | 1,317 | 902 | 156 | 621 | 125 | 416 |
| Second Quarter | 3,498 | 1,430 | 2,068 | 1,547 | 412 | 742 | 393 | 522 |
| Third Quarter | 4,036 | 1,675 | 2,361 | 1,692 | 463 | 933 | 296 | 669 |
| Fourth Quarter | 2,987 | 1,217 | 1,770 | 1,174 | 231 | 781 | 161 | 596 |
| 1969 | 13,535 | 5,479 | 8,055 | 5,885 | 1,094 | 3,409 | 1,382 | 2,170 |
| First Quarter | 2,299 | 941 | 1,358 | 1,001 | 128 | 679 | 194 | 357 |
| Second Quarter | 3,796 | 1,467 | 2,329 | 1,820 | 464 | 882 | 474 | 509 |
| Third Quarter | 4,446 | 1,778 | 2,668 | 1,863 | 325 | 1,015 | 523 | 805 |
| Fourth Quarter | 2,994 | 1,293 | 1,701 | 1,201 | 177 | 832 | 192 | 499 |
| 1970 | 14,770 | 5,895 | 8,875 | 6,246 | 1,411 | 3,539 | 1,296 | 2,629 |
| First Quarter | 2,666 | 1,047 | 1,619 | 1,193 | 154 | 914 | 125 | 426 |
| Second Quarter | 4,232 | 1,673 | 2,559 | 1,816 | 385 | 987 | 444 | 743 |
| Third Quarter | 4,196 | 1,848 | 2,349 | 1,620 | 381 | 813 | 426 | 729 |
| Fourth Quarter | 3,676 | 1,328 | 2,348 | 1,617 | 491 | 825 | 302 | 731 |
| 1971 | 16,299 | 6,361 | 9,939 | 6,818 | 1,685 | 3,699 | 1,433 | 3,120 |
| First Quarter | 2,781 | 1,082 | 1,699 | 1,163 | 260 | 780 | 125 | 536 |
| Second Quarter | 4,553 | 1,662 | 2,890 | 2,040 | 497 | 1,050 | 493 | 850 |
| Third Quarter | 5,036 | 2,139 | 2,897 | 1,894 | 399 | 993 | 502 | 1,002 |
| Fourth Quarter | 3,930 | 1,477 | 2,453 | 1,721 | 529 | 879 | 313 | 731 |
| 1972 | 17,498 | 6,717 | 10,781 | 7,526 | 1,378 | 4,447 | 1,701 | 3,255 |
| First Quarter | 3,152 | 1,192 | 1,961 | 1,330 | 187 | 938 | 205 | 631 |
| Second Quarter | 4,839 | 1,760 | 3,079 | 2,314 | 465 | 1,124 | 728 | 766 |
| Third Quarter | 5,224 | 2,154 | 3,070 | 2,136 | 434 | 1,152 | 551 | 934 |
| Fourth Quarter | 4,283 | 1,612 | 2,671 | 1,747 | 292 | 1,233 | 222 | 925 |



PLAINTIFF'S EXHIBIT
11
mDL 1376



EXHIBIT
6
Emergency Notice

**Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998**
**Not Seasonally Adjusted in Millions of Dollars**

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| **1973** | 18,512 | 7,924 | 10,588 | 7,386 | 1,360 | 4,694 | 1,332 | 3,202 |
| First Quarter | 3,447 | 1,269 | 2,178 | 1,646 | 303 | 1,214 | 129 | 532 |
| Second Quarter | 4,676 | 2,104 | 2,571 | 1,786 | 436 | 916 | 434 | 785 |
| Third Quarter | 5,487 | 2,489 | 2,998 | 2,066 | 349 | 1,139 | 578 | 932 |
| Fourth Quarter | 4,902 | 2,061 | 2,842 | 1,889 | 273 | 1,424 | 192 | 953 |
| **1974** | 21,114 | 8,491 | 12,622 | 8,060 | 1,529 | 4,836 | 1,695 | 4,563 |
| First Quarter | 4,112 | 1,700 | 2,412 | 1,414 | 186 | 1,053 | 175 | 998 |
| Second Quarter | 5,363 | 2,225 | 3,137 | 2,006 | 390 | 1,076 | 540 | 1,131 |
| Third Quarter | 6,411 | 2,426 | 3,985 | 2,442 | 473 | 1,371 | 598 | 1,543 |
| Fourth Quarter | 5,228 | 2,140 | 3,088 | 2,199 | 480 | 1,337 | 382 | 890 |
| **1975** | 25,239 | 9,758 | 15,481 | 10,997 | 1,971 | 6,844 | 2,182 | 4,484 |
| First Quarter | 4,312 | 1,759 | 2,553 | 1,875 | 195 | 1,406 | 274 | 678 |
| Second Quarter | 6,867 | 2,477 | 4,390 | 3,124 | 439 | 1,982 | 703 | 1,266 |
| Third Quarter | 7,603 | 2,820 | 4,783 | 3,371 | 832 | 1,783 | 756 | 1,413 |
| Fourth Quarter | 6,456 | 2,701 | 3,755 | 2,627 | 505 | 1,674 | 448 | 1,128 |
| **1976** | 29,034 | 11,379 | 17,655 | 12,314 | 3,493 | 6,367 | 2,454 | 5,341 |
| First Quarter | 5,656 | 2,211 | 3,445 | 2,470 | 492 | 1,612 | 367 | 975 |
| Second Quarter | 8,616 | 3,348 | 5,268 | 3,767 | 879 | 1,818 | 1,069 | 1,501 |
| Third Quarter | 7,465 | 3,317 | 4,149 | 2,556 | 719 | 1,309 | 528 | 1,592 |
| Fourth Quarter | 7,297 | 2,503 | 4,793 | ·3,521 | 1,402 | 1,629 | 490 | 1,273 |
| **1977** | 31,280 | 11,344 | 19,936 | 14,237 | 2,655 | 8,505 | 3,077 | 5,699 |
| First Quarter | 5,902 | 2,354 | 3,548 | 2,552 | 254 | 1,883 | 415 | 996 |
| Second Quarter | 8,636 | 3,072 | 5,564 | 4,298 | 1,145 | 2,062 | 1,092 | 1,266 |
| Third Quarter | 9,580 | 3,278 | 6,303 | 4,290 | 670 | 2,445 | 1,175 | 2,013 |
| Fourth Quarter | 7,161 | 2,641 | 4,521 | 3,097 | 587 | 2,115 | 395 | 1,424 |
| **1978** | 37,461 | 12,909 | 24,552 | 16,458 | 3,713 | 8,443 | 4,302 | 8,094 |
| First Quarter | 6,282 | 2,143 | 4,140 | 2,655 | 620 | 1,737 | 297 | 1,484 |
| Second Quarter | 10,747 | 3,549 | 7,198 | 5,093 | 1,208 | 2,495 | 1,390 | 2,106 |
| Third Quarter | 11,172 | 3,970 | 7,202 | 4,828 | 1,008 | 2,366 | 1,454 | 2,374 |
| Fourth Quarter | 9,260 | 3,247 | 6,012 | 3,882 | 876 | 1,845 | 1,161 | 2,130 |
| **1979** | 42,231 | 14,950 | 27,281 | 18,285 | 3,280 | 9,642 | 5,363 | 8,996 |
| First Quarter | 7,671 | 2,571 | 5,098 | 3,508 | 493 | 2,435 | 580 | 1,590 |
| Second Quarter | 11,755 | 4,152 | 7,603 | 5,324 | 1,408 | 2,021 | 1,895 | 2,279 |
| Third Quarter | 12,133 | 4,434 | 7,700 | 4,965 | 614 | 2,611 | 1,740 | 2,735 |
| Fourth Quarter | 10,674 | 3,793 | 6,880 | 4,489 | 766 | 2,575 | 1,147 | 2,392 |
| **1980** | 46,338 | 15,187 | 31,151 | 21,336 | 4,183 | 11,193 | 5,960 | 9,816 |
| First Quarter | 9,217 | 2,985 | 6,232 | 4,271 | 499 | 2,367 | 1,406 | 1,960 |
| Second Quarter | 12,534 | 4,188 | 8,346 | 5,875 | 1,065 | 2,700 | 2,110 | 2,471 |
| Third Quarter | 12,981 | 4,331 | 8,650 | 5,744 | 1,386 | 2,824 | 1,534 | 2,906 |
| Fourth Quarter | 11,606 | 3,683 | 7,923 | 5,445 | 1,232 | 3,302 | 911 | 2,478 |
| **1981** | 46,351 | 16,022 | 30,329 | 20,414 | 3,164 | 11,947 | 5,303 | 9,915 |
| First Quarter | 8,723 | 2,941 | 5,781 | 4,101 | 520 | 3,188 | 392 | 1,681 |
| Second Quarter | 12,835 | 4,357 | 8,478 | 5,732 | 670 | 3,133 | 1,928 | 2,746 |
| Third Quarter | 13,606 | 5,019 | 8,587 | 5,378 | 947 | 2,629 | 1,801 | 3,209 |
| Fourth Quarter | 11,187 | 3,704 | 7,483 | 5,204 | 1,026 | 2,997 | 1,182 | 2,279 |
| **1982** | 45,291 | 16,810 | 28,481 | 18,774 | 2,641 | 10,711 | 5,423 | 9,707 |
| First Quarter | 8,187 | 3,332 | 4,855 | 3,261 | 387 | 2,031 | 843 | 1,594 |
| Second Quarter | 12,835 | 4,511 | 8,323 | 5,930 | 868 | 3,198 | 1,865 | 2,393 |
| Third Quarter | 11,639 | 4,597 | 7,042 | 4,264 | 695 | 2,217 | 1,352 | 2,778 |
| Fourth Quarter | 12,630 | 4,370 | 8,260 | 5,319 | 690 | 3,265 | 1,364 | 2,941 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 49,295 | 18,128 | 31,167 | 20,271 | 4,739 | 11,673 | 3,859 | 10,895 |
| First Quarter | 8,887 | 3,510 | 5,377 | 3,902 | 294 | 2,995 | 613 | 1,475 |
| Second Quarter | 12,837 | 4,481 | 8,356 | 5,800 | 2,655 | 2,358 | 787 | 2,556 |
| Third Quarter | 16,133 | 5,300 | 10,833 | 7,116 | 1,299 | 3,757 | 2,061 | 3,716 |
| Fourth Quarter | 11,439 | 4,837 | 6,602 | 3,454 | 492 | 2,564 | 398 | 3,147 |
| 1984 | 69,784 | 28,894 | 40,890 | 27,822 | 6,007 | 14,486 | 7,329 | 13,067 |
| First Quarter | 11,895 | 4,805 | 7,090 | 5,097 | 1,136 | 3,323 | 638 | 1,993 |
| Second Quarter | 20,539 | 8,679 | 11,860 | 7,526 | 1,368 | 3,298 | 2,860 | 4,334 |
| Third Quarter | 20,196 | 8,884 | 11,312 | 7,535 | 1,895 | 3,295 | 2,345 | 3,777 |
| Fourth Quarter | 17,154 | 6,526 | 10,628 | 7,664 | 1,608 | 4,570 | 1,486 | 2,963 |
| 1985 | 80,267 | 35,358 | 44,909 | 28,775 | 3,966 | 17,599 | 7,211 | 16,134 |
| First Quarter | 15,935 | 7,232 | 8,704 | 5,573 | 565 | 4,157 | 851 | 3,131 |
| Second Quarter | 19,805 | 9,374 | 10,432 | 7,132 | 1,059 | 3,698 | 2,375 | 3,300 |
| Third Quarter | 21,706 | 9,267 | 12,439 | 8,027 | 1,154 | 4,464 | 2,409 | 4,412 |
| Fourth Quarter | 22,821 | 9,486 | 13,336 | 8,043 | 1,187 | 5,281 | 1,575 | 5,292 |
| 1986 | 91,274 | 35,971 | 55,303 | 38,608 | 7,377 | 21,192 | 10,040 | 16,695 |
| First Quarter | 17,542 | 7,603 | 9,939 | 6,689 | 1,043 | 4,483 | 1,162 | 3,250 |
| Second Quarter | 23,074 | 8,234 | 14,839 | 11,098 | 2,130 | 5,855 | 3,113 | 3,742 |
| Third Quarter | 28,603 | 11,318 | 17,285 | 11,572 | 2,386 | 4,904 | 4,283 | 5,713 |
| Fourth Quarter | 22,055 | 8,816 | 13,239 | 9,249 | 1,817 | 5,950 | 1,481 | 3,991 |
| 1987 | 94,087 | 38,231 | 55,856 | 39,980 | 9,557 | 21,642 | 8,780 | 15,876 |
| First Quarter | 18,020 | 7,763 | 10,257 | 7,234 | 1,328 | 4,234 | 1,672 | 3,024 |
| Second Quarter | 23,783 | 8,828 | 14,955 | 11,360 | 3,076 | 5,801 | 2,482 | 3,596 |
| Third Quarter | 27,712 | 10,267 | 17,445 | 12,094 | 3,222 | 5,895 | 2,977 | 5,351 |
| Fourth Quarter | 24,572 | 11,374 | 13,198 | 9,293 | 1,932 | 5,711 | 1,650 | 3,905 |
| 1988 | 101,117 | 40,885 | 60,232 | 43,339 | 11,333 | 22,703 | 9,303 | 16,893 |
| First Quarter | 18,511 | 9,147 | 9,363 | 6,400 | 873 | 3,964 | 1,563 | 2,963 |
| Second Quarter | 28,747 | 10,416 | 18,331 | 13,704 | 4,085 | 6,202 | 3,416 | 4,627 |
| Third Quarter | 30,282 | 12,189 | 18,093 | 13,039 | 3,959 | 7,016 | 2,065 | 5,054 |
| Fourth Quarter | 23,577 | 9,133 | 14,444 | 10,196 | 2,416 | 5,521 | 2,258 | 4,248 |
| 1989 | 100,891 | 42,689 | 58,202 | 39,786 | 6,828 | 23,129 | 9,828 | 18,415 |
| First Quarter | 19,349 | 8,184 | 11,165 | 8,025 | 1,491 | 5,195 | 1,341 | 3,139 |
| Second Quarter | 24,589 | 9,462 | 15,126 | 10,755 | 1,444 | 6,504 | 2,806 | 4,373 |
| Third Quarter | 30,890 | 13,096 | 17,794 | 11,726 | 2,349 | 6,182 | 3,195 | 6,068 |
| Fourth Quarter | 26,063 | 11,947 | 14,116 | 9,279 | 1,544 | 5,248 | 2,486 | 4,836 |
| 1990 | 106,773 | 51,305 | 55,468 | 37,253 | 8,561 | 21,920 | 6,771 | 18,215 |
| First Quarter | 22,311 | 10,330 | 11,979 | 7,964 | 1,879 | 5,162 | 924 | 4,016 |
| Second Quarter | 27,314 | 12,722 | 14,592 | 10,552 | 2,486 | 5,902 | 2,163 | 4,040 |
| Third Quarter | 30,154 | 14,318 | 15,836 | 10,349 | 2,410 | 5,621 | 2,319 | 5,487 |
| Fourth Quarter | 26,995 | 13,934 | 13,061 | 8,387 | 1,785 | 5,237 | 1,365 | 4,673 |
| 1991 | 97,528 | 49,840 | 47,688 | 30,944 | 7,914 | 16,076 | 6,954 | 16,744 |
| First Quarter | 18,847 | 11,230 | 7,617 | 4,770 | 671 | 3,240 | 860 | 2,847 |
| Second Quarter | 24,904 | 11,808 | 13,096 | 10,125 | 2,647 | 5,269 | 2,207 | 2,972 |
| Third Quarter | 28,842 | 13,698 | 15,144 | 8,991 | 2,805 | 3,738 | 2,448 | 6,153 |
| Fourth Quarter | 24,934 | 13,104 | 11,830 | 7,058 | 1,790 | 3,828 | 1,438 | 4,771 |
| 1992 | 103,734 | 45,154 | 58,580 | 40,186 | 6,783 | 22,700 | 10,704 | 18,393 |
| First Quarter | 18,658 | 8,674 | 9,986 | 7,324 | 1,652 | 4,843 | 828 | 2,661 |
| Second Quarter | 30,436 | 13,583 | 16,853 | 11,474 | 1,646 | 5,867 | 3,960 | 5,379 |
| Third Quarter | 27,587 | 11,970 | 15,615 | 10,423 | 2,143 | 4,780 | 3,501 | 5,192 |
| Fourth Quarter | 27,055 | 10,928 | 16,127 | 10,966 | 1,342 | 7,210 | 2,414 | 5,162 |

