# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                Chapter 11

W.R. Grace & Co., et al.              Case No. 01-01139 (JKF)

                    Debtors.          Jointly Administered

TENTH APPLICATION OF STROOCK & STROOCK & LAVAN LLP
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Name of Applicant                     **Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:             **Official Committee of Unsecured Creditors**

Date of Retention:                    **April 12, 2001**

Period for which compensation and     **January 1, 2002 – January 31, 2002**
reimbursement is sought

Amount of Compensation sought as      **$100,231.50**
actual, reasonable and necessary:

Amount of Expense Reimbursement sought  **$14,675.58 (of which $12,084.33 relates to**
as actual, reasonable and necessary:    **the Committee's asbestos issues expert)**

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 46.3 hours and the
corresponding compensation requested is approximately $8,977.50.[1]

This is the tenth application filed

---

[1] This is Stroock's Tenth Fee Application. Time expended for the preparation of this Fee Application will be
reflected in the next Fee Application.

                              **Local Form 102 (Fee Application/Attachment A, pg. 1)**

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |

## Quarterly Fee Applications

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| July 30, 2001 | 4/12/01-6/30/01 | $369,873.75 | $19,318.00 | The Hearing to Approve Compensation is scheduled for May 20, 2002 at 10:00 a.m. | |

**Local Form 102 (Fee Application/Attachment A, pg. 1)**

| Nov. 1, 2001 | 7/01/01 – 9/30/01 | $204,923.50 | $15,105.57 | The Hearing to Approve Compensation is scheduled for May 20, 2002 at 10:00 a.m. |
| February 8, 2002 | 10/01/01 – 12/31/01 | $329,842.00 | $21,880.90 | The Hearing to Approve Compensation is scheduled for May 20, 2002 at 10:00 a.m. |

| W R GRACE & CO. ATTACHMENT B THROUGH JANUARY 31, 2002 | | | | |
|---|---|---|---|---|
| Summary of Hours | Hours | Rate | Amount | No. of Years In Position |
| **Partners** | | | | |
| Kruger, Lewis | 16.6 | 650 | 10,790.00 | 36 |
| Levy, Mark | 4.2 | 615 | 2,583.00 | 27 |
| Greenberg, Mayer | 5.3 | 500 | 2,650.00 | 2 |
| Pasquale, Kenneth | 33.9 | 495 | 16,780.50 | 2 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene | 120.3 | 425 | 51,127.50 | 18 |
| Sasson, Moshe | 17.4 | 360 | 6,264.00 | 7 |
| Brandes, Ronnie H. | 12.4 | 185 | 2,294.00 | 1 |
| | | | | |
| **Paraprofessionals** | | | | |
| Cotto, Lisa | 41.2 | 150 | 6,180.00 | 1 |
| Serrette, Rosemarie | 7.5 | 150 | 1,125.00 | 13 |
| Calvo, Fernando | 1.2 | 120 | 144.00 | 1 |
| Defreitas, Vaughn | 21.5 | 100 | 2,150.00 | 10 |
| Mohamed, David | 0.5 | 100 | 50.00 | 6 |
| | | | | |
| Christian, Angelina | 4.9 | 70 | 343.00 | N/A |
| Subtotal | 286.9 | | $ 102,481.00 | |
| | | | | |
| Less: 50% Travel Time | (4.7) | | $   (2,249.50) | |
| Total | 282.2 | | $ 100,231.50 | |

**Blended Rate**          **$ 355.18**

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

W R Grace & Co

February 25, 2002

**FOR PROFESSIONAL SERVICES RENDERED** and
disbursements incurred for the period through February 25, 2002 in
connection with the following matters:

| Matter Code | | Hours | Fees |
|---|---|---|---|
| 0002 | Asbestos: Claims Analysis and Valuations | 0.0 | 0.00 |
| 0003 | Asbestos: Claims Litigation | 32.7 | 16,286.50 |
| 0004 | Asbestos: Co-Defendant Issues and Bankru | 0.0 | 0.00 |
| 0005 | Asbestos: Settlement Matters | 0.0 | 0.00 |
| 0006 | Asbestos: Section 524 (g) Matters/Futures | 0.0 | 0.00 |
| 0007 | Asbestos: Other | 0.0 | 0.00 |
| 0008 | Asset Acquisitions/Business Combinations | 2.0 | 940.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leas | 0.0 | 0.00 |
| 0010 | Bank Claims and Litigation Matters | 0.0 | 0.00 |
| 0011 | Bankruptcy Litigation (Preferences and | 0.0 | 0.00 |
| 0012 | Business Analysis (Primarily for Account | 0.0 | 0.00 |
| 0013 | Business Operations | 5.1 | 2,237.50 |
| 0014 | Case Administration | 61.9 | 15,124.50 |
| 0015 | Claim Analysis/Objections/Administration | 0.0 | 0.00 |
| 0016 | Corporate Finance (Primarily for Account | 0.0 | 0.00 |
| 0017 | Committee Matters and Creditor Meetings | 39.3 | 17,049.50 |
| 0018 | Compensation of Professionals (Fee Applications of Self and Others) | 46.3 | 8,977.50 |
| 0019 | Creditors Inquires | 0.0 | 0.00 |
| 0020 | Data Analysis (Primarily for Accounts | 0.0 | 0.00 |
| 0021 | Employee Matter | 0.0 | 0.00 |
| 0022 | Environmental Matters/Regulations/Litiga | 0.0 | 0.00 |
| 0023 | Executory Contracts/ Leases (Assumption and Rejection) | 1.6 | 680.00 |

| | | | |
|---|---|---|---|
| 0024 | Expenses | 0.0 | 0.00 |
| 0025 | Financial Filings (Schedules and Statements, Monthly Operating Reports, etc) | 0.0 | 0.00 |
| 0026 | Financing (Cash Collateral and DIP Finan | 0.0 | 0.00 |
| 0027 | Foreign Law/Proceedings/Regulations, Non | 0.0 | 0.00 |
| 0028 | Insurance | 0.0 | 0.00 |
| 0029 | Intellectual Property and Licenses | 0.0 | 0.00 |
| 0030 | Intercompany Claims/Analysis | 0.0 | 0.00 |
| 0031 | Investigations | 0.0 | 0.00 |
| 0032 | Litigation (Non-Bankruptcy/General | 0.0 | 0.00 |
| 0033 | Litigation Consulting) Primarily for Acc | 0.0 | 0.00 |
| 0034 | Litigation/Fraudulent Conveyance | 22.4 | 8,669.00 |
| 0035 | Non-Working Travel Time | 9.4 | 4,499.00 |
| 0036 | Plan/Disclosure Statement/Voting Issues | 0.0 | 0.00 |
| 0037 | Preparation for and Attendance at Hearings | 34.2 | 16,085.50 |
| 0038 | Press/Public Affairs | 0.00 | 0.00 |
| 0039 | Real Estate (Owned) | 0.0 | 0.00 |
| 0040 | Retention of Professionals | 10.0 | 4,362.50 |
| 0041 | Stay Litigation (Section 362) | 0.0 | 0.00 |
| 0042 | Reconstruction Accounting (Primarily for | 0.0 | 0.00 |
| 0043 | Regulatory Matters | 0.0 | 0.00 |
| 0044 | SEC Reporting, Disclosure and Other Matt | 0.0 | 0.00 |
| 0045 | Secured Creditor Matters | 0.0 | 0.00 |
| 0046 | Strategic Initiatives | 0.0 | 0.00 |
| 0047 | Tax/General | 22.0 | 7,569.50 |
| 0048 | Tax Audits/Litigation | 0.0 | 0.00 |
| 0049 | U S Trustee Matters and Meetings | 0.0 | 0.00 |
| 0050 | Utilities/Section 366 Issues | 0.0 | 0.00 |
| 0051 | Valuation (Primarily for Accounts and | 0.0 | 0.00 |
| 0052 | Vendor Matters | 0.0 | 0.00 |
| | **Total** | **286.9** | **$102,481.00** |

**STROOCK & STROOCK & LAVAN LLP**
180 Maiden Lane
New York, NY 10038

February 25, 2002
Invoice: 256846

W R Grace & Co
7500 Grace Drive
Columbia, MD 21044-4098

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for
the period through February 25, 2002, including:

RE:  **Asbestos: Claims Litigation**
      699843. 0003

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/04/2002 | Conference call with LK, KP re correspondence to Judge Wolin setting forth position on asbestos issues (.1). | Krieger, A. | 0.1 |
| 01/04/2002 | Drafting of letter to Judge Wolin re asbestos issues (.4) | Pasquale, K. | 0.4 |
| 01/06/2002 | Review materials on consultants appointed by Judge Wolin (3.0) and recent asbestos case decisions (1.3). | Krieger, A. | 4.3 |
| 01/07/2002 | Review applicable code sections and prepare comments on draft correspondence to Judge Wolin re Committee's position on Asbestos issues. | Krieger, A. | 1.0 |
| 01/07/2002 | Continued drafting of letter to Judge Wolin re asbestos issues | Pasquale, K. | 0.5 |
| 01/08/2002 | Office conference KP re comments to the draft letter to Judge Wolin and prepare revised mark-up of same (1.0). | Krieger, A. | 1.0 |
| 01/08/2002 | Office conference F. Calvo re future representatives inquiry. | Krieger, A. | 0.1 |
| 01/08/2002 | Review asbestos claims materials referred to by Judge Wolin during the 12/20/01 status conference (3.0). | Krieger, A. | 3.0 |
| 01/08/2002 | Review of letter to Wolin. | Kruger, L. | 0.2 |
| 01/08/2002 | Attention to backgrounds of court appointed consultants | Pasquale, K. | 0.8 |

