| 02/24/2002 | Review publicly available asbestos litigation, pleading (1.8). | Krieger, A. | 1.8 |
| 02/26/2002 | Review recent Rand analyses on asbestos litigation (1.0). | Krieger, A. | 1.0 |
| 02/27/2002 | Complete review of recent Rand asbestos liability analyses (.7). | Krieger, A. | 0.7 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Cotto, Lisa | 2.7 | $ 150 | $ 405.00 |
| Krieger, Arlene | 17.1 | 425 | 7,267.50 |
| Taruschio Anna | 8.2 | 245 | 2,009.00 |

Total For Professional Services Rendered     $ 9,681.50

**Total for this Matter**     $ 9,681.50

RE:    Asset Acquisitions/Business Combinations
       699843. 0008

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Office conference re Conference FTI representatives to discuss proposed Addiment acquistion (.1); office conference KP re above (.1); conference call T. Maher, S. Cunningham, E. Ordway re Addiment acquistion (.3). | Krieger, A. | 0.5 |
| 02/04/2002 | Office conference LK re proposed acquisition of Addiment and written confirmation of no successor asbestos liabilities being acquired (.1); memo to E. Ordway, S. Cunningham re same (.1); telephone call Jay Kapp re request for writing stating that the acquisition will not subject the company to asbestos successor liabilities (.1); review motion and telephone call S. Schwartz re representations from the company regarding asbestos, successor liability claims (.2). | Krieger, A. | 0.5 |
| 02/07/2002 | Memo to S. Schwartz re written representation of no liabilities from Grace stemming from Addiment acquisiton (.1). | Krieger, A. | 0.1 |
| 02/11/2002 | Memo to and from S. Schwartz re extended time for Committee to respond to Addiment Inc. acquisition motion (.1). | Krieger, A. | 0.1 |
| 02/14/2002 | Telephone call from and to Sean Cunningham re Addiment Inc. acquisition, motion to close the Atlanta Darex facility (.2); telephone call Sam Schwartz re pending matters, Caterpillar, GE Capital, Addiment, Fee Auditor, and Darex facility closure (.6) | Krieger, A. | 0.8 |
| 02/14/2002 | Prepare and forward memo to the Committee re continuance of hearing on Debtor's motion to acquire Addiment and modification to the terms of the acquisition (.4); memo to LK, LP, FTI representation re Addiment and closure of Darex facility (.2). | Krieger, A. | 0.6 |
| 02/21/2002 | Prepare memorandum to the Committee re Debtors' motion to close Atlanta facility (.5). | Krieger, A. | 0.5 |
| 02/21/2002 | Review Debtors' motion for authorization to close manufacturing facility (.2); correspondence to S. Cunningham re same (.1); memos to and from S. Schwartz re Addiment Inc. motion and the Committee's time to respond, PD Committee matters, other (.4). | Krieger, A. | 0.7 |

| 02/26/2002 | Memo to S.Schwartz re information request on Debtors' motion to close the Darex facility in Atlanta (.2). | Krieger, A. | 0.2 |
| 02/28/2002 | Memo from and to C. Whitney re request for information on the Darex Atlanta facility closing (.3); memo to and from S.Schwartz re status of Addiment transaction (.1); memo from S. Schwartz responding to Darex closure facilities and follow-up memo to S. Schwartz re additional inquiries (.3); memo to FTI re Darex information (.1). | Krieger, A. | 0.8 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 4.8 | $ 425 | $ 2,040.00 |

Total For Professional Services Rendered     $ 2,040.00

**Total for this Matter**     $ 2,040.00

RE:   **Case Administration**
       **699843. 0014**

| Date | Description | Name | Hours |
|------|------------|------|-------|
| 02/01/2002 | Review and cross-reference entries on online court docket and critical date calendar. Download and pleadings to attorney working group. | Defreitas, V. | 2.8 |
| 02/01/2002 | Review court online docket and updated fee chart summary with new entries with monthly and quarterly fees | Defreitas, V. | 1.2 |
| 02/05/2002 | Monitored online bankruptcy docket and updated the critical date motions chart(.8); download and distribute online documents to attorneys and prepare for inclusion in central files(3.7) | Defreitas, V. | 4.5 |
| 02/05/2002 | Memo from and to M. Lastowski re notice of stipulation rejecting Dragon Court leases (.1); review latest docket entries and office conferences V. DeFreitas re new pleadings (.5); review updated critical date calendar and office conferences V. DeFreitas re same (.5). | Krieger, A. | 1.1 |
| 02/05/2002 | Review asbestos PD Committee's joinder to the ZAI motion to dismiss these cases (.2). | Krieger, A. | 0.2 |
| 02/06/2002 | Download recently filed bankruptcy pleadings and distribute same. | Defreitas, V. | 2.3 |
| 02/06/2002 | Download recently filed pleadings and distribute same | Defreitas, V. | 2.3 |
| 02/06/2002 | Memos to and from KP and from J. Kapp re scheduled chambers conference with Judge Wolin re 2/20/02 (.2); memo to S. Schwartz re motion for the appointment of an examiner (.1). | Krieger, A. | 0.3 |
| 02/07/2002 | Review orders denying Kane stay relief, denying Smolker relief, denying motion compelling document identification (.6). | Krieger, A. | 0.6 |
| 02/12/2002 | Review latest docket pages and memo to V. DeFreitas re pleadings to be obtained and updated critical date calendar. | Krieger, A. | 0.3 |
| 02/13/2002 | Download recently filed documents and distribute same(2.2); prepare subfolders  file pleadings(0.3); update the schedule of events chart(1.7); sort and order correspondence subfile;(.4) identify new pleadings using courts' website and include in central | Defreitas, V. | 5.4 |

file docket binders(0.8)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/13/2002 | Telephone call with Smith re fee auditor process (.5); further memos from and to S. Schwartz re fee auditor process(.2). | Krieger, A. | 0.7 |
| 02/14/2002 | Review various pleadings for assignment of central file categories in preparation for addition to filesurf database. | Defreitas, V. | 7.0 |
| 02/15/2002 | Review and cross-reference entries on online court docket with critical date calendar;(1.7) Download pleadings from online docket and distribute same(2.0); review various case file documents to assign central file categories(1.0). | Defreitas, V. | 4.7 |
| 02/15/2002 | E-mails to W. Smith re current form of order appointing Fee Examiner, administrative fee order provision (.2); telephone call W. Smith re order and process for review (.2); review Critical Date calendar and update, revise (1.0). | Krieger, A. | 1.4 |
| 02/19/2002 | Telephone Conference with A. Krieger re: new documents filed (.10);_Pacer; review docket; convert, save and distribute newly filed documents (.70) | Cotto, L. | 0.8 |
| 02/19/2002 | Memo to and from and telephone call W. Katchen re Wolin meeting on fraudulent transfer action (.2); review latest docket and memo to V. DeFreitas re additional pleadings filed (.2); telephone call Philip Bentley re Wolin conference, motion to dismiss, other (.6); office conference LK re P. Bentley conversation (.1); office conference L. Cotto re additional pleadings (.1). | Krieger, A. | 1.2 |
| 02/20/2002 | Telephone Conference with R. Serrette re: documents filled which need to be distributed(30); pacer, review docket for same(.30); Download, convert, save, print and distribute same (1.50). | Cotto, L. | 2.1 |
| 02/20/2002 | Memos to and from KP re equity position on trust (.5); office conference RS re fee auditor and preparation of spreadsheets for interim applications (.5). | Krieger, A. | 1.0 |
| 02/20/2002 | Review Equity Committee's opposition to the motion to dismiss (.3); review Debtors' opposition to the motion to dismiss (.4);  correspondence to P. Bentley re Committee's oppostion to ZAI motion to dismiss (.1). | Krieger, A. | 0.8 |
| 02/20/2002 | Conf with A. Krieger re fee auditor procedures (.2); review fee auditor reports in other cases (.5). | Serrette, R. | 0.7 |
| 02/21/2002 | Download recently filed asbestos bankruptcy case pleadings(2.0); review various pleadings for | Defreitas, V. | 3.0 |

assignment of central file categories in preparation for
addition to central file database(1.0)

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/21/2002 | Office conference V. DeFreitas re obtaining additional pleadings for 2/25/02 hearings (.2);. | Krieger, A. | 0.2 |
| 02/22/2002 | Fax to Shelley Hollinghead re: Proposed Amended Administrative Order (.2); Office Conference with R. Serrette re: new matter numbers (.2); compare old matter numbers with new matter numbers and convert same, draft memo of same (1.0) | Cotto, L. | 1.4 |
| 02/22/2002 | Review and cross-reference entries on the online court docket and critical date calendar(1.3). download and distribute pleadings to attorney working group(2.2) | Defreitas, V. | 3.5 |
| 02/22/2002 | Office conference LK re agenda for 2/25/02 hearings (.1) ; office conference V. DeFreitas re Hilsoft Notification pleading and memos to and from Debtors' counsel re same (.2). | Krieger, A. | 0.3 |
| 02/25/2002 | Office Conference with R. Serrette re: new matter numbers and time for January (.20); Office Conference with D. Valentine re: same and schedules(.5)  Telephone Conference with D. Valentine re: new client number, email same (.30); Office Conference with Denise re: new matter numbers and D. Valentine (.30); Office Conference with R. Serrette and D. Valentine re: same (.30). | Cotto, L. | 1.6 |
| 02/25/2002 | Telephone Conference with R. Serrette re: Certificate of No-Objection for 9th Fee Application (.10); email S.Hollinghead re:same (.10). | Cotto, L. | 0.2 |
| 02/25/2002 | Memo to and from and telephone conference with KP re hearing before Judge Fitzgerald (.1); memo to V.DeFreitas re Pittsburgh hearing to consider the bar date, case management matters (.1); office conference RS re Kramer Levin correspondence (.1); review latest docket report received from Duane Morris and memo to V. DeFreitas re same.(.2). | Krieger, A. | 0.5 |
| 02/26/2002 | Office Conference with R. Serrette, D. Valentine re: time entered into new client matter numbers (.30); Office Conference with R. Serrette and A. Krieger re: same (.20). | Cotto, L. | 0.5 |
| 02/26/2002 | Download court filed pleadings and distribute same(2.5); updated filesurf database with new pleadings(2.0) | Defreitas, V. | 4.5 |
| 02/27/2002 | Review various pleadings for assignment of central file categories in preparation for addition to filesurf | Defreitas, V. | 7.0 |

database

| 02/27/2002 | Memo to D. Carickhoff re 2/25/02 discussion regarding amended administrative fee order, hearing on the case management order (.2). | Krieger, A. | 0.2 |
| 02/28/2002 | Memo from and to D. Carickhoff re Warren Smith's review of 2001 fees, rescheduled March 18 hearing time and memo to LK, LP re same (.2); memos form and to S. Schwartz, J. Kapp, D. Carickhoff and office conference RS re administrative fee procedure (.7). | Krieger, A. | 0.9 |
| 02/28/2002 | Further conferences with A. Krieger re: proposed administrative order (.1); review email from S. Schwartz (.2); follow-up memos (.2); further conferences with A. Krieger re: same (.1) | Serrette, R. | 0.6 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Cotto, Lisa | 6.6 | $ 150 | $ 990.00 |
| Defreitas, Vaughn | 48.2 | 100 | 4,820.00 |
| Krieger, Arlene | 9.7 | 425 | 4,122.50 |
| Serrette, Rosemarie | 1.3 | 150 | 195.00 |

Total For Professional Services Rendered    $ 10,127.50

Total for this Matter    $ 10,127.50

RE:    Claims Analysis/Objections/Administration (Non-Asbestos)
       699843. 0015

