# EXHIBIT A
January Fee Application

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

### SUMMARY OF THE VERIFIED APPLICATION OF CASNER & EDWARDS, LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL LITIGATION COUNSEL TO DEBTORS FOR THE FOURTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Name of Applicant:                                         Casner & Edwards, LLP

Authorized to Provide Professional Services to:          W. R. Grace & Co., et al., Debtors and
                                                          Debtors-in-Possession

Date of Retention:                                        September 18, 2001,
                                                          effective as of September 18, 2001

Period for which compensation and
reimbursement is sought:                                  January 1, 2002 through January 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation sought as actual,                    $201,024.50
reasonable, and necessary:

This is an:    X monthly        __ interim        __ final application

Prior Applications filed: Yes.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 12/4/01 | 9/18/01 through 10/31/01 | $25,904.00 | $3,139.72 | No objections served on counsel | No objections served on counsel |
| 1/09/02 | 11/01/01 through 11/30/01 | $117,210.00 | $6,571.15 | No objections served on counsel | No objections served on counsel |
| 1/28/02 | 12/01/01 through 12/31/01 | $146,802.00 | $4,083.28 | No objections served on counsel | No objections served on counsel |
| 3/12/02 | 01/01/02 through 01/31/02 | $201,024.50 | $908.76 | Pending | Pending |

As indicated above, this is the fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 7 hours, and the corresponding estimated compensation that will be requested in a future application is approximately $1,365.00.

The Casner attorneys and paraprofessionals who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Robert A. Murphy | Partner | 35 | Litigation | $195.00 | 24.8 | $4,836.00 |
| Robert A. Murphy | Partner | 35 | Litigation | No charge | 0.1 | $0.00 |

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Casner & Edwards LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors, for the Interim Period from January 1, 2002 through January 31, 2002.

| | | | | | | |
|---|---|---|---|---|---|---|
| Donna B. MacKenna | Partner | 18.5 | Litigation | $175.00 | 1.4 | $245.00 |
| Matthew T. Murphy | Associate | 14 | Litigation | $165.00 | 45.9 | $7,573.50 |

| Name of Professional Person | Position with the applicant | Number of years in the position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Angela R. Anderson | Paralegal | 18 | Litigation | $75.00 | 86.8 | $6,510.00 |
| Joseph K. Winrich | Paralegal | 14 | Corporate | $75.00 | 2.0 | $150.00 |
| Gary R. Bellinger | Temporary Paralegal | 1 | Litigation | $75.00 | 173.0 | $12,975.00 |
| Frank O. Ashenuga | Temporary Paralegal | 6 | Litigation | $75.00 | 176.0 | $13,200.00 |
| Eugene D. Krass | Temporary Paralegal | 5 | Litigation | $75.00 | 23.9 | $1,792.50 |
| Maria Patracea Scialla | Temporary Paralegal | 2 | Litigation | $75.00 | 169.7 | $12,727.50 |
| Brian R. Hachey | Temporary Paralegal | 3 | Litigation | $75.00 | 165.3 | $12,397.50 |
| Edward K. Law | Temporary Paralegal | 3 | Litigation | $75.00 | 173.7 | $13,027.50 |
| Ariana Kushak | Temporary Paralegal | 3 | Litigation | $75.00 | 24.5 | $1,837.50 |
| James D. Leaver | Temporary Paralegal | 2 ½ | Litigation | $75.00 | 161.0 | $12,075.00 |
| Risa Peris | Temporary Paralegal | 3 | Litigation | $75.00 | 167.9 | $12,592.50 |
| Amy Preble | Temporary Paralegal | 2 | Litigation | $75.00 | 138.5 | $10,387.50 |
| Sonya Staton | Temporary Paralegal | 5 | Litigation | $75.00 | 59.0 | $4,425.00 |
| A. Brock Edmunds | Temporary Paralegal | 10 | Litigation | $75.00 | 171.5 | $12,862.50 |
| Christine DiSaia | Temporary Paralegal | 4 | Litigation | $75.00 | 156.3 | $11,722.50 |
| Danny Factor | Temporary Paralegal | 4 | Litigation | $75.00 | 154.8 | $11,610.00 |

3

| Lori Penny | Temporary Paralegal | 2 | Litigation | $75.00 | 149.4 | $11,205.00 |
| Joshua D. Paulin | Temporary Paralegal | 4 | Litigation | $75.00 | 151.0 | $11,325.00 |
| W. Doug Hoey | Temporary Paralegal | 1 | Litigation | $75.00 | 144.7 | $10,852.50 |
| Matthew Dole | Temporary Paralegal | 3 | Litigation | $75.00 | 30.8 | $2,310.00 |
| Sarita Shah | Temporary Paralegal | 4 | Litigation | $75.00 | 31.8 | $2,385.00 |

**Total Fees:**    **$201,024.50**

## Expense Summary

| Description | Amount |
| --- | --- |
| Telephone | 15.82 |
| Excess Postage | 10.11 |
| Other Delivery Services | 470.00 |
| Photocopying | 30.48 |
| Miscellaneous | 382.35 |

**Total:**    **$908.76**

Dated:  March 12, 2002

CASNER & EDWARDS, LLP

Robert A. Murphy (BBO #363700)
303 Congress Street, 2$^{d}$ Floor
Boston, MA  02210
(617) 426-5900

Special Litigation Counsel

50000.0/207093

2

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

## VERIFIED APPLICATION OF CASNER & EDWARDS, LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL LITIGATION COUNSEL TO DEBTORS FOR THE FOURTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Casner & Edwards, LLP ("Applicant" or "Casner"), Special Litigation Counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $201,024.50 for the reasonable and necessary legal services Casner has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Casner incurred in the amount of $908.76 (the "Application"), for the period from January 1, 2002, through January 31, 2002 (the "Fee Period"). In support of this Application, Casner respectfully states as follows:

### Retention and Continuing Disinteredness of Casner

1.     On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On September 18, 2001, the Debtors were authorized by the Court to retain Casner as Special Litigation Counsel, effective as of the Petition Date ("Retention Order"). This Retention Order authorizes the Debtors to compensate Casner at Casner's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court. On May 3,

2

2001, this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.    As disclosed in the Affidavit of Robert A. Murphy in Support of the Application of the Debtors to employ Casner & Edwards, LLP as Special Litigation Counsel to the Debtors, (the "Murphy Affidavit"), filed August 13, 2001, Casner does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.    Casner may in the past have represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Casner disclosed in the Murphy Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Casner will update the Murphy Affidavit when necessary and when Casner becomes aware of any material new information.

