# **EXHIBIT B**

February Fee Application

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

## SUMMARY OF THE VERIFIED APPLICATION OF CASNER & EDWARDS, LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL LITIGATION COUNSEL TO DEBTORS FOR THE FIFTH MONTHLY INTERIM PERIOD FROM FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002

Name of Applicant:        Casner & Edwards, LLP

Authorized to Provide Professional Services to:        W. R. Grace & Co., et al., Debtors and Debtors-in-Possession

Date of Retention:        September 18, 2001, effective as of September 18, 2001

Period for which compensation and reimbursement is sought:        February 1, 2002 through February 28, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation sought as actual,                $186,585.00
reasonable, and necessary:

This is an:    X monthly    ___ interim    ___ final application

Prior Applications filed:  Yes.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 12/4/01 | 9/18/01 through 10/31/01 | $25,904.00 | $3,139.72 | No objections served on counsel | No objections served on counsel |
| 1/09/02 | 11/01/01 through 11/30/01 | $117,210.00 | $6,571.15 | No objections served on counsel | No objections served on counsel |
| 1/28/02 | 12/01/01 through 12/31/01 | $146,802.00 | $4,083.28 | No objections served on counsel | No objections served on counsel |
| 3/15/02 | 01/01/02 through 01/31/02 | $201,024.50 | $908.76 | Pending | Pending |
| 4/8/02 | 02/01/02 through 02/28/02 | $186,585.00 | $2,638.22 | Pending | Pending |

As indicated above, this is the fifth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.[2]

The total time expended for the preparation of this application is approximately 5 hours, and the corresponding estimated compensation that will be requested in a future application is approximately $1,050.00.

The Casner attorneys and paraprofessionals who rendered professional services in these cases during the Fee Period are:

---

[2] Any capitalized terms not defined herein have the meaning ascribed to them in the Verified Application of Casner & Edwards LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors, for the Fifth Monthly Interim Period from February 1, 2002 through February 28, 2002.

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Robert A. Murphy | Partner | 35 | Litigation | 210.00 | 15.5 | $3,255.00 |
| Matthew T. Murphy | Associate | 14 | Litigation | 180.00 | 36.1 | $6,498.00 |

| Name of Professional Person | Position with the applicant | Number of years in the position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Angela R. Anderson | Paralegal | 18 | Litigation | $80.00 | 121.8 | $9,744.00 |
| Joseph K. Winrich | Paralegal | 14 | Corporate | $80.00 | 2.9 | $232.00 |
| Gary R. Bellinger | Temporary Paralegal | 1 | Litigation | $80.00 | 160.0 | $12,800.00 |
| Frank O. Ashenuga | Temporary Paralegal | 6 | Litigation | $80.00 | 160.0 | $12,800.00 |
| Maria Patracea Scialla | Temporary Paralegal | 2 | Litigation | $80.00 | 136.3 | $10,904.00 |
| Brian R. Hachey | Temporary Paralegal | 3 | Litigation | $80.00 | 134.1 | $10,728.00 |
| Edward K. Law | Temporary Paralegal | 3 | Litigation | $80.00 | 95.7 | $7,656.00 |
| James D. Leaver | Temporary Paralegal | 2 ½ | Litigation | $80.00 | 159.0 | $12,720.00 |
| Risa Peris | Temporary Paralegal | 3 | Litigation | $80.00 | 121.9 | $9,752.00 |
| Amy Preble | Temporary Paralegal | 2 | Litigation | $80.00 | 160.4 | $12,832.00 |
| A. Brock Edmunds | Temporary Paralegal | 10 | Litigation | $80.00 | 140.5 | $11,240.00 |
| Christine DiSaia | Temporary Paralegal | 4 | Litigation | $80.00 | 152.6 | $12,208.00 |
| Danny Factor | Temporary Paralegal | 4 | Litigation | $80.00 | 141.3 | $11,304.00 |
| Lori Penny | Temporary Paralegal | 2 | Litigation | $80.00 | 110.0 | $8,800.00 |

| Joshua D. Paulin | Temporary Paralegal | 4 | Litigation | $80.00 | 149.3 | $11,944.00 |
| W. Doug Hoey | Temporary Paralegal | 1 | Litigation | $80.00 | 149.8 | $11,984.00 |
| Sarita Shah | Temporary Paralegal | 4 | Litigation | $80.00 | 114.8 | $9,184.00 |

**Total Fees:**     **$186,585.00**

## Expense Summary

| Description | Amount |
| --- | --- |
| Telephone | $1.80 |
| Excess Postage | $31.70 |
| Federal Express | $165.33 |
| Pacer Online Search | $104.51 |
| Other Delivery Services | $1,138.50 |
| Outside Photocopying | $617.20 |
| Photocopying | $149.28 |
| Miscellaneous | $429.90 |

**Total:**     **$2,638.22**

Dated:  April 8, 2002

CASNER & EDWARDS, LLP

Robert A. Murphy (BBO #363700)
303 Congress Street, 2nd Floor
Boston, MA  02210
(617) 426-5900

Special Litigation Counsel

50000.0/209356

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JJF) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |

**VERIFIED APPLICATION OF CASNER & EDWARDS, LLP FOR COMPENSATION
FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS
SPECIAL LITIGATION COUNSEL TO DEBTORS
FOR THE FIFTH MONTHLY INTERIM PERIOD FROM
FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (as

amended, the "Bankruptcy Code"), Fed. R. Bankr. P. 2016, the Retention Order (as defined below),

the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food >N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR 2016-2, the law firm of Casner & Edwards, LLP ("Applicant" or "Casner"), Special Litigation Counsel for the above-captioned debtors and debtors in possession (collectively, the "Debtors") in their Chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $186,585.00 for the reasonable and necessary legal services Casner has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that Casner incurred in the amount of $2,638.22 (the "Application"), for the period from February 1, 2002, through February 28, 2002 (the "Fee Period"). In support of this Application, Casner respectfully states as follows:

**Retention and Continuing Disinteredness of Casner**

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On September 18, 2001, the Debtors were authorized by the Court to retain Casner as Special Litigation Counsel, effective as of the Petition Date ("Retention Order"). This Retention Order authorizes the Debtors to compensate Casner at Casner's hourly rates charged for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and all applicable local rules and orders of this Court. On May 3,

2

2001, this Court entered the Interim Compensation Order, pursuant to which this Fee Application is being filed.

