**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended April 30, 2002**

| | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | 46,133 | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net Income | $ - | $ - | $ 46,133 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended April 30, 2002**

| | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended April 30, 2002**

| | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. | Grace Energy Corporation |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | | | | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | | | | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | | | | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | | | | - | - |
| **Net Income** | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended April 30, 2002**

| | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. | Coalgrace II, Inc. | Gracecoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated |
|---|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - | - |
| Other income | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - | - |
| | | | - | - | | - | - | - | - | - |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - | - |
| **Net Income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended April 30, 2002**

| | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ 73,164,034 |
| Net sales to non-filing entities | - | - | - | - | - | 11,659,891 |
| Net sales to filing entities | - | - | - | (200,867) | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | 4,157,872 |
| Interest and royalties from filing entities, net | - | - | - | 0 | - | - |
| Other income | - | - | - | - | - | 738,971 |
| | - | - | - | (200,867) | | 89,720,769 |
| Cost of goods sold to third parties | - | - | - | - | - | 46,127,179 |
| Cost of goods sold to non-filing entities | - | - | - | - | - | 8,457,659 |
| Cost of goods sold to filing entities | - | - | - | (156,849) | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | 20,854,371 |
| Research and development expenses | - | - | - | - | - | 3,502,684 |
| Depreciation and amortization | - | - | - | - | - | 5,032,200 |
| Interest expense | - | - | - | - | - | 1,622,361 |
| | - | - | - | (156,849) | - | 85,596,454 |
| Income before Chapter 11 reorganization expenses, income taxes, minority interest and equity in net income of non-filing entities | - | - | - | (44,018) | - | 4,124,315 |
| Chapter 11 reorganization expenses, net | - | - | - | - | - | (1,694,960) |
| (Provision for) benefit from income taxes | - | - | - | - | - | (3,435,072) |
| Minority interest in income of subsidiary | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | 7,215,385 | 7,215,385 |
| **Net Income** | $ - | $ - | $ - | $ (44,018) | $7,215,385 | $ 6,209,667 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. - Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | W.R. Grace & Co. - Conn | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 10,685,067 | $ - | $ (197,589) | $ - | $ - | $ - |
| Notes and accounts receivable, net | 124,777,131 | | 130,558 | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 266,720,044 | (388,704,711) | 2,126,610 | 12,983,854 | (27,789,573) | (9,432,929) |
| Inventories | 87,535,807 | | | | | |
| Deferred income taxes | 21,546,947 | - | 4,097,301 | | | |
| Asbestos-related insurance expected to be realized within one year | 8,180,191 | | - | | | |
| Other current assets | 51,956,166 | | - | | | |
| Total Current Assets | 571,401,353 | (388,704,711) | 6,156,880 | 12,983,854 | (27,789,573) | (9,432,929) |
| | | | | | | |
| Properties and equipment, net | 376,754,659 | | 503,898 | | | |
| Goodwill, net | 14,139,650 | | - | | | |
| Cash value of company owned life insurance, net of policy loans | 87,090,983 | | - | | | |
| Deferred income taxes | 719,567,845 | | 44,101,884 | | | |
| Asbestos-related insurance expected to be realized after one year | 283,728,827 | | - | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | (1,026,612,719) | 772,114,871 | 120,729,402 | 4,438,072 | 191,457,138 | |
| Investment in filing and non-filing entities | 796,841,141 | 241,512,111 | - | | | |
| Other assets | 316,371,211 | | - | | | |
| **Total Assets** | $ 2,139,282,950 | $ 624,922,271 | $ 171,492,064 | $ 17,421,926 | $ 163,667,565 | $ (9,432,929) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 1,543,000 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 32,678,257 | | 26,227 | | | |
| Income taxes payable | (0) | | - | | | |
| Asbestos-related liability expected to be disbursed within one year | 0 | | - | | | |
| Other current liabilities | 49,829,713 | - | (60,817) | - | (0) | 15,765 |
| Total Current Liabilities | 84,050,970 | - | (34,590) | | (0) | 15,765 |
| Debt payable after one year | (453,605) | | - | | - | |
| Deferred income taxes | 216,680,850 | | - | | - | |
| Asbestos-related liability expected to be disbursed after one year | (0) | | - | | - | |
| Other liabilities | 224,488,749 | 0 | 0 | | (0) | |
| Total Liabilities Not Subject to Compromise | 524,766,963 | 0 | (34,590) | - | (0) | 15,765 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 528,882,090 | | 661,028 | | - | |
| Accounts payable | 31,296,219 | | - | | - | |
| Income taxes payable | 163,842,428 | 21,980,369 | 1,491,488 | 25,189 | 7,391,771 | (300,102) |
| Asbestos-related liability | 993,280,767 | | - | | | |
| Other liabilities | 369,424,661 | 188,091 | 137,278,031 | | 32,270,267 | |
| Total Liabilities Subject to Compromise | 2,086,726,185 | 22,168,460 | 139,430,547 | 25,189 | 39,662,038 | (300,102) |
| Total Liabilities | 2,611,493,148 | 22,168,460 | 139,395,956 | 25,189 | 39,662,038 | (284,337) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | | - | | - | |
| Common Stock | 83,968,960 | 769,741 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 429,502,593 | 9,724,449 | 34,052,467 | 56,011,577 | |
| (Accumulated deficit)/Retained earnings | (504,435,342) | | 22,359,435 | (16,656,729) | 67,993,951 | (9,149,592) |
| Treasury stock, at cost | | (137,002,106) | - | | - | |
| Consolidation of Investments | (135,997,842) | | - | | - | |
| Cumulative Translation Adjustments | (58,555,852) | | - | | - | |
| Deferred compensation trust | | 100 | - | | - | |
| Total Shareholders' Equity (Deficit) | (472,210,198) | 602,753,811 | 32,096,107 | 17,396,737 | 124,005,528 | (9,148,592) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,139,282,950 | $ 624,922,271 | $ 171,492,064 | $ 17,421,926 | $ 163,667,565 | $ (9,432,929) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 3,322,461 | $ - |
| Notes and accounts receivable, net | | 73,572 | | | 2,579,274 | |
| Receivables from/(payables to) filing and non-filing entities, net | (388,499,848) | 5,675,089 | 140,472,269 | (73,251,785) | (2,013,879) | (5,122,909) |
| Inventories | - | (0) | | | 156,589 | |
| Deferred income taxes | - | 63,463 | - | - | 17,655 | |
| Asbestos-related insurance expected to be realized within one year | - | | - | - | - | |
| Other current assets | - | - | | | 2,219 | |
| **Total Current Assets** | (388,499,848) | 5,812,124 | 140,472,269 | (73,251,785) | 4,064,319 | (5,122,909) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 843,144 | |
| Goodwill, net | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | 38,161 | - | - | - | |
| Asbestos-related insurance expected to be realized after one year | - | | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 437,706,439 | (3,425,339) | - | (50,217,596) | - | |
| Investment in filing and non-filing entities | - | | - | 58,669,464 | - | |
| Other assets | - | 54,000 | - | - | 174,999 | 1,103,965 |
