# Bank Statements

# JP.MorganChase

## JPMorgan Chase Bank

## Overnight Investment Statement

IN US DOLLARS

**JPMorgan Chase**
ALL BALANCES IN THIS STATEMENT ARE BASED ON
THE CLOSING COLLECTED BALANCES IN YOUR DEMAND
DEPOSIT ACCOUNT.

D=0045261DM84001=
W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

FOR INQUIRIES ON YOUR STATEMENT, PLEASE CALL (718)242-0166 OR CONTACT YOUR RELATIONSHIP MANAGER.

# JPMorganChase

## JPMorgan Chase Bank
## Overnight Investment Statement

IN US DOLLARS
AIP

CURRENT PERIOD ACTIVITY

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

PAGE NUMBER: 1 OF 2
MONTH OF: MARCH, 2002

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| E | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 62,032.70 | 7,941.99- | 54,090.71 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2 | 62,032.70 | 7,941.99- | 54,090.71 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3 | 62,032.70 | 7,941.99- | 54,090.71 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4 | 117,058.01 | 12,895.11- | 104,162.90 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5 | 104,162.90 | 8,260.96- | 95,901.94 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6 | 95,701.94 | 8,651.53- | 87,050.41 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7 | 87,050.41 | 7,621.18- | 79,429.23 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8 | 79,429.23 | 8,095.29- | 71,333.94 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9 | 79,429.23 | 8,095.29- | 71,333.94 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10 | 79,429.23 | 8,095.29- | 71,333.94 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11 | 71,333.94 | 9,646.19- | 61,687.75 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 12 | 61,687.75 | 8,147.63- | 53,540.12 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 13 | 116,852.37 | 13,748.29- | 103,104.08 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14 | 105,104.08 | 9,911.15- | 95,192.93 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15 | 95,192.93 | 7,007.37- | 88,185.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16 | 95,192.93 | 7,007.37- | 88,185.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17 | 95,192.93 | 7,007.37- | 88,185.56 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18 | 86,185.56 | 12,130.35- | 74,055.21 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 19 | 74,055.21 | 8,642.92- | 65,412.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 20 | 115,412.29 | 11,068.57- | 104,343.72 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 21 | 104,343.72 | 6,329.99- | 98,013.83 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 22 | 98,013.83 | 8,237.99- | 89,775.84 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 23 | 98,013.83 | 8,237.99- | 89,775.84 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 24 | 98,013.83 | 8,237.99- | 89,775.84 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 25 | 89,775.84 | 8,334.60- | 81,441.24 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 26 | 81,441.24 | 7,591.58- | 73,849.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 27 | 73,849.66 | 4,579.80- | 69,470.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 28 | 120,621.00 | 8,454.71- | 112,166.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 29 | 112,166.29 | 0.00 | 112,166.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 30 | 112,166.29 | 0.00 | 112,166.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 31 | 112,166.29 | 0.00 | 112,166.29 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |

# JPMorgan Chase Bank

## JPMorganChase
### Overnight Investment Statement

PRIOR PERIOD ACTIVITY

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

INVESTMENT VEHICLE: JPMC NASSAU TIME DEPOSIT
TRIGGER: 0.00
INITIAL INCREMENT: 999,999,999.00
SUBSEQUENT INCREMENTS: 999,999,999.00
CAP: 1,000.00

PAGE NUMBER: 2 OF 2
MONTH OF: MARCH, 2002

ACCOUNT NUMBER: 910-1-013572

| E | BALANCE | BACKVALUE ADJUSTMENTS | ADJUSTED BALANCE | INVESTMENT AMOUNT | ADJUSTED INVESTMENT AMOUNT | INVESTMENT INTEREST | ADJUSTED INVESTMENT INTEREST | OVERDRAFT INTEREST | ADJUSTED OVERDRAFT INTEREST | EARNINGS/ OVERDRAFT RATE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 89,629.38 | 0.00 | 89,629.38 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2 | 89,629.38 | 0.00 | 89,629.38 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3 | 89,629.38 | 0.00 | 89,629.38 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4 | 81,774.46 | 0.00 | 81,774.46 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5 | 73,628.22 | 0.00 | 73,628.22 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6 | 64,292.15 | 0.00 | 64,292.15 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7 | 58,751.82 | 0.00 | 58,751.82 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8 | 113,143.10 | 0.00 | 113,143.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9 | 113,143.10 | 0.00 | 113,143.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0 | 113,143.10 | 0.00 | 113,143.10 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1 | 103,422.19 | 0.00 | 103,422.19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2 | 95,406.44 | 0.00 | 95,406.44 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3 | 89,035.93 | 0.00 | 89,035.93 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4 | 84,536.82 | 0.00 | 84,536.82 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5 | 74,175.00 | 0.00 | 74,175.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6 | 74,175.00 | 0.00 | 74,175.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7 | 74,175.00 | 0.00 | 74,175.00 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8 | 64,619.11 | 0.00 | 64,619.11 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9 | 55,121.84 | 0.00 | 55,121.84 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 0 | 47,120.79 | 0.00 | 47,120.79 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1 | 104,286.66 | 0.00 | 104,286.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2 | 104,286.66 | 0.00 | 104,286.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3 | 104,286.66 | 0.00 | 104,286.66 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4 | 91,568.80 | 0.00 | 91,568.80 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5 | 79,074.14 | 0.00 | 79,074.14 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6 | 79,413.67 | 0.00 | 79,413.67 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7 | 79,413.67 | 8,580.97- | 62,832.70 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 8,580.97- | | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

JPMorgan Chase Bank

PRIOR PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 02/28/2002 | SD | 02/28/2002 | 03/01/2002 | 8,380.97 DR | 020600009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 02/28/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

| TOTALS FOR EFFECTIVE LEDGER DATE 02/28 ***** | CREDITS: | 0 | $0.00 |
|---|---|---|---|
| | DEBITS: | 1 | $8,380.97 |
| | NET: | 1 | $8,380.97- |

# JPMorganChase

## Overnight Investment Statement

**JPMorgan Chase Bank**

CURRENT PERIOD BACKVALUE ADJUSTMENTS

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER:     2 OF 8
MONTH OF :    MARCH, 2002

