JPMorganChase

Statement of Account

In US Dollars

Account No:            016-001257
Statement Start Date:  16 MAR 2002
Statement End Date:    29 MAR 2002
Statement Code:        S00-USA-22
Statement No:          006

Page 18 of 18

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|

## DEBITS CONTINUED

| 29MAR | | 29MAR | USD | YOUR: SEE WIRE<br>OUR: 0493500088JB | 67,510.30 | COLUMBIA MD 21044-<br>REF: UHC PAYMENTS<br>BOOK TRANSFER DEBIT<br>A/C: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: GRACE CONN TO GIH FOR 1Q 2002 |
| 29MAR | | 29MAR | USD | YOUR: HOWT-FUCD<br>OUR: 0425800088JB | 700,000.00 | FEDWIRE DEBIT<br>VIA: FIRST UNION NC<br>/053000219<br>A/C: W.R. GRACE AND CO.<br>CHARLOTTE NC<br>REF: 0111 79 ATTN P. LAWING 704-374<br>-3448/TIME/11:21<br>IMAD: 0329B1QGC04C001469 |
| 29MAR | | 29MAR | USD | YOUR: SEE WIRE<br>OUR: 0493400088JB | 2,287,677.20 | BOOK TRANSFER DEBIT<br>A/C: GRACE INTERNATIONAL HOLDINGS,I<br>CAMBRIDGE MA 02140-<br>REF: GRACE CONN TO GIH FOR 1Q 2002<br>GTH INTEREST PAYMENT TO REMEDIUM |
| 29MAR | | 29MAR | USD | YOUR: SEE WIRE<br>OUR: 0493600088JB | 20,038,950.00 | FEDWIRE DEBIT<br>VIA: FW121000358<br>/12 000358<br>A/C: BANK AMERICA BUSINESS CREDIT,<br>ATTN JOANN BASDEO 212-503-7642<br>REF: BREAKAGE OF 4/11 TRANCHE 20MM<br>PRINCAL 150 FEE, 38,800 INTEREST/T<br>IME/11:40<br>IMAD: 0329B1QGC02C001633 |

## CHECKS

*No Activity*

H

**Bank of America**

```
                BANK OF AMERICA, N.A.              Account Number    8188003115
                231 S. LASALLE STREET          D  01 01 145 01 M0000 E#        0
                CHICAGO, IL  60697                Last Statement:    02/28/2002
                                                  This Statement:    03/29/2002


                                                  Customer Service
                                                   1-800-699-7188
                W.R. GRACE & CO.
                DEWEY AND ALMY CHEMICAL DIVISION
                IMPREST ACCOUNT                     Page      1 of    1
                ATTN  CHARLIE SEBESTYEN
                62 WHITTEMORE AVENUE
                CAMBRIDGE MA  02140
```

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

```
Statement Period 03/01/2002 - 03/29/2002    Statement Beginning Balance        8,154.01
Number of Deposits/Credits          0       Amount of Deposits/Credits              .00
Number of Checks                    0       Amount of Checks                        .00
Number of Other Debits              0       Amount of Other Debits                  .00
                                            Statement Ending Balance           8,154.01

Number of Enclosures                0
Number of Days in Cycle            29       Service Charge                          .00
```

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 02/28 | 8,154.01 | 8,154.01 | 03/29 | 8,154.01 | 8,154.01 |

# Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL 60697

Account Number    8188203114
01 01 142 01 M0000 E#        0
Last Statement:    02/28/2002
This Statement:    03/29/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page        1 of    4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/01/2002 - 03/29/2002 | Statement Beginning Balance | 917,174.38 | |
| Number of Deposits/Credits | 45 | Amount of Deposits/Credits | 42,467,149.16 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 24 | Amount of Other Debits | 41,312,439.92 |
| | | Statement Ending Balance | 2,071,883.62 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 29 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 1 | | 281,653.70 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116842 |
| 03/04 | | 1,462,185.19 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116524 |
| 03/04 | | 405,143.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722186643 |
| 03/05 | | 3,338,098.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186333 |
| 03/05 | | 234,238.40 | Zero Balance Transfer | TRSF FR 8188903106 | 00722128299 |
| 03/06 | | 290,314.70 | Zero Balance Transfer | TRSF FR 8188703107 | 00722127998 |
| 03/06 | | 100,278.76 | Zero Balance Transfer | TRSF FR 8188903106 | 00722112986 |
| 03/07 | | 2,074,085.95 | Zero Balance Transfer | TRSF FR 8188703107 | 00722112684 |
| 03/07 | | 288,702.00 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116553 |
| 03/08 | | 1,159,058.07 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116262 |
| 03/08 | | 965,913.91 | Zero Balance Transfer | TRSF FR 8188903106 | 00722114828 |
| 03/11 | | 1,286,225.21 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114525 |
| 03/11 | | 684,073.60 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185704 |
| 03/12 | | 3,196,466.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722185383 |
| 03/12 | | 293,334.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124310 |
| 03/13 | | 1,203,121.15 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124017 |
| 03/13 | | 41,627.19 | Zero Balance Transfer | TRSF FR 8188903106 | 00722111718 |
| 03/14 | | 1,022,512.50 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111438 |
| 03/14 | | 4,897.61 | Zero Balance Transfer | TRSF FR 8188903106 | 00722116343 |
| 03/15 | | 1,349,567.99 | Zero Balance Transfer | TRSF FR 8188703107 | 00722116035 |
| 03/15 | | 36,561.43 | Zero Balance Transfer | TRSF FR 8188903106 | 00722110732 |
| 03/18 | | 2,517,190.08 | Zero Balance Transfer | TRSF FR 8188703107 | 00722110520 |
| 03/18 | | 31,222.39 | Zero Balance Transfer | TRSF FR 8188903106 | 00722041275 |
| | | | Effective Date is 03/15/2002 | |
| 03/18 | | 35,489.56 | Zero Balance Transfer | TRSF FR 8188703107 | 00722040606 |
| | | | Effective Date is 03/15/2002 | |
| 03/18 | | 688,933.55 | Zero Balance Transfer | TRSF FR 8188903106 | 00722185067 |
| 03/18 | | 3,093,552.68 | Zero Balance Transfer | TRSF FR 8188703107 | 00722184762 |
| 03/19 | | 82,215.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722124911 |
| 03/19 | | 971,971.98 | Zero Balance Transfer | TRSF FR 8188703107 | 00722124613 |
| 03/20 | | 466,192.29 | Zero Balance Transfer | TRSF FR 8188903106 | 00722111633 |
| 03/20 | | 1,504,680.04 | WIRE TYPE:WIRE IN DATE: 032002 TIME:1111 CT | | 641200370023199 |
| | | | TRN:020320023199 FDREF/SEQ:0427600079JB/002083 | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | |
| | | | SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T | |
| | | | EBC OF 02/03/20HOWT | |
| 03/20 | | 1,733,124.32 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111327 |
| 03/21 | | 263,077.47 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115743 |
| 03/21 | | 1,068,049.47 | Zero Balance Transfer | TRSF FR 8188703107 | 00722115446 |

## Bank of America

| | |
|---|---|
| BANK OF AMERICA, N.A.<br>231 S. LASALLE STREET<br>CHICAGO, IL  60697 | Account Number    8188203114<br>01 01 142 01 M0000 E#        0<br>Last Statement:    02/28/2002<br>This Statement:    03/29/2002 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page        2 of        4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date<br>Posted | Customer<br>Reference | Amount | Description | | Bank<br>Reference |
|---|---|---|---|---|---|
| 03/22 | | 4,609.68 | Zero Balance Transfer | TRSF FR 8188903106 | 00722119986 |
| 03/22 | | 954,785.54 | Zero Balance Transfer | TRSF FR 8188703107 | 00722119694 |
| 03/25 | | 675,786.06 | Zero Balance Transfer | TRSF FR 8188703107 | 00722187026 |
| 03/25 | | 3,108,932.38 | Zero Balance Transfer | TRSF FR 8188703107 | 00722186702 |
| 03/26 | | 571,666.48 | Zero Balance Transfer | TRSF FR 8188903106 | 00722125577 |
| 03/26 | | 1,175,441.28 | Zero Balance Transfer | TRSF FR 8188703107 | 00722125875 |
| 03/27 | | 511.89 | Zero Balance Transfer | TRSF FR 8188903106 | 00722111945 |
| 03/27 | | 984,054.55 | Zero Balance Transfer | TRSF FR 8188703107 | 00722111648 |
| 03/28 | | 199,872.53 | Zero Balance Transfer | TRSF FR 8188903106 | 00722117556 |
| 03/28 | | 572,407.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722117257 |
| 03/29 | | 719,222.78 | Zero Balance Transfer | TRSF FR 8188903106 | 00722115256 |
| 03/29 | | 1,326,098.41 | Zero Balance Transfer | TRSF FR 8188703107 | 00722114950 |

