

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 03 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,627 |

---

## Deposits and Other Credits    continued

| Date | Amount | Description |
|---|---|---|
| 3/26 | 1,461,439.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 34,201.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 780,540.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 78,668.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 1,880,511.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 427,031.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 2,757,457.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $40,225,482.33 |
|---|---|

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 3337 | 134.00 | 3/11 | 329210* | 485.00 | 3/25 | 331569* | 395.00 | 3/06 |
| 318167* | 254.00 | 3/21 | 329230* | 684.00 | 3/21 | 331676* | 227.01 | 3/04 |
| 319595* | 165.00 | 3/04 | 329261* | 393.00 | 3/04 | 331773* | 3,457.00 | 3/07 |
| 320324* | 134.00 | 3/04 | 329555* | 1,800.00 | 3/19 | 331897* | 50.00 | 3/08 |
| 321151* | 226.00 | 3/04 | 329856* | 50.00 | 3/26 | 331954* | 1,329.20 | 3/12 |
| 321885* | 60.00 | 3/22 | 329904* | 92.00 | 3/22 | 331965* | 200.00 | 3/05 |
| 322651* | 301.00 | 3/04 | 329905 | 88.00 | 3/18 | 331972* | 150.00 | 3/01 |
| 323475* | 516.00 | 3/21 | 330216* | 220.00 | 3/01 | 331973 | 150.00 | 3/01 |
| 323955* | 95.00 | 3/14 | 330338* | 960.00 | 3/13 | 331974 | 150.00 | 3/01 |
| 324226* | 55.00 | 3/22 | 330682* | 295.00 | 3/22 | 331975 | 150.00 | 3/01 |
| 324270* | 98.00 | 3/04 | 330686* | 71.00 | 3/07 | 331976 | 150.00 | 3/01 |
| 325442* | 144.00 | 3/04 | 330715* | 148.00 | 3/04 | 331977 | 150.00 | 3/01 |
| 326477* | 2,840.00 | 3/06 | 331031* | 188.00 | 3/07 | 331978 | 150.00 | 3/01 |
| 326979* | 648.00 | 3/21 | 331074* | 400.95 | 3/22 | 331979 | 150.00 | 3/01 |
| 327021* | 1,056.00 | 3/04 | 331375* | 99,520.00 | 3/11 | 331980 | 150.00 | 3/01 |
| 327332* | 1,969.00 | 3/12 | 331377* | 16,859.00 | 3/20 | 331988* | 85.00 | 3/13 |
| 327713* | 498.75 | 3/25 | 331421* | 5,991.00 | 3/08 | 331989 | 85.00 | 3/13 |
| 327935* | 359.00 | 3/04 | 331467* | 131.00 | 3/13 | 331990 | 85.00 | 3/13 |
| 328222* | 2,025.00 | 3/05 | 331484* | 90.00 | 3/22 | 331993* | 1,000.00 | 3/11 |
| 328448* | 562.32 | 3/15 | 331504* | 131.00 | 3/04 | 331997* | 4.18 | 3/25 |
| 328511* | 165.81 | 3/26 | 331513* | 351.02 | 3/18 | 332061* | 61.79 | 3/15 |
| 328771* | 30.00 | 3/13 | 331547* | 488.25 | 3/15 | 332071* | 277.00 | 3/13 |
| 328907* | 6,401.00 | 3/12 | 331565* | 5,740.70 | 3/06 | 332093* | 138.00 | 3/22 |

* Indicates a break in check number sequence

Checks continued on next page

---



**Commercial Checking**

04          2079920005761   005   109          3521       0          1,628

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 332123* | 70.00 | 3/01 | 332956 | 382.00 | 3/04 | 333438 | 706.34 | 3/11 |
| 332130* | 119.00 | 3/01 | 332967* | 32.00 | 3/01 | 333440* | 135.00 | 3/01 |
| 332132* | 1,083.00 | 3/11 | 332969* | 1,950.00 | 3/04 | 333441 | 180.00 | 3/04 |
| 332142* | 498.00 | 3/05 | 332996* | 1,000.00 | 3/04 | 333442 | 216.16 | 3/06 |
| 332166* | 1,020.00 | 3/08 | 333024* | 3,047.73 | 3/08 | 333446* | 149.11 | 3/01 |
| 332170* | 300.00 | 3/22 | 333051* | 1,804.52 | 3/01 | 333447 | 35.65 | 3/01 |
| 332176* | 25.00 | 3/08 | 333072* | 109.00 | 3/04 | 333448 | 117.18 | 3/01 |
| 332219* | 537.95 | 3/29 | 333079* | 5,282.54 | 3/04 | 333449 | 87.55 | 3/01 |
| 332224* | 1,239.82 | 3/01 | 333092* | 450.00 | 3/19 | 333450 | 30.90 | 3/01 |
| 332318* | 3,167.64 | 3/04 | 333096* | 2,437.50 | 3/01 | 333451 | 94.61 | 3/01 |
| 332353* | 183.92 | 3/04 | 333104* | 253.10 | 3/08 | 333452 | 61.80 | 3/01 |
| 332359* | 125.00 | 3/04 | 333130* | 1,550.50 | 3/29 | 333453 | 85.00 | 3/06 |
| 332389* | 175.00 | 3/13 | 333131 | 31,377.97 | 3/01 | 333455* | 41.20 | 3/06 |
| 332414* | 2,663.00 | 3/06 | 333132 | 650.00 | 3/04 | 333456 | 109.18 | 3/06 |
| 332443* | 273.29 | 3/20 | 333150* | 400.95 | 3/22 | 333457 | 67.04 | 3/06 |
| 332451* | 5,278.50 | 3/27 | 333157* | 154.60 | 3/04 | 333459* | 69.23 | 3/08 |
| 332475* | 3,614.83 | 3/01 | 333169* | 280.00 | 3/04 | 333460 | 100.00 | 3/05 |
| 332524* | 1,538.63 | 3/11 | 333173* | 500.00 | 3/05 | 333476* | 200.00 | 3/04 |
| 332536* | 145.00 | 3/11 | 333184* | 140.00 | 3/13 | 333479* | 459.85 | 3/07 |
| 332537 | 12,000.00 | 3/01 | 333240* | 409.20 | 3/12 | 333480 | 91.25 | 3/05 |
| 332561* | 2,271.83 | 3/11 | 333253* | 6,150.00 | 3/06 | 333481 | 161.91 | 3/07 |
| 332698* | 2,500.00 | 3/12 | 333282* | 1,710.00 | 3/01 | 333483* | 86.77 | 3/04 |
| 332710* | 13,162.50 | 3/12 | 333284* | 232,423.76 | 3/06 | 333484 | 92.09 | 3/01 |
| 332748* | 149.00 | 3/13 | 333288* | 219.15 | 3/05 | 333487* | 650.00 | 3/19 |
| 332749 | 2,250.39 | 3/01 | 333300* | 115.75 | 3/05 | 333489* | 40.00 | 3/05 |
| 332754* | 139.98 | 3/08 | 333305* | 776.25 | 3/06 | 333490 | 31.25 | 3/05 |
| 332757* | 35,991.25 | 3/04 | 333308* | 39.72 | 3/06 | 333491 | 123.60 | 3/01 |
| 332782* | 2,518.56 | 3/19 | 333311* | 519.35 | 3/06 | 333492 | 500.00 | 3/22 |
| 332801* | 125.00 | 3/08 | 333321* | 3,150.00 | 3/06 | 333493 | 350.00 | 3/11 |
| 332828* | 375.00 | 3/11 | 333325* | 39.76 | 3/05 | 333499* | 107.00 | 3/04 |
| 332849* | 800.00 | 3/06 | 333332* | 350.00 | 3/04 | 333500 | 95.70 | 3/04 |
| 332886* | 139.00 | 3/04 | 333345* | 7,312.50 | 3/06 | 333503* | 116.00 | 3/05 |
| 332896* | 76.00 | 3/13 | 333352* | 2,947.32 | 3/04 | 333504 | 160.00 | 3/05 |
| 332901* | 51.00 | 3/25 | 333365* | 653.05 | 3/04 | 333505 | 117.00 | 3/05 |
| 332914* | 272.00 | 3/22 | 333374* | 125.55 | 3/01 | 333508* | 375.00 | 3/04 |
| 332923* | 74.00 | 3/07 | 333375 | 398.00 | 3/06 | 333509 | 7.20 | 3/11 |
| 332932* | 73.00 | 3/06 | 333395* | 180.00 | 3/01 | 333510 | 161.40 | 3/11 |
| 332937* | 317.78 | 3/06 | 333399* | 200.00 | 3/11 | 333511 | 50.00 | 3/11 |
| 332940* | 41.00 | 3/05 | 333425* | 6,559.00 | 3/01 | 333512 | 57.32 | 3/11 |
| 332946* | 2,920.00 | 3/19 | 333433* | 126.54 | 3/05 | 333513 | 70.00 | 3/08 |
| 332950* | 849.00 | 3/08 | 333434 | 35.00 | 3/05 | 333515* | 250.00 | 3/04 |
| 332955* | 58.00 | 3/01 | 333437* | 175.00 | 3/05 | 333518* | 211.15 | 3/01 |

`icates a break in check number sequence

*Checks continued on next page*

---



# Commercial Checking

05          2079920005761   005   109          3521     0          1,629   ——— ———

                                                                              ———

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 333519 | 117.47 | 3/01 | 333639* | 25.00 | 3/07 | 333804* | 500.24 | 3/04 |
| 333520 | 157.80 | 3/04 | 333640 | 462.00 | 3/04 | 333811* | 278.76 | 3/11 |
| 333521 | 68.68 | 3/04 | 333642* | 13.00 | 3/07 | 333814* | 137.26 | 3/04 |
| 333522 | 41.54 | 3/04 | 333643 | 41.00 | 3/06 | 333816* | 4,162.50 | 3/01 |
| 333523 | 26.25 | 3/04 | 333662* | 795.39 | 3/01 | 333818* | 141.54 | 3/04 |
| 333524 | 56.25 | 3/04 | 333663 | 360.00 | 3/01 | 333825* | 852.91 | 3/01 |
| 333525 | 121.33 | 3/04 | 333664 | 238.92 | 3/08 | 333830* | 1,870.80 | 3/11 |
| 333526 | 95.00 | 3/07 | 333665 | 240.80 | 3/01 | 333831 | 8,815.95 | 3/04 |
| 333527 | 139.00 | 3/04 | 333667* | 290.91 | 3/06 | 333837* | 4,500.00 | 3/14 |
| 333532* | 386.32 | 3/07 | 333669* | 10,533.33 | 3/04 | 333843* | 300.00 | 3/01 |
| 333535* | 77.31 | 3/04 | 333676* | 14,000.00 | 3/01 | 333844 | 80.61 | 3/01 |
| 333537* | 242.15 | 3/08 | 333677 | 1,021.65 | 3/08 | 333855* | 520.00 | 3/04 |
| 333545* | 2,509.50 | 3/04 | 333679* | 9,122.23 | 3/04 | 333857* | 1,600.00 | 3/04 |
| 333552* | 210.00 | 3/05 | 333680 | 2,419.31 | 3/06 | 333859* | 13,365.78 | 3/04 |
| 333553 | 917.00 | 3/01 | 333687* | 392.20 | 3/01 | 333864* | 360.20 | 3/04 |
| 333554 | 4,196.00 | 3/06 | 333688 | 9,020.00 | 3/11 | 333869* | 850.50 | 3/01 |
| 333555 | 228.00 | 3/06 | 333692* | 3,226.77 | 3/13 | 333870 | 46.00 | 3/11 |
| 3557* | 7,114.00 | 3/01 | 333693 | 2,278.00 | 3/13 | 333872* | 9,512.51 | 3/04 |
| 333559* | 1,809.00 | 3/05 | 333694 | 12,625.50 | 3/01 | 333874* | 316.19 | 3/01 |
| 333569* | 2,321.00 | 3/04 | 333695 | 9,585.00 | 3/05 | 333877* | 4,250.01 | 3/08 |
| 333573* | 797.77 | 3/01 | 333699* | 860.00 | 3/04 | 333879* | 700.00 | 3/08 |
| 333580* | 77.00 | 3/11 | 333700 | 4,242.12 | 3/01 | 333880 | 10,000.00 | 3/05 |
| 333581 | 348.00 | 3/01 | 333702* | 141.59 | 3/04 | 333881 | 4,000.00 | 3/01 |
| 333582 | 120.44 | 3/04 | 333703 | 14.29 | 3/06 | 333882 | 528.96 | 3/06 |
| 333588* | 343.00 | 3/12 | 333708* | 600.00 | 3/13 | 333884* | 601.61 | 3/04 |
| 333589 | 467.00 | 3/08 | 333710* | 219.26 | 3/04 | 333885 | 19.32 | 3/06 |
| 333590 | 108.00 | 3/07 | 333717* | 1,327.50 | 3/04 | 333886 | 107.32 | 3/04 |
| 333592* | 257.00 | 3/07 | 333718 | 293.62 | 3/14 | 333887 | 23.40 | 3/04 |
| 333593 | 22.00 | 3/01 | 333723* | 500.00 | 3/01 | 333888 | 61.21 | 3/04 |
| 333598* | 1,007.00 | 3/04 | 333729* | 4,157.02 | 3/01 | 333890* | 1,873.45 | 3/01 |
| 333600* | 192.00 | 3/20 | 333736* | 2,600.00 | 3/13 | 333893* | 2,090.56 | 3/01 |
| 333605* | 54.00 | 3/05 | 333740* | 643.05 | 3/04 | 333894 | 818.01 | 3/01 |
| 333610* | 237.65 | 3/06 | 333742* | 63.55 | 3/04 | 333897* | 395.00 | 3/20 |
| 333614* | 52.00 | 3/06 | 333743 | 1,025.84 | 3/01 | 333899* | 2,785.28 | 3/01 |
| 333615 | 85.00 | 3/18 | 333744 | 358.53 | 3/01 | 333904* | 3,930.78 | 3/13 |
| 333616 | 839.00 | 3/05 | 333749* | 669.60 | 3/21 | 333905 | 675.00 | 3/21 |
| 333618* | 175.00 | 3/06 | 333752* | 900.00 | 3/01 | 333914* | 11.98 | 3/05 |
| 333623* | 888.00 | 3/07 | 333763* | 780.00 | 3/04 | 333915 | 2,393.91 | 3/01 |
| 333624 | 188.00 | 3/01 | 333766* | 11,604.00 | 3/01 | 333916 | 335.52 | 3/08 |
| 333625 | 1,205.00 | 3/04 | 333768* | 645.50 | 3/05 | 333917 | 1,000.00 | 3/06 |
| 333635* | 4,985.00 | 3/01 | 333777* | 193.72 | 3/06 | 333919* | 259.00 | 3/01 |
| 333636 | 8,669.37 | 3/01 | 333796* | 1,638.00 | 3/01 | 333923* | 245.76 | 3/01 |

\*    ~~ates~~ a break in check number sequence

*Checks continued on next page*

---

# Commercial Checking

06      2079920005761   005  109      3521      0      1,630

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 333927* | 274.00 | 3/12 | 334027 | 3,225.15 | 3/01 | 334139* | 154.91 | 3/04 |
| 333930* | 840.00 | 3/04 | 334028 | 3,360.69 | 3/01 | 334144* | 660.00 | 3/04 |
| 333931 | 519.75 | 3/01 | 334036* | 400.00 | 3/01 | 334145 | 200.73 | 3/04 |
| 333937* | 781.12 | 3/04 | 334037 | 143.93 | 3/01 | 334146 | 990.21 | 3/01 |
| 333938 | 280.00 | 3/04 | 334039* | 32,890.53 | 3/05 | 334149* | 325.25 | 3/01 |
| 333939 | 1,798.89 | 3/04 | 334040 | 126.01 | 3/04 | 334150 | 1,000.00 | 3/07 |
| 333940 | 500.00 | 3/01 | 334043* | 3,128.00 | 3/04 | 334154* | 990.00 | 3/04 |
| 333944* | 187.00 | 3/04 | 334044 | 83.32 | 3/01 | 334155 | 148.67 | 3/04 |
| 333946* | 165.00 | 3/01 | 334045 | 3,944.50 | 3/06 | 334162* | 1,080.19 | 3/01 |
| 333948* | 700.00 | 3/04 | 334048* | 422.81 | 3/04 | 334163 | 1,155.00 | 3/01 |
| 333949 | 582,031.94 | 3/01 | 334052* | 112.50 | 3/01 | 334164 | 24,060.10 | 3/04 |
| 333951* | 549.04 | 3/01 | 334059* | 3,942.30 | 3/04 | 334168* | 916.00 | 3/27 |
| 333952 | 10,930.92 | 3/04 | 334061* | 151.08 | 3/06 | 334169 | 116.00 | 3/11 |
| 333957* | 550.00 | 3/04 | 334062 | 22.00 | 3/04 | 334173* | 174.00 | 3/14 |
| 333963* | 250.00 | 3/08 | 334065* | 4.20 | 3/06 | 334179* | 1,550.00 | 3/04 |
| 333964 | 247.24 | 3/01 | 334067* | 325.00 | 3/04 | 334181* | 485.27 | 3/01 |
| 333966* | 1,175.00 | 3/08 | 334068 | 195.08 | 3/01 | 334185* | 155.00 | 3/04 |
| 333969* | 7,215.95 | 3/01 | 334070* | 55.92 | 3/01 | 334186 | 840.00 | 3/01 |
| 333971* | 12.50 | 3/04 | 334071 | 320.89 | 3/04 | 334187 | 400.00 | 3/11 |
| 333973* | 307.27 | 3/01 | 334074* | 1,221.52 | 3/06 | 334188 | 180.02 | 3/01 |
| 333977* | 234.25 | 3/01 | 334079* | 200.00 | 3/01 | 334189 | 11,926.00 | 3/06 |
| 333979* | 25.00 | 3/18 | 334080 | 2,266.00 | 3/01 | 334193* | 57.98 | 3/04 |
| 333981* | 1,709.25 | 3/01 | 334084* | 3,500.00 | 3/01 | 334194 | 2,625.00 | 3/11 |
| 333982 | 5,838.75 | 3/01 | 334085 | 29.41 | 3/01 | 334195 | 86.64 | 3/05 |
| 333985* | 45.00 | 3/04 | 334092* | 870.00 | 3/01 | 334197* | 125.75 | 3/01 |
| 333987* | 10,806.99 | 3/04 | 334094* | 840.00 | 3/08 | 334200* | 62.00 | 3/06 |
| 333988 | 91.60 | 3/05 | 334099* | 180.72 | 3/04 | 334205* | 262.06 | 3/04 |
| 333990* | 10,129.19 | 3/01 | 334100 | 24.38 | 3/01 | 334207* | 1,270.00 | 3/01 |
| 333991 | 56.52 | 3/01 | 334103* | 1,085.31 | 3/07 | 334209* | 1,626.00 | 3/05 |
| 333995* | 2,556.53 | 3/04 | 334104 | 6,428.92 | 3/01 | 334211* | 1,475.00 | 3/07 |
| 333996 | 91.46 | 3/01 | 334106* | 437.45 | 3/06 | 334212 | 645.00 | 3/04 |
| 333998* | 956.80 | 3/07 | 334111* | 1,360.80 | 3/01 | 334213 | 5,227.00 | 3/04 |
| 333999 | 2,534.44 | 3/04 | 334115* | 119.90 | 3/04 | 334214 | 1,743.00 | 3/01 |
| 334001* | 3,997.68 | 3/04 | 334117* | 353.10 | 3/01 | 334215 | 9,945.00 | 3/05 |
| 334003* | 577.42 | 3/04 | 334118 | 600.00 | 3/04 | 334216 | 1,669.00 | 3/15 |
| 334005* | 366.92 | 3/01 | 334122* | 920.39 | 3/01 | 334217 | 394.00 | 3/01 |
| 334007* | 318.77 | 3/01 | 334124* | 469.26 | 3/01 | 334219* | 6,989.00 | 3/04 |
| 334014* | 142.87 | 3/01 | 334126* | 75.00 | 3/11 | 334220 | 4,134.00 | 3/04 |
| 334020* | 27.76 | 3/01 | 334128* | 41.05 | 3/04 | 334221 | 3,044.00 | 3/06 |
| 334021 | 1,361.66 | 3/08 | 334133* | 132.06 | 3/01 | 334223* | 5.00 | 3/26 |
| 334025* | 667.92 | 3/01 | 334136* | 5,607.00 | 3/04 | 334225* | 250.00 | 3/27 |
| 334026 | 267.66 | 3/01 | 334137 | 4,068.92 | 3/11 | 334226 | 10,280.76 | 3/08 |

*indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,631 | | |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334227 | 1,907.00 | 3/07 | 334291* | 123.60 | 3/01 | 334354* | 600.00 | 3/04 |
| 334228 | 19,588.10 | 3/18 | 334292 | 11,131.25 | 3/04 | 334359* | 4,550.72 | 3/04 |
| 334229 | 150.87 | 3/15 | 334294* | 844.48 | 3/04 | 334362* | 5,724.00 | 3/13 |
| 334230 | 91,581.00 | 3/04 | 334295 | 3,430.88 | 3/04 | 334363 | 1,228.92 | 3/04 |
| 334231 | 37,952.00 | 3/13 | 334296 | 34,540.89 | 3/04 | 334365* | 88.00 | 3/08 |
| 334234* | 12,810.00 | 3/28 | 334297 | 1,276.43 | 3/04 | 334378* | 120.00 | 3/04 |
| 334236* | 152,784.00 | 3/14 | 334298 | 49,086.08 | 3/04 | 334382* | 1,189.28 | 3/14 |
| 334238* | 3,658.00 | 3/26 | 334299 | 67,378.68 | 3/04 | 334393* | 28,500.00 | 3/11 |
| 334241* | 5,072.00 | 3/26 | 334301* | 107.00 | 3/04 | 334395* | 1,270.00 | 3/06 |
| 334243* | 21,496.00 | 3/11 | 334302 | 15,000.00 | 3/05 | 334398* | 471.90 | 3/11 |
| 334244 | 4,000.00 | 3/01 | 334304* | 160.00 | 3/05 | 334401* | 25,868.97 | 3/08 |
| 334245 | 300.00 | 3/15 | 334305 | 117.00 | 3/05 | 334402 | 814.00 | 3/06 |
| 334252* | 50.00 | 3/04 | 334306 | 116.00 | 3/05 | 334403 | 4.56 | 3/04 |
| 334253 | 126.54 | 3/05 | 334307 | 161.40 | 3/11 | 334404 | 5.14 | 3/04 |
| 334254 | 17,694.59 | 3/04 | 334308 | 7.20 | 3/11 | 334405 | 4,860.26 | 3/04 |
| 334255 | 135.00 | 3/01 | 334309 | 57.32 | 3/11 | 334406 | 11.65 | 3/04 |
| 334257* | 216.16 | 3/06 | 334310 | 35.00 | 3/11 | 334407 | 3.87 | 3/04 |
| 4261* | 149.11 | 3/01 | 334311 | 50.00 | 3/11 | 334408 | 69.14 | 3/04 |
| 34262 | 61.80 | 3/01 | 334312 | 70.00 | 3/08 | 334409 | 248.98 | 3/04 |
| 334263 | 30.90 | 3/01 | 334313 | 300.00 | 3/01 | 334410 | 408.50 | 3/27 |
| 334264 | 94.61 | 3/01 | 334315* | 157.80 | 3/01 | 334412* | 3,079.94 | 3/04 |
| 334265 | 117.18 | 3/01 | 334316 | 211.15 | 3/01 | 334413 | 1,104.75 | 3/04 |
| 334266 | 87.55 | 3/01 | 334317 | 107.54 | 3/01 | 334416* | 294.62 | 3/04 |
| 334267 | 35.65 | 3/01 | 334318 | 56.25 | 3/04 | 334417 | 994.00 | 3/11 |
| 334268 | 135.00 | 3/01 | 334319 | 26.25 | 3/04 | 334418 | 757.64 | 3/06 |
| 334269 | 85.00 | 3/06 | 334320 | 41.54 | 3/04 | 334419 | 8.44 | 3/04 |
| 334270 | 350.00 | 3/01 | 334321 | 121.33 | 3/04 | 334420 | 1,496.00 | 3/04 |
| 334271 | 109.18 | 3/06 | 334322 | 68.68 | 3/04 | 334421 | 5,126.59 | 3/04 |
| 334272 | 67.04 | 3/06 | 334323 | 95.00 | 3/07 | 334423* | 5,157.25 | 3/01 |
| 334273 | 41.20 | 3/06 | 334324 | 23,218.48 | 3/19 | 334424 | 237.22 | 3/01 |
| 334275* | 69.23 | 3/08 | 334325 | 139.00 | 3/04 | 334425 | 274.63 | 3/04 |
| 334276 | 30,637.00 | 3/06 | 334327* | 77.31 | 3/04 | 334426 | 66.86 | 3/04 |
| 334277 | 6,457.00 | 3/22 | 334328 | 50.00 | 3/11 | 334427 | 204.57 | 3/04 |
| 334278 | 73,822.00 | 3/22 | 334330* | 461.34 | 3/01 | 334432* | 437.78 | 3/04 |
| 334280* | 35,572.00 | 3/06 | 334335* | 101.00 | 3/01 | 334437* | 91.46 | 3/04 |
| 334281 | 283,189.00 | 3/06 | 334336 | 25.00 | 3/01 | 334438 | 148.07 | 3/01 |
| 334283* | 91.25 | 3/05 | 334338* | 13,084.00 | 3/07 | 334439 | 15,902.56 | 3/04 |
| 334284 | 459.85 | 3/07 | 334339 | 130.00 | 3/01 | 334441* | 58.31 | 3/01 |
| 334285 | 143.49 | 3/07 | 334340 | 332.09 | 3/01 | 334451* | 15.23 | 3/01 |
| 334286 | 86.77 | 3/04 | 334342* | 14.02 | 3/04 | 334460* | 13.06 | 3/01 |
| 334288* | 31.25 | 3/05 | 334349* | 18,950.75 | 3/04 | 334463* | 284.07 | 3/05 |
| 334289 | 40.00 | 3/05 | 334351* | 80.00 | 3/08 | 334467* | 3,225.33 | 3/06 |

* I   tes a break in check number sequence

Checks continued on next page



# Commercial Checking

08        2079920005761   005  109        3521        0        1,632

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334475* | 78.16 | 3/05 | 334554 | 340.00 | 3/04 | 334614 | 350.00 | 3/11 |
| 334482* | 350.00 | 3/04 | 334555 | 435.00 | 3/04 | 334615 | 95.70 | 3/06 |
| 334483 | 1,251.34 | 3/04 | 334556 | 150.85 | 3/07 | 334616 | 156.00 | 3/04 |
| 334489* | 120.30 | 3/05 | 334558* | 876.00 | 3/08 | 334617 | 375.00 | 3/06 |
| 334491* | 73.45 | 3/04 | 334559 | 190.00 | 3/04 | 334618 | 250.00 | 3/06 |
| 334493* | 1,246.43 | 3/04 | 334560 | 436.04 | 3/06 | 334619 | 238.33 | 3/06 |
| 334496* | 205.25 | 3/04 | 334562* | 1,629.00 | 3/01 | 334620 | 475.59 | 3/01 |
| 334498* | 165.00 | 3/13 | 334563 | 339.00 | 3/04 | 334621 | 386.32 | 3/15 |
| 334501* | 206.88 | 3/04 | 334564 | 620.00 | 3/07 | 334623* | 730.00 | 3/06 |
| 334502 | 981.00 | 3/04 | 334565 | 920.00 | 3/04 | 334626* | 3,000.00 | 3/08 |
| 334504* | 35.00 | 3/25 | 334569* | 130.00 | 3/01 | 334628* | 1,749.00 | 3/07 |
| 334506* | 92.85 | 3/08 | 334570 | 136.00 | 3/01 | 334629 | 1,104.00 | 3/06 |
| 334507 | 278.24 | 3/06 | 334571 | 642.00 | 3/01 | 334630 | 318.14 | 3/08 |
| 334508 | 849.82 | 3/01 | 334572 | 7,428.00 | 3/04 | 334631 | 356.70 | 3/06 |
| 334509 | 604.00 | 3/01 | 334573 | 5,903.00 | 3/01 | 334632 | 30.20 | 3/05 |
| 334510 | 424.00 | 3/01 | 334577* | 26.00 | 3/06 | 334633 | 639.60 | 3/07 |
| 334511 | 21.34 | 3/04 | 334579* | 15.00 | 3/26 | 334634 | 51.60 | 3/07 |
| 334512 | 90.00 | 3/04 | 334581* | 15.00 | 3/14 | 334635 | 28,889.29 | 3/11 |
| 334514* | 1,009.00 | 3/01 | 334582 | 25.00 | 3/06 | 334636 | 231.43 | 3/11 |
| 334515 | 147.73 | 3/04 | 334584* | 700.00 | 3/18 | 334637 | 2,600.00 | 3/18 |
| 334516 | 1,163.61 | 3/04 | 334590* | 5,525.38 | 3/04 | 334638 | 160.59 | 3/11 |
| 334517 | 920.00 | 3/04 | 334591 | 39,800.47 | 3/04 | 334639 | 88,658.00 | 3/06 |
| 334518 | 128.00 | 3/22 | 334592 | 5,499.80 | 3/01 | 334640 | 60.84 | 3/08 |
| 334519 | 210.00 | 3/07 | 334594* | 5,450.00 | 3/04 | 334641 | 700.00 | 3/05 |
| 334520 | 148.00 | 3/01 | 334595 | 500.00 | 3/01 | 334642 | 31.90 | 3/05 |
| 334522* | 252.00 | 3/01 | 334597* | 290.00 | 3/07 | 334643 | 4,118.11 | 3/06 |
| 334523 | 151.25 | 3/20 | 334598 | 162.37 | 3/01 | 334644 | 24,291.39 | 3/06 |
| 334524 | 1,581.00 | 3/13 | 334599 | 175.00 | 3/11 | 334645 | 120.00 | 3/06 |
| 334525 | 2,447.00 | 3/12 | 334600 | 706.34 | 3/11 | 334646 | 356.99 | 3/08 |
| 334526 | 96.00 | 3/06 | 334601 | 440.00 | 3/04 | 334647 | 159.96 | 3/11 |
| 334528* | 617.00 | 3/07 | 334602 | 180.00 | 3/08 | 334648 | 1,110.05 | 3/06 |
| 334531* | 270.09 | 3/01 | 334603 | 86.67 | 3/01 | 334649 | 4,182.89 | 3/05 |
| 334534* | 11.00 | 3/07 | 334604 | 137.50 | 3/08 | 334650 | 7,000.00 | 3/07 |
| 334535 | 70.00 | 3/04 | 334605 | 200.00 | 3/07 | 334651 | 127.25 | 3/11 |
| 334537* | 242.56 | 3/06 | 334606 | 91.62 | 3/04 | 334652 | 4,602.75 | 3/07 |
| 334542* | 368.00 | 3/04 | 334607 | 5.00 | 3/04 | 334653 | 7,284.59 | 3/06 |
| 334544* | 204.00 | 3/04 | 334608 | 421.50 | 3/06 | 334654 | 288.50 | 3/07 |
| 334547* | 43.00 | 3/04 | 334609 | 92.09 | 3/06 | 334655 | 478.24 | 3/22 |
| 334548 | 209.00 | 3/01 | 334610 | 250.00 | 3/04 | 334656 | 10,562.61 | 3/05 |
| 334551* | 727.00 | 3/04 | 334611 | 488.25 | 3/04 | 334657 | 1,483.00 | 3/11 |
| 334552 | 433.00 | 3/07 | 334612 | 650.00 | 3/19 | 334658 | 1,180.00 | 3/07 |
| 334553 | 53.00 | 3/01 | 334613 | 182.50 | 3/05 | 334659 | 84.80 | 3/07 |

*licates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,633 | | |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334660 | 9.68 | 3/13 | 334703 | 7,273.65 | 3/07 | 334745 | 435.00 | 3/07 |
| 334661 | 225.00 | 3/07 | 334704 | 10,741.91 | 3/05 | 334746 | 1,995.03 | 3/07 |
| 334662 | 14.29 | 3/11 | 334705 | 8,383.20 | 3/12 | 334747 | 483.09 | 3/07 |
| 334663 | 13,358.61 | 3/11 | 334706 | 239.63 | 3/07 | 334748 | 5,693.10 | 3/08 |
| 334664 | 115.72 | 3/11 | 334707 | 1,714.00 | 3/07 | 334749 | 137.95 | 3/08 |
| 334665 | 379.25 | 3/07 | 334708 | 3,406.76 | 3/08 | 334750 | 36,360.40 | 3/06 |
| 334666 | 103.58 | 3/07 | 334709 | 7,081.64 | 3/05 | 334751 | 3,781.33 | 3/06 |
| 334667 | 7,893.95 | 3/15 | 334710 | 5,343.06 | 3/07 | 334752 | 12,280.62 | 3/05 |
| 334668 | 6,153.41 | 3/05 | 334711 | 533.19 | 3/20 | 334753 | 1,125.00 | 3/05 |
| 334669 | 2,776.37 | 3/06 | 334712 | 9.35 | 3/05 | 334754 | 1,626.86 | 3/07 |
| 334670 | 400.00 | 3/06 | 334713 | 90.00 | 3/11 | 334755 | 1,291.28 | 3/07 |
| 334671 | 111.10 | 3/06 | 334714 | 7,200.00 | 3/05 | 334756 | 195.00 | 3/11 |
| 334672 | 434.42 | 3/07 | 334715 | 29,289.98 | 3/05 | 334757 | 2,355.67 | 3/05 |
| 334673 | 1,330.00 | 3/11 | 334716 | 866.98 | 3/11 | 334758 | 5,506.02 | 3/06 |
| 334674 | 3,730.96 | 3/04 | 334717 | 137.06 | 3/07 | 334759 | 489.14 | 3/06 |
| 334675 | 6,760.00 | 3/05 | 334718 | 5,228.34 | 3/07 | 334760 | 10,109.00 | 3/06 |
| 334676 | 1,322.03 | 3/07 | 334719 | 19.40 | 3/07 | 334761 | 1,100.00 | 3/05 |
| 334677 | 155.00 | 3/06 | 334720 | 14,285.26 | 3/12 | 334762 | 450.00 | 3/19 |
| 334678 | 482.86 | 3/11 | 334721 | 210.54 | 3/07 | 334763 | 315.20 | 3/05 |
| 334679 | 4,293.69 | 3/06 | 334722 | 4,832.00 | 3/08 | 334764 | 330.08 | 3/07 |
| 334680 | 648.72 | 3/14 | 334723 | 2,000.56 | 3/13 | 334766* | 7,661.83 | 3/06 |
| 334681 | 2,985.00 | 3/15 | 334724 | 5,100.00 | 3/05 | 334767 | 5,680.00 | 3/11 |
| 334682 | 1,571.50 | 3/07 | 334725 | 196.00 | 3/06 | 334768 | 3,192.00 | 3/07 |
| 334683 | 605.33 | 3/06 | 334726 | 129.30 | 3/11 | 334769 | 18,913.30 | 3/06 |
| 334684 | 4,327.43 | 3/05 | 334727 | 18,954.44 | 3/07 | 334770 | 2,170.00 | 3/08 |
| 334685 | 3,640.80 | 3/07 | 334728 | 105.69 | 3/05 | 334771 | 306.28 | 3/06 |
| 334686 | 16,568.63 | 3/08 | 334729 | 909.84 | 3/11 | 334772 | 480.48 | 3/11 |
| 334688* | 440.00 | 3/18 | 334730 | 251.30 | 3/06 | 334773 | 7,772.26 | 3/06 |
| 334689 | 444.15 | 3/05 | 334731 | 5,050.50 | 3/08 | 334774 | 815.80 | 3/07 |
| 334690 | 6,322.25 | 3/08 | 334732 | 691.20 | 3/08 | 334775 | 5,036.50 | 3/06 |
| 334691 | 6,121.44 | 3/11 | 334733 | 615.00 | 3/06 | 334776 | 12,803.65 | 3/05 |
| 334692 | 527.50 | 3/13 | 334734 | 209.92 | 3/06 | 334777 | 26,775.00 | 3/06 |
| 334693 | 2,859.35 | 3/05 | 334735 | 80.85 | 3/06 | 334778 | 1,513.23 | 3/08 |
| 334694 | 7,277.95 | 3/06 | 334736 | 30.87 | 3/07 | 334779 | 47.18 | 3/11 |
| 334695 | 166.00 | 3/15 | 334737 | 1,172.44 | 3/07 | 334780 | 353.10 | 3/07 |
| 334696 | 570.00 | 3/06 | 334738 | 2,113.38 | 3/06 | 334781 | 22,089.02 | 3/08 |
| 334697 | 2,000.00 | 3/06 | 334739 | 2,580.11 | 3/05 | 334782 | 2,772.58 | 3/05 |
| 334698 | 702.40 | 3/07 | 334740 | 5,148.12 | 3/05 | 334783 | 1,838.06 | 3/05 |
| 334699 | 375.00 | 3/12 | 334741 | 57.88 | 3/06 | 334784 | 20.00 | 3/13 |
| 334700 | 704.69 | 3/07 | 334742 | 130.87 | 3/06 | 334785 | 1,042.19 | 3/11 |
| 334701 | 29.08 | 3/08 | 334743 | 11,562.39 | 3/06 | 334786 | 90.00 | 3/06 |
| 334702 | 1,250.00 | 3/07 | 334744 | 7,481.89 | 3/06 | 334787 | 13,391.25 | 3/07 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**


## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334788 | 97,529.16 | 3/05 | 334831 | 10,280.10 | 3/07 | 334874 | 26.82 | 3/08 |
| 334789 | 1,287.00 | 3/05 | 334832 | 2,395.77 | 3/08 | 334875 | 605.00 | 3/07 |
| 334790 | 326.33 | 3/05 | 334833 | 960.89 | 3/13 | 334876 | 8,485.73 | 3/08 |
| 334791 | 20.00 | 3/05 | 334834 | 176.58 | 3/06 | 334877 | 212.50 | 3/06 |
| 334792 | 377.50 | 3/12 | 334835 | 165.00 | 3/05 | 334878 | 930.85 | 3/13 |
| 334793 | 24.00 | 3/05 | 334836 | 890.09 | 3/07 | 334879 | 309.65 | 3/05 |
| 334794 | 653.06 | 3/07 | 334837 | 1,907.13 | 3/06 | 334880 | 3,067.69 | 3/07 |
| 334795 | 5,500.00 | 3/05 | 334838 | 9,494.67 | 3/05 | 334881 | 565.30 | 3/07 |
| 334796 | 9,625.78 | 3/05 | 334839 | 365.00 | 3/11 | 334882 | 28.80 | 3/13 |
| 334797 | 600.00 | 3/07 | 334840 | 280.00 | 3/07 | 334883 | 225.00 | 3/20 |
| 334798 | 10,800.00 | 3/06 | 334841 | 68.94 | 3/07 | 334884 | 1,194.78 | 3/07 |
| 334799 | 2,076.00 | 3/11 | 334842 | 6,688.55 | 3/08 | 334885 | 9.00 | 3/07 |
| 334800 | 3,715.71 | 3/12 | 334843 | 400.00 | 3/06 | 334887* | 219.07 | 3/08 |
| 334801 | 99.65 | 3/05 | 334844 | 5,461.00 | 3/06 | 334888 | 2,500.00 | 3/12 |
| 334802 | 51.40 | 3/07 | 334846* | 58.47 | 3/14 | 334889 | 1,567.43 | 3/07 |
| 334803 | 2,776.84 | 3/05 | 334847 | 4,312.00 | 3/07 | 334890 | 265.17 | 3/14 |
| 334804 | 9,636.00 | 3/05 | 334848 | 98.81 | 3/06 | 334892* | 3,960.00 | 3/11 |
| 334805 | 75.00 | 3/29 | 334849 | 2,177.73 | 3/06 | 334893 | 1,926.00 | 3/05 |
| 334806 | 103.40 | 3/05 | 334850 | 10,652.79 | 3/07 | 334894 | 2,283.43 | 3/05 |
| 334807 | 871.49 | 3/06 | 334851 | 1,020.00 | 3/06 | 334895 | 2,821.60 | 3/06 |
| 334808 | 10,997.68 | 3/06 | 334852 | 16,366.00 | 3/05 | 334896 | 832.49 | 3/06 |
| 334809 | 1,870,210.00 | 3/07 | 334853 | 424.51 | 3/06 | 334897 | 85.00 | 3/08 |
| 334810 | 2,601.58 | 3/12 | 334854 | 130.50 | 3/11 | 334898 | 33.98 | 3/07 |
| 334811 | 41,861.45 | 3/04 | 334855 | 675.00 | 3/07 | 334899 | 836.00 | 3/20 |
| 334813* | 18,720.00 | 3/06 | 334856 | 6,080.00 | 3/05 | 334900 | 1,041.00 | 3/06 |
| 334814 | 308.46 | 3/06 | 334857 | 33.74 | 3/06 | 334901 | 152.72 | 3/06 |
| 334815 | 2,138.00 | 3/07 | 334858 | 7,241.75 | 3/06 | 334902 | 1,034.02 | 3/05 |
| 334816 | 2,044.70 | 3/15 | 334859 | 3,216.98 | 3/06 | 334903 | 616.52 | 3/11 |
| 334817 | 135.56 | 3/05 | 334860 | 69.77 | 3/05 | 334904 | 3,272.30 | 3/11 |
| 334818 | 4,625.00 | 3/11 | 334861 | 1,260.00 | 3/08 | 334905 | 435.56 | 3/08 |
| 334819 | 150.00 | 3/13 | 334862 | 77.19 | 3/06 | 334906 | 189.75 | 3/05 |
| 334820 | 687.39 | 3/07 | 334863 | 221.40 | 3/05 | 334907 | 191.54 | 3/07 |
| 334821 | 30,418.31 | 3/15 | 334864 | 127.33 | 3/25 | 334908 | 272.75 | 3/08 |
| 334822 | 1,416.43 | 3/11 | 334865 | 191.00 | 3/21 | 334909 | 170.00 | 3/07 |
| 334823 | 133.00 | 3/07 | 334866 | 405.72 | 3/05 | 334910 | 950.00 | 3/06 |
| 334824 | 150.00 | 3/05 | 334867 | 499.95 | 3/06 | 334911 | 9,978.82 | 3/08 |
| 334825 | 24.07 | 3/13 | 334868 | 50.00 | 3/07 | 334912 | 3,828.62 | 3/08 |
| 334826 | 198.29 | 3/13 | 334869 | 5,002.77 | 3/08 | 334913 | 942.60 | 3/05 |
| 334827 | 494.44 | 3/13 | 334870 | 2,546.11 | 3/06 | 334914 | 185.50 | 3/11 |
| 334828 | 40.14 | 3/13 | 334871 | 2,214.52 | 3/15 | 334915 | 5,743.14 | 3/06 |
| 334829 | 63.57 | 3/13 | 334872 | 110.00 | 3/08 | 334916 | 136.83 | 3/07 |
| 334830 | 231.49 | 3/07 | 334873 | 5,078.81 | 3/11 | 334917 | 6,840.00 | 3/06 |