3

### Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

All Sizes of Residential Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 108,304 | 41,699 | 66,606 | 45,797 | 12,757 | 24,782 | 8,259 | 20,809 |
| First Quarter | 19,709 | 8,840 | 10,869 | 7,719 | 1,277 | 5,510 | 931 | 3,150 |
| Second Quarter | 28,422 | 10,193 | 18,229 | 11,863 | 3,848 | 5,248 | 2,767 | 6,366 |
| Third Quarter | 31,528 | 11,412 | 20,115 | 14,167 | 3,972 | 7,036 | 3,158 | 5,948 |
| Fourth Quarter | 28,645 | 11,253 | 17,392 | 12,048 | 3,659 | 6,987 | 1,402 | 5,344 |
| 1994 | 115,030 | 42,953 | 72,077 | 48,828 | 9,647 | 28,673 | 10,509 | 23,248 |
| First Quarter | 21,191 | 8,564 | 12,627 | 9,900 | 2,725 | 5,554 | 1,621 | 2,727 |
| Second Quarter | 30,988 | 10,811 | 20,177 | 14,518 | 3,158 | 7,350 | 4,009 | 5,659 |
| Third Quarter | 32,297 | 11,890 | 20,407 | 13,240 | 2,344 | 7,946 | 2,949 | 7,167 |
| Fourth Quarter | 30,553 | 11,688 | 18,866 | 11,171 | 1,419 | 7,823 | 1,929 | 7,695 |
| 1995 | 111,683 | 42,047 | 69,636 | 44,726 | 7,936 | 26,893 | 9,897 | 24,910 |
| First Quarter | 21,777 | 7,877 | 13,900 | 10,032 | 1,049 | 7,435 | 1,549 | 3,868 |
| Second Quarter | 31,139 | 11,213 | 19,927 | 13,399 | 3,223 | 7,621 | 2,554 | 6,528 |
| Third Quarter | 32,054 | 12,269 | 19,784 | 11,576 | 2,644 | 5,853 | 3,078 | 8,208 |
| Fourth Quarter | 26,713 | 10,688 | 16,025 | 9,719 | 1,020 | 5,983 | 2,716 | 6,306 |
| 1996 | 114,919 | 36,997 | 77,922 | 53,456 | 12,035 | 30,064 | 11,357 | 24,465 |
| First Quarter | 21,116 | 7,195 | 13,921 | 9,419 | 1,896 | 6,376 | 1,148 | 4,502 |
| Second Quarter | 29,591 | 10,096 | 19,495 | 14,207 | 2,997 | 8,666 | 2,543 | 5,288 |
| Third Quarter | 34,087 | 9,767 | 24,320 | 15,490 | 3,768 | 7,649 | 4,073 | 8,830 |
| Fourth Quarter | 30,126 | 9,940 | 20,186 | 14,340 | 3,374 | 7,374 | 3,592 | 5,846 |
| 1997 | 118,569 | 38,576 | 79,993 | 55,530 | 11,042 | 33,046 | 11,442 | 24,463 |
| First Quarter | 21,016 | 6,123 | 14,893 | 10,540 | 1,411 | 7,827 | 1,302 | 4,353 |
| Second Quarter | 32,564 | 10,868 | 21,696 | 16,088 | 3,891 | 7,538 | 4,659 | 5,607 |
| Third Quarter | 36,566 | 12,413 | 24,153 | 15,794 | 3,364 | 8,916 | 3,513 | 8,359 |
| Fourth Quarter | 28,422 | 9,171 | 19,252 | 13,108 | 2,375 | 8,765 | 1,968 | 6,144 |
| 1998 | 120,661 | 39,326 | 81,335 | 53,868 | 10,092 | 32,784 | 10,992 | 27,467 |
| First Quarter | 22,693 | 7,175 | 15,518 | 11,070 | 1,790 | 7,376 | 1,904 | 4,448 |
| Second Quarter | 35,707 | 11,116 | 24,591 | 17,673 | 3,660 | 10,899 | 3,114 | 6,918 |
| Third Quarter | 33,128 | 11,599 | 21,528 | 12,954 | 1,898 | 6,974 | 4,082 | 8,575 |
| Fourth Quarter | 29,134 | 9,436 | 19,698 | 12,172 | 2,744 | 7,535 | 1,893 | 7,525 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 7,105 | 2,832 | 4,273 | 3,021 | 669 | 1,731 | 621 | 1,252 |
| First Quarter | 1,272 | 532 | 740 | 486 | 63 | 339 | 84 | 254 |
| Second Quarter | 2,060 | 832 | 1,228 | 893 | 167 | 486 | 240 | 335 |
| Third Quarter | 2,098 | 865 | 1,233 | 858 | 175 | 487 | 196 | 375 |
| Fourth Quarter | 1,675 | 603 | 1,072 | 784 | 264 | 419 | 101 | 288 |
| 1963 | 7,852 | 2,875 | 4,977 | 3,690 | 878 | 1,885 | 927 | 1,287 |
| First Quarter | 1,292 | 503 | 789 | 587 | 113 | 358 | 116 | 202 |
| Second Quarter | 2,226 | 792 | 1,434 | 1,127 | 293 | 518 | 316 | 307 |
| Third Quarter | 2,448 | 900 | 1,548 | 1,068 | 303 | 476 | 289 | 480 |
| Fourth Quarter | 1,886 | 680 | 1,206 | 908 | 169 | 533 | 206 | 298 |
| 1965 | 7,750 | 2,726 | 5,024 | 3,895 | 959 | 2,122 | 814 | 1,129 |
| First Quarter | 1,444 | 538 | 906 | 755 | 99 | 553 | 103 | 151 |
| Second Quarter | 2,088 | 754 | 1,334 | 1,019 | 250 | 520 | 249 | 315 |
| Third Quarter | 2,434 | 829 | 1,605 | 1,205 | 372 | 537 | 296 | 400 |
| Fourth Quarter | 1,784 | 605 | 1,179 | 916 | 238 | 512 | 166 | 263 |
| 1966 | 7,934 | 2,378 | 5,556 | 4,220 | 992 | 2,498 | 729 | 1,336 |
| First Quarter | 1,444 | 439 | 1,005 | 817 | 218 | 516 | 83 | 188 |
| Second Quarter | 1,940 | 729 | 1,211 | 991 | 265 | 491 | 235 | 220 |
| Third Quarter | 2,709 | 764 | 1,945 | 1,401 | 268 | 854 | 279 | 544 |
| Fourth Quarter | 1,841 | 445 | 1,395 | 1,011 | 242 | 637 | 132 | 384 |
| 1967 | 7,954 | 2,210 | 5,744 | 4,419 | 920 | 2,573 | 926 | 1,326 |
| First Quarter | 1,239 | 372 | 866 | 672 | 75 | 497 | 100 | 195 |
| Second Quarter | 2,389 | 652 | 1,737 | 1,301 | 270 | 697 | 334 | 437 |
| Third Quarter | 2,356 | 687 | 1,669 | 1,246 | 281 | 628 | 337 | 423 |
| Fourth Quarter | 1,970 | 499 | 1,471 | 1,200 | 294 | 751 | 155 | 271 |
| 1968 | 8,966 | 2,692 | 6,274 | 4,618 | 1,093 | 2,675 | 850 | 1,656 |
| First Quarter | 1,405 | 372 | 1,033 | 732 | 109 | 520 | 103 | 302 |
| Second Quarter | 2,556 | 769 | 1,788 | 1,370 | 378 | 625 | 368 | 418 |
| Third Quarter | 2,961 | 956 | 2,005 | 1,519 | 406 | 861 | 251 | 486 |
| Fourth Quarter | 2,043 | 596 | 1,448 | 997 | 201 | 669 | 127 | 450 |
| 1969 | 9,431 | 2,858 | 6,573 | 5,071 | 942 | 2,952 | 1,178 | 1,501 |
| First Quarter | 1,626 | 459 | 1,167 | 913 | 110 | 617 | 185 | 254 |
| Second Quarter | 2,955 | 879 | 2,076 | 1,663 | 422 | 795 | 447 | 413 |
| Third Quarter | 3,023 | 933 | 2,090 | 1,553 | 267 | 896 | 391 | 536 |
| Fourth Quarter | 1,826 | 587 | 1,240 | 942 | 143 | 644 | 155 | 298 |
| 1970 | 10,448 | 3,150 | 7,299 | 5,309 | 1,262 | 2,935 | 1,112 | 1,990 |
| First Quarter | 1,762 | 445 | 1,317 | 1,019 | 131 | 788 | 100 | 298 |
| Second Quarter | 3,118 | 981 | 2,137 | 1,533 | 341 | 794 | 397 | 605 |
| Third Quarter | 2,963 | 1,057 | 1,906 | 1,364 | 327 | 674 | 363 | 542 |
| Fourth Quarter | 2,606 | 667 | 1,939 | 1,393 | 462 | 678 | 252 | 546 |
| 1971 | 11,201 | 3,174 | 8,028 | 5,791 | 1,366 | 3,171 | 1,255 | 2,236 |
| First Quarter | 1,898 | 514 | 1,384 | 1,010 | 235 | 674 | 101 | 375 |
| Second Quarter | 3,368 | 884 | 2,483 | 1,817 | 429 | 943 | 446 | 666 |
| Third Quarter | 3,349 | 1,089 | 2,260 | 1,544 | 284 | 828 | 433 | 716 |
| Fourth Quarter | 2,586 | 686 | 1,900 | 1,420 | 418 | 727 | 275 | 480 |
| 1972 | 12,102 | 3,567 | 8,534 | 6,253 | 1,203 | 3,551 | 1,499 | 2,281 |
| First Quarter | 2,258 | 603 | 1,655 | 1,192 | 169 | 839 | 184 | 463 |
| Second Quarter | 3,489 | 970 | 2,518 | 1,914 | 417 | 874 | 623 | 605 |
| Third Quarter | 3,467 | 1,202 | 2,265 | 1,643 | 336 | 795 | 511 | 622 |
| Fourth Quarter | 2,888 | 792 | 2,096 | 1,505 | 282 | 1,043 | 180 | 591 |

5

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 12,076 | 4,037 | 8,040 | 5,887 | 1,085 | 3,694 | 1,108 | 2,152 |
| First Quarter | 2,272 | 660 | 1,612 | 1,269 | 174 | 987 | 108 | 343 |
| Second Quarter | 3,215 | 1,115 | 2,100 | 1,577 | 406 | 784 | 387 | 523 |
| Third Quarter | 3,507 | 1,327 | 2,180 | 1,468 | 311 | 668 | 489 | 712 |
| Fourth Quarter | 3,083 | 935 | 2,148 | 1,574 | 194 | 1,254 | 125 | 574 |
| 1974 | 14,791 | 4,547 | 10,244 | 6,819 | 1,332 | 4,133 | 1,354 | 3,425 |
| First Quarter | 2,700 | 845 | 1,855 | 1,235 | 186 | 900 | 149 | 620 |
| Second Quarter | 4,084 | 1,330 | 2,754 | 1,834 | 370 | 1,006 | 458 | 920 |
| Third Quarter | 4,525 | 1,398 | 3,128 | 1,863 | 361 | 1,040 | 462 | 1,265 |
| Fourth Quarter | 3,481 | 974 | 2,507 | 1,887 | 415 | 1,187 | 285 | 620 |
| 1975 | 16,714 | 4,901 | 11,813 | 8,898 | 1,747 | 5,259 | 1,892 | 2,914 |
| First Quarter | 2,677 | 723 | 1,954 | 1,508 | 140 | 1,136 | 231 | 446 |
| Second Quarter | 5,029 | 1,372 | 3,658 | 2,645 | 422 | 1,595 | 629 | 1,013 |
| Third Quarter | 5,212 | 1,630 | 3,583 | 2,785 | 765 | 1,324 | 695 | 798 |
| Fourth Quarter | 3,795 | 1,176 | 2,619 | 1,960 | 419 | 1,204 | 337 | 658 |
| 1976 | 20,231 | 5,842 | 14,389 | 10,624 | 2,996 | 5,445 | 2,183 | 3,765 |
| First Quarter | 3,589 | 1,064 | 2,525 | 1,883 | 374 | 1,181 | 328 | 642 |
| Second Quarter | 6,203 | 1,717 | 4,486 | 3,421 | 824 | 1,592 | 1,005 | 1,066 |
| Third Quarter | 5,329 | 1,854 | 3,476 | 2,260 | 620 | 1,166 | 474 | 1,215 |
| Fourth Quarter | 5,109 | 1,207 | 3,902 | 3,059 | 1,177 | 1,506 | 376 | 843 |
| 1977 | 22,950 | 6,223 | 16,727 | 12,484 | 2,126 | 7,529 | 2,828 | 4,243 |
| First Quarter | 4,393 | 1,210 | 3,184 | 2,411 | 253 | 1,762 | 397 | 773 |
| Second Quarter | 6,234 | 1,807 | 4,426 | 3,439 | 821 | 1,634 | 984 | 987 |
| Third Quarter | 7,267 | 1,835 | 5,432 | 3,914 | 581 | 2,259 | 1,074 | 1,518 |
| Fourth Quarter | 5,056 | 1,371 | 3,685 | 2,719 | 471 | 1,874 | 374 | 966 |
| 1978 | 26,294 | 6,980 | 19,314 | 13,442 | 2,880 | 6,696 | 3,866 | 5,872 |
| First Quarter | 3,876 | 986 | 2,889 | 1,970 | 521 | 1,205 | 245 | 919 |
| Second Quarter | 7,592 | 2,216 | 5,377 | 3,795 | 667 | 1,776 | 1,352 | 1,581 |
| Third Quarter | 8,201 | 2,156 | 6,044 | 4,261 | 940 | 2,118 | 1,204 | 1,783 |
| Fourth Quarter | 6,625 | 1,622 | 5,003 | 3,415 | 753 | 1,597 | 1,065 | 1,588 |
| 1979 | 30,171 | 8,256 | 21,916 | 15,305 | 2,581 | 7,994 | 4,730 | 6,611 |
| First Quarter | 5,360 | 1,186 | 4,175 | 3,110 | 477 | 2,078 | 554 | 1,065 |
| Second Quarter | 8,258 | 2,322 | 5,935 | 4,152 | 963 | 1,502 | 1,686 | 1,783 |
| Third Quarter | 9,143 | 2,770 | 6,374 | 4,256 | 508 | 2,262 | 1,486 | 2,118 |
| Fourth Quarter | 7,410 | 1,978 | 5,432 | 3,788 | 632 | 2,152 | 1,004 | 1,645 |
| 1980 | 34,116 | 8,223 | 25,892 | 18,479 | 3,738 | 9,406 | 5,336 | 7,413 |
| First Quarter | 6,498 | 1,347 | 5,151 | 3,838 | 485 | 2,096 | 1,257 | 1,313 |
| Second Quarter | 9,355 | 2,279 | 7,076 | 5,159 | 859 | 2,340 | 1,960 | 1,917 |
| Third Quarter | 9,536 | 2,638 | 6,898 | 4,679 | 1,307 | 2,074 | 1,298 | 2,219 |
| Fourth Quarter | 8,727 | 1,960 | 6,767 | 4,803 | 1,086 | 2,897 | 820 | 1,964 |
| 1981 | 32,236 | 8,468 | 23,768 | 17,012 | 2,788 | 9,330 | 4,895 | 6,756 |
| First Quarter | 5,663 | 1,463 | 4,200 | 3,259 | 509 | 2,410 | 340 | 941 |
| Second Quarter | 8,929 | 2,292 | 6,637 | 4,747 | 529 | 2,397 | 1,821 | 1,890 |
| Third Quarter | 9,972 | 2,789 | 7,182 | 4,757 | 926 | 2,101 | 1,730 | 2,425 |
| Fourth Quarter | 7,672 | 1,923 | 5,749 | 4,250 | 825 | 2,422 | 1,003 | 1,499 |
| 1982 | 31,781 | 9,354 | 22,427 | 15,688 | 2,229 | 8,760 | 4,699 | 6,739 |
| First Quarter | 5,220 | 1,635 | 3,585 | 2,696 | 352 | 1,616 | 728 | 889 |
| Second Quarter | 8,873 | 2,475 | 6,398 | 4,663 | 756 | 2,261 | 1,646 | 1,735 |
| Third Quarter | 8,787 | 2,845 | 5,943 | 3,798 | 610 | 1,998 | 1,191 | 2,144 |
| Fourth Quarter | 8,900 | 2,399 | 6,501 | 4,530 | 511 | 2,885 | 1,134 | 1,971 |