| 01/09/2002 | Attention to letter to Judge Wolin from debtors (.5) | Pasquale, K. | 0.5 |
|---|---|---|---|
| 01/10/2002 | Review asbestos claim materials referred to by Judge Wolin (1.6); office conferences KP re finalization of correspondence to Judge Wolin (.3); review Debtors' correspondence to Judge Wolin (.3). | Krieger, A. | 2.2 |
| 01/10/2002 | Telephone conference W. Katchen re asbestos issues/Judge Wolin (.3) | Pasquale, K. | 0.3 |
| 01/11/2002 | Continue to review asbestos claim materials (1.8). | Krieger, A. | 1.8 |
| 01/13/2002 | Review National Union motion for court direction in respect of 1/15/02 payment due to be made under a pre-petition settlement agreement and prepare notes thereon (.3). | Krieger, A. | 0.3 |
| 01/14/2002 | Office conference with K. Pasquale regarding Judge Wolin's request for meeting. | Kruger, L. | 0.2 |
| 01/14/2002 | Attention to estimation-liquidation issues and case law (.5); attention to proposed meeting with Judge Wolin (.3) | Pasquale, K. | 0.8 |
| 01/15/2002 | Memo to and from KP re pleading filed by National Union in respect of surety bonds issues (.1); memo to S. Schwartz re National Union (.2). | Krieger, A. | 0.3 |
| 01/15/2002 | Telephone call with T. Maher regarding presentation to Judge Wolin (.2); office conference with K. Pasquale re WR Grace issues for Judge Wolin (.2); telephone call with B. Katchen regarding same (.2); telephone call with B. Kelley regarding same (.2). | Kruger, L. | 0.8 |
| 01/15/2002 | Telephone conference P. Lockwood re meeting with Judge Wolin (.4); office conference L. Kruger re related issues (.6) | Pasquale, K. | 1.0 |
| 01/16/2002 | Office conferences LK re expected meeting with Judge Wolin and discussions with counsel for other parties-in-interest (.2). | Krieger, A. | 0.2 |
| 01/16/2002 | Office conference with A. Krieger regarding preparation for meeting with Judge Wolin (.2); conference at E. Inselbach's office; office conference with K. Pasquale regarding meeting with Judge Wolin, issues and approach to resolution (1.7). | Kruger, L. | 1.9 |
| 01/16/2002 | Preparation for meeting with Judge Wolin (.4) | Pasquale, K. | 0.4 |
| 01/17/2002 | Office conference with A. Krieger and K. Pasquale; telephone call with E. Ordway and S. Cunningham | Kruger, L. | 1.1 |

reviewing financial information regarding WR Grace, valuation and open issues, fraudulent transfer, Zonolite, in preparation for meeting with Judge Wolin (.8); telephone call with T. Maher regarding presentation to Judge Wolin (.3).

| Date | Description | Name | Hours |
|---|---|---|---|
| 01/17/2002 | Preparation for (.5) and meeting with E. Inselbuch re litigation issues (1.5); conference call with A. Krieger, Katchen re meeting with Judge Wolin (.3) | Pasquale, K. | 2.3 |
| 01/18/2002 | Conference with K. Pasquale, B. Katchen and Judge Wolin with respect to status, committee's view of litigation prospects and issues. | Kruger, L. | 3.4 |
| 01/18/2002 | Meeting with Judge Wolin re asbestos issues (2.5) | Pasquale, K. | 2.5 |
| 01/22/2002 | Telephone conference T. Maher re meeting with Judge Wolin (.2) | Pasquale, K. | 0.2 |
| 01/25/2002 | Telephone call S. Schwartz re agenda, National Union hearing, Toyota stipulation, other (.2); office conference KP re TRO on National Union matter (.1); review draft memorandun to the Committee re PWC motion and legal issues (.7) | Krieger, A. | 0.3 |
| 01/31/2002 | Review American Reserve case, other re class proofs of claim (.8). | Krieger, A. | 0.8 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 15.4 | $ 425 | $ 6,545.00 |
| Kruger, Lewis | 7.6 | 650 | 4,940.00 |
| Pasquale, Kenneth | 9.7 | 495 | 4,801.50 |

Total For Professional Services Rendered    $ 16,286.50

**Total for this Matter**    $ 16,286.50

RE:    **Asset Acquisitions/Business Combinations**
       **699843. 0008**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/22/2002 | Telephone call from and to S. Cunningham re upcoming acquisition by domestic Grace subsidiary (.1). | Krieger, A. | 0.1 |
| 01/30/2002 | Review FTI analysis of Addiment Incorporated acquisition (.7). | Krieger, A. | 0.7 |
| 01/31/2002 | Review Debtors' press release re fourth quarter results and memo to S. Cunningham re same (.8). | Krieger, A. | 0.8 |
| 01/31/2002 | Telephone call with E. Ordway and S. Cunningham regarding proposed acquisition and possible alternative responses to debtor (.4). | Kruger, L. | 0.4 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.6 | $ 425 | $ 680.00 |
| Kruger, Lewis | 0.4 | 650 | 260.00 |
|  | Total For Professional Services Rendered | | $ 940.00 |

**Total for this Matter**    $ 940.00

RE:    **Business Operations**
       **699843. 0013**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/04/2002 | Telephone call S. Cunningham re legacy liability information (.1); review operating report (.2). | Krieger, A. | 0.3 |
| 01/07/2002 | Review November 2001 Operating Reports (1.3). | Krieger, A. | 1.3 |
| 01/16/2002 | Office conference LK re FTI analysis and meeting scheduled to discuss tax-related issues (.2); review valuation analysis (.8). | Krieger, A. | 1.0 |
| 01/16/2002 | Conference call with Policano and Manzo re company valuation issues (1.0) | Pasquale, K. | 1.0 |
| 01/17/2002 | Conference call S. Cunningham, E. Ordway re valuation analysis and then follow up office conference LK, KP (1.0). | Krieger, A. | 1.0 |
| 01/31/2002 | Telephone call C. Whitney re FTI analysis of proposed acquisition of Addiment Incorporated (.5). | Krieger, A. | 0.5 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.1 | $ 425 | $ 1,742.50 |
| Pasquale, Kenneth | 1.0 | 495 | 495.00 |

|  | Total For Professional Services Rendered | $ 2,237.50 |
|---|------------------------------------------|------------|

|  | **Total for this Matter** | $ 2,237.50 |
|---|---------------------------|------------|

RE:    **Case Administration**
       699843. 0014

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/01/2002 | Review materials on W. Drier and revise memorandum to the Committee discussing same (.3). | Krieger, A. | 0.3 |
| 01/02/2002 | Office conference with Rose Serrette and Arlene Krieger re: fee application (.7). | Cotto, L. | 0.7 |
| 01/02/2002 | Revise letter to Judge Wolin (.2); office conference LK re Judge Wolin's orders in respect of case management and appointment of W. Dreier as special master (.3); telephone call J. Baer re court's appointment of William Dreier, other (.2). | Krieger, A. | 0.7 |
| 01/02/2002 | Telephone call with T. Yoseloff of Kemper Davidson regarding possible candidacy for creditors committee. | Kruger, L. | 0.2 |
| 01/03/2002 | Memo to J. Dhanraj re consultants appointed by the Court (.2); review Committee orders from other chapter 11 cases (.5). | Krieger, A. | 0.6 |
| 01/04/2002 | Pacer; review docket (.3); review e-mails of newly filed documents (.2); convert, print, photocopy and distribute 3 monthly operating reports (2.0). | Cotto, L. | 2.5 |
| 01/04/2002 | Memos from and to W. Katchen re consultants appointed by Judge Wolin and telephone call W. Katchen re same (.7); memo from and to KP, LK re letter to Judge Wolin re asbestos issues and upcoming status conference before Judge Wolin (.3); office conference J. Dhanraj re information on consultants (.3) memo to LC, RS re Judge Wolin conference call (.1); review Drier materials (.4). | Krieger, A. | 1.8 |
| 01/07/2002 | Downloaded and printed the W R Grace documents from the internet | Christian, A. | 2.4 |
| 01/07/2002 | Office Conference with Rose Serrette re: Committee conference call (.1); Telephone conference with operator re: set up conference call (.3); email confirmation and information (.3). | Cotto, L. | 0.7 |
| 01/07/2002 | Indentify new pleadings using courts' website and include in central file catagory;(2.7) Download recently filed bankruptcy pleadings; (1.5)sort and organize incoming file materials and update correspondence subfile.(.5) | Defreitas, V. | 4.7 |
| 01/07/2002 | Correspondence re consultants and memo to LK, KP, others re same (.5); memos from and to KP re meeting with Judge Wolin (.1); review materials re W. | Krieger, A. | 3.2 |

|  |  |  |  |
|---|---|---|---|
|  | Drier (2.5); telephone call D. Carickhoff re administrative fee order, other matters raised by Judge Fitzgerald (.1). |  |  |
| 01/08/2002 | Office conference with A. Krieger re: status of Case. | Cotto, L. | 0.5 |
| 01/08/2002 | Office conference with R. Serrette re: local rules (.1); print and review same (.3) ; draft memorandum of same (1.0). | Cotto, L. | 0.3 |
| 01/08/2002 | TC with Debtors counsel and Court re; monthly operating reports. | Cotto, L. | 0.3 |
| 01/08/2002 | Office conference RS and LC re revised administrative fee order, matter number modifications required by the court and preparation of interim fee application (.5). | Krieger, A. | 0.5 |
| 01/08/2002 | Conferences with A. Krieger re new administrative fee order (.3); work regarding set up procedure (.5). | Serrette, R. | 0.8 |
| 01/09/2002 | TC with committee members re: phone conference (.8); review committee list and draft memo of participating members (.7). | Cotto, L. | 1.5 |
| 01/10/2002 | Reviewed updated Critical date calendar and office conference v. DeFreitas re asbestos claim (.4); memo to and from D. Carickhoff re: revised administrative fee order (.1); memos from and to L. Cotto re: Judge Fitzgerald hearings (.2). | Krieger, A. | 0.7 |
| 01/10/2002 | Telephone call Jan Baer re bar date pleadings for non-asbestos claims, other (.1). | Krieger, A. | 0.1 |
| 01/10/2002 | Office conference with K. Pasquale and A. Krieger preparing for court hearing before Judge Fitzgerald (.4); Telephone conference with debtor and asbestos litigants regarding agenda for court hearing, possible adjournment of individual items and results of parties; telephone call with court regarding same (1.0); follow-up call in late afternoon regarding same issues and court response (.8). | Kruger, L. | 0.4 |
| 01/10/2002 |  | Kruger, L. | 1.8 |
| 01/10/2002 | Conference with A. Krieger and L. Cotto re Committee Conference Call. | Serrette, R. | 0.3 |
| 01/11/2002 | Review various financial documents for assignment of central file categories in preparation for addition to filesurf database. | Defreitas, V. | 0.2 |
| 01/13/2002 | Review revised amended administrative fee order and related exhibits (.6). | Krieger, A. | 0.6 |