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/06/2002 | Telephone call J. Baer and e-mail re motion establishing revised bar date and form for general unsecured creditors and property damage claims (.6). | Krieger, A. | 0.6 |
| 02/07/2002 | Review revised forms of joint bar date forms and telephone call Jan Baer re same and debtors motion to continue to proceed with a coordinated bar date process for all claims and office conference LK and memo to and from KP re same (2.8); memos to R. Douglas re bar date provisoin applicable to JP Morgan Chase (.2); prepare markup of further comments (.8). | Krieger, A. | 3.8 |
| 02/08/2002 | Telephone calls J. Baer re bar date form comments (.5). | Krieger, A. | 0.5 |
| 02/11/2002 | Review and revised bar date pleadings and then telephone call Jan Baer re revisions to the Bar Date pleadings (1.5); memo to KP, LK re same (.2). | Krieger, A. | 1.7 |
| 02/20/2002 | Review Debtors' revised motion to enter case management joinder, establish bar date for ZAI, PD, Non-Asbestos claims and prepare remaining comments on proposed forms (1.5). | Krieger, A. | 1.5 |
| 02/21/2002 | Review and prepare comments to proposed order for case management process, bar date (.7); office conference LK re Debtors'  proposed bar dates; argument to retain consolidated notice program (.1); prepare further comments on bar date pleadings and proposed insert to proof of claim instructions (.2); review Debtors; brief regarding bar date and class notice (.5). | Krieger, A. | 1.5 |
| 02/22/2002 | Correspondence to Jan Baer re comments to proposed Bar Date Order Notice (1.0). | Krieger, A. | 1.0 |
| 02/22/2002 | Reviewed Zonolite claimants dismissal motion reply and equity committee response on case management motion (.8); attended to Grace Web Site (.5). | Krieger, A. | 1.3 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 11.9 | $ 425 | $ 5,057.50 |

Total For Professional Services Rendered    $ 5,057.50

**Total for this Matter**    $ 5,057.50

RE:    Committee Matters and Creditor Meetings
       699843. 0017

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Email A. Krieger re: conference call (.1); Email and TC with various committee members re: same (.4); draft memo for conference call (.2) | Cotto, L. | 0.7 |
| 02/01/2002 | Preparation for and participation on conference call meeting of the Committee (1.5). | Krieger, A. | 1.6 |
| 02/01/2002 | Preparation for and telephone conference with creditors committee (1.5); review of Sealed Air complaint vs. Fresenius(0.6). | Kruger, L. | 2.1 |
| 02/01/2002 | Committee meeting re outstanding matters (1.0) | Pasquale, K. | 1.0 |
| 02/04/2002 | Prepare memorandum to the committee re proposed final form of bank confidentiality agreement and accompanying acknowledgement (1.5). | Krieger, A. | 1.5 |
| 02/05/2002 | Prepare memorandum to the Committee re background and and stipulation on Dragon Court Leases (1.5). | Krieger, A. | 1.5 |
| 02/06/2002 | Review and revise memorandum to the Committee re stipulation among AREH, CMGI and the Debtors (.6). | Krieger, A. | 0.6 |
| 02/07/2002 | Memo to T. Maher re memo to the Committee re AREH, CMGI Stipulation (.1) | Krieger, A. | 0.1 |
| 02/08/2002 | Memo to the Committee re stipulation on Dragon Court leases (.3); prepare memo to the Committee re PD Committee motions (1.0). | Krieger, A. | 1.3 |
| 02/11/2002 | Memo from and to KP re memo to the Committee re prosecution of the fraudulent transfer action(.1); memorandum to the Committee re fraudulent transfer matters (.3); prepare memorandum to the Committee re PD Committee motions on experts (.9). | Krieger, A. | 1.3 |
| 02/12/2002 | Prepare memorandum for the Committee re Babcock court decision on fraudulent transfers litigation and review applicable underlying pleadings in connection therewith (3.0). | Krieger, A. | 3.0 |
| 02/13/2002 | Continue to review Babcock decision and other pleadings in connection with preparation memo for the Committee (1.0); memo from and to P. Pantaleo re | Krieger, A. | 1.2 |

inquiry on fraudulent transfer memo to the Committee
and memo to and from KP re same (.2).

| Date | Description | Name | Hours |
|---|---|---|---|
| 02/14/2002 | Prepare draft memo to the Committee re Babcock decision (2.9). | Krieger, A. | 2.9 |
| 02/15/2002 | Memo to the Committee re Babcock decision (1.5); memos to and form R. Douglas re confidentiality agreement (.3). | Krieger, A. | 1.8 |
| 02/15/2002 | Attention to memo to committee re Babcock fraudulent transfer decision (.6) | Pasquale, K. | 0.6 |
| 02/19/2002 | Review revised Committee memorandum re Babcock & Wilcox decision. | Krieger, A. | 0.3 |
| 02/20/2002 | Prepare memorandum to the Committee re Equity Committee and Debtors' objection to ZAI dismissal motion, additional case management/bar date pleadings(1.6); attended to confidentiality agreement and acknowledgements and memo from and to R. Douglas re same.(0.6). | Krieger, A. | 2.2 |
| 02/21/2002 | Telephone call LK re memorandum to the Committee discussing the Babcock decision (.1); telephone call memos form R. Douglas re Confidentiality Agreement(.3). | Krieger, A. | 0.4 |
| 02/22/2002 | Memorandum to the Committee re Babcock decision (.5). | Krieger, A. | 0.5 |
| 02/27/2002 | Attended to KP's proposed memo to the Committee (.4). | Krieger, A. | 0.4 |
| 02/27/2002 | Prepared memo to committee re 2/20 and 2/25 court hearings (1.0) | Pasquale, K. | 1.0 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Cotto, Lisa | 0.7 | $ 150 | $ 105.00 |
| Krieger, Arlene | 20.6 | 425 | 8,755.00 |
| Kruger, Lewis | 2.1 | 650 | 1,365.00 |
| Pasquale, Kenneth | 2.6 | 495 | 1,287.00 |

Total For Professional Services Rendered  $ 11,512.00

Total for this Matter  $ 11,512.00

RE:   Compensation of Professionals (Fee Applications of Self and Others)
      699843. 0018

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | TC with Shelley Hollinghead re: Fee Application; review same | Cotto, L. | 0.4 |
| 02/01/2002 | Quarterly fee application (WR Grace) preparation (.5); conference with L. Cotto re same (.2). | Serrette, R. | 0.7 |
| 02/04/2002 | Continue preparation of quarterly fee application(1.0); office conference with R. Serrette and D. Valentine Re: billing (.2); update invoice (.3). | Cotto, L. | 1.5 |
| 02/04/2002 | Review pending fee applications including 12/01/01 applications of Kramer Levin and Klett Rooney; Third Interim of L. Tarsigni Consulting; December 2001 application for Reed Smith (1.1). | Krieger, A. | 1.1 |
| 02/05/2002 | Continue preparation of quarterly fee application. | Cotto, L. | 2.0 |
| 02/05/2002 | Review and revise SSL Third Quarterly fee Applications and office conferences L. Cotto re same (2.3). | Krieger, A. | 2.3 |
| 02/06/2002 | Review latest compensation applications filed by Kirkland & Ellis, Pachulski Stang, other (1.8). | Krieger, A. | 1.8 |
| 02/08/2002 | Telephone calls R. Sianni (Duane Morris) re Quarterly Fee Application, memo to RS, L Cotto re same (.4) | Krieger, A. | 0.4 |
| 02/15/2002 | Review time for January 2002 fee application. | Cotto, L. | 1.0 |
| 02/15/2002 | Review recently filed fee applications of Blackstone (.2), Bilzin Sumberg (.3). | Krieger, A. | 0.5 |
| 02/19/2002 | Review and revise time entered for January re: 10th Fee Application(2.0) ; Office Conference with A. Krieger re: same (.10). | Cotto, L. | 2.1 |
| 02/19/2002 | Reviewed January 2002 time detail and prepare draft SSL fee application for January 2002 period (4.8). | Krieger, A. | 4.8 |
| 02/19/2002 | Memos to L. Cotto re SSL fee application preparation (.2). | Krieger, A. | 0.2 |
| 02/20/2002 | Review, revise SSL tenth interim fee aplication and office conference RS re same (.8). | Krieger, A. | 0.8 |

| 02/20/2002 | Review and edit time (.9). | Serrette, R. | 0.9 |
| 02/21/2002 | Further conferences re fee application preparation with L.Cotto. | Serrette, R. | 0.5 |
| 02/22/2002 | Review time revisions for January 2002 (2.0). | Cotto, L. | 2.0 |
| 02/25/2002 | Review time for 10th Fee Application and new matters (.30); Telephone Conference with D. Valentine and R. Serrette re: same(.40). | Cotto, L. | 0.7 |
| 02/26/2002 | Memo to and from L. Cotto re SSL fee application (.1); office conference RS re additional time detail review (.1); review time detail (.4). | Krieger, A. | 0.5 |
| 02/26/2002 | Confs with L. Cotto re matters to be billed for January (.4.); work re same (.5). | Serrette, R. | 0.9 |
| 02/27/2002 | Further review and revise January bill (.2). | Serrette, R. | 0.2 |
| 02/28/2002 | Final revision to Fee Application (2.0); tc with accounting department re: paid invoices (.10); Office conference with R. Serrette and A. Krieger re: Fee Application (.20). | Cotto, L. | 2.3 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Cotto, Lisa | 12.0 | $ 150 | $ 1,800.00 |
| Krieger, Arlene | 12.4 | 425 | 5,270.00 |
| Serrette, Rosemarie | 3.2 | 150 | 480.00 |

Total For Professional Services Rendered   $ 7,550.00

Total for this Matter   $ 7,550.00

RE:    Executory Contracts/Unexpired Leases (Assumption and Rejection)
       699843. 0023

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Memos to and from Debtors' counsel re stipulation resolving Dragon Court leases issues and telephone call D. Carickhoff re same and notice issue (.6); and memos to and form M. Lastowski re same (.2). | Krieger, A. | 0.8 |
| 02/06/2002 | Review GE Capital motion to compel assumption or rejection of lease (.3). | Krieger, A. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.1 | $ 425 | $ 467.50 |
| | Total For Professional Services Rendered | | $ 467.50 |
| | Total for this Matter | | $ 467.50 |

RE:   Litigation (Non-Bankruptcy/General)
      699843. 0032

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/25/2002 | Attention to Grace complaint v. RJR Nabisco | Pasquale, K. | 0.6 |
| 02/27/2002 | Attended to Grace complaint for injunction of litigation against Tobacco defendants (.4). | Krieger, A. | 0.4 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.4 | $ 425 | $ 170.00 |
| Pasquale, Kenneth | 0.6 | 495 | 297.00 |

Total For Professional Services Rendered    $ 467.00

Total for this Matter    $ 467.00

RE:   **Litigation/Fraudulent Conveyance**
      **699843. 0034**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Review complaint filed by Sealed Air against Frensenius, other defendants. | Krieger, A. | 0.6 |
| 02/01/2002 | Attention to fraudulent transfer issues, including proper party plaintiffs, counsel | Pasquale, K. | 2.0 |
| 02/05/2002 | Office conference KP re fraudulent transfer litigation discussions with representatives for the asbestos committees and status conference with Judge Wolin and notes thereon (.5). | Krieger, A. | 0.5 |
| 02/05/2002 | Telephone conference P. Lockwood re fraudulent transfer prosecution issues (.6); telephone conference P. Lockwood, S. Baena re same (.8); attention to fraudulent transfer issues (.8) | Pasquale, K. | 2.2 |
| 02/07/2002 | Review KP draft memo to the Committee re fraudulent transfer litigation and office conference KP comments thereon (.6). | Krieger, A. | 0.6 |
| 02/07/2002 | Telephone conference T. Maher re fraudulent transfer issues (.2); drafted detailed memo to Committee re fraudulent transfer claims and issues (1.5) | Pasquale, K. | 1.7 |
| 02/08/2002 | Set of documents from K&E and memos to KP re same (.8); memos to and from KP re prosecution of the fraudulent transfer action (.2). | Krieger, A. | 1.0 |
| 02/08/2002 | Review of fraudulent transfer memo (.2); office conference with A. Krieger and K. Pasquale regarding same (.2). | Kruger, L. | 0.4 |
| 02/08/2002 | Revised memo re fraudulent transfer litigation | Pasquale, K. | 0.3 |
| 02/11/2002 | Review Babcock & Wilcox decision on fraudulent transfer litigation. | Krieger, A. | 1.5 |
| 02/12/2002 | Memo from and to LK re Babcock fraudulent transfer decision and preparation of a memo for the Committee (.2). | Krieger, A. | 0.2 |
| 02/12/2002 | O/c G. Malpeli re: debtors voluntary production (.3); review memo re: fraudulent conveyance (.3); review debtor's voluntary production of documents related to fraudulent transfer actions (6.5). | Sasson, M. | 7.1 |

| 02/13/2002 | Attention to documents supplied by Grace on fradulent transfer issues (1.5) | Pasquale, K. | 1.5 |
| 02/19/2002 | Review, outline debtor's voluntary production of documents related to fraudulent transfers actions. | Sasson, M. | 7.0 |
| 02/20/2002 | Telephone call LK re conference call with Judge Wolin (.2); memo to KP re Judge Wolin conference (.3); memo re Debtors' document production (.1). | Krieger, A. | 0.6 |
| 02/20/2002 | In Newark, NJ before Judge Wolin with W. Katchen, Lockwood and Bernick regarding fraudulent transfer issue; schedule for trial and issues to be presented. | Kruger, L. | 2.3 |
| 02/22/2002 | Office conference M. Sasson re fraudulent transfer litigation production (.1). | Krieger, A. | 0.1 |
| 02/25/2002 | Attended to document production materials received (.2); review proposed case management order and memo to KP re modifications and then memo to M. Browdy re modifications to order (.5). | Krieger, A. | 0.7 |
| 02/26/2002 | Extended conference with representative for Debtors, Equity Committee counsel and parties to fraudulent transfer litigation re case management order (2.2). | Krieger, A. | 2.2 |
| 02/26/2002 | Conference call with all parties to fraudulent transfer suit to negotiate CMO (2.2) | Pasquale, K. | 2.2 |
| 02/27/2002 | Review revised proposed case management order and office conferences LK and KO re same (.3). | Krieger, A. | 0.3 |
| 02/27/2002 | Attention to revised draft CMO (.3) | Pasquale, K. | 0.3 |
| 02/27/2002 | O/c K. Pasquale re: CMO, scheduling, debtors' documents. | Sasson, M. | 0.6 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Krieger, Arlene | 8.3 | $ 425 | $ 3,527.50 |
| Kruger, Lewis | 2.7 | 650 | 1,755.00 |
| Pasquale, Kenneth | 10.2 | 495 | 5,049.00 |
| Sasson, Moshe | 14.7 | 360 | 5,292.00 |
| | Total For Professional Services Rendered | | $ 15,623.50 |