5.    This is the fourth application for monthly interim compensation for services rendered that Casner has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered by Casner

6.    The Casner attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Robert A. Murphy | Partner | 35 | Litigation | $195.00 | 24.8 | $4,836.00 |
| Robert A. Murphy | Partner | 35 | Litigation | No charge | 0.1 | $0.00 |
| Donna B. MacKenna | Partner | 18.5 | Litigation | $175.00 | 1.4 | $245.00 |

3

| Matthew T. Murphy | Associate | 14 | Litigation | $165.00 | 45.9 | $7,573.50 |

The Casner paraprofessionals who rendered professional services in these cases during

the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in the position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Angela R. Anderson | Paralegal | 18 | Litigation | $75.00 | 86.8 | $6,510.00 |
| Joseph K. Winrich | Paralegal | 14 | Corporate | $75.00 | 2.0 | $150.00 |
| Gary R. Bellinger | Temporary Paralegal | 1 | Litigation | $75.00 | 173.0 | $12,975.00 |
| Frank O. Ashenuga | Temporary Paralegal | 6 | Litigation | $75.00 | 176.0 | $13,200.00 |
| Eugene D. Krass | Temporary Paralegal | 5 | Litigation | $75.00 | 23.9 | $1,792.50 |
| Maria Patracea Scialla | Temporary Paralegal | 2 | Litigation | $75.00 | 169.7 | $12,727.50 |
| Brian R. Hachey | Temporary Paralegal | 3 | Litigation | $75.00 | 165.3 | $12,397.50 |
| Edward K. Law | Temporary Paralegal | 3 | Litigation | $75.00 | 173.7 | $13,027.50 |
| Ariana Kushak | Temporary Paralegal | 3 | Litigation | $75.00 | 24.5 | $1,837.50 |
| James D. Leaver | Temporary Paralegal | 2 ½ | Litigation | $75.00 | 161.0 | $12,075.00 |
| Risa Peris | Temporary Paralegal | 3 | Litigation | $75.00 | 167.9 | $12,592.50 |
| Amy Preble | Temporary Paralegal | 2 | Litigation | $75.00 | 138.5 | $10,387.50 |
| Sonya Staton | Temporary Paralegal | 5 | Litigation | $75.00 | 59.0 | $4,425.00 |
| A. Brock Edmunds | Temporary Paralegal | 10 | Litigation | $75.00 | 171.5 | $12,862.50 |
| Christine DiSaia | Temporary Paralegal | 4 | Litigation | $75.00 | 156.3 | $11,722.50 |

| Danny Factor | Temporary Paralegal | 4 | Litigation | $75.00 | 154.8 | $11,610.00 |
| Lori Penny | Temporary Paralegal | 2 | Litigation | $75.00 | 149.4 | $11,205.00 |
| Joshua D. Paulin | Temporary Paralegal | 4 | Litigation | $75.00 | 151.0 | $11,325.00 |
| W. Doug Hoey | Temporary Paralegal | 1 | Litigation | $75.00 | 144.7 | $10,852.50 |
| Matthew Dole | Temporary Paralegal | 3 | Litigation | $75.00 | 30.8 | $2,310.00 |
| Sarita Shah | Temporary Paralegal | 4 | Litigation | $75.00 | 31.8 | $2,385.00 |

**Total Fees:    $201,024.50**

7.    Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.    The rates described above are Casner's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Casner rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $201,024.50 [80% = $160,819.60]. The Casner attorneys and paraprofessionals expended a total of 2,583.80 hours for these cases during the Fee Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

9.    Further, Exhibit A (a) identifies the individuals that rendered the service, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

5

## Actual and Necessary Expenses

10.    It is Casner's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is Casner's policy to charge its clients only the amount actually incurred by Casner in connection with such items. Examples of such expenses are postage, long-distance telephone charges, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals and lodging. With respect to airfare expense, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

11.    Casner charges: (a) $0.12 per page for duplication. Casner does not charge clients for telecopier transmissions (other than related toll charges) or for incoming telecopier transmissions.

12.    A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by Casner on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for Casner's out-of-pocket expenses, totaling $908.76.

## Representations

13.    Casner believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.    The fees and expenses addressed in this Application have been presented to and reviewed by the Debtors prior to the filing of this Application.

15.    Casner performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

6

16. Casner has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases, except to the extent that Casner has received payments from the Debtors for services rendered as ordinary course professionals.

17. Pursuant to Fed. R. Bank. P. 2016(b), Casner has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel and associates of Casner or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

18. Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays. Casner reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

19. Casner believes that the instant application and the description of services set forth herein of work performed are in compliance with the requirements of Delaware Local Rule 2016-2, the Administrative Order, and the applicable guidelines and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the Executive Office for the United States Trustees. A true and correct copy of the Verification of Robert A. Murphy is attached hereto as Exhibit C.