3.    As disclosed in the Affidavit of Robert A. Murphy in Support of the Application of the Debtors to employ Casner & Edwards, LLP as Special Litigation Counsel to the Debtors, (the "Murphy Affidavit"), filed August 13, 2001, Casner does not hold or represent any interest adverse to the estates, and is a disinterested person as that term is defined in section 101(14) of the Bankruptcy Code as modified by section 1107(b) of the Bankruptcy Code.

4.    Casner may in the past have represented, may currently represent, and likely in the future will represent parties-in-interest in connection with matters unrelated to the Debtors and the Chapter 11 Cases. Casner disclosed in the Murphy Affidavit its connections to parties-in-interest that it has been able to ascertain using its reasonable efforts. Casner will update the Murphy Affidavit when necessary and when Casner becomes aware of any material new information.

5.    This is the fifth application for monthly interim compensation for services rendered that Casner has filed with the Bankruptcy Court in connection with the Chapter 11 Cases.

### Reasonable and Necessary Services Rendered by Casner

6.    The Casner attorneys who rendered professional services in the Chapter 11 Cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Robert A. Murphy | Partner | 35 | Litigation | 210.00 | 15.5 | $3,255.00 |
| Matthew T. Murphy | Associate | 14 | Litigation | 180.00 | 36.1 | $6,498.00 |

3

The Casner paraprofessionals who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in the position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Angela R. Anderson | Paralegal | 18 | Litigation | $80.00 | 121.8 | $9,744.00 |
| Joseph K. Winrich | Paralegal | 14 | Corporate | $80.00 | 2.9 | $232.00 |
| Gary R. Bellinger | Temporary Paralegal | 1 | Litigation | $80.00 | 160.0 | $12,800.00 |
| Frank O. Ashenuga | Temporary Paralegal | 6 | Litigation | $80.00 | 160.0 | $12,800.00 |
| Maria Patracea Scialla | Temporary Paralegal | 2 | Litigation | $80.00 | 136.3 | $10,904.00 |
| Brian R. Hachey | Temporary Paralegal | 3 | Litigation | $80.00 | 134.1 | $10,728.00 |
| Edward K. Law | Temporary Paralegal | 3 | Litigation | $80.00 | 95.7 | $7,656.00 |
| James D. Leaver | Temporary Paralegal | 2 ½ | Litigation | $80.00 | 159.0 | $12,720.00 |
| Risa Peris | Temporary Paralegal | 3 | Litigation | $80.00 | 121.9 | $9,752.00 |
| Amy Preble | Temporary Paralegal | 2 | Litigation | $80.00 | 160.4 | $12,832.00 |
| A. Brock Edmunds | Temporary Paralegal | 10 | Litigation | $80.00 | 140.5 | $11,240.00 |
| Christine DiSaia | Temporary Paralegal | 4 | Litigation | $80.00 | 152.6 | $12,208.00 |
| Danny Factor | Temporary Paralegal | 4 | Litigation | $80.00 | 141.3 | $11,304.00 |
| Lori Penny | Temporary Paralegal | 2 | Litigation | $80.00 | 110.0 | $8,800.00 |
| Joshua D. Paulin | Temporary Paralegal | 4 | Litigation | $80.00 | 149.3 | $11,944.00 |
| W. Doug Hoey | Temporary Paralegal | 1 | Litigation | $80.00 | 149.8 | $11,984.00 |

| Sarita Shah | Temporary Paralegal | 4 | Litigation | $80.00 | 114.8 | $9,184.00 |
|---|---|---|---|---|---|---|

**Total Fees:    $186,585.00**

7.    Each of the persons who has performed service herein has kept daily time records setting forth the services and time expended in connection herewith.

8.    The rates described above are Casner's hourly rates for services of this type. Attached as Exhibit A is a detailed itemization and description of the services that Casner rendered during the Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $186,585.00 [80% = $149,268.00]. The Casner attorneys and paraprofessionals expended a total of 2,262 hours for these cases during the Fee Period. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

9.    Further, Exhibit A (a) identifies the individuals that rendered the service, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

### Actual and Necessary Expenses

10.    It is Casner's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is Casner's policy to charge its clients only the amount actually incurred by Casner in connection with such items. Examples of such expenses are postage, long-distance telephone charges, overnight mail, courier delivery,

5

transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals and lodging. With respect to airfare expense, all travel, by all individuals, is billed at the coach class rate with allowances for class upgrades.

11.    Casner charges: (a) $0.12 per page for duplication. Casner does not charge clients for telecopier transmissions (other than related toll charges) or for incoming telecopier transmissions.

12.    A summary of expenses by type, as well as a detailed itemization and description of the disbursements made by Casner on the Debtors' behalf during the Fee Period is attached hereto as Exhibit B. All of these disbursements comprise the requested sum for Casner's out-of-pocket expenses, totaling $2,638.22.

### Representations

13.    Casner believes that the Application is in compliance with the requirements of Del.Bankr.LR 2016-2.

14.    The fees and expenses addressed in this Application have been presented to and reviewed by the Debtors prior to the filing of this Application.

15.    Casner performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

16.    Casner has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases, except to the extent that Casner has received payments from the Debtors for services rendered as ordinary course professionals.

17.    Pursuant to Fed. R. Bank. P. 2016(b), Casner has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than

with the partners, counsel and associates of Casner or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

18.    Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  Casner reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

19.    Casner believes that the instant application and the description of services set forth herein of work performed are in compliance with the requirements of Delaware Local Rule 2016-2, the Administrative Order, and the applicable guidelines and requirements of the Bankruptcy Code, Federal Rules of Bankruptcy Procedure, and the Executive Office for the United States Trustees.  A true and correct copy of the Verification of Robert A. Murphy is attached hereto as Exhibit C.