| **Total Assets** | $ 49,206,591 | $ 2,478,947 | $ 140,472,269 | $ (64,799,916) | $ 5,082,462 | $ (4,018,943) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | 0 | - | - | 205,149 | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | 348,968 | (5,613) | - | 142,663 | - |
| **Total Current Liabilities** | - | 348,969 | (5,613) | - | 347,812 | - |
| | | | | | | |
| Debt payable after one year | - | 0 | - | - | 141,872 | |
| Deferred income taxes | - | | - | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 348,969 | (5,613) | - | 489,684 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | 19,778 | - | - | 133,907 | - |
| Accounts payable | | | | | | |
| Income taxes payable | 14,576,323 | (602,100) | (47,122) | (4,524,551) | 491,075 | (130) |
| Asbestos-related liability | - | | - | - | - | |
| Other liabilities | - | 181,323 | - | - | - | |
| **Total Liabilities Subject to Compromise** | 14,576,323 | (400,999) | (47,122) | (4,524,551) | 624,982 | (130) |
| **Total Liabilities** | 14,576,323 | (52,030) | (52,735) | (4,524,551) | 1,114,667 | (130) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | 112 | | | | - | |
| Common Stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | - | 25,358,993 | 40,197,489 | - | 274,606 |
| (Accumulated deficit)/Retained earnings | 63,896,566 | (421,453) | 115,166,011 | (32,162,075) | 3,966,795 | (4,293,619) |
| Treasury stock, at cost | - | | - | - | - | |
| Consolidation of Investments | - | | - | - | - | |
| Cumulative Translation Adjustments | - | 2,951,429 | - | (68,311,779) | - | |
| Deferred compensation trust | - | | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 34,630,268 | 2,530,977 | 140,525,004 | (60,275,365) | 3,967,795 | (4,018,813) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 49,206,591 | $ 2,478,947 | $ 140,472,269 | $ (64,799,916) | $ 5,082,462 | $ (4,018,943) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | | - | - | - | - |
| Receivables from/(payables) to) filing and non-filing entities, net | (2,143,455) | - | (57,817,172) | (50) | (160) | (1,369) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,455) | - | (57,817,172) | (50) | (160) | (1,369) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,455) | $ - | $ (23,763,706) | $ 54,499,950 | $ 54,499,840 | $ 56,010,208 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (85) | - | - | (50) | (160) | (280) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (85) | - | - | (50) | (160) | (280) |
| **Total Liabilities** | (85) | - | - | (50) | (160) | (280) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,510,488 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 56,010,488 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,455) | $ - | $ (23,763,706) | $ 54,499,950 | $ 54,499,840 | $ 56,010,208 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 36,936 | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | (26,718,392) | 57,347,191 | (7,288,696) | - | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,936 | (26,718,392) | 57,347,191 | (7,288,696) | - | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | 1,630,940 | - | - | - | - | - |
| **Total Assets** | $ 1,667,876 | $ (26,718,392) | $ 57,347,191 | $ (7,288,696) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | 551,649 | 5,000 | - | - | - | - |
| **Total Current Liabilities** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 551,649 | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (104,565) | 10,346,794 | (5,100) | - | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (104,565) | 10,346,794 | (5,100) | - | - |
| **Total Liabilities** | 551,649 | (99,565) | 10,346,794 | (5,100) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | - | 5,150 | - | - |
| Paid in capital | 1,104,954 | 859,233 | 3,671,658 | 5,144,850 | - | - |
| (Accumulated deficit)/Retained earnings | 11,273 | (27,478,060) | 43,427,950 | (12,433,596) | - | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | (99,212) | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 1,116,227 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 1,667,876 | $ (26,718,392) | $ 57,347,191 | $ (7,288,696) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ 1,000 | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,344 | (102,989) | (1,119,043) | 10,284,334 | 540 | (2,417,464) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,344 | (101,989) | (1,119,043) | 10,284,334 | 540 | (2,417,464) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,344 | $ (7,966) | $ (1,119,043) | $ 10,284,334 | $ 540 | $ (2,417,464) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (50) | - | (50) | (350) | (350) | (200) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (50) | - | (50) | (350) | (350) | (200) |
| **Total Liabilities** | (50) | - | (50) | (347) | (350) | (200) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (9,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (7,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,344 | $ (7,966) | $ (1,119,043) | $ 10,284,334 | $ 540 | $ (2,417,464) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,534) | (3,350,574) | (2,509,789) | 900 | (1,230,598) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,534) | (3,350,574) | (2,509,789) | 900 | (1,230,598) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | 1,184,871 |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (26,312,455) | $ (5,132,534) | $ (3,350,574) | $ (2,509,789) | $ 900 | $ (45,727) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | (419) | (50) | (150) | (50) | (15) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (419) | (50) | (150) | (50) | (15) |
| **Total Liabilities** | - | (419) | (50) | (150) | (50) | (15) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (45,812) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (45,712) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (26,312,455) | $ (5,132,534) | $ (3,350,574) | $ (2,509,789) | $ 900 | $ (45,727) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $          - | $          - | $          - | $          - | $          - | $        500 |
| Notes and accounts receivable, net | - | - | - | - | - | - |
| Receivables from/(payable to) filing and non-filing entities, net | 36,708,687 | 25,045 | (73,001) | (12,559,443) | 174,205 | (19,464,242) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,687 | 25,045 | (73,001) | (12,559,443) | 174,205 | (19,463,742) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | - | - | - |
| Other assets | - | - | - | - | - | 4,066 |
| **Total Assets** | $  42,993,493 | $   25,045 | $   (73,001) | $  (12,559,443) | $   612,650 | $  (19,459,676) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $          - | $          - | $          - | $          - | $          - | $          - |
| Accounts payable | - | - | - | - | - | 4,066 |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | 199 | - |
| **Total Current Liabilities** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | 438,134 | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 438,333 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (449) | - | (50) | (190) | - | - |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (449) | - | (50) | (190) | - | - |
| **Total Liabilities** | (449) | - | (50) | (190) | 438,333 | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 5,000 | - | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | - | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | 25,045 | (73,951) | (19,185,847) | 169,317 | (25,468,742) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | 25,045 | (72,951) | (12,559,253) | 174,317 | (19,463,742) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $  42,993,493 | $   25,045 | $   (73,001) | $  (12,559,443) | $   612,650 | $  (19,459,676) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | | | | | | |