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/01/2002 | SD | 03/01/2002 | 03/04/2002 | 7,941.99 DR | 020630009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/01/<br>02 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/01 ****
CREDITS:    0    $0.00
DEBITS:    1    $7,941.99
NET:    1    $7,941.99-

| 03/04/2002 | SD | 03/04/2002 | 03/05/2002 | 12,895.11 DR | 020640009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/04/<br>02 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/04 ****
CREDITS:    0    $0.00
DEBITS:    1    $12,895.11
NET:    1    $12,895.11-

| 03/05/2002 | SD | 03/05/2002 | 03/06/2002 | 8,260.96 DR | 020650009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/05/<br>02 W R GRACE & CO C/O CORPORATE    ACCOUNTING 7500 GRACE DRIVE<br>COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/05 ****
CREDITS:    0    $0.00
DEBITS:    1    $8,260.96
NET:    1    $8,260.96-

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:          3 OF 8
MONTH OF:      MARCH, 2002

**JPMorgan Chase Bank**

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/06/2002 | SD | 03/06/2002 | 03/07/2002 | 8,851.53 DR | 020660099MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/06/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**ALS FOR EFFECTIVE LEDGER DATE 03/06 ****  CREDITS:          0          $0.00**
**                                        DEBITS:           1     $8,851.53**
**                                        NET:              1     $8,851.53-**

| 3/07/2002 | SD | 03/07/2002 | 03/08/2002 | 7,621.18 DR | 020670099MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/07/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**ALS FOR EFFECTIVE LEDGER DATE 03/07 ****  CREDITS:          0          $0.00**
**                                        DEBITS:           1     $7,621.18**
**                                        NET:              1     $7,621.18-**

| 3/08/2002 | SD | 03/08/2002 | 03/11/2002 | 8,095.29 DR | 020700099MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/08/ 02  W R GRACE & CO C/O CORPORATE   ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**ALS FOR EFFECTIVE LEDGER DATE 03/08 ****  CREDITS:          0          $0.00**
**                                        DEBITS:           1     $8,095.29**
**                                        NET:              1     $8,095.29-**

SAME-DAY AVAILABILITY      ND = NEXT-DAY AVAILABILITY      CR = CREDIT      DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:      4 OF 8
MONTH OF:      MARCH, 2002

## JPMorgan Chase Bank

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/11/2002 | SD | 03/11/2002 | 03/12/2002 | 9,646.19 DR | 0207100101WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/11/02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/11 **** CREDITS:        $0.00        0
DEBITS:    $9,646.19        1
NET:    $9,646.19-        1

| 03/12/2002 | SD | 03/12/2002 | 03/13/2002 | 8,147.63 DR | 0207200099WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/12/02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/12 **** CREDITS:        $0.00        0
DEBITS:    $8,147.63        1
NET:    $8,147.63-        1

| 03/13/2002 | SD | 03/13/2002 | 03/14/2002 | 13,748.29 DR | 0207300096WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/13/02  W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/13 **** CREDITS:        $0.00        0
DEBITS:    $13,748.29        1
NET:    $13,748.29-        1

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase
## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER:        5 OF 8
MONTH OF:      MARCH, 2002

# JPMorgan Chase Bank

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/14/2002 | SD | 03/14/2002 | 03/15/2002 | 9,911.15 DR | 020740010WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/14/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/14 **** CREDITS: 0 $0.00
DEBITS: 1 $9,911.15
NET: 1 $9,911.15-

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/15/2002 | SD | 03/15/2002 | 03/18/2002 | 7,007.37 DR | 020770009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/15/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/15 **** CREDITS: 0 $0.00
DEBITS: 1 $7,007.37
NET: 1 $7,007.37-

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/18/2002 | SD | 03/18/2002 | 03/19/2002 | 12,130.35 DR | 020780009WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/18/ 02  W R GRACE & CO C/O CORPORATE  ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/18 **** CREDITS: 0 $0.00
DEBITS: 1 $12,130.35
NET: 1 $12,130.35-

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

JPMorgan Chase Bank

IN US DOLLARS
AIP

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

PAGE NUMBER: 6 OF 8,
MONTH OF: MARCH, 2002

ACCOUNT NUMBER: 910-1-013572

CURRENT PERIOD BACKVALUE ADJUSTMENTS

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 03/19/2002 | SD | 03/19/2002 | 03/20/2002 | 8,642.92 DR | 020790009GMA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/19/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/19 **** CREDITS: 0 $0.00
DEBITS: 1 $8,642.92
NET: 1 $8,642.92-

| 03/20/2002 | SD | 03/20/2002 | 03/21/2002 | 11,068.57 DR | 020800009GNA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/20/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/20 **** CREDITS: 0 $0.00
DEBITS: 1 $11,068.57
NET: 1 $11,068.57-

| 03/21/2002 | SD | 03/21/2002 | 03/22/2002 | 6,329.89 DR | 020810009GWA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/21/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/21 **** CREDITS: 0 $0.00
DEBITS: 1 $6,329.89
NET: 1 $6,329.89-

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorganChase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER: 7 OF 8
MONTH OF: MARCH, 2002

**JPMorgan Chase Bank**

CURRENT PERIOD BACKVALUE ADJUSTMENTS

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION | |
|---|---|---|---|---|---|---|---|
| 03/22/2002 | SD | 03/22/2002 | 03/25/2002 | 8,237.99 DR | 020840093WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 03/22 ****

|  |  |  |  | CREDITS: | 0 | $0.00 | |
|  |  |  |  | DEBITS: | 1 | $8,237.99 | |
|  |  |  |  | NET: | 1 | $8,237.99- | |

| 03/25/2002 | SD | 03/25/2002 | 03/26/2002 | 8,334.60 DR | 020850096WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/25/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 03/25 ****

|  |  |  |  | CREDITS: | 0 | $0.00 | |
|  |  |  |  | DEBITS: | 1 | $8,334.60 | |
|  |  |  |  | NET: | 1 | $8,334.60- | |

| 03/26/2002 | SD | 03/26/2002 | 03/27/2002 | 7,591.58 DR | 020860097WA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/26/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | |

TOTALS FOR EFFECTIVE LEDGER DATE 03/26 ****

|  |  |  |  | CREDITS: | 0 | $0.00 | |
|  |  |  |  | DEBITS: | 1 | $7,591.58 | |
|  |  |  |  | NET: | 1 | $7,591.58- | |

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT

# JPMorgan Chase

## Overnight Investment Statement

IN US DOLLARS
AIP

PAGE NUMBER: 8 OF 8
MONTH OF: MARCH, 2002

## JPMorgan Chase Bank

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

CURRENT PERIOD BACKVALUE ADJUSTMENTS

ACCOUNT NUMBER: 910-1-013572

| EFFECTIVE LEDGER DATE | FUNDS TYPE | VALUE DATE | LEDGER DATE | BACKVALUE AMOUNT | BANK REFERENCE | DESCRIPTION |
|---|---|---|---|---|---|---|
| 3/27/2002 | SD | 03/27/2002 | 03/28/2002 | 4,379.00 DR | 0208700100MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/27/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/27 **** CREDITS: 0 $0.00
DEBITS: 1 $4,379.00
NET: 1 $4,379.00-

| 3/28/2002 | SD | 03/28/2002 | 03/29/2002 | 8,454.71 DR | 0208800100MA | COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/28/ 02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

TOTALS FOR EFFECTIVE LEDGER DATE 03/28 **** CREDITS: 0 $0.00
DEBITS: 1 $8,454.71
NET: 1 $8,454.71-

SAME-DAY AVAILABILITY    ND = NEXT-DAY AVAILABILITY    CR = CREDIT    DR = DEBIT
END OF REPORT

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 CORPORATE DRIVE
COLUMBIA   MD   21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-21
Statement No: 003
Page 1 of 4

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 4 |
| Total Debits (incl. checks) | 21 |
| Total Checks Paid | 0 |

227,429.89
185,677.27
0.00

## BALANCES

| | Opening (01 MAR 2002) | Closing (29 MAR 2002) |
|---|---|---|
| Ledger | 70,413.67 | 112,166.29 |
| Collected | 70,413.67 | 112,166.29 |

## ENCLOSURES
Credits
Debits
Checks

### LEDGER BALANCES

| Date | Amount |
|---|---|
| 01MAR | 62,032.70 |
| 04MAR | 117,058.01 |
| 05MAR | 104,182.90 |
| 06MAR | 95,901.99 |
| 07MAR | 87,050.40 |
| 08MAR | 79,429.26 |
| 11MAR | 71,333.96 |
| 12MAR | 61,687.79 |
| 13MAR | 116,852.32 |
| 14MAR | 103,104.08 |
| 15MAR | 93,192.91 |
| 18MAR | 86,185.55 |
| 19MAR | 74,055.22 |
| 20MAR | 115,412.29 |
| 21MAR | 104,343.65 |
| 22MAR | 98,013.89 |
| 25MAR | 89,775.86 |
| 26MAR | 81,441.22 |
| 27MAR | 73,849.60 |
| 28MAR | 120,621.00 |
| 29MAR | 112,166.29 |

### COLLECTED BALANCES

| Date | Amount |
|---|---|
| 01MAR | 62,032.70 |
| 04MAR | 117,058.01 |
| 05MAR | 104,182.90 |
| 06MAR | 95,901.99 |
| 07MAR | 87,050.40 |
| 08MAR | 79,429.26 |

## CREDITS

| Ledger Date | Adj Date | Value Date | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 04MAR | | 04MAR | USD | YOUR: TEBC OF 02/03/04 OUR: 1280000063JB | 62,967.30 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 13MAR | | 13MAR | USD | YOUR: TEBC OF 02/03/13 OUR: 1112800072JB | 63,312.25 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 20MAR | | 20MAR | USD | YOUR: TEBC OF 02/03/20 OUR: 0776900079JB | 50,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 28MAR | | 28MAR | USD | YOUR: TEBC OF 02/03/28 OUR: 1749300087JB | 51,150.34 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

## DEBITS

| Ledger Date | Adj Date | Value Date | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR | 28FEB | 28FEB | USD | OUR: 0206000099WA | 8,380.97 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS FOR WORK OF 02/28/02 002-241658 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 04MAR | 01MAR | 01MAR | USD | OUR: 0206300097WA | 7,941.99 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS FOR WORK OF 03/01/02 002-241658 W R GRACE & CO C/O CORPORATE |

FT CODE:
USD - SAME DAY FUNDS   US1 - ONE DAY FLOAT   US3 - THREE DAY FLOAT   US5 - FIVE DAY FLOAT
USN - NEXT DAY FUNDS   US2 - TWO DAY FLOAT   US4 - FOUR DAY FLOAT   USM - MIXED DAY FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COM-
MERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN
OR IMPROPER CHARGE TO THIS ACCOUNT UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING
OR AVAILABILITY OF THIS STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO
DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-21
Statement No: 003
Page 2 of 4

## DEBITS/S CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | Tr Rt | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 05MAR | 04MAR | 04MAR | USD | OUR: 0206400097WA | 12,895.11 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/04/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 06MAR | 05MAR | 05MAR | USD | OUR: 0206500099WA | 8,260.96 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/05/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 07MAR | 06MAR | 06MAR | USD | OUR: 0206600099WA | 8,851.53 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/06/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08MAR | 07MAR | 07MAR | USD | OUR: 0206700099WA | 7,621.18 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/07/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11MAR | 08MAR | 08MAR | USD | OUR: 0207000097WA | 8,095.29 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/08/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12MAR | 11MAR | 11MAR | USD | OUR: 0207100101WA | 9,646.19 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/11/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 13MAR | 12MAR | 12MAR | USD | OUR: 0207200099WA | 8,147.63 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/12/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