## Withdrawals and Debits

### Other Debits

| Date<br>Posted | Customer<br>Reference | Amount | Description | Bank<br>Reference |
|---|---|---|---|---|
| 03/01 | | 1,182,085.17 | WIRE TYPE:WIRE OUT DATE:030102 TIME:1132 CT<br>TRN:020301026373 FDREF/SEQ:020301026373/000590<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370026373 |
| 03/04 | | 3,008,460.82 | WIRE TYPE:WIRE OUT DATE:030402 TIME:0951 CT<br>TRN:020304015691 FDREF/SEQ:020304015691/000283<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370015691 |
| 03/05 | | 2,194,661.69 | WIRE TYPE:WIRE OUT DATE:030502 TIME:0830 CT<br>TRN:020305010457 FDREF/SEQ:020305010457/000209<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010457 |
| 03/06 | | 360,529.23 | WIRE TYPE:WIRE OUT DATE:030602 TIME:1033 CT<br>TRN:020306017852 FDREF/SEQ:020306017852/000416<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370017852 |
| 03/07 | | 36,461.49 | Foreign Exchange Debit        FX DRAW DRFX056231<br>36461.49 USD  @ 0.0 ON 20020306 | 01790300115 |
| 03/07 | | 2,333,394.18 | WIRE TYPE:WIRE OUT DATE:030702 TIME:1003 CT<br>TRN:020307016529 FDREF/SEQ:020307016529/000464<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370016529 |
| 03/08 | | 1,487,375.50 | WIRE TYPE:WIRE OUT DATE:030802 TIME:1319 CT<br>TRN:020308039321 FDREF/SEQ:020308039321/001051<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370039321 |
| 03/11 | | 3,422,135.83 | WIRE TYPE:WIRE OUT DATE:031102 TIME:1027 CT<br>TRN:020311017670 FDREF/SEQ:020311017670/000377<br>BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE<br>MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370017670 |


**Bankof America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#    0
Last Statement:    02/28/2002
This Statement:    03/29/2002

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.

Page    3 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/12 | | 2,547,127.70 | WIRE TYPE:WIRE OUT DATE:031202 TIME:0854 CT TRN:020312010031 FDREF/SEQ:020312010031/000224 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:THE CHASE MANHATTAN BAN ID:021000128 PMT DET:HOWT | 00370010031 |
| 03/13 | | 1,600.00 | Foreign Exchange Debit          FX DRAW DRFX936666 2904.00 SGD  @ 1.815 ON 20020313 | 01790300064 |
| 03/13 | | 2,000.00 | Foreign Exchange Debit          FX DRAW DRFX936661 3630.00 SGD  @ 1.815 ON 20020313 | 01790300033 |
| 03/13 | | 1,566,759.48 | WIRE TYPE:WIRE OUT DATE:031302 TIME:1035 CT TRN:020313019175 FDREF/SEQ:020313019175/000445 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019175 |
| 03/14 | | 1,122,193.56 | WIRE TYPE:WIRE OUT DATE:031402 TIME:1051 CT TRN:020314021483 FDREF/SEQ:020314021483/000699 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370021483 |
| 03/18 | | 1,393,420.01 | WIRE TYPE:WIRE OUT DATE:031502 TIME:0941 CT TRN:020315016472 FDREF/SEQ:020315016472/000400 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT Effective Date is 03/18/2002 | 00370016472 |
| 03/18 | | 5,334,528.98 | WIRE TYPE:WIRE OUT DATE:031802 TIME:1032 CT TRN:020318018113 FDREF/SEQ:020318018113/000336 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018113 |
| 03/19 | | 989,195.26 | WIRE TYPE:WIRE OUT DATE:031902 TIME:0937 CT TRN:020319012388 FDREF/SEQ:020319012388/000244 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370012388 |
| 03/21 | | 2,000,475.71 | Foreign Exchange Debit          FX DRAW DRFX060877 2000475.71 USD  @ 0.0 ON 20020320 | 01790300108 |
| 03/21 | | 2,923,113.43 | WIRE TYPE:WIRE OUT DATE:032102 TIME:1031 CT TRN:020321018470 FDREF/SEQ:020321018470/000538 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018470 |
| 03/22 | | 1,166,604.75 | WIRE TYPE:WIRE OUT DATE:032202 TIME:1023 CT TRN:020322019191 FDREF/SEQ:020322019191/000441 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019191 |
| 03/25 | | 2,006,619.00 | WIRE TYPE:WIRE OUT DATE:032502 TIME:0932 CT TRN:020325014669 FDREF/SEQ:020325014669/000283 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014669 |
| 6 | | 2,858,866.73 | WIRE TYPE:WIRE OUT DATE:032602 TIME:1015 CT TRN:020326016720 FDREF/SEQ:020326016720/000354 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016720 |

H

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E⋇ | 0 |
| Last Statement: | 02/28/2002 |
| This Statement: | 03/29/2002 |

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page    4 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/27 | | 1,647,940.26 | WIRE TYPE:WIRE OUT DATE:032702 TIME:1009 CT TRN:020327018403 FDREF/SEQ:020327018403/000452 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370018403 |
| 03/28 | | 963,403.46 | WIRE TYPE:WIRE OUT DATE:032802 TIME:1008 CT TRN:020328021782 FDREF/SEQ:020328021782/000608 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370021782 |
| 03/29 | | 763,487.68 | WIRE TYPE:WIRE OUT DATE:032902 TIME:0947 CT TRN:020329015318 FDREF/SEQ:020329015318/000466 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:HOWT | 00370015318 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 917,174.38 | 249,052.44 | 03/15 | 2,560,932.41 | 299,430.65 |
| 03/01 | 1,478,928.10 | 185,342.01 | 03/18 | 1,008,889.66 | 1,182,433.67- |
| 03/04 | 2,213,709.29 | 36,038.23 | 03/19 | 1,073,882.06 | 199,788.99 |
| 03/05 | 543,600.70 | 169,233.44 | 03/20 | 4,777,878.71 | 2,801,636.31 |
| 03/06 | 2,357,436.18 | 313,733.54 | 03/21 | 1,185,416.51 | 139,503.10- |
| 03/07 | 1,435,340.58 | 322,295.26 | 03/22 | 978,206.98 | 102,191.85 |
| 03/08 | 2,200,104.20 | 71,647.54 | 03/25 | 2,756,306.42 | 100,017.14 |
| 03/11 | 2,658,508.65 | 73,198.40 | 03/26 | 1,644,547.45 | 566,959.45 |
| 03/12 | 1,607,836.71 | 354,222.16 | 03/27 | 981,173.63 | 30,215.63 |
| 03/13 | 1,101,616.92 | 54,737.64 | 03/28 | 790,050.11 | 80,635.39 |
| 03/14 | 1,333,888.96 | 261,353.51 | 03/29 | 2,071,883.62 | 7,095.20- |

```
01        2000000282172  001  130        0   34        1,991
```

Illmmlilmlllmllmlllmlliilli
**H.R. GRACE & COMPANY**
**ATTN: PAUL MILLIKEN**
**62 WHITTEMORE AVE**
**CAMBRIDGE MA  02140**