*ticates a break in check number sequence

Checks continued on next page



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 334918 | 899.70 | 3/07 | 334960 | 49.18 | 3/12 | 335002 | 454.00 | 3/05 |
| 334919 | 200.08 | 3/06 | 334961 | 69.11 | 3/07 | 335003 | 97.29 | 3/11 |
| 334920 | 2,400.00 | 3/05 | 334962 | 17.44 | 3/07 | 335004 | 74.20 | 3/08 |
| 334921 | 11.66 | 3/12 | 334963 | 3.00 | 3/07 | 335005 | 787.78 | 3/06 |
| 334922 | 732.90 | 3/06 | 334964 | 59.40 | 3/07 | 335006 | 1,140.38 | 3/07 |
| 334923 | 570.00 | 3/06 | 334965 | 978.00 | 3/06 | 335007 | 719.12 | 3/07 |
| 334924 | 8,745.52 | 3/18 | 334966 | 283.77 | 3/08 | 335008 | 152.26 | 3/11 |
| 334925 | 1,837.48 | 3/06 | 334967 | 15,099.36 | 3/05 | 335009 | 1,090.20 | 3/05 |
| 334926 | 178.20 | 3/05 | 334968 | 78.39 | 3/12 | 335010 | 32,949.07 | 3/06 |
| 334927 | 321.44 | 3/14 | 334969 | 2,305.63 | 3/08 | 335011 | 2,890.36 | 3/05 |
| 334928 | 59.53 | 3/11 | 334970 | 635.37 | 3/08 | 335012 | 4,346.32 | 3/11 |
| 334929 | 3,185.60 | 3/07 | 334971 | 6,210.54 | 3/05 | 335013 | 9,423.50 | 3/06 |
| 334930 | 449.72 | 3/07 | 334972 | 9,180.00 | 3/11 | 335014 | 2,346.00 | 3/06 |
| 334931 | 120.00 | 3/06 | 334973 | 365.00 | 3/08 | 335015 | 2,413.42 | 3/11 |
| 334932 | 1,014.75 | 3/07 | 334974 | 331.01 | 3/06 | 335016 | 171.02 | 3/13 |
| 334933 | 56.72 | 3/08 | 334975 | 267.97 | 3/08 | 335017 | 13,500.00 | 3/11 |
| 334934 | 4,322.19 | 3/08 | 334976 | 2,293.86 | 3/05 | 335018 | 26,042.00 | 3/05 |
| 334935 | 30,552.00 | 3/07 | 334977 | 1,695.46 | 3/06 | 335019 | 28.80 | 3/06 |
| 4936 | 150.00 | 3/07 | 334978 | 9,243.00 | 3/06 | 335020 | 846.58 | 3/07 |
| 334937 | 27.95 | 3/07 | 334979 | 436.84 | 3/11 | 335021 | 2,256.46 | 3/06 |
| 334938 | 1,219.03 | 3/07 | 334980 | 54.94 | 3/11 | 335022 | 571.80 | 3/06 |
| 334939 | 185.39 | 3/07 | 334981 | 21,122.14 | 3/07 | 335023 | 816.64 | 3/13 |
| 334940 | 316.33 | 3/07 | 334982 | 78.93 | 3/07 | 335024 | 8,615.00 | 3/06 |
| 334941 | 1,937.73 | 3/07 | 334983 | 344.30 | 3/06 | 335025 | 790.84 | 3/08 |
| 334942 | 2,590.30 | 3/07 | 334984 | 1,142.06 | 3/07 | 335026 | 140.43 | 3/11 |
| 334943 | 153.56 | 3/07 | 334985 | 655.00 | 3/13 | 335028* | 169.50 | 3/18 |
| 334944 | 242.73 | 3/07 | 334986 | 371.00 | 3/08 | 335029 | 3,372.77 | 3/05 |
| 334945 | 762.53 | 3/07 | 334987 | 26.24 | 3/11 | 335030 | 360.00 | 3/06 |
| 334946 | 711.94 | 3/07 | 334988 | 90.00 | 3/06 | 335031 | 266.81 | 3/07 |
| 334947 | 8,995.31 | 3/08 | 334989 | 41.24 | 3/11 | 335032 | 1,125.00 | 3/06 |
| 334948 | 3,181.90 | 3/07 | 334990 | 1,842.50 | 3/06 | 335033 | 150.00 | 3/11 |
| 334949 | 658.46 | 3/08 | 334991 | 833.55 | 3/11 | 335034 | 2,700.00 | 3/06 |
| 334950 | 38,248.66 | 3/05 | 334992 | 2,125.00 | 3/05 | 335035 | 112.20 | 3/06 |
| 334951 | 10,660.16 | 3/07 | 334993 | 223.35 | 3/11 | 335036 | 1,820.15 | 3/05 |
| 334952 | 14,820.08 | 3/07 | 334994 | 220.83 | 3/06 | 335037 | 6,307.20 | 3/06 |
| 334953 | 5.98 | 3/07 | 334995 | 168.00 | 3/07 | 335038 | 740.00 | 3/08 |
| 334954 | 23.02 | 3/07 | 334996 | 250.00 | 3/06 | 335039 | 7,994.14 | 3/05 |
| 334955 | 3,216.00 | 3/05 | 334997 | 1,563.16 | 3/07 | 335040 | 620.00 | 3/06 |
| 334956 | 33.76 | 3/08 | 334998 | 10,596.00 | 3/15 | 335041 | 502.66 | 3/08 |
| 334957 | 300.00 | 3/06 | 334999 | 1,538.59 | 3/06 | 335042 | 5,002.05 | 3/07 |
| 334958 | 818.40 | 3/13 | 335000 | 1.50 | 3/15 | 335043 | 1,890.00 | 3/08 |
| 334959 | 5,918.00 | 3/08 | 335001 | 682.50 | 3/11 | 335044 | 5,625.00 | 3/07 |

* Indicates a break in check number sequence

Checks continued on next page



# Commercial Checking

| 12 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,636 | ▬▬ ▬▬ |
|----|---------------|-----|-----|------|---|-------|-------|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 335045 | 7,380.00 | 3/06 | 335089 | 963.90 | 3/06 | 335132 | 1,000.00 | 3/13 |
| 335047* | 153.55 | 3/07 | 335090 | 157.50 | 3/07 | 335133 | 1,185.00 | 3/11 |
| 335048 | 135.08 | 3/08 | 335091 | 1,993.16 | 3/06 | 335134 | 4,120.00 | 3/06 |
| 335049 | 2,474.30 | 3/05 | 335092 | 44.52 | 3/07 | 335135 | 70,711.05 | 3/19 |
| 335050 | 250.00 | 3/06 | 335093 | 520.00 | 3/06 | 335137* | 3.49 | 3/15 |
| 335051 | 13,250.00 | 3/07 | 335094 | 467.46 | 3/07 | 335138 | 9.00 | 3/22 |
| 335052 | 600.00 | 3/11 | 335095 | 423.21 | 3/05 | 335139 | 150.00 | 3/28 |
| 335053 | 111.18 | 3/07 | 335096 | 670.00 | 3/11 | 335141* | 1,000.00 | 3/29 |
| 335054 | 318.50 | 3/08 | 335097 | 2,461.30 | 3/12 | 335143* | 125.13 | 3/07 |
| 335055 | 451.50 | 3/08 | 335098 | 889.00 | 3/13 | 335145* | 5,212.85 | 3/13 |
| 335056 | 3,472.00 | 3/07 | 335099 | 3,091.53 | 3/11 | 335146 | 126.54 | 3/21 |
| 335057 | 750.00 | 3/06 | 335100 | 913.50 | 3/07 | 335147 | 2,145.15 | 3/13 |
| 335058 | 10,000.00 | 3/07 | 335101 | 1,150.00 | 3/07 | 335148 | 135.00 | 3/15 |
| 335059 | 8.50 | 3/25 | 335102 | 3,100.00 | 3/07 | 335149 | 216.16 | 3/20 |
| 335060 | 5,607.00 | 3/08 | 335103 | 200.00 | 3/12 | 335150 | 99.90 | 3/18 |
| 335061 | 2,640.50 | 3/15 | 335104 | 8,600.00 | 3/06 | 335151 | 251.68 | 3/18 |
| 335062 | 127.81 | 3/06 | 335105 | 125.00 | 3/06 | 335152 | 66.95 | 3/18 |
| 335063 | 780.00 | 3/05 | 335106 | 4,133.50 | 3/06 | 335153 | 61.80 | 3/18 |
| 335064 | 45.00 | 3/14 | 335107 | 53.88 | 3/06 | 335154 | 149.11 | 3/18 |
| 335065 | 18,079.61 | 3/07 | 335108 | 185.16 | 3/07 | 335155 | 94.61 | 3/18 |
| 335066 | 1,831.01 | 3/07 | 335109 | 566.08 | 3/07 | 335156 | 30.90 | 3/18 |
| 335067 | 2,637.36 | 3/05 | 335110 | 24,021.08 | 3/06 | 335157 | 117.18 | 3/18 |
| 335068 | 2,705.30 | 3/07 | 335111 | 1,500.00 | 3/21 | 335158 | 87.55 | 3/18 |
| 335069 | 1,100.45 | 3/18 | 335112 | 270.00 | 3/07 | 335159 | 35.65 | 3/18 |
| 335070 | 31,672.00 | 3/07 | 335113 | 100.00 | 3/15 | 335160 | 85.00 | 3/20 |
| 335071 | 582.00 | 3/06 | 335114 | 13,205.00 | 3/06 | 335161 | 67.04 | 3/19 |
| 335072 | 1,432.60 | 3/13 | 335116* | 98.50 | 3/06 | 335162 | 109.18 | 3/19 |
| 335073 | 22,397.10 | 3/12 | 335117 | 26.72 | 3/11 | 335163 | 41.20 | 3/19 |
| 335074 | 1,892.88 | 3/07 | 335118 | 46.90 | 3/05 | 335164 | 69.23 | 3/25 |
| 335075 | 96.30 | 3/07 | 335119 | 2,079.19 | 3/07 | 335165 | 19,996.09 | 3/13 |
| 335076 | 455.00 | 3/07 | 335120 | 34.00 | 3/08 | 335166 | 9,481.60 | 3/13 |
| 335077 | 22,090.30 | 3/05 | 335121 | 461.82 | 3/06 | 335168* | 1,080.00 | 3/19 |
| 335078 | 650.00 | 3/06 | 335122 | 99.78 | 3/08 | 335169 | 560.00 | 3/11 |
| 335079 | 653.12 | 3/18 | 335123 | 200.00 | 3/22 | 335170 | 15,000.00 | 3/26 |
| 335080 | 260.00 | 3/11 | 335124 | 143.10 | 3/11 | 335171 | 91.25 | 3/19 |
| 335081 | 727.12 | 3/06 | 335125 | 500.00 | 3/13 | 335172 | 459.85 | 3/21 |
| 335082 | 11,340.00 | 3/06 | 335126 | 17,288.60 | 3/18 | 335173 | 149.51 | 3/19 |
| 335083 | 84.00 | 3/05 | 335127 | 250.00 | 3/06 | 335174 | 86.77 | 3/18 |
| 335084 | 2,040.20 | 3/06 | 335128 | 480.00 | 3/08 | 335175 | 34,559.73 | 3/12 |
| 335085 | 550.00 | 3/11 | 335129 | 610.00 | 3/06 | 335176 | 18,243.60 | 3/11 |
| 335086 | 9,706.00 | 3/11 | 335130 | 525.00 | 3/06 | 335177 | 3,847.75 | 3/19 |
| 335088* | 525.16 | 3/08 | 335131 | 780.00 | 3/06 | 335178 | 31.25 | 3/21 |

dicates a break in check number sequence

*Checks continued on next page*



| | | | | |
|---|---|---|---|---|
| 13 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,637 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335179 | 40.00 | 3/21 | 335224 | 2,719.12 | 3/07 | 335272 | 186.18 | 3/20 |
| 335181* | 48.00 | 3/18 | 335225 | 7,293.00 | 3/21 | 335273 | 325.96 | 3/08 |
| 335182 | 107.00 | 3/18 | 335226 | 100.00 | 3/11 | 335274 | 4,980.00 | 3/06 |
| 335183 | 395.00 | 3/22 | 335228* | 100,339.15 | 3/04 | 335276* | 455.00 | 3/11 |
| 335184 | 76.05 | 3/18 | 335229 | 37,078.37 | 3/06 | 335277 | 189.32 | 3/20 |
| 335185 | 117.00 | 3/15 | 335230 | 250.00 | 3/07 | 335279* | 128.99 | 3/06 |
| 335186 | 160.00 | 3/15 | 335231 | 133,121.24 | 3/01 | 335280 | 612.00 | 3/06 |
| 335187 | 116.00 | 3/15 | 335232 | 164,855.51 | 3/05 | 335281 | 23.00 | 3/08 |
| 335188 | 7.20 | 3/19 | 335233 | 12,641.20 | 3/06 | 335282 | 233.00 | 3/05 |
| 335189 | 161.40 | 3/19 | 335234 | 1,356.42 | 3/08 | 335283 | 287.00 | 3/22 |
| 335190 | 57.32 | 3/19 | 335235 | 351,499.75 | 3/08 | 335284 | 253.00 | 3/12 |
| 335191 | 35.00 | 3/19 | 335236 | 117,942.14 | 3/05 | 335285 | 151.00 | 3/07 |
| 335192 | 50.00 | 3/18 | 335237 | 41,903.52 | 3/08 | 335286 | 1,263.00 | 3/06 |
| 335193 | 70.00 | 3/18 | 335238 | 74,701.40 | 3/07 | 335287 | 826.00 | 3/07 |
| 335194 | 126.18 | 3/14 | 335239 | 95,979.98 | 3/01 | 335288 | 141.00 | 3/11 |
| 335195 | 7,147.60 | 3/06 | 335240 | 22,192.30 | 3/07 | 335289 | 260.00 | 3/06 |
| 335196 | 1,644.00 | 3/25 | 335241 | 15,037.88 | 3/06 | 335290 | 248.00 | 3/11 |
| 035197 | 2,200.00 | 3/04 | 335242 | 21,599.57 | 3/06 | 335291 | 827.69 | 3/20 |
| 198 | 500.00 | 3/13 | 335243 | 19,110.82 | 3/06 | 335292 | 1,802.00 | 3/07 |
| 335199 | 157.80 | 3/19 | 335244 | 22,715.70 | 3/07 | 335293 | 2,813.00 | 3/08 |
| 335200 | 211.15 | 3/19 | 335245 | 477.00 | 3/11 | 335294 | 224.00 | 3/07 |
| 335201 | 107.54 | 3/19 | 335246 | 10,326.00 | 3/13 | 335295 | 185.00 | 3/11 |
| 335202 | 10,000.30 | 3/13 | 335247 | 6,443.16 | 3/05 | 335296 | 107.61 | 3/11 |
| 335203 | 56.25 | 3/18 | 335249* | 99.73 | 3/06 | 335297 | 1,615.00 | 3/05 |
| 335204 | 68.68 | 3/18 | 335250 | 253.72 | 3/15 | 335298 | 2,168.00 | 3/07 |
| 335205 | 41.54 | 3/18 | 335251 | 3,500.00 | 3/06 | 335299 | 202.00 | 3/06 |
| 335206 | 26.25 | 3/18 | 335252 | 85.05 | 3/06 | 335300 | 46.00 | 3/06 |
| 335207 | 121.33 | 3/18 | 335253 | 218.95 | 3/04 | 335301 | 47.00 | 3/07 |
| 335208 | 675.00 | 3/29 | 335254 | 202.25 | 3/13 | 335302 | 40.00 | 3/07 |
| 335209 | 95.00 | 3/26 | 335255 | 1,773.26 | 3/06 | 335303 | 131.00 | 3/15 |
| 335210 | 10,933.32 | 3/22 | 335257* | 928.66 | 3/05 | 335304 | 35.00 | 3/19 |
| 335211 | 2,357.45 | 3/22 | 335259* | 761.00 | 3/14 | 335305 | 112.00 | 3/06 |
| 335212 | 139.00 | 3/18 | 335262* | 228.00 | 3/13 | 335307* | 756.00 | 3/26 |
| 335213 | 7,575.60 | 3/11 | 335263 | 711.00 | 3/07 | 335308 | 69.10 | 3/06 |
| 335214 | 125.00 | 3/15 | 335264 | 57.59 | 3/11 | 335309 | 4,895.00 | 3/13 |
| 335215 | 400.00 | 3/06 | 335265 | 458.74 | 3/18 | 335310 | 6,507.00 | 3/08 |
| 335217* | 77.31 | 3/18 | 335266 | 1,744.00 | 3/11 | 335311 | 386.00 | 3/07 |
| 335218 | 200.00 | 3/27 | 335267 | 1,429.00 | 3/07 | 335312 | 200.00 | 3/12 |
| 335220* | 105.41 | 3/20 | 335268 | 242.93 | 3/07 | 335313 | 664.00 | 3/13 |
| 335221 | 400.00 | 3/18 | 335269 | 410.02 | 3/21 | 335314 | 190.00 | 3/18 |
| 335222 | 2,504.98 | 3/18 | 335270 | 509.00 | 3/08 | 335315 | 265.14 | 3/11 |
| 335223 | 1,427.08 | 3/21 | 335271 | 375.78 | 3/13 | 335316 | 142.00 | 3/14 |