6

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 34,358 | 9,481 | 24,877 | 17,280 | 4,277 | 9,569 | 3,434 | 7,597 |
| First Quarter | 5,548 | 1,598 | 3,950 | 3,086 | 268 | 2,272 | 546 | 863 |
| Second Quarter | 9,520 | 2,724 | 6,796 | 4,948 | 2,353 | 1,950 | 646 | 1,848 |
| Third Quarter | 12,233 | 3,110 | 9,123 | 6,159 | 1,196 | 2,982 | 1,981 | 2,964 |
| Fourth Quarter | 7,058 | 2,049 | 5,009 | 3,087 | 460 | 2,366 | 261 | 1,922 |
| 1984 | 46,631 | 16,391 | 30,241 | 23,416 | 5,320 | 11,667 | 6,428 | 6,825 |
| First Quarter | 7,029 | 2,543 | 4,486 | 3,714 | 972 | 2,209 | 533 | 772 |
| Second Quarter | 12,982 | 4,872 | 8,109 | 6,238 | 916 | 2,886 | 2,436 | 1,872 |
| Third Quarter | 14,104 | 4,982 | 9,122 | 7,006 | 1,861 | 2,985 | 2,160 | 2,116 |
| Fourth Quarter | 12,517 | 3,994 | 8,523 | 6,458 | 1,572 | 3,587 | 1,299 | 2,065 |
| 1985 | 50,810 | 17,475 | 33,335 | 23,448 | 3,402 | 13,530 | 6,515 | 9,887 |
| First Quarter | 9,550 | 2,886 | 6,664 | 5,056 | 563 | 3,770 | 723 | 1,608 |
| Second Quarter | 13,752 | 5,283 | 8,469 | 5,994 | 1,025 | 2,818 | 2,151 | 2,475 |
| Third Quarter | 14,016 | 5,034 | 8,982 | 6,506 | 979 | 3,256 | 2,271 | 2,476 |
| Fourth Quarter | 13,492 | 4,272 | 9,220 | 5,892 | 836 | 3,687 | 1,370 | 3,328 |
| 1986 | 57,722 | 17,506 | 40,216 | 31,217 | 6,401 | 16,467 | 8,350 | 8,999 |
| First Quarter | 9,960 | 3,462 | 6,498 | 5,101 | 889 | 3,520 | 693 | 1,397 |
| Second Quarter | 15,860 | 4,677 | 11,183 | 8,932 | 1,992 | 4,109 | 2,831 | 2,251 |
| Third Quarter | 17,497 | 5,101 | 12,396 | 9,187 | 2,013 | 3,570 | 3,604 | 3,209 |
| Fourth Quarter | 14,406 | 4,267 | 10,140 | 7,998 | 1,507 | 5,268 | 1,223 | 2,142 |
| 1987 | 58,094 | 18,374 | 39,720 | 31,999 | 8,189 | 16,297 | 7,513 | 7,721 |
| First Quarter | 10,460 | 3,794 | 6,666 | 5,579 | 1,146 | 3,005 | 1,428 | 1,087 |
| Second Quarter | 15,776 | 4,529 | 11,247 | 9,000 | 2,396 | 4,402 | 2,201 | 2,247 |
| Third Quarter | 18,153 | 4,925 | 13,227 | 10,578 | 2,960 | 4,950 | 2,668 | 2,649 |
| Fourth Quarter | 13,705 | 5,126 | 8,579 | 6,842 | 1,687 | 3,940 | 1,215 | 1,737 |
| 1968 | 65,445 | 19,918 | 45,527 | 35,654 | 9,264 | 18,299 | 8,091 | 9,873 |
| First Quarter | 10,395 | 3,887 | 6,508 | 4,772 | 836 | 2,582 | 1,354 | 1,737 |
| Second Quarter | 20,128 | 5,612 | 14,516 | 11,654 | 3,534 | 5,139 | 2,981 | 2,862 |
| Third Quarter | 19,161 | 5,661 | 13,500 | 10,525 | 3,001 | 5,806 | 1,717 | 2,975 |
| Fourth Quarter | 15,761 | 4,758 | 11,003 | 8,704 | 1,894 | 4,771 | 2,039 | 2,300 |
| 1989 | 62,838 | 19,886 | 42,952 | 32,674 | 6,464 | 17,636 | 8,573 | 10,278 |
| First Quarter | 11,533 | 3,757 | 7,777 | 6,118 | 1,406 | 3,676 | 1,036 | 1,658 |
| Second Quarter | 16,694 | 4,300 | 12,393 | 9,287 | 1,438 | 5,191 | 2,657 | 3,107 |
| Third Quarter | 19,302 | 6,086 | 13,216 | 10,002 | 2,108 | 5,065 | 2,829 | 3,214 |
| Fourth Quarter | 15,309 | 5,743 | 9,566 | 7,267 | 1,512 | 3,704 | 2,051 | 2,299 |
| 1990 | 63,287 | 22,850 | 40,436 | 29,804 | 7,196 | 17,258 | 5,350 | 10,632 |
| First Quarter | 13,016 | 4,710 | 8,305 | 6,446 | 1,877 | 3,950 | 620 | 1,859 |
| Second Quarter | 16,920 | 6,146 | 10,774 | 7,978 | 1,656 | 4,584 | 1,737 | 2,796 |
| Third Quarter | 18,311 | 6,435 | 11,876 | 8,500 | 2,362 | 4,293 | 1,845 | 3,376 |
| Fourth Quarter | 15,040 | 5,559 | 9,481 | 6,880 | 1,301 | 4,431 | 1,148 | 2,601 |
| 1991 | 61,913 | 25,107 | 36,806 | 26,684 | 6,831 | 13,887 | 5,966 | 10,122 |
| First Quarter | 10,690 | 5,079 | 5,611 | 4,093 | 559 | 2,787 | 747 | 1,518 |
| Second Quarter | 18,356 | 6,811 | 11,545 | 9,263 | 2,647 | 4,581 | 2,034 | 2,282 |
| Third Quarter | 19,000 | 7,638 | 11,371 | 7,800 | 2,594 | 2,994 | 2,213 | 3,570 |
| Fourth Quarter | 13,858 | 5,579 | 8,279 | 5,528 | 1,031 | 3,526 | 971 | 2,751 |
| 1992 | 69,859 | 24,921 | 44,937 | 34,827 | 6,226 | 19,753 | 8,848 | 10,110 |
| First Quarter | 12,678 | 4,629 | 8,050 | 6,526 | 1,492 | 4,238 | 796 | 1,523 |
| Second Quarter | 21,816 | 7,888 | 13,928 | 10,566 | 1,625 | 5,429 | 3,512 | 3,362 |
| Third Quarter | 18,369 | 7,467 | 10,900 | 8,289 | 1,829 | 3,965 | 2,496 | 2,611 |
| Fourth Quarter | 16,998 | 4,939 | 12,059 | 9,446 | 1,281 | 6,121 | 2,044 | 2,614 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

1 to 4 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 72,882 | 22,133 | 50,749 | 36,549 | 11,519 | 18,514 | 6,516 | 14,200 |
| First Quarter | 12,197 | 3,430 | 8,767 | 6,412 | 1,191 | 4,422 | 799 | 2,355 |
| Second Quarter | 19,330 | 5,841 | 13,489 | 9,446 | 3,040 | 4,072 | 2,334 | 4,043 |
| Third Quarter | 22,140 | 6,915 | 15,225 | 11,403 | 3,796 | 5,203 | 2,404 | 3,822 |
| Fourth Quarter | 19,216 | 5,948 | 13,268 | 9,288 | 3,492 | 4,817 | 979 | 3,980 |
| 1994 | 81,737 | 25,175 | 56,562 | 40,693 | 8,793 | 22,996 | 8,904 | 15,869 |
| First Quarter | 14,262 | 4,326 | 9,936 | 8,142 | 2,437 | 4,277 | 1,429 | 1,794 |
| Second Quarter | 23,342 | 6,553 | 16,789 | 12,878 | 2,962 | 6,472 | 3,444 | 3,912 |
| Third Quarter | 22,809 | 7,380 | 15,429 | 10,629 | 2,206 | 5,923 | 2,500 | 4,800 |
| Fourth Quarter | 21,323 | 6,915 | 14,408 | 9,045 | 1,189 | 6,325 | 1,531 | 5,363 |
| 1995 | 78,583 | 26,262 | 52,321 | 33,972 | 6,576 | 19,176 | 8,221 | 18,348 |
| First Quarter | 14,657 | 4,600 | 10,057 | 6,848 | 517 | 5,149 | 1,183 | 3,208 |
| Second Quarter | 23,799 | 7,932 | 15,867 | 10,573 | 2,904 | 5,521 | 2,148 | 5,295 |
| Third Quarter | 21,597 | 6,768 | 14,829 | 9,292 | 2,325 | 4,120 | 2,847 | 5,537 |
| Fourth Quarter | 18,530 | 6,962 | 11,568 | 7,259 | 829 | 4,387 | 2,043 | 4,309 |
| 1996 | 80,070 | 21,687 | 58,383 | 40,330 | 10,276 | 21,667 | 8,387 | 18,053 |
| First Quarter | 14,160 | 3,371 | 10,789 | 7,415 | 1,741 | 4,721 | 954 | 3,374 |
| Second Quarter | 21,866 | 6,265 | 15,601 | 11,407 | 2,739 | 6,746 | 1,922 | 4,194 |
| Third Quarter | 25,093 | 6,587 | 18,506 | 11,879 | 3,150 | 5,757 | 2,972 | 6,627 |
| Fourth Quarter | 18,951 | 5,464 | 13,487 | 9,628 | 2,645 | 4,444 | 2,539 | 3,859 |
| 1997 | 85,305 | 26,626 | 58,679 | 41,079 | 8,838 | 23,817 | 8,424 | 17,600 |
| First Quarter | 14,933 | 3,754 | 11,178 | 8,123 | 1,375 | 5,740 | 1,008 | 3,055 |
| Second Quarter | 23,621 | 7,398 | 16,223 | 11,826 | 2,767 | 5,282 | 3,777 | 4,397 |
| Third Quarter | 27,081 | 9,453 | 17,628 | 11,495 | 2,953 | 6,268 | 2,274 | 6,134 |
| Fourth Quarter | 19,671 | 6,021 | 13,650 | 9,635 | 1,743 | 6,527 | 1,365 | 4,014 |
| 1998 | 90,209 | 25,998 | 64,211 | 42,695 | 8,805 | 24,818 | 9,072 | 21,517 |
| First Quarter | 15,760 | 4,480 | 11,280 | 8,324 | 1,620 | 5,028 | 1,676 | 2,955 |
| Second Quarter | 26,809 | 7,331 | 19,478 | 13,882 | 3,252 | 8,096 | 2,534 | 5,596 |
| Third Quarter | 25,469 | 8,107 | 17,361 | 10,609 | 1,612 | 5,600 | 3,397 | 6,753 |
| Fourth Quarter | 22,171 | 6,079 | 16,092 | 9,879 | 2,321 | 6,094 | 1,464 | 6,213 |