| | | | |
|---|---|---|---|
| 01/13/2002 | Review Debtors 1/11/02 statement of payments to ordinary course professionals (.2). | Krieger, A. | 0.2 |
| 01/14/2002 | Locate and download documents documents relating to critical motion date chart and distribute same. | Defreitas, V. | 2.2 |
| 01/14/2002 | Memo from and to KP re report on 1/11/02 status conference with Judge Wolin (.2); memos to and from Ed Ordway re proposed amended administrative free order (.2). | Krieger, A. | 0.4 |
| 01/15/2002 | Research the SEC filings for two Grace Indentures from 1992 & 1993 and Isolate the public filings. | Calvo, F. | 1.2 |
| 01/15/2002 | Office conference with R. Serrette re: Statement of Amounts paid to ordinary course of professionals (.3); Office Conference with V. DeFreitas re: Order (.1); Review Order and Statement of Amounts (.4). | Cotto, L. | 0.8 |
| 01/15/2002 | Office conference RS and then LC re review of Debtors' statement in respect of fees to ordinary course professionals (.2). | Krieger, A. | 0.2 |
| 01/15/2002 | Review, revise correspondence to F. Perch and telephone call M. Chehi re same and memo to LK re same (.6). | Krieger, A. | 0.6 |
| 01/15/2002 | Office conference LK, KP re proceedings before Judge Wolin, fee examiner appointment, valuation analyses (.5). | Krieger, A. | 0.9 |
| 01/15/2002 | Telephone call with S. Cunningham regarding valuation issues (.2). | Kruger, L. | 0.2 |
| 01/16/2002 | Reviewed orders recently docketed by the Court including order re EPA Consent Order, Order re retention of Professor Warren (.2). | Krieger, A. | 0.2 |
| 01/16/2002 | Telephone call with W. Smith regarding availability to serve as fee examiner (.2). | Kruger, L. | 0.2 |
| 01/16/2002 | Review of proposed amended administrative order (.9); conference with A. Krieger re same (.3). | Serrette, R. | 1.2 |
| 01/17/2002 | Telephone conference with Jeff Davis, Esq. re: Grace Division; email A. Krieger re: same. | Cotto, L. | 0.4 |
| 01/17/2002 | Office conference RS re proposed revised administrative fee order and then extended telephone conference C. MacCullum re same (1.0). | Krieger, A. | 1.0 |
| 01/17/2002 | Respond to L. Cotto's request for Stroock's fee | Mohamed, D. | 0.5 |

applications from July to September, 2001.

| Date | Description | Name | Hours |
|---|---|---|---|
| 01/17/2002 | Further review of proposed amended administrative order (.5); conference with A. Krieger same (.2); telephone conference with C. McCullum (FTI) re new procedures (.4). | Serrette, R. | 1.1 |
| 01/18/2002 | Telephone call D. Carickhoff re comments to administrative fee order (.1); office conferences LK re Judge Wolin meeting (.3). | Krieger, A. | 0.4 |
| 01/21/2002 | OC with R. Serrette re: conference call; set up same; email confirmation. | Cotto, L. | 0.4 |
| 01/21/2002 | Memo to D. Carickhoff re comments to revised time records (.1). | Krieger, A. | 0.1 |
| 01/22/2002 | Email A. Krieger re: conference call; telephone call with conference call set up; email confirmation | Cotto, L. | 0.5 |
| 01/22/2002 | Review various case documents received from attorneys to assign to central file categories in preparation for central filing. | Defreitas, V. | 2.8 |
| 01/22/2002 | Memo to and from KP re proposed order in respect of fraudulent transfer materials and proposed further changes thereto (.3). | Krieger, A. | 0.3 |
| 01/22/2002 | Memos to and from L. Cotto re new pleadings on the docket (.2). | Krieger, A. | 0.2 |
| 01/22/2002 | Telephone call with T. Yoseloff of Kemper Davidson regarding possible interest in joining committee. | Kruger, L. | 0.2 |
| 01/23/2002 | TC with Committee members re: conference call; draft memo of list of people attending same | Cotto, L. | 0.5 |
| 01/23/2002 | Conference LK, Jay Kapp re calendar for 1/29/02 and Debtors' position on appointment of a future rep, setting general non-asbestos claims bar date, other (.2). | Krieger, A. | 0.2 |
| 01/23/2002 | Telephone call M. Zaleski re PWC motion and meeting among Judges Wolin, Fitzgerald and Newsome, calendar for 1/29/02 hearings (.5). | Krieger, A. | 0.5 |
| 01/24/2002 | Memo from and to D. Carickhoff re administrative fee order, agenda for 1/29/02 hearings (.1); office conference V. DeFreitas re Supplemental Affidavit from Steptoe & Johnson (.1). | Krieger, A. | 0.2 |
| 01/24/2002 | Telephone call S. Schwartz proposed donation of property to church and authorization to be sought, and | Krieger, A. | 1.0 |

| | | | |
|---|---|---|---|
| | review omnibus sale procedures pleadings (.5); memos to and from LK, KP re above (.5). | | |
| 01/25/2002 | Review online docket and update motion status charts (1.1); Update case file index with new pleadings and prepare for inclusion into central files(2.4) | Defreitas, V. | 3.5 |
| 01/25/2002 | Office conference L.Cotto re ordinary course professionals order (.1). | Krieger, A. | 0.1 |
| 01/25/2002 | Telephone call LK re 1/29/02 hearings (.2); office conference KP re hearings (.1). | Krieger, A. | 0.3 |
| 01/25/2002 | Review revised administrative fee order, memos to and from D. Carickhoff and office conferences RS re same and further comments thereon (1.6); telephone call J. Davis re creditors inquiry regarding bar date/proofs of claim (.3). | Krieger, A. | 1.9 |
| 01/25/2002 | Memo to and from S. Schwartz re court authorization for charitable contribution (.2). | Krieger, A. | 0.2 |
| 01/25/2002 | Telephone call with T. Maher regarding debtor's request for exclusivity extension (.2). | Kruger, L. | 0.2 |
| 01/28/2002 | Download recently filed asbestos bankruptcy case pleadings  and distribute same to attorney working group(1.6) update critical date calendar chart(.8). | Defreitas, V. | 2.4 |
| 01/28/2002 | Download recently filed documents as indicated on scheduled agenda January 29, 2002 (Adv pro 01-771) and distribute same. | Defreitas, V. | 0.5 |
| 01/28/2002 | Office conference LK re certificates of no objection, other professional's application (.1); office conferences RS and memos to and from D. Carickhoff re proposed amended administrative fee order (.6); and office conference V. DeFreitas re documents for 1/29/02 hearing (.5). | Krieger, A. | 1.2 |
| 01/28/2002 | Conference with A. Christian re beginning preparation of spread sheet of services for the period April 2001 - November 2001 (.2); research re same (.3) | Serrette, R. | 0.5 |
| 01/29/2002 | Memo from and to D. Carickhoff re final form of the administrative fee order (.2). | Krieger, A. | 0.2 |
| 01/30/2002 | Download bankruptcy case pleadings and distribute same. | Defreitas, V. | 1.6 |
| 01/30/2002 | Office conference RS re hearings  before Judge Fitzgerald with respect to the Amended Administrative Fee Order (.2); review correspondene from Duane | Krieger, A. | 0.3 |

Morris re: updated docket (.3).

| 01/30/2002 | Telephone call R. Wolf (Wolf Organization) re acquisition of NJ property subject to environmental liabilities (.3). | Krieger, A. | 0.3 |
| 01/30/2002 | Conference with A.Krieger re hearing and proposed amended administrative fee order (.1); conferences with L. Cotto re same (.2). | Serrette, R. | 0.3 |
| 01/31/2002 | Office conference with R. Serrette re: letter(.20); pacer, review docket, download and print letter (.30). | Cotto, L. | 0.5 |
| 01/31/2002 | Download recently filed asbestos bankruptcy case pleadings(1.8); prepare subfolders and and file pleadings(.5); update indices, update the list of key professionals for each case(.5) | Defreitas, V. | 2.8 |
| 01/31/2002 | Memo to LK re proposed form of bank holders confidentiality agreement and acknowledgement to be executed by Committee members (.3); memo from and to S. Schwartz, LK re Warren Smith information (.2); memo to B. Katchen re terms of settlement agreement (.2). | Krieger, A. | 0.7 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Calvo, Fernando | 1.2 | $ 120 | $ 144.00 |
| Christian, Angelina | 2.4 | 70 | 168.00 |
| Cotto, Lisa | 9.6 | 150 | 1,440.00 |
| Defreitas, Vaughn | 20.7 | 100 | 2,070.00 |
| Krieger, Arlene | 20.1 | 425 | 8,542.50 |
| Kruger, Lewis | 3.2 | 650 | 2,080.00 |
| Mohamed, David | 0.5 | 100 | 50.00 |
| Serrette, Rosemarie | 4.2 | 150 | 630.00 |

Total For Professional Services Rendered  $ 15,124.50

Total for this Matter  $ 15,124.50

RE:    **Committee Matters and Creditor Meetings**
      699843. 0017

| <u>Date</u> | <u>Description</u> | <u>Name</u> | <u>Hours</u> |
|---|---|---|---|
| 01/02/2002 | Prepare final form of memo to the Committee re Judge Wolin's order in respect of case management and appointment of William Drier as special master (.4); memo from F. Perch re composition of the Committee and office conferences LK re same and response (.3). | Krieger, A. | 0.7 |
| 01/04/2002 | Review corporate documentation and prepare response to Frank Perch re composition of the Committee (1.5); memo to T. Maher re Committee meeting (.1). | Krieger, A. | 1.6 |
| 01/07/2002 | Prepare memorandum to the Committee re conference call meeting and agenda therefore and office conference LK and KP re same (1.3); memos to and from T. Maher re proposed memorandum (.2); telephone conference Ed Ordway re 1/7/02 conference call of the Committee and agenda, fraudulent transfers claim investigation (.1). | Krieger, A. | 1.6 |
| 01/08/2002 | Memo re consultants materials (1.0); memo to the Committee re draft letter to Judge Wolin (.2);office conferences from and to L. Cotto re Committee meeting (.3); revise Committee contact list (.3); memo from T. Meyers re participation on the Committee and further changes to letter to Judge Wolin (.4). | Krieger, A. | 2.2 |
| 01/09/2002 | Telephone conference Jan Baer message re bar date for trade, other non-asbestos unsecured claims (.1); memo to KP re: Jan Baer message re: bar date motion (.1). | Krieger, A. | 0.2 |
| 01/09/2002 | Memo from and from T. Maher re proposed correspondence to Judge Wolin (.3); revise correspondence to reflect advice from T. Meyer and T. Maher (.5); memo from and to C. Whitney re conference call meeting of the Committee (.1); materials for conference call (1.0); memo from and to KP, LK re outstanding debt (.7); telephone conference call meeting of the Committee (1.0). | Krieger, A. | 3.6 |
| 01/09/2002 | Telephone conference with Committee regarding additional members of the Committee, financial report, litigation approach and letter to Wolin. | Kruger, L. | 0.4 |
| 01/09/2002 | Conference call with Committee (.6) | Pasquale, K. | 0.6 |
| 01/11/2002 | Telephone call R. Douglas re confidentiality | Krieger, A. | 0.3 |

agreement for the bank group (.3).