Total for this Matter  $ 15,623.50

RE:    **Non-Working Travel Time**
       **699843. 0035**

| <u>Date</u> | <u>Description</u> | <u>Name</u> | <u>Hours</u> |
|------|-------------|------|-------|
| 02/25/2002 | Travel attendant to court hearing (3.2) | Pasquale, K. | 3.2 |

| <u>Summary of Hours</u> | <u>Hours</u> | <u>Rate</u> | <u>Total</u> |
|------|-------|------|-------|
| Pasquale, Kenneth | 3.2 | $ 495 | $ 1,584.00 |
| | Total For Professional Services Rendered | | $ 1,584.00 |

Total for this Matter    $ 1,584.00

RE: **Preparation for and Attendance at Hearings**
**699843, 0037**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/11/2002 | Office conference with K. Pasquale to prepare for court meeting on February 20. | Kruger, L. | 0.2 |
| 02/13/2002 | Office conference/telephone call with K. Pasquale and W. Katchen regarding meeting with Wolin and other counsel on 2/20/02, and regarding preparation thereafter (.4); review of fraudulent transfer documents provided by Grace (.3); review of Babcock decision (.2). | Kruger, L. | 0.9 |
| 02/21/2002 | Prepare for 2/25/02 hearing (2.3); memo to D. Carickoff re agenda notice (.1). | Krieger, A. | 2.4 |
| 02/21/2002 | Review agenda notice for 2/25/02 hearing and office conference KP re same (1.9). | Krieger, A. | 1.9 |
| 02/22/2002 | Office conference KP re hearings before Judge Fitzgerald. (.2). | Krieger, A. | 0.2 |
| 02/22/2002 | Preparation for 2/25 hearing by reviewing pleadings of agenda items (2.5) | Pasquale, K. | 2.5 |
| 02/25/2002 | Office conference KP re hearings and memos to LK re same (.4). | Krieger, A. | 0.4 |
| 02/25/2002 | Preparation for (2.2) and attendance at court hearing (2.5) | Pasquale, K. | 4.8 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 4.9 | $ 425 | $ 2,082.50 |
| Kruger, Lewis | 1.1 | 650 | 715.00 |
| Pasquale, Kenneth | 7.3 | 495 | 3,613.50 |

Total For Professional Services Rendered    $ 6,411.00

Total for this Matter    $ 6,411.00

RE:    Retention of Professionals
       699843. 0040

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/04/2002 | Review US Trustee's amended objection to Debtors' application for the appointment of PWC (.5); and memo to LK, KP re same (.1). | Krieger, A. | 0.6 |
| 02/07/2002 | Review PD Committee's application for retention of Hilton, and of Hilsoft, Inc. and Debtors' application for retention of Carella, Byrne and comments thereon. (1.0). | Krieger, A. | 1.0 |
| 02/08/2002 | Memo to KP, LK re PD Committee's motions to retain Hilton and Hilsoft under 328(a) and objection thereto (.5); office conference LC re review needed of Bilzin Sumberg applications (.2); memo to S. Schwartz re proposed retention of Carella, Byrne firm under section 328(a) and modification of order to preserve reasonableness standard of review of compensation (.2). | Krieger, A. | 0.9 |
| 02/11/2002 | Review schedule of professional fees of experts for PD Committee and office conferences L. Cotto re same (.3); memo from and to LK re PD Committee's motions and Committee position (.4); telephone call M. Zaleski re same (.2); telephone call J. Sakalo re retention terms (.1). | Krieger, A. | 1.0 |
| 02/12/2002 | Memo from and to S. Schwartz re draft motion to retain Warren Smith as fee examiner (.1); memo to LK re same (.1); review draft motion, order along with amended administrative order and prepare memo to LK, KP re comments thereto and then memo to LK, KP and then memo to S. Schwartz re same (1.5). | Krieger, A. | 1.7 |
| 02/12/2002 | Memo to and from KP, LK re retention of experts by PD Committee (.3); telephone call S. Sakalo re agreement to modify retentions of experts to provide for reasonableness standard review, informed of negotiated resolution of US Trustee's objection to fees of Blizin, Sumberg, other (.5); memo to S. Schwartz re agreement on modification to experts retention (.1); prepare revised form of order retaining Carella and memo to S. Schwartz., D. Carickhoff re same (.5). | Krieger, A. | 1.4 |
| 02/13/2002 | Memo from and to W. Smith, Debtors and Committee representatives re W. Smith's comments to draft motion and order and SSL comments (.5); further memos from and to W.Smith re retention pleadings | Krieger, A. | 1.3 |

(.8).

| 02/14/2002 | Review correspondence from W. Smith re modification to retention application and orders and from of affidavit and office conference RS re same and forward memo to W. Smith re proposed changes (.7); correspondence from Debtors' counsel and asbestos committee counsel re Warren Smith retention (.3); telephone calls S. Schwartz re further modifications to the retention pleadings (.3). | Krieger, A. | 1.3 |
|---|---|---|---|
| 02/14/2002 | Review correspondence from J. Sakalo and memo to J. Sakalo re comments to the proposed form of order retaining Hilsoft Notifications (.6); numerous other memoranda to and from J. Sakalo re proposed revised form or order (.5); review Hamilton Rabinowitz application (.3). | Krieger, A. | 1.4 |
| 02/15/2002 | Memos to and from J. Sakalo re proposed revised forms of order (.3). | Krieger, A. | 0.3 |
| 02/21/2002 | Memo to J. Sakalo re agreement on revised forms or orders for retention of professionals (.1);  review Debtors' objection to PD Committee's retentions of experts (.1). | Krieger, A. | 0.2 |
| 02/22/2002 | Review application amending Kinsella Communication employment and memo to S. Schwartz re inquiries re same (.6). | Krieger, A. | 0.6 |
| 02/26/2002 | Memo to J. Baer re information request on Debtors' motion to amended the Kinsella employment application (.2). | Krieger, A. | 0.2 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 11.7 | $ 425 | $ 4,972.50 |
| Krieger, Arlene | 0.2 | 423 | 85.00 |

Total For Professional Services Rendered    $ 5,057.50

**Total for this Matter**    $ 5,057.50

RE:     Tax/General
        699843. 0047

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 02/01/2002 | Research re: calculating net operating losses (1.0); research carryforward losses and carryback losses. (1.4). | Brandes, R. | 2.4 |
| 02/04/2002 | Reviewed Debtors' tax returns since 1991 re: taxable income, net operating loss deductions, carrybacks or carryforwards and foreign tax credits available for each year (1.2). | Brandes, R. | 1.2 |
| 02/05/2002 | Research re: calculation of net operating losses and procedure for carrying back and forward (2.1); reviewed tax returns re: net operating losses and years to which NOLs were carried back or forward (1.0). | Brandes, R. | 3.1 |
| 02/07/2002 | Research re: calculations of net operating loss deductions and specified liability losses, carrybacks and carryforwards (2.5). | Brandes, R. | 2.5 |
| 02/08/2002 | Calculated tax information for the years 1990-2000 from Debtors' tax returns (3.2). | Brandes, R. | 3.2 |
| 02/11/2002 | Meeting with Mayer Greenberg to discuss foreign tax credits and affect on net operating loss carrybacks (.6); completed chart on taxable income, net operating losses carrybacks and carryforwards and years carried to (2.2); completed research re: net operating losses carrybacks and election to forego carrybacks and impact of foreign tax credits on analysis (3.5). | Brandes, R. | 6.3 |
| 02/11/2002 | Conversation w/R. Brandes re 172 and nol calculation issues (.6); analysis re 172 issues (.7). | Greenberg, M. | 1.3 |
| 02/12/2002 | Finished calculations re: memo re: net operating loss deductions (2.0); NOL carryback and carryforward procedures (1.7). | Brandes, R. | 3.7 |
| 02/13/2002 | Completed chart of net operating loss carryovers and carrybacks (.7); completed memo re: NOL issues (.5); meeting with Mayer Greenberg and Mark Levy about results of research (1.0); phone call to Arlene Krieger (.1). | Brandes, R. | 2.3 |
| 02/13/2002 | Conversation w/R. Brandes and call w/MAL re nol and foreign tax credit issues (1.0); call w/A. Kreiger and d/w R. Brandes re same (.4). | Greenberg, M. | 1.4 |

| | | | |
|---|---|---|---|
| 02/13/2002 | Conference call M. Levy, M. Greenberg re additional tax-related information from the Debtors and FTI analysis (.2). | Krieger, A. | 0.2 |
| 02/13/2002 | Meeting with M. Greenberg and R. Brandes re availability of 10-year loss carrybacks, etc. (1.0), c/c Krieger, Greenberg and Brandes (.3). | Levy, M. | 1.3 |
| 02/14/2002 | Email to Arlene Krieger re: additional information needed from Debtors (.6); meeting with Mayer Greenberg about email and corporations in bankruptcy (.3). | Brandes, R. | 0.9 |
| 02/14/2002 | Analysis re nol issues and carrybacks (1.1); review RB e-mail (.2); d/w RB re e-mail (.3). | Greenberg, M. | 1.6 |
| 02/22/2002 | Prepare correspondence to Sam Schwartz re additional tax inquiry; office conference M. Levy re documents thereto, and finalize same. (1.0). | Krieger, A. | 1.0 |
| 02/22/2002 | Review and revise Krieger letter to Sam Schwartz regarding application of loss carrybacks (.2), t/c Krieger (.1). | Levy, M. | 0.3 |
| 02/28/2002 | Memo from and to C. Whitney re conference call with Debtors to discuss state tax liabilities (.1); memo to FTI re correspondence to the Company requesting tax-loss carryforward information (.2). | Krieger, A. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Brandes, Ronnie H. | 25.6 | $ 185 | $ 4,736.00 |
| Greenberg, Mayer | 4.3 | 500 | 2,150.00 |
| Krieger, Arlene | 1.5 | 425 | 637.50 |
| Levy, Mark | 1.6 | 615 | 984.00 |
| | Total For Professional Services Rendered | | $ 8,507.50 |
| | Total for this Matter | | $ 8,507.50 |
| | Total For Professional Services Rendered | | 89,766.50 |
| | Total Bill | | $ 89,766.50 |

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

## DISBURSEMENT REGISTER

| | | |
|---|---|---|
| | Invoice Date: | March 27, 2002 |
| | Invoice Number: | 257337 |