WHEREFORE, for the reasons set forth above, Applicant respectfully requests this Court to enter an order allowing, authorizing and directing payment of interim compensation in the amount of $201,024.50 [80% = $160,819.60] for legal services rendered on behalf of Debtors during the period January 1, 2002 through January 31, 2002 and reimbursement of expenses incurred during the same period in the amount of $908.76.

Dated: March 12, 2002

CASNER & EDWARDS, LLP

Robert A. Murphy (BBO #363700)
303 Congress Street, 2nd Floor
Boston, MA 02210
(617) 426-5900

Special Litigation Counsel

50000.0/207093

8

**EXHIBIT A**

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N.  04-2778062

March 6, 2002

Bill Number  32252
File Number 0050000-0000000

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

FOR PROFESSIONAL SERVICES

Through January 31, 2002

Re: Special Litigation Counsel - Work In Connection
     With General Asbestos Matters

'.EGAL SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/03/02 | RAM | Read many Orders of Court in Massachusetts cases. | 0.10 Hrs | $19.50 |
| 01/04/02 | RAM | Read Orders of Court in several Massachusetts cases. | 0.10 Hrs | $19.50 |
| 01/07/02 | RAM | Read Orders of Court in several Massachusetts cases. | 0.10 Hrs | $19.50 |
| 01/09/02 | RAM | Review and quality control documents re: vermiculite. | 1.10 Hrs | $214.50 |
| 01/10/02 | RAM | Read orders of dismissal in many Massachusetts cases (.1). Receive letter from Grace's auditor; begin to draft response (.2). Review and quality control documents re: vermiculite (1.6). | 1.90 Hrs | $370.50 |
| 01/11/02 | RAM | Review and quality control documents re: vermiculite. | 2.40 Hrs | $468.00 |
| 01/14/02 | RAM | Review and quality control documents re: vermiculite. | 1.50 Hrs | $292.50 |
| 01/14/02 | RAM | Work on fee application. | 0.50 Hrs | $97.50 |
| 01/16/02 | RAM | Work on fee application. | 0.30 Hrs | $58.50 |
| 01/16/02 | ARA | Telephone call to RAM re: retrieval of vermiculite documents (.2). Conference with MB re: locating 2001 monthly summaries of case dispositions; look for same (.3).  Receive E. Lovick documents from MTM to be filed with Libby common exhibits (.1). Organize files at Winthrop Square (.7). | 1.30 Hrs | $97.50 |

David B. Siegel

Re: Special Litigation Counsel - Work In Connection
   With General Asbestos Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/17/02 | RAM | Finalize and send fee application to client. | 0.10 Hrs | $19.50 |
| 01/17/02 | ARA | Organize files in Winthrop Square. | 0.70 Hrs | $52.50 |
| 01/18/02 | RAM | Draft letter to expert and return original documents to him; retain copies. | 0.10 Hrs | $19.50 |
| 01/21/02 | RAM | Read reports of dispositions in January through March 2001 to prepare response to auditor's letter. | 0.30 Hrs | $58.50 |
| 01/22/02 | RAM | Email staff for any information on certain specific cases Grace settled; continue drafting response to auditor's letter (.3). Send copy of documents from expert to in-house counsel (.1). | 0.40 Hrs | $78.00 |
| 01/23/02 | RAM | Draft response to auditor's letter. | 0.30 Hrs | $58.50 |
| 01/23/02 | DBM | Research case work for audit letter, input and comment on same. | 1.40 Hrs | $245.00 |
| 01/23/02 | ARA | Organize files at Winthrop Square. | 2.80 Hrs | $210.00 |
| 01/24/02 | RAM | Finalize draft response to auditor's letter (.5); conference with DBM re: same (.1); fax draft to client with note (.1). | 0.70 Hrs | $136.50 |
| 01/24/02 | ARA | Organize files in Winthrop Square. | 2.20 Hrs | $165.00 |
| 01/25/02 | RAM | Read Orders of Dismissal in many Massachusetts cases. | 0.10 Hrs | $19.50 |
| 01/25/02 | ARA | Organize files at Winthrop Square. | 0.60 Hrs | $45.00 |
| 01/28/02 | ARA | Organize files at Winthrop Square. | 2.10 Hrs | $157.50 |
| 01/29/02 | ARA | Organize Files at Winthrop Square. | 1.90 Hrs | $142.50 |
| | | TOTAL LEGAL SERVICES | | $3,065.00 |

**LEGAL SERVICES SUMMARY**

| | | | |
|------|------|------|------|
| ROBERT A. MURPHY | 10.00 Hrs | 195/hr | $1,950.00 |
| DONNA B. MACKENNA | 1.40 Hrs | 175/hr | $245.00 |
| ANGELA R. ANDERSON | 11.60 Hrs | 75/hr | $870.00 |
| | 23.00 Hrs | | $3,065.00 |