WHEREFORE, for the reasons set forth above, Applicant respectfully requests this Court to enter an order allowing, authorizing and directing payment of interim compensation in the amount of $186,585.00 [80% = $149,268.00] for legal services rendered on behalf of Debtors during the period February 1, 2002 through February 28, 2002 and reimbursement of expenses incurred during the same period in the amount of $2,638.22.

Dated: April 8, 2002

CASNER & EDWARDS, LLP

Robert A. Murphy (BBO #363700)
303 Congress Street, 2nd Floor
Boston, MA  02210
(617) 426-5900

Special Litigation Counsel

50000.0/209356

7

## EXHIBIT A

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N.  04-2778062

April 2, 2002

Bill Number  40876
File Number 0050000-0000000

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

**FOR PROFESSIONAL SERVICES**

Through February 28, 2002

Re: Special Litigation Counsel - Work In Connection
      With General Asbestos Matters

**LEGAL SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/01/02 | MTM | Telephone call from J. Heberling re: Winthrop Square review for railroad documents and request to do search for "Mississippi documents" (.2); telephone call to in-house counsel re: same (.2). Telephone call from in-house counsel re: Libby personnel file (.1); conference with ARA re: same (.2); review Libby Storage Box indices for personnel file (.2). | 0.90 Hrs | $162.00 |
| 02/04/02 | MTM | Receipt and review of letter from J. Heberling re: railroad documents and request for new search for "Mississippi documents". | 0.10 Hrs | $18.00 |
| 02/06/02 | RAM | Telephone conference with in-house counsel re: draft response to auditor's letter (.1); review and sign final draft of response (.1). | 0.20 Hrs | $42.00 |
| 02/06/02 | MTM | Receipt and review of letter and new document subpoena from J. Heberling re: Mississippi documents (.3); letter to in-house counsel re: same (.2). | 0.50 Hrs | $90.00 |
| 02/07/02 | MTM | Receipt and review of letter from in-house counsel's staff requesting abatement documents from Winthrop Square; telephone call to ARA re: same. | 0.20 Hrs | $36.00 |

David B. Siegel

Re: Special Litigation Counsel - Work In Connection
    With General Asbestos Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/07/02 | ARA | Per telephone call from MTM, search for abatement documents; have documents copied by Merrill Corp. re: request from Grace. | 1.00 Hrs | $80.00 |
| 02/08/02 | RAM | Read judgments of dismissal in many MA cases. | 0.10 Hrs | $21.00 |
| 02/08/02 | MTM | Review abatement documents requested by in-house counsel's staff (.4); letter to Grace re: same (.2). | 0.60 Hrs | $108.00 |
| 02/08/02 | ARA | Receipt of abatement binder from Merrill Corp re: request of in-house counsel's staff. | 0.20 Hrs | $16.00 |
| 02/11/02 | MTM | Telephone call from J. Heberling re: new request for Mississippi documents. | 0.40 Hrs | $72.00 |
| 02/11/02 | ARA | Update deposition library (2.0). Organize documents at Winthrop Square (1.8). | 3.80 Hrs | $304.00 |
| 02/12/02 | MTM | Telephone call to in-house counsel re: call from J. Heberling yesterday. | 0.10 Hrs | $18.00 |
| 02/12/02 | ARA | Locate and review personnel file per MTM's request; also review documents re: same (1.9); arrange for copying of personnel file (.5). | 2.40 Hrs | $192.00 |
| 02/13/02 | MTM | Receipt and review of copies of personnel files; letter to in-house counsel re: same. | 0.10 Hrs | $18.00 |
| 02/13/02 | ARA | Complete review of documents re: former Libby employee (1.0); receipt of copy of personnel file from copy service and refile originals (.4). | 1.40 Hrs | $112.00 |
| 02/14/02 | RAM | Conference with MTM re: in-house counsel questions re: expanding plant (.1). Review resource materials for any reference to plant (.3). | 0.40 Hrs | $84.00 |
| 02/14/02 | MTM | Telephone call from in-house counsel with questions on dates of operation of expanding plant (.1); conference with RAM re: same (.1); telephone call to ARA re: same (.1); review briefing books and plant binders re: same (.1). | 0.40 Hrs | $72.00 |
| 02/14/02 | ARA | Telephone call from MTM; per his request, search for information for in-house counsel re: date of operation of expanding plant; also look for briefing books; give information to MTM. | 1.60 Hrs | $128.00 |
| 02/21/02 | ARA | Discussion with MTM re: Merrill bill for copying (.2); telephone conference with Merrill representative re: same (.1). | 0.30 Hrs | $24.00 |
| 02/22/02 | RAM | Work on fee application. | 0.80 Hrs | $168.00 |
| 02/28/02 | RAM | Work on fee application. | 0.50 Hrs | $105.00 |

David B. Siegel

                                        TOTAL LEGAL SERVICES        $1,870.00

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| ROBERT A. MURPHY | 2.00 Hrs | 210/hr | $420.00 |
| MATTHEW T. MURPHY | 3.30 Hrs | 180/hr | $594.00 |
| ANGELA R. ANDERSON | 10.70 Hrs | 80/hr | $856.00 |
| | 16.00 Hrs | | $1,870.00 |