| Receivables from/(payables to) filing and non-filing entities, net | 23,479,749 | 6,345,536 | 810,450 | (59,581,487) | (100) | (86,661) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,479,749 | 6,345,536 | 810,450 | (59,581,487) | (100) | (86,661) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,479,749 | $ 6,345,536 | $ 810,450 | $ (59,581,487) | $ (100) | $ (86,661) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (399) | (125) | (150) | (255) | (100) | (50) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (399) | (125) | (150) | (255) | (100) | (50) |
| **Total Liabilities** | (399) | (125) | (150) | (255) | (100) | (50) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | | | | | | |
| Common Stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,479,749 | $ 6,345,536 | $ 810,450 | $ (59,581,487) | $ (100) | $ (86,661) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 352,712,759 | 4,384,362 | (15,750,664) | 5,297,049 | 875,519 | (5,104) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,759 | 4,384,362 | (15,750,664) | 5,297,049 | 875,519 | (5,104) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill, net | - | - | - | - | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 504,081,846 | $ (9,751,363) | $ (15,750,664) | $ 5,297,049 | $ 875,519 | $ (5,104) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | - |
| Other current liabilities | - | (5,310) | - | - | - | - |
| **Total Current Liabilities** | - | (5,310) | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | (5,310) | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | (59) | (50) | - | (150) | (150) | (50) |
| Asbestos-related liability | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (59) | (50) | - | (150) | (150) | (50) |
| **Total Liabilities** | (59) | (5,360) | - | (150) | (150) | (50) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | - |
| Common Stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,657,976) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Consolidation of Investments | - | - | - | - | - | - |
| Cumulative Translation Adjustments | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,746,003) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 504,081,846 | $ (9,751,363) | $ (15,750,664) | $ 5,297,049 | $ 875,519 | $ (5,104) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R. Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - | |
| Receivables from/(payables to) filing and non-filing entities, net | 108,290 | 130,478,268 | 145,501,866 | (81,114,843) | 47,407,856 | |
| Inventories | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - | |
| Other current assets | - | - | - | - | - | |
| **Total Current Assets** | 108,290 | 130,478,268 | 145,501,866 | (81,114,843) | 47,407,856 | - |
| Properties and equipment, net | - | - | - | - | - | |
| Goodwill, net | - | - | - | - | - | |
| Cash value of company owned life insurance, net of policy loans | - | - | - | - | - | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance expected to be realized after one year | - | - | - | - | - | |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | |
| Investment in filing and non-filing entities | - | - | - | - | - | |
| Other assets | - | - | - | - | - | |
| **Total Assets** | $ 108,290 | $ 130,478,268 | $ 145,501,866 | $ (81,114,843) | $ 47,407,856 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | - | - | - | - | - | |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - | |
| Other current liabilities | - | (875,000) | (875,000) | - | - | |
| **Total Current Liabilities** | - | (875,000) | (875,000) | - | - | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | 29,290,346 | 29,290,346 | - | - | |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Not Subject to Compromise** | - | 28,415,346 | 28,415,346 | - | - | |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | |
| Accounts payable | - | - | - | - | - | |
| Income taxes payable | (150) | 874,850 | 874,950 | (210) | (50) | |
| Asbestos-related liability | - | - | - | - | - | |
| Other liabilities | - | - | - | - | - | |
| **Total Liabilities Subject to Compromise** | (150) | 874,850 | 874,950 | (210) | (50) | - |
| **Total Liabilities** | (150) | 29,290,196 | 29,290,296 | (210) | (50) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred Stock | - | - | - | - | - | |
| Common Stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,818) | 40,097,972 | |
| Treasury stock, at cost | - | - | - | - | - | |
| Consolidation of Investments | - | - | - | - | - | |
| Cumulative Translation Adjustments | - | - | - | - | - | |
| Deferred compensation trust | - | - | - | - | - | |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,290 | $ 130,478,268 | $ 145,501,866 | $ (81,114,843) | $ 47,407,856 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - |
| Notes and accounts receivable, net | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | - |
| Inventories | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (1,294,222) |
| Asbestos-related insurance expected to be realized within one year | - | - | - | - | - |
| Other current assets | - | - | - | - | - |
| Total Current Assets | - | - | - | - | (1,294,222) |
| | | | | | |
| Properties and equipment, net | - | - | | - | - |
| Goodwill, net | - | - | | - | - |
| Cash value of company owned life insurance, net of policy loans | - | - | | - | - |
| Deferred income taxes | - | - | | - | (275,403,414) |
| Asbestos-related insurance expected to be realized after one year | - | - | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | | - | - |
| Investment in filing and non-filing entities | - | - | (1,311,202,717) | (1,416,887) | - |
| Other assets | - | - | (1,104,954) | | - |
| **Total Assets** | $ - | $ - | $ (1,312,307,671) | $ (1,416,887) | $ (276,697,636) |
| | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | |
| **Current Liabilities** | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability expected to be disbursed within one year | - | - | - | - | - |
| Other current liabilities | - | - | - | - | (1,294,222) |
| Total Current Liabilities | - | - | - | - | (1,294,222) |
| | | | | | |
| Debt payable after one year | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | (275,403,414) |
| Asbestos-related liability expected to be disbursed after one year | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Total Liabilities Not Subject to Compromise | - | - | - | - | (276,697,636) |
| | | | | | |
| **Liabilities Subject to Compromise** | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - |
| Accounts payable | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - |
| Asbestos-related liability | - | - | - | - | - |
| Other liabilities | - | - | - | - | - |
| Total Liabilities Subject to Compromise | - | - | - | - | - |
| **Total Liabilities** | - | - | - | - | (276,697,636) |
| | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | |
| Preferred Stock | - | - | | - | - |
| Common Stock | - | - | (86,493,960) | - | - |
| Paid in capital | - | - | (1,187,873,672) | - | - |
| (Accumulated deficit)/Retained earnings | - | - | (37,940,039) | 38,435,850 | - |
| Treasury stock, at cost | - | - | | - | - |
| Consolidation of Investments | - | - | | (40,407) | - |
| Cumulative Translation Adjustments | - | - | | (39,812,330) | - |
| Deferred compensation trust | - | - | | - | - |
| Total Shareholders' Equity (Deficit) | - | - | (1,312,307,671) | (1,416,887) | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,312,307,671) | $ (1,416,887) | $ (276,697,636) |