### Closing Balances

| Date | Amount |
|---|---|
| 11MAR | 71,333.94 |
| 12MAR | 61,687.73 |
| 13MAR | 116,852.37 |
| 14MAR | 103,104.08 |
| 15MAR | 93,192.93 |
| 18MAR | 86,185.56 |
| 19MAR | 74,055.21 |
| 20MAR | 115,412.29 |
| 21MAR | 104,343.72 |
| 22MAR | 98,013.83 |
| 25MAR | 89,775.84 |
| 26MAR | 81,441.24 |
| 27MAR | 73,849.66 |
| 28MAR | 120,621.00 |
| 29MAR | 112,166.29 |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-21
Statement No: 003

Page 3 of 4

| Ledger Date | Adj Ledger Date | Value Date | FX | INT | References | Credit/Debit | Description | Closing Balance Date | Amount |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | | | |
| 14MAR | 13MAR | 13MAR | USD | OUR: | 0207300096WA | 13,748.29 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/13/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 15MAR | 14MAR | 14MAR | USD | OUR: | 0207400100WA | 9,911.15 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/14/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 18MAR | 15MAR | 15MAR | USD | OUR: | 0207700096WA | 7,007.37 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/15/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 19MAR | 18MAR | 18MAR | USD | OUR: | 0207800097WA | 12,130.35 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/18/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 20MAR | 19MAR | 19MAR | USD | OUR: | 0207900096WA | 8,642.92 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/19/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 21MAR | 20MAR | 20MAR | USD | OUR: | 0208000090WA | 11,068.57 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/20/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 22MAR | 21MAR | 21MAR | USD | OUR: | 0208100094WA | 6,329.89 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/21/02 W R GRACE & CO C/O CORPORATE DRIVE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 | | |
| 25MAR | 22MAR | 22MAR | USD | OUR: | 0208400093WA | 8,237.99 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA   MD   21044-4098

Account No: 910-1-013572
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-21
Statement No: 003

Page  4 of 4

| Ledger Date | Adj. Ledger Date | Value Date | P.E. | References | Credit/Debit | Description | Date Closing Balances Amount |
|---|---|---|---|---|---|---|---|
| **DEBITS CONTINUED** | | | | | | | |
| | | | | | | 002-2-416598 FOR WORK OF 03/22/02 | |
| | | | | | | W R GRACE & CO C/O CORPORATE | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| 26MAR | 25MAR | 25MAR | | USD OUR: 020850000096WA | 8,334.60 | GOVERNMENT ALLOTMENT DEBIT | |
| | | | | | | COVERING DRAFTS TO A/C NO. | |
| | | | | | | 002-2-416598 FOR WORK OF 03/25/02 | |
| | | | | | | W R GRACE & CO C/O CORPORATE | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| 27MAR | 26MAR | 26MAR | | USD OUR: 020860000097WA | 7,591.58 | GOVERNMENT ALLOTMENT DEBIT | |
| | | | | | | COVERING DRAFTS TO A/C NO. | |
| | | | | | | 002-2-416598 FOR WORK OF 03/26/02 | |
| | | | | | | W R GRACE & CO C/O CORPORATE | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| 28MAR | 27MAR | 27MAR | | USD OUR: 020870000100WA | 4,379.00 | GOVERNMENT ALLOTMENT DEBIT | |
| | | | | | | COVERING DRAFTS TO A/C NO. | |
| | | | | | | 002-2-416598 FOR WORK OF 03/27/02 | |
| | | | | | | W R GRACE & CO C/O CORPORATE | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE | |
| | | | | | | COLUMBIA MD 21044-4098 | |
| 29MAR | 28MAR | 28MAR | | USD OUR: 020880000100WA | 8,454.71 | GOVERNMENT ALLOTMENT DEBIT | |
| | | | | | | COVERING DRAFTS TO A/C NO. | |
| | | | | | | 002-2-416598 FOR WORK OF 03/28/02 | |
| | | | | | | W R GRACE & CO C/O CORPORATE | |
| | | | | | | ACCOUNTING 7500 GRACE DRIVE | |
| | | | | | | COLUMBIA MD 21044-4098 | |

**CHECKS**

*No Activity*

191 Peachtree ST
Atlanta  GA  30303

03    **TAXPAYER ID**          13-5114230

! R GRACE & CO-CONN
/500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

---

# Checking Statement

**No Enclosures**
**c    0**

March 16, 2002 - March 31, 2002 ( 16 days)

Page 1 of 2

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|:---:|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 8619-039102

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance          $648,500.00

## Daily Activity and Balance

There was no activity for this statement period.

17850

191 Peachtree ST                            03      **TAXPAYER ID**        13-5114230
Atlanta      GA 30303

J R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement

**March 1, 2002 - March 15, 2002 ( 15 days)**

**No Enclosures**                                                              **Page 1 of 2**
C   0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance          $648,500.00

### Daily Activity and Balance

There was no activity for this statement period.

### Checks

There were no checks paid this statement period.

Account holder(s):   W R GRACE AND CO-CONN
                     GENERAL ACCOUNT

Account number:      2199500021812
Product description: COMMERCIAL CHECKING
Statement dates:     03/01/02 thru 03/29/02
Opening balance:     $306,588.79

Statemented Transactions:

| Post date | Check nbr | Amount | Description | Daily balance |
|---|---|---|---|---|
| 03-01-2002 | | ($256,259.15) | FUNDS TRANSFER  (ADVICE 020301020411)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/01/02  01:08PM | |
| | | | | $50,329.64 |
| 03-11-2002 | | $674,006.46 | DEPOSIT | |
| 03-11-2002 | | $4,143.93 | DEPOSIT | |
| | | | | $728,480.03 |
| 03-12-2002 | | ($255,974.74) | FUNDS TRANSFER  (ADVICE 020312014498)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/12/02  12:26PM | |
| | | | | $472,505.29 |
| 03-13-2002 | | ($462,468.87) | FUNDS TRANSFER  (ADVICE 020313012927)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/13/02  12:48PM | |
| | | | | $10,036.42 |
| 03-20-2002 | | $807,994.44 | DEPOSIT | |
| 03-20-2002 | | $5,644.66 | DEPOSIT | |
| | | | | $823,675.52 |
| 03-21-2002 | | ($646,133.08) | FUNDS TRANSFER  (ADVICE 020321013106)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/21/02  02:26PM | |
| | | | | $177,542.44 |
| 03-22-2002 | | ($167,169.54) | FUNDS TRANSFER  (ADVICE 020322015105)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/22/02  12:38PM | |
| | | | | $10,372.90 |
| 03-27-2002 | | $700,255.01 | DEPOSIT | |
| | | | | $710,627.91 |
| 03-28-2002 | | $594,869.18 | DEPOSIT | |
| 03-28-2002 | | ($696,465.34) | FUNDS TRANSFER  (ADVICE 020328015690)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/28/02  02:52PM | |
| | | | | $609,031.75 |
| 03-29-2002 | | ($90,608.73) | FUNDS TRANSFER  (ADVICE 020329010615)<br>SENT TO   CHASE MANHATTAN B/<br>BNF=W R GRACE AND CO CONN<br>OBI=<br>RFB=                    03/29/02  11:02AM | |
| | | | | $518,423.02 |