CB

# Commercial Checking

3/01/2002 thru 3/29/2002

Account number:       2000000282172
Account holder(s):    W.R. GRACE & COMPANY

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $5,293,418.89 |
| Deposits and other credits | 83,581,891.24 + |
| Other withdrawals and service fees | 86,839,219.13 - |
| Closing balance 3/29 | $2,036,091.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/ | 218.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 3/ | 3,500,000.00 | FUNDS TRANSFER (ADVICE 020301046958) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/01 OBI=0111 79 ATTN P. LAWI REF=1386400060JB    03/01/02  05:05PM |
| 3/04 | 2,800,000.00 | FUNDS TRANSFER (ADVICE 020304034742) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/04 OBI=0111 79 ATTN P. LAWI REF=1281100063JB    03/04/02  05:13PM |
| 3/05 | 3,650,000.00 | FUNDS TRANSFER (ADVICE 020305032757) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/05 OBI=0111 79 ATTN P. LAWI REF=1184900064JB    03/05/02  05:04PM |
| 3/06 | 1,800,000.00 | FUNDS TRANSFER (ADVICE 020306027965) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/06 OBI=0111 79 ATTN P. LAWI REF=0849700065JB    03/06/02  03:42PM |
| 3/07 | 9,200,000.00 | FUNDS TRANSFER (ADVICE 020307030605) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/07 OBI=0111 79 ATTN P. LAWI REF=1052800066JB    03/07/02  04:36PM |
| 3/08 | 1,200,000.00 | FUNDS TRANSFER (ADVICE 020308032145) RCVD FROM JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/03/08 OBI=0111 79 ATTN P. LAWI REF=1001900067JB    03/08/02  04:19PM |

D...  ts and Other Credits continued on next page.

**Commercial Checking**

02     2000000282172   001   130        0   34        1,992

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/11 | 12,000,000.00 | FUNDS TRANSFER  (ADVICE 020311029924)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/11 OBI=0111 79 ATTN P. LAWI<br>REF=1118700070JB     03/11/02  04:06PM |
| 3/12 | 567.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 3/12 | 5,900,000.00 | FUNDS TRANSFER  (ADVICE 020312031372)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/12 OBI=0111 79 ATTN P. LAWI<br>REF=1108600071JB     03/12/02  05:19PM |
| 3/13 | 2,000,000.00 | FUNDS TRANSFER  (ADVICE 020313031333)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/13 OBI=0111 79 ATTN P. LAWI<br>REF=1275500072JB     03/13/02  05:03PM |
| 3/14 | 5,300,000.00 | FUNDS TRANSFER  (ADVICE 020314032383)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/14 OBI=0111 79 ATTN P. LAWI<br>REF=1138500073JB     03/14/02  05:01PM |
| 3/ _ | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 020315036933)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/15 OBI=0111 79 ATTN P. LAWI<br>REF=1269600074JB     03/15/02  04:30PM |
| 3/18 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 020318032003)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/18 OBI=0111 79 ATTN P. LAWI<br>REF=1136700077JB     03/18/02  05:04PM |
| 3/19 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 020319028623)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/19 OBI=0111 79 ATTN P. LAWI<br>REF=0974700078JB     03/19/02  04:07PM |
| 3/20 | 1,931,077.52 | FUNDS TRANSFER  (ADVICE 020320028014)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/20 OBI=0111 79 ATTN P. LAWI<br>REF=0777100079JB     03/20/02  03:30PM |
| 3/21 | 6,700,000.00 | FUNDS TRANSFER  (ADVICE 020321031417)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/21 OBI=0111 79 ATTN P. LAWI<br>REF=1080400080JB     03/21/02  05:25PM |
| 3/22 | 2.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

03        2000000282172  001  130              0    34          1,993

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/22 | 1,100,000.00 | FUNDS TRANSFER  (ADVICE 020322031162)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/22 OBI=0111 79 ATTN P. LAWI<br>REF=1035900081JB      03/22/02  04:09PM |
| 3/25 | 6,900,000.00 | FUNDS TRANSFER  (ADVICE 020325032075)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/25 OBI=0111 79 ATTN P. LAWI<br>REF=1297500084JB      03/25/02  04:17PM |
| 3/26 | 5,200,000.00 | FUNDS TRANSFER  (ADVICE 020326026460)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/26 OBI=0111 79 ATTN P. LAWI<br>REF=0932900085JB      03/26/02  03:05PM |
| 3/27 | 25.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900016741 W R GRACE & CO |
| 3/27 | 2,100,000.00 | FUNDS TRANSFER  (ADVICE 020327033730)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/27 OBI=0111 79 ATTN P. LAWI<br>REF=1299200086JB      03/27/02  04:17PM |
| 3/. | 4,900,000.00 | FUNDS TRANSFER  (ADVICE 020328040924)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/28 OBI=0111 79 ATTN P. LAWI<br>REF=1750200087JB      03/28/02  04:13PM |
| 3/29 | 700,000.00 | FUNDS TRANSFER  (ADVICE 020329012536)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/03/29 OBI=0111 79 ATTN P. LAWI<br>REF=0425800088JB      03/29/02  11:20AM |

| Total | $83,581,891.24 |
|---|---|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 529.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 3/01 | 1,658.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 3/01 | 4,400.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 3/01 | 12,397.36 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 3/01 | 24,080.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 3/01 | 139,329.47 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |

*Withdrawals and Service Fees continued on next page.*

**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**

# Commercial Checking

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 1,068,500.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/01 | 2,541,827.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/01 | 3,075,482.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/04 | 454.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/04 | 3,488.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/04 | 31,558.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/04 | 32,181.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/04 | 59,290.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/04 | 256,924.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/04 | 575,072.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
|  | 790,066.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/05 | 155.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/05 | 221.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/05 | 1,063.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/05 | 11,235.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/05 | 17,689.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/05 | 354,686.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/05 | 847,204.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/05 | 1,242,226.76 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 73.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/06 | 670.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/06 | 1,470.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 9,551.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*er Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

**Commercial Checking**

05        2000000282172  001  130          0   34       1,995

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/06 | 18,945.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 40,714.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/06 | 127,803.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/06 | 282,615.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/06 | 1,330,550.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/06 | 2,130,670.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/07 | 99.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/07 | 126.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/07 | 3,449.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/07 | 3,607.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/07 | 4,694.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/07 | 5,427.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/07 | 7,164.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/07 | 9,945.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/07 | 123,467.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/07 | 1,228,558.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/07 | 2,413,639.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/08 | 234.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/08 | 457.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/08 | 976.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/08 | 7,873.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/08 | 13,240.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/08 | 351,554.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

*Withdrawals and Service Fees continued on next page.*

**Commercial Checking**

06     2000000282172   001   130          0   34          1,996

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/08 | 626,453.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/08 | 2,650,926.83 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/08 | 2,743,459.24 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/11 | 292.27 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/11 | 486.60 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/11 | 62,684.63 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/11 | 82,936.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/11 | 128,267.90 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/11 | 367,568.49 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/11 | 742,362.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/11 | 2,528,209.43 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/11 | 2,619,514.01 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 382.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/12 | 8,755.84 | ZBA TRANSFER DEBIT TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/12 | 11,388.16 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 671,972.12 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/12 | 757,390.18 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/12 | 1,220,476.65 | ZBA TRANSFER DEBIT TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/12 | 3,611,701.46 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/12 | 3,672,223.77 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/13 | 601.25 | ZBA TRANSFER DEBIT TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 685.36 | ZBA TRANSFER DEBIT TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/13 | 3,698.99 | ZBA TRANSFER DEBIT TRANSFER TO 2079900003615 W R GRACE & CO- |

*.r Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

07          2000000282172   001   130          0   34          1,997

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/13 | 19,727.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/13 | 35,668.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/13 | 48,622.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/13 | 167,352.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/13 | 732,044.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/13 | 1,021,833.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/13 | 1,546,496.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/14 | 48.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/14 | 1,557.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/14 | 4,174.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/14 | 6,248.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/14 | 15,738.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/14 | 34,106.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/14 | 77,233.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/14 | 158,190.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/14 | 241,341.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/14 | 394,088.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/15 | 37.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/15 | 16,784.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/15 | 81,530.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/15 | 82,708.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/15 | 316,314.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/15 | 362,469.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |

Other Withdrawals and Service Fees continued on next page.