*Indicates a break in check number sequence*

*he... continued on next page*

14     2079920005761   005  109        3521      0         1,638

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 335317 | 91.00 | 3/08 | 335374 | 55.00 | 3/15 | 335418 | 269.30 | 3/13 |
| 335319* | 253.00 | 3/13 | 335375 | 55.00 | 3/15 | 335419 | 889.56 | 3/14 |
| 335320 | 71.00 | 3/08 | 335376 | 55.00 | 3/27 | 335420 | 10.00 | 3/15 |
| 335321 | 389.07 | 3/06 | 335377 | 1,000.00 | 3/13 | 335421 | 823.17 | 3/12 |
| 335322 | 311.00 | 3/06 | 335378 | 300.00 | 3/13 | 335422 | 2,274.90 | 3/13 |
| 335323 | 3,788.00 | 3/08 | 335379 | 56.00 | 3/12 | 335423 | 993.16 | 3/12 |
| 335324 | 53.50 | 3/11 | 335380 | 300.00 | 3/13 | 335424 | 186.05 | 3/12 |
| 335325 | 391.00 | 3/11 | 335381 | 300.00 | 3/13 | 335425 | 549.95 | 3/19 |
| 335326 | 253.00 | 3/07 | 335382 | 300.00 | 3/13 | 335426 | 118.16 | 3/15 |
| 335327 | 248.00 | 3/12 | 335383 | 300.00 | 3/13 | 335427 | 199.50 | 3/12 |
| 335328 | 2,242.00 | 3/12 | 335384 | 300.00 | 3/25 | 335428 | 37.60 | 3/18 |
| 335329 | 125.00 | 3/14 | 335385 | 300.00 | 3/25 | 335429 | 3,406.35 | 3/27 |
| 335330 | 909.00 | 3/08 | 335386 | 10.00 | 3/25 | 335430 | 116.84 | 3/14 |
| 335331 | 1,402.00 | 3/07 | 335387 | 10.00 | 3/18 | 335431 | 6,929.87 | 3/15 |
| 335332 | 999.00 | 3/06 | 335388 | 10.00 | 3/20 | 335432 | 1,176.25 | 3/14 |
| 335334* | 6,120.00 | 3/05 | 335389 | 2,000.00 | 3/20 | 335433 | 172.88 | 3/14 |
| 335335 | 43,306.81 | 3/07 | 335390 | 100.00 | 3/19 | 335434 | 3,056.31 | 3/13 |
| 335336 | 13,704.67 | 3/04 | 335391 | 25.00 | 3/19 | 335435 | 2,511.62 | 3/14 |
| 335340* | 5,000.00 | 3/08 | 335392 | 25.00 | 3/18 | 335436 | 155.69 | 3/14 |
| 335341 | 4,000.00 | 3/07 | 335394* | 321.01 | 3/11 | 335437 | 6,704.00 | 3/12 |
| 335342 | 4,000.00 | 3/08 | 335395 | 274.71 | 3/11 | 335439* | 7,291.00 | 3/15 |
| 335344* | 1,000.00 | 3/19 | 335397* | 499.01 | 3/14 | 335440 | 43.80 | 3/14 |
| 335346* | 5,000.00 | 3/13 | 335398 | 2,401.17 | 3/15 | 335441 | 848.24 | 3/13 |
| 335347 | 13,069.38 | 3/05 | 335399 | 378.56 | 3/14 | 335442 | 190.46 | 3/15 |
| 335351* | 2,103.72 | 3/11 | 335400 | 93.28 | 3/14 | 335443 | 52.50 | 3/13 |
| 335352 | 1,837.50 | 3/07 | 335401 | 3,026.20 | 3/13 | 335444 | 3,371.50 | 3/12 |
| 335357* | 100.00 | 3/14 | 335402 | 69.86 | 3/15 | 335445 | 1,515.00 | 3/13 |
| 335358 | 100.00 | 3/28 | 335403 | 1,553.31 | 3/12 | 335446 | 3,336.83 | 3/13 |
| 335359 | 4,000.00 | 3/14 | 335404 | 381.82 | 3/14 | 335447 | 234.72 | 3/14 |
| 335360 | 110.00 | 3/18 | 335405 | 15.00 | 3/18 | 335448 | 66.08 | 3/13 |
| 335361 | 110.00 | 3/18 | 335406 | 160.59 | 3/18 | 335449 | 3,495.39 | 3/13 |
| 335363* | 100.00 | 3/13 | 335407 | 249.79 | 3/14 | 335450 | 384.57 | 3/14 |
| 335364 | 10.00 | 3/20 | 335408 | 5,059.79 | 3/12 | 335451 | 3,098.35 | 3/12 |
| 335365 | 10.00 | 3/25 | 335409 | 7,039.55 | 3/15 | 335452 | 10,999.13 | 3/15 |
| 335366 | 2,000.00 | 3/12 | 335410 | 16.00 | 3/12 | 335453 | 8,216.79 | 3/12 |
| 335367 | 22,000.00 | 3/19 | 335411 | 489.00 | 3/13 | 335454 | 1,488.00 | 3/13 |
| 335368 | 300.00 | 3/13 | 335412 | 393.07 | 3/13 | 335455 | 276.15 | 3/13 |
| 335369 | 15,000.00 | 3/15 | 335413 | 249.90 | 3/13 | 335456 | 479.96 | 3/12 |
| 335370 | 250.00 | 3/20 | 335414 | 3,496.73 | 3/15 | 335457 | 3,600.00 | 3/13 |
| 335371 | 250.00 | 3/25 | 335415 | 156.83 | 3/13 | 335458 | 2,752.00 | 3/19 |
| 335372 | 35,000.00 | 3/14 | 335416 | 270.00 | 3/20 | 335459 | 1,101.58 | 3/13 |
| 335373 | 6,000.00 | 3/13 | 335417 | 2,079.10 | 3/12 | 335460 | 9,702.46 | 3/13 |

* Indicates a break in check number sequence

Checks continued on next page

# Commercial Checking

15          2079920005761   005  109          3521      0          1,639

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335461 | 78.00 | 3/13 | 335503 | 92.29 | 3/14 | 335546 | 7,061.89 | 3/13 |
| 335462 | 6,254.00 | 3/13 | 335504 | 63.77 | 3/18 | 335547 | 157.30 | 3/13 |
| 335463 | 74.99 | 3/13 | 335505 | 1,350.00 | 3/14 | 335548 | 56.00 | 3/14 |
| 335464 | 609.78 | 3/13 | 335506 | 28.84 | 3/18 | 335549 | 74.11 | 3/12 |
| 335465 | 1,520.83 | 3/13 | 335507 | 61.35 | 3/12 | 335550 | 17,128.00 | 3/12 |
| 335466 | 9,381.25 | 3/18 | 335508 | 1,125.00 | 3/14 | 335551 | 33,196.88 | 3/12 |
| 335467 | 1,624.00 | 3/12 | 335509 | 642.57 | 3/15 | 335552 | 293.75 | 3/12 |
| 335468 | 5,132.16 | 3/12 | 335510 | 58.60 | 3/14 | 335553 | 908.19 | 3/12 |
| 335469 | 429.30 | 3/13 | 335511 | 529.89 | 3/13 | 335554 | 1,580.00 | 3/12 |
| 335470 | 4,915.71 | 3/14 | 335512 | 617.64 | 3/14 | 335555 | 572.86 | 3/18 |
| 335471 | 171.57 | 3/13 | 335514* | 108.55 | 3/15 | 335556 | 3,228.51 | 3/14 |
| 335472 | 191.00 | 3/15 | 335515 | 157.45 | 3/13 | 335557 | 9,726.14 | 3/12 |
| 335473 | 6,426.16 | 3/12 | 335516 | 147.22 | 3/14 | 335558 | 4,587.83 | 3/15 |
| 335474 | 21,752.86 | 3/14 | 335517 | 2,080.00 | 3/20 | 335559 | 54.86 | 3/13 |
| 335475 | 345.38 | 3/13 | 335518 | 1,010.25 | 3/12 | 335560 | 989.00 | 3/15 |
| 335476 | 1,265.85 | 3/15 | 335519 | 13.27 | 3/13 | 335561 | 3,103.92 | 3/12 |
| 335477 | 3,932.25 | 3/15 | 335520 | 999.00 | 3/20 | 335562 | 9,573.60 | 3/19 |
| 335478 | 250.00 | 3/20 | 335521 | 5,016.75 | 3/13 | 335563 | 1,251.25 | 3/13 |
| 335479 | 11,564.62 | 3/14 | 335522 | 832.13 | 3/19 | 335564 | 38,173.78 | 3/13 |
| 335480 | 6,245.00 | 3/13 | 335523 | 5,043.09 | 3/14 | 335565 | 20.00 | 3/13 |
| 335481 | 111.15 | 3/12 | 335524 | 13,581.90 | 3/13 | 335566 | 2,200.00 | 3/15 |
| 335482 | 432.13 | 3/12 | 335525 | 1,075.18 | 3/13 | 335567 | 1,111.17 | 3/12 |
| 335483 | 3,256.67 | 3/15 | 335526 | 1,823.00 | 3/12 | 335568 | 1,500.00 | 3/12 |
| 335484 | 3,514.85 | 3/13 | 335527 | 1,160.24 | 3/18 | 335569 | 260.00 | 3/18 |
| 335485 | 161.70 | 3/13 | 335528 | 3,324.00 | 3/12 | 335570 | 35,913.50 | 3/12 |
| 335486 | 11.70 | 3/18 | 335529 | 920.70 | 3/15 | 335571 | 7,235.06 | 3/13 |
| 335487 | 8,142.42 | 3/12 | 335530 | 1,194.37 | 3/12 | 335572 | 75.85 | 3/14 |
| 335488 | 339.00 | 3/14 | 335531 | 497.25 | 3/14 | 335573 | 1,217.86 | 3/18 |
| 335489 | 2,922.25 | 3/14 | 335532 | 524.70 | 3/27 | 335574 | 5,000.00 | 3/14 |
| 335490 | 4,500.00 | 3/12 | 335533 | 7,836.51 | 3/12 | 335575 | 630.00 | 3/14 |
| 335491 | 111.00 | 3/13 | 335534 | 3,442.00 | 3/15 | 335576 | 642.51 | 3/13 |
| 335492 | 7,799.70 | 3/12 | 335535 | 449.04 | 3/13 | 335577 | 1,412.66 | 3/20 |
| 335493 | 921.13 | 3/12 | 335536 | 5,600.00 | 3/13 | 335578 | 679.50 | 3/14 |
| 335494 | 662.50 | 3/13 | 335537 | 4,356.70 | 3/13 | 335579 | 72.50 | 3/12 |
| 335495 | 4,629.00 | 3/13 | 335538 | 7,755.60 | 3/13 | 335580 | 696.24 | 3/13 |
| 335496 | 535.00 | 3/15 | 335539 | 20.00 | 3/20 | 335581 | 472.00 | 3/12 |
| 335497 | 8,129.04 | 3/13 | 335540 | 10,043.20 | 3/13 | 335582 | 2,717.52 | 3/13 |
| 335498 | 232.67 | 3/13 | 335541 | 244.35 | 3/14 | 335583 | 1,477.02 | 3/20 |
| 335499 | 143.88 | 3/18 | 335542 | 240.00 | 3/13 | 335584 | 10.71 | 3/12 |
| 335500 | 415.05 | 3/13 | 335543 | 329.50 | 3/13 | 335585 | 182.64 | 3/14 |
| 335501 | 204.83 | 3/14 | 335544 | 419.88 | 3/13 | 335586 | 1,075.29 | 3/13 |
| 335502 | 160.81 | 3/12 | 335545 | 13.04 | 3/13 | 335587 | 360.41 | 3/18 |

* Indicates a break in check number sequence

Checks continued on next page

---



16      2079920005761    005   109        3521    0        1,640    ▬▬    ▬▬

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335588 | 103.38 | 3/14 | 335631 | 68.94 | 3/14 | 335674 | 2,295.00 | 3/15 |
| 335589 | 377.53 | 3/13 | 335632 | 566.96 | 3/15 | 335675 | 2,947.63 | 3/18 |
| 335590 | 44.63 | 3/13 | 335633 | 726.61 | 3/15 | 335676 | 3,703.28 | 3/13 |
| 335591 | 595.10 | 3/13 | 335634 | 172.96 | 3/13 | 335677 | 4,921.96 | 3/14 |
| 335592 | 966.92 | 3/19 | 335635 | 299.48 | 3/15 | 335678 | 1,944.63 | 3/18 |
| 335593 | 1,424.16 | 3/18 | 335636 | 1,658.39 | 3/13 | 335679 | 402.11 | 3/18 |
| 335594 | 160.00 | 3/18 | 335637 | 325.00 | 3/15 | 335680 | 90.40 | 3/15 |
| 335595 | 174.52 | 3/12 | 335638 | 71,407.47 | 3/13 | 335681 | 762.03 | 3/20 |
| 335596 | 7,944.50 | 3/13 | 335639 | 1,437.36 | 3/13 | 335682 | 681.11 | 3/14 |
| 335597 | 18,720.00 | 3/11 | 335640 | 18,930.25 | 3/19 | 335683 | 51.44 | 3/14 |
| 335598 | 1,720.56 | 3/12 | 335641 | 38.00 | 3/14 | 335684 | 287.06 | 3/14 |
| 335599 | 3,983.93 | 3/12 | 335642 | 223.99 | 3/28 | 335685 | 623.12 | 3/15 |
| 335600 | 122.96 | 3/12 | 335643 | 16,275.84 | 3/12 | 335686 | 165.61 | 3/14 |
| 335601 | 1,247.40 | 3/22 | 335644 | 405.12 | 3/14 | 335687 | 2,155.46 | 3/14 |
| 335602 | 1,290.00 | 3/15 | 335645 | 671.88 | 3/14 | 335688 | 98.35 | 3/14 |
| 335603 | 97.00 | 3/28 | 335646 | 2,410.83 | 3/12 | 335690* | 1,926.00 | 3/13 |
| 335604 | 976.54 | 3/18 | 335647 | 1,419.10 | 3/18 | 335691 | 29,270.00 | 3/12 |
| 335605 | 6,017.51 | 3/12 | 335648 | 300.90 | 3/14 | 335692 | 786.01 | 3/14 |
| 335606 | 318.20 | 3/13 | 335649 | 4,987.55 | 3/19 | 335693 | 1,727.20 | 3/14 |
| 335608* | 133.34 | 3/22 | 335650 | 100.16 | 3/12 | 335694 | 1,510.00 | 3/14 |
| 335609 | 325.00 | 3/15 | 335651 | 500.00 | 3/22 | 335695 | 1,590.00 | 3/13 |
| 335610 | 4,740.70 | 3/15 | 335652 | 61.57 | 3/13 | 335696 | 3,000.00 | 3/12 |
| 335611 | 1,110.00 | 3/13 | 335653 | 216.47 | 3/13 | 335697 | 354.00 | 3/20 |
| 335612 | 1,542.00 | 3/15 | 335654 | 337.52 | 3/12 | 335698 | 1,520.00 | 3/12 |
| 335613 | 4,063.78 | 3/12 | 335655 | 436.08 | 3/13 | 335699 | 270.00 | 3/12 |
| 335614 | 1,865.35 | 3/13 | 335656 | 201.32 | 3/13 | 335700 | 89.89 | 3/14 |
| 335615 | 17.44 | 3/18 | 335657 | 2,190.75 | 3/12 | 335701 | 65.69 | 3/18 |
| 335616 | 493.57 | 3/18 | 335658 | 1,118.34 | 3/14 | 335702 | 2,947.72 | 3/12 |
| 335617 | 5.84 | 3/18 | 335659 | 338.00 | 3/13 | 335703 | 3,377.00 | 3/12 |
| 335618 | 5,924.56 | 3/15 | 335660 | 228.00 | 3/19 | 335704 | 1,107.00 | 3/13 |
| 335619 | 13,767.00 | 3/13 | 335661 | 541.90 | 3/12 | 335705 | 5,645.00 | 3/15 |
| 335620 | 10,095.24 | 3/15 | 335662 | 992.00 | 3/18 | 335706 | 1,206.13 | 3/12 |
| 335621 | 800.52 | 3/13 | 335663 | 602.57 | 3/15 | 335707 | 3,442.00 | 3/19 |
| 335622 | 1,057.58 | 3/13 | 335664 | 435.85 | 3/13 | 335708 | 165.00 | 3/13 |
| 335623 | 625.00 | 3/15 | 335665 | 532.43 | 3/14 | 335709 | 62.00 | 3/14 |
| 335624 | 800.00 | 3/18 | 335666 | 5,626.72 | 3/12 | 335710 | 223.48 | 3/25 |
| 335625 | 9,293.27 | 3/13 | 335667 | 1,249.50 | 3/12 | 335711 | 29,596.00 | 3/19 |
| 335626 | 288.59 | 3/14 | 335668 | 2,645.55 | 3/14 | 335712 | 4,970.39 | 3/19 |
| 335627 | 201.49 | 3/15 | 335669 | 121.84 | 3/18 | 335713 | 498.65 | 3/12 |
| 335628 | 436.00 | 3/25 | 335670 | 165.59 | 3/19 | 335714 | 83.78 | 3/26 |
| 335629 | 947.06 | 3/15 | 335672* | 107.00 | 3/20 | 335715 | 97.80 | 3/13 |
| 335630 | 275.00 | 3/14 | 335673 | 28.56 | 3/13 | 335716 | 164.54 | 3/15 |

\* indicates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

17          2079920005761   005   109          3521      0          1,641

___

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 335717 | 2,498.00 | 3/18 | 335759 | 1,548.59 | 3/13 | 335802 | 16,242.99 | 3/13 |
| 335718 | 128.00 | 3/18 | 335760 | 259.70 | 3/18 | 335803 | 178.70 | 3/13 |
| 335719 | 1,134.38 | 3/18 | 335761 | 180.40 | 3/13 | 335804 | 2,660.00 | 3/14 |
| 335720 | 228.00 | 3/18 | 335762 | 1,500.00 | 3/18 | 335805 | 4,438.93 | 3/13 |
| 335721 | 4,315.36 | 3/15 | 335763 | 1,119.07 | 3/15 | 335806 | 2,534.52 | 3/18 |
| 335722 | 24,083.81 | 3/13 | 335764 | 9,369.17 | 3/15 | 335807 | 306.18 | 3/13 |
| 335723 | 319.37 | 3/18 | 335765 | 910.00 | 3/12 | 335808 | 69.93 | 3/13 |
| 335724 | 12,090.47 | 3/13 | 335766 | 1,293.62 | 3/15 | 335809 | 4,866.41 | 3/14 |
| 335725 | 90.90 | 3/13 | 335767 | 3,596.25 | 3/13 | 335810 | 790.22 | 3/18 |
| 335726 | 121.92 | 3/13 | 335768 | 213.13 | 3/13 | 335811 | 2,700.00 | 3/15 |
| 335727 | 3.07 | 3/13 | 335769 | 10,231.49 | 3/13 | 335812 | 33,316.80 | 3/13 |
| 335728 | 1,418.36 | 3/13 | 335770 | 256.05 | 3/12 | 335813 | 255.00 | 3/19 |
| 335729 | 887.84 | 3/14 | 335771 | 401.64 | 3/15 | 335815* | 4,860.89 | 3/12 |
| 335730 | 42,149.21 | 3/12 | 335772 | 3,576.20 | 3/12 | 335816 | 435.00 | 3/15 |
| 335731 | 22,220.40 | 3/14 | 335773 | 66.00 | 3/15 | 335817 | 129.25 | 3/15 |
| 335732 | 5.27 | 3/18 | 335774 | 53,063.28 | 3/15 | 335818 | 212.50 | 3/15 |
| 335733 | 300.00 | 3/15 | 335775 | 1,362.38 | 3/12 | 335819 | 63.50 | 3/18 |
| ˋ5734 | 400.00 | 3/28 | 335776 | 246.65 | 3/14 | 335820 | 9,063.71 | 3/12 |
| ˋ5735 | 6.92 | 3/19 | 335777 | 551.60 | 3/14 | 335821 | 480.00 | 3/26 |
| 335736 | 225.00 | 3/15 | 335779* | 67.50 | 3/12 | 335822 | 957.20 | 3/15 |
| 335737 | 625.00 | 3/15 | 335780 | 13.98 | 3/15 | 335823 | 3,789.10 | 3/12 |
| 335738 | 2,432.00 | 3/13 | 335781 | 1,686.64 | 3/12 | 335824 | 2,635.35 | 3/12 |
| 335739 | 450.00 | 3/12 | 335782 | 4,595.74 | 3/13 | 335825 | 377.88 | 3/15 |
| 335740 | 394.33 | 3/18 | 335783 | 105.00 | 3/20 | 335826 | 312.50 | 3/12 |
| 335741 | 276.21 | 3/18 | 335784 | 750.00 | 3/13 | 335827 | 1,116.41 | 3/13 |
| 335742 | 6,263.54 | 3/14 | 335785 | 137.00 | 3/13 | 335828 | 1,885.33 | 3/12 |
| 335743 | 8,895.72 | 3/13 | 335786 | 229.21 | 3/15 | 335829 | 1,500.00 | 3/12 |
| 335744 | 272.80 | 3/26 | 335787 | 6,197.10 | 3/13 | 335830 | 165.00 | 3/13 |
| 335745 | 2,346.30 | 3/12 | 335788 | 1,498.00 | 3/15 | 335831 | 418.20 | 3/13 |
| 335746 | 3.33 | 3/13 | 335789 | 111.20 | 3/12 | 335832 | 599.62 | 3/13 |
| 335747 | 443.15 | 3/13 | 335790 | 547.45 | 3/20 | 335833 | 3,648.00 | 3/12 |
| 335748 | 4,519.00 | 3/13 | 335791 | 132.50 | 3/18 | 335834 | 587.28 | 3/14 |
| 335749 | 24.72 | 3/15 | 335792 | 2,014.67 | 3/12 | 335835 | 17,565.50 | 3/12 |
| 335750 | 417.94 | 3/18 | 335793 | 4,400.00 | 3/12 | 335836 | 850.00 | 3/13 |
| 335751 | 127.34 | 3/18 | 335794 | 153.70 | 3/18 | 335837 | 2,520.00 | 3/12 |
| 335752 | 179.07 | 3/18 | 335795 | 300.00 | 3/14 | 335838 | 1,159.84 | 3/13 |
| 335753 | 647.53 | 3/21 | 335796 | 1,400.00 | 3/22 | 335839 | 160.00 | 3/18 |
| 335754 | 149.45 | 3/19 | 335797 | 4,211.00 | 3/12 | 335840 | 293.12 | 3/15 |
| 335755 | 197.28 | 3/18 | 335798 | 50.94 | 3/14 | 335841 | 1,100.00 | 3/12 |
| 335756 | 4,701.88 | 3/20 | 335799 | 211.67 | 3/13 | 335842 | 945.00 | 3/13 |
| 335757 | 5,927.35 | 3/13 | 335800 | 2,245.86 | 3/14 | 335843 | 6,705.94 | 3/12 |
| 335758 | 460.00 | 3/14 | 335801 | 2,000.00 | 3/12 | 335845* | 700.00 | 3/15 |