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 6,036 | 2,313 | 3,723 | 2,706 | 596 | 1,548 | 562 | 1,017 |
| First Quarter | 1,110 | 443 | 667 | 449 | 61 | 308 | 80 | 218 |
| Second Quarter | 1,761 | 693 | 1,068 | 803 | 157 | 434 | 212 | 265 |
| Third Quarter | 1,776 | 695 | 1,081 | 779 | 167 | 433 | 179 | 302 |
| Fourth Quarter | 1,389 | 482 | 907 | 675 | 211 | 373 | 91 | 232 |
| 1963 | 6,760 | 2,401 | 4,359 | 3,256 | 785 | 1,585 | 886 | 1,103 |
| First Quarter | 1,074 | 427 | 647 | 505 | 89 | 309 | 107 | 142 |
| Second Quarter | 1,904 | 668 | 1,236 | 955 | 256 | 399 | 300 | 281 |
| Third Quarter | 2,135 | 743 | 1,392 | 981 | 291 | 414 | 276 | 411 |
| Fourth Quarter | 1,647 | 563 | 1,084 | 815 | 149 | 463 | 203 | 269 |
| 1965 | 7,033 | 2,382 | 4,651 | 3,658 | 915 | 1,986 | 757 | 993 |
| First Quarter | 1,293 | 469 | 824 | 692 | 98 | 493 | 101 | 132 |
| Second Quarter | 1,925 | 680 | 1,245 | 962 | 250 | 495 | 217 | 283 |
| Third Quarter | 2,190 | 704 | 1,486 | 1,155 | 360 | 515 | 280 | 331 |
| Fourth Quarter | 1,625 | 529 | 1,096 | 849 | 207 | 483 | 159 | 247 |
| 1966 | 7,133 | 2,067 | 5,066 | 3,928 | 992 | 2,252 | 683 | 1,138 |
| First Quarter | 1,326 | 390 | 936 | 772 | 218 | 472 | 83 | 164 |
| Second Quarter | 1,691 | 627 | 1,063 | 871 | 265 | 395 | 212 | 192 |
| Third Quarter | 2,476 | 669 | 1,807 | 1,318 | 268 | 782 | 269 | 488 |
| Fourth Quarter | 1,640 | 381 | 1,259 | 966 | 242 | 604 | 120 | 293 |
| 1967 | 7,024 | 1,935 | 5,089 | 3,994 | 828 | 2,303 | 863 | 1,094 |
| First Quarter | 1,091 | 333 | 758 | 607 | 64 | 453 | 90 | 151 |
| Second Quarter | 2,135 | 572 | 1,563 | 1,182 | 238 | 629 | 314 | 381 |
| Third Quarter | 2,034 | 595 | 1,439 | 1,122 | 238 | 563 | 321 | 317 |
| Fourth Quarter | 1,764 | 435 | 1,329 | 1,084 | 288 | 658 | 138 | 245 |
| 1968 | 8,089 | 2,350 | 5,739 | 4,315 | 1,054 | 2,487 | 775 | 1,424 |
| First Quarter | 1,288 | 327 | 961 | 688 | 109 | 477 | 102 | 273 |
| Second Quarter | 2,322 | 668 | 1,655 | 1,269 | 353 | 574 | 342 | 386 |
| Third Quarter | 2,676 | 838 | 1,838 | 1,433 | 402 | 827 | 205 | 405 |
| Fourth Quarter | 1,803 | 518 | 1,285 | 925 | 190 | 609 | 125 | 350 |
| 1969 | 8,594 | 2,469 | 6,125 | 4,740 | 920 | 2,676 | 1,144 | 1,384 |
| First Quarter | 1,475 | 391 | 1,084 | 852 | 109 | 562 | 182 | 231 |
| Second Quarter | 2,718 | 762 | 1,955 | 1,578 | 407 | 737 | 434 | 378 |
| Third Quarter | 2,764 | 815 | 1,949 | 1,445 | 263 | 796 | 386 | 504 |
| Fourth Quarter | 1,637 | 500 | 1,136 | 865 | 142 | 581 | 143 | 271 |
| 1970 | 9,469 | 2,753 | 6,716 | 4,973 | 1,206 | 2,695 | 1,072 | 1,742 |
| First Quarter | 1,615 | 385 | 1,230 | 946 | 129 | 720 | 96 | 284 |
| Second Quarter | 2,854 | 864 | 1,990 | 1,461 | 329 | 750 | 383 | 528 |
| Third Quarter | 2,710 | 929 | 1,781 | 1,281 | 319 | 616 | 347 | 500 |
| Fourth Quarter | 2,290 | 576 | 1,715 | 1,285 | 429 | 610 | 246 | 430 |
| 1971 | 10,234 | 2,853 | 7,381 | 5,366 | 1,275 | 2,890 | 1,201 | 2,015 |
| First Quarter | 1,729 | 462 | 1,267 | 906 | 189 | 619 | 98 | 361 |
| Second Quarter | 3,089 | 812 | 2,277 | 1,703 | 429 | 861 | 413 | 574 |
| Third Quarter | 3,053 | 980 | 2,073 | 1,418 | 247 | 750 | 421 | 655 |
| Fourth Quarter | 2,363 | 599 | 1,764 | 1,339 | 410 | 660 | 270 | 425 |
| 1972 | 11,128 | 3,193 | 7,935 | 5,809 | 1,117 | 3,249 | 1,443 | 2,127 |
| First Quarter | 2,116 | 546 | 1,570 | 1,137 | 168 | 788 | 181 | 433 |
| Second Quarter | 3,227 | 879 | 2,349 | 1,782 | 397 | 785 | 600 | 568 |
| Third Quarter | 3,124 | 1,083 | 2,040 | 1,482 | 298 | 692 | 492 | 558 |
| Fourth Quarter | 2,661 | 685 | 1,976 | 1,408 | 253 | 984 | 171 | 568 |

9

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 11,297 | 3,620 | 7,677 | 5,688 | 1,070 | 3,543 | 1,075 | 1,989 |
| First Quarter | 2,124 | 605 | 1,518 | 1,195 | 173 | 926 | 97 | 323 |
| Second Quarter | 2,962 | 994 | 1,968 | 1,544 | 402 | 769 | 374 | 424 |
| Third Quarter | 3,323 | 1,204 | 2,119 | 1,435 | 310 | 646 | 479 | 684 |
| Fourth Quarter | 2,888 | 817 | 2,071 | 1,513 | 186 | 1,203 | 125 | 558 |
| 1974 | 13,578 | 4,031 | 9,547 | 6,441 | 1,328 | 3,789 | 1,324 | 3,106 |
| First Quarter | 2,557 | 768 | 1,788 | 1,195 | 185 | 863 | 147 | 593 |
| Second Quarter | 3,684 | 1,180 | 2,504 | 1,666 | 369 | 865 | 432 | 838 |
| Third Quarter | 4,133 | 1,165 | 2,968 | 1,799 | 361 | 978 | 460 | 1,169 |
| Fourth Quarter | 3,204 | 918 | 2,286 | 1,781 | 413 | 1,083 | 285 | 506 |
| 1975 | 15,684 | 4,540 | 11,143 | 8,458 | 1,680 | 4,945 | 1,832 | 2,685 |
| First Quarter | 2,465 | 673 | 1,792 | 1,388 | 140 | 1,016 | 231 | 404 |
| Second Quarter | 4,703 | 1,232 | 3,470 | 2,517 | 416 | 1,515 | 586 | 954 |
| Third Quarter | 4,963 | 1,542 | 3,421 | 2,664 | 707 | 1,265 | 693 | 757 |
| Fourth Quarter | 3,553 | 1,093 | 2,460 | 1,889 | 417 | 1,149 | 323 | 570 |
| 1976 | 18,854 | 5,217 | 13,638 | 10,231 | 2,925 | 5,181 | 2,125 | 3,407 |
| First Quarter | 3,420 | 1,017 | 2,403 | 1,828 | 374 | 1,135 | 319 | 575 |
| Second Quarter | 5,897 | 1,555 | 4,342 | 3,299 | 767 | 1,549 | 983 | 1,043 |
| Third Quarter | 4,704 | 1,531 | 3,173 | 2,137 | 607 | 1,063 | 467 | 1,037 |
| Fourth Quarter | 4,834 | 1,114 | 3,720 | 2,968 | 1,177 | 1,434 | 357 | 752 |
| 1977 | 21,761 | 5,705 | 16,056 | 12,015 | 2,062 | 7,170 | 2,783 | 4,042 |
| First Quarter | 4,112 | 1,094 | 3,018 | 2,248 | 193 | 1,678 | 376 | 770 |
| Second Quarter | 5,968 | 1,631 | 4,337 | 3,386 | 819 | 1,592 | 976 | 951 |
| Third Quarter | 6,886 | 1,679 | 5,207 | 3,748 | 581 | 2,107 | 1,061 | 1,458 |
| Fourth Quarter | 4,796 | 1,301 | 3,495 | 2,632 | 469 | 1,794 | 370 | 863 |
| 1978 | 24,189 | 6,427 | 17,762 | 12,624 | 2,809 | 6,181 | 3,634 | 5,138 |
| First Quarter | 5,080 | 1,079 | 4,001 | 3,029 | 476 | 2,004 | 549 | 972 |
| Second Quarter | 7,926 | 2,162 | 5,763 | 4,071 | 955 | 1,458 | 1,658 | 1,692 |
| Third Quarter | 8,508 | 2,507 | 6,001 | 4,072 | 505 | 2,088 | 1,480 | 1,929 |
| Fourth Quarter | 6,766 | 1,855 | 4,911 | 3,505 | 616 | 1,939 | 949 | 1,406 |
| 1979 | 28,280 | 7,603 | 20,677 | 14,677 | 2,552 | 7,489 | 4,637 | 6,000 |
| First Quarter | 5,080 | 1,079 | 4,001 | 3,029 | 476 | 2,004 | 549 | 972 |
| Second Quarter | 7,926 | 2,162 | 5,763 | 4,071 | 955 | 1,458 | 1,658 | 1,692 |
| Third Quarter | 8,508 | 2,507 | 6,001 | 4,072 | 505 | 2,088 | 1,480 | 1,929 |
| Fourth Quarter | 6,766 | 1,855 | 4,911 | 3,505 | 616 | 1,939 | 949 | 1,406 |
| 1980 | 31,481 | 7,532 | 23,948 | 17,244 | 3,444 | 8,604 | 5,196 | 6,705 |
| First Quarter | 6,261 | 1,268 | 4,993 | 3,740 | 485 | 2,010 | 1,245 | 1,253 |
| Second Quarter | 8,201 | 2,057 | 6,145 | 4,518 | 567 | 2,068 | 1,883 | 1,627 |
| Third Quarter | 8,962 | 2,386 | 6,576 | 4,563 | 1,306 | 2,001 | 1,256 | 2,013 |
| Fourth Quarter | 8,057 | 1,821 | 6,235 | 4,423 | 1,086 | 2,525 | 812 | 1,812 |
| 1981 | 30,201 | 7,844 | 22,357 | 15,970 | 2,695 | 8,766 | 4,510 | 6,387 |
| First Quarter | 5,479 | 1,347 | 4,132 | 3,194 | 509 | 2,347 | 338 | 939 |
| Second Quarter | 8,184 | 2,157 | 6,027 | 4,262 | 519 | 2,230 | 1,513 | 1,766 |
| Third Quarter | 9,372 | 2,531 | 6,841 | 4,523 | 845 | 1,958 | 1,721 | 2,317 |
| Fourth Quarter | 7,165 | 1,809 | 5,357 | 3,991 | 822 | 2,231 | 938 | 1,365 |
| 1982 | 29,779 | 8,637 | 21,142 | 14,781 | 2,144 | 8,037 | 4,601 | 6,361 |
| First Quarter | 4,809 | 1,482 | 3,327 | 2,515 | 352 | 1,437 | 726 | 812 |
| Second Quarter | 8,530 | 2,321 | 6,210 | 4,555 | 756 | 2,188 | 1,611 | 1,655 |
| Third Quarter | 8,223 | 2,615 | 5,608 | 3,544 | 572 | 1,816 | 1,156 | 2,064 |
| Fourth Quarter | 8,217 | 2,220 | 5,997 | 4,167 | 463 | 2,596 | 1,108 | 1,830 |

10

## Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 32,524 | 8,650 | 23,874 | 16,915 | 4,277 | 9,310 | 3,328 | 6,959 |
| First Quarter | 5,334 | 1,419 | 3,915 | 3,054 | 268 | 2,239 | 546 | 862 |
| Second Quarter | 9,048 | 2,432 | 6,615 | 4,913 | 2,353 | 1,926 | 635 | 1,702 |
| Third Quarter | 11,530 | 2,873 | 8,657 | 5,981 | 1,196 | 2,878 | 1,907 | 2,676 |
| Fourth Quarter | 6,612 | 1,926 | 4,686 | 2,967 | 460 | 2,267 | 240 | 1,719 |
| 1984 | 43,781 | 15,092 | 28,689 | 22,349 | 5,150 | 11,010 | 6,189 | 6,341 |
| First Quarter | 6,590 | 2,349 | 4,241 | 3,521 | 953 | 2,045 | 523 | 720 |
| Second Quarter | 11,956 | 4,439 | 7,517 | 5,913 | 915 | 2,641 | 2,356 | 1,604 |
| Third Quarter | 13,443 | 4,632 | 8,812 | 6,814 | 1,762 | 2,934 | 2,118 | 1,998 |
| Fourth Quarter | 11,792 | 3,672 | 8,120 | 6,101 | 1,520 | 3,390 | 1,192 | 2,019 |
| 1985 | 47,742 | 16,091 | 31,651 | 22,357 | 3,361 | 12,597 | 6,399 | 9,294 |
| First Quarter | 8,490 | 2,473 | 6,017 | 4,542 | 563 | 3,256 | 723 | 1,475 |
| Second Quarter | 13,091 | 4,932 | 8,160 | 5,821 | 1,025 | 2,668 | 2,128 | 2,338 |
| Third Quarter | 13,475 | 4,668 | 8,807 | 6,415 | 979 | 3,211 | 2,225 | 2,392 |
| Fourth Quarter | 12,686 | 4,018 | 8,668 | 5,579 | 794 | 3,462 | 1,322 | 3,089 |
| 1986 | 54,298 | 16,514 | 37,784 | 29,261 | 5,972 | 15,119 | 8,170 | 8,523 |
| First Quarter | 9,231 | 3,229 | 6,002 | 4,696 | 889 | 3,116 | 692 | 1,306 |
| Second Quarter | 15,164 | 4,458 | 10,706 | 8,654 | 1,927 | 3,970 | 2,757 | 2,052 |
| Third Quarter | 16,406 | 4,768 | 11,638 | 8,486 | 1,857 | 3,118 | 3,512 | 3,152 |
| Fourth Quarter | 13,498 | 4,060 | 9,438 | 7,425 | 1,299 | 4,916 | 1,210 | 2,013 |
| 1987 | 54,791 | 17,552 | 37,239 | 29,883 | 7,882 | 14,748 | 7,253 | 7,356 |
| First Quarter | 10,001 | 3,662 | 6,339 | 5,274 | 1,087 | 2,794 | 1,393 | 1,065 |
| Second Quarter | 15,045 | 4,271 | 10,774 | 8,569 | 2,379 | 4,020 | 2,170 | 2,205 |
| Third Quarter | 17,043 | 4,656 | 12,387 | 9,858 | 2,859 | 4,523 | 2,475 | 2,529 |
| Fourth Quarter | 12,702 | 4,962 | 7,740 | 6,182 | 1,556 | 3,410 | 1,215 | 1,558 |
| 1988 | 60,822 | 17,921 | 42,901 | 33,614 | 8,843 | 16,948 | 7,822 | 9,287 |
| First Quarter | 9,362 | 3,386 | 5,975 | 4,386 | 836 | 2,413 | 1,138 | 1,589 |
| Second Quarter | 18,683 | 4,980 | 13,703 | 10,898 | 3,273 | 4,688 | 2,937 | 2,805 |
| Third Quarter | 18,058 | 5,178 | 12,881 | 10,147 | 2,867 | 5,572 | 1,708 | 2,733 |
| Fourth Quarter | 14,719 | 4,377 | 10,342 | 8,182 | 1,868 | 4,276 | 2,039 | 2,160 |
| 1989 | 59,858 | 18,234 | 41,625 | 31,648 | 6,318 | 16,850 | 8,480 | 9,977 |
| First Quarter | 11,140 | 3,576 | 7,564 | 5,922 | 1,335 | 3,551 | 1,036 | 1,642 |
| Second Quarter | 16,015 | 3,948 | 12,068 | 9,045 | 1,376 | 5,100 | 2,569 | 3,023 |
| Third Quarter | 18,569 | 5,650 | 12,920 | 9,750 | 2,095 | 4,828 | 2,827 | 3,169 |
| Fourth Quarter | 14,134 | 5,060 | 9,074 | 6,931 | 1,512 | 3,371 | 2,048 | 2,143 |
| 1990 | 59,683 | 21,031 | 38,652 | 28,491 | 7,188 | 16,012 | 5,292 | 10,160 |
| First Quarter | 12,507 | 4,390 | 8,117 | 6,272 | 1,877 | 3,782 | 613 | 1,844 |
| Second Quarter | 15,844 | 5,670 | 10,174 | 7,485 | 1,651 | 4,113 | 1,721 | 2,690 |
| Third Quarter | 17,213 | 5,730 | 11,483 | 8,293 | 2,359 | 4,112 | 1,823 | 3,189 |
| Fourth Quarter | 14,119 | 5,241 | 8,878 | 6,441 | 1,301 | 4,005 | 1,135 | 2,437 |
| 1991 | 58,083 | 23,645 | 34,438 | 25,303 | 6,666 | 12,726 | 5,911 | 9,134 |
| First Quarter | 9,572 | 4,528 | 5,044 | 3,619 | 473 | 2,401 | 745 | 1,424 |
| Second Quarter | 17,315 | 6,538 | 10,776 | 9,024 | 2,619 | 4,398 | 2,007 | 1,752 |
| Third Quarter | 18,007 | 7,272 | 10,736 | 7,507 | 2,543 | 2,776 | 2,186 | 3,229 |
| Fourth Quarter | 13,189 | 5,307 | 7,882 | 5,153 | 1,031 | 3,151 | 971 | 2,729 |
| 1992 | 67,316 | 23,802 | 43,514 | 33,783 | 6,220 | 18,866 | 8,696 | 9,731 |
| First Quarter | 12,018 | 4,372 | 7,646 | 6,287 | 1,492 | 4,047 | 748 | 1,359 |
| Second Quarter | 21,084 | 7,475 | 13,610 | 10,304 | 1,619 | 5,245 | 3,440 | 3,306 |
| Third Quarter | 17,718 | 7,220 | 10,498 | 8,011 | 1,829 | 3,693 | 2,490 | 2,487 |
| Fourth Quarter | 16,496 | 4,735 | 11,760 | 9,181 | 1,281 | 5,881 | 2,019 | 2,580 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