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/21/2002 | Prepare draft memorandum to the Committee re Debtors' proposed retention of PriceWaterhouseCoopers. | Krieger, A. | 1.5 |
| 01/22/2002 | Continue to prepare memorandum to the Committee re PWC retention and payment of outstanding amounts (2.1); review materials and then telephone call S. Schwartz re outstanding issues re exclusivity, National Union, other (1.0); office conference LK and then prepare memo to the Committee re conference call meeting (.5); review motion to extend exclusivity, motion to extend time to assume/reject leases, complaint, preliminary injunction motion and related pleadings in respect of National Union matter (2.3). | Krieger, A. | 5.9 |
| 01/23/2002 | Telephone call S. Cunningham re conference call, proposed acquisition and business plan review (.3); memos to LC, RS re conference call participants (.2); continue to draft memorandum to the Committee re pending applications (1.3); conference call with Committee and follow-up office conference KP re meeting with Judge Wolin (1.0). | Krieger, A. | 2.8 |
| 01/23/2002 | Conference call with committee regarding results of meeting with Judge Wolin (.4); and debtor's desire to make acquisition (.2); telephone call with Kapp regarding court hearing and open issues (.2). | Kruger, L. | 0.8 |
| 01/23/2002 | Conference call with Committee re status (.5) | Pasquale, K. | 0.5 |
| 01/24/2002 | Review relevant case law and continue memo to the Committee re: retention motion (4.8); memo to T. Maher re exclusivity and assumption/rejection deadline motions (.1). | Krieger, A. | 4.9 |
| 01/25/2002 | Review draft memorandun to the Committee re pending motions and legal issues (.7) | Krieger, A. | 0.7 |
| 01/28/2002 | Revise memorandum to the Committee re pending matters (2.2); Telephone calls Cunningham re conference call with the Committee to discuss pending matters including acquisition (.3); prepare review re proposed acquisition, exclusivity, other (1.6). | Krieger, A. | 4.1 |
| 01/29/2002 | Telephone call S. Cunningham re Committee conference call (.3); memos to and from T. Maher re same (.2). | Krieger, A. | 0.4 |
| 01/30/2002 | Memo to R. Douglas re revised form of confidentiality agreement (.1); review revised form of agreement and telephone call R. Douglas re same (.6); prepare form of Committee member acknowledgement (.8); memo | Krieger, A. | 1.8 |

to R. Douglas re: acknowledgement (.1).

| 01/30/2002 | Prepare memoranda to Tom Maher re conference call and pending matters (.8); prepare memo to the Committee re conference call meeting for Friday and agenda (.5); telephone call C. Whitney re conference call meeting and FTI analysis of acquisition (.1). | Krieger, A. | 1.4 |
| 01/31/2002 | Revise memorandum to the Committee re US Trustee's objection to PWC retention and payment application (2.5); review 1/29/02 notes for conference call (.6); memorandum to the Committee re pending motions (.2). | Krieger, A. | 3.3 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 37.0 | $ 425 | $ 15,725.00 |
| Kruger, Lewis | 1.2 | 650 | 780.00 |
| Pasquale, Kenneth | 1.1 | 495 | 544.50 |

Total For Professional Services Rendered    $ 17,049.50

Total for this Matter    $ 17,049.50

RE:    **Compensation of Professionals (Fee Applications of Self and Others)**
       **699843. 0018**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/02/2002 | Review and revise fee application (4.0); pacer; review docket; download and print Fee applications (1.3). | Cotto, L. | 5.3 |
| 01/02/2002 | Office conferences RS re SSL fee application and inclusion of fee and expenses of asbestos claims' expert retained by the Committee (.9). | Krieger, A. | 0.9 |
| 01/02/2002 | Conference with A. Krieger and L. Cotto re procedures for seeking payment for Committee's expert (.4); edits to fee application and exhibits (.6). | Serrette, R. | 1.0 |
| 01/03/2002 | Office conference with Arlene Krieger re: fee application (.2); pacer; review docket for documents and calendar dates, download and print documents (1.0); prepare fee application (.8). | Cotto, L. | 2.0 |
| 01/03/2002 | Office conference RS re modifications of fee application(.1); revise fee application to encompass request for fees and expenses of asbestos issues expert retained by the Committee (1.5) | Krieger, A. | 1.6 |
| 01/04/2002 | Office conference L. Cotto re fee application (.5); preparation of fee application (.9); office conference LK re same (.2). | Krieger, A. | 1.6 |
| 01/04/2002 | Review of fee application. | Kruger, L. | 0.2 |
| 01/07/2002 | Office conference with Arlene Krieger re: fee application and hearing (.2); Telephone conference with court re: Jan. 11 hearing (.3). | Cotto, L. | 0.5 |
| 01/07/2002 | Office conference with Rose Serrette re: fee application; review same | Cotto, L. | 0.5 |
| 01/07/2002 | Review fee application and revise same (.7); email and federal express same to Duane Morris (.2); telephone conversation with Shelley Hollinghead and Rose Serrette (.2); office conference with Rose Serrette and accounting re: fee application and schedules and quarterly fee application (.2). | Cotto, L. | 1.3 |
| 01/08/2002 | Meeting with A. Krieger and L. Cotto re new fee administrative procedures (.2); review of local rules on fee application preparation (.3); conference with Lisa Cotto re same (.1). | Serrette, R. | 0.6 |
| 01/11/2002 | Review of fee schedules and initial edits to same; review docket. | Serrette, R. | 0.9 |

| 01/14/2002 | Office Conference with R. Serrette re: fee application and time (.3); review time for fee application (1.5) | Cotto, L. | 1.8 |
| 01/15/2002 | Review invoices for December for Fee Application; (.50); Office Conference with Rose Serrette re: same (.10); Office Conference with A. Krieger re: same; photocopy same(.40); | Cotto, L. | 1.0 |
| 01/15/2002 | Office conference L. Cotto re review of SSL time detail for December 2001 (.1). | Krieger, A. | 0.1 |
| 01/16/2002 | Conference with L. Cotto to begin preparation of Quarterly Fee Application (.2); review of new proposed administrative order and review of schedules (.3). | Serrette, R. | 0.5 |
| 01/18/2002 | OC with R. Serrette re: quarterly fee application(.3); Review same; review new guidelines; draft new fee application cover sheet and charts according to new guidelines (2.0). | Cotto, L. | 2.3 |
| 01/21/2002 | Receive and review bill (.2); OC with R. Serrette re: same (.1); send same to Accounting; email accounting re: list of schedules needed (.2). | Cotto, L. | 0.5 |
| 01/21/2002 | Continue to draft new charts for fee application | Cotto, L. | 0.3 |
| 01/21/2002 | Prepare draft SSL Ninth fee application (1.3). | Krieger, A. | 0.5 |
| 01/21/2002 | Review and comment to SSL December 2001 time records (1.30; and prepare draft SSL Ninth fee application (1.3). | Krieger, A. | 2.6 |
| 01/23/2002 | Draft Third quarterly fee application. | Cotto, L. | 3.0 |
| 01/24/2002 | Review fee application for month and quaterly; revise | Cotto, L. | 1.5 |
| 01/24/2002 | Office conference with R. Serrette re: fee applications | Cotto, L. | 0.5 |
| 01/24/2002 | Prepare new charts for quarterly fee application | Cotto, L. | 1.0 |
| 01/28/2002 | Combine Quarterly Fee Applications and begin spreadsheets for time for matters approved by Delaware Local Rule. | Christian, A. | 2.5 |
| 01/28/2002 | Continue preparation of ninth fee application | Cotto, L. | 2.0 |
| 01/28/2002 | Update professional fee chart summary. | Defreitas, V. | 0.8 |
| 01/28/2002 | Final preparation of fee application (.6). | Krieger, A. | 0.6 |
| 01/29/2002 | Preparation of quarterly and ninth fee application | Cotto, L. | 4.5 |

| 01/30/2002 | Telephone conference with R. Serrette re: new matters(.30);  Office conference with accounting re: same(.20); draft memorandum  re: same (1.0) | Cotto, L. | 1.5 |
| 01/30/2002 | Telephone conference with D. Valentine re: charts for quarterly fee application. | Cotto, L. | 0.1 |
| 01/30/2002 | Review Ninth Interim Fee Application and prepare for filing (3.). | Serrette, R. | 0.3 |
| 01/31/2002 | continue preparation of Quarterly Fee Application (1.7); Office Conference with R. Serrette and D. Valentine re: same (.3). | Cotto, L. | 2.0 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Christian, Angelina | 2.5 | $ 70 | $ 175.00 |
| Cotto, Lisa | 31.6 | 150 | 4,740.00 |
| Defreitas, Vaughn | 0.8 | 100 | 80.00 |
| Krieger, Arlene | 7.9 | 425 | 3,357.50 |
| Kruger, Lewis | 0.2 | 650 | 130.00 |
| Serrette, Rosemarie | 3.3 | 150 | 495.00 |

Total For Professional Services Rendered    $ 8,977.50

**Total for this Matter**    $ 8,977.50

RE:   Executory Contracts/Unexpired Leases (Assumption and Rejection)
      699843. 0023