RE:   699843 W R Grace & Co

EXPENSES INCURRED during the period through  February 28, 2002,
including:

| Date | Description | Amount |
|---|---|---|
| **Outside Messenger Service** | | |
| 02/06/2002 | Federal Express T#807279464979 COTTO to: SHELLY HOLLINGHEAD WILMINGTON,DE | 12.06 |
| 02/21/2002 | FedEx Log 1/30/02 L Cotto to S A Hollinghead | 1.45 |
| | **Outside Messenger Service Total** | **13.51** |
| **Overtime** | | |
| 02/26/2002 | Cr card calls 12/01 | 4.91 |
| | **Overtime Total** | **4.91** |
| **Meals** | | |
| 02/20/2002 | VENDOR: Petty Cash; INVOICE#: 02/11/02; DATE: 2/20/02 - 02/08/02   NY PETTY CASH  A.TARUSCHIO | 11.45 |
| | **Meals Total** | **11.45** |
| **Local Transportation** | | |
| 02/08/2002 | VENDOR: Petty Cash; INVOICE#: 01/31/02; DATE: 2/8/02 - 01/29/02   NY PETTY CASH   N.UPPAL  (PROCESS SERVER) COPY COMPLAINT @ SCNY | 3.00 |
| 02/14/2002 | VENDOR: Corporate Transportation Group, Ltd.; INVOICE#: 522275; DATE: 2/8/02 -  NYC Two Ways Inc L Cotto 1/29/02 180 Maiden Lane to W 34 | 19.71 |
| 02/20/2002 | VENDOR: Lewis Kruger; INVOICE#: 02/02/02A; DATE: 2/20/02 - 01/18   COURT HEARING IN NEWARK, NJ - CAB & TRAIN | 7.20 |

| | | |
|---|---|---|
| | FARE | |
| 02/20/2002 | VENDOR: Petty Cash; INVOICE#: 02/11/02; DATE: 2/20/02 - 02/08/02 NY PETTY CASH A.TARUSCHIO | 15.00 |
| 02/27/2002 | NYC Two Ways Inc. BRANDES 02/12/02 22:07 M from 180 MAIDEN LA to 60 W 23 ST M | 19.71 |
| **Local Transportation Total** | | **64.62** |
| **Long Distance Telephone** | | |
| 02/01/2002 | EXTN.5431, TEL.973-424-2000, S.T.15:22, DUR.01:18 | 0.65 |
| 02/01/2002 | EXTN.5492, TEL.201-384-1279, S.T.11:24, DUR.03:42 | 1.30 |
| 02/01/2002 | EXTN.5492, TEL.908-604-5959, S.T.14:12, DUR.11:18 | 3.89 |
| 02/01/2002 | EXTN.5492, TEL.757-575-0584, S.T.15:46, DUR.05:24 | 1.94 |
| 02/01/2002 | EXTN.5492, TEL.868-623-6479, S.T.19:06, DUR.22:30 | 63.70 |
| 02/01/2002 | EXTN.5544, TEL.302-652-4100, S.T.15:09, DUR.01:00 | 0.32 |
| 02/01/2002 | EXTN.5544, TEL.302-652-3100, S.T.16:01, DUR.00:06 | 0.32 |
| 02/01/2002 | EXTN.5544, TEL.302-652-4100, S.T.16:02, DUR.01:00 | 0.32 |
| 02/01/2002 | EXTN.6689, TEL.302-573-5015, S.T.08:51, DUR.02:18 | 0.97 |
| 02/01/2002 | EXTN.6689, TEL.208-336-1776, S.T.13:02, DUR.00:24 | 0.32 |
| 02/01/2002 | EXTN.6689, TEL.202-244-8744, S.T.13:03, DUR.00:06 | 0.32 |
| 02/01/2002 | EXTN.6689, TEL.208-336-1776, S.T.13:04, DUR.00:12 | 0.32 |
| 02/01/2002 | EXTN.6689, TEL.801-557-4350, S.T.13:05, DUR.00:30 | 0.32 |
| 02/05/2002 | EXTN.5562, TEL.202-862-5065, S.T.10:19, DUR.00:42 | 0.32 |
| 02/05/2002 | EXTN.5562, TEL.305-374-7580, S.T.16:30, DUR.53:36 | 17.50 |
| 02/05/2002 | EXTN.5562, TEL.202-862-5065, S.T.16:31, DUR.52:12 | 17.17 |
| 02/05/2002 | EXTN.5562, TEL.312-861-2460, S.T.17:25, DUR.02:06 | 0.97 |
| 02/11/2002 | EXTN.3544, TEL.312-861-2162, S.T.11:39, DUR.00:24 | 0.32 |
| 02/11/2002 | EXTN.3544, TEL.305-374-7580, S.T.16:10, DUR.02:00 | 0.65 |
| 02/11/2002 | EXTN.5544, TEL.302-426-1900, S.T.16:03, DUR.05:06 | 1.94 |
| 02/12/2002 | EXTN.5544, TEL.305-375-6156, S.T.10:08, DUR.17:06 | 5.83 |
| 02/13/2002 | EXTN.5003, TEL.201-596-4040, S.T.16:55, DUR.01:24 | 0.65 |
| 02/13/2002 | EXTN.5003, TEL.201-556-4040, S.T.16:57, DUR.01:12 | 0.65 |

| | | |
|---|---|---|
| 02/14/2002 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 4631290; DATE: 1/16/02 - L Kruger | 66.54 |
| 02/14/2002 | EXTN.3544, TEL.312-861-3103, S.T.18:10, DUR.01:18 | 0.65 |
| 02/14/2002 | EXTN.3544, TEL.312-861-3103, S.T.18:29, DUR.04:54 | 1.62 |
| 02/14/2002 | EXTN.5544, TEL.312-861-3103, S.T.10:32, DUR.31:48 | 10.37 |
| 02/14/2002 | EXTN.5544, TEL.201-556-4040, S.T.11:09, DUR.02:36 | 0.97 |
| 02/19/2002 | EXTN.5492, TEL.201-556-4021, S.T.10:12, DUR.05:00 | 1.62 |
| 02/19/2002 | EXTN.5544, TEL.973-424-2000, S.T.13:47, DUR.01:12 | 0.65 |
| 02/19/2002 | EXTN.5885, TEL.414-352-2400, S.T.11:02, DUR.01:06 | 0.65 |
| 02/19/2002 | EXTN.6689, TEL.201-556-4021, S.T.10:04, DUR.03:12 | 1.30 |
| 02/19/2002 | EXTN.6689, TEL.201-843-4900, S.T.11:07, DUR.00:12 | 0.32 |
| 02/21/2002 | EXTN.5760, TEL.973-424-2000, S.T.11:27, DUR.00:36 | 0.32 |
| 02/22/2002 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 4678572; DATE: 2/1/02 - 800 Meet Me - L. Kruger | 66.93 |
| 02/25/2002 | EXTN.3760, TEL.973-424-2000, S.T.15:49, DUR.00:42 | 0.32 |
| 02/26/2002 | EXTN.3760, TEL.973-424-2000, S.T.12:23, DUR.01:12 | 0.65 |
| | Long Distance Telephone Total | **273.60** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 02/01/2002 | | 15.00 |
| 02/04/2002 | | 5.10 |
| 02/05/2002 | | 1.80 |
| 02/05/2002 | | 0.40 |
| 02/06/2002 | | 25.40 |
| 02/11/2002 | | 5.80 |
| 02/11/2002 | | 1.80 |
| 02/14/2002 | | 4.10 |
| 02/15/2002 | | 0.40 |
| 02/19/2002 | | 0.50 |
| 02/19/2002 | | 0.20 |

| | |
|---|---|
| 02/20/2002 | 1.80 |
| 02/20/2002 | 2.80 |
| 02/21/2002 | 4.50 |
| 02/21/2002 | 1.10 |
| 02/22/2002 | 1.70 |
| 02/22/2002 | 5.30 |
| 02/22/2002 | 3.00 |
| 02/22/2002 | 2.70 |
| 02/25/2002 | 34.40 |
| 02/25/2002 | 0.50 |
| 02/25/2002 | 10.50 |
| 02/25/2002 | 0.30 |
| 02/27/2002 | 1.20 |

| | |
|---|---|
| **Duplicating Costs-in House Total** | **130.30** |

**Duplicating Costs-Outside**
02/08/2002    VENDOR: Petty Cash; INVOICE#: 01/31/02; DATE: 2/8/02 -     5.25
01/29/02    NY PETTY CASH   N.UPPAL  (PROCESS SERVER)
COPY COMPLAINT @ SCNY

| | |
|---|---|
| **Duplicating Costs-Outside Total** | **5.25** |

**Process Service & Calendar Watch**
02/19/2002    1/29 Copy @ SCNY.     20.00

| | |
|---|---|
| **Process Service & Calendar Watch Total** | **20.00** |

**Miscellaneous**
02/27/2002    VENDOR: Andrew Publications; INVOICE#: 00089253; DATE:     115.00
2/21/02 -  Estimating Future Claims

| | |
|---|---|
| **Miscellaneous Total** | **115.00** |

**O/S Information Services**
02/26/2002    VENDOR: Thomson Financial Investment Banking/Cap;     271.29
INVOICE#: 123236; DATE: 1/31/02 - 1/16/02

| | |
|---|---|
| **O/S Information Services Total** | **271.29** |

**Facsimile Charges**
02/21/2002    FAX # 954-929-8200     3.00

02/21/2002    FAX # 954-437-1385     3.00

| | | |
|---|---|---:|
| **Facsimile Charges Total** | | **6.00** |

**Travel Expenses - Transportation**

| 02/14/2002 | VENDOR: Petty Cash; INVOICE#: 02/06/02; DATE: 2/14/02 - 01/29/02  NY PETTY CASH  A.KRIEGER | 20.00 |
|---|---|---:|
| 02/15/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 020102; DATE: 2/1/02 - Visa charge Non-refundable agent fee L Kruger Canceled ticket 1/2/02 Pittsburgh | 25.00 |
| 02/15/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 020102; DATE: 2/1/02 - Visa charge l kRUGER 1/29/02 Penn Station to Wilmington | 219.00 |
| 02/15/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 020102; DATE: 2/1/02 - Visa charge A Krieger 1/29/02 Penn Station to Wilmington | 219.00 |
| 02/26/2002 | VENDOR: American Express; INVOICE#: 121901A; DATE: 12/19/01 - amex lawyers trav K Pasquale EWR PIT EWR 12/19 | 766.00 |
| 02/27/2002 | VENDOR: American Express; INVOICE#: 19737; DATE: 11/20/01 - lawyers trav fee K Pasquale 11/20 | 42.00 |
| 02/27/2002 | VENDOR: American Express; INVOICE#: 19726; DATE: 11/16/01 - Lawyer's Transaction Fee - R. Raskin - 11/16/01 | 42.00 |
| 02/28/2002 | VENDOR: American Express; INVOICE#: 19861; DATE: 12/19/01 - lawyers trav fee  K Pasquale 12/19 | 42.00 |
| | **Travel Expenses - Transportation Total** | **1,375.00** |

**Westlaw**

| 02/06/2002 | ; Duration 0:00:00; By KRIEGER ARLENE G | 45.40 |
|---|---|---:|
| 02/08/2002 | ; Duration 0:03:48; By TARUSCHIO ANNA | 27.66 |
| 02/12/2002 | ; Duration 0:00:50; By BRANDES RONNIE H. | 4.08 |
| | **Westlaw Total** | **77.14** |

| | | |
|---|---|---:|
| | Total Disbursements/Charges | **2,368.07** |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                   Chapter 11

**W.R. Grace & Co., et al.**                Case No. 01-01139 (JKF)

Debtors.                  Jointly Administered

TWELFTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK
& LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MARCH 1, 2002 THROUGH MARCH 31, 2002

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2002 – March 31, 2002** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$77,964.25 (80% - $62,371.40)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$1,190.44** |

This is an: ☒ interim  ☐ final application

The total time expended for fee application preparation is approximately 8.5 hours and the corresponding compensation requested is approximately $3,031.00.[1]

This is the twelfth application filed

---

[1] This is Stroock's twelfth Fee Application. Time expended for the preparation of this Fee Application will be reflected in the next Fee Application.