TOTAL THIS BILL     $3,065.00

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N.  04-2778062

March 6, 2002

Bill Number  32253
File Number 0052000-0000043

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

**FOR PROFESSIONAL SERVICES**

Through January 31, 2002

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

**LEGAL SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/02/02 | RAM | Read selected documents filed in bankruptcy court. | 0.40 Hrs | $78.00 |
| 01/02/02 | MTM | Receipt and respond to email re: Reed Smith's paralegal's meeting with Onsite on 12/27 (.5). Conference with ARA re: temporary paralegals; email to all re: same and re: training schedule (.7). | 1.20 Hrs | $198.00 |
| 01/02/02 | ARA | Oversee review of documents (4.5). Discussion with Reed Smith paralegal re: location of non-responsive boxes (.2); answer questions re: same (.7). Telephone call from MTM re: target sheets (.1); discussion with temporary paralegals re: same (.2). Telephone call to MTM re: location of box from Onsite (.2). | 5.90 Hrs | $442.50 |
| 01/02/02 | JKW | Download and print selected documents filed in bankruptcy court for RAM. | 0.60 Hrs | $45.00 |
| 01/02/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/02/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/02/02 | EDK | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $592.50 |
| 01/02/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/02/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/02/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/02/02 | AK | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/02/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/02/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/02/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/02/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/02/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/02/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/02/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | MTM | Work on staffing issues with and re: temporary paralegals at Winthrop Square. | 0.90 Hrs | $148.50 |
| 01/03/02 | ARA | Oversee review of documents (4.2). Review quick reference guide prior to the start of the new temporary paralegal (.5). | 4.70 Hrs | $352.50 |
| 01/03/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | EDK | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/03/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
  with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/03/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | AK | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/03/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/03/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| 01/03/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $622.50 |
| 01/03/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 5.50 Hrs | $412.50 |
| 01/03/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/03/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/03/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | MTM | Receipt and review of email from in-house counsel re: conference call concerning air sampling (.2). Review and respond to emails re: pick-up by Onsite (.2). Review and respond to emails re: attachment ranges in data base created by Lason (.3). | 0.70 Hrs | $115.50 |
| 01/04/02 | ARA | Oversee document review (3.6). Telephone conference with Reed Smith paralegal re: number of boxes for Onsite (.3). Telephone call from MTM re: organizing training manual for new temporary paralegals; review and organize information for new training manual for new temporary paralegals (4.5). | 8.40 Hrs | $630.00 |
| 01/04/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | EDK | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/04/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/04/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | AK | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 4.80 Hrs | $360.00 |
| 01/04/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/04/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/04/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/04/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | RAM | Read updated bankruptcy court docket entries (.1). Conference with MTM re: air sampling (.2) and re: status of document review (.1). | 0.40 Hrs | $78.00 |
| 01/07/02 | MTM | Conference with RAM re: air sampling (.2). Meeting with and training new temporary paralegals and training re: review guidelines (2.3). Review and respond to emails re: attachment ranges on Lason database; email to Bob Buckley re: same; email to Walker re: follow-up on obtaining final disks from Lason (.8). Conference with ARA re: additional boxes to be shipped from Cambridge to Winthrop Square for review (.3). Review 8 boxes of Grace documents in storage area at One Federal Street office to determine if possibly responsive in current document review (3.3). Review and respond to emails re: plant modifications in 1993 (.2). | 7.10 Hrs | $1,171.50 |
| 01/07/02 | ARA | Oversee document review (1.8). Organize and produce information materials to new temporary paralegals (.3). Determine how many boxes of documents can be sent to Winthrop Square for Review (.5); arrange for boxes of documents to be delivered to Winthrop Square (.5); discussion with Reed Smith paralegal re: same (.1). Assign boxes of documents to temporary paralegals for review and answer their questions re: review of documents (.9). | 4.10 Hrs | $307.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/07/02 | JKW | Update bankruptcy court docket entries for RAM. Download and print documents. | 0.40 Hrs | $30.00 |
| 01/07/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $547.50 |
| 01/07/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/07/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/07/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.10 Hrs | $532.50 |
| 01/07/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/07/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/07/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/07/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/07/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | RAM | Read selected documents filed in bankruptcy court (.3). Telephone calls to and telephone conferences with T. Sobol, D. Pastor, J. Carrol, T. Sobol's associate and in-house counsel re: tomorrow's status conference on MDL cases (.5). Telephone conference with in-house counsel re: recent hearing and status of Chapter 11 cases to prepare for status conference (.2). Conference with MTM re: air sampling issue (.1). | 1.10 Hrs | $214.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/08/02 | MTM | Conference call with in-house counsels re: air sampling (.8); telephone call to ARA and Holme Roberts attorney re: reviewing documents for air sampling (.2); receipt and review of email from Holme Roberts attorney re: review of administrative record and references to air sampling (.3); review deposition transcript at Winthrop Square re: air sampling (.2). Review and respond to emails re: status of scanning at Onsite (.2). Receipt and review of emails re: attachment range information on Lason database (.3). Continue review of 8 boxes to determine whether responsive to current document review (2.2); telephone call to Holme Roberts paralegal re: same (.3). | 4.50 Hrs | $742.50 |
| 01/08/02 | ARA | Per MTM's request, review Attorney Review post-sweep boxes of documents for air sampling (1.7). Per MTM's request, locate and review deposition binder of former Grace employee (.7). Conference with Reed Smith paralegal re: organization of documents to be scanned (.2). Telephone calls from and to Holme Roberts paralegal, MTM and PM re: arrangements for Walsh movers to deliver boxes from Cambridge to Winthrop Square (1.0). Conference with Reed Smith paralegal and MTM re: target sheets for project and other information materials (.4). Oversee document review (1.2). | 5.20 Hrs | $390.00 |
| 01/08/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/08/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/08/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/08/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/08/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/08/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/08/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/08/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/08/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | RAM | Prepare for status conference before J. Saris in MDL cases (1.2). Attend hearing (1.4). Telephone conference with in-house counsel re: hearing (.2). | 2.80 Hrs | $546.00 |
| 01/09/02 | ARA | Telephone calls to Holme Roberts paralegal re: number of boxes to be sent to Winthrop Square (.2). Oversee delivery of boxes by Walsh movers for document review (1.0); inventory boxes of documents from Cambridge (.8); confirm number of boxes with Holme Roberts paralegal and Reed Smith paralegal (.2). Telephone call from MTM re: project (.1). Oversee document review (2.0). | 4.30 Hrs | $322.50 |
| 01/09/02 | JKW | Update bankruptcy court docket entries for RAM. | 0.20 Hrs | $15.00 |
| 01/09/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $547.50 |
| 01/09/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/09/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/09/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| 01/09/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/09/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/09/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/09/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/09/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | RAM | Work re: fee application (.6). Telephone conference with Delaware counsel re: same (.2). Conference with MTM re: status of document review (.1). Conference with MTM re: air sampling (.2). | 1.10 Hrs | $214.50 |
| 01/10/02 | MTM | Telephone call to temporary paralegal re: her review of repository boxes for air sampling; review documents found re: same; conference with RAM re: same (3.1). Telephone call from Holme Roberts attorney re: search for documents in response to discovery from EPA re: cost recovery action; telephone call to in-house counsel and letter to Holme Roberts attorney re: same (1.1). Review and respond to emails re: boxes to be shipped from Cambridge to Winthrop Square for review (.3). Review and respond to emails re: staffing issues with temporary paralegals (.2). Review and respond to emails re: questions from temporary paralegals at Winthrop Square (.9). Work on revised estimate of completion date of review for RAM; conference with Reed Smith and Holme Roberts paralegals re: same (.5). Complete review sheets for 8 boxes of documents at One Federal Street office (.7). | 6.80 Hrs | $1,122.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
     with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/10/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/10/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 3.00 Hrs | $225.00 |
| 01/10/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $592.50 |
| 01/10/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/10/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/10/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/10/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | RAM | Read memo from Delaware counsel with draft amended Administrative Order re: fee application procedures (.4); conference with MB re: same (.1). | 0.50 Hrs | $97.50 |
| 01/11/02 | MTM | Telephone call from in-house counsel re: air sampling; conference with temporary paralegal at Winthrop Square re: same. (.6). Complete review of boxes of documents at Federal Street office and send to Winthrop Square (.2). Review and respond to emails re: questions from reviewers (.5). | 1.30 Hrs | $214.50 |
| 01/11/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/11/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/11/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 4.00 Hrs | $300.00 |
| 01/11/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $540.00 |
| 01/11/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/11/02 | SS | Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $450.00 |
| 01/11/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/11/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 3.70 Hrs | $277.50 |
| 01/11/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 4.50 Hrs | $337.50 |
| 01/11/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/11/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/14/02 | RAM | Telephone conference with in-house counsel re: whether former employee has testified to an asbestos related disease (.1); review selected deposition transcripts re: same (.9). Telephone conference with in-house counsel re: rulings by J. Fitzgerald and J. Wollin re: documents not to be destroyed and that Motion to Create a Repository is moot (.2); conference with MTM re: same (.1) and re: scanning documents for EPA cost recovery action (.1). Work on fee application (.9). | 2.30 Hrs | $448.50 |
| 01/14/02 | MTM | Telephone call from Holme Roberts attorney re: her review of Libby monthly reports in Boulder re: air sampling (.9). Receipt and review of email from Holme Roberts attorney re: cost recovery cases; conferences with RAM and respond to Holme Roberts attorney re: same (1.3). Conference with Reed Smith paralegal re: | 2.30 Hrs | $379.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | meeting tomorrow on attachment range issue (.1). | | |
| 01/14/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/14/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/14/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/14/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/14/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| 01/14/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/14/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/14/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/14/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/14/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/14/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/14/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/14/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/15/02 | RAM | Work on fee application. | 2.70 Hrs | $526.50 |
| 01/15/02 | MTM | Meeting with Holme Roberts attorney re: review of Attorney Review boxes at Winthrop Square for cost recovery action (.5). Review and respond to email from Holme Roberts attorney re: searches for documents in connection with the cost recovery action (.3). Meeting with Reed Smith paralegal re: attachment range issues and Onsite status (.8). Receive and respond to emails re: Onsite pick-up tomorrow (.2). | 1.80 Hrs | $297.00 |
| 01/15/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