                                        TOTAL THIS BILL        $1,870.00

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N. 04-2778062

April 2, 2002

Bill Number  40877
File Number  0052000-0000043

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

**FOR PROFESSIONAL SERVICES**

Through February 28, 2002

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

**LEGAL SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/01/02 | MTM | Review boxes in Cambridge for which original source location is unknown; conference with ARA re: review list of Dead Storage boxes initially reviewed in August, 2001 re: same (.4). Draft weekly status report re: Winthrop Square document review (.3). Review and respond to emails re: questions regarding trade secret issues and unscannable boxes (.2); conference with temporary paralegals at Winthrop Square re: same (.8); conference with Reed Smith paralegal and ARA re: staffing issues with temporary paralegals (.2). | 1.90 Hrs | $342.00 |
| 02/01/02 | ARA | Receipt of originals and copies from Merrill Corp. re: post sweep documents that were tagged for copying. Oversee review of documents (4.4).  Per MTM's request, prepare weekly box count report (1.5); provide inventory/list of boxes picked up by Onsite (.2). Meeting re: unscannable box procedure (.2). Receive instructions from MTM re: Dead Storage cards and box locations (.2). | 6.70 Hrs | $536.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/01/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/01/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/01/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.60 Hrs | $608.00 |
| 02/01/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/01/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/01/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/01/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $656.00 |
| 02/01/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $400.00 |
| 02/01/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $560.00 |
| 02/01/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/01/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 5.50 Hrs | $440.00 |
| 02/01/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 4.00 Hrs | $320.00 |
| 02/01/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $584.00 |
| 02/04/02 | MTM | Answer questions from reviewers (1.0). Meeting with Reed Smith paralegal, ARA and temporary paralegals re: issues (.6). Review copies of documents re: possible Libby air sampling found at Winthrop Square re: letter to in-house counsel (1.7). | 3.30 Hrs | $594.00 |
| 02/04/02 | ARA | Oversee review of documents (4.5). Review receipt invoices for date ranges in several boxes (.6); report findings to MTM (.1). Answer questions re: vermiculite products duplicate invoices (.3). | 5.50 Hrs | $440.00 |
| 02/04/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/04/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/04/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/04/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/04/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/04/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/04/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/04/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 3.00 Hrs | $240.00 |
| 02/04/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/04/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/04/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/04/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $760.00 |
| 02/05/02 | RAM | Read memo re: photos of Libby mine and mill. | 0.10 Hrs | $21.00 |
| 02/05/02 | RAM | Conference with MTM (.1) and review his letter to in-house counsel re: Libby air sampling documents (.2). | 0.30 Hrs | $63.00 |
| 02/05/02 | MTM | Continue review of possible air sampling documents (1.3); letter to in-house counsel re: same (.8); conference with RAM re: same (.1). Work with reviewers at Winthrop Square (1.9); meeting with temporary paralegals re: issues (.4). Review and respond to emails re: additional boxes to be shipped to Winthrop Square (.2) and re: possible problems with Onsite's coding (.2). | 4.90 Hrs | $882.00 |
| 02/05/02 | ARA | Review Dead Storage card documents to determine location of boxes in Cambridge (2.7). Telephone call from Holme Roberts paralegal re: box pick-up by Onsite; prepare for pick-up by Onsite (.6). Arrange with Holme Roberts paralegal to have more boxes from Cambridge shipped to Winthrop Square (.3). Oversee review of documents (3.6). | 7.20 Hrs | $576.00 |
| 02/05/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/05/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/05/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/05/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/05/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/05/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $664.00 |
| 02/05/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $648.00 |
| 02/05/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/05/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 4.80 Hrs | $384.00 |
| 02/05/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/05/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/05/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/05/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/05/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 6.50 Hrs | $520.00 |
| 02/06/02 | RAM | Review and revise letter to in-house counsel re: air sampling documents (.2). Read two weekly reports of status of document review (.1). Read selected documents filed in bankruptcy court (.2). Work on new format required for fee applications (.3); telephone call to Delaware counsel re: same (.1) Telephone conference with in-house counsel re: preliminary results of EPA testing in Libby (.1). | 1.00 Hrs | $210.00 |
| 02/06/02 | MTM | Review and respond to emails re: questions from reviewers (.3) and re: Onsite pick-up (.2). Work with reviewers at Winthrop Square (1.2). Revise letter to in-house counsel re: possible Libby air sampling documents found at Winthrop Square (.2). | 1.90 Hrs | $342.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/06/02 | ARA | Review and discuss post-sweep documents with temporary paralegal per MTM's request (.4). Oversee review of documents (5.6). Inventory and oversee pick-up of boxes for scanning by Onsite (.5). Conference re: number of boxes left to review (.3). | 6.80 Hrs | $544.00 |
| 02/06/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/06/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/06/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/06/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.30 Hrs | $744.00 |
| 02/06/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/06/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/06/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/06/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $632.00 |
| 02/06/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/06/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/06/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/06/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/06/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/06/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/06/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $624.00 |
| 02/07/02 | RAM | Work re: new requirements and format for fee applications (.1). Read selected documents filed in bankruptcy court. (.6). | 0.70 Hrs | $147.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/07/02 | MTM | Review and respond to emails re: status at Onsite and possible coding problems (.5). Review files for list of boxes shipped from Recordkeeper to Winthrop Square during early summer 2001 re: boxes from unknown location in Cambridge; telephone call to ARA and Holme Roberts paralegal re: same (.5). Work with reviewers at Winthrop Square (1.0). | 2.00 Hrs | $360.00 |
| 02/07/02 | ARA | Conference re: status of document review; telephone call to MTM re: same (.5). Review Dead Storage box information to determine location of boxes in Cambridge (that should be returned to Cambridge) (1.5). Conference with Holme Roberts paralegal re: final arrangements for boxes from Cambridge to be shipped to Winthrop Square; telephone call to PM re: same (.5). Oversee review of documents (3.0). | 5.50 Hrs | $440.00 |
| 02/07/02 | JKW | Download and print selected documents filed in bankruptcy court for RAM (.3). Update bankruptcy court docket entries for RAM (.3). | 0.60 Hrs | $48.00 |
| 02/07/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 6.70 Hrs | $536.00 |
| 02/07/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/07/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $560.00 |