Note #3
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**April 30, 2002**

|  | COMBINED FILING ENTITIES |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| Cash and cash equivalents | $ 13,848,375 |
| Notes and accounts receivable, net | 127,560,535 |
| Receivables from/(payables to) filing and non-filing entities, net | 36,148,899 |
| Inventories | 87,692,396 |
| Deferred income taxes | 24,431,144 |
| Asbestos-related insurance expected to be realized within one year | 8,180,191 |
| Other current assets | 51,958,385 |
| **Total Current Assets** | 349,819,926 |
| | |
| Properties and equipment, net | 379,725,016 |
| Goodwill, net | 14,139,650 |
| Cash value of company owned life insurance, net of policy loans | 87,090,983 |
| Deferred income taxes | 488,304,475 |
| Asbestos-related insurance expected to be realized after one year | 283,728,827 |
| Loans receivable from/(payable to) filing and non-filing entities, net | 396,151,421 |
| Investment in filing and non-filing entities | 177,119,193 |
| Other assets | 318,234,228 |
| **Total Assets** | **$ 2,494,313,718** |
| | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | |
| **Liabilities Not Subject to Compromise** | |
| **Current Liabilities** | |
| Debt payable within one year | $ 1,543,000 |
| Accounts payable | 32,913,699 |
| Income taxes payable | (0) |
| Asbestos-related liability expected to be disbursed within one year | 0 |
| Other current liabilities | 47,777,997 |
| **Total Current Liabilities** | 82,234,697 |
| | |
| Debt payable after one year | (15,471) |
| Deferred income taxes | – |
| Asbestos-related liability expected to be disbursed after one year | (0) |
| Other liabilities | 224,488,749 |
| **Total Liabilities Not Subject to Compromise** | 306,707,974 |
| | |
| **Liabilities Subject to Compromise** | |
| Debt, pre-petition plus accrued interest | 528,882,090 |
| Accounts payable | 32,110,932 |
| Income taxes payable | 216,306,670 |
| Asbestos-related liability | 993,280,787 |
| Other liabilities | 539,342,373 |
| **Total Liabilities Subject to Compromise** | 2,309,922,853 |
| **Total Liabilities** | 2,616,630,827 |
| | |
| **Shareholders' Equity (Deficit)** | |
| Preferred Stock | 112 |
| Common Stock | 772,417 |
| Paid in capital | 433,144,739 |
| (Accumulated deficit)/Retained earnings | (119,366,377) |
| Treasury stock, at cost | (137,002,106) |
| Consolidation of Investments | (136,038,249) |
| Cumulative Translation Adjustments | (163,827,743) |
| Deferred compensation trust | 100 |
| **Total Shareholders' Equity (Deficit)** | (122,317,108) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,494,313,718** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