Service Charge Summary:

| Description | Quantity | Amount | Total |
|---|---|---|---|
| SERVICE CHG | | | ($3,669.16) |
| Total | | | ($3,669.16) |
| Average balance | | | |
| Minimum balance | | | |

01        2079900003615  005  108         19  160        16,733  ▬▬  ▬▬

[barcode]
H R GRACE & CO-CONN
ATTN CINDY LEE                          CB   025
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

3/01/2002 thru 3/29/2002

Account number:        2079900003615
Account holder(s):     W R GRACE & CO-CONN

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/01 | $0.00 | |
| Deposits and other credits | 10,969,522.04 | + |
| Other withdrawals and service fees | 10,969,522.04 | - |
| Closing balance 3/29 | $0.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/01 | 4,400.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3. | 3,488.11 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 1,063.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 9,551.41 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 4,694.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 5,427.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 976.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 2,528,209.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 900.00 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        020312 CCD<br>MISC SETTL NCVCDBATL |
| 3/12 | 3,439,075.91 | AUTOMATED CREDIT W.R. GRACE        REVERSAL<br>CO. ID.        020312 CCD<br>MISC SETTL NCVCDBATL |
| 3/12 | 3,672,223.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 3,698.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 35,668.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

---

## Deposits and Other Credits  continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/14 | 6,248.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 77,233.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 81,530.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 27,225.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 29,190.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 5,768.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 5,944.53 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 169.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 393,589.02 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 2,659.05 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| :6 | 595,858.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 5,689.33 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 5,765.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 18,765.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 4,505.61 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,969,522.04** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/01 | 4,400.75 | LIST OF DEBITS POSTED | |
| 3/04 | 3,488.11 | LIST OF DEBITS POSTED | |
| 3/05 | 1,063.25 | LIST OF DEBITS POSTED | |
| 3/06 | 1,850.59 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020306 CCD<br>MISC C4025-02 196068 | PR TAXES |
| 3/06 | 7,700.82 | LIST OF DEBITS POSTED | |
| 3/07 | 4,694.37 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.       020307 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

her Withdrawals and Service Fees continued on next page.

UNI?

03          2079900003615    005    108           19    160          16,735

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 3/07 | 5,427.74 | LIST OF DEBITS POSTED | |
| 3/08 | 976.87 | LIST OF DEBITS POSTED | |
| 3/11 | 1,044.39 | LIST OF DEBITS POSTED | |
| 3/11 | 22,920.44 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020311 CCD<br>MISC C2918-00 211874 | PR TAXES |
| 3/11 | 31,092.76 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020311 CCD<br>MISC C2916-00 211873 | PR TAXES |
| 3/11 | 58,701.31 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020311 CCD<br>MISC C4213-00 211903 | PR TAXES |
| 3/11 | 2,414,450.53 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020311 CCD<br>MISC C4025-01 211897 | PR TAXES |
| 3/12 | 47,721.23 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.     020312 CCD<br>MISC SETTL NCVCDBATL | |
| 3/12 | 88,458.96 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.     020312 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
|  | 105,715.57 | AUTOMATED DEBIT  GRACE MANAGEMENT PAYROLL<br>CO. ID.     020312 CCD<br>MISC SETTL NCVCDBATL | |
| 3/12 | 3,431,228.01 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.     020312 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 3/12 | 3,439,075.91 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.     020312 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 3/13 | 2,610.63 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020313 CCD<br>MISC C4025-02 215422 | PR TAXES |
| 3/13 | 3,698.99 | AUTOMATED DEBIT  RETURN SETTLE<br>CO. ID.     020313 CCD<br>MISC SETTL CHRETIRE | RETURN |
| 3/13 | 33,058.31 | LIST OF DEBITS POSTED | |
| 3/14 | 6,248.45 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.     020314 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 3/14 | 77,233.86 | LIST OF DEBITS POSTED | |
| 3/15 | 81,530.29 | LIST OF DEBITS POSTED | |
| 3/18 | 27,225.12 | LIST OF DEBITS POSTED | |
| 3/19 | 29,190.21 | LIST OF DEBITS POSTED | |
| 3/20 | 2,391.23 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020320 CCD<br>MISC C4025-02 248512 | PR TAXES |