# Commercial Checking

08     2000000282172  001  130           0   34        1,998

---

## Other Withdrawals and Service Fees     *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/15 | 1,724,126.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/15 | 2,757,648.29 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/18 | 429.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/18 | 4,940.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/18 | 27,225.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/18 | 53,544.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/18 | 62,720.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/18 | 71,886.33 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/18 | 300,549.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/18 | 384,831.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/ | 227.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/19 | 283.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/19 | 18,453.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/19 | 29,190.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/19 | 41,660.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/19 | 627,650.25 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/19 | 1,043,527.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/19 | 1,109,138.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 143.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/20 | 5,768.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/20 | 17,894.08 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/20 | 56,349.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/20 | 121,486.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*er Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

09      2000000282172  001  130        0   34      1,999

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/20 | 434,083.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/20 | 696,634.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 1,219,856.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/20 | 1,378,968.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/21 | 227.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/21 | 246.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/21 | 375.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/21 | 3,588.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/21 | 5,944.53 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/21 | 6,762.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/21 | 8,046.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/21 | 126,757.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/21 | 347,808.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/21 | 391,791.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/22 | 0.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/22 | 169.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/22 | 271.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/22 | 2,391.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/22 | 5,089.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/22 | 15,879.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/22 | 390,416.55 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/22 | 574,814.86 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/22 | 2,129,165.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |

*Withdrawals and Service Fees continued on next page.*

# Commercial Checking

10      2000000282172   001  130           0    34         2,000

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/22 | 3,718,004.20 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 3/25 | 255.72 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 3/25 | 2,096.53 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 3/25 | 4,264.95 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900065006 W R GRACE & CO |
| 3/25 | 39,601.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 3/25 | 61,844.29 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 3/25 | 62,720.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 3/25 | 393,589.02 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 3/25 | 837,937.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 3/25 | 916,518.59 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 3/25 | 1,472,276.16 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 3/26 | 107.68 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 3/26 | 2,659.05 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 3/26 | 3,524.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 3/26 | 7,534.63 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 3/26 | 12,814.80 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 3/26 | 465,327.01 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005260 GRACE DAVISON |
| 3/26 | 595,858.98 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 3/26 | 1,225,656.97 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 3/26 | 1,461,439.44 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079920005761 W R GRACE AND C |
| 3/26 | 1,607,364.62 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900016741 W R GRACE & CO |
| 3/27 | 683.39 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900005600 W R GRACE & CO |
| 3/27 | 5,689.33 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2079900003615 W R GRACE & CO- |

*er Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| 11 | 2000000282172 | 001 | 130 | 0 | 34 | 2,001 | ▬▬  ▬▬ |

▬▬

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/27 | 10,072.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/27 | 34,201.75 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/27 | 45,928.84 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/27 | 107,606.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/27 | 488,260.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/27 | 780,540.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/27 | 3,334,660.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/28 | 605.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/28 | 867.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| | 2,900.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/28 | 5,765.17 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/28 | 5,824.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/28 | 18,765.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/28 | 54,952.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/28 | 78,668.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/28 | 108,079.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/28 | 115,237.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 3/28 | 160,724.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 3/28 | 1,880,511.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/29 | 494.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 3/29 | 3,336.14 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 3/29 | 4,505.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 3/29 | 23,526.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Withdrawals and Service Fees continued on next page.*



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/29 | 30,110.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 3/29 | 175,782.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 3/29 | 427,031.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 3/29 | 2,757,457.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| **Total** | **$86,839,219.13** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 1,925,431.69 | 3/12 | 3,627,446.08 | 3/21 | 7,808,450.21 |
| 3/04 | 2,976,394.44 | 3/13 | 2,050,713.83 | 3/22 | 2,072,249.47 |
| 3/05 | 4,151,913.21 | 3/14 | 6,417,985.08 | 3/25 | 5,181,145.42 |
| 3/06 | 2,008,847.97 | 3/15 | 2,076,366.02 | 3/26 | 4,998,857.27 |
| 3/07 | 7,408,667.82 | 3/18 | 3,270,238.82 | 3/27 | 2,291,238. |
| 08 | 2,213,491.66 | 3/19 | 4,000,108.00 | 3/28 | 4,758,335.3 |
| 11 | 7,681,169.00 | 3/20 | 2,000,000.00 | 3/29 | 2,036,091.00 |

# Commercial Checking

13      2000000282172  001  130          0   34        2,003      ▬▬  ▬▬

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts       1-800-566-3862           FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                1-800-222-3862           CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                   1-800-835-7721

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

**FIRST UNION**

2,004

# Commercial Checking

FIRST UNION

01       2079900016741   005  109          0      0          2,487

```
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
```

CB   008

JT42059

---

# Commercial Checking

3/01/2002 thru 3/29/2002

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 12,464,259.70 + |
| Checks | 527,984.40 - |
| Other withdrawals and service fees | 11,936,275.30 - |
| **Closing balance 3/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| : | 24,080.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 32,181.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 1,470.37 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/05 | 17,689.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 1,470.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 40,714.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 3,607.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 7,164.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 7,873.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 2,619,514.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 303.00 | AUTOMATED CREDIT W.R. GRACE     REVERSAL  VOID CO. ID.     020312 CCD MISC SETTL NCVCDBATL |
| 3/12 | 11,388.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 3,128,648.58 | AUTOMATED CREDIT W.R. GRACE     REVERSAL CO. ID.     020312 CCD MISC SETTL NCVCDBATL |

Deposits and Other Credits continued on next page.

**Commercial Checking**

02    2079900016741    005    109

0    0    2,488

## posits and Other Credits    continued

| | Amount | Description |
|---|---|---|
| e | 3,611,701.46 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 2 | 50.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    020313 CCD<br>MISC SETTL CHOFAXEDI |
| 3 | | |
| 13 | 601.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| '13 | 19,727.44 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /14 | 15,738.98 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| /14 | 34,106.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 25.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    020315 CCD<br>MISC SETTL CHOFAXEDI |
| 3/ | 82,708.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 53,544.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 41,660.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 56,349.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 6,762.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 8,046.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 0.50 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 2,391.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 916,518.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 2,337.99 | AUTOMATED CREDIT W.R. GRACE    REVERSAL    ACH<br>CO. ID.    020326 CCD<br>MISC SETTL NCVCDBATL |
| 3/26 | 7,534.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 1,607,364.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 25.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.    020327 CCD<br>MISC SETTL CHOFAXEDI |
| 3/27 | 10,672.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