* Ir   *tes a break in check number sequence

Checks continued on next page

___

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

18  2079920005761  005  109  3521  0  1,642

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335846 | 104.00 | 3/15 | 335889 | 205.00 | 3/25 | 335933 | 1,044.00 | 3/12 |
| 335847 | 440.00 | 3/15 | 335890 | 92.63 | 3/15 | 335934 | 1,049.27 | 3/13 |
| 335848 | 306.92 | 3/12 | 335891 | 400.00 | 3/19 | 335935 | 695.00 | 3/13 |
| 335849 | 87.36 | 3/18 | 335892 | 30.21 | 3/13 | 335936 | 132.02 | 3/14 |
| 335850 | 915.00 | 3/14 | 335893 | 780.00 | 3/14 | 335938* | 25.00 | 3/20 |
| 335851 | 1,495.38 | 3/13 | 335894 | 300.00 | 3/18 | 335939 | 18,238.11 | 3/14 |
| 335852 | 13,367.05 | 3/13 | 335895 | 148.05 | 3/13 | 335940 | 250.00 | 3/25 |
| 335853 | 301.71 | 3/25 | 335896 | 368.00 | 3/22 | 335941 | 2,000.00 | 3/20 |
| 335854 | 3,170.00 | 3/13 | 335897 | 1,675.00 | 3/18 | 335942 | 1,000.00 | 3/29 |
| 335855 | 2,412.50 | 3/13 | 335898 | 1,632.09 | 3/19 | 335943 | 1,000.00 | 3/29 |
| 335856 | 1,831.77 | 3/14 | 335899 | 1,075.76 | 3/12 | 335945* | 700.00 | 3/14 |
| 335857 | 13,181.00 | 3/18 | 335900 | 7,697.19 | 3/12 | 335946 | 126.54 | 3/21 |
| 335858 | 260.00 | 3/12 | 335902* | 2,191.44 | 3/12 | 335947 | 3,700.00 | 3/12 |
| 335859 | 1,080.00 | 3/14 | 335903 | 1,550.00 | 3/13 | 335948 | 135.00 | 3/15 |
| 335860 | 2,034.00 | 3/14 | 335904 | 310.00 | 3/14 | 335949 | 216.16 | 3/20 |
| 335861 | 39.05 | 3/18 | 335905 | 577.61 | 3/15 | 335950 | 3,699.91 | 3/20 |
| 335862 | 629.88 | 3/18 | 335906 | 144.82 | 3/12 | 335951 | 3,902.71 | 3/20 |
| 335863 | 1,699.70 | 3/12 | 335907 | 558.00 | 3/13 | 335952 | 66.95 | 3/18 |
| 335864 | 47,730.60 | 3/12 | 335908 | 5,000.00 | 3/12 | 335953 | 99.90 | 3/18 |
| 335865 | 6,333.33 | 3/15 | 335909 | 2,032.71 | 3/12 | 335954 | 1,695.00 | 3/12 |
| 335866 | 185.90 | 3/13 | 335910 | 72.98 | 3/13 | 335955 | 117.18 | 3/18 |
| 335867 | 1,035.00 | 3/22 | 335911 | 954.19 | 3/15 | 335956 | 61.80 | 3/18 |
| 335868 | 5,647.51 | 3/20 | 335912 | 4,498.26 | 3/13 | 335957 | 149.11 | 3/18 |
| 335869 | 1,950.00 | 3/28 | 335913 | 1,800.00 | 3/12 | 335958 | 87.55 | 3/18 |
| 335870 | 23.89 | 3/25 | 335914 | 29.18 | 3/13 | 335959 | 35.65 | 3/18 |
| 335871 | 716.30 | 3/19 | 335915 | 386.27 | 3/15 | 335960 | 30.90 | 3/18 |
| 335872 | 3,375.00 | 3/14 | 335916 | 149.82 | 3/13 | 335961 | 94.61 | 3/18 |
| 335873 | 25.00 | 3/14 | 335918* | 1,015.00 | 3/13 | 335962 | 135.00 | 3/15 |
| 335874 | 1,794.04 | 3/22 | 335919 | 840.00 | 3/13 | 335963 | 85.00 | 3/20 |
| 335875 | 6,095.87 | 3/13 | 335920 | 702.22 | 3/13 | 335964 | 15,000.00 | 3/12 |
| 335876 | 100.00 | 3/13 | 335921 | 15,759.88 | 3/13 | 335965 | 15,000.00 | 3/12 |
| 335877 | 512.80 | 3/13 | 335922 | 5,425.73 | 3/13 | 335966 | 67.04 | 3/19 |
| 335878 | 100,000.00 | 3/18 | 335923 | 2,025.00 | 3/12 | 335967 | 109.18 | 3/19 |
| 335879 | 111.38 | 3/18 | 335924 | 1,053.00 | 3/12 | 335968 | 41.20 | 3/19 |
| 335880 | 675.00 | 3/25 | 335925 | 1,845.07 | 3/12 | 335969 | 69.23 | 3/25 |
| 335882* | 3,675.78 | 3/15 | 335926 | 649.94 | 3/14 | 335970 | 91.25 | 3/19 |
| 335883 | 5,720.00 | 3/13 | 335927 | 800.00 | 3/14 | 335971 | 459.85 | 3/21 |
| 335884 | 2,626.20 | 3/14 | 335928 | 290.00 | 3/14 | 335972 | 500.20 | 3/08 |
| 335885 | 190.00 | 3/15 | 335929 | 520.00 | 3/13 | 335973 | 134.75 | 3/19 |
| 335886 | 8,808.00 | 3/18 | 335930 | 1,048.39 | 3/15 | 335974 | 86.77 | 3/18 |
| 335887 | 392.51 | 3/14 | 335931 | 650.00 | 3/26 | 335975 | 30.48 | 3/15 |
| 335888 | 450.00 | 3/15 | 335932 | 152.26 | 3/14 | 335977* | 31.25 | 3/21 |

*ﬂicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

19        2079920005761   005  109        3521    0        1,643

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335978 | 40.00 | 3/21 | 336027 | 203.20 | 3/11 | 336078 | 81.85 | 3/21 |
| 335980* | 123.60 | 3/19 | 336029* | 772.14 | 3/13 | 336079 | 3,254.00 | 3/13 |
| 335981 | 644,542.00 | 3/25 | 336030 | 11,295.36 | 3/12 | 336080 | 1,718.00 | 3/28 |
| 335982 | 119.77 | 3/18 | 336031 | 419.36 | 3/12 | 336081 | 1,000.00 | 3/12 |
| 335983 | 48.00 | 3/18 | 336032 | 4,465.00 | 3/12 | 336082 | 284.00 | 3/22 |
| 335985* | 107.00 | 3/18 | 336033 | 2,720.25 | 3/13 | 336083 | 519.73 | 3/15 |
| 335986 | 76.05 | 3/18 | 336034 | 12,633.75 | 3/14 | 336084 | 73.00 | 3/15 |
| 335987 | 117.00 | 3/15 | 336036* | 727.00 | 3/15 | 336085 | 2,444.00 | 3/13 |
| 335988 | 160.00 | 3/15 | 336037 | 1,299.00 | 3/12 | 336086 | 81.00 | 3/27 |
| 335989 | 116.00 | 3/15 | 336038 | 93.76 | 3/15 | 336087 | 878.00 | 3/13 |
| 335990 | 57.32 | 3/19 | 336039 | 522.00 | 3/14 | 336088 | 1,706.00 | 3/18 |
| 335991 | 35.00 | 3/19 | 336040 | 896.00 | 3/20 | 336089 | 437.00 | 3/26 |
| 335992 | 161.40 | 3/19 | 336042* | 780.00 | 3/18 | 336090 | 266.00 | 3/13 |
| 335993 | 7.20 | 3/19 | 336044* | 1,251.00 | 3/15 | 336091 | 2,891.00 | 3/19 |
| 335994 | 50.00 | 3/19 | 336045 | 41.89 | 3/22 | 336093* | 631.00 | 3/14 |
| 335995 | 70.00 | 3/18 | 336046 | 220.88 | 3/20 | 336095* | 185.80 | 3/21 |
| 335996 | 126.18 | 3/14 | 336047 | 414.83 | 3/18 | 336096 | 1,509.00 | 3/12 |
| 5997 | 1,427.60 | 3/18 | 336049* | 2,040.00 | 3/20 | 336097 | 1,446.33 | 3/15 |
| 335998 | 90.00 | 3/18 | 336050 | 15.03 | 3/20 | 336098 | 292.09 | 3/14 |
| 335999 | 157.80 | 3/19 | 336051 | 225.62 | 3/19 | 336099 | 63.00 | 3/14 |
| 336001* | 211.15 | 3/19 | 336052 | 640.00 | 3/13 | 336102* | 3,000.00 | 3/18 |
| 336002 | 121.33 | 3/18 | 336053 | 325.50 | 3/15 | 336104* | 2,104.31 | 3/14 |
| 336003 | 68.68 | 3/18 | 336054 | 75.59 | 3/18 | 336105 | 4,202.50 | 3/13 |
| 336004 | 56.25 | 3/18 | 336055 | 564.00 | 3/22 | 336108* | 788.88 | 3/18 |
| 336005 | 26.25 | 3/18 | 336056 | 143.00 | 3/22 | 336109 | 95.70 | 3/25 |
| 336006 | 41.54 | 3/18 | 336058* | 279.00 | 3/13 | 336111* | 290.00 | 3/22 |
| 336007 | 95.00 | 3/26 | 336059 | 166.00 | 3/18 | 336112 | 162.37 | 3/21 |
| 336008 | 750.00 | 3/13 | 336060 | 1,852.00 | 3/12 | 336113 | 175.00 | 3/26 |
| 336009 | 139.00 | 3/18 | 336061 | 122.00 | 3/15 | 336115* | 440.00 | 3/22 |
| 336010 | 125.00 | 3/15 | 336062 | 237.00 | 3/15 | 336116 | 180.00 | 3/27 |
| 336011 | 77.31 | 3/18 | 336063 | 2,490.00 | 3/14 | 336117 | 86.67 | 3/22 |
| 336012 | 50.00 | 3/13 | 336064 | 184.00 | 3/13 | 336118 | 200.00 | 3/25 |
| 336014* | 117.00 | 3/14 | 336065 | 136.00 | 3/15 | 336119 | 90.83 | 3/22 |
| 336015 | 3,898.72 | 3/11 | 336066 | 517.00 | 3/25 | 336120 | 5.00 | 3/22 |
| 336016 | 80.00 | 3/22 | 336067 | 116.00 | 3/22 | 336121 | 421.50 | 3/25 |
| 336017 | 1,170.00 | 3/27 | 336068 | 1,032.00 | 3/14 | 336122 | 92.09 | 3/26 |
| 336018 | 16,229.75 | 3/12 | 336069 | 168.00 | 3/12 | 336123 | 250.00 | 3/22 |
| 336019 | 745.00 | 3/13 | 336070 | 133.00 | 3/14 | 336124 | 488.25 | 3/22 |
| 336022* | 148.65 | 3/20 | 336072* | 267.40 | 3/18 | 336126* | 182.50 | 3/27 |
| 336023 | 80.31 | 3/20 | 336073 | 192.00 | 3/14 | 336127 | 350.00 | 3/27 |
| 336025* | 251.88 | 3/13 | 336074 | 72.00 | 3/18 | 336128 | 156.00 | 3/25 |
| 336026 | 199.79 | 3/12 | 336077* | 134.30 | 3/15 | 336129 | 375.00 | 3/25 |

* ates a break in check number sequence

*Checks continued on next page*



20      2079920005761   005  109      3521      0      1,644

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 336130 | 250.00 | 3/25 | 336179 | 6,999.77 | 3/25 | 336224 | 4,536.50 | 3/25 |
| 336131 | 238.33 | 3/25 | 336180 | 24.00 | 3/21 | 336225 | 3,028.25 | 3/27 |
| 336132 | 475.59 | 3/22 | 336181 | 3,705.18 | 3/25 | 336226 | 42,213.14 | 3/19 |
| 336135* | 2,600.00 | 3/25 | 336182 | 43,640.52 | 3/20 | 336227 | 13,383.50 | 3/20 |
| 336136 | 87.95 | 3/20 | 336183 | 560.00 | 3/22 | 336228 | 2,084.00 | 3/22 |
| 336138* | 425,000.00 | 3/20 | 336184 | 12,258.27 | 3/20 | 336229 | 481.61 | 3/20 |
| 336140* | 1,746.20 | 3/22 | 336185 | 2,593.50 | 3/25 | 336230 | 1,162.78 | 3/20 |
| 336141 | 121,524.88 | 3/25 | 336186 | 265.59 | 3/20 | 336231 | 2,566.08 | 3/19 |
| 336143* | 35,527.34 | 3/22 | 336187 | 11,636.91 | 3/25 | 336232 | 307.04 | 3/22 |
| 336144 | 371.28 | 3/28 | 336188 | 570.64 | 3/21 | 336233 | 4,121.73 | 3/22 |
| 336146* | 20,362.99 | 3/25 | 336189 | 1,731.43 | 3/19 | 336234 | 47.00 | 3/25 |
| 336147 | 1,638.00 | 3/27 | 336190 | 4,800.00 | 3/20 | 336235 | 207,398.33 | 3/19 |
| 336148 | 72,906.68 | 3/25 | 336192* | 6,884.67 | 3/25 | 336236 | 719.57 | 3/20 |
| 336149 | 28,510.29 | 3/26 | 336193 | 229.24 | 3/20 | 336237 | 514.22 | 3/21 |
| 336150 | 38,526.55 | 3/25 | 336194 | 382.05 | 3/19 | 336238 | 2,387.20 | 3/22 |
| 336151 | 33,751.50 | 3/15 | 336195 | 1,394.96 | 3/20 | 336239 | 18.43 | 3/20 |
| 336152 | 682.72 | 3/25 | 336196 | 989.41 | 3/19 | 336240 | 4,390.89 | 3/20 |
| 336153 | 165.60 | 3/25 | 336197 | 101.85 | 3/22 | 336241 | 40,102.84 | 3/20 |
| 336154 | 410.34 | 3/25 | 336199* | 62.09 | 3/20 | 336242 | 14,829.51 | 3/20 |
| 336155 | 92,411.25 | 3/22 | 336200 | 177.53 | 3/19 | 336243 | 1,350.00 | 3/22 |
| 336156 | 7,152.15 | 3/28 | 336201 | 800.00 | 3/25 | 336244 | 3,307.28 | 3/21 |
| 336157 | 289,611.02 | 3/26 | 336202 | 5,975.00 | 3/21 | 336245 | 341.19 | 3/19 |
| 336158 | 28,312.23 | 3/25 | 336203 | 2,302.63 | 3/20 | 336246 | 3,730.00 | 3/21 |
| 336159 | 5,242.70 | 3/27 | 336204 | 466.25 | 3/26 | 336247 | 153.35 | 3/19 |
| 336160 | 975.00 | 3/26 | 336205 | 584.10 | 3/20 | 336248 | 1,912.50 | 3/21 |
| 336161 | 12,782.50 | 3/14 | 336206 | 17,463.60 | 3/19 | 336249 | 7,200.00 | 3/19 |
| 336162 | 4,236.27 | 3/22 | 336207 | 63.87 | 3/27 | 336250 | 244.21 | 3/19 |
| 336164* | 153.68 | 3/19 | 336208 | 423.70 | 3/25 | 336251 | 1,007.70 | 3/19 |
| 336165 | 940.71 | 3/21 | 336209 | 10,200.00 | 3/29 | 336252 | 39,505.77 | 3/19 |
| 336166 | 1,533.00 | 3/21 | 336211* | 260.44 | 3/21 | 336253 | 865.75 | 3/22 |
| 336167 | 483.55 | 3/22 | 336212 | 1,094.87 | 3/19 | 336254 | 580.00 | 3/20 |
| 336168 | 313.89 | 3/21 | 336213 | 1,735.20 | 3/19 | 336255 | 9,892.41 | 3/19 |
| 336169 | 50.22 | 3/20 | 336214 | 5,552.74 | 3/19 | 336257* | 170.00 | 3/20 |
| 336170 | 2,576.70 | 3/20 | 336215 | 261.81 | 3/19 | 336258 | 65.99 | 3/21 |
| 336171 | 14.30 | 3/25 | 336216 | 360.00 | 3/22 | 336259 | 519.60 | 3/22 |
| 336172 | 160.59 | 3/22 | 336217 | 2,292.49 | 3/20 | 336260 | 6,524.00 | 3/22 |
| 336173 | 263.80 | 3/22 | 336218 | 8,805.49 | 3/20 | 336261 | 1,529.00 | 3/19 |
| 336174 | 33.59 | 3/20 | 336219 | 8,865.72 | 3/19 | 336262 | 374.48 | 3/21 |
| 336175 | 4,788.79 | 3/19 | 336220 | 703.89 | 3/19 | 336263 | 9,554.70 | 3/20 |
| 336176 | 202.79 | 3/25 | 336221 | 22,074.01 | 3/21 | 336264 | 1,163.00 | 3/21 |
| 336177 | 55.84 | 3/25 | 336222 | 4,453.29 | 3/20 | 336265 | 4,022.79 | 3/21 |
| 336178 | 495.89 | 3/20 | 336223 | 490.81 | 3/20 | 336266 | 1,592.29 | 3/19 |