1 Unit Owner Occupied

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 70,746 | 21,175 | 49,571 | 35,798 | 11,501 | 17,828 | 6,469 | 13,773 |
| First Quarter | 11,912 | 3,287 | 8,625 | 6,298 | 1,191 | 4,308 | 799 | 2,327 |
| Second Quarter | 18,803 | 5,595 | 13,208 | 9,298 | 3,029 | 3,966 | 2,303 | 3,910 |
| Third Quarter | 21,555 | 6,664 | 14,892 | 11,126 | 3,789 | 4,944 | 2,393 | 3,765 |
| Fourth Quarter | 18,476 | 5,629 | 12,847 | 9,076 | 3,492 | 4,610 | 974 | 3,771 |
| 1994 | 77,270 | 24,241 | 53,030 | 37,946 | 8,360 | 21,527 | 8,059 | 15,084 |
| First Quarter | 13,693 | 4,138 | 9,555 | 7,778 | 2,321 | 4,086 | 1,371 | 1,777 |
| Second Quarter | 21,212 | 6,240 | 14,973 | 11,237 | 2,648 | 5,816 | 2,772 | 3,736 |
| Third Quarter | 21,690 | 7,109 | 14,582 | 10,118 | 2,206 | 5,462 | 2,450 | 4,464 |
| Fourth Quarter | 20,675 | 6,755 | 13,920 | 8,814 | 1,184 | 6,164 | 1,466 | 5,106 |
| 1995 | 75,362 | 25,076 | 50,286 | 32,538 | 6,507 | 17,934 | 8,097 | 17,748 |
| First Quarter | 14,110 | 4,524 | 9,585 | 6,684 | 517 | 5,062 | 1,105 | 2,901 |
| Second Quarter | 23,046 | 7,580 | 15,466 | 10,313 | 2,869 | 5,311 | 2,132 | 5,154 |
| Third Quarter | 20,393 | 6,499 | 13,894 | 8,446 | 2,291 | 3,317 | 2,837 | 5,448 |
| Fourth Quarter | 17,814 | 6,474 | 11,340 | 7,095 | 829 | 4,243 | 2,023 | 4,245 |
| 1996 | 76,094 | 20,192 | 55,903 | 38,847 | 10,235 | 20,471 | 8,141 | 17,056 |
| First Quarter | 13,814 | 3,220 | 10,594 | 7,269 | 1,741 | 4,594 | 935 | 3,324 |
| Second Quarter | 20,535 | 5,917 | 14,619 | 10,634 | 2,706 | 6,139 | 1,788 | 3,985 |
| Third Quarter | 23,734 | 5,936 | 17,798 | 11,540 | 3,142 | 5,490 | 2,908 | 6,259 |
| Fourth Quarter | 18,011 | 5,119 | 12,892 | 9,404 | 2,645 | 4,248 | 2,511 | 3,488 |
| 1997 | 82,216 | 25,537 | 56,679 | 39,467 | 8,365 | 22,806 | 8,296 | 17,212 |
| First Quarter | 14,273 | 3,548 | 10,725 | 7,725 | 1,375 | 5,375 | 975 | 3,000 |
| Second Quarter | 22,719 | 7,079 | 15,641 | 11,262 | 2,603 | 4,905 | 3,754 | 4,379 |
| Third Quarter | 26,272 | 9,199 | 17,073 | 11,045 | 2,643 | 6,172 | 2,230 | 6,028 |
| Fourth Quarter | 18,952 | 5,711 | 13,241 | 9,435 | 1,743 | 6,355 | 1,337 | 3,806 |
| 1996 | 87,243 | 25,094 | 62,149 | 41,342 | 8,784 | 23,602 | 8,956 | 20,807 |
| First Quarter | 15,323 | 4,316 | 11,007 | 8,173 | 1,620 | 4,903 | 1,650 | 2,834 |
| Second Quarter | 25,938 | 7,135 | 18,803 | 13,299 | 3,252 | 7,556 | 2,491 | 5,503 |
| Third Quarter | 24,722 | 7,873 | 16,849 | 10,344 | 1,612 | 5,338 | 3,395 | 6,505 |
| Fourth Quarter | 21,260 | 5,770 | 15,490 | 9,525 | 2,300 | 5,305 | 1,420 | 5,955 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1962 | 3,919 | 2,011 | 1,908 | 1,421 | 221 | 891 | 309 | 487 |
| First Quarter | 778 | 495 | 283 | 168 | 31 | 108 | 29 | 115 |
| Second Quarter | 1,180 | 497 | 683 | 555 | 46 | 378 | 131 | 128 |
| Third Quarter | 953 | 517 | 436 | 288 | 60 | 127 | 101 | 148 |
| Fourth Quarter | 1,008 | 502 | 506 | 410 | 84 | 278 | 48 | 96 |
| 1963 | 3,555 | 2,135 | 1,420 | 1,000 | 264 | 539 | 197 | 420 |
| First Quarter | 840 | 511 | 329 | 248 | 51 | 143 | 54 | 81 |
| Second Quarter | 759 | 481 | 278 | 176 | 27 | 114 | 35 | 102 |
| Third Quarter | 1,039 | 600 | 439 | 319 | 88 | 154 | 77 | 120 |
| Fourth Quarter | 917 | 543 | 374 | 257 | 98 | 128 | 31 | 117 |
| 1965 | 3,692 | 2,273 | 1,419 | 841 | 250 | 438 | 153 | 578 |
| First Quarter | 976 | 618 | 358 | 194 | 56 | 92 | 46 | 164 |
| Second Quarter | 851 | 545 | 306 | 167 | 35 | 98 | 34 | 139 |
| Third Quarter | 1,006 | 608 | 398 | 262 | 38 | 182 | 42 | 136 |
| Fourth Quarter | 859 | 502 | 357 | 218 | 121 | 66 | 31 | 139 |
| 1966 | 3,757 | 2,425 | 1,332 | 757 | 210 | 397 | 150 | 576 |
| First Quarter | 691 | 503 | 188 | 104 | 18 | 60 | 26 | 84 |
| Second Quarter | 804 | 573 | 231 | 121 | 56 | 32 | 33 | 110 |
| Third Quarter | 1,223 | 693 | 529 | 307 | 42 | 215 | 49 | 222 |
| Fourth Quarter | 1,040 | 656 | 384 | 225 | 95 | 90 | 41 | 159 |
| 1967 | 3,733 | 2,221 | 1,512 | 902 | 226 | 546 | 131 | 610 |
| First Quarter | 816 | 480 | 336 | 226 | 60 | 130 | 35 | 110 |
| Second Quarter | 1,026 | 574 | 453 | 294 | 50 | 210 | 34 | 158 |
| Third Quarter | 989 | 611 | 378 | 200 | 64 | 94 | 41 | 178 |
| Fourth Quarter | 902 | 557 | 345 | 182 | 51 | 111 | 20 | 163 |
| 1968 | 3,737 | 2,494 | 1,243 | 696 | 168 | 402 | 126 | 547 |
| First Quarter | 777 | 493 | 284 | 170 | (NA) | (NA) | (NA) | 114 |
| Second Quarter | 942 | 661 | 281 | 177 | (NA) | (NA) | (NA) | 104 |
| Third Quarter | 1,075 | 719 | 356 | 173 | (NA) | (NA) | (NA) | 183 |
| Fourth Quarter | 944 | 621 | 322 | 176 | (NA) | (NA) | (NA) | 146 |
| 1969 | 4,104 | 2,621 | 1,483 | 814 | 152 | 457 | 204 | 669 |
| First Quarter | 673 | 482 | 191 | 88 | 17 | 62 | 9 | 103 |
| Second Quarter | 840 | 588 | 253 | 156 | 42 | 88 | 27 | 96 |
| Third Quarter | 1,423 | 845 | 578 | 310 | 58 | 119 | 132 | 269 |
| Fourth Quarter | 1,167 | 706 | 461 | 260 | 35 | 189 | 37 | 201 |
| 1970 | 4,322 | 2,746 | 1,576 | 937 | 149 | 604 | 185 | 639 |
| First Quarter | 904 | 601 | 302 | 174 | (NA) | (NA) | (NA) | 128 |
| Second Quarter | 1,115 | 692 | 422 | 284 | (NA) | (NA) | (NA) | 138 |
| Third Quarter | 1,233 | 790 | 443 | 256 | (NA) | (NA) | (NA) | 187 |
| Fourth Quarter | 1,070 | 661 | 409 | 224 | (NA) | (NA) | (NA) | 185 |
| 1971 | 5,098 | 3,187 | 1,911 | 1,027 | 319 | 529 | 179 | 884 |
| First Quarter | 883 | 568 | 315 | 153 | (NA) | (NA) | (NA) | 162 |
| Second Quarter | 1,185 | 778 | 407 | 222 | (NA) | (NA) | (NA) | 184 |
| Third Quarter | 1,687 | 1,050 | 637 | 350 | (NA) | (NA) | (NA) | 287 |
| Fourth Quarter | 1,344 | 792 | 552 | 301 | (NA) | (NA) | (NA) | 251 |
| 1972 | 5,397 | 3,150 | 2,246 | 1,273 | 175 | 896 | 202 | 974 |
| First Quarter | 894 | 589 | 305 | 137 | (NA) | (NA) | (NA) | 168 |
| Second Quarter | 1,350 | 789 | 561 | 400 | (NA) | (NA) | (NA) | 161 |
| Third Quarter | 1,757 | 952 | 805 | 493 | (NA) | (NA) | (NA) | 312 |
| Fourth Quarter | 1,395 | 820 | 575 | 241 | (NA) | (NA) | (NA) | 334 |

### Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
### Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1973 | 6.436 | 3,887 | 2,549 | 1,499 | 275 | 1,000 | 224 | 1,050 |
| First Quarter | 1,175 | 609 | 566 | 377 | 129 | 227 | 21 | 189 |
| Second Quarter | 1,461 | 989 | 471 | 209 | 30 | 132 | 47 | 262 |
| Third Quarter | 1,980 | 1,162 | 818 | 598 | 38 | 471 | 89 | 220 |
| Fourth Quarter | 1,820 | 1,126 | 694 | 315 | 79 | 170 | 67 | 379 |
| 1974 | 6,323 | 3,943 | 2,378 | 1,242 | 197 | 704 | 341 | 1,137 |
| First Quarter | 1,412 | 855 | 557 | 178 | 0 | 153 | 26 | 378 |
| Second Quarter | 1,279 | 895 | 383 | 172 | 20 | 70 | 82 | 211 |
| Third Quarter | 1,886 | 1,028 | 857 | 579 | 112 | 331 | 136 | 278 |
| Fourth Quarter | 1,746 | 1,165 | 581 | 312 | 65 | 150 | 97 | 270 |
| 1975 | 8,525 | 4,857 | 3,668 | 2,099 | 224 | 1,585 | 290 | 1,570 |
| First Quarter | 1,635 | 1,036 | 599 | 367 | 54 | 270 | 43 | 232 |
| Second Quarter | 1,838 | 1,105 | 733 | 479 | 17 | 387 | 75 | 254 |
| Third Quarter | 2,391 | 1,190 | 1,200 | 586 | 66 | 459 | 61 | 615 |
| Fourth Quarter | 2,662 | 1,525 | 1,136 | 667 | 86 | 469 | 112 | 469 |
| 1976 | 8,803 | 5,537 | 3,266 | 1,690 | 497 | 922 | 271 | 1,576 |
| First Quarter | 2,067 | 1,147 | 920 | 587 | 118 | 430 | 38 | 333 |
| Second Quarter | 2,413 | 1,631 | 782 | 346 | 55 | 226 | 64 | 436 |
| Third Quarter | 2,136 | 1,463 | 673 | 296 | 99 | 143 | 54 | 377 |
| Fourth Quarter | 2,188 | 1,296 | 891 | 462 | 225 | 123 | 114 | 430 |
| 1977 | 8,330 | 5,121 | 3,209 | 1,753 | 529 | 976 | 249 | 1,456 |
| First Quarter | 1,509 | 1,144 | 364 | 141 | 1 | 121 | 19 | 223 |
| Second Quarter | 2,402 | 1,265 | 1,137 | 859 | 323 | 428 | 108 | 279 |
| Third Quarter | 2,314 | 1,443 | 871 | 376 | 89 | 186 | 101 | 496 |
| Fourth Quarter | 2,106 | 1,270 | 836 | 378 | 115 | 241 | 21 | 458 |
| 1978 | 11,167 | 5,929 | 5,238 | 3,016 | 832 | 1,747 | 436 | 2,222 |
| First Quarter | 2,406 | 1,156 | 1,250 | 685 | 100 | 532 | 53 | 566 |
| Second Quarter | 3,155 | 1,333 | 1,822 | 1,297 | 541 | 719 | 38 | 524 |
| Third Quarter | 2,972 | 1,814 | 1,157 | 567 | 68 | 248 | 250 | 591 |
| Fourth Quarter | 2,633 | 1,625 | 1,009 | 468 | 123 | 248 | 96 | 542 |
| 1979 | 12,060 | 6,694 | 5,365 | 2,980 | 699 | 1,648 | 633 | 2,385 |
| First Quarter | 2,309 | 1,385 | 924 | 399 | 16 | 357 | 26 | 525 |
| Second Quarter | 3,497 | 1,830 | 1,667 | 1,172 | 444 | 519 | 209 | 495 |
| Third Quarter | 2,990 | 1,664 | 1,326 | 709 | 105 | 349 | 254 | 617 |
| Fourth Quarter | 3,264 | 1,815 | 1,448 | 701 | 134 | 423 | 143 | 747 |
| 1980 | 12,222 | 6,963 | 5,259 | 2,856 | 445 | 1,787 | 624 | 2,403 |
| First Quarter | 2,719 | 1,638 | 1,080 | 433 | 13 | 271 | 148 | 647 |
| Second Quarter | 3,179 | 1,909 | 1,270 | 716 | 206 | 360 | 150 | 554 |
| Third Quarter | 3,446 | 1,693 | 1,752 | 1,065 | 79 | 750 | 235 | 687 |
| Fourth Quarter | 2,879 | 1,723 | 1,156 | 642 | 146 | 405 | 90 | 514 |
| 1981 | 14,115 | 7,554 | 6,561 | 3,402 | 376 | 2,617 | 408 | 3,159 |
| First Quarter | 3,060 | 1,478 | 1,582 | 842 | 12 | 778 | 52 | 740 |
| Second Quarter | 3,906 | 2,065 | 1,841 | 985 | 142 | 736 | 107 | 856 |
| Third Quarter | 3,634 | 2,230 | 1,404 | 620 | 22 | 528 | 71 | 784 |
| Fourth Quarter | 3,515 | 1,781 | 1,734 | 955 | 201 | 575 | 179 | 779 |
| 1982 | 13,510 | 7,455 | 6,054 | 3,087 | 412 | 1,951 | 724 | 2,968 |
| First Quarter | 2,966 | 1,697 | 1,270 | 565 | 35 | 414 | 115 | 705 |
| Second Quarter | 3,962 | 2,036 | 1,926 | 1,267 | 112 | 937 | 218 | 659 |
| Third Quarter | 2,852 | 1,752 | 1,100 | 466 | 85 | 220 | 161 | 634 |
| Fourth Quarter | 3,730 | 1,971 | 1,759 | 789 | 179 | 380 | 229 | 970 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

| | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1983 | 14,937 | 8,647 | 6,290 | 2,991 | 462 | 2,104 | 425 | 3,299 |
| First Quarter | 3,339 | 1,912 | 1,427 | 815 | 25 | 723 | 67 | 612 |
| Second Quarter | 3,317 | 1,757 | 1,560 | 852 | 302 | 408 | 142 | 709 |
| Third Quarter | 3,900 | 2,190 | 1,710 | 957 | 103 | 774 | 80 | 753 |
| Fourth Quarter | 4,381 | 2,788 | 1,593 | 367 | 32 | 198 | 137 | 1,225 |
| 1984 | 23,153 | 12,504 | 10,649 | 4,407 | 688 | 2,819 | 901 | 6,242 |
| First Quarter | 4,866 | 2,262 | 2,604 | 1,383 | 164 | 1,115 | 105 | 1,221 |
| Second Quarter | 7,558 | 3,807 | 3,751 | 1,288 | 453 | 411 | 424 | 2,462 |
| Third Quarter | 6,092 | 3,903 | 2,190 | 529 | 34 | 310 | 185 | 1,661 |
| Fourth Quarter | 4,637 | 2,532 | 2,104 | 1,206 | 37 | 982 | 187 | 898 |
| 1985 | 29,457 | 17,883 | 11,574 | 5,327 | 564 | 4,068 | 695 | 6,247 |
| First Quarter | 6,385 | 4,346 | 2,040 | 517 | 2 | 387 | 128 | 1,523 |
| Second Quarter | 6,053 | 4,090 | 1,963 | 1,138 | 34 | 880 | 224 | 825 |
| Third Quarter | 7,690 | 4,233 | 3,457 | 1,521 | 175 | 1,208 | 138 | 1,936 |
| Fourth Quarter | 9,329 | 5,214 | 4,115 | 2,151 | 352 | 1,594 | 205 | 1,964 |
| 1986 | 33,551 | 18,465 | 15,087 | 7,390 | 976 | 4,725 | 1,689 | 7,696 |
| First Quarter | 7,582 | 4,141 | 3,441 | 1,588 | 155 | 964 | 470 | 1,853 |
| Second Quarter | 7,214 | 3,558 | 3,656 | 2,166 | 138 | 1,746 | 283 | 1,491 |
| Third Quarter | 11,106 | 6,217 | 4,890 | 2,386 | 373 | 1,334 | 678 | 2,504 |
| Fourth Quarter | 7,649 | 4,550 | 3,100 | 1,251 | 311 | 682 | 258 | 1,849 |
| 1987 | 35,992 | 19,856 | 16,136 | 7,980 | 1,369 | 5,345 | 1,267 | 8,155 |
| First Quarter | 7,560 | 3,969 | 3,591 | 1,655 | 181 | 1,229 | 244 | 1,936 |
| Second Quarter | 8,007 | 4,299 | 3,708 | 2,359 | 680 | 1,399 | 280 | 1,349 |
| Third Quarter | 9,559 | 5,342 | 4,218 | 1,516 | 262 | 946 | 308 | 2,702 |
| Fourth Quarter | 10,866 | 6,247 | 4,619 | 2,451 | 245 | 1,771 | 434 | 2,168 |
| 1988 | 35,672 | 20,967 | 14,705 | 7,686 | 2,069 | 4,404 | 1,213 | 7,019 |
| First Quarter | 8,115 | 5,260 | 2,855 | 1,628 | 37 | 1,382 | 209 | 1,227 |
| Second Quarter | 8,620 | 4,804 | 3,816 | 2,051 | 552 | 1,063 | 437 | 1,765 |
| Third Quarter | 11,121 | 6,527 | 4,594 | 2,515 | 958 | 1,210 | 348 | 2,079 |
| Fourth Quarter | 7,816 | 4,375 | 3,441 | 1,492 | 522 | 750 | 220 | 1,949 |
| 1989 | 38,053 | 22,803 | 15,250 | 7,112 | 364 | 5,493 | 1,255 | 8,137 |
| First Quarter | 7,816 | 4,427 | 3,389 | 1,908 | 85 | 1,519 | 305 | 1,480 |
| Second Quarter | 7,895 | 5,162 | 2,733 | 1,468 | 6 | 1,313 | 149 | 1,266 |
| Third Quarter | 11,588 | 7,010 | 4,578 | 1,724 | 241 | 1,117 | 366 | 2,854 |
| Fourth Quarter | 10,754 | 6,204 | 4,550 | 2,012 | 32 | 1,544 | 435 | 2,537 |
| 1990 | 43,487 | 28,454 | 15,032 | 7,448 | 1,364 | 4,664 | 1,421 | 7,584 |
| First Quarter | 9,295 | 5,620 | 3,674 | 1,518 | 2 | 1,212 | 304 | 2,157 |
| Second Quarter | 10,394 | 6,576 | 3,818 | 2,574 | 830 | 1,318 | 426 | 1,244 |
| Third Quarter | 11,843 | 7,883 | 3,960 | 1,849 | 48 | 1,328 | 474 | 2,111 |
| Fourth Quarter | 11,955 | 8,375 | 3,580 | 1,507 | 484 | 806 | 217 | 2,072 |
| 1991 | 35,615 | 24,733 | 10,882 | 4,260 | 1,083 | 2,189 | 988 | 6,622 |
| First Quarter | 8,157 | 6,151 | 2,006 | 677 | 112 | 453 | 113 | 1,329 |
| Second Quarter | 6,548 | 4,997 | 1,551 | 862 | 0 | 688 | 173 | 690 |
| Third Quarter | 9,833 | 6,060 | 3,773 | 1,190 | 211 | 744 | 235 | 2,583 |
| Fourth Quarter | 11,076 | 7,525 | 3,551 | 1,530 | 759 | 304 | 467 | 2,020 |
| 1992 | 33,875 | 20,233 | 13,643 | 5,359 | 557 | 2,947 | 1,856 | 8,283 |
| First Quarter | 5,980 | 4,045 | 1,936 | 798 | 160 | 605 | 32 | 1,138 |
| Second Quarter | 8,620 | 5,695 | 2,925 | 908 | 21 | 438 | 448 | 2,017 |
| Third Quarter | 9,218 | 4,503 | 4,715 | 2,134 | 314 | 815 | 1,005 | 2,581 |
| Fourth Quarter | 10,057 | 5,989 | 4,068 | 1,520 | 61 | 1,089 | 370 | 2,548 |

Expenditures for Residential Improvements and Repairs by Property Type, Quarterly 1962-1998
Not Seasonally Adjusted in Millions of Dollars

Rental, Vacant and Seasonal Properties

|  | Total Expenditures | Maintenance and Repairs | Total Improvements | Additions and Alterations | Additions | Alterations | Outside Adds/Alts | Major Replacements |
|---|---|---|---|---|---|---|---|---|
| 1993 | 35,423 | 19,566 | 15,857 | 9,248 | 1,238 | 6,268 | 1,742 | 6,609 |
| First Quarter | 7,512 | 5,410 | 2,102 | 1,307 | 86 | 1,088 | 132 | 795 |
| Second Quarter | 9,093 | 4,352 | 4,740 | 2,418 | 808 | 1,176 | 433 | 2,323 |
| Third Quarter | 9,388 | 4,498 | 4,890 | 2,764 | 177 | 1,833 | 754 | 2,127 |
| Fourth Quarter | 9,430 | 5,306 | 4,124 | 2,760 | 167 | 2,170 | 423 | 1,364 |
| 1994 | 33,293 | 17,778 | 15,515 | 8,135 | 854 | 5,676 | 1,605 | 7,380 |
| First Quarter | 6,929 | 4,238 | 2,691 | 1,758 | 289 | 1,277 | 193 | 933 |
| Second Quarter | 7,646 | 4,258 | 3,388 | 1,640 | 197 | 879 | 565 | 1,748 |
| Third Quarter | 9,489 | 4,510 | 4,979 | 2,611 | 139 | 2,023 | 449 | 2,368 |
| Fourth Quarter | 9,230 | 4,772 | 4,458 | 2,126 | 230 | 1,498 | 398 | 2,332 |
| 1995 | 33,100 | 15,785 | 17,315 | 10,754 | 1,361 | 7,717 | 1,676 | 6,562 |
| First Quarter | 7,120 | 3,277 | 3,844 | 3,184 | 532 | 2,286 | 366 | 659 |
| Second Quarter | 7,340 | 3,281 | 4,059 | 2,826 | 319 | 2,101 | 407 | 1,233 |
| Third Quarter | 10,457 | 5,502 | 4,955 | 2,284 | 319 | 1,733 | 231 | 2,671 |
| Fourth Quarter | 8,183 | 3,726 | 4,457 | 2,459 | 191 | 1,596 | 673 | 1,998 |
| 1996 | 34,850 | 15,310 | 19,539 | 13,126 | 1,760 | 8,397 | 2,969 | 6,413 |
| First Quarter | 6,956 | 3,824 | 3,132 | 2,004 | 155 | 1,655 | 194 | 1,128 |
| Second Quarter | 7,725 | 3,831 | 3,894 | 2,800 | 258 | 1,920 | 621 | 1,094 |
| Third Quarter | 8,994 | 3,180 | 5,814 | 3,610 | 618 | 1,892 | 1,101 | 2,204 |
| Fourth Quarter | 11,175 | 4,475 | 6,699 | 4,712 | 729 | 2,930 | 1,053 | 1,987 |
| 1997 | 33,264 | 11,949 | 21,314 | 14,451 | 2,204 | 9,229 | 3,019 | 6,863 |
| First Quarter | 6,084 | 2,369 | 3,715 | 2,417 | 36 | 2,087 | 293 | 1,298 |
| Second Quarter | 8,944 | 3,471 | 5,473 | 4,263 | 1,125 | 2,255 | 883 | 1,210 |
| Third Quarter | 9,485 | 2,960 | 6,525 | 4,299 | 411 | 2,649 | 1,240 | 2,225 |
| Fourth Quarter | 8,751 | 3,149 | 5,601 | 3,472 | 631 | 2,237 | 603 | 2,130 |
| 1998 | 30,452 | 13,328 | 17,123 | 11,173 | 1,287 | 7,966 | 1,920 | 5,950 |
| First Quarter | 6,933 | 2,694 | 4,238 | 2,745 | 169 | 2,348 | 228 | 1,493 |
| Second Quarter | 8,897 | 3,785 | 5,112 | 3,790 | 408 | 2,803 | 579 | 1,322 |
| Third Quarter | 7,659 | 3,492 | 4,167 | 2,345 | 286 | 1,374 | 684 | 1,822 |
| Fourth Quarter | 6,962 | 3,357 | 3,605 | 2,293 | 423 | 1,441 | 429 | 1,312 |

# EXHIBIT K

**Table S1.  Expenditures to Owner-Occupied Properties by Type of Job: 1993 to 1998**
[Millions of dollars.  Components may not add to totals because of rounding]