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/10/2002 | Review draft stipulations settling the Toyota Motor and Caterpillar motion to compel determinations of leases and cure of outstanding defaults (.2); telephone call S.Schwartz re comments to stipulations (.1). | Krieger, A. | 0.3 |
| 01/30/2002 | Review Proposed stipulation amongst America Real Estate Holdings, CMGI and the Debtors in respect of Dragon Court leases and reviewed prior pleadings, notices relating thereto (.8); telephone call Sam Schwartz re same (.5). | Krieger, A. | 1.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.6 | $ 425 | $ 680.00 |
| | Total For Professional Services Rendered | | $ 680.00 |
| | **Total for this Matter** | | $ 680.00 |

RE:    **Litigation/Fraudulent Conveyance**
       699843. 0034

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/04/2002 | O/c K. Pasquale re: hearing, reviewing fraudulent transfer actions. | Sasson, M. | 2.5 |
| 01/07/2002 | Review public filings, Babcock/Wilsox briefs, outline memo re: fraudulent transfers. | Sasson, M. | 4.0 |
| 01/08/2002 | Review public filings, outline memo re: fraudulent transfers. | Sasson, M. | 5.0 |
| 01/09/2002 | Continued review public, filings, outline memo re: fraudulent transfers. | Sasson, M. | 5.0 |
| 01/22/2002 | T/c K. Pasquale re: fraudulent transfer action, proposed order; send F/T complaint to local counsel. | Sasson, M. | 0.4 |
| 01/29/2002 | Attention to Sealed Air complaint v. Fresenius (.5) | Pasquale, K. | 0.5 |
| 01/30/2002 | Telephone call Jay Sakalo re fraudulent conveyance litigation (.1); memos from and to KP re conference call with S. Baena, P. Lockwood (.2). | Krieger, A. | 0.3 |
| 01/30/2002 | Office conference A. Krieger re 1/29 hearing and fraudulent transfer status (.4); e-mail to asbestos/committees re fraudulent transfer claims (.2); telephone conference J. Sakalo re same (.1) | Pasquale, K. | 0.7 |
| 01/31/2002 | Conference with D. Bernick, S. Baena, other re prosecution of fraudulent conveyance litigation, document production and then follow-up conversation with KP (.7). | Krieger, A. | 0.7 |
| 01/31/2002 | Telephone conferences S. Baena re fraudulent transfer issues (.6); conference call with all potential parties re fraudulent transfer issues (.5); further analysis of prospective parties, counsel related issues on full time action (1.7) | Pasquale, K. | 2.8 |
| 01/31/2002 | T/c K. Pasquale re: status, fraudulent transfer actions. | Sasson, M. | 0.5 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.0 | $ 425 | $ 425.00 |
| Pasquale, Kenneth | 4.0 | 495 | 1,980.00 |
| Sasson, Moshe | 17.4 | 360 | 6,264.00 |
| Total For Professional Services Rendered | | | $ 8,669.00 |
| **Total for this Matter** | | | $ 8,669.00 |

RE:   **Non-Working Travel Time**
      **699843. 0035**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/03/2002 | Travel to court hearing in Pittsburgh, PA  (6.0) | Pasquale, K. | 6.0 |
| 01/18/2002 | Travel to meeting with Judge Wolin (1.2) | Pasquale, K. | 1.2 |
| 01/29/2002 | Travel from hearings before Judge Fitzgerlald (2.2). | Krieger, A. | 2.2 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.2 | $ 425 | $ 935.00 |
| Pasquale, Kenneth | 7.2 | 495 | 3,564.00 |

Total For Professional Services Rendered   $ 4,499.00

**Total for this Matter**   $ 4,499.00

RE: **Preparation for and Attendance at Hearings**
699843. 0037

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/02/2002 | Telephone calls D. Carickoff re Judge Fitzgerald hearings and office conferences KP and LK re same (.7); obtain and review amended agenda notice (.5); memo to S. Schwartz re status of MNIC and American Realty matter (.2); conference call representative for the Debtors, asbestos PI and PD Committee and LK, KP re Judge Fitzgerald hearing and agenda therefor (.9); review USA certificate of no objection and proposed form of order submitted (.4); reviewed proposed revised form of Warren retention order, prepare comments thereto and forward same to PI Committee counsel (.8); review pleadings for hearings (1.3). | Krieger, A. | 4.8 |
| 01/02/2002 | Office conference with K. Pasquale and A. Krieger regarding agenda for court hearing before Judge Fitzgerald (.2); telephone conference call with S. Baena, E. Inselbach and D. Bernick regarding fraudulent transfer to be heard by court, possible adjournment and debtor's counsel to call court (.3); telephone conference call with S. Baena and D. Bernick regarding court's view of agenda and fraudulent transfer to be heard (.2); office conference with K. Pasquale regarding our position on fraudulent transfer (.2). | Kruger, L. | 0.9 |
| 01/02/2002 | Preparation for court hearing before Judge Fitzgerald (2.5); telephone conference J. Baer re injunction order issues (.2); conference calls with all parties re hearing before Judge Fitzgerald (.7) | Pasquale, K. | 3.4 |
| 01/03/2002 | Review proposed revised amended administrative order (.2); extended hearing before Judge Fitzgerald (5.5) | Krieger, A. | 5.7 |
| 01/03/2002 | Office conference LK re Court hearing and decision on fraudulent conveyance matter, Court's directive regarding bar date for unsecured non-asbestos-related claims, appointment of futures representative, fee examiners, other issues (.4); telephone call KP re hearing on fraudulent conveyance matter (.1). | Krieger, A. | 0.4 |
| 01/03/2002 | Telephone conference with Judge Fitzgerald regarding agenda of pending matters (1.4); office conference with A. Krieger regarding results of court hearing on fraudulent transfer (.3). | Kruger, L. | 1.7 |
| 01/03/2002 | Preparation for and court hearing before Judge Fitzgerald (7.5) | Pasquale, K. | 7.5 |

| 01/25/2002 | Review agenda notice for 1/29/02 hearings and memo to D. Carickhoff re Committee objection to ZAI dismissal motion (.6). | Krieger, A. | 0.6 |
| 01/25/2002 | Review of agenda for court hearing and office conference with A. Krieger regarding same (.3). | Kruger, L. | 0.3 |
| 01/28/2002 | Review amended agenda notice (.2). | Krieger, A. | 0.2 |
| 01/28/2002 | Preparation for hearing before Judge Fitzgerald. | Krieger, A. | 2.0 |
| 01/28/2002 | Review of revised court agenda (.2); office conference with A. Krieger and K. Pasquale regarding same (.2). | Kruger, L. | 0.4 |
| 01/29/2002 | Represented the Committee at hearings before Judge Fitzgerald (3.0). | Krieger, A. | 3.0 |
| 01/29/2002 | Telephone call L. Kruger re report on hearings before Judge Fitzgerald (.3). | Krieger, A. | 0.3 |
| 01/29/2002 | Reviewed final form of amended administrative fee order was reviewed and notes from 1/3/02 hearing; reviewed general bar date claims form (2.3). | Krieger, A. | 2.3 |
| 01/29/2002 | Telephone call with A. Krieger regarding results of court hearing and proceeding on fraudulent transfer issue before Judge Wolin (.2). | Kruger, L. | 0.2 |
| 01/30/2002 | Office conference KP re hearing before Judge Fitzgerald and follow-up with Judge Wolin and the other Committees regarding the prosecution of the fraudulent conveyance claims (.5). | Krieger, A. | 0.5 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Krieger, Arlene | 19.8 | $ 425 | $ 8,415.00 |
| Kruger, Lewis | 3.5 | 650 | 2,275.00 |
| Pasquale, Kenneth | 10.9 | 495 | 5,395.50 |
| | Total For Professional Services Rendered | | $ 16,085.50 |
| | Total for this Matter | | $ 16,085.50 |

RE:    **Retention of Professionals**
        699843. 0040

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/13/2002 | Review Debtor's motion for employment of PriceWaterhouseCoopers. | Krieger, A. | 1.9 |
| 01/15/2002 | Memo to S. Schwartz re PWC retention application (.1). | Krieger, A. | 0.1 |
| 01/23/2002 | Memo to and from S. Schwartz re PWC application inquiries and extended time to respond to same (.4); memo to KP, LK re substance of conversation with M. Zaleski (.3). | Krieger, A. | 0.7 |
| 01/24/2002 | Review Supplemental Affidavit in support of retention of Steptoe & Johnson (.1). | Krieger, A. | 0.1 |
| 01/25/2002 | Review case law re application of section 503 case law to PWC retention and compensation motion(2.7). | Krieger, A. | 2.7 |
| 01/27/2002 | Review additional case law re Section 503(b)(3)(d) and payment of fees and expenses thereunder. | Krieger, A. | 2.0 |
| 01/28/2002 | Telephone call M. Zaleski re Debtors' application to retain/pay PWC and memo to LK, KP re same (.2). | Krieger, A. | 0.2 |
| 01/29/2002 | Review of memo to committee regarding PWC retention under 328 (.2). | Kruger, L. | 0.2 |
| 01/31/2002 | Telephone call T. Maher, LK re Debtors' motion to retain/compensate PWC and the Trustee's objection thereto (1.0); review additional case law cited in US Trustee's opposition (.8). | Krieger, A. | 1.8 |
| 01/31/2002 | Office conference with A. Krieger and telephone call with T. Maher regarding PWC and U.S. Trustee's position (.3). | Kruger, L. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 9.5 | $ 425 | $ 4,037.50 |
| Kruger, Lewis | 0.5 | 650 | 325.00 |
| | Total For Professional Services Rendered | | $ 4,362.50 |
| | Total for this Matter | | $ 4,362.50 |