Local Form 101 (Fee Application/Attachment A, pg. 1)

**Attachment A**

**Monthly Fee Applications**

| | | Requested | | Approved for Payment | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| August 31, 2001 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |

**W R GRACE & CO.**
**ATTACHMENT B**
**THROUGH MARCH 31, 2002**

| Summary of Hours | Hours | Rate | Amount | No. of Years In Position |
|---|---|---|---|---|
| **Partners** | | | | |
| | | | | |
| Kruger, Lewis | 2.1 | 695 | 1,459.50 | 36 |
| Levy, Mark | 4.2 | 650 | 2,730.00 | 27 |
| Pasquale, Kenneth | 8.2 | 495 | 4,059.00 | 2 |
| Greenberg, Mayer | 5 | 525 | 2,625.00 | 2 |
| | | | | |
| **Associates** | | | | |
| | | | | |
| Brandes, Ronnie H. | 9.9 | 185 | 1,831.50 | 1 |
| Krieger, Arlene | 104.5 | 475 | 49,637.50 | 18 |
| Sasson, Moshe | 27.4 | 395 | 10,823.00 | 7 |
| | | | | |
| **Paraprofessionals** | | | | |
| | | | | |
| Bowen, Mark | 0.2 | $175 | 35.00 | |
| Christian, Angelina | 3.2 | 70 | 224.00 | N/A |
| Cotto, Lisa | 4.1 | 170 | 697.00 | 1 |
| Defreitas, Vaughn | 14.5 | 100 | 1,450.00 | 10 |
| Malpeli, Gary | 2 | 170 | 340.00 | |
| Mariano, Christine | 9.4 | 155 | 1,457.00 | |
| Mohamed, David | 3.3 | 100 | 330.00 | 6 |
| Serrette, Rosemarie | 7.1 | 170 | 1,207.00 | 13 |
| | | | | |
| **Subtotal** | **205.1** | | **78,905.50** | |
| | | | | |
| Less: 50% Travel Time | **(2.2)** | | **(941.3)** | |
| **Total** | **202.95** | | **77,964.25** | |

**Blended Rate**                    **$ 384.15**

## COMPENSATION BY PROJECT CATEGORY

| MATTER CODE | PROJECT CATEGORY | HOURS | TOTAL FEES($) |
|---|---|---|---|
| 3 | Asbestos: Claims Litigation | 21.9 | 9,650.50 |
| 8 | Asset Acquisitions/Business Combinations | 12.4 | 5,890.00 |
| 13 | Business Operations | 1.3 | 617.50 |
| 14 | Case Administration | 37.6 | 7,817.00 |
| 15 | Claims Analysis/Objections/Administration (Non-Asbestos) | 20.8 | 9,880.00 |
| 17 | Committee Matters and Creditor Meetings | 18.8 | 8,988.50 |
| 18 | Compensation of Professionals (Self) | 8.5 | 3,031.00 |
| 20 | Compensation of Professionals (Others | 0.3 | 142.50 |
| 22 | Environmental Matters/Regulations/Litigation | 0.8 | 446.00 |
| 32 | Litigation (Non-Bankruptcy/General) | 1.1 | 522.50 |
| 34 | Litigation/Fraudulent Conveyance | 28.9 | 9,397.50 |
| 35 | Non-Working Travel Time | 4.3 | 1,882.50 |
| 37 | Preparation for and Attendance at Hearings | 23.6 | 10,746.00 |
| 41 | Stay Litigation (Section 362) | 1.9 | 902.50 |
| 47 | Tax/General | 22.9 | 8,991.50 |
| | **Subtotal:** | **205.1** | **78,905.50** |
| | **Less:  Adjustment for Travel Time** | **(2.2)** | **(941.25)** |
| | **TOTAL** | **202.9** | **77,964.25** |

## STROOCK & STROOCK & LAVAN LLP
### 180 Maiden Lane
### New York, NY 10038

April 30, 2002
Invoice: 261342

W R Grace & Co
7500 Grace Drive
Columbia, MD 21044-4098

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for
the period through March 31, 2002, including:

RE:   Asbestos: Claims Litigation
      699843. 0003

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/08/2002 | Reviewing case law re class proof of claim, application of Rule 23 and satisfaction of the standards (2.5). | Krieger, A. | 2.5 |
| 03/11/2002 | Review USA's objection to Debtors' proposed ZAI proof of claim form and Asbestos Property Damage Committee's objection to Debtors' proposed PD Claim form (1.0); review ZAI objection to Debtors' ZAI proof of claim form (.8). | Krieger, A. | 1.8 |
| 03/11/2002 | Attended to Gerard Reply re scope of Preliminary injunction (.5). | Krieger, A. | 0.5 |
| 03/13/2002 | Telephone call J. Baer re ZAI motion for class proof of claim and office conferences KP re same (.4); review motion and related pleadings and office conference KP re position before the court (1.2); review transcript from 2/25/02 (2.2). | Krieger, A. | 3.8 |
| 03/13/2002 | Attention to ZAI motion to permit class poc's and related prior submissions by ZAI and debtors (1.0); office conference M. Sasson re same (.2); office conference A. Krieger re same (.1) | Pasquale, K. | 1.3 |
| 03/13/2002 | O/c K. Pasquale re: class proof of claim, review filings, retrieve cases. | Sasson, M. | 1.0 |
| 03/14/2002 | Memo to LK, KP and MS re February 25, 2002 transcript and Court position on class proofs of claim | Krieger, A. | 0.6 |

(.6).

| 03/14/2002 | Telephone conferences with P. Bentley re class proof of claims issues (.5); attention to same in context of zonolite motion (.6) | Pasquale, K. | 1.1 |
| 03/14/2002 | Review transcript; t/c A. Krieger, K. Pasquale re: same, response to ZAI motion for class claim form, review cases. | Sasson, M. | 3.5 |
| 03/15/2002 | Memos to and from J. Baer re Debtors' correspondence re ZAI motion and class proofs of claim (.1); memo to LK, KP re same (.1). | Krieger, A. | 0.2 |
| 03/15/2002 | Continued review of transcript, cases; o/c A. Krieger, K. Pasquale re: same, response to ZAI motion for class claim form (1.5); e-mail A. Krieger, K. Pasquale re: letters re: ZAI motion to file class proof of claim (.5); review brief, letters, cases for argument (1.5). | Sasson, M. | 3.5 |
| 03/18/2002 | Review cases and briefs for argument in response to 2AI Motion (2.0). | Sasson, M. | 2.0 |
| 03/26/2002 | Review ZAI claimants correspondence to Judge Fitzgerald re Siegel letter (.1). | Krieger, A. | 0.1 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 9.5 | $ 475 . | $ 4,512.50 |
| Pasquale, Kenneth | 2.4 | 495 | 1,188.00 |
| Sasson, Moshe | 10.0 | 395 | 3,950.00 |
| | | Total For Professional Services Rendered | $ 9,650.50 |

**Total for this Matter**   $ 9,650.50

RE:   **Asset Acquisitions/Business Combinations**
       **699843. 0008**

| <u>Date</u> | <u>Description</u> | <u>Name</u> | <u>Hours</u> |
|---|---|---|---|
| 03/01/2002 | Review severance, other compensation authority in light of Darex plant closure (.3); memo to M. Wintner, A. Keppler re above and H. Lavin re WARN Act issues (.3). | Krieger, A. | 0.6 |
| 03/03/2002 | Review draft agreement re Grace case acquisition of masonry admixture business and assets of Addiment (2.3). | Krieger, A. | 2.3 |
| 03/04/2002 | Memo to FTI re revised Addiment transaction and draft agreement and telephone call S.Cunningham re same (.3); case law review re successor liability issues (1.8); telephone call S. Cunningham, C. Whitney re Darex , Addiment analyses (.1); telephone call S. Schwartz re continuing request for Grace representation regarding asbestos or other liabilities (.1); memo to S. Schwartz re comments/questions to Addiment acquisition agreement (.7). | Krieger, A. | 3.0 |
| 03/06/2002 | Reviewed FTI draft analysis on revised Addiment transaction and memo to C. Whitney, S. Cunningham re same and revised SSL memo re transaction (1.5); memo to LK, KP re Addiment analyses and memorandum (.1); numerous telephone calls S. Schwartz re outstanding information requests on Addiment, Darex (.8); memo to LK re company position on acquisition information (.1); telephone calls S. Cunningham re Blackstone meeting on Darex motion, company position on Addiment information, FTI analysis on Addiment (.5); review revised FTI Addiment analysis (.1). | Krieger, A. | 3.1 |
| 03/07/2002 | Telephone call S. Cunningham re revised FTI analysis, outstanding Addiment motion matters; conference with Blackstone representatives to discuss Darex plant closure matters other (.3). | Krieger, A. | 0.3 |
| 03/08/2002 | Telephone calls S. Cunningham re Darex plant closing motion and Blackstone conference call, Addiment review (.5); memorandum to S. Cunningham re Darex memorandum, Grace Addiment memorandum (.3); review Grace Addiment memo (.2); memo from and to Jay Kapp re Addiment information and schedules and proposed revision to acquisition agreement  (.2); telephone call M. Favorito re schedules to Addiment Acquisition Agreement (.1). | Krieger, A. | 1.3 |

| 03/11/2002 | Review disclosure schedules to Addiment Asset Purchase agreement; memo to M. Favorito, James Kapp re follow-up questions (1.0). | Krieger, A. | 1.0 |
| 03/12/2002 | Memo from M. Favorito re response to additional Addiment inquiries (.3); memo to LK, S. Cunningham re same (.1). | Krieger, A. | 0.4 |
| 03/15/2002 | Memos to and from L. Kruger re revisions to Addiment Order (.2); telephone call J. Kapp re revised order (.2). | Krieger, A. | 0.4 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 12.4 | $ 475 | $ 5,890.00 |

Total For Professional Services Rendered     $ 5,890.00

**Total for this Matter**     $ 5,890.00

RE:   **Business Operations**
      **699843. 0013**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/29/2002 | Review FTI's draft analysis of the Debtors' fourth quarter and fiscal year 2001 results (1.3). | Krieger, A. | 1.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.3 | $ 475 | $ 617.50 |

Total For Professional Services Rendered     $ 617.50

**Total for this Matter**     $ 617.50

RE:    **Case Administration**
       **699843. 0014**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2002 | Review and cross-reference entries on online court docket and critical date calendar. Download and distribute pleadings to attorney working group. | Defreitas, V. | 2.8 |
| 03/01/2002 | Memo to J. Kapp, D. Carickhoff re administrative fee procedures (.1); telephone call S. Schwartz re Addiment, other pending matters (.5) | Krieger, A. | 0.6 |
| 03/04/2002 | Download recently filed asbestos documents and distribute same to working group. | Defreitas, V. | 3.2 |
| 03/04/2002 | Memo from and to D. Carickhoff re revised form of order in respect of retention of Carella, Byrne firm (.3). | Krieger, A. | 0.3 |
| 03/04/2002 | Review of amended case management order and amended administrative order (.4); conf with L. Cotto re same (.1). | Serrette, R. | 0.5 |
| 03/06/2002 | Review and revise entries in critical date calendar. | Defreitas, V. | 2.3 |
| 03/08/2002 | Office conference RS re service of Committee's statement in respect of bar date documentation. | Krieger, A. | 0.1 |
| 03/08/2002 | Prepare for filing and service of committee's statement to Asbestos case management order (1.5); conferences with A. Krieger re same (.3). | Serrette, R. | 1.8 |
| 03/11/2002 | Review case docket no. 01-01139 downloaded new pleadings and e-mail to internal service list. | Mohamed, D. | 0.8 |
| 03/11/2002 | Review adversary proceedings case docket nos. 01-771, 01-7666, 01-7993, 01-8810, 01-8839, 01-8883, 01-1657, 02-2013, download new pleadings from Court's website in March and forward to internal service list. | Mohamed, D. | 1.6 |
| 03/12/2002 | Memo from and to D. Carickhoff, and KP re transcript of hearing from 3/8 on RJR TRO (.1). | Krieger, A. | 0.1 |
| 03/12/2002 | Review of docket for responses to Case Management pleadings and provided same to A. Krieger in preparation for 3/18 hearing. | Serrette, R. | 1.9 |
| 03/13/2002 | Memos to and from D.Carickhoff re amended administrative fee order and contract with W. Smith regarding same (.4). | Krieger, A. | 0.4 |