avid B. Siegel

e: Special Litigation Counsel – Work in Connection
with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| /15/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| /15/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| /15/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| /15/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| /15/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| /15/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| /15/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $712.50 |
| /15/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| /15/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 1/15/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/15/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/15/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/16/02 | RAM | Draft letter to local counsel re: change of address. | 0.10 Hrs | No charge |
| 01/16/02 | ARA | Telephone call from MTM re: checking production set for Grace directories; obtain information re: dates of directories (.5). Conference with temporary paralegal re: status of reviewing documents for air sampling (.3). Review documents at firm to be moved to Winthrop Square (.2). Telephone call to and from Holme Roberts paralegal re: Onsite pick-up of documents (.2). Inventory boxes and oversee pick-up of boxes by Onsite (.8). Oversee document review (1.1). | 3.10 Hrs | $232.50 |
| 01/16/02 | JKW | Download and print selected documents filed in bankruptcy court for RAM. | 0.60 Hrs | $45.00 |
| 01/16/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

Counsel - Work in Connection
11      es

| escription | Time | Value |
|---|---|---|
| teview documents for production in Chapter 11 cases ind to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $712.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.20 Hrs | $690.00 |
| Read email from in-house counsel re: whether former employee has been deposed; check indices of transcripts and respond; send interview notes to in-house counsel and Reed Smith attorney (.4). Work on December fee application and send it to client (.9). | 1.30 Hrs | $253.50 |
| Conference call with Reed Smith and Holme Roberts attorneys re: cost recovery action. | 0.70 Hrs | $115.50 |
| Telephone call from MB requesting employee deposition binder for RAM; search for same; deliver to RAM (.7) Telephone call to MTM re: adding information to Libby common exhibits binder (.4). Answer questions from temporary paralegals re: document review (.4). Oversee document review (1.8). | 3.30 Hrs | $247.50 |

n Counsel - Work in Connection
1. 11     ;es

| Description | Time | Value |
|---|---|---|
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $622.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.40 Hrs | $555.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| Continued work on fee application. | 0.40 Hrs | $78.00 |
| Telephone call from Reed Smith paralegal re: box of documents Holme Roberts paralegal should review prior to quality control (.3). Oversee document review (3.2). | 3.50 Hrs | $262.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $540.00 |