| 02/07/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/07/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/07/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $696.00 |
| 02/07/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/07/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $760.00 |
| 02/08/02 | RAM | Read selected documents filed in bankruptcy court (.9). Read updated docket entries (.1); note to JKW re: which documents to print (.1). Conference with MTM re: which transcripts of Lovick and Eschenbach to send to Holme Roberts (.1). | 1.20 Hrs | $252.00 |
| 02/08/02 | MTM | Conference with ARA and email to all re: Winthrop Square box count this week (.3). Work with reviewers at Winthrop Square (1.2). Receipt and review of email from Holme Roberts attorney requesting depositions of E. Lovick, H. Eschenbach and A. Stringer (.1); review indices re: same (.5); conference with RAM re: same (.1); telephone call to Holme Roberts attorney re: same (.2). | 2.40 Hrs | $432.00 |
| 02/08/02 | ARA | Oversee review of documents (3.8). Receive and inventory boxes shipped to Winthrop Square from Cambridge (1.8). Prepare weekly box count/progress report per MTM's request (.9). | 6.50 Hrs | $520.00 |
| 02/08/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/08/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $480.00 |
| 02/08/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $616.00 |
| 02/08/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/08/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/08/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/08/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/08/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.10 Hrs | $568.00 |
| 02/08/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $400.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/08/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/08/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $400.00 |
| 02/08/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 5.50 Hrs | $440.00 |
| 02/08/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 3.50 Hrs | $280.00 |
| 02/08/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/08/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 6.70 Hrs | $536.00 |
| 02/11/02 | RAM | Send fee application and certificate of no objection to client. | 0.10 Hrs | $21.00 |
| 02/11/02 | MTM | Answer questions from Winthrop Square reviewers (.3). Review list of boxes in Cambridge where original source location is in doubt and ARA's cross-checking against Recordkeeper boxes and dead storage cards pulled during the summer of 2000; email to Holme Roberts paralegal re: same (.7). Review list of E. Lovick transcripts to identify those requested by Holme Roberts attorney; telephone call to ARA re: same (.4). | 1.40 Hrs | $252.00 |
| 02/11/02 | ARA | Oversee review of documents (.6). Telephone call from MTM re: confirmation of box numbers received from Cambridge on 2/8/02 (.2). Telephone call from Holme Roberts paralegal re: Onsite pick-up of boxes this week. (.1). Per telephone call from MTM, locate and obtain depositions re: Holme Roberts attorney's request (1.8); locate and obtain Libby Common Exhibits; arrange for copying of same (1.8). | 4.50 Hrs | $360.00 |
| 02/11/02 | JKW | Download and print selected documents filed in bankruptcy court for RAM. | 1.30 Hrs | $104.00 |
| 02/11/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $616.00 |
| 02/11/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
  with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/11/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $616.00 |
| 02/11/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/11/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $696.00 |
| 02/11/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/11/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/11/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/11/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/11/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | RAM | To/from Winthrop Square to meet temporary paralegals (1/2 time = .2); meet with temporary paralegals re: document review (.2). Read orders of bankruptcy court and selected documents filed in bankruptcy court (.1). Read report of document review conducted last week (.1). Telephone conference with Delaware local counsel re: new requirements for preparing fee applications and advise PM of same (.2). | 0.80 Hrs | $168.00 |
| 02/12/02 | MTM | Work with reviewers at Winthrop Square (1.2). Telephone call from in-house counsel re: upcoming hearing on case management order and request for best estimate of dates for completion of review; conference with Holme Roberts paralegal re: same (.7) | 1.90 Hrs | $342.00 |
| 02/12/02 | ARA | Oversee review of documents (3.5). Discussion with MTM (.1) and with Holme Roberts paralegal re: boxes for pick-up by Onsite (.2); prepare inventory of boxes (.5). Telephone call from copy service re: Libby Common Exhibits (.1); review copies of same with copy service representative (.2). | 4.60 Hrs | $368.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/12/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/12/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/12/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $632.00 |
| 02/12/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/12/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/12/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/12/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/12/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | RAM | Read selected documents filed in bankruptcy court (.8). Begin drafting quarterly fee application (.3). | 1.10 Hrs | $231.00 |
| 02/13/02 | MTM | Review and respond to emails re: Onsite status and coding issues (.7). Review and respond to emails re: additional boxes from Cambridge to Winthrop Square and how to handle certain employee records at Cambridge (.4). Receipt and review of copies of Libby Common Exhibits and transcripts for Lovick, Stringer and Eschenbach; telephone call to ARA re: same (.6). Letter to Holme Roberts attorney re: Common Exhibits and deposition transcripts (.3). | 2.00 Hrs | $360.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/13/02 | ARA | Oversee review of documents (2.2). Telephone calls from Holme Roberts paralegal re: pick-up by Onsite (.2); oversee pick-up of documents by Onsite (.5). Telephone call from MTM re: other Lovick depositions (in Hurlbert case) per Holme Roberts attorney's request; locate and pull same; arrange for copying of same (1.2). Receipt of Libby Common Exhibits from copy service; quality control and refile same (1.5). | 5.60 Hrs | $448.00 |
| 02/13/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/13/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/13/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $648.00 |
| 02/13/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/13/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/13/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/13/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.50 Hrs | $760.00 |
| 02/13/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/13/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/13/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/14/02 | MTM | Work on document review (.7). Review and respond to email re: missing unscannable box from early in the review; review memos of my discussion and meetings with Lason re: same; respond to email re: same (.6). | 1.30 Hrs | $234.00 |
| 02/14/02 | ARA | Oversee review of documents. | 4.80 Hrs | $384.00 |
| 02/14/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $616.00 |
| 02/14/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/14/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/14/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/14/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/14/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/14/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 3.50 Hrs | $280.00 |
| 02/14/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/14/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/14/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | RAM | Prepare quarterly fee application. | 1.00 Hrs | $210.00 |
| 02/15/02 | MTM | Telephone calls from ARA and Holme Roberts paralegal re: Onsite pick-up on Wednesday (.3). Telephone call from Holme Roberts paralegal re: Onsite's request to return a Recordkeeper box recently sent to Winthrop Square; telephone call to ARA re: same (.2). Telephone call from ARA re: boxes completed at Winthrop Square this week; email to all re: same (.4). | 0.90 Hrs | $162.00 |