*Chart 5*

| W. R. Grace & Co. - Conn Status of Postpetition Taxes MOR-4 April 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ 209,909 | $ 2,678,461 | $ (2,695,431) | $ 192,939 |
| FICA - Employee | 10,129 | 1,312,530 | (1,308,557) | 14,102 |
| FICA and payroll- Employer | 1,427,275 | 1,312,264 | (1,158,868) | 1,580,671 |
| Unemployment | - | 20,688 | (20,688) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 1,647,313 | $ 5,323,943 | $ (5,183,544) | $ 1,787,712 |
| **State and Local** | | | | |
| Withholding | $ (18,027) | $ 828,280 | $ (820,703) | $ (10,450) |
| Sales & Use | 1,869,959 | 429,030 | (842,495) | 1,456,494 |
| Property Taxes | 1,110,606 | 434,188 | (504,940) | 1,039,854 |
| Other | - | - | - | - |
| Total State and Local | $ 2,962,538 | $ 1,691,498 | $ (2,168,138) | $ 2,485,898 |
| Total Taxes | $ 4,609,851 | $ 7,015,441 | $ (7,351,682) | $ 4,273,610 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Remedium Group, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>April 2002 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $ (1,258) | $ 14,300 | $ (14,300) | $ (1,258) |
| FICA - Employee | - | 6,221 | (6,221) | - |
| FICA and payroll- Employer | (1,260) | 6,221 | (6,221) | (1,260) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (2,518) | $ 26,742 | $ (26,742) | $ (2,518) |
| **State and Local** | | | | |
| Withholding | $ (217) | $ 569 | $ (569) | $ (217) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ (217) | $ 569 | $ (569) | $ (217) |
| Total Taxes | $ (2,735) | $ 27,311 | $ (27,311) | $ (2,735) |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| Grace Washington, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>April 2002 | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
|---|---|---|---|---|
| **Federal** | | | | |
| Withholding | $ (2,288) | $ 4,949 | $ (2,562) | $ 99 |
| FICA - Employee | (751) | 233 | (117) | (635) |
| FICA and payroll- Employer | (2,622) | 233 | (116) | (2,505) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (5,661) | $ 5,415 | $ (2,795) | $ (3,041) |
| **State and Local** | | | | |
| Withholding | $ 1,425 | $ 922 | $ (476) | $ 1,871 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ 1,425 | $ 922 | $ (476) | $ 1,871 |
| Total Taxes | $ (4,236) | $ 6,337 | $ (3,271) | $ (1,170) |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| L B Realty, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>April 2002 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| **Federal** | | | | |
| Withholding | $ (5,964) | $ - | $ - | $ (5,964) |
| FICA - Employee | (2,542) | - | - | (2,542) |
| FICA and payroll- Employer | (2,542) | - | - | (2,542) |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (11,048) | $ - | $ - | $ (11,048) |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ (11,048) | $ - | $ - | $ (11,048) |

| **Note #4** |
|---|
| Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations. |

*Chart 5*

| Darex Puerto Rico, Inc.<br>Status of Postpetition Taxes<br>MOR-4<br>April 2002 | | | | |
|---|---|---|---|---|
| | Beginning<br>Tax<br>Liability | Amount<br>Withheld or<br>Accrued | Amount<br>Paid | Ending<br>Tax<br>Liability |
| **Federal** | | | | |
| Withholding | $        - | $        - | $        - | $        - |
| FICA - Employee | 138 | 974 | (974) | 138 |
| FICA and payroll- Employer | 808 | 974 | (685) | 1,097 |
| Unemployment | - | 44 | (44) | - |
| Other | - | - | - | - |
| Total Federal Taxes | $     946 | $   1,992 | $   (1,703) | $   1,235 |
| **State and Local** | | | | |
| Withholding | $      (32) | $   1,698 | $   (1,698) | $      (32) |
| Sales & Use | - | - | - | - |
| Property Taxes | 90,719 | 3,469 | - | 94,188 |
| Other | - | - | - | - |
| Total State and Local | $  90,687 | $   5,167 | $   (1,698) | $  94,156 |
| Total Taxes | $  91,633 | $   7,159 | $   (3,401) | $  95,391 |

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 6*

### W. R. Grace & Co. - Conn
### Accounts Receivable Reconciliation and Aging
### MOR-5
### April 2002

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ 114,368,724 |
| Amounts billed during the period | 72,788,505 |
| Amounts collected during the period | (73,622,027) |
| Other | 1,992,249 |
| Trade accounts receivable at the end of month, gross | $ 115,527,451 |

**Trade Accounts Receivable Aging**

| | |
|---|---:|
| Current | $ 83,716,114 |
| 1-30 days past due | 21,496,514 |
| 31-60 days past due | 5,738,374 |
| +61 days past due | 4,576,449 |
| Trade accounts receivable, gross | 115,527,451 |
| Allowance for doubtful accounts | (1,354,863) |
| Trade accounts receivable, net | $ 114,172,588 |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, net | $ 114,172,588 |
| Customer notes and drafts receivable | 815,113 |
| Pending customer credit notes | (481,205) |
| Advances and deposits | 6,014,352 |
| Nontrade receivables, net | 4,256,283 |
| Total notes and accounts receivable, net | $ 124,777,131 |

*Chart 6*

## Remedium Group, Inc.
## Accounts Receivable Reconciliation and Aging
## MOR-5
## April 2002

**Trade Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |

**Trade Accounts Receivable Aging**

| | | |
|---|---|---|
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

**Notes and Accounts Receivable Reconciliation**

| | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | 260 |
| Nontrade receivables, net | | 130,298 |
| Total notes and accounts receivable, net | $ | 130,558 |