*Other Withdrawals and Service Fees continued on next page.*

Doc 2166-2    Filed 06/05/02    Page 23 of 34

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 04 | 2079900003615 | 005 | 108 | 19 | 160 | 16,736 | ▬▬ | ▬▬ |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 3/20 | 3,377.40 | LIST OF DEBITS POSTED |
| 3/21 | 5,944.53 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.          020321 CCD<br>MISC SETTL NCVCDBATL |
| 3/22 | 169.18 | LIST OF DEBITS POSTED |
| 3/25 | 1,197.11 | LIST OF DEBITS POSTED |
| 3/25 | 2,566.95 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020325 CCD<br>MISC C2916-00 264909 |
| 3/25 | 13,036.22 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020325 CCD<br>MISC C4213-00 264927 |
| 3/25 | 376,788.74 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020325 CCD<br>MISC C4025-01 264922 |
| 3/26 | 2,659.05 | LIST OF DEBITS POSTED |
| 3/26 | 3,922.81 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL<br>CO. ID.          020326 CCD<br>MISC SETTL NCVCDBATL |
| 3/26 | 22,302.70 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.          020326 CCD<br>MISC SETTL NCVCDBATL |
| 3/26 | 569,633.47 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.          020326 CCD<br>MISC SETTL NCVCDBATL |
| 3/27 | 2,247.14 | AUTOMATED DEBIT  BNF CTS          PR TAXES<br>CO. ID. 1411902914 020327 CCD<br>MISC C4025-02 269170 |
| 3/27 | 3,442.19 | LIST OF DEBITS POSTED |
| 3/28 | 5,765.17 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.          020328 CCD<br>MISC SETTL NCVCDBATL |
| 3/28 | 18,765.07 | LIST OF DEBITS POSTED |
| 3/29 | 4,505.61 | LIST OF DEBITS POSTED |
| **Total** | **$10,969,522.04** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/29 | 0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05 | 2079900003615 | 005 | 108 | 19 | 160 | 16,737 | | | |

## Customer Service Information

**For questions about your statement**
**or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts          1-800-222-3862          CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)          1-800-835-7721

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| | | | | |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

UNIO   **Commercial Checking**

01        2000006910969   072  130          0    32          5,051

ladadadllaadadaldadadad
W R GRACE & CO - CONN
ATTN: PATTY ELLIOT-GRAY              CB
7500 GRACE DRIVE
COLUMBIA MD  21044

---

# Commercial Checking

2/01/2002 thru 2/28/2002

Account number:        2000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 2/01 | $3,744.03 |
| **Closing balance 2/28** | **$3,744.03** |

---

**Merrill Lynch** Investment Managers    Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

2 3 1

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD 21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2002 - 03/31/2002

Account Number
318-3343175-6

Financial Advisor
George L Perez
(--22N07J80)

Account Value As Of 03/31/2002
$5,218.16

Dividends
03/01/2002 - 03/31/2002       Year To Date
$5,218.16                     $5,218.16

> *THE AVERAGE NET ANNUALIZED YIELD FOR*
> *THE MONTH OF MARCH WAS 1.94%.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $0.00 |
| 03/01/2002 | 03/01/2002 | Shares Purchased By Wire | $4,100,000.00 | $1.00 | $4,100,000.00 |
| 03/21/2002 | 03/21/2002 | Shares Purchased By Wire | $4,104,341.58 | $1.00 | $8,204,341.58 |
| 03/21/2002 | 03/21/2002 | Income Dividend Cash | $4,341.58 | $1.00 | $8,204,341.58 |
| 03/21/2002 | 03/21/2002 | Same Day Wire Redemption | $4,100,000.00 | $1.00 | $4,104,341.58 |
| 03/25/2002 | 03/25/2002 | Same Day Wire Redemption | $4,100,000.00 | $1.00 | $4,341.58 |
| 03/31/2002 | 03/31/2002 | Div Reinvest | $876.58 | $1.00 | $5,218.16 |
| | | Ending Balance | | | $5,218.16 |

519574

Account Number  318-3343175-6    (page 1 of 1)




**Merrill Lynch** Investment Managers                Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

· · · ·

W R  GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2002 - 03/31/2002

Account Number
 318-3323735-8

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 03/31/2002
$144,529.56

Dividends
03/01/2002 - 03/31/2002        Year To Date
$28,944.05                     $129,225.99

> *THE AVERAGE NET ANNUALIZED YIELD FOR*
> *THE MONTH OF MARCH WAS 1.94%.*

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $22,315,585.51 |
| 03/01/2002 | 03/01/2002 | Same Day Wire Redemption | $1,300,000.00 | $1.00 | $21,015,585.51 |
| 03/01/2002 | 03/01/2002 | Same Day Wire Redemption | $4,100,000.00 | $1.00 | $16,915,585.51 |
| 03/04/2002 | 03/04/2002 | Shares Purchased By Wire | $1,500,000.00 | $1.00 | $18,415,585.51 |
| 03/05/2002 | 03/05/2002 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $17,415,585.51 |
| 03/06/2002 | 03/06/2002 | Shares Purchased By Wire | $2,600,000.00 | $1.00 | $20,015,585.51 |
| 03/07/2002 | 03/07/2002 | Same Day Wire Redemption | $5,800,000.00 | $1.00 | $14,215,585.51 |
| 03/08/2002 | 03/08/2002 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $15,815,585.51 |
| 03/08/2002 | 03/08/2002 | Same Day Wire Redemption | $7,000,000.00 | $1.00 | $8,815,585.51 |
| 03/11/2002 | 03/11/2002 | Shares Purchased By Wire | $14,400,000.00 | $1.00 | $23,215,585.51 |
| 03/12/2002 | 03/12/2002 | Same Day Wire Redemption | $1,000,000.00 | $1.00 | $22,215,585.51 |
| 03/13/2002 | 03/13/2002 | Same Day Wire Redemption | $2,300,000.00 | $1.00 | $19,915,585.51 |
| 03/14/2002 | 03/14/2002 | Same Day Wire Redemption | $3,700,000.00 | $1.00 | $16,215,585.51 |
| 03/15/2002 | 03/15/2002 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $17,415,585.51 |
| 03/18/2002 | 03/18/2002 | Shares Purchased By Wire | $5,700,000.00 | $1.00 | $23,115,585.51 |
| 03/19/2002 | 03/19/2002 | Same Day Wire Redemption | $1,800,000.00 | $1.00 | $21,315,585.51 |
| 03/20/2002 | 03/20/2002 | Shares Purchased By Wire | $4,800,000.00 | $1.00 | $26,115,585.51 |
| 03/21/2002 | 03/21/2002 | Same Day Wire Redemption | $1,700,000.00 | $1.00 | $24,415,585.51 |
| 03/22/2002 | 03/22/2002 | Shares Purchased By Wire | $4,700,000.00 | $1.00 | $29,115,585.51 |

Account Number   318-3323735-8        (page  1 of  2)