# Commercial Checking

03          2079900016741   005   109          0      0          2,489

## Deposits and Other Credits   continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/28 | 5,824.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 54,952.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 30,110.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| **Total** | **$12,464,259.70** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 62265 | 1,974.87 | 3/06 | 62411 | 1,680.59 | 3/01 | 62454 | 1,235.14 | 3/06 |
| 62303* | 1,113.55 | 3/05 | 62412 | 1,001.46 | 3/04 | 62455 | 714.93 | 3/04 |
| 62316* | 2,109.73 | 3/08 | 62413 | 1,059.71 | 3/04 | 62456 | 1,733.01 | 3/06 |
| 62355* | 1,013.10 | 3/06 | 62416* | 2,079.80 | 3/01 | 62457 | 1,609.23 | 3/12 |
| 62366* | 230.83 | 3/01 | 62419* | 1,449.73 | 3/05 | 62458 | 1,429.65 | 3/06 |
| 62369* | 1,027.32 | 3/06 | 62420 | 1,479.13 | 3/04 | 62459 | 1,697.28 | 3/04 |
| 62370 | 1,126.86 | 3/06 | 62424* | 780.83 | 3/11 | 62460 | 1,889.64 | 3/04 |
| 62376* | 419.07 | 3/20 | 62426* | 749.78 | 3/01 | 62461 | 1,593.24 | 3/11 |
| 62379* | 86.25 | 3/01 | 62429* | 1,135.02 | 3/01 | 62462 | 1,825.53 | 3/04 |
| 62381* | 971.17 | 3/01 | 62430 | 2,391.99 | 3/05 | 62463 | 1,747.80 | 3/04 |
| 62382 | 3,110.42 | 3/12 | 62431 | 1,645.98 | 3/01 | 62464 | 2,347.78 | 3/04 |
| 62385* | 584.41 | 3/01 | 62432 | 1,304.95 | 3/06 | 62465 | 1,598.37 | 3/04 |
| 62387* | 1,646.72 | 3/14 | 62433 | 1,178.83 | 3/04 | 62466 | 1,997.57 | 3/08 |
| 62388 | 1,251.93 | 3/06 | 62435* | 1,008.75 | 3/01 | 62467 | 2,109.75 | 3/21 |
| 62389 | 1,460.88 | 3/01 | 62436 | 1,053.08 | 3/01 | 62468 | 959.91 | 3/06 |
| 62391* | 1,160.40 | 3/04 | 62437 | 351.82 | 3/04 | 62469 | 1,365.16 | 3/08 |
| 62393* | 2,311.35 | 3/07 | 62438 | 305.19 | 3/04 | 62470 | 2,793.30 | 3/11 |
| 62394 | 1,067.99 | 3/06 | 62439 | 912.33 | 3/01 | 62471 | 1,865.55 | 3/06 |
| 62395 | 1,113.81 | 3/06 | 62440 | 364.32 | 3/06 | 62472 | 677.94 | 3/13 |
| 62397* | 2,345.47 | 3/12 | 62441 | 2.24 | 3/06 | 62473 | 1,796.05 | 3/06 |
| 62399* | 1,190.87 | 3/01 | 62442 | 774.28 | 3/06 | 62474 | 935.58 | 3/05 |
| 62400 | 2,336.23 | 3/06 | 62444* | 1,598.01 | 3/01 | 62475 | 2,352.91 | 3/05 |
| 62401 | 1,377.87 | 3/06 | 62445 | 1,837.43 | 3/18 | 62476 | 1,063.86 | 3/04 |
| 62402 | 1,215.70 | 3/05 | 62446 | 1,400.72 | 3/05 | 62477 | 1,244.07 | 3/01 |
| 62403 | 1,690.28 | 3/04 | 62447 | 901.61 | 3/04 | 62478 | 2,101.24 | 3/01 |
| 62404 | 1,431.12 | 3/01 | 62448 | 864.50 | 3/04 | 62481* | 2,288.03 | 3/06 |
| 62406* | 1,804.95 | 3/08 | 62449 | 1,940.90 | 3/04 | 62482 | 1,182.68 | 3/04 |
| 62407 | 1,704.99 | 3/06 | 62450 | 1,258.05 | 3/06 | 62483 | 466.41 | 3/01 |
| 62408 | 1,262.61 | 3/04 | 62451 | 114.01 | 3/07 | 62486* | 1,470.37 | 3/05 |
| 62409 | 1,014.81 | 3/04 | 62452 | 1,048.15 | 3/06 | 62487 | 2,185.29 | 3/01 |
| 62410 | 1,974.87 | 3/06 | 62453 | 1,113.56 | 3/05 | 62488 | 857.76 | 3/04 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

04      2079900016741   005  109        0    0           2,490

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62491* | 1,244.86 | 3/04 | 62702 | 485.81 | 3/19 | 62744 | 1,054.04 | 3/13 |
| 62493* | 3,205.95 | 3/05 | 62703 | 1,106.29 | 3/15 | 62745 | 445.48 | 3/20 |
| 62494 | 2,235.16 | 3/05 | 62704 | 600.97 | 3/19 | 62746 | 1,113.82 | 3/20 |
| 62495 | 419.07 | 3/06 | 62705 | 1,270.13 | 3/14 | 62747 | 690.07 | 3/15 |
| 62496 | 466.70 | 3/13 | 62706 | 794.52 | 3/18 | 62748 | 651.71 | 3/20 |
| 62497 | 1,353.31 | 3/12 | 62707 | 1,470.37 | 3/18 | 62749 | 2,345.47 | 3/20 |
| 62499* | 682.18 | 3/11 | 62708 | 6,050.32 | 3/14 | 62750 | 46.09 | 3/19 |
| 62500 | 856.30 | 3/11 | 62709 | 2,185.31 | 3/14 | 62751 | 1,287.26 | 3/19 |
| 62503* | 77.14 | 3/04 | 62710 | 1,290.07 | 3/15 | 62752 | 13.30 | 3/13 |
| 62504 | 173.37 | 3/12 | 62711 | 959.74 | 3/15 | 62753 | 1,097.75 | 3/13 |
| 62505 | 105.58 | 3/06 | 62712 | 786.25 | 3/15 | 62755* | 1,376.61 | 3/20 |
| 62506 | 79.46 | 3/18 | 62713 | 48.67 | 3/13 | 62756 | 501.00 | 3/20 |
| 62507 | 60.88 | 3/06 | 62714 | 933.22 | 3/13 | 62757 | 1,143.83 | 3/20 |
| 62508 | 1,269.06 | 3/06 | 62715 | 611.31 | 3/26 | 62758 | 508.14 | 3/18 |
| 62509 | 498.82 | 3/06 | 62716 | 1,407.02 | 3/13 | 62759 | 1,690.29 | 3/18 |
| 62510 | 429.95 | 3/07 | 62717 | 480.75 | 3/18 | 62760 | 291.45 | 3/14 |
| 62511 | 720.00 | 3/07 | 62718 | 1,244.87 | 3/18 | 62761 | 1,706.59 | 3/14 |
| 62512 | 337.91 | 3/20 | 62719 | 1,824.06 | 3/13 | 62762 | 169.41 | 3/13 |
| 62513 | 274.16 | 3/05 | 62720 | 1,278.80 | 3/26 | 62763 | 1,243.40 | 3/13 |
| 62514 | 88.66 | 3/28 | 62721 | 2,292.20 | 3/26 | 62764 | 1,434.08 | 3/19 |
| 62515 | 264.56 | 3/01 | 62722 | 5,448.71 | 3/15 | 62765 | 832.37 | 3/20 |
| 62516 | 32.43 | 3/07 | 62723 | 950.49 | 3/15 | 62766 | 1,704.99 | 3/20 |
| 62517 | 419.07 | 3/11 | 62724 | 3,106.18 | 3/20 | 62767 | 628.12 | 3/13 |
| 62518 | 466.70 | 3/13 | 62725 | 578.27 | 3/15 | 62768 | 1,262.60 | 3/13 |
| 62519 | 746.11 | 3/12 | 62726 | 5.69 | 3/15 | 62769 | 296.95 | 3/15 |
| 62521* | 184.27 | 3/11 | 62727 | 691.83 | 3/15 | 62770 | 1,014.82 | 3/15 |
| 62522 | 99.73 | 3/12 | 62728 | 608.49 | 3/15 | 62771 | 5,112.03 | 3/20 |
| 62523 | 131.78 | 3/11 | 62729 | 681.30 | 3/15 | 62772 | 1,965.50 | 3/20 |
| 62524 | 27.99 | 3/20 | 62730 | 1,251.93 | 3/25 | 62773 | 364.40 | 3/18 |
| 62526* | 498.82 | 3/11 | 62731 | 674.73 | 3/19 | 62774 | 1,259.80 | 3/18 |
| 62527 | 713.50 | 3/12 | 62732 | 1,460.87 | 3/19 | 62775 | 201.94 | 3/15 |
| 62528 | 517.02 | 3/12 | 62733 | 151.14 | 3/15 | 62776 | 1,881.58 | 3/15 |
| 62529 | 720.00 | 3/12 | 62734 | 1,026.98 | 3/15 | 62777 | 1,270.07 | 3/15 |
| 62530 | 419.07 | 3/20 | 62735 | 152.42 | 3/18 | 62778 | 394.99 | 3/18 |
| 62531 | 274.16 | 3/13 | 62736 | 1,248.22 | 3/18 | 62779 | 1,604.23 | 3/18 |
| 62532 | 59.10 | 3/28 | 62737 | 1,827.80 | 3/18 | 62780 | 1,317.97 | 3/15 |
| 62533 | 268.93 | 3/08 | 62738 | 920.96 | 3/18 | 62781 | 1,896.64 | 3/15 |
| 62534 | 326.91 | 3/08 | 62739 | 2,585.00 | 3/18 | 62782 | 676.04 | 3/15 |
| 62535 | 32.43 | 3/18 | 62740 | 4,241.37 | 3/15 | 62783 | 1,482.53 | 3/15 |
| 62697* | 4,759.48 | 3/20 | 62741 | 14,599.92 | 3/15 | 62784 | 326.14 | 3/18 |
| 62698 | 2,279.39 | 3/20 | 62742 | 2,270.17 | 3/15 | 62785 | 974.92 | 3/14 |
| 62701* | 466.39 | 3/15 | 62743 | 92.70 | 3/13 | 62786 | 468.58 | 3/15 |