\* indicates a break in check number sequence

*Checks continued on next page*

UNION

# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 21 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,645 |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 336267 | 3,620.00 | 3/20 | 336310 | 74.40 | 3/19 | 336356 | 212.00 | 3/21 |
| 336268 | 39.25 | 3/20 | 336311 | 2,717.60 | 3/21 | 336357 | 190.54 | 3/21 |
| 336269 | 558.50 | 3/25 | 336312 | 820.92 | 3/22 | 336358 | 175.00 | 3/26 |
| 336271* | 7,155.00 | 3/20 | 336313 | 50,525.74 | 3/19 | 336359 | 360.00 | 3/25 |
| 336272 | 1,250.00 | 3/20 | 336314 | 428.67 | 3/20 | 336360 | 25.74 | 3/25 |
| 336273 | 445.00 | 3/19 | 336315 | 1,352.80 | 3/22 | 336361 | 290.00 | 3/22 |
| 336274 | 521.20 | 3/19 | 336316 | 121.51 | 3/20 | 336362 | 2,076.00 | 3/19 |
| 336275 | 12.19 | 3/21 | 336317 | 178.55 | 3/22 | 336363 | 720.00 | 3/19 |
| 336276 | 460.00 | 3/22 | 336318 | 312.73 | 3/21 | 336364 | 1,666.33 | 3/19 |
| 336277 | 541.00 | 3/22 | 336319 | 49.00 | 3/20 | 336365 | 12,616.80 | 3/21 |
| 336278 | 489.25 | 3/20 | 336320 | 549.41 | 3/20 | 336366 | 891.96 | 3/20 |
| 336279 | 1,191.78 | 3/19 | 336321 | 736.00 | 3/19 | 336368* | 716.55 | 3/25 |
| 336280 | 12,695.63 | 3/20 | 336322 | 96.02 | 3/20 | 336369 | 732.20 | 3/22 |
| 336281 | 8,168.50 | 3/20 | 336323 | 223.00 | 3/21 | 336370 | 164.00 | 3/21 |
| 336282 | 600.00 | 3/22 | 336324 | 1,826.00 | 3/21 | 336371 | 41.18 | 3/19 |
| 336283 | 159.86 | 3/20 | 336325 | 1,454.46 | 3/25 | 336372 | 109.25 | 3/21 |
| 336284 | 682.57 | 3/20 | 336326 | 8,184.60 | 3/19 | 336373 | 15,498.13 | 3/20 |
| ̂6285 | 130.87 | 3/21 | 336327 | 1,284.42 | 3/19 | 336374 | 1,751.51 | 3/27 |
| ̂6286 | 1,164.87 | 3/18 | 336329* | 24,594.19 | 3/21 | 336375 | 861.31 | 3/20 |
| 336287 | 946.00 | 3/20 | 336331* | 585.56 | 3/20 | 336376 | 39.18 | 3/20 |
| 336288 | 500.00 | 3/20 | 336332 | 14,040.69 | 3/21 | 336378* | 77.00 | 3/25 |
| 336289 | 699.20 | 3/22 | 336333 | 3,729.12 | 3/20 | 336379 | 493.33 | 3/25 |
| 336290 | 132.68 | 3/20 | 336334 | 9,430.83 | 3/20 | 336380 | 1,031.30 | 3/27 |
| 336291 | 207.79 | 3/21 | 336335 | 3,241.32 | 3/20 | 336381 | 208.15 | 3/19 |
| 336292 | 171.00 | 3/21 | 336336 | 635.20 | 3/28 | 336382 | 589.51 | 3/21 |
| 336293 | 139.86 | 3/20 | 336337 | 2,028.22 | 3/20 | 336383 | 802.80 | 3/20 |
| 336294 | 355.85 | 3/20 | 336338 | 204.00 | 3/21 | 336384 | 7,787.65 | 3/26 |
| 336295 | 4,896.80 | 3/25 | 336339 | 494.55 | 3/21 | 336385 | 1,831.90 | 3/19 |
| 336296 | 577.16 | 3/21 | 336340 | 14,309.55 | 3/19 | 336386 | 782.00 | 3/20 |
| 336297 | 1,650.00 | 3/20 | 336341 | 564.96 | 3/19 | 336387 | 1,166.08 | 3/19 |
| 336298 | 1,291.28 | 3/22 | 336342 | 7,206.53 | 3/22 | 336388 | 374.50 | 3/19 |
| 336299 | 787.95 | 3/19 | 336343 | 240.00 | 3/22 | 336389 | 199.50 | 3/21 |
| 336300 | 4,971.82 | 3/20 | 336344 | 5,908.74 | 3/20 | 336391* | 246.25 | 3/26 |
| 336301 | 10,806.60 | 3/22 | 336345 | 171.56 | 3/19 | 336392 | 459.73 | 3/20 |
| 336302 | 11,163.81 | 3/20 | 336346 | 4,309.75 | 3/19 | 336393 | 85.00 | 3/29 |
| 336303 | 204.47 | 3/20 | 336347 | 5,980.00 | 3/21 | 336394 | 367.54 | 3/19 |
| 336304 | 256.06 | 3/20 | 336348 | 1,071.89 | 3/21 | 336395 | 2,796.92 | 3/26 |
| 336305 | 450.00 | 3/26 | 336349 | 612.00 | 3/21 | 336396 | 80.86 | 3/22 |
| 336306 | 3,889.02 | 3/19 | 336350 | 28.62 | 3/20 | 336397 | 17,971.65 | 3/19 |
| 336307 | 2,558.00 | 3/21 | 336353* | 83,585.30 | 3/22 | 336398 | 600.00 | 3/20 |
| 336308 | 27.28 | 3/20 | 336354 | 83.00 | 3/20 | 336399 | 292.57 | 3/25 |
| 336309 | 96.86 | 3/29 | 336355 | 415.00 | 3/19 | 336400 | 43.17 | 3/25 |

* Indicates a break in check number sequence

Checks continued on next page

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,646 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 336401 | 90.32 | 3/25 | 336448 | 2,334.49 | 3/22 | 336491 | 11,057.14 | 3/21 |
| 336402 | 20.92 | 3/25 | 336449 | 156.79 | 3/21 | 336492 | 155.42 | 3/22 |
| 336403 | 8,461.67 | 3/25 | 336450 | 840.00 | 3/21 | 336493 | 11,762.40 | 3/19 |
| 336404 | 225.97 | 3/25 | 336451 | 910.29 | 3/26 | 336494 | 180.55 | 3/25 |
| 336405 | 554.63 | 3/21 | 336452 | 161.50 | 3/19 | 336495 | 31.25 | 3/27 |
| 336406 | 833.46 | 3/19 | 336453 | 381.00 | 3/19 | 336496 | 23,416.24 | 3/21 |
| 336407 | 229.00 | 3/22 | 336454 | 744.45 | 3/25 | 336497 | 5,760.00 | 3/19 |
| 336408 | 1,161.29 | 3/20 | 336455 | 489.59 | 3/22 | 336498 | 187.39 | 3/21 |
| 336410* | 3,760.00 | 3/20 | 336456 | 575.88 | 3/22 | 336499 | 47.22 | 3/21 |
| 336411 | 777.75 | 3/26 | 336457 | 122.59 | 3/20 | 336500 | 8,077.36 | 3/21 |
| 336414* | 73.08 | 3/22 | 336458 | 260.28 | 3/22 | 336501 | 8,249.34 | 3/20 |
| 336415 | 31,084.66 | 3/25 | 336459 | 40,703.31 | 3/19 | 336502 | 611.11 | 3/21 |
| 336416 | 113.50 | 3/20 | 336460 | 584.08 | 3/26 | 336503 | 171.72 | 3/21 |
| 336417 | 500.00 | 3/22 | 336461 | 650.00 | 3/29 | 336504 | 18.70 | 3/22 |
| 336418 | 2,968.00 | 3/19 | 336462 | 19,992.18 | 3/19 | 336505 | 6.37 | 3/25 |
| 336421* | 205.97 | 3/20 | 336463 | 725.08 | 3/26 | 336506 | 11.44 | 3/21 |
| 336422 | 516.45 | 3/20 | 336464 | 835.00 | 3/21 | 336507 | 549.51 | 3/22 |
| 336423 | 3,573.76 | 3/22 | 336465 | 450.74 | 3/22 | 336508 | 11,474.64 | 3/19 |
| 336424 | 1,256.00 | 3/20 | 336466 | 136.50 | 3/19 | 336510* | 424.80 | 3/21 |
| 336425 | 95.43 | 3/21 | 336467 | 176.37 | 3/21 | 336511 | 545.60 | 3/26 |
| 336426 | 265.36 | 3/25 | 336469* | 158.47 | 3/21 | 336512 | 14,200.00 | 3/20 |
| 336427 | 517.00 | 3/20 | 336470 | 20,334.00 | 3/22 | 336513 | 767.25 | 3/19 |
| 336428 | 130.73 | 3/22 | 336471 | 1,473.56 | 3/19 | 336514 | 4,160.00 | 3/22 |
| 336429 | 285.91 | 3/20 | 336472 | 12,801.73 | 3/21 | 336515 | 3.00 | 3/22 |
| 336430 | 299.00 | 3/22 | 336473 | 120.00 | 3/21 | 336516 | 69.12 | 3/21 |
| 336431 | 195.00 | 3/25 | 336474 | 123.70 | 3/21 | 336517 | 264.89 | 3/25 |
| 336432 | 3,685.00 | 3/26 | 336475 | 207.52 | 3/22 | 336518 | 2,028.33 | 3/26 |
| 336433 | 855.25 | 3/25 | 336476 | 1,305.40 | 3/21 | 336520* | 3,329.80 | 3/27 |
| 336434 | 4,255.65 | 3/22 | 336477 | 868.91 | 3/26 | 336521 | 3,612.50 | 3/20 |
| 336435 | 1,766.21 | 3/25 | 336478 | 3,245.06 | 3/27 | 336522 | 84.78 | 3/21 |
| 336436 | 29,352.32 | 3/20 | 336479 | 11,380.00 | 3/25 | 336523 | 11,871.71 | 3/22 |
| 336437 | 410.17 | 3/19 | 336480 | 6,026.00 | 3/20 | 336524 | 1,548.98 | 3/20 |
| 336438 | 1,120.00 | 3/25 | 336481 | 366.20 | 3/19 | 336525 | 24.66 | 3/19 |
| 336439 | 223.18 | 3/20 | 336482 | 4,270.20 | 3/19 | 336526 | 9,840.27 | 3/20 |
| 336440 | 2,251.70 | 3/19 | 336483 | 348.18 | 3/19 | 336527 | 85.00 | 3/20 |
| 336441 | 25,770.00 | 3/20 | 336484 | 83.33 | 3/20 | 336528 | 6,110.57 | 3/19 |
| 336442 | 475.50 | 3/20 | 336485 | 42.40 | 3/20 | 336529 | 14,664.63 | 3/20 |
| 336443 | 378.00 | 3/21 | 336486 | 30.00 | 3/22 | 336530 | 197.40 | 3/20 |
| 336444 | 179.50 | 3/20 | 336487 | 199.17 | 3/19 | 336531 | 7,588.00 | 3/27 |
| 336445 | 78.68 | 3/20 | 336488 | 2,739.85 | 3/21 | 336532 | 310.63 | 3/20 |
| 336446 | 260.70 | 3/19 | 336489 | 51.50 | 3/21 | 336533 | 15,233.33 | 3/21 |
| 336447 | 350.00 | 3/20 | 336490 | 1,050.00 | 3/21 | 336534 | 116.97 | 3/21 |

dicates a break in check number sequence

*Checks continued on next page*

# Commercial Checking

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 336535 | 287.23 | 3/20 | 336580 | 296.06 | 3/20 | 336626* | 52.56 | 3/20 |
| 336536 | 720.00 | 3/20 | 336581 | 869.64 | 3/22 | 336627 | 4,506.33 | 3/22 |
| 336537 | 4,133.75 | 3/21 | 336582 | 822.22 | 3/25 | 336628 | 3,754.11 | 3/20 |
| 336538 | 629.58 | 3/20 | 336583 | 209.28 | 3/25 | 336629 | 6,026.75 | 3/22 |
| 336539 | 3,510.19 | 3/21 | 336584 | 31.44 | 3/20 | 336630 | 957.20 | 3/20 |
| 336540 | 467.66 | 3/20 | 336585 | 223.50 | 3/21 | 336631 | 3,234.37 | 3/20 |
| 336542* | 403.24 | 3/22 | 336586 | 892.72 | 3/22 | 336632 | 1,260.00 | 3/22 |
| 336543 | 53,348.08 | 3/22 | 336587 | 819.70 | 3/27 | 336634* | 2,428.66 | 3/19 |
| 336544 | 13,738.08 | 3/20 | 336588 | 327.93 | 3/25 | 336635 | 50.00 | 3/25 |
| 336545 | 244.60 | 3/21 | 336589 | 257.47 | 3/25 | 336636 | 3,755.55 | 3/20 |
| 336546 | 8.40 | 3/29 | 336590 | 533.82 | 3/28 | 336637 | 1,320.00 | 3/20 |
| 336547 | 600.00 | 3/21 | 336591 | 267.68 | 3/21 | 336638 | 1,860.25 | 3/19 |
| 336548 | 1,521.73 | 3/21 | 336592 | 389.16 | 3/19 | 336639 | 2,442.00 | 3/20 |
| 336549 | 59.40 | 3/21 | 336593 | 44.07 | 3/20 | 336640 | 8,700.00 | 3/25 |
| 336550 | 2,509.06 | 3/21 | 336595* | 3,961.17 | 3/22 | 336641 | 150.00 | 3/20 |
| 336551 | 347.82 | 3/21 | 336596 | 3,376.50 | 3/28 | 336642 | 578.37 | 3/22 |
| 336552 | 150.00 | 3/20 | 336597 | 39.02 | 3/25 | 336643 | 1,073.75 | 3/20 |
| 6553 | 2,725.31 | 3/22 | 336598 | 7,593.96 | 3/26 | 336644 | 8,269.20 | 3/19 |
| 6554 | 17,000.00 | 3/20 | 336599 | 356.10 | 3/22 | 336645 | 157.65 | 3/20 |
| 336555 | 253.71 | 3/22 | 336601* | 160.24 | 3/26 | 336646 | 5,362.50 | 3/20 |
| 336556 | 240.00 | 3/21 | 336602 | 291.97 | 3/25 | 336647 | 814.85 | 3/21 |
| 336557 | 2,500.00 | 3/21 | 336603 | 116.24 | 3/26 | 336648 | 4,300.00 | 3/20 |
| 336558 | 468.00 | 3/19 | 336604 | 8,250.00 | 3/19 | 336649 | 196.90 | 3/21 |
| 336559 | 903.48 | 3/22 | 336605 | 1,795.86 | 3/29 | 336650 | 12,027.80 | 3/20 |
| 336561* | 8,269.70 | 3/20 | 336606 | 20,160.00 | 3/19 | 336651 | 1,162.50 | 3/21 |
| 336562 | 68.44 | 3/25 | 336607 | 6,330.00 | 3/20 | 336652 | 1,193.00 | 3/20 |
| 336563 | 255.67 | 3/19 | 336608 | 540.90 | 3/22 | 336653 | 2,492.50 | 3/20 |
| 336564 | 5,175.04 | 3/20 | 336609 | 228.52 | 3/21 | 336654 | 525.50 | 3/20 |
| 336565 | 79.50 | 3/20 | 336610 | 873.93 | 3/21 | 336655 | 1,674.30 | 3/18 |
| 336566 | 420.76 | 3/19 | 336612* | 40,678.13 | 3/20 | 336656 | 8,242.46 | 3/20 |
| 336567 | 1,548.40 | 3/21 | 336613 | 10,181.16 | 3/20 | 336657 | 500.00 | 3/20 |
| 336568 | 1,000.45 | 3/21 | 336614 | 6,630.00 | 3/22 | 336658 | 2,323.36 | 3/19 |
| 336569 | 1,684.50 | 3/22 | 336615 | 377.71 | 3/25 | 336659 | 320.00 | 3/22 |
| 336570 | 405.00 | 3/20 | 336616 | 53,506.20 | 3/19 | 336661* | 4,894.13 | 3/20 |
| 336571 | 86.66 | 3/20 | 336617 | 7,330.40 | 3/20 | 336662 | 371.50 | 3/22 |
| 336572 | 167.64 | 3/22 | 336618 | 26,308.80 | 3/19 | 336663 | 100.00 | 3/21 |
| 336573 | 421.74 | 3/22 | 336619 | 2,567.52 | 3/19 | 336664 | 375.00 | 3/20 |
| 336574 | 11,830.00 | 3/19 | 336620 | 62.14 | 3/20 | 336665 | 318.00 | 3/20 |
| 336575 | 43,789.65 | 3/21 | 336621 | 940.68 | 3/25 | 336666 | 108.92 | 3/27 |
| 336576 | 2,591.00 | 3/21 | 336622 | 11,335.00 | 3/19 | 336667 | 65.00 | 3/20 |
| 336578* | 457.24 | 3/20 | 336623 | 1,281.76 | 3/22 | 336668 | 35,714.00 | 3/26 |
| 336579 | 1,465.03 | 3/21 | 336624 | 2,174.28 | 3/25 | 336669 | 5,838.00 | 3/21 |

* I   tes a break in check number sequence

Checks continued on next page

---



# Commercial Checking

| 24 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,648 |
|---|---|---|---|---|---|---|

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 336670 | 6,475.50 | 3/19 | 336718 | 175.20 | 3/20 | 336765 | 2,157.10 | 3/22 |
| 336672* | 34,203.87 | 3/25 | 336719 | 3,203.76 | 3/20 | 336766 | 1,518.13 | 3/19 |
| 336673 | 3,150.00 | 3/19 | 336720 | 311.30 | 3/19 | 336769* | 115.00 | 3/22 |
| 336674 | 809.58 | 3/20 | 336722* | 573.00 | 3/20 | 336774* | 2,450.00 | 3/20 |
| 336676* | 61,147.88 | 3/20 | 336723 | 204.00 | 3/22 | 336775 | 26.50 | 3/19 |
| 336677 | 264.00 | 3/20 | 336724 | 414.75 | 3/20 | 336782* | 600.00 | 3/29 |
| 336678 | 4,110.68 | 3/22 | 336725 | 69.72 | 3/22 | 336784* | 250.00 | 3/19 |
| 336679 | 57.18 | 3/19 | 336726 | 3,211.18 | 3/20 | 336788* | 99.90 | 3/29 |
| 336680 | 4,496.41 | 3/19 | 336727 | 250.00 | 3/29 | 336789 | 66.95 | 3/29 |
| 336681 | 2,443.00 | 3/20 | 336728 | 71.66 | 3/21 | 336790 | 61.80 | 3/29 |
| 336682 | 230.32 | 3/19 | 336729 | 800.00 | 3/19 | 336791 | 35.65 | 3/29 |
| 336683 | 842.39 | 3/22 | 336730 | 280.00 | 3/25 | 336792 | 117.18 | 3/29 |
| 336684 | 17,541.81 | 3/21 | 336731 | 5,487.02 | 3/20 | 336793 | 87.55 | 3/29 |
| 336685 | 686.28 | 3/21 | 336733* | 400.00 | 3/20 | 336794 | 149.11 | 3/29 |
| 336686 | 516.40 | 3/20 | 336735* | 118.56 | 3/25 | 336795 | 30.90 | 3/29 |
| 336687 | 1,421.47 | 3/19 | 336736 | 1,522.50 | 3/22 | 336796 | 94.61 | 3/29 |
| 336690* | 3,658.45 | 3/26 | 336738* | 4,125.00 | 3/22 | 336809* | 350.00 | 3/28 |
| 336691 | 5,139.00 | 3/22 | 336739 | 1,025.00 | 3/25 | 336812* | 91.25 | 3/29 |
| 336692 | 181.25 | 3/21 | 336740 | 4,012.50 | 3/25 | 336815* | 96,505.63 | 3/25 |
| 336693 | 1,652.40 | 3/25 | 336741 | 7,600.00 | 3/15 | 336816 | 72,845.82 | 3/25 |
| 336694 | 1,508.25 | 3/25 | 336742 | 570.00 | 3/25 | 336817 | 13,876.20 | 3/19 |
| 336695 | 95.00 | 3/28 | 336743 | 361.00 | 3/20 | 336818 | 100.00 | 3/22 |
| 336696 | 2,084.33 | 3/22 | 336744 | 1,950.00 | 3/27 | 336821* | 800.00 | 3/19 |
| 336697 | 1,101.60 | 3/19 | 336745 | 280.61 | 3/20 | 336822 | 2,010.00 | 3/20 |
| 336698 | 224.70 | 3/22 | 336746 | 171.00 | 3/20 | 336826* | 395.00 | 3/21 |
| 336699 | 160.00 | 3/19 | 336747 | 177.55 | 3/25 | 336828* | 372.84 | 3/26 |
| 336700 | 1,235.00 | 3/20 | 336748 | 24.03 | 3/21 | 336829 | 41,045.51 | 3/29 |
| 336701 | 5,144.58 | 3/20 | 336749 | 26.70 | 3/21 | 336832* | 500.00 | 3/28 |
| 336702 | 2,242.28 | 3/20 | 336750 | 2,992.50 | 3/26 | 336833 | 119.77 | 3/29 |
| 336703 | 176.68 | 3/21 | 336751 | 500.00 | 3/21 | 336834 | 48.00 | 3/29 |
| 336704 | 27.83 | 3/25 | 336752 | 945.70 | 3/25 | 336836* | 1,037.50 | 3/18 |
| 336706* | 560.74 | 3/21 | 336753 | 223.20 | 3/22 | 336837 | 159.65 | 3/29 |
| 336707 | 52.00 | 3/20 | 336754 | 2,382.60 | 3/20 | 336838 | 76.05 | 3/29 |
| 336708 | 77.17 | 3/25 | 336755 | 1,150.00 | 3/22 | 336839 | 117.00 | 3/29 |
| 336709 | 4,117.64 | 3/20 | 336756 | 6,801.49 | 3/22 | 336840 | 116.00 | 3/29 |
| 336710 | 327.44 | 3/22 | 336757 | 8,159.36 | 3/22 | 336841 | 160.00 | 3/29 |
| 336711 | 129.88 | 3/25 | 336759* | 499.50 | 3/26 | 336848* | 1,795.00 | 3/21 |
| 336712 | 66.66 | 3/22 | 336760 | 546.88 | 3/26 | 336860* | 15,814.78 | 3/29 |
| 336713 | 1,228.50 | 3/22 | 336761 | 57.80 | 3/21 | 336863* | 125.00 | 3/28 |
| 336715* | 3,267.07 | 3/20 | 336762 | 313.95 | 3/27 | 336865* | 77.31 | 3/29 |
| 336716 | 160.56 | 3/20 | 336763 | 1,000.00 | 3/25 | 336867* | 50.00 | 3/28 |
| 336717 | 592.56 | 3/27 | 336764 | 375.00 | 3/25 | 336868 | 424.27 | 3/22 |