| Type of Job [1] | Owner-Occupied | | | | | | Average relative standard error |
|---|---|---|---|---|---|---|---|
| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | |
| Total | 72,882 | 81,737 | 78,583 | 80,070 | 85,305 | 90,209 | 5 |
| Additions | 11,519 | 8,793 | 6,576 | 10,276 | 8,838 | 8,805 | 15 |
| Decks and porches | 1,856 | 1,618 | 2,419 | 2,356 | 2,792 | 1,658 | 21 |
| Attached garages | 2,290 | 1,618 | 1,688 | 1,312 | 460 | 1,690 | 34 |
| Rooms | 7,372 | 5,556 | 2,468 | 6,608 | 5,587 | 5,458 | 22 |
| Alterations | 18,514 | 22,996 | 19,176 | 21,667 | 23,817 | 24,818 | 9 |
| Plumbing | 877 | 658 | 1,050 | 771 | 1,547 | 649 | 26 |
| HVAC | 955 | 1,591 | 1,232 | 1,940 | 1,902 | 1,683 | 29 |
| Electrical | 528 | 796 | 485 | 720 | 542 | 474 | 33 |
| Flooring | 1,791 | 2,202 | 2,000 | 2,952 | 2,508 | 3,213 | 18 |
| Kitchen remodeling | 1,564 | 1,379 | 1,716 | 2,038 | 3,141 | 2,593 | 20 |
| Bathroom remodeling | 2,246 | 3,643 | 2,501 | 2,609 | 3,675 | 4,749 | 26 |
| Kitchen and bathroom remodeling | 630 | 1,470 | 608 | 845 | 167 | 927 | 43 |
| Finishing space | 967 | 709 | 1,146 | 1,196 | 1,185 | 1,037 | 35 |
| Interior restructuring | 1,275 | 2,855 | 2,249 | 3,318 | 3,187 | 2,993 | 26 |
| Siding | 977 | 1,245 | 550 | 685 | 1,134 | 673 | 55 |
| Windows and doors | 848 | 703 | 359 | 538 | 605 | 473 | 29 |
| Other alterations | 5,858 | 5,746 | 5,280 | 4,055 | 4,224 | 5,356 | 15 |
| Outside Additions and Alteration | 6,516 | 8,904 | 8,221 | 8,387 | 8,424 | 9,072 | 13 |
| Detached buildings | 577 | 1,895 | 1,271 | 1,868 | 2,038 | 2,335 | 30 |
| Patios and terraces | 520 | 775 | 484 | 983 | 1,323 | 668 | 34 |
| Driveways and walkways | 818 | 468 | 814 | 497 | 1,209 | 1,313 | 34 |
| Fences | 1,176 | 1,280 | 1,447 | 1,419 | 1,524 | 1,585 | 19 |
| Other outside additions and alterations | 3,427 | 4,486 | 4,204 | 3,621 | 2,329 | 3,171 | 20 |
| Major Replacements | 14,200 | 15,869 | 18,348 | 18,053 | 17,600 | 21,517 | 8 |
| Plumbing | 1,655 | 1,811 | 1,997 | 1,312 | 1,516 | 1,128 | 16 |
| HVAC | 3,331 | 2,815 | 5,014 | 3,719 | 4,487 | 4,027 | 16 |
| Siding | 1,169 | 978 | 1,056 | 1,849 | 1,077 | 1,555 | 37 |
| Roofing | 3,006 | 4,030 | 4,176 | 5,212 | 5,312 | 6,443 | 16 |
| Driveways and walkways | 760 | 875 | 438 | 457 | 537 | 1,138 | 32 |
| Windows | 1,838 | 2,487 | 2,435 | 3,030 | 2,739 | 3,904 | 23 |
| Doors | 958 | 1,157 | 1,020 | 986 | 982 | 1,068 | 19 |
| Other major replacements | 1,484 | 1,716 | 2,213 | 1,489 | 950 | 2,254 | 23 |
| Maintenance and Repairs | 22,133 | 25,175 | 26,262 | 21,687 | 26,626 | 25,998 | 6 |
| Painting and papering | 6,833 | 6,669 | 6,660 | 7,247 | 7,748 | 8,641 | 10 |
| Plumbing | 2,002 | 2,945 | 2,281 | 2,285 | 2,618 | 2,240 | 12 |
| HVAC | 1,680 | 1,687 | 1,692 | 2,044 | 1,375 | 1,845 | 12 |
| Electrical | 483 | 551 | 615 | 418 | 503 | 493 | 22 |
| Siding | 584 | 497 | 587 | 241 | 706 | 298 | 57 |
| Roofing | 2,707 | 2,439 | 2,902 | 1,670 | 2,666 | 2,297 | 17 |
| Flooring | 774 | 1,490 | 1,417 | 1,093 | 1,638 | 826 | 25 |
| Windows and doors | 351 | 855 | 726 | 515 | 853 | 797 | 22 |
| Materials to have on hand | 1,965 | 2,270 | 1,990 | 2,650 | 2,726 | 3,234 | 16 |
| Other maintenance and repairs | 4,752 | 5,771 | 7,392 | 3,523 | 5,793 | 5,326 | 11 |

NA Not applicable

[1] The expenditures given for each specified type of job consist of those outlays which have been identified as being primarily of the specified type. Thus, expenditures for one type of job done incidental to another type are included under the latter classification  For example, the relatively minor cost of painting done in conjunction with a roofing job is included in the roofing category.



PLAINTIFF'S
EXHIBIT
12
MDL 1376



EXHIBIT
7
Emergency Notice

### Table S1. Expenditures to Rental[2] Properties by Type of Job: 1993 to 1998
[Millions of dollars. Components may not add to totals because of rounding]

| Type of Job [1] | Rental[2] | | | | | | Average relative standard error |
|---|---|---|---|---|---|---|---|
| | 1993 | 1994 | 1995 | 1996 | 1997 | 1998 | |
| Total | 35,423 | 33,293 | 33,100 | 34,850 | 33,264 | 30,452 | 5 |
| Additions | 1,238 | 854 | 1,361 | 1,760 | 2,204 | 1,287 | 31 |
| Decks and porches | 607 | 104 | 264 | 679 | 1,143 | 407 | 64 |
| Attached garages | 222 | 156 | 307 | 79 | 161 | 53 | 80 |
| Rooms | 409 | 594 | 789 | 1,002 | 899 | 827 | 30 |
| Alterations | 6,268 | 5,676 | 7,717 | 8,397 | 9,229 | 7,966 | 17 |
| Plumbing | 329 | 835 | 1,304 | 1,121 | 1,343 | 819 | 22 |
| HVAC | 304 | 469 | 640 | 697 | 1,139 | 694 | 38 |
| Electrical | 158 | 274 | 399 | 594 | 686 | 728 | 49 |
| Flooring | 853 | 592 | 937 | 975 | 1,153 | 1,530 | 29 |
| Kitchen remodeling | # | # | # | # | # | # | (NA) |
| Bathroom remodeling | # | # | # | # | # | # | (NA) |
| Kitchen and bathroom remodeling | 792 | 537 | 1,549 | 2,037 | 1,539 | 1,809 | 36 |
| Finishing space | $ | $ | $ | $ | $ | $ | (NA) |
| Interior restructuring | 1,595 | 358 | 1,143 | 761 | 583 | 193 | 70 |
| Siding | $ | $ | $ | $ | $ | $ | (NA) |
| Windows and doors | 758 | 769 | 518 | 473 | 786 | 397 | 34 |
| Other alterations | 1,477 | 1,842 | 1,226 | 1,738 | 2,000 | 1,797 | 26 |
| Outside Additions and Alteration | 1,742 | 1,605 | 1,676 | 2,969 | 3,019 | 1,920 | 23 |
| Detached buildings | 276 | 418 | 253 | 1,189 | 632 | 546 | 50 |
| Patios and terraces | $ | $ | $ | $ | $ | $ | (NA) |
| Driveways and walkways | $ | $ | $ | $ | $ | $ | (NA) |
| Fences | 364 | 151 | 140 | 372 | 308 | 176 | 46 |
| Other outside additions and alterations | 1,102 | 1,036 | 1,283 | 1,409 | 2,079 | 1,198 | 30 |
| Major Replacements | 6,609 | 7,380 | 6,562 | 6,413 | 6,863 | 5,950 | 16 |
| Plumbing | 1,335 | 1,024 | 1,056 | 927 | 1,249 | 1,377 | 19 |
| HVAC | 709 | 1,089 | 625 | 1,022 | 1,430 | 930 | 30 |
| Siding | $ | $ | $ | $ | $ | $ | (NA) |
| Roofing | 1,815 | 2,978 | 2,104 | 1,597 | 1,350 | 1,691 | 32 |
| Driveways and walkways | $ | $ | $ | $ | $ | $ | (NA) |
| Windows | 955 | 910 | 820 | 850 | 1,024 | 893 | 48 |
| Doors | 216 | 288 | 201 | 173 | 362 | 96 | 36 |
| Other major replacements | 1,578 | 1,089 | 1,756 | 1,842 | 1,447 | 963 | 26 |
| Maintenance and Repairs | 19,566 | 17,778 | 15,785 | 15,310 | 11,949 | 13,328 | 5 |
| Painting and papering | 5,732 | 4,777 | 4,250 | 4,879 | 3,600 | 4,010 | 9 |
| Plumbing | 2,111 | 1,483 | 1,801 | 1,468 | 1,382 | 1,093 | 16 |
| HVAC | 939 | 931 | 948 | 893 | 570 | 584 | 23 |
| Electrical | 446 | 242 | 740 | 456 | 551 | 349 | 30 |
| Siding | 613 | 763 | 775 | 458 | 384 | 700 | 45 |
| Roofing | 1,415 | 1,959 | 1,233 | 1,485 | 2,166 | 1,289 | 23 |
| Flooring | 892 | 1,050 | 1,010 | 860 | 698 | 1,657 | 19 |
| Windows and doors | 309 | 652 | 651 | 996 | 500 | 531 | 23 |
| Materials to have on hand | 222 | 556 | 330 | 320 | 282 | 582 | 30 |
| Other maintenance and repairs | 6,885 | 5,366 | 4,047 | 3,495 | 1,818 | 2,534 | 12 |

NA Not applicable
# Expenditures included in the "Kitchen and bathroom remodeling" category.
$ Expenditures included in the "Other" category.

[1] The expenditures given for each specified type of job consist of those outlays which have been identified as being primarily of the specified type. Thus, expenditures for one type of job done incidental to another type are included under the latter classification. For example, the relatively minor cost of painting done in conjunction with a roofing job is included in the roofing category.
[2] Includes rental, vacant, and seasonal properties.

# EXHIBIT  L

EXPENDITURES FOR IMPROVEMENTS AND
REPAIRS OF RESIDENTIAL PROPERTIES
SECOND QUARTER 1999

Expenditures for improvements and repairs of residential
properties in the second quarter 1999 were at a seasonally
adjusted annual rate of $114.1 billion, according to estimates
released today by the U.S. Commerce Department's Census Bureau.
This estimate is 2(±10) percent above the first quarter estimate
of $111.4 billion.

Spending on maintenance and repairs was at a seasonally adjusted
annual rate of $38.2 billion in the second quarter 1999;
improvements amounted to $75.8 billion.

More detailed data will appear in Current Construction Reports,
C50/99-Q2, to be issued at a later date.  This report will also
provide a description of the reliability of the data, survey
methodology, and the 90-percent confidence interval.

Questions regarding these data may be directed to Michael Davis or
Joe Huesman, Construction Expenditures Branch, Manufacturing and
Construction Division, telephone (301) 457-1605.

Table 1.  Expenditures for Maintenance and Repairs and
Improvements
          Seasonally Adjusted Annual Rate in Billions of Dollars
          (Detail may not add to total because of rounding)

| Year and Quarter | Total Expend- itures | Maintenance and Repairs | Total Improve- ments | Additions and Alter- ations | Major Replace- ments |
|---|---|---|---|---|---|
| **1988** | | | | | |
| 1st quarter | 92.0 | 42.7 | 49.3 | 33.7 | 15.6 |
| 2nd quarter | 111.8 | 42.6 | 69.2 | 49.4 | 19.9 |
| 3rd quarter | 102.1 | 42.3 | 59.8 | 44.1 | 15.7 |
| 4th quarter | 95.9 | 35.9 | 60.0 | 43.3 | 16.7 |
| **1989** | | | | | |
| 1st quarter | 96.8 | 38.2 | 58.6 | 42.1 | 16.5 |
| 2nd quarter | 97.0 | 39.1 | 58.0 | 38.7 | 19.3 |
| 3rd quarter | 104.0 | 45.5 | 58.5 | 39.8 | 18.7 |
| 4th quarter | 104.5 | 46.6 | 57.9 | 39.2 | 18.7 |
| **1990** | | | | | |
| 1st quarter | 110.4 | 48.2 | 62.2 | 41.0 | 21.3 |
| 2nd quarter | 107.6 | 52.4 | 55.3 | 37.1 | 18.1 |
| 3rd quarter | 103.6 | 50.4 | 53.2 | 36.2 | 17.0 |
| 4th quarter | 107.1 | 53.7 | 53.4 | 35.9 | 17.4 |
| **1991** | | | | | |
| 1st quarter | 93.7 | 52.6 | 41.1 | 24.7 | 16.4 |
| 2nd quarter | 95.5 | 48.2 | 47.2 | 35.5 | 11.7 |
| 3rd quarter | 100.3 | 48.8 | 51.6 | 31.6 | 20.0 |
| 4th quarter | 97.8 | 50.3 | 47.6 | 30.0 | 17.6 |





(

| | | | | |
|---|---|---|---|---|
| **1992** | | | | |
| 1st quarter | 95.5 | 41.0 | 54.4 | 38.1 | 16.4 |
| 2nd quarter | 115.2 | 55.1 | 60.0 | 40.0 | 20.0 |
| 3rd quarter | 97.0 | 42.9 | 54.2 | 36.9 | 17.3 |
| 4th quarter | 106.5 | 41.4 | 65.1 | 46.0 | 19.1 |

1992
1st quarter   95.5   41.0   54.4   38.1   16.4
2nd quarter  115.2   55.1   60.0   40.0   20.0
3rd quarter   97.0   42.9   54.2   36.9   17.3
4th quarter  106.5   41.4   65.1   46.0   19.1

1993
1st quarter  102.0   42.5   59.6   39.2   20.4
2nd quarter  105.8   40.9   64.9   41.4   23.5
3rd quarter  111.6   41.1   70.5   50.8   19.7
4th quarter  112.7   42.3   70.4   50.8   19.6

1994
1st quarter  111.1   42.6   68.5   50.5   18.0
2nd quarter  114.3   42.6   71.7   50.8   20.9
3rd quarter  112.7   42.8   70.0   46.8   23.2
4th quarter  119.9   43.5   76.4   47.5   28.9

1995
1st quarter  115.7   40.9   74.8   50.5   24.4
2nd quarter  114.7   42.7   72.0   46.7   25.3
3rd quarter  110.0   42.8   67.2   41.2   26.0
4th quarter  106.6   41.1   65.4   41.5   23.9

1996
1st quarter  112.5   38.3   74.1   47.5   26.6
2nd quarter  108.7   37.9   70.8   49.6   21.3
3rd quarter  117.1   34.1   83.0   55.2   27.8
4th quarter  121.4   38.2   83.2   60.9   22.3

1997
1st quarter  111.5   33.2   78.3   53.4   24.9
2nd quarter  119.7   40.3   79.3   56.2   23.1
3rd quarter  125.7   43.3   82.4   56.3   26.1
4th quarter  114.1   35.3   78.8   55.3   23.5

1998
1st quarter  121.1   39.2   81.9   56.6   25.4
2nd quarter  130.3   40.6   89.7   61.4   28.3
3rd quarter  113.5   40.5   73.1   46.5   26.6
4th quarter  117.3   37.0   80.3   51.4   28.9

1999
1st quarter  111.4   34.0   77.4   49.3   28.1
2nd quarter  114.1   38.2   75.8   48.1   27.7
----------------------------------------------------------
Table 2. Expenditures for Maintenance and Repairs and
Improvements
            Not Seasonally Adjusted in Millions of Dollars
            (Detail may not add to total due to rounding)

| Year and Quarter | Total Expend- itures | Maintenance and Repairs | Total Improve- ments | Additions and Alter- ations | Major Replace- ments |
|---|---|---|---|---|---|
| **All Residential Properties** | | | | | |
| 1998:  Total | 120,661 | 39,326 | 81,335 | 53,868 | 27,467 |
| 1st quarter | 22,693 | 7,175 | 15,518 | 11,070 | 4,448 |

| | | | | |
|---|---|---|---|---|
| 2nd quarter | 35,707 | 11,116 | 24,591 | 17,673 | 6,918 |
| 3rd quarter | 33,348 | 11,580 | 21,768 | 12,898 | 8,870 |
| 4th quarter | 29,134 | 9,436 | 19,698 | 12,172 | 7,525 |

1999:
| | | | | |
|---|---|---|---|---|
| 1st quarter | 20,632 | 6,195 | 14,438 | 9,604 | 4,833 |
| 2nd quarter | 31,157 | 10,472 | 20,685 | 13,878 | 6,807 |

Relative Standard
| Error | 6 | 10 | 7 | 8 | 13 |
|---|---|---|---|---|---|

All Owner-Occupied Properties

| | | | | |
|---|---|---|---|---|
| 1998: Total | 90,209 | 25,998 | 64,211 | 42,695 | 21,517 |
| 1st quarter | 15,760 | 4,480 | 11,280 | 8,324 | 2,955 |
| 2nd quarter | 26,809 | 7,331 | 19,478 | 13,882 | 5,596 |
| 3rd quarter | 25,689 | 8,289 | 17,601 | 10,553 | 7,048 |
| 4th quarter | 22,171 | 6,079 | 16,092 | 9,879 | 6,213 |