RE:   Tax/General
      699843. 0047

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 01/18/2002 | Office conference M. Levy re outstanding tax matters (.1). | Krieger, A. | 0.1 |
| 01/18/2002 | Work on various tax issues including availability of NOL carrybacks, etc. (.9), t/c A. Krieger (.1). | Levy, M. | 1.0 |
| 01/25/2002 | Meeting with Mark Levy and Mayer Greenberg re: current status and concerns of client; discussions about net operating loss carrybacks and carryforwards; received new assignment (1.8). | Brandes, R. | 1.8 |
| 01/25/2002 | Conversation w/RB and MAL re status of tax issues including nol calculations and repatriation issues (1.8), review file re tax conference (.6). | Greenberg, M. | 2.4 |
| 01/25/2002 | Meeting with M. Greenberg and R. Brandes to discuss issues relating to NOLs and foreign sub distributions, etc. (1.8), analysis (.4). | Levy, M. | 2.2 |
| 01/28/2002 | Constructed chart for net operating loss carrybacks and carryforwards since 1990 and created list of outstanding issues (1.6); research under IRC Section 172 re: election to carryback net operating losses and impact when NOLs are carried back or forward (1.1); review 1999 tax returns re: taxable income taxes and net operating losses (.5). | Brandes, R. | 3.2 |
| 01/28/2002 | Review materials re nol calculation. | Greenberg, M. | 1.1 |
| 01/29/2002 | Research on net operating losses, the carry back or carry forward losses;  calculation of specified liability losses (2.4); completed "Issues List" about client's concerns (1.1). | Brandes, R. | 3.5 |
| 01/29/2002 | Review materials re nol calculation. | Greenberg, M. | 1.4 |
| 01/29/2002 | NOL usage, etc. - review Sealed Air transaction re SRLY losses (.7). | Levy, M. | 0.7 |
| 01/30/2002 | Review R. Brandes issues list re NOLs (.3). | Levy, M. | 0.3 |
| 01/31/2002 | Research re: net operating loss elections (1.5); research re: calculating net operating losses and special rules for specified liability losses (2.1); meeting with Mayer Greenberg about IRS procedures | Brandes, R. | 3.9 |

regarding carrybacks and carryforwards of NOLs (.3).

| 01/31/2002 | Discussion w/R. Brandes re 172 issues (.3); analysis re 172 (.1). | Greenberg, M. | 0.4 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Brandes, Ronnie H. | 12.4 | $ 185 | $ 2,294.00 |
| Greenberg, Mayer | 5.3 | 500 | 2,650.00 |
| Krieger, Arlene | 0.1 | 425 | 42.50 |
| Levy, Mark | 4.2 | 615 | 2,583.00 |
| | Total For Professional Services Rendered | | $ 7,569.50 |
| | **Total for this Matter** | | $ 7,569.50 |
| | Total For Professional Services Rendered | | 102,481.00 |
| | **Total Bill** | | $ 102,481.00 |

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

## DISBURSEMENT REGISTER

| | Invoice Date: | February 6, 2002 |
|---|---|---|
| | Invoice Number: | 255280 |

RE:   699843 W R Grace & Co

EXPENSES INCURRED during the period through January 31, 2002,
including:

| Date | Description | Amount |
|---|---|---|
| **Outside Messenger Service** | | |
| 05/08/2001 | NYC Two Ways Inc.Packages SAMUEL. 04/10/01 18:30 M from 180 MAIDEN LA to 257 W 86 | 42.45 |
| 01/10/2002 | Federal Express T#807715914823 KENNETH PASQUALE to: ALFRED WOLIN NEWARK,NJ | 8.87 |
| 01/16/2002 | Federal Express T#814154274432 SERRETTE to: LISA MILLAS SYOSSET,NY | 8.87 |
| 01/22/2002 | Federal Express T#824858026670 MOSHE SASSON to: WILLIAM S KATCHEN NEWARK,NJ | 10.32 |
| 01/28/2002 | FedEx Log 01/07/02 LISA SOTTO TO SHELLEY HOLLINGHEAD | 10.32 |
| **Outside Messenger Service Total** | | **80.83** |
| **Local Transportation** | | |
| 04/30/2001 | NYC Two Ways Inc. KRUGER 04/13/01 8:58 M from 257 W 86 ST M to 180 MAIDEN LA | 29.70 |
| 04/30/2001 | NYC Two Ways Inc. KRUGER 04/09/01 18:05 M from 180 MAIDEN LA to BLEECKER ST M | 30.11 |
| 05/08/2001 | NYC Two Ways Inc. KRUGER 04/16/01 18:00 M from 180 MAIDEN LA to E 90 ST M | 24.60 |
| 08/22/2001 | NYC Two Ways Inc. KRUGER 08/02/01 17:50 M from 180 MAIDEN LA to W 53 ST M | 20.69 |
| 01/10/2002 | VENDOR: Ken Pasquale; INVOICE#: 01/04/02; DATE: 1/10/02 - 12/20   HEARING BEFORE JUDGE WOLIN IN NEWARK, NJ - | 15.00 |

PARKING

| 01/30/2002 | NYC Two Ways Inc. KRUGER 01/16/02 14:11 M from 180 MAIDEN LA to 399 PARK AVE | 35.99 |
|---|---|---|
| | **Local Transportation Total** | **156.09** |

**Long Distance Telephone**

| 01/02/2002 | EXTN.5544, TEL.302-652-4100, S.T.16:02, DUR.06:00 | 1.94 |
|---|---|---|
| 01/02/2002 | EXTN.5544, TEL.302-652-4100, S.T.17:20, DUR.02:06 | 0.97 |
| 01/02/2002 | EXTN.5562, TEL.973-467-8282, S.T.10:16, DUR.03:00 | 0.97 |
| 01/02/2002 | EXTN.5562, TEL.202-862-5065, S.T.16:15, DUR.01:48 | 0.65 |
| 01/02/2002 | VENDOR: At&T Teleconference Services; INVOICE#: 010102; DATE: 1/2/02  -  1/02 charges | 126.62 |
| 01/03/2002 | EXTN.3544, TEL.302-559-3409, S.T.09:55, DUR.01:06 | 0.65 |
| 01/03/2002 | EXTN.5511, TEL.302-652-4100, S.T.10:12, DUR.01:54 | 0.65 |
| 01/04/2002 | EXTN.5544, TEL.201-556-4040, S.T.11:27, DUR.00:24 | 0.32 |
| 01/04/2002 | EXTN.6689, TEL.302-252-2900, S.T.12:13, DUR.01:12 | 0.65 |
| 01/04/2002 | EXTN.6689, TEL.302-252-2900, S.T.12:14, DUR.05:06 | 1.94 |
| 01/04/2002 | EXTN.6689, TEL.302-252-2933, S.T.15:02, DUR.00:12 | 0.32 |
| 01/04/2002 | EXTN.6689, TEL.302-252-2933, S.T.16:30, DUR.00:36 | 0.32 |
| 01/07/2002 | EXTN.5492, TEL.302-657-4924, S.T.10:38, DUR.00:42 | 0.32 |
| 01/07/2002 | EXTN.5492, TEL.302-657-4924, S.T.11:41, DUR.04:18 | 1.62 |
| 01/07/2002 | EXTN.5544, TEL.302-652-4100, S.T.16:06, DUR.01:12 | 0.65 |
| 01/07/2002 | EXTN.5562, TEL.312-861-2000, S.T.12:17, DUR.01:54 | 0.65 |
| 01/08/2002 | EXTN.6689, TEL.302-778-6405, S.T.11:24, DUR.00:36 | 0.32 |
| 01/08/2002 | EXTN.6689, TEL.302-252-2900, S.T.11:43, DUR.04:30 | 1.62 |
| 01/08/2002 | EXTN.6689, TEL.302-652-4100, S.T.11:49, DUR.01:24 | 0.65 |
| 01/09/2002 | EXTN.4689, TEL.208-336-1776, S.T.16:10, DUR.00:24 | 0.32 |
| 01/09/2002 | EXTN.5544, TEL.312-861-2162, S.T.12:00, DUR.01:06 | 0.65 |
| 01/09/2002 | EXTN.5562, TEL.973-424-2000, S.T.08:43, DUR.07:12 | 2.59 |
| 01/09/2002 | EXTN.6605, TEL.412-644-2700, S.T.13:13, DUR.01:48 | 0.65 |
| 01/09/2002 | EXTN.6689, TEL.267-321-6682, S.T.12:08, DUR.00:54 | 0.32 |

| | | |
|---|---|---|
| 01/09/2002 | EXTN.6689, TEL.201-703-4125, S.T.12:11, DUR.00:48 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.302-651-3000, S.T.12:15, DUR.01:06 | 0.65 |
| 01/09/2002 | EXTN.6689, TEL.404-815-6482, S.T.12:16, DUR.00:36 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.302-656-8162, S.T.12:18, DUR.01:00 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.302-657-4942, S.T.12:20, DUR.00:48 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.201-556-4040, S.T.12:21, DUR.00:36 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.201-556-4003, S.T.12:26, DUR.00:42 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.201-556-4004, S.T.12:28, DUR.00:48 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.203-336-1776, S.T.16:17, DUR.00:06 | 0.32 |
| 01/09/2002 | EXTN.6689, TEL.208-336-1776, S.T.16:18, DUR.00:12 | 0.32 |
| 01/10/2002 | EXTN.5431, TEL.973-424-2031, S.T.11:31, DUR.11:18 | 3.89 |
| 01/10/2002 | EXTN.5544, TEL.312-861-3103, S.T.09:46, DUR.02:42 | 0.97 |
| 01/10/2002 | EXTN.5544, TEL.312-861-2162, S.T.09:56, DUR.01:36 | 0.65 |
| 01/10/2002 | EXTN.5562, TEL.973-424-2000, S.T.10:24, DUR.01:00 | 0.32 |
| 01/14/2002 | EXTN.5562, TEL.973-424-2031, S.T.09:00, DUR.00:24 | 0.32 |
| 01/14/2002 | EXTN.5562, TEL.312-861-2000, S.T.10:11, DUR.00:54 | 0.32 |
| 01/14/2002 | EXTN.5562, TEL.312-861-2000, S.T.13:47, DUR.03:18 | 1.30 |
| 01/15/2002 | EXTN.3430, TEL.201-556-4003, S.T.11:39, DUR.04:24 | 1.62 |
| 01/15/2002 | EXTN.5431, TEL.214-698-3868, S.T.11:44, DUR.00:30 | 0.32 |
| 01/15/2002 | EXTN.5431, TEL.202-862-5065, S.T.11:47, DUR.00:18 | 0.32 |
| 01/15/2002 | EXTN.5544, TEL.302-651-3000, S.T.10:02, DUR.03:36 | 1.30 |
| 01/17/2002 | EXTN.5492, TEL.201-843-4900, S.T.13:20, DUR.03:30 | 1.30 |
| 01/17/2002 | EXTN.5544, TEL.201-556-4039, S.T.15:43, DUR.00:18 | 0.32 |
| 01/17/2002 | EXTN.5562, TEL.202-371-9770, S.T.14:09, DUR.01:24 | 0.65 |
| 01/17/2002 | EXTN.5562, TEL.202-371-9770, S.T.15:48, DUR.07:18 | 2.59 |
| 01/18/2002 | EXTN.5544, TEL.302-652-4100, S.T.11:20, DUR.01:30 | 0.65 |
| 01/22/2002 | EXTN.5544, TEL.201-556-4040, S.T.11:13, DUR.02:00 | 0.65 |
| 01/22/2002 | EXTN.5544, TEL.312-861-3103, S.T.13:18, DUR.31:24 | 10.37 |