| 03/13/2002 | Discussion with V. DeFrietas re preparation for hearing (3/18) including review of initial date calendar (.2); and responses (.3); confs with A. Krieger re conf with Warren Smith (.2); review of letters to Judge re Zonolite class proof of claim (.3). | Serrette, R. | 1.0 |
|---|---|---|---|
| 03/14/2002 | Telephone conference with accounting re: check request for Chambers Associates Incorporated (.1); recieve same and photocopy same and invoice and forward to Chambers Associates Incorporated (.2). | Cotto, L. | 0.3 |
| 03/14/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same to working group. | Defreitas, V. | 1.5 |
| 03/14/2002 | Extended conference call D.Carickhoff and W. Smith re amended fee procedures (.8); prepare memorandum to LK, RS re same (.7). | Krieger, A. | 1.5 |
| 03/15/2002 | Reviewed revised Warren Smith order and memo to and telephone call with  W. Carickhoff re same (1.3); telephone call W. Smith re application of fee auditor's review to Committee members' expense reimbursement application (.2);  telephone call J. Sakalo re Hilsoft notification order (.1). | Krieger, A. | 1.5 |
| 03/19/2002 | Review and cross-reference critical date motion status chart with court online docket. | Defreitas, V. | 1.7 |
| 03/20/2002 | Download recently filed asbestos bankruptcy case pleadings and distribute same | Defreitas, V. | 1.6 |
| 03/21/2002 | Memo from and to KP, RS re 3/18/02 hearing and the status of the amended administrative fee order and the court's appointment of Warren Smith (.3). | Krieger, A. | 0.3 |
| 03/21/2002 | E-mail confs with A. Krieger for status of 3/18/02 hearing (.3); review incoming Grace pleadings and and amended fee order (.5); confs with L. Cotto re same (.1). | Serrette, R. | 0.9 |
| 03/25/2002 | sorted the JR documents of W.R. Grace in date order (1.10) Researched the JR documents (2.10) | Christian, A. | 3.2 |
| 03/25/2002 | Review various pleadings for assignment to central file categories in preparation for addition to filesurf database. | Defreitas, V. | 1.4 |
| 03/26/2002 | Pacer re: download local forms and review same and photocopy same and give to R. Serrette and A. Krieger (.2); office conference with R. Serrette and A. Krieger re: fee application and new amended administrative order (.2); review newest amended | Cotto, L. | 0.5 |

administrative order (.1).

| 03/26/2002 | Review 3/19/02 order issued by Judge Wolin re compensation of advisors (.1); review several orders issued by Judge Fitzgerald on or about 3/18/02 (.2); reviewed updated case docket and memo to V. Defreitas re docket (.3);  review revised administrative fee order and case management order and office conferences RS re same (.8); prepare correspondence to D. Carickhoff, W.Smith re comments to orders (.5). | Krieger, A. | 1.9 |
| 03/26/2002 | Conf with A. Krieger re proposed amended fee order and case management order and review of same (.5). | Serrette, R. | 0.5 |
| 03/27/2002 | Complete review of case management order and prepare correspondence to D. Carickhoff re same (.6); memo from and to KP re chambers memo (.2); complete review of amended administrative fee order in relation to W. Smith proposal and memo to D. Carickhoff, W. Smith thereon (.7). | Krieger, A. | 1.5 |
| 03/27/2002 | Research forms of trading orders for Arlene Krieger (.5). | Serrette, R. | 0.5 |
| 03/28/2002 | Memo from and to W.Smith, D.Carickhoff re administrative fee order and case management order (.2).. | Krieger, A. | 0.2 |
| 03/29/2002 | Memo to W. Smith, D. Carickoff re circulation of administration fee order (.1); review revised form of case management order memo to KP, LK MS re same (.4); review proposed revised administrative fee order (.4). | Krieger, A. | 0.9 |
| 03/31/2002 | Review proposed final form of revised administrative fee order (.3). | Krieger, A. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Christian, Angelina | 3.2 | $ 70 | $ 224.00 |
| Cotto, Lisa | 0.8 | 170 | 136.00 |
| Defreitas, Vaughn | 14.5 | 100 | 1,450.00 |
| Krieger, Arlene | 9.6 | 475 | 4,560.00 |
| Mohamed, David | 2.4 | 100 | 240.00 |
| Serrette, Rosemarie | 7.1 | 170 | 1,207.00 |
|  | Total For Professional Services Rendered |  | $ 7,817.00 |
|  | **Total for this Matter** |  | **$ 7,817.00** |

RE:   **Claims Analysis/Objections/Administration (Non-Asbestos)**
      **699843. 0015**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/04/2002 | Review settlement notice re Gulf Pacific matters and memo to J. Baer re inquiries regarding insurance proceeds, related issues (.6); review selected cases re insurance proceeds as property of the estate (.4). | Krieger, A. | 1.0 |
| 03/05/2002 | Memorandum to and from J. Baer and KP re revised bar date pleadings, including the Medical Monitoring proof of claim (.5); thoroughly review revised bar date pleadings (2.1). | Krieger, A. | 2.6 |
| 03/06/2002 | Memo to Jan Baer re comments to existing bar date forms (.1); prepare draft response of the committee to the February 2002 bar date notice, proof of claim forms and office conference KP re same (2.1); extended telephone call Jan Baer re additional comments to the bar date forms (.7). | Krieger, A. | 2.9 |
| 03/07/2002 | Memo to Jan Baer re proposed claims settlement with Gulf Pacific and outstanding issues thereon, request for documentation (.8); prepare statement of position of creditors' committee to bar date documentation (2.5). | Krieger, A. | 3.3 |
| 03/08/2002 | Attended to filing Committee statement on bar date documentation (.2). | Krieger, A. | 0.2 |
| 03/11/2002 | Telephone call Jan Baer re preparation of revised bar date documentation which excludes asbestos personal injury claims, objection to bar date documentation, Gulf (.2); memo to KP, LK re J. Baer information(.1); finalize Committee statement re bar date documentation (1.2); attended to revised bar date documentation (.7) | Krieger, A. | 2.2 |
| 03/12/2002 | Review revised bar date notice, order and related documentation from Jan Baer (1.5). | Krieger, A. | 1.5 |
| 03/13/2002 | Extended telephone call Jan Baer re bar date documentation, extension on Gulf Pacific matter and follow-up memo re same (1.0). | Krieger, A. | 1.0 |
| 03/19/2002 | Memos to and from J. Baer re revised bar date pleadings, Gulf Pacific documents. | Krieger, A. | 0.2 |
| 03/26/2002 | Review insurance policy, case law in respect of proposed payment of insurance proceeds to Gulf | Krieger, A. | 2.7 |

Pacific.

| 03/27/2002 | Review further revised bar date pleadings, prepare comments thereon and forward same to Debtors' counsel (2.0). | Krieger, A. | 2.0 |
| 03/31/2002 | Case law re McAteer and other cases re insurance proceeds as property of the estate. | Krieger, A. | 1.2 |

| Summary of Hours | Hours | Rate | Total |
| --- | --- | --- | --- |
| Krieger, Arlene | 20.8 | $ 475 | $ 9,880.00 |
| | Total For Professional Services Rendered | | $ 9,880.00 |

| **Total for this Matter** | $ 9,880.00 |

RE:     **Committee Matters and Creditor Meetings**
        **699843. 0017**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2002 | Prepare memorandum to the Committee re Darex plant closing motion (1.0). | Krieger, A. | 1.0 |
| 03/05/2002 | Revise the memo to the Committee re Darex Plant closure and memo to LK, KP re same (.5); prepare memorandum to the committee re revised Addiment transaction (1.6); memo to C. Whitney re Addiment and Darex analyses (.1); memo to S. Schwartz re further extensions on deadlines to respond to motions (.1). | Krieger, A. | 2.3 |
| 03/06/2002 | Memorandum to Committee members re execution of bank confidentiality agreement (1.6); memo to R. Douglas re same (.1); memo to LK and then to T. Maher re same (.3); memos from and to J. Akre re same (.1). | Krieger, A. | 2.1 |
| 03/07/2002 | Revise Addiment memos to the Committee (.2); memo to LK, KP re revised Addiment memo and FTI analysis (.2); office conferences LK re Addiment motion, business plan presentation, other (.4). | Krieger, A. | 0.8 |
| 03/07/2002 | Office conference with A. Krieger regarding Addiment memo to committee, FTI analysis and business plan presentation to committee (.4); telephone call with T. Maher regarding need for debtor to present business plan to committee after FTI review (.3); stay litigation - review memo from A. Krieger regarding Kellogg lift stay motion (.2). | Kruger, L. | 0.9 |
| 03/08/2002 | Office conference LK re James Sprayregen call to schedule Debtors' presentation to the Committee (.1). | Krieger, A. | 0.1 |
| 03/08/2002 | Attended to memorandum to the committee re Kellogg lift stay motion (.3); memo to LK, KP re memorandum to the Committee re Debtors' plant closure motion (.2); review FTI plant closure analysis and telephone calls S. Cunningham and telephone call L. Hamilton re same (.5); memo to the Committee re Darex motion (.1) | Krieger, A. | 1.1 |
| 03/08/2002 | Office conference with A. Krieger; telephone call with T. Maher regarding Addiment purchase (.2); meeting with management to review business plan and strategy (.2); telephone call with J. Sprayregan regarding proposed meeting and asbestos strategy | Kruger, L. | 0.6 |

review (.2).

| 03/11/2002 | Telephone call with D. Bernick regarding meeting with committee to consider business plan and asbestos strategy. | Kruger, L. | 0.3 |
| 03/19/2002 | Extended telephone call Tony Yosseloff re 3/18/02 hearing, status of fraudulent transfer litigation (.6). | Krieger, A. | 0.6 |
| 03/21/2002 | Memo to LK re substance of conversation with bank creditor interested in Committee appointment (.1). | Krieger, A. | 0.1 |
| 03/22/2002 | Extended telephone call Mitch Sockett (Knight Capital) re 3/18/02 hearing. | Krieger, A. | 0.8 |
| 03/26/2002 | Office conference LK re 3/18/02 hearing and courts determination on ZAI, other bar date-related matters, interest in appointment of bank debt holder to the committee, Company presentation to the Committee (.3); telephone calls M.Friedman (Richard Spears) re appointment of bank debt holder to the Committee (.2); memos to and from C. Whitney re April business plan meeting (.2). | Krieger, A. | 0.7 |
| 03/27/2002 | Attended to motions and orders re allowing trading in securities. | Krieger, A. | 1.4 |
| 03/29/2002 | Telephone call C. Lane (K&E) re confidentiality provisions of the By-Laws and attended to transmittal of same (.5); review trading in securities orders issued in other asbestos cases (1.3); telephone call S. Cunningham re meeting with the Committee and agenda therefor including Norris presentation on proposed enhancement and extension of the existing KERP, and memo to LK, KP, MW re same (.7); office conference D. Mohamed re trading securities motions (.1). | Krieger, A. | 2.6 |
| 03/29/2002 | Prepare draft memorandum for the Committee re Debtors' proposed payment of Gulf Pacific and review case law (2.5). | Krieger, A. | 2.5 |
| 03/29/2002 | Research re: motions/orders permitting securities trading upon establishment of an ethical wall and permitting securities trading in certain circumstances at A. Krieger's request. | Mohamed, D. | 0.9 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Krieger, Arlene | 16.1 | $ 475 | $ 7,647.50 |
| Kruger, Lewis | 1.8 | 695 | 1,251.00 |
| Mohamed, David | 0.9 | ´00 | 90.00 |

Total For Professional Services Rendered        $ 8,988.50

**Total for this Matter**        $ 8,988.50

RE:   **Compensation of Professionals (Self)**
     **699843. 0018**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/01/2002 | Prepare final form of SSL fee application (1.5). | Krieger, A. | 1.5 |
| 03/04/2002 | Office conference with R. Serrette re: time (0.2); Office Conference with D. Valentine re: time (0.3); Review and revise Fee Application (1.0). | Cotto, L. | 1.5 |
| 03/05/2002 | Office Conference with D. Valentine re: changes to time (.3); review application (.3). | Cotto, L. | 0.6 |
| 03/05/2002 | Office conferences . Cotto re: SSL fee application (.3). | Krieger, A. | 0.3 |
| 03/08/2002 | Began to review SSL fee detail for February 2001 (.6). | Krieger, A. | 0.6 |
| 03/14/2002 | Continued review SSL Fee Detail for February 2002 (2.8). | Krieger, A. | 2.8 |
| 03/21/2002 | Review order appointing fee auditor (0.2). | Cotto, L. | 0.2 |
| 03/25/2002 | Draft cover sheet for eleventh fee application and draft attachment A(.3); review docket for filing dates(.1); email R. Serrette re: completion of application(.1); Telephone conference with D. Valentine re: disbursement register(.1). | Cotto, L. | 0.6 |
| 03/26/2002 | Telephone conference and office conference with D. Valentine re: disbursement register (.1); receive and review Chamber's invoice; update fee application cover sheet (.2). | Cotto, L. | 0.3 |
| 03/27/2002 | Telephone conference with D. Valentine re: disbursement register. | Cotto, L. | 0.1 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Cotto, Lisa | 3.3 | $ 170 | $ 561.00 |
| Krieger, Arlene | 5.2 | 475 | 2,470.00 |
| | Total For Professional Services Rendered | | $ 3,031.00 |
| | **Total for this Matter** | | $ 3,031.00 |