...ion Counsel - Work in Connection
Ch. 1   ...ases

| Description | Time | Value |
|---|---|---|
| Review documents for production in Chapter 11 cases and to the EPA. | 4.00 Hrs | $300.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $450.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $450.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 4.20 Hrs | $315.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 5.20 Hrs | $390.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $622.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 6.50 Hrs | $487.50 |
| Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| Review documents for production in Chapter 11 cases to the EPA. | 8.30 Hrs | $622.50 |
| Review documents for production in Chapter 11 cases o the EPA. | 9.00 Hrs | $675.00 |
| Review documents for production in Chapter 11 cases the EPA. | 7.70 Hrs | $577.50 |

tigation Counsel - Work in Connection
vith ( 11 Cases

| .ty | Description | Time | Value |
|---|---|---|---|
| )P | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| VDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| MTM | Meeting with new temporary paralegals for training re: document review (2.2). Receipt and respond to emails and telephone calls to ARA and Holme Roberts paralegal re: weekly status report (.4). | 2.60 Hrs | $429.00 |
| ARA | Oversee document review (2.3). Review training materials for new temporary paralegal and go over these materials with him (1.0). Telephone call from MTM who wants a weekly report of the number of boxes reviewed (.1); discussions with Reed Smith paralegal (.5) and email from Holme Roberts attorney re: same (.1); telephone call to MTM re: same (.2). Estimate number of additional boxes to review from Cambridge; discussion with Reed Smith paralegal re: same (.4). | 4.60 Hrs | $345.00 |
| )2 GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| /02 FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| .2/02 MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| i/22/02 BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| )1/22/02 EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/22/02 JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/22/02 RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/22/02 ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/22/02 CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/22/02 DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| 01/22/02 LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/22/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/22/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $622.50 |
| 01/22/02 | MD | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/23/02 | RAM | Read emails re: whether certain photos of Libby are in Winthrop Square (.1); conference with MTM re: same (.1). Telephone conference with in-house counsel re: fee application which is OK; also discuss Libby EPA status with in-house counsel. | 0.30 Hrs | $58.50 |
| 01/23/02 | MTM | Receipt and review of air sampling documents from Holme Roberts attorney (.2). Receipt and review of fax from in-house counsel re: 10 Libby photos (.2); review list of Lovick photos in Libby common exhibits re: same (.5); email to in-house counsel re: same (.2); conference with RAM and telephone call to in-house counsel re: same (.2). Respond to questions re: documents from temporary paralegals at Winthrop Square (.7). Review and respond to emails re: Lason coding and attempts to obtain final disks (.3). | 2.30 Hrs | $379.50 |
| 01/23/02 | ARA | Review training materials with temporary paralegal; answer questions of temporary paralegals re: guidelines for responsive documents (.9); conference with MTM re: same (.1). Oversee review of documents (1.3). | 2.30 Hrs | $172.50 |
| 01/23/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/23/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/23/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/23/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| 01/23/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/23/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/23/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/23/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/23/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $622.50 |
| 01/23/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/23/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/23/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| 01/23/02 | MD | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/24/02 | RAM | Finalize fee application and send it to Delaware counsel for filing (.6). Review updated docket entries to select documents to print and read (.3). Read selected documents filed in Chapter 11 cases (.2). | 1.10 Hrs | $214.50 |
| 01/24/02 | MTM | Conference with temporary paralegal at Winthrop Square re: air sampling (.7). Review and respond to emails re: Lason and attempts to obtain last disks (.3). Respond to questions re: document review from temporary paralegals at Winthrop Square (.4). | 1.40 Hrs | $231.00 |
| 01/24/02 | ARA | Quality control documents in the production set (1.3). Discussion with temporary paralegal re: status of review of Post-Sweep documents for air sampling requested by MTM (.2). Oversee document review (1.1). Telephone call from MTM re: number of boxes for Onsite (.1); inventory boxes with temporary paralegals re: same (.6). Discussion with MTM re: procedure for unscannable materials (.2); meeting with MTM and temporary paralegals re: notice and responsive documents; answer questions re: same. (.4). | 3.90 Hrs | $292.50 |
| 01/24/02 | JKW | Update bankruptcy court docket entries for RAM. | 0.20 Hrs | $15.00 |
| 01/24/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/24/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/24/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/24/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/24/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/24/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| 01/24/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 3.00 Hrs | $225.00 |
| 01/24/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/24/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.10 Hrs | $532.50 |
| 01/24/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/24/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/24/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/24/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/24/02 | MD | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/25/02 | RAM | Conferences with MTM re: status of docket review; telephone call to in-house counsel re: same (.3). Read emails re: document review (.1). | 0.40 Hrs | $78.00 |
| 01/25/02 | MTM | Review and respond to emails re: Onsite status, pick-up on Monday and changes in review procedure; telephone call to Holme Roberts paralegal and ARA re: same (1.2). Conference with ARA re: temporary paralegal issues and re: replacement (.2). Conferences with RAM re: status of review (.2). Review and respond to emails re: adding additional Holme Roberts associates to review; conference with ARA and telephone call to Holme Roberts attorney re: same (.6). Review and respond to email from Holme Roberts attorney re: air sampling document (.2). | 2.40 Hrs | $396.00 |
| 01/25/02 | ARA | Oversee document review (1.0). Inventory number of boxes from the review this past week, per MTM's request; conference with temporary paralegals re: same (1.9). Telephone call from MTM re: pick-up by Onsite (.1) and re: target sheets for the project (.1). Telephone conference with Holme Roberts paralegal re: bar codes on target sheets and preparing boxes for pick-up on Monday by Onsite (.2). Inquire about whether list of attorneys has been updated for use in reviewing for attorney client privilege (.1); telephone call to Holme | 3.50 Hrs | $262.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Roberts paralegal re: same (.1). | | |
| 01/25/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/25/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/25/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 6.80 Hrs | $510.00 |
| 01/25/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 4.30 Hrs | $322.50 |
| 01/25/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/25/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/25/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/25/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $525.00 |
| 01/25/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/25/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 3.20 Hrs | $240.00 |
| 01/25/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/25/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/25/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 3.50 Hrs | $262.50 |
| 01/25/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $540.00 |
| 01/25/02 | MD | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $577.50 |
| 01/28/02 | MTM | Meeting with new temporary paralegal for training re: review guidelines. | 2.30 Hrs | $379.50 |
| 01/28/02 | ARA | Oversee document review (4.8). Prepare for Onsite and oversee pick-up of boxes at Winthrop Square (1.0). Estimate number of boxes to be reviewed to determine if we need more from Cambridge (.3). | 6.10 Hrs | $457.50 |
| 01/28/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/28/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/28/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/28/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/28/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/28/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/28/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/28/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| 01/28/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/28/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/28/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/28/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/28/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/28/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $585.00 |
| 01/29/02 | MTM | Receipt and review of 10 Libby photos and 2 memos to add to Winthrop Square; telephone call to ARA re: same; telephone call and letter to Holme Roberts attorneys re: same (.7). Review and respond to emails re: space issues and return of boxes to original locations in Cambridge (.2). Review and respond to emails re: changes to attachment range protocols and procedure for unscannable materials (.2). Receipt and review of list of boxes sent from Cambridge and Winthrop Square to Onsite on January 28 (.2). | 1.30 Hrs | $214.50 |
| 01/29/02 | ARA | Conference with Reed Smith paralegal re: need for more boxes from Cambridge to review (.2); telephone call to Holme Roberts paralegal re: same (.2); finalize arrangements for more boxes to be delivered to Winthrop Square from Cambridge for review (.3). Oversee review of documents (2.7). | 3.40 Hrs | $255.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/29/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/29/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/29/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $592.50 |
| 01/29/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/29/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/29/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $660.00 |
| 01/29/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/29/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/30/02 | MTM | Review documents at Winthrop Square re: air sampling (2.9). Review and respond to emails from Holme Roberts paralegal re: Onsite pick-ups on January 16th and January 28 (.2); conference with ARA re: same (.2). Conference with PM re: temporary staffing issues (.3). Review and respond to emails re: unscannable procedures and new attachment protocols; meeting with temporary paralegals at Winthrop Square re: same (1.0). | 4.60 Hrs | $759.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/30/02 | ARA | Oversee review of documents (1.3). Telephone call and meeting with MTM re: list of boxes for Onsite from Cambridge (.2); arrange for more boxes to be sent to Winthrop Square for review (.1). | 1.60 Hrs | $120.00 |
| 01/30/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/30/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/30/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.40 Hrs | $555.00 |
| 01/30/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/30/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/30/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/30/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/30/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.60 Hrs | $570.00 |
| 01/30/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/30/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/30/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $375.00 |
| 01/30/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/30/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $652.50 |
| 01/30/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/30/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | MTM | Respond to questions from temporary paralegals re: document review; email to all re: same (1.4). Review Holme Roberts inventory of boxes from early document review (Dec. 1999-Mar. 2000) to identify their original source re: boxes at Cambridge where original source is unknown. (.3). | 1.70 Hrs | $280.50 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
  with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 01/31/02 | ARA | Per MTM's request, prepare post-sweep tagged documents for copying by Merrill Corp. (1.0). Oversee review of documents (4.0). Oversee pick-up by Onsite (.8). Oversee delivery and prepare inventory of boxes of documents received from Cambridge for review at Winthrop Square (1.0). Answer questions from temporary paralegal re: document review (.2). Receive email re: target sheets for review (.3). | 7.30 Hrs | $547.50 |
| 01/31/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $607.50 |
| 01/31/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 6.50 Hrs | $487.50 |
| 01/31/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $562.50 |
| 01/31/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $615.00 |
| 01/31/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/31/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $540.00 |
| 01/31/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $675.00 |
| 01/31/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $712.50 |
| 01/31/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $637.50 |
| 01/31/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |
| 01/31/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $600.00 |