David B. Siegel

| | | | | |
|---|---|---|---|---|
| 02/15/02 | ARA | Oversee review of documents (3.4). Prepare weekly box count report and discussion with MTM re: same (2.0) | 5.40 Hrs | $432.00 |
| 02/15/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.70 Hrs | $616.00 |
| 02/15/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 6.20 Hrs | $496.00 |
| 02/15/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 6.50 Hrs | $520.00 |
| 02/15/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 5.00 Hrs | $400.00 |
| 02/15/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/15/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 4.50 Hrs | $360.00 |
| 02/15/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 5.70 Hrs | $456.00 |
| 02/15/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/15/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/18/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/18/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/18/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $584.00 |
| 02/18/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/18/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/18/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/18/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $696.00 |
| 02/18/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/18/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 10.00 Hrs | $800.00 |
| 02/19/02 | RAM | Continue to prepare quarterly fee application. | 0.20 Hrs | $42.00 |
| 02/19/02 | MTM | Conference with ARA re: boxes to be shipped from Cambridge to Winthrop Square (.5); telephone call from ARA and Reed Smith paralegal re: issues with temporary paralegals; meeting with temporary paralegals re: same (1.2). | 1.70 Hrs | $306.00 |
| 02/19/02 | ARA | Meeting with temporary paralegals and MTM re: issues (.4). Arrange with Holme Roberts paralegal and DG to have more boxes from Cambridge brought to Winthrop square for review (.8). Prepare boxes for pick-up by Onsite (1.2). Oversee review of documents (2.5). | 4.90 Hrs | $392.00 |
| 02/19/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 8.10 Hrs | $648.00 |
| 02/19/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/19/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 7.90 Hrs | $632.00 |
| 02/19/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/19/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/19/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/19/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/19/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/19/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/19/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/20/02 | RAM | Send quarterly fee application to Delaware counsel for filing (.1). Read updated entries from bankruptcy court's docket (.1). | 0.20 Hrs | $42.00 |
| 02/20/02 | ARA | Oversee review of documents (4.2). Coordinate pick-up of boxes by Onsite with Cambridge; prepare/inventory boxes for pick-up and oversee pick-up (1.5). Discussions with and answer questions of temporary paralegals re: particular documents (1.0); telephone calls to MTM (.1) and Cambridge re: same (.1). | 6.90 Hrs | $552.00 |
| 02/20/02 | JKW | Update bankruptcy court docket entries for RAM. | 0.30 Hrs | $24.00 |
| 02/20/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/20/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/20/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $584.00 |
| 02/20/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/20/02 | EKL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/20/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/20/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/20/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/20/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.20 Hrs | $736.00 |
| 02/20/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.70 Hrs | $696.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/20/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/20/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/20/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/20/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/20/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 9.30 Hrs | $744.00 |
| 02/21/02 | MTM | Review and respond to emails re: status of Boulder scanning and return of boxes to Winthrop Square (1.1). Meeting with ARA re: issues with temporary paralegals (.5). Work on document review (1.2) | 2.80 Hrs | $504.00 |
| 02/21/02 | ARA | Oversee review of documents (5.7). Receipt of boxes for review from Walsh Movers; inventory boxes (1.3). Discussion with MTM re: issues with temporary paralegals (.5). Discuss the Attorney Review production set with Holme Roberts attorney for her review re: Libby cost recovery matter (.4). | 7.90 Hrs | $632.00 |
| 02/21/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/21/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/21/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $584.00 |
| 02/21/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 4.50 Hrs | $360.00 |
| 02/21/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/21/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 7.30 Hrs | $584.00 |
| 02/21/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/21/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/21/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
     with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/21/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/21/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/21/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/21/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/21/02 | SJS | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | RAM | Read emails from and to MTM and Holme Roberts paralegal re: returning documents to Boston from Boulder (.1); conference with MTM re: same and re: other aspects of document review (.3). Read updated entries from bankruptcy court docket and note to JKW re: printing selected documents (.1) Conference with MTM re: documents requested by Kirkland Ellis (.1). | 0.60 Hrs | $126.00 |
| 02/22/02 | MTM | Telephone call from Kirkland Ellis attorney requesting employee exposure calculations and copies of workers' compensation documents at Winthrop Square; telephone call to ARA re: same (.3). Review employee exposure calculations at Winthrop Square (1.3); conference with RAM re: documents requested by Kirkland Ellis attorney (.1); telephone call to in-house counsel re: same (.1); draft letter to Kirkland Ellis attorney re: same (.1). Work on document review at Winthrop Square (1.8). Telephone call to Reed Smith paralegal re: issues with temporary paralegals; telephone call to ARA re: same (.4). Draft weekly status report of document review at Winthrop Square; conference with RAM re: same (.3). | 4.40 Hrs | $792.00 |
| 02/22/02 | ARA | Per MTM's instructions, arrange for Merrill Corp. to copy eight boxes of workers' compensation documents for Kirkland Ellis; inventory boxes (1.7) Oversee review of documents (3.6). Per MTM's request, prepare weekly box count report and give results to him (1.5). Per telephone call from Reed Smith paralegal, review pink sheets for information printed on them for use in this document review (.1). | 6.90 Hrs | $552.00 |
| 02/22/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/22/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.40 Hrs | $592.00 |
| 02/22/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | RP | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $664.00 |
| 02/22/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $480.00 |
| 02/22/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 5.40 Hrs | $432.00 |
| 02/22/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 4.50 Hrs | $360.00 |
| 02/22/02 | LP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/22/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $624.00 |
| 02/25/02 | RAM | Work on fee application. | 1.20 Hrs | $252.00 |
| 02/25/02 | ARA | Oversee review of documents (6.0). Telephone calls to Holme Roberts paralegal re: boxes in Cambridge to be picked up by Onsite (.3). | 6.30 Hrs | $504.00 |
| 02/25/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/25/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/25/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/25/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/25/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/25/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
     with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/25/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.40 Hrs | $592.00 |
| 02/25/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/25/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/25/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/26/02 | RAM | Continue to work on fee application. | 0.60 Hrs | $126.00 |
| 02/26/02 | ARA | Oversee review of documents (4.7). Conferences with Holme Roberts paralegal re: status of review at Cambridge and re: temporary paralegals (.2). Telephone conference with Holme Roberts paralegal re: Onsite (.1). Inventory boxes for pick-up by Onsite (1.0). Prepare list of Cambridge boxes to be scanned for MTM (.3). | 6.30 Hrs | $504.00 |
| 02/26/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/26/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/26/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $624.00 |
| 02/26/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 6.00 Hrs | $480.00 |
| 02/26/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/26/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/26/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 4.50 Hrs | $360.00 |
| 02/26/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.20 Hrs | $656.00 |
| 02/26/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/26/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/27/02 | RAM | Continue to work on fee application. | 2.60 Hrs | $546.00 |
| 02/27/02 | ARA | Oversee review of documents (3.0). Conference with Holme Roberts paralegal re: Onsite boxes needed (.1); conference with Reed Smith paralegal re: inventory and Onsite pick-up (.2). | 3.30 Hrs | $264.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/27/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.50 Hrs | $680.00 |
| 02/27/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/27/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $624.00 |
| 02/27/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/27/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/27/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/27/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/27/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/27/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 8.80 Hrs | $704.00 |
| 02/27/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $560.00 |
| 02/27/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 7.50 Hrs | $600.00 |
| 02/28/02 | RAM | Continue to work on fee application (1.4). Read updated entries from bankruptcy docket to select documents to be printed (.1). Telephone conference with in-house counsel re: what do we have concerning Libby worker exposure histories (.2); telephone conference with ARA to locate same (.1). | 1.80 Hrs | $378.00 |
| 02/28/02 | ARA | Oversee review of documents (5.0). Telephone call from RAM; search for and review Libby exposure history sheets for in-house counsel (.5). | 5.50 Hrs | $440.00 |
| 02/28/02 | JKW | Update bankruptcy court docket entries for RAM (.3). Download and print selected documents filed in bankruptcy court for RAM (.4). | 0.70 Hrs | $56.00 |
| 02/28/02 | GRB | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/28/02 | FAO | Review documents for production in Chapter 11 cases and to the EPA. | 7.00 Hrs | $560.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/28/02 | MPS | Review documents for production in Chapter 11 cases and to the EPA. | 7.80 Hrs | $624.00 |
| 02/28/02 | BRH | Review documents for production in Chapter 11 cases and to the EPA. | 8.30 Hrs | $664.00 |
| 02/28/02 | JDL | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/28/02 | AP | Review documents for production in Chapter 11 cases and to the EPA. | 8.40 Hrs | $672.00 |
| 02/28/02 | ABE | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/28/02 | CD | Review documents for production in Chapter 11 cases and to the EPA. | 7.20 Hrs | $576.00 |
| 02/28/02 | DF | Review documents for production in Chapter 11 cases and to the EPA. | 9.00 Hrs | $720.00 |
| 02/28/02 | JDP | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |
| 02/28/02 | WDH | Review documents for production in Chapter 11 cases and to the EPA. | 8.00 Hrs | $640.00 |