*Chart 6*

**Darex Puerto Rico, Inc.**
**Accounts Receivable Reconciliation and Aging**
**MOR-5**
**April 2002**

**Trade Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, beginning of month, gross | $ 2,351,488 |
| Amounts billed during the period | 375,529 |
| Amounts collected during the period | (107,201) |
| Other | 16,700 |
| Trade accounts receivable at the end of month, gross | $ 2,636,516 |

**Trade Accounts Receivable Aging**

| | |
|---|---:|
| Current | $ 1,191,649 |
| 1-30 days past due | 251,811 |
| 31-60 days past due | 272,978 |
| +61 days past due | 920,078 |
| Trade accounts receivable, gross | 2,636,516 |
| Allowance for doubtful accounts | (50,443) |
| Trade accounts receivable, net | $ 2,586,073 |

**Notes and Accounts Receivable Reconciliation**

| | |
|---|---:|
| Trade accounts receivable, net | $ 2,586,073 |
| Customer notes and drafts receivable | - |
| Pending customer credit notes | (10,456) |
| Advances and deposits | - |
| Nontrade receivables, net | 3,657 |
| Total notes and accounts receivable, net | $ 2,579,274 |

*Chart 6*

| Grace Europe, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>April 2002 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 73,572 |
| Total notes and accounts receivable, net | $ | 73,572 |

*Chart 7*

| W.R. Grace & Co., et al Debtor Questionnaire MOR - 5 April 2002 | Yes | No |
|---|---|---|
| 1.  Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2.  Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3.  Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4.  Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5.  Are post-petition accounts payable and tax obligations current and paid to date?  If no, provide an explanation. | X (unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000: Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

# Combined Chapter 11 Filing Entity Statements

*Chart 8*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| Combined Statement of Operations | | | |
| Amounts in millions | Month Ended April 30, 2002 | Year to Date April 30, 2002 | Cumulative Since Filing |
|---|---|---|---|
| Net sales to third parties | $     73.2 | $     278.9 | $     942.7 |
| Net sales to non-filing entities | 11.7 | 42.0 | 146.9 |
| Interest and royalties from non-filing entities | 4.2 | 13.9 | 48.3 |
| Other income | 0.7 | 5.0 | 15.8 |
| | 89.8 | 339.8 | 1,153.7 |
| | | | |
| Cost of goods sold to third parties | 46.2 | 175.2 | 580.4 |
| Cost of goods sold to non-filing entities | 8.5 | 30.0 | 104.8 |
| Selling, general and administrative expenses | 20.9 | 84.8 | 244.2 |
| Research and development expenses | 3.5 | 13.6 | 44.2 |
| Depreciation and amortization | 5.0 | 20.1 | 63.5 |
| Interest expense | 1.6 | 6.2 | 33.1 |
| | 85.7 | 329.9 | 1,070.2 |
| Income before Chapter 11 reorganization expenses, | | | |
|     income taxes and equity in net income of non-filing entities | 4.1 | 9.9 | 83.5 |
| Chapter 11 reorganization expenses, net | (1.7) | (6.1) | (18.8) |
| (Provision for) income taxes | (3.4) | (7.5) | (41.8) |
| Equity in net income of non-filing entities | 7.1 | 22.2 | 59.5 |
| Net income | $      6.1 | $     18.5 | $      82.4 |

The Notes to Combined Financial Statements are an integral part of these statements.