Merrill Lynch Premier Institutional Fund

Cumulative Statement for 03/01/2002 - 03/31/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 03/25/2002 | 03/25/2002 | Same Day Wire Redemption | $1,500,000.00 | $1.00 | $27,615,585.51 |
| 03/27/2002 | 03/27/2002 | Shares Purchased By Wire | $19,600,000.00 | $1.00 | $47,215,585.51 |
| 03/27/2002 | 03/27/2002 | Same Day Wire Redemption | $20,800,000.00 | $1.00 | $26,415,585.51 |
| 03/28/2002 | 03/28/2002 | Same Day Wire Redemption | $26,300,000.00 | $1.00 | $115,585.51 |
| 03/31/2002 | 03/31/2002 | Div Reinvest | $28,944.05 | $1.00 | $144,529.56 |
| | | Ending Balance | | | $144,529.56 |

519575




MLM..-685210+.620372700S.06173.06437.CNSMLM01.BVMWW.....MLM.....000057826

Account No: 323-223141
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-22
Statement No: 003

Page 1 of 1

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA  MD  21044

D

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 1 | 720,046.51 |
| Total Debits (incl. checks) | 1 | 720,046.51 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 MAR 2002) | Closing (29 MAR 2002) |
|---|---|---|
| Ledger | .00 | .00 Ledger |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

| Closing Balance | .00 |
|---|---|
| Date | Amount |

LEDGER BALANCES
22MAR

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | References | Credit/Debit | Description |
|---|---|---|---|---|---|
| 22MAR | | | USD YOUR: NC0677070603220201 OUR: 0208100009IN | 720,046.51 | NASSAU DEPOSIT TAKEN B/O: WR GRACE & COMPANY 380 MADISON AVE, 9TH FLOOR FR 02022 REF: TO REPAY YOUR DEPOSIT 2 TO 020322 RATE 1.7500 |

## DEBITS

| | | | | | |
|---|---|---|---|---|---|
| 22MAR | | | USD YOUR: ND0720359800322020 1 OUR: 0208101057IN | 720,046.51 | NASSAU DEPOSIT TAKEN A/C: WR GRACE & COMPANY 380 MADISON AVE, 9TH FLOOR FR 0 REF: TO ESTABLISH YOUR DEPOSIT 20322 TO 020425 RATE 1.7500 |

## CHECKS

*No Activity*

FT CODE:

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND TO THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN ONE IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

Member FDIC Bank

in US Dollars

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

Account No:        016-001257
Statement Start Date:  01 MAR 2002
Statement End Date:   15 MAR 2002
Statement Code:     S00-USA-22
Statement No:       005

Page 1 of 17

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 39 | 87,076,868.64 |
| Total Debits (incl. checks) | 57 | 86,386,682.11 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (01 MAR 2002) | | Closing (15 MAR 2002) | |
|---|---|---|---|---|
| | Ledger | 529,460.33 | Ledger | 1,219,646.86 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | |

### Closing Balances

| Date | LEDGER BALANCES |
|---|---|
| 01MAR | 525,376.82 |
| 04MAR | 598,922.41 |
| 05MAR | 466,930.31 |
| 06MAR | 479,377.09 |
| 07MAR | 544,312.86 |
| 08MAR | 531,625.85 |
| 11MAR | 469,552.35 |
| 12MAR | 440,804.03 |
| 13MAR | 549,483.34 |
| 14MAR | 387,357.98 |
| 15MAR | 1,219,646.86 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01MAR | | | | USD  YOUR: 31Y983092906O<br>OUR: 0601000929ZA | 548.52 | E-A/P/USDP1 INT ACCRUAL TO CUSTOMER<br>CREDIT OF NET AIP INTEREST FOR<br>CURRENT PERIOD AND ANY PRIOR<br>PERIOD ADJUSTMENTS. SEE ENHANCED<br>AIP STATEMENT FOR DETAILS. |
| 01MAR | | | | USD  YOUR: O/B FIRST UNION<br>OUR: 0326507060FF | 256,259.15 | FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLO<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B FIRST UNION<br>BBI=/TIME/13:08<br>IMAD: 0301F30CAA1C001384 |
| 01MAR | | | | USD  YOUR: O/B WACHOVIA WIN<br>OUR: 0222713060FF | 796,968.11 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:47<br>IMAD: 0301EAQFTI1A001422 |
| 01MAR | | | | USD  YOUR: O/B BKAM IL CGO<br>OUR: 0271514060FF | 1,182,085.17 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE MAILING OR INVALIDITY OF ANY SIGNATURE OR ALTERATION OF A VOUCHER, UNLESS INFORMED WITHIN ONE YEAR OF THE MAILING. PLEASE DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

JPMorganChase

Statement of Account

in US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2002
Statement End Date: 15 MAR 2002
Statement Code: S00-USA-22
Statement No: 005

Page 2 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | Adj Ledger Date | Value Date | F/C | References | Credit/Debit | Description | Date | Closing Balance |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 01MAR | | 01MAR | | USD YOUR: MAESTRO  OUR: 0527801060FF | 1,300,000.00 | B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-000016001257 RFB=O/B BKAM IL CGO  OBI=HOWT BBI=/TIME/12:33  /MAD: 0301G1QFGY2C000590  FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP  /01100028  B/O: W R GRACE & CO - CONN  COLUMBIA MD 21044-4009  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-000016001257 RFB=MAESTRO OBI=FUND  -31B-P 1-S 1 ML PREMIER FUND BBI=/T | | |
| 01MAR | | 01MAR | | USD YOUR: MAESTRO  OUR: 0394109060FF | 4,100,000.00 | /MAD: 0301A1Q002DC002124  FEDWIRE CREDIT  VIA: STATE STREET BANK & TRUST COMP  /01100028  B/O: W R GRACE & CO - CONN  COLUMBIA MD 21044-4009  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-000016001257 RFB=MAESTRO OBI=FUND  -31B-P 1-S 1 ML PREMIER FUND BBI=/T | | |
| 04MAR | | 04MAR | | USD YOUR: O/B WACHOVIA WIN  OUR: 0124703063FF | 1,619,990.00 | /MAD: 0301A1Q002BC001588  FEDWIRE CREDIT  VIA: WACHOVIA BANK AND TRUST CO  /053100494  B/O: W R GRACE & CO  COLUMBIA MD 21044  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A  C-000016001257 RFB=O/B WACHOVIA WIN  BBI=/TIME/11:21 | | |
| 04MAR | | 04MAR | | USD YOUR: O/B BKAM IL CGO  OUR: 0099314063FF | 3,008,460.82 | /MAD: 0304EAQFTI1A000766  FEDWIRE CREDIT  VIA: BANK OF AMERICA CHICAGO  /071000039  B/O: W.R. GRACE & CO.  CAMBRIDGE MA 02140  REF: CHASE NYC/CTR/BNF=W.R. GRACE A  ND COMPANY COLUMBIA MD 21044-4098/A | | |