*licates a break in check number sequence*

*Checks continued on next page*



05          2079900016741    005    109          0    0          2,491

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 62787 | 1,449.73 | 3/15 | 62832 | 326.75 | 3/15 | 62877 | 588.50 | 3/19 |
| 62789* | 1,479.12 | 3/19 | 62833 | 1,258.05 | 3/15 | 62878 | 1,063.86 | 3/19 |
| 62790 | 675.13 | 3/15 | 62834 | 40.61 | 3/21 | 62879 | 3,857.70 | 3/18 |
| 62791 | 1,077.30 | 3/19 | 62835 | 114.03 | 3/21 | 62880 | 290.75 | 3/15 |
| 62792 | 486.70 | 3/18 | 62836 | 1,048.16 | 3/18 | 62881 | 1,244.08 | 3/15 |
| 62793 | 176.74 | 3/13 | 62837 | 290.75 | 3/21 | 62882 | 2,101.23 | 3/15 |
| 62794 | 831.53 | 3/13 | 62838 | 1,113.57 | 3/20 | 62883 | 419.07 | 3/27 |
| 62797* | 582.41 | 3/14 | 62839 | 241.24 | 3/25 | 62884 | 466.70 | 3/18 |
| 62798 | 184.44 | 3/15 | 62840 | 1,235.15 | 3/25 | 62885 | 746.11 | 3/26 |
| 62799 | 724.75 | 3/15 | 62841 | 284.75 | 3/21 | 62887* | 77.13 | 3/18 |
| 62800 | 461.20 | 3/13 | 62842 | 714.92 | 3/21 | 62888 | 201.80 | 3/18 |
| 62801 | 1,124.26 | 3/13 | 62843 | 10,199.10 | 3/20 | 62889 | 61.66 | 3/19 |
| 62802 | 342.94 | 3/14 | 62844 | 1,719.64 | 3/20 | 62890 | 119.58 | 3/18 |
| 62803 | 1,182.56 | 3/14 | 62845 | 1,609.25 | 3/19 | 62891 | 112.22 | 3/18 |
| 62804 | 153.14 | 3/15 | 62846 | 1,429.64 | 3/21 | 62893* | 498.82 | 3/19 |
| 62805 | 1,135.30 | 3/15 | 62848* | 1,697.28 | 3/19 | 62894 | 695.38 | 3/19 |
| 62806 | 2,838.10 | 3/18 | 62850* | 1,889.64 | 3/25 | 62895 | 517.02 | 3/20 |
| 62807 | 2,400.98 | 3/18 | 62851 | 147.38 | 3/18 | 62896 | 720.00 | 3/19 |
| 62808 | 537.90 | 3/15 | 62852 | 1,593.25 | 3/18 | 62897 | 419.07 | 3/20 |
| 62809 | 1,703.10 | 3/15 | 62853 | 4,422.25 | 3/19 | 62898 | 274.16 | 3/19 |
| 62810 | 532.13 | 3/20 | 62854 | 1,825.52 | 3/19 | 62899 | 268.93 | 3/15 |
| 62811 | 1,304.95 | 3/20 | 62855 | 138.42 | 3/20 | 62900 | 146.55 | 3/18 |
| 62812 | 412.15 | 3/15 | 62856 | 1,747.81 | 3/20 | 62901 | 32.44 | 3/21 |
| 62813 | 1,178.83 | 3/14 | 62857 | 10,053.27 | 3/19 | 62902 | 419.07 | 3/27 |
| 62814 | 761.38 | 3/14 | 62858 | 2,347.78 | 3/19 | 62904* | 466.70 | 3/25 |
| 62815 | 733.53 | 3/15 | 62859 | 1,598.37 | 3/19 | 62905 | 746.11 | 3/26 |
| 62816 | 124.70 | 3/15 | 62860 | 10,873.66 | 3/18 | 62907* | 740.20 | 3/29 |
| 62817 | 771.46 | 3/15 | 62861 | 2,109.74 | 3/22 | 62908 | 210.58 | 3/26 |
| 62818 | 185.41 | 3/20 | 62862 | 804.53 | 3/19 | 62910* | 352.51 | 3/29 |
| 62819 | 1,041.98 | 3/20 | 62863 | 1,963.31 | 3/19 | 62914* | 622.93 | 3/26 |
| 62820 | 860.62 | 3/15 | 62864 | 10,898.58 | 3/28 | 62915 | 517.02 | 3/28 |
| 62821 | 1,588.03 | 3/15 | 62866* | 295.01 | 3/18 | 62916 | 720.00 | 3/26 |
| 62822 | 903.08 | 3/14 | 62867 | 562.13 | 3/18 | 62918* | 274.16 | 3/22 |
| 62823 | 1,598.01 | 3/14 | 62868 | 1,358.10 | 3/18 | 62919 | 281.64 | 3/22 |
| 62824 | 993.12 | 3/18 | 62869 | 370.00 | 3/19 | 62920 | 367.60 | 3/25 |
| 62825 | 1,837.44 | 3/18 | 62870 | 959.91 | 3/19 | 62921 | 292.56 | 3/25 |
| 62826 | 1,400.72 | 3/19 | 62871 | 11,730.51 | 3/15 | 62922 | 32.43 | 3/26 |
| 62827 | 976.42 | 3/15 | 62872 | 13,431.38 | 3/14 | 62923 | 950.49 | 3/29 |
| 62828 | 215.16 | 3/18 | 62873 | 1,745.29 | 3/21 | 62925* | 582.27 | 3/28 |
| 62829 | 864.49 | 3/18 | 62874 | 1,865.55 | 3/20 | 62926 | 691.82 | 3/29 |
| 62830 | 3,953.30 | 3/15 | 62875 | 1,796.05 | 3/18 | 62927 | 303.00 | 3/28 |
| 62831 | 1,940.90 | 3/15 | 62876 | 2,352.89 | 3/29 | 62928 | 592.44 | 3/28 |

* Indicates a break in check number sequence

Checks continued on next page


# Commercial Checking

06    2079900016741   005  109        0    0        2,492

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62929 | 681.29 | 3/29 | 62967* | 602.05 | 3/28 | 63022 | 1,246.98 | 3/28 |
| 62932* | 3,564.65 | 3/28 | 62968 | 809.22 | 3/29 | 63024* | 2,185.29 | 3/28 |
| 62933 | 5,167.00 | 3/28 | 62969 | 1,124.27 | 3/27 | 63025 | 1,290.06 | 3/29 |
| 62934 | 1,279.28 | 3/28 | 62970 | 1,182.57 | 3/28 | 63026 | 974.47 | 3/29 |
| 62935 | 1,782.32 | 3/28 | 62971 | 1,135.29 | 3/29 | 63027 | 806.67 | 3/28 |
| 62936 | 1,026.98 | 3/28 | 62973* | 1,703.11 | 3/29 | 63028 | 933.23 | 3/29 |
| 62938* | 2,585.01 | 3/29 | 62975* | 1,178.84 | 3/28 | 63029 | 1,407.02 | 3/27 |
| 62940* | 2,076.46 | 3/28 | 62976 | 895.25 | 3/29 | 63030 | 1,806.05 | 3/28 |
| 62942* | 690.07 | 3/28 | 62979* | 883.51 | 3/29 | 63045* | 217.62 | 3/29 |
| 62944* | 1,413.52 | 3/28 | 62980 | 1,588.04 | 3/28 | 63046 | 308.59 | 3/29 |
| 62945 | 1,192.99 | 3/28 | 62981 | 1,598.02 | 3/28 | 900542* | 1,722.50 | 3/04 |
| 62949* | 1,287.69 | 3/28 | 62983* | 1,400.71 | 3/29 | 900543 | 154.62 | 3/18 |
| 62950 | 1,463.02 | 3/28 | 62984 | 901.62 | 3/29 | 900544 | 212.70 | 3/18 |
| 62952* | 1,262.61 | 3/28 | 62995* | 1,609.24 | 3/29 | 900547* | 123.70 | 3/18 |
| 62953 | 1,014.81 | 3/29 | 63005* | 3,307.96 | 3/28 | 900549* | 102.54 | 3/15 |
| 62956* | 343.65 | 3/28 | 63009* | 1,096.68 | 3/29 | 900550 | 169.73 | 3/15 |
| 62957 | 1,270.07 | 3/28 | 63010 | 1,096.69 | 3/29 | 900551 | 281.21 | 3/19 |
| 62959* | 1,482.53 | 3/28 | 63016* | 1,244.07 | 3/29 | 900553* | 230.80 | 3/15 |
| 62960 | 974.91 | 3/29 | 63017 | 2,101.25 | 3/29 | 900554 | 1,722.50 | 3/19 |
| 62963* | 699.67 | 3/29 | 63020* | 466.40 | 3/28 | 900555 | 95.96 | 3/18 |
| 62965* | 906.46 | 3/27 | 63021 | 1,106.31 | 3/28 | **Total** | **$527,984.40** | |