*Indicates a break in check number sequence

Checks continued on next page

---



| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,649 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 336870* | 50.00 | 3/26 | 336916 | 404.53 | 3/20 | 336960* | 1,010.74 | 3/22 |
| 336873* | 167.85 | 3/21 | 336917 | 1,919.83 | 3/25 | 336962* | 131.00 | 3/21 |
| 336874 | 51.60 | 3/22 | 336918 | 260.56 | 3/25 | 336963 | 3,664.00 | 3/29 |
| 336875 | 577.18 | 3/22 | 336919 | 37.24 | 3/29 | 336964 | 4,817.00 | 3/28 |
| 336876 | 2,500.00 | 3/22 | 336920 | 2,155.62 | 3/19 | 336966* | 84.52 | 3/22 |
| 336877 | 1,916.67 | 3/20 | 336921 | 120.95 | 3/25 | 336967 | 2,801.00 | 3/27 |
| 336878 | 21,467.97 | 3/19 | 336922 | 60.00 | 3/20 | 336968 | 163.50 | 3/21 |
| 336879 | 4,500.00 | 3/21 | 336923 | 6,720.00 | 3/29 | 336969 | 218.83 | 3/22 |
| 336880 | 1,108.07 | 3/20 | 336924 | 68.84 | 3/20 | 336971* | 367.00 | 3/22 |
| 336881 | 4,252.00 | 3/26 | 336925 | 2,450.00 | 3/20 | 336973* | 130.47 | 3/26 |
| 336882 | 31,378.27 | 3/27 | 336926 | 73,014.90 | 3/19 | 336974 | 733.00 | 3/21 |
| 336883 | 24.50 | 3/21 | 336927 | 35.43 | 3/26 | 336975 | 192.00 | 3/20 |
| 336884 | 229.12 | 3/19 | 336928 | 122.89 | 3/21 | 336976 | 364.88 | 3/25 |
| 336885 | 129.15 | 3/22 | 336929 | 405.00 | 3/19 | 336977 | 1,549.37 | 3/25 |
| 336886 | 1,012.57 | 3/19 | 336930 | 38.47 | 3/25 | 336978 | 432.00 | 3/19 |
| 336887 | 534.00 | 3/28 | 336931 | 1,412.44 | 3/21 | 336979 | 397.00 | 3/20 |
| 336888 | 237.28 | 3/25 | 336932 | 3,769.29 | 3/19 | 336980 | 126.00 | 3/22 |
| 6889 | 2,660.15 | 3/20 | 336933 | 24,393.33 | 3/20 | 336982* | 1,492.00 | 3/19 |
| 6890 | 35.56 | 3/21 | 336934 | 209.52 | 3/20 | 336983 | 381.00 | 3/21 |
| 336891 | 443.74 | 3/20 | 336935 | 979.83 | 3/20 | 336984 | 92.00 | 3/25 |
| 336892 | 871.45 | 3/29 | 336936 | 529.93 | 3/21 | 336985 | 443.00 | 3/19 |
| 336893 | 393.34 | 3/19 | 336937 | 1,606.96 | 3/20 | 336986 | 190.00 | 3/22 |
| 336894 | 452.64 | 3/19 | 336938 | 16.03 | 3/22 | 336987 | 205.00 | 3/28 |
| 336895 | 711.36 | 3/19 | 336939 | 2,870.00 | 3/20 | 336988 | 318.00 | 3/21 |
| 336896 | 63.99 | 3/21 | 336940 | 236.16 | 3/22 | 336990* | 1,434.00 | 3/28 |
| 336898* | 612.33 | 3/22 | 336941 | 111.98 | 3/21 | 336991 | 2,441.00 | 3/26 |
| 336899 | 761.61 | 3/21 | 336943* | 455.09 | 3/19 | 336992 | 268.00 | 3/26 |
| 336900 | 45,972.36 | 3/19 | 336944 | 195.08 | 3/19 | 336993 | 367.00 | 3/20 |
| 336901 | 3,250.08 | 3/20 | 336945 | 405.00 | 3/19 | 336994 | -231.00 | 3/22 |
| 336902 | 171.16 | 3/20 | 336946 | 65.98 | 3/21 | 336995 | 48.00 | 3/25 |
| 336903 | 1,264.79 | 3/19 | 336947 | 198.22 | 3/19 | 336996 | 215.25 | 3/27 |
| 336905* | 308.36 | 3/20 | 336948 | 76.46 | 3/22 | 336997 | 10.00 | 3/19 |
| 336906 | 4,818.00 | 3/19 | 336949 | 2,078.15 | 3/19 | 336998 | 91.00 | 3/21 |
| 336907 | 20,251.90 | 3/20 | 336950 | 657.14 | 3/20 | 336999 | 2,777.17 | 3/26 |
| 336908 | 2,660.35 | 3/26 | 336951 | 18.00 | 3/20 | 337000 | 315.37 | 3/27 |
| 336909 | 733.40 | 3/25 | 336952 | 2,411.70 | 3/20 | 337004* | 9,501.00 | 3/19 |
| 336910 | 2,072.20 | 3/20 | 336953 | 1,653.75 | 3/19 | 337005 | 698.88 | 3/22 |
| 336911 | 8.51 | 3/25 | 336954 | 101.39 | 3/22 | 337006 | 550.00 | 3/20 |
| 336912 | 102.90 | 3/22 | 336955 | 4,475.00 | 3/25 | 337007 | 2,398.00 | 3/22 |
| 336913 | 14.44 | 3/25 | 336956 | 19.88 | 3/25 | 337008 | 829.00 | 3/20 |
| 336914 | 550.65 | 3/21 | 336957 | 206.02 | 3/21 | 337009 | 34.00 | 3/18 |
| 336915 | 75.08 | 3/21 | 336958 | 76.99 | 3/26 | 337010 | 617.00 | 3/21 |

* I   tes a break in check number sequence

Checks continued on next page

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337012* | 136.53 | 3/26 | 337149* | 525.00 | 3/28 | 337217 | 2,227.29 | 3/26 |
| 337013 | 283.30 | 3/21 | 337157* | 11,029.88 | 3/27 | 337218 | 199.00 | 3/26 |
| 337014 | 1,207.00 | 3/26 | 337158 | 950.50 | 3/21 | 337219 | 1,327.50 | 3/29 |
| 337015 | 1,013.00 | 3/20 | 337162* | 1,379.34 | 3/28 | 337223* | 2,386.15 | 3/26 |
| 337016 | 788.00 | 3/20 | 337163 | 41.90 | 3/27 | 337224 | 3,158.18 | 3/26 |
| 337018* | 1,255.00 | 3/21 | 337164 | 360.00 | 3/26 | 337225 | 1,305.20 | 3/26 |
| 337019 | 424.61 | 3/26 | 337165 | 6,534.70 | 3/28 | 337228* | 2,313.50 | 3/26 |
| 337020 | 1,306.27 | 3/22 | 337166 | 241.93 | 3/26 | 337229 | 152,290.85 | 3/26 |
| 337024* | 23,357.00 | 3/26 | 337167 | 160.59 | 3/29 | 337230 | 7,362.23 | 3/26 |
| 337025 | 73,883.00 | 3/29 | 337170* | 45.67 | 3/29 | 337231 | .16 | 3/29 |
| 337027* | 15,133.00 | 3/29 | 337171 | 507.85 | 3/26 | 337232 | 31,801.99 | 3/28 |
| 337029* | 15,617.00 | 3/28 | 337172 | 80.01 | 3/28 | 337234* | 1,126.69 | 3/29 |
| 337030 | 23,248.00 | 3/27 | 337174* | 63.00 | 3/28 | 337238* | 1,650.00 | 3/27 |
| 337032* | 3,864.00 | 3/28 | 337175 | 11,520.96 | 3/26 | 337239 | 379.07 | 3/28 |
| 337033 | 3,398.00 | 3/25 | 337176 | 188.36 | 3/26 | 337240 | 3,884.34 | 3/26 |
| 337037* | 6,349.00 | 3/28 | 337177 | 14,000.00 | 3/28 | 337241 | 336.49 | 3/27 |
| 337038 | 5,238.00 | 3/21 | 337179* | 1,638.00 | 3/26 | 337242 | 5,756.76 | 3/28 |
| 337039 | 6,149.00 | 3/27 | 337181* | 2,918.86 | 3/26 | 337243 | 351.68 | 3/26 |
| 337043* | 7,716.00 | 3/27 | 337182 | 7,786.65 | 3/27 | 337245* | 3,930.00 | 3/27 |
| 337055* | 75,256.00 | 3/25 | 337183 | 7,237.34 | 3/26 | 337246 | 1,336.19 | 3/28 |
| 337056 | 14,110.00 | 3/25 | 337184 | 224.20 | 3/28 | 337247 | 813.00 | 3/27 |
| 337057 | 8,106.00 | 3/25 | 337186* | 34,270.84 | 3/26 | 337249* | 9,949.09 | 3/28 |
| 337060* | 11,990.00 | 3/22 | 337187 | 10,888.00 | 3/26 | 337250 | 7,074.55 | 3/27 |
| 337065* | 351,343.00 | 3/28 | 337188 | 4,200.00 | 3/26 | 337251 | 144.16 | 3/27 |
| 337081* | 129,509.82 | 3/28 | 337190* | 18.99 | 3/27 | 337252 | 462.26 | 3/26 |
| 337091* | 11,559.00 | 3/28 | 337194* | 10,825.00 | 3/29 | 337253 | 980.00 | 3/29 |
| 337092 | 4,286.00 | 3/25 | 337195 | 127.54 | 3/26 | 337255* | 28.65 | 3/29 |
| 337099* | 36,687.30 | 3/28 | 337196 | 87.14 | 3/26 | 337256 | 3,375.00 | 3/27 |
| 337113* | 1,901.00 | 3/27 | 337198* | 46.01 | 3/29 | 337257 | 361.56 | 3/28 |
| 337117* | 91,388.00 | 3/29 | 337199 | 84.80 | 3/29 | 337258 | 492.43 | 3/28 |
| 337118 | 1,000.00 | 3/19 | 337200 | 65.00 | 3/29 | 337259 | 5,784.10 | 3/29 |
| 337119 | 151,278.54 | 3/18 | 337202* | 10,000.00 | 3/27 | 337261* | 1,221.16 | 3/27 |
| 337127* | 9,700.00 | 3/29 | 337204* | 15.61 | 3/26 | 337262 | 15.00 | 3/26 |
| 337128 | 16,369.00 | 3/25 | 337205 | 65.00 | 3/27 | 337263 | 453.20 | 3/27 |
| 337130* | 13,712.00 | 3/26 | 337206 | 235.38 | 3/27 | 337264 | 6,206.00 | 3/28 |
| 337134* | 27,851.74 | 3/25 | 337207 | 1,193.00 | 3/28 | 337265 | 9,504.00 | 3/26 |
| 337139* | 28,221.00 | 3/25 | 337209* | 763.74 | 3/27 | 337266 | 13,516.16 | 3/27 |
| 337140 | 5,083.00 | 3/29 | 337210 | 2,266.95 | 3/26 | 337267 | 878.53 | 3/27 |
| 337144* | 1,439.81 | 3/21 | 337211 | 1,519.00 | 3/28 | 337268 | 40.46 | 3/26 |
| 337145 | 12,622.40 | 3/21 | 337212 | 100.00 | 3/27 | 337270* | 2,625.58 | 3/27 |
| 337146 | 3,018.97 | 3/21 | 337215* | 630.00 | 3/26 | 337271 | 9,849.00 | 3/28 |
| 337147 | 1,524.75 | 3/22 | 337216 | 2,107.25 | 3/28 | 337272 | 220.69 | 3/28 |

*indicates a break in check number sequence

Checks continued on next page



UNION

| 27 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,651 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337274* | 5,000.00 | 3/28 | 337321 | 9,132.80 | 3/26 | 337374* | 91.14 | 3/27 |
| 337275 | 3,375.00 | 3/29 | 337322 | 27.15 | 3/26 | 337375 | 115.00 | 3/29 |
| 337276 | 1,378.00 | 3/26 | 337323 | 269.26 | 3/27 | 337377* | 5,100.00 | 3/28 |
| 337277 | 1,125.00 | 3/27 | 337324 | 616.50 | 3/26 | 337378 | 1,949.25 | 3/27 |
| 337278 | 3,493.87 | 3/27 | 337325 | 1,722.33 | 3/27 | 337379 | 1,116.43 | 3/29 |
| 337279 | 1,107.41 | 3/28 | 337326 | 1,824.00 | 3/27 | 337380 | 7,851.76 | 3/28 |
| 337280 | 727.85 | 3/26 | 337327 | 1,112.50 | 3/26 | 337382* | 9.13 | 3/29 |
| 337282* | 3,319.68 | 3/26 | 337328 | 317.70 | 3/26 | 337383 | 24.28 | 3/29 |
| 337283 | 1,490.00 | 3/27 | 337329 | 124.05 | 3/27 | 337385* | 451.00 | 3/28 |
| 337284 | 767.85 | 3/27 | 337330 | 549.34 | 3/27 | 337386 | 2,164.06 | 3/28 |
| 337286* | 220.58 | 3/27 | 337331 | 19,762.20 | 3/26 | 337387 | 4,413.30 | 3/27 |
| 337287 | 130.87 | 3/28 | 337332 | 5,878.13 | 3/26 | 337389* | 36.44 | 3/27 |
| 337288 | 3,000.00 | 3/29 | 337333 | 510.00 | 3/28 | 337393* | 6.05 | 3/27 |
| 337289 | 4,330.00 | 3/28 | 337334 | 2,396.97 | 3/26 | 337394 | 1,579.33 | 3/26 |
| 337290 | 487.57 | 3/26 | 337335 | 677.45 | 3/26 | 337395 | 50.00 | 3/29 |
| 337291 | 4,615.20 | 3/27 | 337336 | 153,818.00 | 3/28 | 337396 | 73.08 | 3/27 |
| 337292 | 2,250.00 | 3/26 | 337337 | 2,236.00 | 3/28 | 337397 | 2,125.00 | 3/26 |
| 337294* | 235.40 | 3/29 | 337338 | 2,716.71 | 3/28 | 337399* | 157.00 | 3/27 |
| 37295 | 2,619.22 | 3/26 | 337339 | 707.41 | 3/27 | 337400 | 1,012.66 | 3/28 |
| 337297* | 660.00 | 3/27 | 337340 | 312.29 | 3/27 | 337401 | 2,860.33 | 3/28 |
| 337298 | 2,009.17 | 3/27 | 337342* | 2,188.75 | 3/26 | 337402 | 1,217.72 | 3/27 |
| 337299 | 925.92 | 3/28 | 337343 | 1,038.00 | 3/27 | 337403 | 3,336.27 | 3/27 |
| 337300 | 355.00 | 3/29 | 337345* | 1,408.50 | 3/26 | 337404 | 1,283.96 | 3/27 |
| 337302* | 63,206.73 | 3/28 | 337346 | 1,062.08 | 3/27 | 337405 | 857.34 | 3/27 |
| 337303 | 275.60 | 3/26 | 337347 | 2,623.95 | 3/28 | 337406 | 145.22 | 3/26 |
| 337304 | 350.00 | 3/28 | 337348 | 536.38 | 3/28 | 337407 | 6,000.00 | 3/27 |
| 337305 | 57,400.00 | 3/28 | 337350* | 2,950.00 | 3/27 | 337408 | 571.25 | 3/26 |
| 337306 | 139.00 | 3/28 | 337351 | 803.93 | 3/25 | 337409 | 78.25 | 3/27 |
| 337307 | 1,140.00 | 3/27 | 337352 | 297.00 | 3/26 | 337410 | 4,231.04 | 3/28 |
| 337308 | 3,303.00 | 3/27 | 337353 | 860.61 | 3/29 | 337411 | 2,299.99 | 3/28 |
| 337309 | 69.69 | 3/29 | 337354 | 10,775.05 | 3/27 | 337412 | 500.00 | 3/28 |
| 337310 | 442.40 | 3/26 | 337355 | 29,233.04 | 3/27 | 337413 | 17,751.12 | 3/27 |
| 337311 | 3,040.00 | 3/27 | 337358* | 77.00 | 3/29 | 337414 | 5.88 | 3/27 |
| 337312 | 7,954.00 | 3/26 | 337359 | 4,113.00 | 3/27 | 337415 | 337.52 | 3/29 |
| 337313 | 25.00 | 3/27 | 337361* | 705.00 | 3/29 | 337416 | 405.00 | 3/29 |
| 337314 | 54.00 | 3/26 | 337363* | 127.40 | 3/26 | 337417 | 458.24 | 3/27 |
| 337315 | 1,283.11 | 3/26 | 337365* | 1,044.00 | 3/27 | 337418 | 1,566.82 | 3/27 |
| 337316 | 452.64 | 3/28 | 337366 | 4,633.44 | 3/27 | 337420* | 57.98 | 3/28 |
| 337317 | 201.47 | 3/26 | 337367 | 813.38 | 3/27 | 337421 | 275.00 | 3/27 |
| 337318 | 37.50 | 3/28 | 337368 | 157.50 | 3/28 | 337422 | 1,920.40 | 3/26 |
| 337319 | 976.35 | 3/26 | 337370* | 262.50 | 3/29 | 337423 | 2,195.00 | 3/26 |
| 337320 | 180.00 | 3/26 | 337372* | 5,086.50 | 3/26 | 337424 | 202.86 | 3/26 |

* Indicates a break in check number sequence

Checks continued on next page



**Commercial Checking**

| 28 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,652 | ▬▬ | ▬▬ |
|----|---------------|-----|-----|------|---|-------|-----|-----|

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 337425 | 145.65 | 3/28 | 337480* | 320.00 | 3/29 | 337537* | 10,727.15 | 3/29 |
| 337427* | 44.85 | 3/27 | 337482* | 9,995.42 | 3/26 | 337539* | 10,000.00 | 3/27 |
| 337429* | 21,105.26 | 3/27 | 337483 | 2,058.00 | 3/28 | 337540 | 43.49 | 3/27 |
| 337430 | 2,869.71 | 3/26 | 337484 | 10,129.19 | 3/27 | 337541 | 31,250.00 | 3/27 |
| 337432* | 5,830.86 | 3/29 | 337485 | 56.76 | 3/27 | 337543* | 7,996.24 | 3/26 |
| 337434* | 660.00 | 3/27 | 337486 | 1,413.60 | 3/27 | 337544 | 75.12 | 3/29 |
| 337435 | 584.00 | 3/29 | 337487 | 1,716.99 | 3/27 | 337546* | 5,103.25 | 3/28 |
| 337436 | 1,885.74 | 3/28 | 337488 | 329.50 | 3/26 | 337547 | 662.00 | 3/26 |
| 337438* | 574,970.58 | 3/28 | 337489 | 59.53 | 3/29 | 337548 | 397.98 | 3/27 |
| 337440* | 1,472.47 | 3/28 | 337490 | 746.11 | 3/27 | 337550* | 3,586.23 | 3/27 |
| 337441 | 680.74 | 3/29 | 337491 | 1,433.63 | 3/28 | 337551 | 74.40 | 3/27 |
| 337442 | 400.00 | 3/27 | 337493* | 3,000.00 | 3/28 | 337552 | 563.00 | 3/27 |
| 337444* | 225.00 | 3/26 | 337494 | 3,997.68 | 3/26 | 337553 | 316.50 | 3/26 |
| 337445 | 224.61 | 3/29 | 337495 | 495.00 | 3/27 | 337554 | 1,226.15 | 3/26 |
| 337446 | 1,008.00 | 3/26 | 337496 | 14,141.25 | 3/27 | 337555 | 1,200.00 | 3/27 |
| 337447 | 1,184.64 | 3/27 | 337497 | 155.21 | 3/28 | 337556 | 2,057.20 | 3/27 |
| 337449* | 1,116.00 | 3/26 | 337498 | 174.96 | 3/29 | 337557 | 487.54 | 3/26 |
| 337450 | 1,830.00 | 3/27 | 337499 | 1,468.85 | 3/27 | 337558 | 379.56 | 3/27 |
| 337451 | 974.28 | 3/26 | 337500 | 394.39 | 3/27 | 337559 | 54.93 | 3/29 |
| 337452 | 462.00 | 3/27 | 337501 | 51.00 | 3/27 | 337561* | 113,309.72 | 3/28 |
| 337453 | 69.69 | 3/26 | 337502 | 882.80 | 3/27 | 337562 | 591.23 | 3/26 |
| 337455* | 262.50 | 3/26 | 337503 | 149.19 | 3/27 | 337563 | 273.48 | 3/27 |
| 337456 | 25,159.00 | 3/27 | 337504 | 230.39 | 3/27 | 337564 | 214.20 | 3/28 |
| 337457 | 231.45 | 3/26 | 337505 | 136.73 | 3/27 | 337565 | 3,372.00 | 3/27 |
| 337458 | 2,381.31 | 3/26 | 337506 | 144.31 | 3/27 | 337566 | 45.00 | 3/28 |
| 337459 | 290.00 | 3/27 | 337507 | 731.15 | 3/27 | 337567 | 706.50 | 3/26 |
| 337461* | 542.09 | 3/28 | 337508 | 46.71 | 3/27 | 337568 | 700.00 | 3/29 |
| 337462 | 663.11 | 3/26 | 337510* | 8,317.16 | 3/28 | 337569 | 357.23 | 3/27 |
| 337463 | 1,175.00 | 3/28 | 337511 | 25.53 | 3/28 | 337570 | 410.00 | 3/28 |
| 337464 | 479.71 | 3/28 | 337512 | 65.00 | 3/28 | 337571 | 1,032.85 | 3/28 |
| 337466* | 12,022.45 | 3/26 | 337513 | 3,000.00 | 3/27 | 337572 | 1,180.38 | 3/26 |
| 337467 | 2,275.00 | 3/27 | 337514 | 6,272.00 | 3/27 | 337573 | 1,584.80 | 3/27 |
| 337468 | 100.28 | 3/27 | 337515 | 1,286.00 | 3/28 | 337575* | 222.35 | 3/29 |
| 337469 | 605.25 | 3/28 | 337524* | 1,880.76 | 3/26 | 337576 | 923.09 | 3/26 |
| 337470 | 1,501.00 | 3/26 | 337525 | 792.00 | 3/26 | 337577 | 1,898.44 | 3/27 |
| 337472* | 111.29 | 3/28 | 337526 | 755.75 | 3/27 | 337578 | 1,075.20 | 3/26 |
| 337473 | 272.75 | 3/28 | 337527 | 510.00 | 3/26 | 337579 | 1,171.50 | 3/27 |
| 337474 | 1,994.00 | 3/26 | 337528 | 51.90 | 3/28 | 337580 | 797.00 | 3/26 |
| 337475 | 120.00 | 3/26 | 337529 | 17.03 | 3/28 | 337581 | 5.60 | 3/26 |
| 337476 | 1,250.00 | 3/28 | 337530 | 400.00 | 3/27 | 337582 | 292.97 | 3/27 |
| 337477 | 1,000.00 | 3/27 | 337531 | 816.69 | 3/26 | 337583 | 1,000.00 | 3/28 |
| 337478 | 23,144.50 | 3/26 | 337533* | 32,890.53 | 3/29 | 337584 | 2,500.00 | 3/28 |