1999:
| | | | | |
|---|---|---|---|---|
| 1st quarter | 15,585 | 4,125 | 11,460 | 7,705 | 3,754 |
| 2nd quarter | 23,142 | 6,393 | 16,749 | 11,450 | 5,298 |

Relative Standard
| Error | 7 | 10 | 9 | 10 | 13 |
|---|---|---|---|---|---|

Owner-Occupied One-Unit Properties

| | | | | |
|---|---|---|---|---|
| 1998: Total | 87,243 | 25,094 | 62,149 | 41,342 | 20,807 |
| 1st quarter | 15,323 | 4,316 | 11,007 | 8,173 | 2,834 |
| 2nd quarter | 25,938 | 7,135 | 18,803 | 13,299 | 5,503 |
| 3rd quarter | 25,093 | 7,950 | 17,143 | 10,304 | 6,840 |
| 4th quarter | 21,260 | 5,770 | 15,490 | 9,525 | 5,965 |

1999:
| | | | | |
|---|---|---|---|---|
| 1st quarter | 15,025 | 3,926 | 11,099 | 7,475 | 3,624 |
| 2nd quarter | 21,897 | 6,016 | 15,881 | 11,063 | 4,818 |

Relative Standard
| Error | 8 | 11 | 9 | 10 | 13 |
|---|---|---|---|---|---|

Rental Properties(1)

| | | | | |
|---|---|---|---|---|
| 1998: Total | 30,452 | 13,328 | 17,123 | 11,173 | 5,950 |
| 1st quarter | 6,933 | 2,694 | 4,238 | 2,745 | 1,493 |
| 2nd quarter | 8,897 | 3,785 | 5,112 | 3,790 | 1,322 |
| 3rd quarter | 7,659 | 3,492 | 4,167 | 2,345 | 1,822 |
| 4th quarter | 6,962 | 3,357 | 3,605 | 2,293 | 1,312 |

1999:
| | | | | |
|---|---|---|---|---|
| 1st quarter | 5,047 | 2,070 | 2,978 | 1,899 | 1,079 |
| 2nd quarter | 8,015 | 4,079 | 3,936 | 2,427 | 1,509 |

Relative Standard
| Error | 14 | 20 | 22 | 25 | 35 |
|---|---|---|---|---|---|

(1) Includes rental, vacant, and seasonal properties.

Note: Quarterly relative standard errors are derived from an
average of the most recent 4 quarters.

# EXHIBIT M

MONTANA STATE BOARD OF HEALTH

Helena, Montana


DIVISION OF DISEASE CONTROL


A

REPORT ON AN INDUSTRIAL HYGIENE STUDY

OF THE

ZONOLITE COMPANY

OF

LIBBY, MONTANA

August 8-9, 1956


Conducted by:


Benjamin F. Wake
Industrial Hygiene Engineer
Division of Disease Control


Distribution:

This report is confidential
and is not for distribution
except to the management of
the Zonolite Company.

CONFIDENTIAL



PLAINTIFF'S
EXHIBIT
14
MDL 1376



EXHIBIT
9
Emergency Notice

PLAINTIFF'S
EXHIBIT
G-11

On August 8th and 9th, 1956, an industrial hygiene study was made of the Zonolite Company of Libby, Montana, to determine if any of the components of the operation of this company were detrimental to the health of the employees. The study was made after a discussion of industrial hygiene principles with Mr. R. A. Bleich, Division Manager, and Mr. D. Lovick, Assistant Manager. Mr. Waltor Baker, Assistant Plant Manager, and Mr. Ted Wright, Repairman, acted as guides for the study.

The present study involved the conduction of an engineering investigation to evaluate the working environment and by making a determination of the environmental factors which might have a bearing on health. Consideration was also given to the ventilation and other protective measures already in use for the control of dust and other toxic materials.

The samples collected were analyzed and counted in accordance with accepted practice generally recommended by the U. S. Public Health Service, the American Conference of Governmental Industrial Hygienists, and other official agencies. Samples collected for dust counts were counted a few hours after they were collected and were analyzed for free silica in the U. S. Public Health Service Laboratory in Cincinnati, Ohio.

## Description of Operations

The description of the operations of this company have been adequately discussed in previous reports. but, in general, they constitute an open cut mine, a transfer point from the mine to the mill, and various milling and sizing operations done on five floors of the company's mill, a short distance from the mine.

The operation, in general, is that of reducing in size the vermiculite ore which is mined in the open cut mine to various graded sizes which are best for the product which is ultimately an insulation material. In grading and sizing, various vibrating screens are employed to obtain the sizes necessary and to reduce the amount of extraneous material from the ore.

In the mining operations, approximately 17 men are employed per shift and, since the operation is almost wholly outdoor work, no samples for dust concentrations were collected in this area. At the transfer point from the mine to the mill, one man is employed and, although there is some dustiness, it was not felt to be significant and no samples were collected at this point.

In the mill proper, operations are divided into wet mill and dry mill production. In the wet mill, dustiness is quite low; however, in the dry mill the dust from the various sizing and grinding operations is quite high, as noted in the Table I.



PLAINTIFF'S EXHIBIT G-11(a)

The approximate population in the plant at the time of this study was 100 workers, as against 34 workers in 1944, when the last study of the plant was made. The population of the plant a few days before the study was considerably higher but, due to a reduction in the demand for the product, one shift was laid off.

PLAINTIFF'S EXHIBIT G-116

TABLE I

DUST CONCENTRATIONS IN THE AIR

| Sample No. | Location | Description | Concentration in mppcf* | Percent Free Silica |
|---|---|---|---|---|
| 1 | Wet mill | General air sample. | 11.6 | Not determined |
| 2 | Dry mill 5th floor | General air Sample | 17.9 | 1.8 (rafter sample |
| 3 | Dry mill 4th floor | General air sample | 51.8 | Not determined |
| 4 | Dry mill 3rd floor | General air sample | 28.7 | 1.0 (rafter sample |
| 5 | Dry mill 2nd floor | General air sample | 48.3 | Not determined |
| 6 | Dry mill 1st floor | General air sample | 83.0 | 1.2 (rafter sample) |

Note: Composite air sample all floors provided free silica determination of 1.3%.

Maximum allowable concentration:

Silica: High  - (above 50% free $SiO_2$) - 5 mppcf
Medium - (5 to 50% free $SiO_2$) - 20 mppcf
Low   - (below 5% free $SiO_2$) - 50 mppcf

Dust      (nuisance, no free silica - 50 mppcf

*millions of particles per cubic foot of air.

## Concentrations

The concentrations of dust in the air, as determined in table I, vary considerably from a low of 11.6 to a high of 83 mppcf. These concentrations in relation to free silica are not excessive, although the concentrations on the fourth, second and first floor were at or above the maximum allowable concentration even for a nuisance dust with no free silica. On the basis of the asbestos content, no statement can be made, since at this time the asbestos content of the dust has not been determined. However, from visual observation and from information gained at the

-2-

plant, a small percentage increase in the asbestos content of the material being processed produces several times greater concentration of dust in the air. The maximum allowable concentration for asbestos is 5 mppcf, and when the concentration of asbestos in the dust samples collected has been determined, further comments on the concentrations will be made. At this time, however, and on the basis of the concentration of asbestos found in the dust, which varies from the company's records from 8 to 21%, it would appear that the maximum concentration of dust in the air should not be greater than 25 to 30 mppcf.

### Toxicity

A review of the literature indicates that vermiculite or the dust from this material is not especially toxic and is generally included only as a nuisance dust. However, the asbestos dust in the dust in the air is of considerable toxicity, and is a factor in the consideration of reducing dustiness in this plant.

According to Drinker and Hatch[1], the pathologic changes produced by asbestos are not like those of silicosis. The asbestos fiber group about the neck of the small air sacs in the lungs, and stimulate the formation of a diffuse fibrosis. There is no definite migration or transportation of the dust particles to the lymph nodes and no formation of the fibris nodules. As the fibrosis increases, the reduction in lung area, causes a serious decrease in lung capacity, or difficulty in breathing. Lanza[2] suggested that enlarged hearts noted frequently in the cases of secondary asbestosis may be the result of the increased work with the heart resulting from this condition. It takes more work to pump the blood through the asbestotic than through the normal lung.

### Maximum Allowable Concentrations

In the study of an environment from the standpoint of exposure to harmful materials, the use of maximum allowable concentrations is helpful. Maximum allowable concentrations is defined as that concentration of any harmful material in a working atmosphere below which a worker's health will not be affected adversely. Maximum allowable concentrations have been established upon many of the common industrial poisons and they have been based on the results of correlated engineering and medical studies in industries using these materials. Maximum allowable concentrations now in use as a criteria for the protection for the health of the workers are subject to change as additional information is accumulated. The concentrations used in this study are those recommended by the U. S. Public Health Service, the American Conference of Governmental Industrial Hygienists and the American Industrial Hygiene Association. All maximum allowable concentrations recorded are for prolonged exposures or those exposures for an eight-hour working day.

In the evaluation of the worker's exposure to any harmful material, cognizance of the amount of time spent by the worker in the contaminated atmosphere should be taken. For this reason an attempt was made to determine the amount of time a worker spent on all his jobs where they were not continuous. Weighted average exposures more nearly represent a workers actual exposure over an eight-hour day than

(1) Drinker, P., and Hatch, T.:  Industrial Dust, McGraw-Hill Book Co, New York, 1954
(2) Lanza, A. J., McConnell, W. J. and Fehnel, J. W.: Effects of the inhalation of asbestos dust on the lungs of asbestos workers, "Public Health Reports", 50:1 of 1935.


PLAINTIFF'S
EXHIBIT
GK-11(4)

does a single sample result representing an exposure for a short portion of an hour a day.

$$\text{Weighted Average} = \frac{\text{concentration of material x hours exposed}}{\text{hours worked}}$$

### Conclusions and Recommendations

From observations made at the time of the study it would appear that the exhaust mechanism for allaying dust generated by the various vibrating machines and other moving parts in the dry mill, in particular, was well designed originally but under the handicap to which this exhaust mechanism is subjected it cannot and does not function properly. The following are several reasons why the dustiness in the dry mill is heavy and why the exhaust mechanism, as designed, does not function:

1. Dust vibrates almost continuously off the rafters which have become loaded and are continually loaded with dust generating from many sources.

2. Rubber connectors between the vibrating screens and the feed spouts are not tight, nor are they replaced when they vibrate off or they are worn out.

3. Rubber connectors between the vibrating screen and the exhaust ducts are either broken, missing, or are not placed on the ducts.

4. Exhaust from some of the vibrators is insufficient to control the dust generated, which, in all probability, is caused by an over-load of the system from other portions of the plant.

5. Banks are off many of the vibrators, making the exhaust mechanism provided ineffective and, in effect, making it wholly inoperative due to the large area from which the exhaust draws.

6. There are many holes in conveyor pipes in such places as stop gates, connections to vibrating screens, and dozens of other points where holes have been cut into the pipes at random locations, or where the pipes have broken by vibration or worn through by friction of the moving ore.

7. Hoods over many of the vibrators are broken, have not been replaced or are ineffective. It would appear that canvas or a resilient type cover over the vibrators would be more effective than rigid type hoods which have been provided.

8. Many of the transfer points from one belt to another are not exhausted and contribute a great deal of dust to the atmosphere.

9. Many of the dead ends in the exhaust system were left open permitting a large volume of air to be drawn in through openings where no control was necessary, thereby reducing the control velocity in volumes of air at more critical points.

10. In many locations it was obvious that the dust collection mechanism was full of dirt or dust and could not be expected to function satisfactorily because of many of the reasons already mentioned.

11. Many of the elevator housings and screw conveyor housings are open in

-4-



PLAINTIFF'S
EXHIBIT
G-11(5)

several places where holes have been cut for various reasons and the housing material removed and not replaced. These elevator housings and screw conveyor housings are particular offenders in production of dust.

12. It was noted during this study that holes were being cut in the exhaust ducts at random without any previous calculation as to the volume of air required, or the reduction of air volume to other locations. The junctions were often left exceedingly rough increasing the frictional resistance in the collection pipe.

13. In some of the locations, particularly on the vibrating screens on the top floor, it is obvious that a great deal of product is being withdrawn through the exhaust system by virtue of too much air being drawn through the system. It is quite probable that the reason for this pick-up of product is because of the imbalance created for the various reasons previously noted.

14. In summary, the foregoing points are illustrative of what would be poor policy in matters of maintenance and operation of this plant. The following recommendations are based on the observations presented and on the basis of the dust counts, silica content, and asbestos content of the dust. It will be recognized that the following recommendations are particularly broad and non-specific; until such a time as the general over-all maintenance and repair of existing duct work, both in the exhaust system and the ore feed pipes have been sufficiently repaired, no specific recommendations appear to be justified. General recommendations are as follows:

1. That all of the unnecessary openings in the entire exhaust system, both in the wet and dry mills be closed properly and a program of discriminatory cutting of pipes be initiated. All access doors, corners, etc., should be provided with tight seals and, of great practical importance, are so designed that they are easily closed and secured by quick-locking devices in place of the usual bolts and nuts. Access doors should be attached by hinges to avoid the frequent damage which occurs when ordinarily manhole plates are removed for inspection and maintenance work. An objective in designing the access should be to make it difficult to keep them open.

2. That all of the unnecessary openings in all of the ore transport ducts and in all the elevator housings and screw conveyors be tightly and completely closed and that all the broken portions of the system of the plant be adequately repaired.

3. That all of the covers on the backs of the vibrators be replaced and made as air tight as possible and that the hoods over the vibrators be repaired and replaced with a type material that will not disintegrate subject to vibration.

4. That all of the exhaust ventilation duct work be examined foot by foot and all holes plugged and unnecessary openings, particularly at dead ends, be adequately closed and the entire system be cleaned of dust which has deposited in any portion of any of the exhaust pipes.

5. That all of the transfer points and points where ore is being deposited into open containers be adequately enclosed and provided with exhaust ventilation.

6. That a system of vacuum cleaning or other cleaning of the rafters in the entire mill be instituted after the other measures have been adequately


PLAINTIFF'S EXHIBIT
G-11(6)

accomplished so that the dust load contributed by that dust falling off rafters will be eliminated. Full recognition should be given to the fact that direct control measures alone are usually not enough to insure safe working conditions. The method of operations, proper maintenance of equipment and of housekeeping are equally essential to maintain healthful conditions.

7. That until such time as the repair and maintenance of both the exhaust and ore conveying systems have been complete, all the men in the dry mill be provided with and required to wear an adequate respirator, as indicated in the accompanying list.

8. That the operators of the spray painting equipment be provided with a respirator approved by the Bureau of Mines for such operation as indicated in the enclosed pamphlet.

9. That it be initiated as a policy of the company to be particularly discriminating in the provisions for any holes or outlets to be cut in any exhaust ventilation duct or any ore conveying duct or apparatus and that, if any ventilation must be provided for any process, the quantity of ventilation required be adequately determined before any exhaust capacity is taken from existing lines and that the result of such capacity will be ascertained on all subsequent units when such capacity has been involved.

-6-



PLAINTIFF'S
EXHIBIT
G-11(17)