| | | |
|---|---|---:|
| 01/23/2002 | EXTN.5544, TEL.312-861-2124, S.T.14:14, DUR.05:18 | 1.94 |
| 01/23/2002 | EXTN.6689, TEL.208-336-1776, S.T.11:01, DUR.00:18 | 0.32 |
| 01/23/2002 | EXTN.6689, TEL.973-424-2000, S.T.11:02, DUR.01:06 | 0.65 |
| 01/23/2002 | Credit card calls / 12/19 / 1040 | 34.26 |
| 01/24/2002 | EXTN.5430, TEL.302-652-8400, S.T.16:48, DUR.02:42 | 0.97 |
| 01/24/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:25, DUR.00:18 | 0.25 |
| 01/24/2002 | EXTN.5492, TEL.757-575-0584, S.T.19:43, DUR.05:30 | 1.48 |
| 01/25/2002 | EXTN.5492, TEL.201-384-1279, S.T.12:09, DUR.02:54 | 0.97 |
| 01/25/2002 | EXTN.5492, TEL.201-556-4021, S.T.14:07, DUR.13:18 | 4.54 |
| 01/25/2002 | EXTN.5492, TEL.201-384-1279, S.T.14:48, DUR.01:18 | 0.65 |
| 01/25/2002 | EXTN.5544, TEL.302-652-4100, S.T.13:55, DUR.04:30 | 1.62 |
| 01/28/2002 | EXTN.5492, TEL.868-625-0212, S.T.09:06, DUR.09:18 | 27.69 |
| 01/28/2002 | EXTN.5492, TEL.201-384-1279, S.T.10:18, DUR.05:24 | 1.94 |
| 01/28/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:33, DUR.01:30 | 0.65 |
| 01/28/2002 | EXTN.5492, TEL.757-575-0584, S.T.16:44, DUR.03:12 | 1.30 |
| 01/28/2002 | EXTN.5544, TEL.201-556-4040, S.T.12:38, DUR.01:48 | 0.65 |
| 01/28/2002 | EXTN.5544, TEL.302-426-1900, S.T.12:48, DUR.02:54 | 0.97 |
| 01/29/2002 | EXTN.5544, TEL.201-556-4040, S.T.09:25, DUR.01:42 | 0.65 |
| 01/30/2002 | EXTN.5492, TEL.301-218-7005, S.T.09:29, DUR.16:36 | 5.51 |
| 01/30/2002 | EXTN.5492, TEL.201-384-1279, S.T.11:22, DUR.02:30 | 0.97 |
| 01/30/2002 | EXTN.5492, TEL.201-556-4021, S.T.13:07, DUR.00:18 | 0.32 |
| 01/30/2002 | EXTN.5492, TEL.757-575-0584, S.T.20:14, DUR.00:36 | 0.25 |
| 01/30/2002 | EXTN.5492, TEL.908-604-5959, S.T.21:34, DUR.00:18 | 0.25 |
| 01/30/2002 | EXTN.5544, TEL.201-556-4040, S.T.09:33, DUR.01:18 | 0.65 |
| 01/30/2002 | EXTN.5544, TEL.312-861-3103, S.T.15:26, DUR.00:18 | 0.32 |
| 01/31/2002 | EXTN.3760, TEL.201-556-4029, S.T.16:44, DUR.00:30 | 0.32 |
| 01/31/2002 | EXTN.5492, TEL.908-604-5959, S.T.10:07, DUR.00:42 | 0.32 |
| 01/31/2002 | EXTN.5492, TEL.908-604-5959, S.T.10:12, DUR.14:18 | 4.86 |

| | | |
|---|---|---|
| 01/31/2002 | EXTN.5492, TEL.201-384-1279, S.T.13:36, DUR.03:42 | 1.30 |
| 01/31/2002 | EXTN.5492, TEL.201-384-1279, S.T.16:22, DUR.00:42 | 0.32 |
| 01/31/2002 | EXTN.5562, TEL.305-374-7580, S.T.09:06, DUR.22:48 | 7.45 |
| 01/31/2002 | EXTN.5562, TEL.305-374-7580, S.T.16:19, DUR.04:18 | 1.62 |
| 01/31/2002 | EXTN.5562, TEL.312-861-2000, S.T.16:36, DUR.01:36 | 0.65 |
| | **Long Distance Telephone Total** | **284.36** |

**Duplicating Costs-in House**

| | |
|---|---|
| 01/02/2002 | 3.00 |
| 01/02/2002 | 0.40 |
| 01/02/2002 | 0.10 |
| 01/02/2002 | 0.40 |
| 01/02/2002 | 6.30 |
| 01/02/2002 | 1.20 |
| 01/02/2002 | 1.10 |
| 01/04/2002 | 0.20 |
| 01/04/2002 | 0.20 |
| 01/04/2002 | 0.40 |
| 01/04/2002 | 1.40 |
| 01/05/2002 | 51.80 |
| 01/05/2002 | 51.40 |
| 01/05/2002 | 61.70 |
| 01/07/2002 | 19.50 |
| 01/07/2002 | 1.20 |
| 01/07/2002 | 11.40 |
| 01/07/2002 | 3.60 |
| 01/08/2002 | 0.60 |
| 01/08/2002 | 2.50 |
| 01/08/2002 | 6.60 |

| Date | Value |
|------|------:|
| 01/08/2002 | 3.40 |
| 01/09/2002 | 2.20 |
| 01/11/2002 | 16.50 |
| 01/11/2002 | 4.40 |
| 01/15/2002 | 2.80 |
| 01/15/2002 | 8.00 |
| 01/15/2002 | 5.20 |
| 01/16/2002 | 4.20 |
| 01/16/2002 | 0.60 |
| 01/16/2002 | 1.70 |
| 01/16/2002 | 0.40 |
| 01/16/2002 | 0.50 |
| 01/17/2002 | 2.20 |
| 01/17/2002 | 4.80 |
| 01/22/2002 | 1.20 |
| 01/22/2002 | 7.80 |
| 01/22/2002 | 8.70 |
| 01/24/2002 | 0.10 |
| 01/25/2002 | 8.40 |
| 01/25/2002 | 1.50 |
| 01/25/2002 | 3.10 |
| 01/28/2002 | 23.70 |
| 01/28/2002 | 0.10 |
| 01/28/2002 | 0.70 |
| 01/28/2002 | 3.50 |
| 01/28/2002 | 3.10 |
| 01/28/2002 | 0.20 |
| 01/28/2002 | 0.10 |

| 01/28/2002 | | 0.40 |
|---|---|---|
| 01/28/2002 | | 1.00 |
| 01/29/2002 | | 4.80 |
| 01/29/2002 | | 12.50 |
| 01/30/2002 | | 14.30 |
| 01/30/2002 | | 0.40 |
| 01/30/2002 | | 0.40 |
| 01/31/2002 | | 1.30 |
| 01/31/2002 | | 5.00 |
| 01/31/2002 | | 5.00 |
| 01/31/2002 | | 3.00 |
| 01/31/2002 | | 2.10 |
| 01/31/2002 | | 1.60 |
| 01/31/2002 | | 47.90 |
| | **Duplicating Costs-in House Total** | **443.80** |

**Postage**

| 06/11/2001 | Postage Charged by  on 05/30/2001 | 12.25 |
|---|---|---|
| 01/08/2002 | Postage Charged by  on 01/02/2002 | 0.68 |
| 01/23/2002 | Postage Charged by  on 01/16/2002 | 1.14 |
| | **Postage Total** | **14.07** |

**Process Service & Calendar Watch**

| 01/18/2002 | VENDOR: Parcels/ Virtual Docket; INVOICE#: 4314; DATE: 12/31/01  -  U.S bankruptcy court - Delaware | 10.00 |
|---|---|---|
| 01/24/2002 | VENDOR: Pacer Service Center; INVOICE#: 011002; DATE: 1/10/02  -  10/01/01-12/31/01 | 230.72 |
| | **Process Service & Calendar Watch Total** | **240.72** |

**Miscellaneous**

| 01/23/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 010202; DATE: 1/2/02  -  Visa Charge 12/11/01 RAND Asbetos Litigation | 9.00 |
|---|---|---|
| | **Miscellaneous Total** | **9.00** |

**In House Messenger Service**

| 01/07/2002 | Early Bird Messenger Bike Standard from  to  STROOCK | 10.75 |
|---|---|---|

STROOCK & LAVAN, 180 MAIDEN

| 01/15/2002 | Early Bird Messenger 01/03/2002 Bike Standard from  to  ALL NATION TOURS, 119 W | 10.75 |
|---|---|---|
| | **In House Messenger Service Total** | **21.50** |

**Facsimile Charges**

| 01/02/2002 | FAX # 202-371-6601 | 5.00 |
|---|---|---|
| 01/04/2002 | FAX # 202-371-6601 | 6.00 |
| 01/28/2002 | FAX # 201-843-8044 | 18.00 |
| 01/29/2002 | FAX # 622-3671 | 17.00 |
| 01/31/2002 | FAX # 622-3783 | 17.00 |
| | **Facsimile Charges Total** | **63.00** |

**Travel Expenses - Transportation**

| 01/04/2002 | VENDOR: American Express; INVOICE#: 19639; DATE: 11/2/01 - lawyers trav fee R Raskin 11/2 | 42.00 |
|---|---|---|
| 01/10/2002 | VENDOR: Ken Pasquale; INVOICE#: 01/04/02; DATE: 1/10/02 - 01/03    HEARING BEFORE JUDGE FITZGERALD IN PITTSBURGH, PA - AIRFARE CHANGE, CABFARES, CAR RENTAL & PARKING CHARGES | 223.73 |
| | **Travel Expenses - Transportation Total** | **265.73** |

**Westlaw**

| 01/04/2002 | ; Duration 0:14:19; By DHANRAJ JUDY N | 488.34 |
|---|---|---|
| 01/07/2002 | ; Duration 0:17:03; By DHANRAJ JUDY N | 292.16 |
| 01/24/2002 | ; Duration 0:08:00; By KRIEGER ARLENE G | 57.40 |
| 01/25/2002 | ; Duration 0:00:00; By KRIEGER ARLENE G | 104.71 |
| 01/29/2002 | ; Duration 0:03:02; By BRANDES RONNIE H. | 14.88 |
| 01/31/2002 | ; Duration 0:00:00; By KRIEGER ARLENE G | 54.66 |
| | **Westlaw Total** | **1,012.15** |

### Bill Disbursement Summary

| | |
|---|---|
| Outside Messenger Service | $ 80.83 |
| Local Transportation | 156.09 |
| Long Distance Telephone | 284.36 |
| Duplicating Costs-in House | 443.80 |
| Postage | 14.07 |
| Process Service & Calendar Watch | 240.72 |
| Miscellaneous | 9.00 |
| In House Messenger Service | 21.50 |
| Facsimile Charges | 63.00 |
| Travel Expenses - Transportation | 265.73 |
| Westlaw | 1012.15 |

**Total Disbursements**          **$2,591.25**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

Chapter 11

**W.R. Grace & Co., et al.**

Case No. 01-01139 (JKF)

Debtors.