RE:    **Compensation of Professionals (Others)**
       **699843. 0020**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/08/2002 | Review various fee application including from Campbell & Levine, Caplin & Drysdale & Tersigni Consulting (.3). | Krieger, A. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.3 | $ 475 | $ 142.50 |
| | Total For Professional Services Rendered | | $ 142.50 |

**Total for this Matter**    $ 142.50

RE:    **Environmental Matters/Regulations/Litigation**
       **699843. 0022**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/29/2002 | Attended to Chambers memo re EPA related matters. | Krieger, A. | 0.5 |
| 03/29/2002 | Review of L. Chambers' report on environmental liabilities. | Kruger, L. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 0.5 | $ 475 | $ 237.50 |
| Kruger, Lewis | 0.3 | 695 | 208.50 |

|  | Total For Professional Services Rendered | $ 446.00 |
|--|------------------------------------------|----------|

| **Total for this Matter** | $ 446.00 |
|---------------------------|----------|

RE:   Litigation (Non-Bankruptcy/General)
      699843. 0032

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/11/2002 | Memorandum from and to LK, KP re RJR Nabisco litigation and March 8th hearing on same (.2); e-mails to and from J. Baer and D. Carickhoff re same (.1); attended to order issued by the court and underlying pleadings (.5). | Krieger, A. | 0.8 |
| 03/29/2002 | Attended to transcript from 3/8/02 hearing on Grace TRO re RJR and other tobacco defendants. | Krieger, A. | 0.3 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.1 | $ 475 | $ 522.50 |

Total For Professional Services Rendered    $ 522.50

**Total for this Matter**    $ 522.50

RE:   **Litigation/Fraudulent Conveyance**
**699843. 0034**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/04/2002 | Attention to select documents produced by WR Grace in connection with fradulent transfer litigation re estimates and evaluation of asbestos liabilities (3.5). | Pasquale, K. | 3.5 |
| 03/05/2002 | Review CMO, prior correspondence (2.0); attend conference call w/Wolin's clerk to discuss CMO (.8); memo to K. Pasquale, A. Krieger, re: same (.8). | Sasson, M. | 3.6 |
| 03/06/2002 | Review M. Sasson memo re case management order for litigation (.1). | Krieger, A. | 0.1 |
| 03/08/2002 | Correspondence to the Court re document reporting (.1); correspondence from M. Browdy regarding document repository and memo to KP and MS re same (.1); office conference MS re conference call topics (.2); office conference KP re same (.1). | Krieger, A. | 0.5 |
| 03/08/2002 | O/c K. Pasquale, review Debtors production, copy for chambers, draft letter to same (3.0); cc re: imaging of documents in depository (.8); t/c K. Pasquale, memo to file re: same (.5). | Sasson, M. | 4.3 |
| 03/11/2002 | Office conference MS re 3/8/02 conference call and review memo re imaging of documents from production (.1). | Krieger, A. | 0.1 |
| 03/11/2002 | Assist M. Sasson re: Prep of documents to be forwarded to expert witness | Malpeli, G. | 2.0 |
| 03/12/2002 | Correspondence from McKool Smith and memo to KP, MS re same (.1). | Krieger, A. | 0.1 |
| 03/13/2002 | Review Judge Wolin's order re fraudulent transfer action (.2). | Krieger, A. | 0.2 |
| 03/13/2002 | T/c Leclair re: objective fields, imaging project (.2); cc: parties re: same (.5); memo re call (.2). | Sasson, M. | 0.9 |
| 03/19/2002 | Attended to adversary filed by asbestos committees against Cryovac and Sealed Air and related summons and memo to V.DeFreitas, LK and KP and same (.7). | Krieger, A. | 0.7 |
| 03/19/2002 | Meet with Moshe Sasson to discuss bankruptcy litigation and case management orders. Obtain documents from M. Sasson to organize and create | Mariano, C. | 3.0 |

files.

| 03/19/2002 | T/c parties re: imaging issues (.5); t/c K. Pasquale re: hearing (.1). | Sasson, M. | 0.6 |
| 03/26/2002 | Review asbestos committees complaint against Fresenius Medical Care and National Medical Care, and complaint against Sealed Air (.9). | Krieger, A. | 0.9 |
| 03/26/2002 | Review all e-mails forwarded by V. Defreitas attaching decisions, notices, affidavits of service, print all documents and distribute. | Mariano, C. | 3.5 |
| 03/27/2002 | Attention to fraudulent transfer complaints filed by Asbestos Committees (1.5) | Pasquale, K. | 1.5 |
| 03/28/2002 | Obtain and review several e-mails from V. Defreitas, print all documents for the file.  Obtain copies for M. Sasson as well. | Mariano, C. | 2.9 |
| 03/29/2002 | Telephone calls L. Robinson (Automated legal Solution) re transmission of fraudulent transfer-related documents (.2); memos to and from KP re same (.1). | Krieger, A. | 0.3 |
| 03/31/2002 | Review and reply to e-mail correspondence re document imaging and coding | Bowen, M. | 0.2 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Bowen, Mark | 0.2 | $ 175 | $ 35.00 |
| Krieger, Arlene | 2.9 | 475 | 1,377.50 |
| Malpeli, Gary | 2.0 | 170 | 340.00 |
| Mariano, Christine | 9.4 | 155 | 1,457.00 |
| Pasquale, Kenneth | 5.0 | 495 | 2,475.00 |
| Sasson, Moshe | 9.4 | 395 | 3,713.00 |

Total For Professional Services Rendered    $ 9,397.50

Total for this Matter    $ 9,397.50

RE:    **Non-Working Travel Time**
     **699843. 0035**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/18/2002 | Travel back to New York from court hearing. | Krieger, A. | 2.3 |
| 03/18/2002 | Travel back to NYC (2.0). | Sasson, M. | 2.0 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 2.3 | $ 475 | $ 1,092.50 |
| Sasson, Moshe | 2.0 | 395 | 790.00 |

Total For Professional Services Rendered     $ 1,882.50

**Total for this Matter**     $ 1,882.50

**RE:**   **Preparation for and Attendance at Hearings**
        **699843. 0037**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/14/2002 | Review agenda notice for 2/25/02 hearing and office conferences MS re matters to be heard and began to prepare for hearing (2.4). | Krieger, A. | 2.4 |
| 03/15/2002 | Meeting with KP, MS re 3/18/02 hearing (.9); follow-up office conferences MS re hearing preparation (.3); preparation for hearing re amended agenda notice and newly filed pleadings (1.7). | Krieger, A. | 2.9 |
| 03/15/2002 | Office conference A. Krieger, M. Sasson re preparation for 3/18 court hearing (.8) | Pasquale, K. | 0.8 |
| 03/16/2002 | Preparation for 3/18/02 hearing including review of Debtors' response to ZAI and asbestos PD Committee's objections to bar date related documentation, Debtors' motion to strike Hilsee Affidavit, and sur reply to Gerard reply (2.3). | Krieger, A. | 2.3 |
| 03/17/2002 | Continue to review pleadings in preparation for 3/18/02 hearing and forward mark up of Fee Auditor order to D. Carickhoff and W. Smith (2.8). | Krieger, A. | 2.8 |
| 03/18/2002 | Further preparation for hearing and travel to Court for 3/18/02 hearing before Judge Fitzgerald and review ZAI, other pleadings and discussion with M. Sasson re same (2.2); representation of Committee at hearing before the court (4.2). | Krieger, A. | 6.4 |
| 03/18/2002 | O/c A. Krieger/local counsel re: agenda, hearings (1.5); attend omnibus hearing (4.5). | Sasson, M. | 6.0 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 16.8 | $ 475 | $ 7,980.00 |
| Pasquale, Kenneth | 0.8 | 495 | 396.00 |
| Sasson, Moshe | 6.0 | 395 | 2,370.00 |

Total For Professional Services Rendered   $ 10,746.00

**Total for this Matter**   $ 10,746.00

RE:   **Stay Litigation (Section 362)**
      **699843. 0041**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/06/2002 | Review Kellogg motion to annul automatic stay (.3). | Krieger, A. | 0.3 |
| 03/07/2002 | Memorandum to and from S. Schwartz, C. Lane re Debtors' position on Kellogg lift stay and insurance, other information (.1); prepare memorandum to the Committee re Kellogg lift stay motion(.6); memorandum to LK, KP re Kellogg motion (.1). | Krieger, A. | 0.8 |
| 03/11/2002 | Memo to D. Carickhoff, J. Kapp re discussions regarding further amended administrative fee order (.1); office conference  D. Mohamed re docket review (.2). | Krieger, A. | 0.3 |
| 03/11/2002 | Attended to Debtors' opposition to  motion for stay relief (.5). | Krieger, A. | 0.5 |

| Summary of Hours | Hours | Rate | Total |
|------------------|-------|------|-------|
| Krieger, Arlene | 1.9 | $ 475 | $ 902.50 |
| | Total For Professional Services Rendered | | $ 902.50 |

**Total for this Matter**   $ 902.50

RE:     **Tax/General**
        **699843. 0047**

| Date | Description | Name | Hours |
|------|-------------|------|-------|
| 03/04/2002 | Memo from and to C. Whitney, M. Levy re 3/5/02 conference call to discuss state tax matters and inquiry on federal tax losses (.3). | Krieger, A. | 0.3 |
| 03/05/2002 | Attended conference call with Mark Levy, Mayer Greenberg and Arlene Krieger (1.0). | Brandes, R. | 1.0 |
| 03/05/2002 | Tax issues; prepare for call (.6); con. w/MAL and AK (.4); call Kirkland (1.1). | Greenberg, M. | 2.1 |
| 03/05/2002 | Review state tax documentation in preparation for conference call with Grace representatives (.5); conference call with ML, MG and Grace representatives and FTI and then follow-up office conference ML, MG (1.4); memo to C. Whitney re additional information (.1). | Krieger, A. | 2.0 |
| 03/05/2002 | Tax issues - c/c Grace tax people, Kirkland & Ellis, FTI, Stroock et al re state and federal income tax issues (1.0), o/c Greenberg, Krieger and Brandes re same (0.4), t/c Christy Whitney (.1), review documents (.3). | Levy, M. | 1.8 |
| 03/07/2002 | Wrote memorandum about conference call on March 5, 2002 and discussion afterwards (1.0); made revisions to memo (0.5). | Brandes, R. | 1.5 |
| 03/08/2002 | Revise R. Brandes memo re NOLs (.3). | Levy, M. | 0.3 |
| 03/14/2002 | Read emails from Arlene Krieger about additional information previously requested from client (.1); drafted response to inquiries (.7); meeting with Mayer Greenberg about drafted response (.2); wrote memorandum to Arlene Krieger explaining information requested during March 5 conference call (.4); emailed memo to Arlene Krieger, Mayer Greenberg and Mark Levy (0.1). | Brandes, R. | 1.4 |
| 03/14/2002 | Review e-mail (.7); analysis re nol calculations (.4). | Greenberg, M. | 1.1 |
| 03/14/2002 | Memos to and from M. Greenberg re follow-up on 3/5/02 tax conference call and then memo to R. Higgins re inquiry on status of obtaining 2002 schedule (.8). | Krieger, A. | 0.8 |
| 03/15/2002 | Analysis re nol provision impact on refund (.6); review | Greenberg, M. | 0.7 |

and comment re e-mail (.1).