*David B. Siegel*

TOTAL LEGAL SERVICES          $197,959.50

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| ROBERT A. MURPHY | 14.80 Hrs | 195/hr | $2,886.00 |
| ROBERT A. MURPHY | 0.10 Hrs | 195/hr | No charge |
| MATTHEW T. MURPHY | 45.90 Hrs | 165/hr | $7,573.50 |
| ANGELA R. ANDERSON | 75.20 Hrs | 75/hr | $5,640.00 |
| JOSEPH K. WINRICH | 2.00 Hrs | 75/hr | $150.00 |
| GARY R. BELLINGER | 173.00 Hrs | 75/hr | $12,975.00 |
| FRANK O. ASHENUGA | 176.00 Hrs | 75/hr | $13,200.00 |
| EUGENE D. KRASS | 23.90 Hrs | 75/hr | $1,792.50 |
| MARIA PATRACEA SCIALLA | 169.70 Hrs | 75/hr | $12,727.50 |
| BRIAN R. HACHEY | 165.30 Hrs | 75/hr | $12,397.50 |
| EDWARD K. LAW | 173.70 Hrs | 75/hr | $13,027.50 |
| ARIANA KUSHAK | 24.50 Hrs | 75/hr | $1,837.50 |
| JAMES D. LEAVER | 161.00 Hrs | 75/hr | $12,075.00 |
| RISA PERIS | 167.90 Hrs | 75/hr | $12,592.50 |
| AMY PREBLE | 138.50 Hrs | 75/hr | $10,387.50 |
| SONYA STATON | 59.00 Hrs | 75/hr | $4,425.00 |
| A. BROCK EDMUNDS | 171.50 Hrs | 75/hr | $12,862.50 |
| CHRISTINE DISAIA | 156.30 Hrs | 75/hr | $11,722.50 |
| DANNY FACTOR | 154.80 Hrs | 75/hr | $11,610.00 |
| '.ORI PENNY | 149.40 Hrs | 75/hr | $11,205.00 |
| JOSHUA D. PAULIN | 151.00 Hrs | 75/hr | $11,325.00 |
| W. DOUG HOEY | 144.70 Hrs | 75/hr | $10,852.50 |
| MATTHEW DOLE | 30.80 Hrs | 75/hr | $2,310.00 |
| SARITA J. SHAH | 31.80 Hrs | 75/hr | $2,385.00 |
| | 2,560.80 Hrs | | $197,959.50 |