TOTAL LEGAL SERVICES $184,715.00

## LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| ROBERT A. MURPHY | 13.50 Hrs | 210/hr | $2,835.00 |
| MATTHEW T. MURPHY | 32.80 Hrs | 180/hr | $5,904.00 |
| ANGELA R. ANDERSON | 111.10 Hrs | 80/hr | $8,888.00 |
| JOSEPH K. WINRICH | 2.90 Hrs | 80/hr | $232.00 |
| GARY R. BELLINGER | 160.00 Hrs | 80/hr | $12,800.00 |
| FRANK O. ASHENUGA | 160.00 Hrs | 80/hr | $12,800.00 |
| MARIA PATRACEA SCIALLA | 136.30 Hrs | 80/hr | $10,904.00 |
| BRIAN R. HACHEY | 134.10 Hrs | 80/hr | $10,728.00 |
| EDWARD K. LAW | 95.70 Hrs | 80/hr | $7,656.00 |
| JAMES D. LEAVER | 159.00 Hrs | 80/hr | $12,720.00 |
| RISA PERIS | 121.90 Hrs | 80/hr | $9,752.00 |
| AMY PREBLE | 160.40 Hrs | 80/hr | $12,832.00 |
| A. BROCK EDMUNDS | 140.50 Hrs | 80/hr | $11,240.00 |
| CHRISTINE DISAIA | 152.60 Hrs | 80/hr | $12,208.00 |
| DANNY FACTOR | 141.30 Hrs | 80/hr | $11,304.00 |
| LORI PENNY | 110.00 Hrs | 80/hr | $8,800.00 |
| JOSHUA D. PAULIN | 149.30 Hrs | 80/hr | $11,944.00 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
    with Ch. 11 Cases

**LEGAL SERVICES SUMMARY**

| | | | |
|---|---|---|---|
| W. DOUG HOEY | 149.80 Hrs | 80/hr | $11,984.00 |
| SARITA J. SHAH | 114.80 Hrs | 80/hr | $9,184.00 |
| | 2,246.00 Hrs | | $184,715.00 |

TOTAL THIS BILL         $184,715.00

# EXHIBIT B

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N. 04-2778062

April 2, 2002

Bill Number 40878
File Number 0050000-0000000

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

## FOR PROFESSIONAL SERVICES

Through February 28, 2002

Re: Special Litigation Counsel - Work In Connection
    With General Asbestos Matters

## DISBURSEMENTS

TELEPHONE

| 02/12/02 | 329 | 5613621532 | 0.33 | |
|---|---|---|---|---|
| | | | | $0.33 |

EXCESS POSTAGE

| 02/06/02 | 15.60 | |
|---|---|---|
| 02/13/02 | 5.20 | |
| | | $20.80 |

FEDERAL EXPRESS

| 02/26/02 | To in-house counsel staff from MTM on 2/8/02 | 24.75 | |
|---|---|---|---|
| | | | $24.75 |

OUTSIDE PHOTOCOPYING

| 02/08/02 | MERRILL CORPORATION - copies of documents regarding possible Libby air sampling to be sent to in-house counsel | 63.00 | |
|---|---|---|---|
| | | | $63.00 |

David B. Siegel

Re: Special Litigation Counsel - Work In Connection
    With General Asbestos Matters

## DISBURSEMENTS

PHOTOCOPYING

| | | | |
|---|---|---|---|
| 02/05/02 | 2 copies | 0.24 | |
| 02/07/02 | 2 copies | 0.24 | |
| 02/07/02 | 2 copies | 0.24 | |
| 02/15/02 | 2 copies | 0.24 | |
| 02/21/02 | 4 copies | 0.48 | |
| 02/25/02 | 1 copy | 0.12 | |
| | | | $1.56 |