*Chart 9*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| :--- | ---: | ---: | ---: |
| **Combined Functional Basis Statement of Cash Flows** | | | |
| Amounts in millions | Month Ended April 30, 2002 | Year to Date April 30, 2002 | Cumulative Since Filing |
| **Core operations cash flow** | | | |
| Pre-tax income from core operations | $ 6.4 | $ 19.7 | $ 128.0 |
| Depreciation and amortization | 5.0 | 20.1 | 63.5 |
| | 11.4 | 39.8 | 191.5 |
| Changes in all core assets/liabilities and other | (0.8) | (20.5) | (15.8) |
| Change in accounts receivable sold under securitization program | - | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | - | 34.9 |
| | 10.6 | 19.3 | 110.9 |
| Capital expenditures | (4.3) | (14.4) | (41.8) |
| **Core Pre-tax Operating Cash Flow** | 6.3 | 4.9 | 69.1 |
| **Charges against core reserves** | | | |
| Restructuring costs | - | - | - |
| Pension liabilities | (0.3) | (1.4) | (5.5) |
| Deferred compensation | - | (0.3) | (2.3) |
| Self insurance | - | (0.2) | (1.1) |
| **Total Spending Against Core Reserves** | (0.3) | (1.9) | (8.9) |
| **Core Cash Flow** | 6.0 | 3.0 | 60.2 |
| **Noncore cash flow** | | | |
| Proceeds from asset sales | 0.1 | 0.7 | 3.6 |
| Benefit proceeds under life insurance policies | 0.5 | 6.7 | 15.9 |
| Other noncore pretax cash flow | - | 0.7 | (1.3) |
| **Noncore Pre-tax Cash Flow** | 0.6 | 8.1 | 18.2 |
| **Charges against noncore reserves** | | | |
| Asbestos | | | |
| Asbestos claims processing | (1.5) | (3.0) | (9.5) |
| Less - insurance recovery | 0.5 | 1.5 | 48.6 |
| Net asbestos (payments) receipts | (1.0) | (1.5) | 39.1 |
| Environmental remediation | (1.5) | (5.4) | (24.2) |
| Retained obligations and other | (0.8) | (1.7) | (6.8) |
| Postretirement benefits | (1.5) | (6.1) | (22.8) |
| **Total Spending Against Noncore Reserves** | (4.8) | (14.7) | (14.7) |
| **Noncore Cash Flow** | (4.2) | (6.6) | 3.5 |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | 1.8 | (3.6) | 63.7 |
| Cash paid for taxes, net of refunds | (0.4) | 2.8 | (3.1) |
| Cash paid for interest | 0.1 | (0.1) | (2.7) |
| Chapter 11 reorganization expenses paid | (1.4) | (4.3) | (10.9) |
| **Cash Flow before Strategic Investments** | 0.1 | (5.2) | 47.0 |
| **Strategic Investments** | | | |
| Cash paid for businesses acquired | - | (4.0) | (4.0) |
| Proceeds from option exercises | - | - | - |
| Repurchase of treasury stock | - | - | (0.6) |
| **Cash used for Strategic Investments** | - | (4.0) | (4.6) |
| **Cash Flow after Strategic Investments** | 0.1 | (9.2) | 42.4 |
| Borrowings (repayments) under DIP facility | - | - | (2.8) |
| Net (investing)/financing activities under life insurance policies | (0.2) | (14.9) | (34.3) |
| **Net Cash Flow** | $ (0.1) | $ (24.1) | $ 5.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| W. R. Grace & Co. - Chapter 11 Filing Entities Combined Balance Sheet | | | |
|---|---|---|---|
| Amounts in millions | April 30, 2002 | December 31, 2001 | April 2, 2001 |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 13.9 | $ 38.0 | $ 8.6 |
| Notes and accounts receivable, net | 127.6 | 128.2 | 43.8 |
| Receivables from non-filing entities, net | 36.1 | 33.8 | 51.2 |
| Inventories | 87.6 | 83.9 | 80.6 |
| Deferred income taxes | 24.4 | 17.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 8.2 | 9.7 | 17.0 |
| Other current assets | 52.0 | 51.8 | 21.9 |
| **Total Current Assets** | 349.8 | 362.5 | 304.0 |
| | | | |
| Properties and equipment, net | 379.7 | 384.9 | 400.4 |
| Goodwill, net | 14.1 | 13.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 87.1 | 75.6 | 64.1 |
| Deferred income taxes | 488.3 | 502.6 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 283.7 | 283.7 | 323.4 |
| Loans receivable from non-filing entities, net | 396.2 | 388.0 | 387.5 |
| Investment in non-filing entities | 177.2 | 159.1 | 121.0 |
| Other assets | 318.2 | 325.7 | 308.5 |
| **Total Assets** | $ 2,494.3 | $ 2,496.0 | $ 2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 1.5 | 1.6 | - |
| Accounts payable | 32.9 | 32.8 | - |
| Other current liabilities | 47.8 | 61.7 | - |
| **Total Current Liabilities** | 82.2 | 96.1 | - |
| | | | |
| Debt payable after one year | - | - | - |
| Other liabilities | 224.5 | 228.0 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 306.7 | 324.1 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 528.9 | 524.5 | 511.5 |
| Accounts payable | 32.1 | 31.7 | 43.0 |
| Income taxes payable | 216.3 | 216.6 | 210.1 |
| Asbestos-related liability | 993.3 | 996.3 | 1,002.8 |
| Other liabilities | 539.3 | 544.5 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,309.9 | 2,313.6 | 2,366.0 |
| **Total Liabilities** | 2,616.6 | 2,637.7 | 2,397.8 |
| | | | |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 433.1 | 433.0 | 432.6 |
| Accumulated deficit | (119.3) | (137.8) | (201.8) |
| Treasury stock, at cost | (137.0) | (137.0) | (136.4) |
| Accumulated other comprehensive income (loss) | (299.9) | (300.7) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (122.3) | (141.7) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,494.3 | $ 2,496.0 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials, sealants & coatings (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

### Voluntary Bankruptcy Filing

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product. After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 filing provides the best forum available to achieve predictability and fairness in the claims settlement process. By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses.

Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

*Consequence of Filing* - As a consequence of the Filing, pending litigation against the Debtors is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. Such a plan of reorganization may include the establishment of a trust through which all pending and future asbestos-related claims would be channeled for resolution. However, it is currently impossible to predict with any degree of certainty the amount that would be required to be contributed to the trust, how the trust would be funded, how other pre-petition claims would be treated or what impact any reorganization plan may have on the shares of common stock of the Company. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The formulation and implementation of the plan of reorganization is expected to take a significant period of time.

*Status of Chapter 11 Proceedings* - Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received an extension of their exclusive period during which to

file a plan of reorganization through August 1, 2002, and an extension of the Debtors' exclusive rights to solicit acceptances of a reorganization plan through October 1, 2002.

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees will have the right to be heard on all matters that come before the Bankruptcy Court, and, together with a legal representative of future asbestos claimants (who Grace expects to be appointed by the Bankruptcy Court in the near future), are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain of the committees' and the future asbestos claimants representative's costs and expenses, including those of their counsel and financial advisors.

In November 2001, the Debtors' Chapter 11 Cases, as well as the Chapter 11 Cases of four unrelated companies with asbestos-related claims, were assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. An additional asbestos-related Chapter 11 case was assigned to Judge Wolin in March 2002. Judge Wolin will preside over the asbestos bodily injury matters affecting all six companies and, at his choosing, certain other asbestos-related lawsuits particular to Grace. Judge Judith Fitzgerald, a U.S. Bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware, will preside over the Debtors' other bankruptcy matters.