JPMorganChase Bank

**JPMorganChase**

Statement of Account

In US Dollars

Account No:           016-001257
Statement Start Date: 01 MAR 2002
Statement End Date:   15 MAR 2002
Statement Code:       S00-USA-22
Statement No:         005

Page  4  of  17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Ledger Date | A/Ledger Date | Value Date | F | Reference | Credit /Debit | Description | Closing Balance Date |
|---|---|---|---|---|---|---|---|

## CREDITS (CONTINUED)

| Ledger Date | Value Date | Reference | Credit/Debit | Description |
|---|---|---|---|---|
| 06MAR | 06MAR | USD YOUR: O/B WACHOVIA WIN OUR: 0129809065FF | 4,013,008.00 | C=0000160012S7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11.34 IMAD: 0306G1OFF6Y2C000416 FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C=0001600120S7 RFB=O/B WACHOVIA WIN BBI= /TIME/11.45 IMAD: 0306E0QFT11A000834 |
| 07MAR | 07MAR | USD YOUR: O/B WACHOVIA WIN OUR: 0112680066FF | 1,296,039.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C=0001600120S7 RFB=O/B WACHOVIA WIN BBI=/TIME/11.13 IMAD: 0307E0QFT11A000763 |
| 07MAR | 07MAR | USD YOUR: O/B BKAM IL CGO OUR: 010880106GFF | 2,333,394.18 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C=0000160012S7 RFB=O/B BKAM IL CGO OBI=HOWT BBI=/TIME/11.04 IMAD: 0307G1QFGY2C000464 |
| 07MAR | 07MAR | USD YOUR: MAESTRO OUR: 035830206GFF | 5,800,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /01100028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF. CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C=0000160012S7 RFB=MAESTRO OBI=FUND -318-P 1-S 1 ML PREMIER FUND BBI=/T IMAD: 0307A1Q02GC001315 |

JPMorgan Chase Bank

**JPMorganChase**   Statement   Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2002
Statement End Date: 15 MAR 2002
Statement Code: S00-USA-22
Statement No: 005
Page 5 of 17

```
W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140
```

| Ledger Date | Roll Ledger Date | Value Date | F / I | T / I | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| 08MAR | | 08MAR | USD | | YOUR: O/B WACHOVIA WIN<br>OUR: 0281403067FF | 1,298,732.11 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/05310494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/14:40<br>IMAD: 0308EAQFTI1A001429 |
| 08MAR | | 08MAR | USD | | YOUR: O/B BKAM IL CGO<br>OUR: 0252808067FF | 1,487,375.50 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/14:20<br>IMAD: 0308G10FG9Y2C001051 |
| 08MAR | | 08MAR | USD | | YOUR: MAESTRO<br>OUR: 0069907067FF | 7,000,000.00 | FEDWIRE CREDIT<br>VIA: STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O: W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=MAESTRO OBI=FUND<br>-318-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0308AIQOO26C000062 |
| 11MAR | | 11MAR | USD | | YOUR: O/B WACHOVIA WIN<br>OUR: 0135901070FF | 2,968,732.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/05310494<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-00016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/11:41<br>IMAD: 0311EAQFTI1A000780 |
| 11MAR | | 11MAR | USD | | YOUR: O/B BKAM IL CGO<br>OUR: 0131309070FF | 3,422,135.83 | FEDWIRE CREDIT<br>VIA: BANK OF AMERICA CHICAGO<br>/071000039<br>B/O: W.R. GRACE & CO. |

JPMorganChase Bank

JPMorganChase  Statement  Account

In US Dollars

Account No: 016-001257
Statement Start Date: 01 MAR 2002
Statement End Date: 15 MAR 2002
Statement Code: S00-USA-22
Statement No: 005

Page 6 of 17

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE  MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F | T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|---|

## CREDITS CONTINUED

| 11MAR | | | USD | | YOUR: LOAN AGREEMENT OUR: 0140902070FF | 20,000,000.00 | CAMBRIDGE MA 02140 REF: BANK NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B BKAM IL CGO OBI=HDWT BBI=/TIME/11.28 IMAD: 0311G1QFGY2C000377 |
| 12MAR | | | USD | | OUR: 0030880114XF | 427.03 | FEDWIRE CREDIT VIA: BANK OF AMERICA NA /1210003358 B/O: BANK OF AMERICA ACCT # 51-430-00 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=LOAN AGREEMENT B BI=/TIME/11:45 IMAD: 0311111FBF6C000313 AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 00523881963 |
| 12MAR | | | USD | | YOUR: O/B FIRST UNION OUR: 0162070711FF | 255,974.74 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN COLUMBIA, MD 21044-4098 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=O/B FIRST UNION BBI=/TIME/12:26 IMAD: 0312F3QCAA1C000830 |
| 12MAR | | | USD | | YOUR: MAESTRO OUR: 0277109071FF | 1,000,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4009 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00001601257 RFB=MAESTRO OBI=FUND -318-P1-S 1 ML PREMIER FUND BBI=/T IMAD: 0312A1Q002DC001078 |
| 12MAR | | | USD | | YOUR: O/B BKAM IL CGO OUR: 0058207071FF | 2,547,127.70 | FEDWIRE CREDIT VIA: BANK OF AMERICA CHICAGO /071100039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