*\* Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/06 | 1,092.98 | AUTOMATED DEBIT BNF CTS        PR TAXES CO. ID. 1411902914 020306 CCD MISC C4025-07 196069 |
| 3/06 | 1,470.37 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/06 | 5,239.21 | AUTOMATED DEBIT BNF CTS        PR TAXES CO. ID. 1411902914 020306 CCD MISC C4025-10 196072 |
| 3/07 | 7,164.34 | AUTOMATED DEBIT W.R. GRACE        PAYROLL CO. ID.        020307 CCD MISC SETTL NCVCDBATL |
| 3/11 | 345,144.57 | AUTOMATED DEBIT BNF CTS        PR TAXES CO. ID. 1411902914 020311 CCD MISC C4025-06 211899 |
| 3/11 | 2,266,429.65 | AUTOMATED DEBIT BNF CTS        PR TAXES CO. ID. 1411902914 020311 CCD MISC C4025-05 211898 |
| 3/12 | 1,696.59 | AUTOMATED DEBIT RETURN SETTLE   RETURN CO. ID.        020312 CCD MISC SETTL CHOFAXEDI |

*Other Withdrawals and Service Fees continued on next page.*

07    2079900016741    005    109    0    0    2,493

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|---|---|---|
| 3/12 | 3,125,417.50 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020312 CCD<br>MISC SETTL NCVCDBATL |
| 3/12 | 3,613,538.95 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020312 CCD<br>MISC SETTL NCVCDBATL |
| 3/13 | 651.25 | AUTOMATED DEBIT RETURN SETTLE    RETURN<br>CO. ID.    020313 CCD<br>MISC SETTL CHOFAXEDI |
| 3/13 | 1,118.36 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020313 CCD<br>MISC C4025-07 215423 |
| 3/13 | 4,355.56 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020313 CCD<br>MISC C4025-10 215426 |
| 3/14 | 6,214.32 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020314 CCD<br>MISC SETTL NCVCDBATL |
| 3/14 | 9,524.66 | AUTOMATED DEBIT  RETURN SETTLE    RETURN<br>CO. ID.    020314 CCD<br>MISC SETTL CHOFAXEDI |
| 3/ | 25.00 | AUTOMATED DEBIT  RETURN SETTLE    RETURN<br>CO. ID.    020315 CCD<br>MISC SETTL CHOFAXEDI |
| 3/20 | 1,243.59 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020320 CCD<br>MISC C4025-07 248513 |
| 3/20 | 5,779.09 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020320 CCD<br>MISC C4025-10 248516 |
| 3/21 | 8,046.97 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020321 CCD<br>MISC SETTL NCVCDBATL |
| 3/22 | 0.50 | CHECK ADJUSTMENT - CHECK NUMBER: 62724<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 03/20/2002<br>POSTED AS $3106.18<br>SHOULD HAVE BEEN $3106.68 |
| 3/25 | 148,972.16 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020325 CCD<br>MISC C4025-06 264924 |
| 3/25 | 761,801.61 | AUTOMATED DEBIT  BNF CTS    PR TAXES<br>CO. ID. 1411902914 020325 CCD<br>MISC C4025-05 264923 |
| 3/26 | 1,609,702.61 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.    020326 CCD<br>MISC SETTL NCVCDBATL |
| 3/27 | 25.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |

Other Withdrawals and Service Fees continued on next page.

Handwritten annotations:
offset w/ B   3,128,448.58   yes  3,231.08
GL  3,610,307.87   < 3,231.08 >
open   open
35469
0 . *
1,092 . 98 +
5,239 . 21 +
345,144 . 57 +
2,266,429 . 65 +
1,118 . 36 +
4,355 . 56 +
1,243 . 59 +
5,779 . 09 +
148,972 . 16 +
761,801 . 61 +
1,053 . 89 +
4,742 . 34 +
3,546,973 . 01 *
+
0 . *

---

Commercial Checking

08   2079900016741  005  109      0   0      2,494

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/27 | 1,053.89 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020327 CCD<br>MISC C4025-07 269171 |
| 3/27 | 4,742.34 | AUTOMATED DEBIT  BNF CTS      PR TAXES<br>CO. ID. 1411902914 020327 CCD<br>MISC C4025-10 269174 |
| 3/28 | 5,824.23 | AUTOMATED DEBIT  W.R. GRACE      PAYROLL<br>CO. ID.      020328 CCD<br>MISC SETTL NCVCDBATL |
| **Total** | **$11,936,275.30** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| '08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| .11 | 0.00 | 3/20 | 0.00 | 3/29 | |

# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09 | 2079900016741 | 005 | 109 | 0 | 0 | 2,495 | |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**

2,496

# Commercial Checking

| 01 | 2079900005600 | 005 | 108 | 0 | 184 | 16,799 |
|----|----|----|----|----|----|----|

```
|..|.||..|..||..||..||.|..||..|.||.|.||
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334
```

---

# Commercial Checking

**3/01/2002 thru 3/29/2002**

Account number:         2079900005600
Account holder(s):      W R GRACE & CO - CONN
                        GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 10,134.13 + |
| Other withdrawals and service fees | 10,134.13 - |
| **Closing balance 3/29** | **$0.00** |

## Deposits and Other Credits

| | Amount | Description |
|---|---|---|
| | 529.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 454.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 221.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 99.03 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/06 | 670.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 99.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 126.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 457.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 486.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 382.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 685.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 48.25 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 37.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 429.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

02    2079900005600  005  108         0  184        16,800

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/19 | 283.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 143.45 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 227.88 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 246.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 246.95 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/22 | 271.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 2,096.53 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 107.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 683.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 605.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
|      | 494.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $10,134.13 |
|-------|-----------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 3/01 | 529.04 | LIST OF DEBITS POSTED |
| 3/04 | 454.81 | LIST OF DEBITS POSTED |
| 3/05 | 221.02 | LIST OF DEBITS POSTED |
| 3/06 | 99.03 | LIST OF DEBITS POSTED |
| 3/06 | 670.61 | LIST OF DEBITS POSTED |
| 3/07 | 99.03 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/07 | 126.60 | LIST OF DEBITS POSTED |
| 3/08 | 457.30 | LIST OF DEBITS POSTED |
| 3/11 | 486.60 | LIST OF DEBITS POSTED |
| 3/12 | 382.25 | LIST OF DEBITS POSTED |
| 3/13 | 685.36 | LIST OF DEBITS POSTED |
| 3/14 | 48.25 | LIST OF DEBITS POSTED |
| 3/15 | 37.20 | LIST OF DEBITS POSTED |
| 3/18 | 429.63 | LIST OF DEBITS POSTED |
| 3/19 | 283.07 | LIST OF DEBITS POSTED |
| 3/20 | 143.45 | LIST OF DEBITS POSTED |

er Withdrawals and Service Fees continued on next page.