*ficates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

| 29 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,653 |

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337585 | 12,462.96 | 3/28 | 337637* | 1,100.38 | 3/27 | 337693 | 14,022.80 | 3/26 |
| 337586 | 1,790.00 | 3/28 | 337638 | 58.77 | 3/27 | 337694 | 1,890.00 | 3/26 |
| 337587 | 71,856.13 | 3/27 | 337640* | 5,838.00 | 3/28 | 337695 | 175.18 | 3/26 |
| 337588 | 248.04 | 3/29 | 337642* | 10,957.25 | 3/26 | 337698* | 1,600.00 | 3/26 |
| 337589 | 3,584.12 | 3/29 | 337643 | 699.40 | 3/26 | 337701* | 834.75 | 3/28 |
| 337590 | 41.40 | 3/27 | 337644 | 510.00 | 3/27 | 337705* | 595.00 | 3/27 |
| 337591 | 148.00 | 3/28 | 337645 | 1,049.63 | 3/28 | 337706 | 1,002.50 | 3/28 |
| 337592 | 69.50 | 3/29 | 337646 | 1,100.00 | 3/26 | 337707 | 14,500.00 | 3/26 |
| 337593 | 950.50 | 3/26 | 337647 | 796.19 | 3/27 | 337708 | 151.08 | 3/28 |
| 337594 | 1,403.00 | 3/26 | 337648 | 375.00 | 3/26 | 337709 | 1,912.35 | 3/27 |
| 337595 | 988.31 | 3/26 | 337649 | 1,390.00 | 3/28 | 337710 | 487.13 | 3/27 |
| 337596 | 198.26 | 3/27 | 337650 | 5,549.32 | 3/26 | 337711 | 1,130.99 | 3/26 |
| 337597 | 123.68 | 3/27 | 337651 | 748.69 | 3/27 | 337712 | 136.65 | 3/28 |
| 337598 | 550.00 | 3/28 | 337652 | 4,311.30 | 3/26 | 337713 | 1,000.00 | 3/26 |
| 337599 | 625.00 | 3/28 | 337653 | 894.96 | 3/28 | 337714 | 1,000.00 | 3/26 |
| 337600 | 22,835.69 | 3/26 | 337656* | 416.50 | 3/27 | 337715 | 2,961.00 | 3/29 |
| 337601 | 6,464.00 | 3/26 | 337657 | 96.30 | 3/28 | 337721* | 2,121.76 | 3/29 |
| 7602 | 2,666.66 | 3/27 | 337658 | 2,666.74 | 3/27 | 337722 | 380.12 | 3/29 |
| 37603 | 1,662.39 | 3/28 | 337659 | 177.12 | 3/29 | 337723 | 259.39 | 3/27 |
| 337604 | 177,867.16 | 3/26 | 337661* | 315.00 | 3/28 | 337725* | 13,225.17 | 3/28 |
| 337606* | 8,125.00 | 3/27 | 337662 | 2,640.00 | 3/28 | 337726 | 137.29 | 3/27 |
| 337607 | 7,450.00 | 3/27 | 337663 | 850.34 | 3/27 | 337730* | 2,240.00 | 3/27 |
| 337608 | 2,289.18 | 3/27 | 337664 | 525.20 | 3/27 | 337732* | 524.00 | 3/28 |
| 337609 | 143.80 | 3/29 | 337667* | 5,201.82 | 3/29 | 337737* | 30.00 | 3/28 |
| 337612* | 9,753.09 | 3/28 | 337668 | 5,640.00 | 3/28 | 337739* | 69.00 | 3/29 |
| 337613 | 7,011.61 | 3/25 | 337669 | 3,722.40 | 3/26 | 337741* | 9.00 | 3/29 |
| 337614 | 109.93 | 3/27 | 337670 | 1,250.00 | 3/28 | 337742 | 1,892.00 | 3/29 |
| 337615 | 483.42 | 3/27 | 337672* | 780.26 | 3/26 | 337745* | 13.00 | 3/29 |
| 337616 | 8,286.05 | 3/26 | 337673 | 252.25 | 3/27 | 337746 | 2,166.00 | 3/27 |
| 337618* | 50.00 | 3/26 | 337675* | 650.00 | 3/29 | 337747 | 4,826.00 | 3/28 |
| 337619 | 182.27 | 3/28 | 337677* | 300.00 | 3/29 | 337750* | 446.00 | 3/28 |
| 337621* | 1,332.15 | 3/28 | 337678 | 265.00 | 3/29 | 337751 | 1,079.00 | 3/27 |
| 337622 | 1,541.54 | 3/27 | 337680* | 180.49 | 3/27 | 337756* | 42.00 | 3/28 |
| 337623 | 44.01 | 3/26 | 337681 | 339.10 | 3/26 | 337757 | 168.00 | 3/28 |
| 337625* | 296.34 | 3/28 | 337682 | 104.00 | 3/26 | 337762* | 4,731.33 | 3/26 |
| 337626 | 456.00 | 3/27 | 337683 | 887.00 | 3/29 | 337764* | 22,012.83 | 3/26 |
| 337627 | 5,951.00 | 3/26 | 337684 | 2,063.97 | 3/27 | 337766* | 16,314.93 | 3/28 |
| 337629* | 18,754.03 | 3/26 | 337686* | 4,027.42 | 3/28 | 337768* | 66.95 | 3/29 |
| 337630 | 4,921.00 | 3/29 | 337688* | 1,564.00 | 3/27 | 337769 | 99.90 | 3/29 |
| 337631 | 288.90 | 3/27 | 337689 | 790.00 | 3/27 | 337770 | 149.11 | 3/29 |
| 337633* | 17,874.75 | 3/26 | 337691* | 188.06 | 3/28 | 337771 | 35.65 | 3/29 |
| 337634 | 346.42 | 3/28 | 337692 | 106.22 | 3/28 | 337772 | 94.61 | 3/29 |

* I　　tes a break in check number sequence

Checks continued on next page



30      2079920005761   005  109      3521      0      1,654   ▬▬  ▬▬

▬▬

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337773 | 30.90 | 3/29 | 337854 | 12,079.00 | 3/26 | 337906 | 97.80 | 3/26 |
| 337774 | 117.18 | 3/29 | 337856* | 219.81 | 3/26 | 337907 | 45.11 | 3/29 |
| 337775 | 87.55 | 3/29 | 337857 | 2,736.00 | 3/28 | 337909* | 14,377.74 | 3/28 |
| 337776 | 61.80 | 3/29 | 337858 | 499.00 | 3/26 | 337910 | 302.78 | 3/29 |
| 337777 | 945.00 | 3/29 | 337859 | 3,615.93 | 3/27 | 337911 | 162.77 | 3/27 |
| 337782* | 377.65 | 3/29 | 337860 | 1,518.00 | 3/28 | 337912 | 2,873.61 | 3/27 |
| 337783 | 60,375.61 | 3/27 | 337862* | 45.38 | 3/28 | 337913 | 5,490.92 | 3/29 |
| 337785* | 2,786.00 | 3/22 | 337863 | 4,406.87 | 3/26 | 337914 | 7,828.67 | 3/27 |
| 337786 | 6,066.64 | 3/29 | 337864 | 1,569.87 | 3/27 | 337915 | 1,181.53 | 3/27 |
| 337789* | 91.25 | 3/29 | 337865 | 18,726.20 | 3/27 | 337916 | 12,498.42 | 3/27 |
| 337794* | 35.00 | 3/28 | 337866 | 1,790.00 | 3/27 | 337917 | 700.89 | 3/27 |
| 337797* | 3,131.60 | 3/29 | 337867 | 20.79 | 3/28 | 337918 | 868.82 | 3/27 |
| 337798 | 48.00 | 3/29 | 337868 | 2,191.60 | 3/26 | 337920* | 625.00 | 3/27 |
| 337799 | 119.77 | 3/29 | 337869 | 68.80 | 3/28 | 337921 | 1,000.00 | 3/28 |
| 337801* | 76.05 | 3/29 | 337870 | 8,380.00 | 3/26 | 337922 | 267.66 | 3/29 |
| 337802 | 116.00 | 3/29 | 337871 | 3,330.60 | 3/26 | 337923 | 3,211.39 | 3/29 |
| 337803 | 160.00 | 3/29 | 337872 | 4,429.70 | 3/26 | 337924 | 3,437.33 | 3/29 |
| 337804 | 117.00 | 3/29 | 337873 | 964.60 | 3/27 | 337925 | 600.00 | 3/26 |
| 337813* | 980.90 | 3/25 | 337874 | 747.17 | 3/27 | 337926 | 84.79 | 3/28 |
| 337825* | 125.00 | 3/28 | 337876* | 700.00 | 3/29 | 337927 | 1,523.67 | 3/27 |
| 337826 | 77.31 | 3/29 | 337879* | 2,713.81 | 3/26 | 337928 | 300.00 | 3/27 |
| 337829* | 784.37 | 3/29 | 337880 | 19.38 | 3/28 | 337930* | 1,530.57 | 3/29 |
| 337830 | 47.26 | 3/26 | 337881 | 749.00 | 3/28 | 337932* | 1,422.00 | 3/28 |
| 337831 | 92,936.00 | 3/26 | 337883* | 162.26 | 3/27 | 337933 | 46.96 | 3/27 |
| 337832 | 26,591.66 | 3/26 | 337885* | 3,852.08 | 3/25 | 337934 | 361.33 | 3/27 |
| 337833 | 490.02 | 3/28 | 337886 | 867.72 | 3/26 | 337937* | 9,708.10 | 3/26 |
| 337834 | 159.30 | 3/27 | 337887 | 625.00 | 3/26 | 337938 | 677.40 | 3/27 |
| 337835 | 4,896.66 | 3/27 | 337889* | 18,532.17 | 3/27 | 337939 | 305.00 | 3/26 |
| 337836 | 5,584.80 | 3/26 | 337890 | 2,639.28 | 3/28 | 337942* | 387.07 | 3/26 |
| 337837 | 4,392.25 | 3/26 | 337891 | 200.00 | 3/27 | 337943 | 54.60 | 3/27 |
| 337839* | 445.18 | 3/28 | 337892 | 195.80 | 3/26 | 337944 | 279.91 | 3/29 |
| 337840 | 500.00 | 3/29 | 337893 | 520.00 | 3/26 | 337945 | 10,166.61 | 3/26 |
| 337841 | 145.06 | 3/28 | 337894 | 5,836.32 | 3/26 | 337946 | 533.75 | 3/29 |
| 337844* | 3,271.84 | 3/26 | 337895 | 47.48 | 3/27 | 337947 | 3,371.35 | 3/28 |
| 337845 | 387.80 | 3/27 | 337896 | 191.00 | 3/28 | 337948 | 633.75 | 3/28 |
| 337846 | 2,281.50 | 3/26 | 337898* | 38.43 | 3/26 | 337949 | 2,095.01 | 3/26 |
| 337847 | 1,197.08 | 3/26 | 337899 | 296.80 | 3/26 | 337951* | 1,125.00 | 3/27 |
| 337848 | 576.00 | 3/27 | 337900 | 8,524.76 | 3/27 | 337953* | 6,095.87 | 3/27 |
| 337850* | 353.50 | 3/26 | 337901 | 8,090.76 | 3/28 | 337954 | 193.25 | 3/27 |
| 337851 | 5,944.00 | 3/27 | 337902 | 1,139.40 | 3/27 | 337955 | 842.68 | 3/29 |
| 337852 | 3,325.00 | 3/28 | 337904* | 822.37 | 3/27 | 337956 | 10,440.00 | 3/28 |
| 337853 | 4,176.40 | 3/27 | 337905 | 54.20 | 3/28 | 337958* | 909.56 | 3/27 |

*Indicates a break in check number sequence

Checks continued on next page



UNION    **Commercial Checking**

| 31 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,655 | | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 337959 | 1,092.00 | 3/28 | 337991* | 147.00 | 3/26 | 338030* | 109.00 | 3/26 |
| 337960 | 162.95 | 3/25 | 337998* | 809.00 | 3/27 | 338031 | 51.00 | 3/29 |
| 337961 | 3,100.00 | 3/27 | 338000* | 290.00 | 3/28 | 338034* | 237.95 | 3/29 |
| 337963* | 4,500.00 | 3/26 | 338001 | 242.00 | 3/27 | 338036* | 96.00 | 3/29 |
| 337964 | 605.00 | 3/27 | 338003* | 150.00 | 3/28 | 338038* | 1,936.00 | 3/27 |
| 337965 | 88.50 | 3/26 | 338007* | 295.00 | 3/26 | 338040* | 506.00 | 3/29 |
| 337966 | 346.95 | 3/26 | 338012* | 250.50 | 3/26 | 338042* | 101.26 | 3/28 |
| 337967 | 1,432.89 | 3/27 | 338015* | 115.06 | 3/28 | 338043 | 50.00 | 3/28 |
| 337968 | 1,920.00 | 3/27 | 338016 | 353.00 | 3/29 | 338045* | 125.00 | 3/28 |
| 337969 | 2,080.00 | 3/27 | 338017 | 1,098.00 | 3/27 | 338047* | 3,839.88 | 3/27 |
| 337971* | 275.54 | 3/26 | 338018 | 313.00 | 3/27 | 338048 | 809.76 | 3/28 |
| 337973* | 600.00 | 3/28 | 338019 | 365.00 | 3/28 | 338049 | 9,371.40 | 3/27 |
| 337977* | 128.78 | 3/28 | 338020 | 245.00 | 3/29 | 338051* | 95.31 | 3/28 |
| 337978 | 359.00 | 3/27 | 338021 | 156.00 | 3/28 | 338052 | 742.85 | 3/28 |
| 337983* | 2,549.00 | 3/28 | 338024* | 424.00 | 3/28 | 338090* | 76.22 | 3/28 |
| 337984 | 1,049.00 | 3/29 | 338026* | 150.00 | 3/29 | 338095* | 1,433.25 | 3/29 |
| 337989* | 279.00 | 3/27 | 338027 | 1,286.00 | 3/27 | **Total** | **$19,215,026.59** | |

* indicates a break in check number sequence

## Other Withdrawals and Service Fees

*Cleared from last month*

| Date | | Amount | Description |
|------|---|--------|-------------|
| 3/01 | // | 461.34 | POST=NOTIF STOP HIT ADJUSTMENT |
| 3/01 | | 3,075,021.25 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT  CO. ID.        020301 CCD  MISC SETTL NCSEDI |
| 3/04 | | 3,645.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT  CO. ID.        020304 CCD  MISC SETTL NCSEDI |
| 3/04 | | 253,814.51 | AUTOMATED DEBIT  RETURN SETTLE    RETURN  CO. ID.        020304 CCD  MISC SETTL CHRETIRE |
| 3/05 | // | 73.45 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/05 | | 1,242,153.31 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT  CO. ID.        020305 CCD  MISC SETTL NCSEDI |
| 3/06 | | 0.10 | CHECK ADJUSTMENT - CHECK NUMBER: 333679  REASON: CHECK POSTED FOR WRONG AMOUNT  DATE POSTED: 03/04/2002  POSTED AS $9122.23  SHOULD HAVE BEEN $9122.33 |
| 3/06 | | 18,945.09 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT  CO. ID.        020306 CCD  MISC SETTL NCSEDI |

*Cleared from 05 items left-ar from last month*

*Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,656 | | |

---

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/07 | 10,000.00 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020307 CCD<br>MISC SETTL NCSEDI |
| 3/08 | 2,650,926.83 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020308 CCD<br>MISC SETTL NCSEDI |
| 3/11 | 128,267.90 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020311 CCD<br>MISC SETTL NCSEDI |
| 3/12 | 1,220,476.65 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020312 CCD<br>MISC SETTL NCSEDI |
| 3/13 | 48,622.99 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020313 CCD<br>MISC SETTL NCSEDI |
| 3/15 | 2,757,648.29 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020315 CCD<br>MISC SETTL NCSEDI |
| 3/18 | 4,940.94 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020318 CCD<br>MISC SETTL NCSEDI |
| 3 | 1,043,608.38 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020319 CCD<br>MISC SETTL NCSEDI |
| 3/20 | 1,625.08 | AUTOMATED DEBIT  ATT WS        ATT WS<br>CO. ID. 1030157134 020320 PPD<br>MISC 031815585181497 |
| 3/20 | 696,634.59 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020320 CCD<br>MISC SETTL NCSEDI |
| 3/22 | 3,718,004.20 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020322 CCD<br>MISC SETTL NCSEDI |
| 3/25 | 39,601.16 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020325 CCD<br>MISC SETTL NCSEDI |
| 3/26 | 1,225,656.97 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020326 CCD<br>MISC SETTL NCSEDI |
| 3/27 | 34,201.75 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020327 CCD<br>MISC SETTL NCSEDI |
| 3/28 | 78,668.69 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020328 CCD<br>MISC SETTL NCSEDI |
| 3/29 | 2,757,457.27 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT<br>CO. ID.        020329 CCD<br>MISC SETTL NCSEDI |

| Total | $21,010,455.74 |
|-------|----------------|

---

# Commercial Checking

| 33 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,657 |
|----|---------------|-----|-----|------|---|-------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/29 | 0.00 |

**Commercial Checking**

| 34 | 2079920005761 | 005 | 109 | 3521 | 0 | 1,658 | | |

## Customer Service Information

For questions about your statement
or billing errors, contact us at:               **Phone number**               **Address**

Business Checking, CheckCard & Loan Accounts     1-800-566-3862      FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts              1-800-222-3862      CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                 1-800-835-7721

<table>
<tr><td colspan="5" align="center"><strong>To Balance Your Account</strong></td></tr>
<tr><td colspan="1"></td><td colspan="4" align="center"><strong>List Outstanding Checks and Withdrawals</strong></td></tr>
<tr>
<td>1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.</td>
<td>Ck. No.</td><td>Amount</td><td>Ck. No.</td><td>Amount</td>
</tr>
<tr><td>2. Write in the closing balance shown on the front of account statement.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>3. Write in any deposits you have made since the date of this statement.</td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td>4. Add together amounts listed above in steps 2 and 3.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here.</td><td></td><td></td><td></td><td></td></tr>
<tr><td>6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above.</td><td></td><td></td><td>Total</td><td></td></tr>
</table>

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.