Jointly Administered

### ELEVENTH APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002

Name of Applicant

**Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:

**Official Committee of Unsecured Creditors**

Date of Retention:

**April 12, 2001**

Period for which compensation and
reimbursement is sought

**February 1, 2002 – February 28, 2002**

Amount of Compensation sought as
actual, reasonable and necessary:

**$88,974.50**

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:

**$16,863.97 (of which $14,495.90 relates to
the Committee's asbestos issues expert)**

This is an: ☒ interim ☐ final application

The total time expended for fee application preparation is approximately 27.6 hours and the corresponding compensation requested is approximately $7,550.00.[1]

This is the eleventh application filed

---

[1] This is Stroock's Eleventh Fee Application. Time expended for the preparation of this Fee Application will be reflected in the next Fee Application.

**Local Form 101 (Fee Application/Attachment A, pg. 1)**

SSL-DOCS1 1115023v12

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | 80,185.20 | $14,675.58 |

Local Form 101 (Fee Application/Attachment A, pg. 1)

## Quarterly Fee Applications

| | | Requested | | Approved | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| July 30, 2001 | 4/12/01-6/30/01 | $369,873.75 | $19,318.00 | The Hearing to Approve Compensation is scheduled for August 26, 2002 at 10:00 a.m. | |
| November. 1, 2001 | 7/01/01 – 9/30/01 | $204,923.50 | $15,105.57 | The Hearing to Approve Compensation is scheduled for August 26, 2002 at 10:00 a.m. | |
| February 8, 2002 | 10/01/01 – 12/31/01 | $329,842.00 | $21,880.90 | The Hearing to Approve Compensation is scheduled for August 26, 2002 at 10:00 a.m. | |

**W.R. GRACE & CO.**
**SUMMARY OF FEES**
**THROUGH FEBRUARY 28, 2002**

| Summary of Hours | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Greenberg, Mayer | 4.3 | 500 | 2,150.00 |
| Kruger, Lewis | 5.9 | 650 | 3,835.00 |
| Levy, Mark | 1.6 | 615 | 984.00 |
| Pasquale, Kenneth | 24.9 | 495 | 12,325.50 |
| | | | |
| **Associates** | | | |
| Brandes, Ronnie H. | 25.6 | 185 | 4,736.00 |
| Krieger, Arlene | 116.8 | 425 | 49,640.00 |
| Sasson, Moshe | 14.7 | 360 | 5,292.00 |
| Taruschio Anna | 8.2 | 245 | 2,009.00 |
| | | | |
| **Paraprofessionals** | | | |
| Cotto, Lisa | 22.0 | 150 | 3,300.00 |
| Defreitas, Vaughn | 48.2 | 100 | 4,820.00 |
| Serrette, Rosemarie | 4.5 | 150 | 675.00 |
| | | | |
| Sub-total | 276.7 | | $ 89,766.50 |
| | | | |
| Less: 50% Travel | (1.6) | | (792.00) |
| | | | |
| Total | 275.1 | | 88,974.50 |

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

### SERVICE AND EXPENSE REMITTANCE SUMMARY

|  |  |
|---|---|
| **Invoice Date:** | March 22, 2002 |
| **Invoice Number:** | 257337 |

RE:    699843 W R Grace & Co

| | |
|---|---|
| Total For Professional Services Rendered | 89,766.50 |
| **Total Bill** | **$ 89,766.50** |

Please return this page with your remittance and please reference
the client/matter number on all related correspondence.

Amount Paid:  $_____

## STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

W R Grace & Co

March 22, 2002

**FOR PROFESSIONAL SERVICES RENDERED** and
disbursements incurred for the period through February 28, 2002 in
connection with the following matters:

| Matter Code | | Hours | Fees |
|---|---|---:|---:|
| 0002 | Asbestos: Claims Analysis and Valuations | 3.3 | 1,402.50 |
| 0003 | Asbestos: Claims Litigation | 9.9 | 4,277.50 |
| 0007 | Asbestos: Other | 28.0 | 9,681.50 |
| 0008 | Asset Acquisitions/Business Combinations | 4.3 | 2,040.00 |
| 0014 | Case Administration | 65.3 | 10,127.50 |
| 0015 | Claim Analysis/Objections/Administration(Non-Asbestos) | 11.9 | 5,057.50 |
| 0017 | Committee Matters and Creditor Meetings | 26.0 | 11,512.00 |
| 0018 | Compensation of Professionals (Fee Applications of Self and Others) | 27.5 | 7,550.00 |
| 0023 | Executory Contracts/Unexpired Leases (Assumption and Rejection) | 1.1 | 467.50 |
| 0032 | Litigation (Non-Bankruptcy/General | 1.0 | 467.00 |
| 0034 | Litigation/Fraudulent Conveyance | 35.9 | 15,623.50 |
| 0035 | Non-Working Travel Time | 3.2 | 1,584.00 |
| 0037 | Preparation for and Attendance at Hearings | 13.3 | 6,411.00 |
| 0040 | Retention of Professionals | 11.9 | 5,057.50 |
| 0047 | Tax/General | 33.0 | 8,507.50 |
| | **Total** | **276.70** | **$89,766.50** |

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

March 22, 2002
Invoice: 257337

W R Grace & Co
7500 Grace Drive
Columbia, MD 21044-4098

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for
the period through February 28, 2002, including:

RE:   Asbestos: Claims Analysis and Valuations
      699843. 0002

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/04/2002 | Review asbestos-case related materials (2.7); review Class Action Complaint filed by Lewis, ZAI and Medical Monitoring (.6). | Krieger, A. | 3.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 3.3 | $ 425 | $ 1,402.50 |

Total For Professional Services Rendered    $ 1,402.50

Total for this Matter    $ 1,402.50

RE:   Asbestos: Claims Litigation
      699843. 0003

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Continue to review case law re class action proof of claim (3.3). | Krieger, A. | 3.3 |
| 02/10/2002 | Continue to review case law re class proofs of claim and related issues (2.3). | Krieger, A. | 2.3 |
| 02/13/2002 | Continue to review case law re class proofs of claim, Maryland Casualty and other insurance litigation. | Krieger, A. | 1.8 |
| 02/20/2002 | Review ZAI claimants information brief re class of proofs of claims (.7). | Krieger, A. | 0.7 |
| 02/21/2002 | Review Carol Gerard's motions to intervene, clarify scope of preliminary injunction and related pleadings (.8). | Krieger, A. | 0.4 |
| 02/22/2002 | Attention to zonolite related pleadings on class proofs of claim (1.0) | Pasquale, K. | 1.0 |
| 02/27/2002 | Review Debtors' supplemental response to ZAI class proof of claim brief (.4). | Krieger, A. | 0.4 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 8.9 | $ 425 | $ 3,782.50 |
| Pasquale, Kenneth | 1.0 | 495 | 495.00 |

Total For Professional Services Rendered    $ 4,277.50

Total for this Matter    $ 4,277.50

RE:   **Asbestos: Other**
        **699843. 0007**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/03/2002 | Review asbestos related material. | Krieger, A. | 2.4 |
| 02/04/2002 | Office conference with K. Pasquale regarding Federal hearing before Judge Wolin on state asbestos cases (.5). | Taruschio, A. | 0.5 |
| 02/06/2002 | Office Conference with A. Taruschio re: motions(.20); review docket re: same in preparation for hearing (.50). | Cotto, L. | 0.7 |
| 02/06/2002 | Reviewed asbestos liability article and case law cited to therein. | Krieger, A. | 3.9 |
| 02/07/2002 | Telephone conference with A. Taruschio to prepare for hearing re: motions; review docket, download, print and photocopy motions. | Cotto, L. | 2.0 |
| 02/07/2002 | Continue to review asbestos claim-related case law (1.3). | Krieger, A. | 1.3 |
| 02/08/2002 | Continue to review asbestos claim-related case law (2.9). | Krieger, A. | 2.9 |
| 02/08/2002 | Prepare for/attend/summarize Federal Mogul hearing, in Wilmington for K. Pasquale re: state asbestos cases. (6.8). | Taruschio, A. | 6.8 |
| 02/11/2002 | Revise/send Federal hearing notes to K. Pasquale (.9). | Taruschio, A. | 0.9 |
| 02/12/2002 | Review publicly available asbestos claims documentation. | Krieger, A. | 0.8 |
| 02/15/2002 | Review National Union complaint for declaratory judgment and injunctive relief. | Krieger, A. | 0.5 |
| 02/21/2002 | Office conference LK re memorandum to the Committee discussing the Babcock decision (0.1); prepare memorandum to the Committee re Debtors' motion to close Atlanta facility (.5); telephone call and memos from R. Douglas Confidentiality Agreement (.3). | Krieger, A. | 0.9 |
| 02/22/2002 | Review recent article on asbestos liabilities (.9). | Krieger, A. | 0.9 |