| 03/19/2002 | Memo from and to R. Higgins re response to 3/15/02 follow-up on receipt of tax-related analysis (.1). | Krieger, A. | 0.1 |
|---|---|---|---|
| 03/19/2002 | 1) NOL carrybacks - review R. Brandes memo and A. Krieger letter on requested info (.3); 2) Foreign tax credits and distributions - review cash balance figures re foreign subs from Christy Whitney (.3). | Levy, M. | 0.6 |
| 03/21/2002 | Memo to R.Higgins re receipt of tax related information from the Company. | Krieger, A. | 0.1 |
| 03/22/2002 | Reviewed materials and researched the effects that the Liberty Zone Bill Tax provisions will have and impact of new net operating loss carryback rules. | Brandes, R. | 3.4 |
| 03/22/2002 | Distribution of available cash from foreign subs/review schedules to determine cash available and withholding tax to be paid on distribution (1.). | Levy, M. | 1.0 |
| 03/25/2002 | Research re: effect of net operating losses on client (2.3); discussion with Mayer Greenberg about research (.3). | Brandes, R. | 2.6 |
| 03/25/2002 | Discussion with RB re nol issues (.3); analysis re nol carryback issues (.3). | Greenberg, M. | 0.6 |
| 03/26/2002 | Review and analysis of company response to information request. | Greenberg, M. | 0.5 |
| 03/26/2002 | Review memo from R. Higgins re Company response to outstanding tax inquiries and memos to M. Levy and FTI thereon (.5). | Krieger, A. | 0.5 |
| 03/26/2002 | Analysis of NOL carrybacks, etc. - review and analyze memo from Roger Higgins responding to our questions (.4), e-mails with Krieger (.1). | Levy, M. | 0.5 |

| Summary of Hours | Hours | Rate | Total |
|---|---|---|---|
| Brandes, Ronnie H. | 9.9 | $ 185 | $ 1,831.50 |
| Greenberg, Mayer | 5.0 | 525 | 2,625.00 |
| Krieger, Arlene | 3.8 | 475 | 1,805.00 |
| Levy, Mark | 4.2 | 650 | 2,730.00 |
| | Total For Professional Services Rendered | | $ 8,991.50 |
| | | Total for this Matter | $ 8,991.50 |

STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, NY 10038

## DISBURSEMENT REGISTER

April 30, 2002
Invoice: 261342

W R Grace & Co
7500 Grace Drive
Columbia, MD 21044-4098

EXPENSES INCURRED for the period through March 31, 2002, including:

| Date | Description | Amount |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 03/07/2002 | Federal Express T#824852009819 COTTO to: SHELLY HOLLINGHEAD WILMINGTON,DE | 8.82 |
| 03/27/2002 | FedEx Log 03/11/02 M.SASSON TO LETICIA | 37.37 |
| 03/28/2002 | FedEx Log 03/07/02 COTTO TO S.HOLLINGHEAD | 1.44 |
| | **Outside Messenger Service Total** | **47.63** |
| **Local Transportation** | | |
| 03/06/2002 | VENDOR: Lewis Kruger; INVOICE#: 02/28/02; DATE: 3/6/02 - 02/20  MTG. IN NEWARK - CABFARE | 4.00 |
| 03/22/2002 | VENDOR: Petty Cash; INVOICE#: 03/20/02; DATE: 3/22/02 - 03/18/02  NY PETTY CASH  M.SASSON | 13.00 |
| 03/28/2002 | NYC Two Ways Inc. KRIEGER 03/15/02 20:02 M from 180 MAIDEN LA to E 80 ST M | 34.80 |
| | **Local Transportation Total** | **51.80** |
| **Long Distance Telephone** | | |
| 02/26/2002 | Cr card calls 12/01 | 4.91 |
| 03/01/2002 | EXTN.3544, TEL.312-861-3103, S.T.17:24, DUR.07:12 | 2.59 |
| 03/01/2002 | EXTN.5492, TEL.302-657-4900, S.T.16:20, DUR.02:18 | 0.97 |
| 03/01/2002 | EXTN.6689, TEL.302-657-4924, S.T.13:02, DUR.01:00 | 0.32 |
| 03/04/2002 | EXTN.5544, TEL.201-556-4040, S.T.10:39, DUR.02:36 | 0.97 |

| 03/04/2002 | EXTN.5544, TEL.312-861-3103, S.T.14:52, DUR.06:18 | 2.27 |
|---|---|---|
| 03/05/2002 | EXTN.4062, TEL.201-556-4040, S.T.14:45, DUR.00:24 | 0.32 |
| 03/05/2002 | EXTN.4062, TEL.201-843-4900, S.T.14:49, DUR.00:18 | 0.32 |
| 03/06/2002 | EXTN.5544, TEL.312-861-3103, S.T.10:48, DUR.04:48 | 1.62 |
| 03/07/2002 | EXTN.3544, TEL.201-981-1125, S.T.09:39, DUR.05:30 | 1.94 |
| 03/07/2002 | EXTN.3760, TEL.973-424-2000, S.T.14:27, DUR.01:12 | 0.65 |
| 03/08/2002 | EXTN.2005, TEL.312-861-2481, S.T.15:15, DUR.02:12 | 0.97 |
| 03/08/2002 | EXTN.3544, TEL.201-556-4040, S.T.09:54, DUR.09:30 | 3.24 |
| 03/08/2002 | EXTN.5492, TEL.302-657-4924, S.T.14:56, DUR.05:42 | 1.94 |
| 03/08/2002 | EXTN.5492, TEL.302-657-4924, S.T.15:28, DUR.01:24 | 0.65 |
| 03/08/2002 | EXTN.5544, TEL.201-556-4040, S.T.12:08, DUR.01:36 | 0.65 |
| 03/08/2002 | EXTN.5760, TEL.973-424-2064, S.T.15:06, DUR.00:54 | 0.32 |
| 03/13/2002 | EXTN.6015, TEL.214-978-4984, S.T.10:38, DUR.01:48 | 0.65 |
| 03/13/2002 | EXTN.6015, TEL.214-978-4000, S.T.12:32, DUR.01:12 | 0.65 |
| 03/13/2002 | EXTN.6015, TEL.312-861-2460, S.T.12:35, DUR.00:54 | 0.32 |
| 03/14/2002 | EXTN.5544, TEL.214-747-5700, S.T.14:22, DUR.39:24 | 12.96 |
| 03/15/2002 | EXTN.5544, TEL.214-747-5700, S.T.15:34, DUR.02:24 | 0.97 |
| 03/15/2002 | EXTN.5562, TEL.305-375-6156, S.T.10:37, DUR.05:00 | 1.62 |
| 03/18/2002 | EXTN.5492, TEL.302-657-4924, S.T.09:44, DUR.12:30 | 4.21 |
| 03/18/2002 | EXTN.5511, TEL.302-657-4900, S.T.16:11, DUR.00:30 | 0.32 |
| 03/19/2002 | EXTN.6689, TEL.302-252-2900, S.T.09:59, DUR.01:24 | 0.65 |
| 03/20/2002 | EXTN.5562, TEL.973-424-2031, S.T.14:46, DUR.02:54 | 0.97 |
| 03/20/2002 | EXTN.5562, TEL.011442076297755, S.T.14:53, DUR.01:42 | 3.71 |
| 03/20/2002 | EXTN.6015, TEL.973-424-2000, S.T.09:39, DUR.02:18 | 0.97 |
| 03/22/2002 | VENDOR: Teleconferencing Services, LLC; INVOICE#: 4711137; DATE: 2/19/02 - L. Kruger | 87.67 |
| 03/26/2002 | EXTN.5544, TEL.201-556-4040, S.T.10:43, DUR.01:18 | 0.65 |
| 03/29/2002 | EXTN.5544, TEL.201-556-4040, S.T.09:43, DUR.00:48 | 0.32 |

| | |
|---|---|
| 03/29/2002   EXTN.5544, TEL.312-861-3268, S.T.09:54, DUR.01:06 | 0.65 |
| 03/29/2002   EXTN.5544, TEL.954-481-9423, S.T.15:51, DUR.00:54 | 0.32 |
| **Long Distance Telephone Total** | **142.26** |

**Duplicating Costs-in House**

| | |
|---|---|
| 03/04/2002 | 0.10 |
| 03/05/2002 | 4.40 |
| 03/05/2002 | 2.70 |
| 03/05/2002 | 2.10 |
| 03/07/2002 | 0.20 |
| 03/07/2002 | 0.40 |
| 03/07/2002 | 6.70 |
| 03/07/2002 | 0.60 |
| 03/08/2002 | 0.50 |
| 03/08/2002 | 0.60 |
| 03/08/2002 | 11.00 |
| 03/11/2002 | 2.20 |
| 03/11/2002 | 0.80 |
| 03/11/2002 | 3.30 |
| 03/11/2002 | 26.10 |
| 03/12/2002 | 0.30 |
| 03/12/2002 | 2.40 |
| 03/12/2002 | 0.20 |
| 03/12/2002 | 0.70 |
| 03/13/2002 | 5.70 |
| 03/13/2002 | 19.60 |
| 03/14/2002 | 6.70 |
| 03/14/2002 | 0.20 |
| 03/14/2002 | 5.20 |
| 03/14/2002 | 18.10 |

| | | |
|---|---|---|
| 03/15/2002 | | 9.00 |
| 03/15/2002 | | 0.90 |
| 03/15/2002 | | 1.20 |
| 03/15/2002 | | 1.60 |
| 03/18/2002 | | 6.00 |
| 03/21/2002 | | 2.10 |
| 03/26/2002 | | 11.20 |
| 03/26/2002 | | 1.90 |
| 03/26/2002 | | 1.30 |
| 03/27/2002 | | 3.90 |
| 03/27/2002 | | 7.50 |
| 03/29/2002 | | 2.10 |
| **Duplicating Costs-in House Total** | | **169.50** |

**Process Service & Calendar Watch**

| | | |
|---|---|---|
| 03/13/2002 | VENDOR: Parcels/ Virtual Docket; INVOICE#: 4548; DATE: 1/31/02 - bankruptcy court | 15.00 |
| **Process Service & Calendar Watch Total** | | **15.00** |

**In House Messenger Service**

| | | |
|---|---|---|
| 03/13/2002 | Early Bird Messenger 02/25/2002 Bike Standard from L. KRUGER to  ALL NATIONS, 11 | 10.75 |
| 03/13/2002 | Early Bird Messenger 02/28/2002 Bike Standard from L. KRUGER to  ALL NATION TOUR | 10.75 |
| **In House Messenger Service Total** | | **21.50** |

**Facsimile Charges**

| | | |
|---|---|---|
| 03/18/2002 | FAX # 650-857-0663 | 4.00 |
| 03/27/2002 | FAX # 214-722-0081 | 20.00 |
| 03/29/2002 | FAX # 312-660-0623 | 3.00 |
| **Facsimile Charges Total** | | **27.00** |

**Travel Expenses - Transportation**

| | | |
|---|---|---|
| 01/04/2002 | VENDOR: American Express; INVOICE#: 19574; DATE: 10/18/01 - lawyers trav fee K Pasquale 10/18 MET WIL MET | 42.00 |
| 02/06/2002 | VENDOR: American Express; INVOICE#: 20088; DATE: 2/6/02 - | 42.00 |

lawyers trav fee  A Taruschio 2/6

| 02/22/2002 | VENDOR: American Express; INVOICE#: 022202D; DATE: 2/22/02 -  amex lawyers travel K Pasquale MET WIL MET 2/22 | 125.00 |
| 03/11/2002 | VENDOR: Ken Pasquale; INVOICE#: 03/07/02; DATE: 3/11/02 - 02/26    COURT HEARINGS IN  WILMINGTON, DEL. - PARKING | 30.00 |
| 03/13/2002 | VENDOR: American Express; INVOICE#: 20263; DATE: 3/13/02 - lawyers trav fee  A Kreiger 3/13 | 42.00 |
| 03/14/2002 | VENDOR: American Express; INVOICE#: 20277; DATE: 3/14/02 - lawyers trav fee  M Sasson 3/14 | 42.00 |
| 03/18/2002 | AMEX TARUSCHIO/ANNA NYP WIL NYP on 02/06/2002 | 194.00 |
| 03/20/2002 | VENDOR: CHASE Business Credit Card; INVOICE#: 030102; DATE: 3/1/02 -  Visa Charge 2/25/02 L Kruger transaction fee Penn Station to Wilmington | 25.00 |

**Travel Expenses - Transportation Total**  **542.00**

**Westlaw**

| 03/08/2002 | ; Duration 0:00:00; By KRIEGER ARLENE G | 20.00 |
| 03/13/2002 | ; Duration 0:00:00; By MARIANO CHRISTINE | 130.00 |
| 03/31/2002 | ; Duration 0:00:00; By KRIEGER ARLENE G | 23.75 |

**Westlaw Total**  **173.75**

**Total Disbursements/Charges**  **$ 1,190.44**