TOTAL THIS BILL          $197,959.50

**EXHIBIT B**

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N.  04-2778062

March 8, 2002

Bill Number
File Number 0050000-0000000

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

## FOR PROFESSIONAL SERVICES

Through January 31, 2002

Re: Special Litigation Counsel - Work In Connection
    With General Asbestos Matters

## DISBURSEMENTS

TELEPHONE

| | | | | |
|---|---|---|---|---|
| 01/10/02 | 329 | 5613621554 | 1.02 | |
| | | | | $1.02 |

EXCESS POSTAGE

| | | |
|---|---|---|
| 01/17/02 | 3.95 | |
| | | $3.95 |

PHOTOCOPYING

| | | |
|---|---|---|
| 01/17/02  35 copies | 4.20 | |
| | | $4.20 |

MISCELLANEOUS

| | | |
|---|---|---|
| 01/14/02   RECORDKEEPER ARCHIVE - monthly storage fee (1/02). | 382.35 | |
| | | $382.35 |

TOTAL DISBURSEMENTS        $391.52

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N.  04-2778062

March 8, 2002

Bill Number
File Number 0052000-0000043

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

**FOR PROFESSIONAL SERVICES**

Through January 31, 2002

Re: Special Litigation Counsel - Work in Connection
with Ch. 11 Cases

**DISBURSEMENTS**

TELEPHONE

| 01/02/02 | 357 | 3026524100 | 0.53 |
|---|---|---|---|
| 01/08/02 | 329 | 3038660408 | 0.67 |
| 01/10/02 | 329 | 5613621532 | 0.41 |
| 01/10/02 | 329 | 3038660408 | 2.17 |
| 01/11/02 | 329 | 5613621533 | 1.43 |
| 01/14/02 | 329 | 3026525340 | 0.33 |
| 01/14/02 | 329 | 5613621533 | 0.76 |
| 01/16/02 | 329 | 3038660408 | 0.25 |
| 01/16/02 | 357 | 5613621526 | 0.13 |
| 01/17/02 | 329 | 2158518250 | 0.13 |

TELEPHONE

| 01/31/02 | 2.92 |
|---|---|
| 01/31/02 | 5.07 |

$14.80

Page 1

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
     with Ch. 11 Cases

**DISBURSEMENTS**

EXCESS POSTAGE

| | | |
|---|---|---|
| 01/17/02 | 4.56 | |
| 01/17/02 | 0.57 | |
| 01/30/02 | 1.03 | |
| | | $6.16 |

OTHER DELIVERY SERVICES

| | | |
|---|---|---|
| 01/14/02 | WALSH MOVERS INC. - Ship 87 boxes from Cambridge to WSQ for review | 470.00 |
| | | $470.00 |

PHOTOCOPYING

| | | |
|---|---|---|
| 01/04/02 | 1 copy | 0.12 |
| 01/07/02 | 1 copy | 0.12 |
| 01/07/02 | 6 copies | 0.72 |
| 01/09/02 | 4 copies | 0.48 |
| 01/09/02 | 6 copies | 0.72 |
| 01/09/02 | 58 copies | 6.96 |
| 01/10/02 | 1 copy | 0.12 |
| 01/10/02 | 1 copy | 0.12 |
| 01/10/02 | 12 copies | 1.44 |
| 01/10/02 | 8 copies | 0.96 |
| 01/10/02 | 29 copies | 3.48 |
| 01/11/02 | 4 copies | 0.48 |
| 01/11/02 | 72 copies | 8.64 |
| 01/11/02 | 5 copies | 0.60 |
| 01/16/02 | 1 copy | 0.12 |
| 01/16/02 | 3 copies | 0.36 |
| 01/28/02 | 3 copies | 0.36 |
| 01/30/02 | 2 copies | 0.24 |
| 01/30/02 | 2 copies | 0.24 |
| | | $26.28 |

TOTAL DISBURSEMENTS         $517.24

**EXHIBIT C**

<u>VERIFICATION PURSUANT TO DEL.BANKR.LR. 2016-2(f) AND 28 U.S.C. §1746(2)</u>

I, Robert A. Murphy, Esquire, verify as follows:

1.    I am a partner with the applicant firm, Casner & Edwards, LLP ("Casner") and have been admitted to the Bar of the Commonwealth of Massachusetts since 1966. Casner has rendered professional services in these Chapter 11 cases as Special Litigation Counsel.

2.    I have read the foregoing application of Casner for compensation and reimbursement of expenses (the "Monthly Fee Application"). To the best of my knowledge, information and belief formed upon the basis of my participation in this case, as well as after reasonable inquiry, the facts set forth in the foregoing Monthly Fee Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, Local Rule 2016-2, the Federal Rules of Bankruptcy Procedure, this Bankruptcy Court and the Executive Office for the United States Trustees.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on:  March 12, 2002

Robert A. Murphy

50000.0/207093