MISCELLANEOUS

| | | | |
|---|---|---|---|
| 02/11/02 | RECORDKEEPER ARCHIVE - monthly storage fee (2/02) | 392.10 | |
| | | | $392.10 |
| | TOTAL DISBURSEMENTS | | $502.54 |
| | TOTAL THIS BILL | | $502.54 |

CASNER & EDWARDS, LLP
ATTORNEYS AT LAW
303 CONGRESS STREET
BOSTON, MASSACHUSETTS 02210
F.I.N. 04-2778062

April 2, 2002

Bill Number  40879
File Number 0052000-0000043

David B. Siegel
Senior Vice President & General Counsel
W.R. Grace & Co.
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

### FOR PROFESSIONAL SERVICES

Through February 28, 2002

Re: Special Litigation Counsel - Work in Connection
with Ch. 11 Cases

### DISBURSEMENTS

TELEPHONE

| 02/22/02 | 329 | 2158518232 | 0.99 | |
| 02/22/02 | 329 | 5613621532 | 0.48 | |
| | | | | $1.47 |

EXCESS POSTAGE

| 02/11/02 | 2.18 | |
| 02/28/02 | 8.72 | |
| | | $10.90 |

FEDERAL EXPRESS

| 02/11/02 | To Delaware local counsel from RAM on 12/28/01 | 16.75 | |
| 02/11/02 | To Delaware local counsel from RAM on 1/24/02 | 12.30 | |
| 02/26/02 | To Holme Roberts from MTM on 2/13/02 | 91.51 | |
| 02/27/02 | To: Delaware local counsel From: Robert A. Murphy on 2/20/02 | 20.02 | |
| | | | $140.58 |

David B. Siegel

Re: Special Litigation Counsel - Work in Connection
   with Ch. 11 Cases

## DISBURSEMENTS

### PACER ONLINE SEARCH

| | | | |
|---|---|---|---|
| 02/01/02 | 10/1, 10/4, 10/15, 11/5, 11/12, 12/3, 12/14 & 12/27/01 - JKW - computer access to bankruptcy court docket and documents | 104.51 | |
| | | | $104.51 |

### OTHER DELIVERY SERVICES

| | | | |
|---|---|---|---|
| 02/15/02 | Walsh Mover - Shipment of 50 boxes from Cambridge to WSQ for document review 2/1/02. | 445.50 | |
| 02/15/02 | Walsh Mover - Shipment of 80 boxes from Cambridge to WSQ for document review 1/9/02. | 693.00 | |
| | | | $1,138.50 |

### OUTSIDE PHOTOCOPYING

| | | | |
|---|---|---|---|
| 02/11/02 | MERRILL CORPORATION - Copies of 10 Libby photos from in-house counsel to Holme Roberts for cost recovery action | 18.70 | |
| 02/22/02 | MERRILL CORPORATION - 6000 red "Stop" sheets for document review. | 535.50 | |
| | | | $554.20 |

### PHOTOCOPYING

| | | | |
|---|---|---|---|
| 02/01/02 | 3 copies | 0.36 | |
| 02/06/02 | 390 copies | 46.80 | |
| 02/06/02 | 431 copies | 51.72 | |
| 02/06/02 | 2 copies | 0.24 | |
| 02/06/02 | 3 copies | 0.36 | |
| 02/11/02 | 291 copies | 24.12 | |
| 02/11/02 | 49 copies | 5.88 | |
| 02/11/02 | 2 copies | 0.24 | |
| 02/20/02 | 150 copies | 18.00 | |
| | | | $147.72 |

### MISCELLANEOUS

| | | | |
|---|---|---|---|
| 02/11/02 | DUPLICATING CENTER - copies of 2 videotapes used as exhibits to plaintiffs' motion for class certification to be sent to Kirkland & Ellis, per in-house counsel's request | 37.80 | |
| | | | $37.80 |

David B. Siegel

| | |
|---|---|
| TOTAL DISBURSEMENTS | $2,135.68 |
| TOTAL THIS BILL | $2,135.68 |

**EXHIBIT C**

## VERIFICATION PURSUANT TO DEL.BANKR.LR. 2016-2(f) AND 28 U.S.C. §1746(2)

I, Robert A. Murphy, Esquire, verify as follows:

1.      I am a partner with the applicant firm, Casner & Edwards, LLP ("Casner") and have been admitted to the Bar of the Commonwealth of Massachusetts since 1966. Casner has rendered professional services in these Chapter 11 cases as Special Litigation Counsel.

2.      I have read the foregoing application of Casner for compensation and reimbursement of expenses (the "Monthly Fee Application"). To the best of my knowledge, information and belief formed upon the basis of my participation in this case, as well as after reasonable inquiry, the facts set forth in the foregoing Monthly Fee Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, Local Rule 2016-2, the Federal Rules of Bankruptcy Procedure, this Bankruptcy Court and the Executive Office for the United States Trustees.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on: April 8, 2002

Robert A. Murphy

50000.0/209356

<u>VERIFICATION PURSUANT TO DEL.BANKR.LR. 2016-2(f) AND 28 U.S.C. §1746(2)</u>

I, Robert A. Murphy, Esquire, verify as follows:

1.      I am a partner with the applicant firm, Casner & Edwards, LLP ("Casner") and have been admitted to the Bar of the Commonwealth of Massachusetts since 1966. Casner has rendered professional services in these Chapter 11 cases as Special Litigation Counsel.

2.      I have read the foregoing application of Casner for compensation and reimbursement of expenses (the "Monthly Fee Application"). To the best of my knowledge, information and belief formed upon the basis of my participation in this case, as well as after reasonable inquiry, the facts set forth in the foregoing Monthly Fee Application are true and correct and materially comply with the applicable orders, rules, guidelines and requirements as set forth by the Bankruptcy Code, Local Rule 2016-2, the Federal Rules of Bankruptcy Procedure, this Bankruptcy Court and the Executive Office for the United States Trustees.

I verify under penalty of perjury that the foregoing is true and correct.

Executed on:  April 8, 2002

Robert A. Murphy

50000.0/209356