At a hearing on April 22, 2002, the Bankruptcy Court entered an order establishing a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos property damage claims and medical monitoring claims related to asbestos. The bar date does not apply to asbestos-related bodily injury claims or claims related to Zonolite® attic insulation, which will be addressed separately. In addition, a trial to determine whether the 1998 transaction involving Grace's former packaging business and Sealed Air Corporation constituted a fraudulent conveyance was set for September 30, 2002.

*Impact on Debt Capital* - All of the Debtor's pre-petition debt is now in default due to the Filing. The accompanying Consolidated Balance Sheet as of April 30, 2002 reflects the classification of the Debtors' pre-petition debt within "Liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term expiring in April 2003 and bears interest under a formula based on the London Inter-Bank Offered Rate ("LIBOR") rate plus 2.00 to 2.25 percentage points depending on the level of loans outstanding.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' consolidated financial statements have been reclassified to conform to the 2002 presentation.

## Use of Estimates

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, and intangibles.
- Realization value of various assets such as receivables, inventories, goodwill, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2.  Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheet as of April 30, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through April 30, 2002.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period .......... | $ 2,317.0 | $ 2,366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | -- | (5.7) |
| Trade accounts payable order ..... | -- | (8.4) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ................................ | (8.0) | (95.4) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ........ | 1.2 | 25.5 |
| Current period employment-related accruals ........................ | 1.4 | 13.6 |
| Environmental accrual .............. | -- | 9.6 |
| Interest on income tax contingencies ......................... | -- | 9.7 |
| Balance sheet reclassifications ....... | (0.1) | (3.4) |
| Balance, end of period .................... | $ 2,311.5 | $ 2,311.5 |
| Pre-Filing Date Liabilities Allowable Under Court Orders... | $ 1.6 | $ 1.6 |
| Pre-Filing Date Liabilities Subject to Compromise ........................... | $ 2,309.9 | $ 2,309.9 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3.  Other Balance Sheet Accounts

| (Dollars in millions) | April 30, 2002 | Filing Date |
|---|---|---|
| Notes and accounts receivable, net | | |
| Trade receivables, less allowance of $1.4; (Filing Date – $0.7).... | $ 117.1 | $ 32.3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1).... | 10.5 | 11.5 |
| | $ 127.6 | $ 43.8 |
| Inventories | | |
| Raw materials ............................. | $ 19.9 | $ 20.3 |
| In process ................................... | 21.0 | 16.2 |
| Finished products ........................ | 62.6 | 63.8 |
| General merchandise ................... | 10.4 | 9.6 |
| Less:  Adjustment of certain inventories to a last-in/first-out (LIFO) basis ......................... | (26.3) | (29.3) |
| | $ 87.6 | $ 80.6 |

| (Dollars in millions) | April 30, 2002 | Filing Date |
|---|---|---|
| **Other Assets** | | |
| Prepaid Pension Costs.................. | $ 237.2 | $ 227.9 |
| Deferred charges .......................... | 29.4 | 40.4 |
| Long-term receivables ................ | 2.3 | 1.9 |
| Long-term investments ................ | 2.1 | 2.1 |
| Patents, licenses and other | | |
| intangible assets ...................... | 47.2 | 36.2 |
| | $ 318.2 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation ................. | $ 18.3 | $ -- |
| Accrued commissions ................. | 4.2 | -- |
| Customer programs .................... | 6.4 | -- |
| Accrued utilities ........................ | 0.8 | -- |
| Accrued freight .......................... | 3.4 | -- |
| Other accrued liabilities ............. | 14.7 | -- |
| | $ 47.8 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income– | | |
| nonfiling entities ................. | $ 19.3 | $ 31.8 |
| Pension related ........................... | 202.9 | -- |
| Other liabilities ......................... | 2.3 | -- |
| | $ 224.5 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits ..... | $ 163.8 | $ 185.4 |
| Environmental remediation ........ | 151.4 | 164.8 |
| Retained obligations of divested | | |
| businesses ............................. | 81.0 | 75.5 |
| Pension Obligation .................... | 76.5 | 70.8 |
| Deferred compensation .............. | 6.3 | 8.2 |
| Accrued compensation................ | -- | 13.5 |
| Self insurance reserve ............... | 28.1 | 11.8 |
| Other accrued liabilities ............. | 32.2 | 68.6 |
| | $ 539.3 | $ 598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,287.9 million and a net cash surrender value of $87.1 million at April 30, 2002.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.  The following table summarizes the net cash value at April 30, 2002 and Filing Date:

| Components of Net Cash Value | April 30, 2002 | Filing Date |
|---|---|---|
| Gross cash value ........................ | $ 485.9 | $ 453.7 |
| Principal – policy loans................ | (375.3) | (390.3) |
| Accrued interest – policy loans .... | (23.5) | 0.7 |
| Net cash value............................. | $ 87.1 | $ 64.1 |
| | | |
| Insurance benefits in force........... | $ 2,287.9 | $ 2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On April 30, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | April 30, 2002 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings ....... | $ 1.5 | -- |
| | $ 1.5 | $ -- |
| **Debt payable after one year** | | |
| DIP facility................................... | $ -- | $ -- |
| Other long-term borrowings......... | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings ......................... | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 ................. | -- | 5.7 |
| 7.75% Notes Due 2002 ............... | -- | 2.0 |
| Other borrowings ........................ | 1.1 | 1.2 |
| Accrued interest .......................... | 27.8 | 2.6 |
| | $ 528.9 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of April 30, 2002 Grace had no outstanding borrowings under the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes.  Grace's liability with respect to these notes is included in other liabilities subject to compromise as of April 30, 2002.