# Commercial Checking

03          2079900005600   005   108              0   184              16,801

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/21 | 227.88 | LIST OF DEBITS POSTED |
| 3/21 | 246.95 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/22 | 2.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 3/22 | 244.41 | LIST OF DEBITS POSTED |
| 3/22 | 271.98 | LIST OF DEBITS POSTED |
| 3/25 | 2,096.53 | LIST OF DEBITS POSTED |
| 3/26 | 107.68 | LIST OF DEBITS POSTED |
| 3/27 | 683.39 | LIST OF DEBITS POSTED |
| 3/28 | 605.39 | LIST OF DEBITS POSTED |
| 3/29 | 494.13 | LIST OF DEBITS POSTED |
| **Total** | **$10,134.13** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
|  | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
|  | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/29 | 0.00 |

---

**Commercial Checking**

04    2079900005600  005  108         0  184        16,802

## Customer Service Information

| For questions about your statement or billing errors, contact us at: | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

### To Balance Your Account

List Outstanding Checks and Withdrawals

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.





**CivicBank**
of Commerce

Page    1

Account #                           1550205736
Statement Period    2-28-02  to    3-31-02
Enclosures


W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140


COMMERCE ANALYZED

| | | |
|---|---|---|
| Previous Balance | 2-28-02 | 20,162.62 |
| +Deposits/Credits | | .00 |
| -Checks/Debits | | .00 |
| -Service Charge | | .00 |
| +Interest Paid | | .00 |
| Current Balance | | 20,162.62 |
| Days in Statement Period | 31 | |

\* - - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - -\*

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2-28 | 20162.62 | | | | |


End of Statement



# Fleet

## STATEMENT OF ACCOUNTS

PAGE    1 OF    1

005121-7666

STATEMENT DATE
02/28/02
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)

156

*Cash Reserve Payment*

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

Please remit to:
*FLEET BANK*
Cash Reserve
PO Box 150452
Hartford, CT. 06115-045.

0 ENCLOSED ITEMS

detach

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2966.21 | .00 | .00 | .00 | .00 | 2966.21 |

**ACCOUNT NO.    005121-7666    COMMERCIAL CHECKING**          **PERIOD 02/01/02 THROUGH 02/28/02**
**BUSINESS BANKING CENTER ACCESS CODE 4230**

NO ACTIVITY THIS STATEMENT PERIOD

---

*Notice: See reverse side for important information*

# Commercial Checking

```
01        2079900065006  005  145        63    0        773
```

llılıllılllılılılılıl
W R GRACE & CO - CONN
ATTN: DEBBIE DAVIES                    CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

## Commercial Checking

3/01/2002 thru 3/29/2002

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 111,508.12 + |
| Checks | 111,508.12 - |
| **Closing balance 3/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/04 | 1,658.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 31,558.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 73.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 234.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 227.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 17,894.08 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 375.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 5,089.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 4,264.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 45,928.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 867.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 3,336.14 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$111,508.12** | |

---

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 0408 | 3,484.08 | 3/04 | 0683 | 6.95 | 3/22 | 0705 | 24.17 | 3/20 |
| 0623* | 121.36 | 3/22 | 0684 | 3,254.15 | 3/20 | 0706 | 55.00 | 3/25 |
| 0627* | 10.00 | 3/04 | 0685 | 370.41 | 3/22 | 0707 | 12,824.18 | 3/20 |
| 0657* | 97.00 | 3/01 | 0686 | 284.22 | 3/27 | 0708 | 333.00 | 3/27 |
| 0658 | 162.00 | 3/04 | 0687 | 392.00 | 3/28 | 0710* | 115.70 | 3/28 |
| 0659 | 40.00 | 3/01 | 0688 | 28.50 | 3/22 | 0712* | 6,111.25 | 3/27 |
| 0660 | 205.70 | 3/04 | 0689 | 77.00 | 3/21 | 0713 | 529.04 | 3/25 |
| 0661 | 234.90 | 3/08 | 0690 | 149.50 | 3/25 | 0715* | 67.00 | 3/27 |
| 0663* | 73.00 | 3/06 | 0691 | 180.50 | 3/25 | 0716 | 2,914.64 | 3/29 |
| 0665* | 496.00 | 3/01 | 0692 | 65.00 | 3/21 | 0717 | 753.06 | 3/25 |
| 0667* | 1,025.63 | 3/01 | 0693 | 168.00 | 3/21 | 0718 | 1,248.00 | 3/27 |
| 0670* | 320.00 | 3/04 | 0694 | 1,824.00 | 3/22 | 0719 | 355.00 | 3/29 |
| 0671 | 14,104.82 | 3/04 | 0695 | 52.00 | 3/22 | 0720 | 1,071.82 | 3/25 |
| 0673* | 43.00 | 3/04 | 0696 | 51.00 | 3/22 | 0721 | 38.30 | 3/27 |
| 0675* | 374.22 | 3/04 | 0697 | 650.00 | 3/20 | 0722 | 66.50 | 3/29 |
| 0676 | 12,854.84 | 3/04 | 0698 | 1,232.00 | 3/22 | 0723 | 26.50 | 3/28 |
| 0677 | 227.00 | 3/19 | 0699 | 65.00 | 3/21 | 0724 | 81.00 | 3/25 |
| 0678 | 141.00 | 3/20 | 0700 | 243.00 | 3/22 | 0725 | 37,847.07 | 3 |
| 0679 | 476.00 | 3/22 | 0701 | 4.91 | 3/25 | 0726 | 333.00 | 3/28 |
| 0680 | 618.00 | 3/22 | 0702 | 1,440.12 | 3/25 | **Total** | **$111,508.12** | |
| 0681 | 326.87 | 3/20 | 0703 | 164.88 | 3/20 | | | |
| 0682 | 66.50 | 3/22 | 0704 | 508.83 | 3/20 | | | |

*Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/19 | 0.00 | 3/25 | 0.00 |
| 3/04 | 0.00 | 3/20 | 0.00 | 3/27 | 0.00 |
| 3/06 | 0.00 | 3/21 | 0.00 | 3/28 | 0.00 |
| 3/08 | 0.00 | 3/22 | 0.00 | 3/29 | 0.00 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____ 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

UNION

Ill....Il..lli.lll...lld
W R GRACE AND CO
ATTN MARY BOUCHARD                      CB    004
62 WHITTEMORE AVE
CAMBRIDGE MA   02140

---

## Commercial Checking

3/01/2002 thru 3/29/2002

Account number:          2079920005761
Account holder(s):       W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | | |
|---|---:|---|
| Opening balance 3/01 | $0.00 | |
| Deposits and other credits | 40,225,482.33 | + |
| Checks | 19,215,026.59 | - |
| Other withdrawals and service fees | 21,010,455.74 | - |
| **Closing balance 3/29** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 3/0 | 1,068,500.30 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/01 | 3,075,482.59 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 73.45 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/04 | 461.34 | POST=NOTIF STOP HIT REVERSAL |
| 3/04 | 256,924.72 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 790,066.29 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 847,204.48 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 1,242,226.76 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 18,945.19 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 1,330,550.51 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 55.00 | AUTOMATED CREDIT SDL3 TREAS  312  MISC PAY CO. ID. 3121036500 020307 CCD MISC 530205705161200 |
| 3/07 | 9,945.00 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 2,413,639.74 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 626,453.16 ✓ | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposit and Other Credits continued on next page.*

---

# Commercial Checking

02          2079920005761   005   109          3521      0          1,626          —  —

                                                                                       —

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 3/08 | 2,650,926.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 128,267.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 367,568.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 671,972.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 1,220,476.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 48,622.99 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 732,044.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 394,088.83 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 316,314.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| | 2,757,648.29 | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 4,940.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 384,831.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 81.00 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.      020319 CCD<br>MISC SETTL CHRETIRE |
| 3/19 | 1,043,527.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 1,109,138.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 696,634.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 1,219,856.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 347,808.10 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 574,814.86 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 3,718,004.20 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 39,601.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 1,472,276.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 1,225,656.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**