| 01 | 2079900067554 | 005 | 109 | 22 | 0 | 6,795 | ▬ ▬ |

```
IllmmbdlmllmdlllmmlmIll
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140
```

CB   018

# Commercial Checking

3/01/2002 thru 3/29/2002

| Account number: | 2079900067554 |
| Account holder(s): | WR GRACE & CO. CPD & DAREX |
| | HOURLY PAYROLL ACCOUNT |
| Taxpayer ID Number: | 135114230 |

## Account Summary

| Opening balance 3/01 | $0.00 |
|---|---|
| Deposits and other credits | 1,451,139.02 + |
| Other withdrawals and service fees | 1,451,139.02 - |
| **Closing balance 3/29** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3 | 2,363.11 | AUTOMATED CREDIT W.R. GRACE       REVERSAL CO. ID.       020301 CCD MISC SETTL NCVCDBATL |
| 3/01 | 12,397.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 59,290.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 11,235.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 127,803.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 3,449.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 123,467.77 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 13,240.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 62,684.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 8,755.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 167,352.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 583.24 | AUTOMATED CREDIT W.R. GRACE       REVERSAL CO. ID.       020314 CCD MISC SETTL NCVCDBATL |
| 3/14 | 1,557.94 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

*(handwritten notes:)* Team 654 · Conf # J728 · J508042C · VOIDS · Fred Thoms 648.76 · Christophe Battle 1,714.35 · 2363.11 · VOIDS 143.03 · 146.88 · 135.84 · 157.49 · 583.24


## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 3/14 | 158,190.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 16,784.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 71,886.33 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 18,453.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 121,486.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 3,588.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 126,757.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 15,879.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 61,844.29 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/26 | 12,814.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| ..27 | 107,606.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 2,900.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 115,237.60 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 23,526.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$1,451,139.02** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 218.67 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 3/01 | 2,144.44 | LIST OF DEBITS POSTED |
| 3/01 | 12,397.36 | LIST OF DEBITS POSTED |
| 3/04 | 59,290.72 | LIST OF DEBITS POSTED |
| 3/05 | 11,235.37 | LIST OF DEBITS POSTED |
| 3/06 | 15,149.17 | LIST OF DEBITS POSTED |
| 3/06 | 43,467.39 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 020306 CCD MISC C4025-08 196070 |

*Other Withdrawals and Service Fees continued on next page.*



| | | | | |
|---|---|---|---|---|
| 03 | 2079900067554 | 005 | 109 | 22 | 0 | 6,797 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|---|---|---|---|
| 3/06 | 69,186.71 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020306 CCD<br>MISC C4025-09 196071 | PR TAXES |
| 3/07 | 3,449.04 | LIST OF DEBITS POSTED | |
| 3/07 | 123,467.77 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020307 CCD<br>MISC SETTL NCVCDBATL | |
| 3/08 | 13,240.16 | LIST OF DEBITS POSTED | |
| 3/11 | 62,684.63 | LIST OF DEBITS POSTED | |
| 3/12 | 8,755.84 | LIST OF DEBITS POSTED | |
| 3/13 | 12,762.22 | LIST OF DEBITS POSTED | |
| 3/13 | 56,565.02 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020313 CCD<br>MISC C4025-08 215424 | PR TAXES |
| 3/13 | 98,025.38 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020313 CCD<br>MISC C4025-09 215425 | PR TAXES |
| 3/14 | 1,557.94 | LIST OF DEBITS POSTED | |
| 3/14 | 158,773.86 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020314 CCD<br>MISC SETTL NCVCDBATL | |
| 3/15 | 16,784.93 | LIST OF DEBITS POSTED | |
| 3/18 | 71,886.33 | LIST OF DEBITS POSTED | |
| 3/19 | 18,453.65 | LIST OF DEBITS POSTED | |
| 3/20 | 10,663.11 | LIST OF DEBITS POSTED | |
| 3/20 | 45,871.64 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020320 CCD<br>MISC C4025-08 248514 | PR TAXES |
| 3/20 | 64,951.97 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020320 CCD<br>MISC C4025-09 248515 | PR TAXES |
| 3/21 | 3,588.48 | LIST OF DEBITS POSTED | |
| 3/21 | 126,757.93 | AUTOMATED DEBIT  W.R. GRACE    PAYROLL<br>CO. ID.        020321 CCD<br>MISC SETTL NCVCDBATL | |
| 3/22 | 15,879.40 | LIST OF DEBITS POSTED | |
| 3/25 | 61,844.29 | LIST OF DEBITS POSTED | |
| 3/26 | 12,814.80 | LIST OF DEBITS POSTED | |
| 3/27 | 8,889.53 | LIST OF DEBITS POSTED | |
| 3/27 | 35,983.56 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020327 CCD<br>MISC C4025-08 269172 | PR TAXES |
| 3/27 | 62,733.30 | AUTOMATED DEBIT  BNF CTS<br>CO. ID. 1411902914 020327 CCD<br>MISC C4025-09 269173 | PR TAXES |

Other Withdrawals and Service Fees continued on next page.

```
            0 · *

    4 3 4 6 7 · 3 9 +
    6 9 1 8 6 · 7 1 +
    5 6 5 6 5 · 0 2 +
    9 8 0 2 5 · 3 8 +
    4 5 8 7 1 · 6 4 +
    6 4 9 5 1 · 9 7 +
    3 5 9 8 3 · 5 6 +
    6 2 7 3 3 · 3 0 +
  0 0 8
    4 7 6 7 8 4 · 9 7 *
            0 · *
```

04          2079900067554    005    109              22      0              6,798

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description |
|------|--------|-------------|
| 3/28 | 2,900.81 | LIST OF DEBITS POSTED |
| 3/28 | 115,237.60 | AUTOMATED DEBIT W H GRACE      PAYROLL |
|      |          | CO. ID.      020328 CCD |
|      |          | MISC SETTL NCVCDBATL |
| 3/29 | 23,526.00 | LIST OF DEBITS POSTED |
| **Total** | **$1,451,139.02** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/29 | 0.00 |

UNION. **Commercial Checking**

| 05 | 2079900067554 | 005 | 109 | 22 | 0 | 6,799 |

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC 28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below.

2. Write in the closing balance shown on the front of account statement.

3. Write in any deposits you have made since the date of this statement.

4. Add together amounts listed above in steps 2 and 3.

5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here.

6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

6,800

**WACHOVIA**

191 Peachtree ST
Atlanta    GA  30303

03.    **TAXPAYER ID**    13-5114230

w R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044

## Checking Statement
### March 1, 2002 - March 31, 2002 ( 31 days)

No Enclosures
:    0

Page 1 of 6

| FOR INFORMATION OR ASSISTANCE CONTACT: |
| :---: |
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 1886-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
| --- | --- | --- | --- | --- | --- |
| | Deposits | Other Credits | Checks | Other Debits | |
| $692,134.11 | $.00 | $41,973,488.05 | $.00 | $42,285,758.97 | $379,863.19 |

Average Ledger Balance    $1,412,694.68

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
| --- | --- | --- | --- | --- | --- |
| | Qty | Amount | Qty | Amount | |
| 03-01 | 6 | 453,661.81 | 1 | 796,968.11 | 348,827.81 |
| 03-04 | 4 | 1,911,566.68 | 1 | 1,619,990.00 | 640,404.49 |
| 03-05 | 6 | 4,982,843.07 | 1 | 1,083,856.00 | 4,539,391.56 |
| 03-06 | 4 | 519,419.49 | 1 | 4,013,008.00 | 1,045,803.05 |
| 03-07 | 14 | 1,408,630.06 | 1 | 1,296,039.00 | 1,158,394.11 |
| 03-08 | 8 | 1,899,196.30 | 1 | 1,298,732.11 | 1,758,858.30 |
| 03-11 | 9 | 3,032,371.46 | 1 | 2,968,732.00 | 1,822,497.76 |
| 03-12 | 9 | 1,416,514.78 | 1 | 2,944,183.00 | 294,829.54 |
| 03-13 | 6 | 538,264.19 | 1 | 517,090.00 | 316,003.73 |
| 03-14 | 8 | 1,359,969.64 | 1 | 499,304.00 | 1,176,669.37 |
| 03-15 | 8 | 1,138,547.52 | 1 | 1,309,661.00 | 1,005,555.89 |
| 03-18 | 9 | 3,021,926.59 | 1 | 1,859,523.00 | 2,167,959.48 |
| 03-19 | 6 | 8,381,258.83 | 1 | 1,994,059.48 | 8,555,158.83 |
| 03-20 | 9 | 1,236,144.66 | 1 | 8,529,258.83 | 1,262,044.66 |
| 03-21 | 6 | 2,252,905.53 | 1 | 1,633,499.00 | 1,881,451.19 |
| 03-22 | 3 | 890,194.09 | 2 | 1,788,330.44 | 983,314.84 |
| 03-25 | 10 | 4,142,454.20 | 1 | 1,847,391.00 | 3,278,378.04 |
| 03-26 | 5 | 296,620.26 | 1 | 3,205,200.00 | 369,798.30 |
| 03-27 | 5 | 551,285.07 | 1 | 388,214.00 | 532,869.37 |
| 03-28 | 7 | 1,512,572.33 | 1 | 722,820.00 | 1,322,621.70 |
| 03-29 | 8 | 1,027,141.49 | 1 | 1,969,900.00 | 379,863.19 |

## Other Credits

| Date | Amount | Description | | |
| --- | --- | --- | --- | --- |
| 03 | 611.00 | Vendor DON CORNING CORP 020228 1500157489 | 1500157489 | 020020603156359 |
| 0. | 34,371.78 | EDI Pmts CITGO PETROLEUM 022820021130 | 022820021130 | 020020593068417 |
| 03-01 | 66,417.95 | PO/Remit AMOCO 6481 MAR 01 0300752922 | 0300752922 | 020020592685330 |
| 03-01 | 18,322.50 | Wire Ref#G0020 Seq#008831: Citibank Na | | |
| 03-01 | 58,037.00 | Wire Ref#00094 Seq#01066: Barclays Plc | | |

7082

# Checking Statement
### March 1, 2002 - March 31, 2002 ( 31 days)

Page 2 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 03-01 | 275,901.58 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-04 | 76,701.00 | EDI/Eftpat ARCHER DANIELS M 020301 415435 | 415435 | 020020605096762 |
| 03-04 | 146,425.02 | EDI Paymnt PHILLIPS PETROLE 020304 2200003730 | 2200003730 | 020020636934994 |
| 03-04 | 536,133.76 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-04 | 1152,306.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-05 | 2,300.40 | EDI/Eftpat ARCHER DANIELS M 020304 415802 | 415802 | 020020637521386 |
| 03-05 | 34,199.11 | PO/Remit AMOCO 6481 MAR 04 0300753942 | 0300753942 | 020020637430349 |
| 03-05 | 44,464.72 | Payments DIAMOND SHAMROCK 020305 109582002030408 | 109582002030408 | 020020640115184 |
| 03-05 | 380,904.21 | EDI Pmts CITGO PETROLEUM 030420021130 | 030420021130 | 020020637874902 |
| 03-05 | 310,218.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-05 | 4210,755.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-06 | 52,200.00 | Payments CHEVRON PHILLIPS 020306 2200025493 | 2200025493 | 020020637403734 |
| 03-06 | 5,893.20 | Wire Ref#95579 Seq#008824: Jpmchase | | |
| 03-06 | 116,688.15 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-06 | 344,638.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-07 | 21,162.05 | EDI/Eftpat ARCHER DANIELS M 020306 416427 | 416427 | 020020652300696 |
| 03-07 | 34,199.14 | EDI Pmts CITGO PETROLEUM 030620021130 | 030620021130 | 020020652617329 |
| 03-07 | 45,260.91 | Payments DIAMOND SHAMROCK 020307 109582002030608 | 109582002030608 | 020020662855666 |
| 03-07 | 69,392.87 | PO/Remit AMOCO 6481 MAR 07 0300756702 | 0300756702 | 020020652202531 |
| 03-07 | 3,080.00 | Wire Ref#LCT20 Seq#: Citibank Na | | |
| 03-07 | 5,167.80 | Wire Ref#69872 Seq#01095: Jpmchase | | |
| 03-07 | 9,315.60 | Wire Ref#52665 Seq#05761: Banco Santande | | |
| 03-07 | 10,777.54 | Wire Ref#02030 Seq#00601: Firstunion NY | | |
| 03-07 | 13,134.00 | Wire Ref#Ld Seq#02602: Mfrs Buf | | |
| 03-07 | 21,520.00 | Wire Ref#02030 Seq#01431: Amex Cntrn Bk | | |
| 03-07 | 231,638.50 | Wire Ref#G0020 Seq#07383: Citibank Na | | |
| 03-07 | 266,402.07 | Wire Ref#09584 Seq#07810: Abn Amro NYC | | |
| 03-07 | 307,701.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-07 | 369,877.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-08 | 5,400.00 | EDI/Eftpat ARCHER DANIELS M 020307 416828 | 416828 | 020020673781152 |
| 03-08 | 5,893.20 | Wire Ref#31839 Seq#01013: Jpmchase | | |
| 03-08 | 43,822.00 | Wire Ref#FTS02 Seq#01815: Bk Of NYC | | |
| 03-08 | 104,205.20 | Wire Ref#02030 Seq#02215: Bk Amer NYC | | |
| 03-08 | 1045,757.27 | Wire Ref#09585 Seq#06878: Abn Amro NYC | | |
| 03-08 | 63,237.98 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-08 | 85,491.74 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-08 | 545,388.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-11 | 47,919.40 | Payments DIAMOND SHAMROCK 020311 109582002030808 | 109582002030808 | 020020705873387 |
| 03-11 | 52,303.57 | EDI Paymnt PHILLIPS PETROLE 020311 2200004297 | 2200004297 | 020020705021349 |
| 03-11 | 67,347.50 | EDI Pmts CITGO PETROLEUM 030820021130 | 030820021130 | 020020705015041 |
| 03-11 | 148,648.14 | EDI Paymnt PHILLIPS PETROLE 020311 2200004215 | 2200004215 | 020020705021340 |
| 03-11 | 173,243.03 | PO/Remit AMOCO 6481 MAR 11 0300758564 | 0300758564 | 020020674140350 |
| 03-11 | 66,190.39 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-11 | 472,750.02 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-11 | 851,492.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-11 | 1152,476.53 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-12 | 58,309.63 | PO/Remit AMOCO 6481 MAR 12 0300759695 | 0300759695 | 020020705406205 |
| 03-12 | 89,822.29 | Payments DIAMOND SHAMROCK 020312 109582002031108 | 109582002031108 | 020020715940470 |
| 03-12 | 1085,700.00 | PO/Remit ARCO PROD PAY MAR 12 9156293 | 9156293 | 020020715974005 |
| 03-12 | 15,306.40 | Wire Ref#20020 Seq#06369: Texas State Ba | | |
| 03-12 | 17,280.00 | Wire Ref#G0020 Seq#05051: Citibank Na | | |

191 Peachtree ST
Atlanta      GA 30303

1866-082535

R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
### March 1, 2002 - March 31, 2002 ( 31 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 03-12 | 23,813.62 | Wire Ref#02031 Seq#00598: Firstunion NY | | |
| 03-12 | 1,424.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-12 | 25,706.63 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-12 | 99,152.21 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-13 | 100,748.18 | EDI Pmts CITGO PETROLEUM 031220021130 | 031220021130 | 020020716924849 |
| 03-13 | 125,406.27 | EDI Paymt PHILLIPS PETROLE 020313 2200004499 | 2200004499 | 020020716962374 |
| 03-13 | 2,902.76 | Wire Ref#07FC0 Seq#08799: Bank One Na Ch | | |
| 03-13 | 15,884.98 | Wire Ref#02031 Seq#08278: Fleet National | | |
| 03-13 | 5,026.66 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-13 | 288,295.34 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-14 | 68,496.22 | EDI Pmts CITGO PETROLEUM 031320021130 | 031320021130 | 020020728497594 |
| 03-14 | 135,605.48 | PO/Remit AMOCO 6481 MAR 14 0300761336 | 0300761336 | 020020727926835 |
| 03-14 | 3,080.00 | Wire Ref#LCT20 Seq#06358: Citibank Na | | |
| 03-14 | 6,259.20 | Wire Ref#LCK20 Seq#08439: Citibank Na | | |
| 03-14 | 115,745.86 | Wire Ref#LCK20 Seq#06973: Citibank Na | | |
| 03-14 | 391,782.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-14 | 473,323.38 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-14 | 165,677.34 | IP965-0290221 Shell CIA Argentina De Petrole | | |
| 03-15 | 26,754.55 | Vendor DOW CORNING CORP 020314 1500159042 | 1500159042 | 020020741163630 |
| 03-15 | 33,480.00 | Vendor DOW CORNING CORP 020314 1500159394 | 1500159394 | 020020741163632 |
| 03-15 | 135,672.74 | EDI Pmts CITGO PETROLEUM 031420021130 | 031420021130 | 020020730951523 |
| 03-15 | 1,410.00 | Wire Ref#76140 Seq#01153: Jpmchase | | |
| 03-15 | 1,775.16 | Wire Ref#02031 Seq#01283: Firstunion NY | | |
| 03-15 | 48,263.80 | Wire Ref#39486 Seq#07184: Jpmchase | | |
| 03-15 | 170,444.86 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-15 | 720,746.41 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-18 | 34,439.84 | EDI Pmts CITGO PETROLEUM 031520021130 | 031520021130 | 020020772480607 |
| 03-18 | 44,405.98 | Payments DIAMOND SHAMROCK 020318 109582002031508 | 109582002031508 | 020020772518332 |
| 03-18 | 54,300.00 | Payments CHEVRON PHILLIPS 020318 2200031102 | 2200031102 | 020020730963426 |
| 03-18 | 70,573.96 | PO/Remit AMOCO 6481 MAR 18 0300763003 | 0300763003 | 020020741551865 |
| 03-18 | 192,115.14 | PO/Remit ARCO PROD PAY MAR 18 9157765 | 9157765 | 020020772523439 |
| 03-18 | 913.91 | Wire Ref#S0720 Seq#07489: Citibank Na | | |
| 03-18 | 498,671.74 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-18 | 567,032.14 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-18 | 1559,473.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-19 | 90,200.75 | Payments DIAMOND SHAMROCK 020319 109582002031808 | 109582002031808 | 020020773413003 |
| 03-19 | 3,776.00 | Wire Ref#02031 Seq#00538: Firstunion NY | | |
| 03-19 | 7174,272.43 | Wire Ref#02031 Seq#03895: Bk Amer Il Cgo | | |
| 03-19 | 96,538.37 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-19 | 101,789.96 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-19 | 914,681.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-20 | 102,300.28 | EDI Pmts CITGO PETROLEUM 031920021130 | 031920021130 | 020020784520802 |
| 03-20 | 7,374.00 | Wire Ref#80990 Seq#00824: Jpmchase | | |
| 03-20 | 13,552.19 | Wire Ref#PAYA2 Seq#01443: Bqe Nat Paris | | |
| 03-20 | 30,244.50 | Wire Ref#PAYA2 Seq#02063: Bqe Nat Paris | | |
| 03-20 | 35,252.68 | Wire Ref#138 O Seq#05584: Korea Exchg Ba | | |
| 03-20 | 2,350.30 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-20 | 45,057.31 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-20 | 974,950.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-20 | 25,062.50 | IP965-0291451 Airsec Sa | | |
| 03-21 | 71,158.47 | PO/Remit AMOCO 6481 MAR 21 0300765478 | 0300765478 | 020020795369170 |

# Checking Statement
### March 1, 2002 - March 31, 2002 ( 31 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 03-21 | 105,600.00 | Accts Pay EXXON ACCT PAYBL 0320050183064 | 0320050183064 | 020020795430662 |
| 03-21 | 121,644.63 | Payments DIAMOND SHAMROCK 020321 109582002032008 | 109582002032008 | 020020806006625 |
| 03-21 | 939,437.78 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-21 | 1014,314.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-21 | 750.00 | IP965-0291563 Abb Ag | | |
| 03-22 | 34,497.94 | EDI Pmts CITGO PETROLEUM 032120021130 | 032120021130 | 020020806719099 |
| 03-22 | 1,426.62 | Wire Ref#0pr 5 Seq#08986: Banque Sudamer | | |
| 03-22 | 854,269.53 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-25 | 45,306.83 | Payments DIAMOND SHAMROCK 020325 109582002032208 | 109582002032208 | 020020840458476 |
| 03-25 | 102,690.38 | EDI Pmts CITGO PETROLEUM 032220021130 | 032220021130 | 020020840428683 |
| 03-25 | 297,101.58 | EDI Paymnt PHILLIPS PETROLE 020325 2200005282 | 2200005282 | 020020840465140 |
| 03-25 | 2,391.22 | Wire Ref#02032 Seq#00554: Bk Amer NYC | | |
| 03-25 | 106,801.78 | Wire Ref#02032 Seq#05662: Bk Amer NYC | | |
| 03-25 | 690,159.37 | Wire Ref#138 O Seq#06531: Korea Exchg Ba | | |
| 03-25 | 265,648.77 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-25 | 530,110.52 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-25 | 937,092.09 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-25 | 1165,151.66 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-26 | 172,756.16 | Payments DIAMOND SHAMROCK 020326 109582002032508 | 109582002032508 | 020020841289379 |
| 03-26 | 329.94 | Wire Ref#02032 Seq#06634: Fleet National | | |
| 03-26 | 6,830.66 | Wire Ref#029 O Seq#01695: Korea Exchg Ba | | |
| 03-26 | 62,435.93 | Wire Ref#FT802 Seq#01435: Bk Of NYC | | |
| 03-26 | 54,267.57 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-27 | 33,981.68 | EDI Pmts CITGO PETROLEUM 032620021130 | 032620021130 | 020020852691037 |
| 03-27 | 835.20 | Wire Ref#09588 Seq#00618: Abn Amro NYC | | |
| 03-27 | 6,259.20 | Wire Ref#LCK20 Seq#09542: Citibank Na | | |
| 03-27 | 12,960.00 | Wire Ref#G0020 Seq#09744: Citibank Na | | |
| 03-27 | 497,248.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-28 | 3,080.00 | Wire Ref#LCT20 Seq#07630: Citibank Na | | |
| 03-28 | 219,687.50 | Wire Ref#852895 Seq#01581: Jpmchase | | |
| 03-28 | 232,764.25 | Wire Ref#02032 Seq#06640: Bk Amer NYC | | |
| 03-28 | 243,749.00 | Wire Ref#02032 Seq#04742: Bk Amer Il Cgo | | |
| 03-28 | 70,696.12 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-28 | 178,968.70 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-28 | 563,626.76 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-29 | 13,312.45 | Payments DIAMOND SHAMROCK 020329 109582002032808 | 109582002032808 | 020020885652240 |
| 03-29 | 35,712.00 | Vendor DOW CORNING CORP 020328 1500160971 | 1500160971 | 020020885682388 |
| 03-29 | 67,760.84 | EDI Pmts CITGO PETROLEUM 032820021130 | 032820021130 | 020020875474067 |
| 03-29 | 91,898.50 | Payments DIAMOND SHAMROCK 020329 109582002032808 | 109582002032808 | 020020885652248 |
| 03-29 | 546,395.54 | PO/Remit CHEVRON USA MAR 29 | | 020020875159323 |
| 03-29 | 1,300.00 | Wire Ref#0122H Seq#08556: Shinhan Bank N | | |
| 03-29 | 13,628.28 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 03-29 | 257,133.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 03-01 | 796,968.11 | Wire Ref#05206 Seq#05206: Chase NYC |
| 03-04 | 1619,990.00 | Wire Ref#03260 Seq#03260: Chase NYC |
| 03-05 | 1083,856.00 | Wire Ref#05889 Seq#05889: Chase NYC |
| 03-06 | 4013,008.00 | Wire Ref#03677 Seq#03677: Chase NYC |

191 Peachtree ST
Atlanta        GA  30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

# Checking Statement
## March 1, 2002 - March 31, 2002 ( 31 days)

Page 5 of 6

## Other Debits (Continued)

| Date | Amount | Description |
|------|--------|-------------|
| 03-07 | 1296,039.00 | Wire Ref#03207 Seq#03207: Chase NYC |
| 03-08 | 1298,732.11 | Wire Ref#07316 Seq#07316: Chase NYC 28183 |
| 03-11 | 2968,732.00 | Wire Ref#03539 Seq#03539: Chase NYC 28183 |
| 03-12 | 2944,183.00 | Wire Ref#04290 Seq#04290: Chase NYC 28183 |
| 03-13 | 517,090.00 | Wire Ref#03734 Seq#03734: Chase NYC 28183 |
| 03-14 | 499,304.00 | Wire Ref#05827 Seq#05827: Chase NYC 28183 |
| 03-15 | 1309,661.00 | Wire Ref#03872 Seq#03872: Chase NYC 28183 |
| 03-18 | 1859,523.00 | Wire Ref#06953 Seq#06953: Chase NYC |
| 03-19 | 1994,059.48 | Wire Ref#02695 Seq#02695: Chase NYC 28183 |
| 03-20 | 8529,258.83 | Wire Ref#02786 Seq#02786: Chase NYC 28183 |
| 03-21 | 1633,499.00 | Wire Ref#03580 Seq#03580: Chase NYC 28183 |
| 03-22 | 1787,438.19 | Wire Ref#05366 Seq#05366: Chase NYC 28183 |
| 2 | 892.25 | Book Entry Seq#02754-B:Lockbox R75147 |
| 5 | 1847,391.00 | Wire Ref#02933 Seq#02933: Chase NYC 28183 |
| 03-26 | 3205,200.00 | Wire Ref#03178 Seq#03178: Chase NYC 28183 |
| 03-27 | 388,214.00 | Wire Ref#03295 Seq#03295: Chase NYC 28183 |
| 03-28 | 722,820.00 | Wire Ref#04873 Seq#04873: Chase NYC 28183 |
| 03-29 | 1969,900.00 | Wire Ref#03706 Seq#03706: Chase NYC 28183 |

7086

# Commercial Checking

01        2079900005260   005   108        0  184        20,169

Hl..Ill...Il.Il...Il.Ill.Il..I.Il.I.II..Il.Il.I
GRACE DAVISON
CURTIS BAY WORKS                    CB   026
ATTN LARRY BREAUX
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking                    3/01/2002 thru 3/29/2002

Account number:        2079900005260
Account holder(s):     · GRACE DAVISON
                       CURTIS BAY WORKS

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 10,287,319.81 + |
| Other withdrawals and service fees | 10,287,319.81 - |
| Closing balance 3/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 3/. | 139,329.47 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/04 | 155.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/04 | 575,072.56 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 155.00 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/05 | 354,686.34 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/06 | 282,615.82 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/07 | 1,228,558.78 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/08 | 292.27 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/08 | 351,554.45 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 292.27 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/11 | 742,362.84 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/12 | 757,390.18 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/13 | 4,174.04 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/13 | 1,021,833.78 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/14 | 4,174.04 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02    2079900005260   005   108              0   184         20,170

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/14 | 241,341.75 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/15 | 362,469.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/18 | 300,549.64 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/19 | 627,650.25 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/20 | 434,083.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/21 | 391,791.77 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/22 | 255.72 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/22 | 390,416.55 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 255.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/25 | 837,937.63 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/ | 465,327.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 488,260.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 108,079.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/29 | 470.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 3/29 | 175,782.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,287,319.81** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 139,329.47 | LIST OF DEBITS POSTED |
| 3/04 | 155.00 | LIST OF DEBITS POSTED |
| 3/04 | 575,072.56 | LIST OF DEBITS POSTED |
| 3/05 | 155.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/05 | 354,686.34 | LIST OF DEBITS POSTED |
| 3/06 | 282,615.82 | LIST OF DEBITS POSTED |
| 3/07 | 1,228,558.78 | LIST OF DEBITS POSTED |
| 3/08 | 292.27 | LIST OF DEBITS POSTED |
| 3/08 | 351,554.45 | LIST OF DEBITS POSTED |
| 3/11 | 292.27 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03 | 2079900005260 | 005 | 108 | 0 | 184 | 20,171 | | |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/11 | 742,362.84 | LIST OF DEBITS POSTED |
| 3/12 | 757,390.18 | LIST OF DEBITS POSTED |
| 3/13 | 4,174.04 | LIST OF DEBITS POSTED |
| 3/13 | 1,021,833.78 | LIST OF DEBITS POSTED |
| 3/14 | 4,174.04 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/14 | 241,341.75 | LIST OF DEBITS POSTED |
| 3/15 | 362,469.73 | LIST OF DEBITS POSTED |
| 3/18 | 300,549.64 | LIST OF DEBITS POSTED |
| 3/19 | 627,650.25 | LIST OF DEBITS POSTED |
| 3/20 | 434,083.56 | LIST OF DEBITS POSTED |
| 3/21 | 391,791.77 | LIST OF DEBITS POSTED |
| 3/22 | 255.72 | LIST OF DEBITS POSTED |
| 3/22 | 390,416.55 | LIST OF DEBITS POSTED |
| 3/25 | 255.72 | POSTING EQUAL NOTIFICATION REVERSAL |
| 3/25 | 837,937.63 | LIST OF DEBITS POSTED |
| 3/26 | 465,327.01 | LIST OF DEBITS POSTED |
| 3/ | 488,260.95 | LIST OF DEBITS POSTED |
| 3/28 | 108,079.72 | LIST OF DEBITS POSTED |
| 3/29 | 470.00 | LIST OF DEBITS POSTED |
| 3/29 | 175,782.97 | LIST OF DEBITS POSTED |
| **Total** | **$10,287,319.81** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/12 | 0.00 | 3/21 | 0.00 |
| 3/04 | 0.00 | 3/13 | 0.00 | 3/22 | 0.00 |
| 3/05 | 0.00 | 3/14 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/07 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/08 | 0.00 | 3/19 | 0.00 | 3/28 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/29 | 0.00 |



# Commercial Checking

01        2079900005231  005  108           0  180           20,165

▬▬  ▬▬
▬▬

||.|.|..|||..|.|.|.|.||.|.|
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                    CB   026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking                                3/01/2002 thru 3/29/2002

Account number:        2079900005231
Account holder(s):     W.R. GRACE & CO. CONN: DAVISON-
                       BALTIMORE

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $0.00 |
| Deposits and other credits | 17,902,567.49 + |
| Other withdrawals and service fees | 17,902,567.49 - |
| Closing balance 3/29 | $0.00 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 01 | 2,541,827.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 06 | 2,130,670.29 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 08 | 2,743,459.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 11 | 82,936.49 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 12 | 567.51 | AUTOMATED CREDIT RETURN SETTLE   RETURN<br>CO. ID.      020312 CCD<br>MISC SETTL CHRETIRE |
| 13 | 1,546,496.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 15 | 1,724,126.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 18 | 62,720.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 20 | 1,378,968.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 22 | 2,129,165.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 25 | 62,720.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.

# Commercial Checking

| | | | | | |
|---|---|---|---|---|---|
| 02 | 2079900005231 | 005 | 108 | 0 180 | 20,166 |

---

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 3/26 | 3,524.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/27 | 3,334,660.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 3/28 | 160,724.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$17,902,567.49** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/01 | 2,541,827.29 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020301 CCD<br>MISC SETTL NCSEDI |
| 3/06 | 2,130,670.29 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020306 CCD<br>MISC SETTL NCSEDI |
| 3/08 | 2,743,459.24 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020308 CCD<br>MISC SETTL NCSEDI |
| | 82,936.49 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020311 CCD<br>MISC SETTL NCSEDI |
| 3/12 | 567.51 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| 3/13 | 1,546,496.78 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020313 CCD<br>MISC SETTL NCSEDI |
| 3/15 | 1,724,126.24 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020315 CCD<br>MISC SETTL NCSEDI |
| 3/18 | 62,720.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020318 CCD<br>MISC SETTL NCSEDI |
| 3/20 | 1,378,968.48 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020320 CCD<br>MISC SETTL NCSEDI |
| 3/22 | 2,129,165.51 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020322 CCD<br>MISC SETTL NCSEDI |
| 3/25 | 62,720.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020325 CCD<br>MISC SETTL NCSEDI |
| 3/26 | 3,524.97 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.       020326 CCD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*

---

**Commercial Checking**

03          2079900005231   005   108          0  180          20,167

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 3/27 | 3,334,660.43 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020327 CCD<br>MISC SETTL NCSEDI |
| 3/28 | 160,724.26 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020328 CCD<br>MISC SETTL NCSEDI |
| **Total** | **$17,902,567.49** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/01 | 0.00 | 3/13 | 0.00 | 3/25 | 0.00 |
| 3/06 | 0.00 | 3/15 | 0.00 | 3/26 | 0.00 |
| 3/08 | 0.00 | 3/18 | 0.00 | 3/27 | 0.00 |
| 3/11 | 0.00 | 3/20 | 0.00 | 3/28 | 0.00 |
| 3/12 | 0.00 | 3/22 | 0.00 | | |

---

# Commercial Checking

04        2079900005231   005   108        0   180        20,168

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**                    **Phone number**            **Address**

Business Checking, CheckCard & Loan Accounts          1-800-566-3862          FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts                   1-800-222-3862          CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                      1-800-835-7721

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number (if any).
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **allfirst**

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604

*Page    1 of    4*

# Corporate Checking

*March 1, 2002 thru March 29, 2002*

| W R GRACE & CO INC | Account Number |  For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIVISION | 00162-9863-1 | The Financial Center |
| CURTIS BAY HOURLY PAYROLL/EARL HIBBARD | | *1-800-220-6004* |

Thank you for your support and your business. Our priority at Allfirst is to
serve you, our customers, colleagues, and communities. We look forward to
continuing our relationship with you as we provide financial solutions that
fit your needs.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $504,083.93 | Balance on 02/28 | $462,227.91 |
| | | 000021 checks/list post | -951,193.45 |
| | | Funds transfers (net) | 852,684.61 |
| | | Other debits | -94.81 |
| | | **Balance on 03/29** | **$363,624.26** |

## Checks/List Post

" Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 83 | $56,819.40 | 03/01 | | LP items | 267 | $113,743.37 | 03/18 | |
| LP items | 202 | 121,658.39 | 03/04 | | LP items | 59 | 27,011.24 | 03/19 | |
| LP items | 33 | 19,254.70 | 03/05 | | LP items | 67 | 25,860.77 | 03/20 | |
| LP items | 43 | 21,668.90 | 03/06 | | LP items | 18 | 7,569.50 | 03/21 | |
| LP items | 11 | 5,771.56 | 03/07 | | LP items | 83 | 45,872.50 | 03/22 | |
| LP items | 88 | 52,532.51 | 03/08 | | LP items | 205 | 116,008.31 | 03/25 | |
| LP items | 208 | 116,077.60 | 03/11 | | LP items | 58 | 28,895.65 | 03/26 | |
| LP items | 52 | 30,321.84 | 03/12 | | LP items | 23 | 11,632.44 | 03/27 | |
| LP items | 19 | 9,513.13 | 03/13 | | LP items | 21 | 11,570.80 | 03/28 | |
| LP items | 17 | 11,029.37 | 03/14 | | LP items | 121 | 68,084.46 | 03/29 | |
| LP items | 97 | 50,297.01 | 03/15 | | | | $951,193.45 | **Checks Total** | |

016
001359 LP
91198317220078   001

*Continued on back*

## Funds Transfers

| Date | Description | Amount |
|------|-------------|--------|
| 03/05 | WIRE TRANSFER CREDIT 305000513 500084412<br>ALB SEQ=020305000513;FED REF=001064;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/03/05;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | $743,993.17 |
| 03/06 | WIRE TRANSFER DEBIT 306001848 500096865<br>ALB SEQ=020306001848;FED REF=000615;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 198883;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -276,292.68 |
| 03/07 | ACH DEBIT 100010262<br>W.R. GRACE       PAYROLL      E97        01<br>1135114230W.R. GRACE       20020644764791 | -262,969.74 |
| 03/12 | WIRE TRANSFER CREDIT 312000938 500060567<br>ALB SEQ=020312000938;FED REF=001544;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/03/12;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 833,869.51 |
| 03/13 | WIRE TRANSFER DEBIT 313001937 500099215<br>ALB SEQ=020313001937;FED REF=000630;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 218145;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -324,738.01 |
| 03/14 | ACH DEBIT 100009608<br>W.R. GRACE       PAYROLL      E97        01<br>1135114230W.R. GRACE       20020717240765 | -298,297.96 |
| 03/19 | WIRE TRANSFER CREDIT 319000744 500068935<br>ALB SEQ=020319000744;FED REF=001239;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/03/19;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 787,194.34 |

*Continued on next page*

 **allfirst**

| | | |
|---|---|---|
| **W R GRACE & CO INC** | Account Number | For assistance call |
| **DAVISON CHEMICAL DIVISION** | 00162-9863-1 | The Financial Center |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | | 1-800-220-6004 |

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 03/20 | WIRE TRANSFER DEBIT 320002185 500001831<br>ALB SEQ=020320002185;FED REF=000753;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 251314;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -293,525.56 |
| 03/21 | ACH DEBIT 100009899<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE      20020780611504 | -272,693.53 |
| 03/26 | WIRE TRANSFER CREDIT 326001216 500066263<br>ALB SEQ=020326001216;FED REF=002201;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/03/26;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 789,125.03 |
| 03/27 | WIRE TRANSFER DEBIT 327002160 500003455<br>ALB SEQ=020327002160;FED REF=000746;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 273065;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -298,289.98 |
| 03/28 | ACH DEBIT 100012016<br>W.R. GRACE      PAYROLL    E97      01<br>1135114230W.R. GRACE      20020853164414 | -274,689.98 |
| **Funds Transfers Total (net)** | | **$852,684.61** |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 03/11 | ANALYSIS FEE 430061645 | -94.81 |
| **Other Debits Total** | | **-94.81** |

**End of Day Ledger Balance**

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 02/28 | $462,227.91 | 03/12 | $1,076,628.46 | 03/21 | $429,543.35 |
| 03/01 | 405,408.51 | 03/13 | 742,377.32 | 03/22 | 383,670.85 |
| 03/04 | 283,750.12 | 03/14 | 433,049.99 | 03/25 | 267,662.54 |
| 03/05 | 1,008,488.59 | 03/15 | 382,752.98 | 03/26 | 1,027,891.92 |
| 03/06 | 710,527.01 | 03/18 | 269,009.61 | 03/27 | 717,969.50 |
| 03/07 | 441,785.71 | 03/19 | 1,029,192.71 | 03/28 | 431,708.72 |
| 03/08 | 389,253.20 | 03/20 | 709,806.38 | 03/29 | 363,624.26 |
| 03/11 | 273,080.79 | | | | |

**Average daily ledger balance**          $504,083.93

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

# SUNTRUST

**Account
Statement**

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
4000 N HAWTHORNE ST
CHATTANOOGA TN 37406-1313

Questions? Please call
1-800-786-8787

ASK A SUNTRUST REPRESENTATIVE ABOUT OUR LOW RATE EQUITY LINE. USE THE EQUITY IN
YOUR HOME FOR DEBT CONSOLIDATION, HOME IMPROVEMENTS OR A VACATION. SUNTRUST CAN
HELP YOU DETERMINE THE TYPE OF LOAN THAT MEETS YOUR NEEDS BEST. STOP BY A BRANCH
NEAR YOU OR CALL SUNTRUST TELEPHONE BANKING. EQUAL HOUSING LENDER.

| Account Summary | Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|---|
| | BUSINESS REGULAR CHECKING | 0000141309 | 03/01/2002 - 03/31/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 03/31 | 45,291.46 | 45,291.46 | | | |

Member FDIC

Account number:    40-0264-1360

Page 1 of 1

Number of enclosures: 0
Tax ID Number: 13-5114230

**For the period 03/01/2002 to 03/29/2002**

W R GRACE & CO
DAVISON CHEMICAL DIVISION
~~CARBON TREE~~
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

☎ For Client Services:
   Call 1-877-824-5001

💻 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 24,901.30 | 98.70 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 1 | 98.70 |
| Total | 1 | 98.70 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|
| 03/01 | 24,901.30 | 03/15 | 25,000.00 |

## Deposits and Other Credits

**Other Credits**    **1 transaction for a total of $ 98.70**

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/15 | 98.70 | Analysis Service Charge Refund | ZX46201 |

FORM953R



## HIBERNIA
*Where service matters.*℠

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689


W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247


|  |  | Page | 1 | ( | 0) |
|---|---|---|---|---|---|

### Account Summary - Commercial Checking Account  101391210

| | | | | |
|---|---|---|---|---|
| Previous balance | | $9,829.77 | Statement cycle began | March 1, 2002 |
| + | 0 Credits/deposits | $0.00 | Statement cycle ended | March 31, 2002 |
| - | 0 Debits/checks | $0.00 | Number of days in cycle | 31 |
| - | Service charges | $0.00 | Minimum balance this cycle | $9,829.77 |
| + | Interest paid | $0.00 | Average collected balance | $9,829.00 |
| Ending balance | | $9,829.77 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 03/31 | Maintenance charge | | | $7.50 |
| 03/31 | Earnings credit | | | $7.50- |
| | Monthly cycle service charge | | | $0.00 |
| | Average investable balance | | | $8,846.10 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $9,829.77 | 03/31 | $9,829.77 | | |

HNSTLA (R 9/99)

Member FDIC

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL  33622-5118

1.800.765.9080 Express Service

Page 1 of 1
Account Number: 0000 0002 2137
E   0    0   C Enclosures 0          54
Statement Period
03/01/02 through 03/31/02        0018611

00012021   1 AT   0.269  12   30005 001 SCM999 I  3
NTL KAOLIN PROD CO W R GRACE
CD DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

---

### Business Economy Checking

#### Account Summary Information

| | | |
|---|---|---|
| Statement Period | 03/01/02 through 03/31/02 | |
| Number of Deposits/Credits | 0 | |
| Number of Withdrawals/Debits | 0 | |
| Number of Deposited Items | 0 | |
| | | |
| Number of Enclosures | 0 | |
| Number of Days in Cycle | 31 | |

| | |
|---|---|
| Statement Beginning Balance | 30,610.02 |
| Amount of Deposits/Credits | 0.00 |
| Amount of Withdrawals/Debits | 0.00 |
| Statement Ending Balance | 30,610.02 |
| | |
| Average Ledger Balance | 30,610.02 |
| Service Charge | 0.00 |

#### Daily Ledger Balances

| Date | Balance |
|---|---|
| 03/01 | 30,610.02 |

### Message Center

*Did you know that you can view your business account information online? Our online banking services give you real-time access to your account information around the clock. Visit www.bankofamerica.com/business to learn more.*

TOTAL P.02
TOTAL P.05

 **allfirst**

W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

IalldaallIIaalalalalalalIIaIIaallaalaladalIlaadladlal

Page    1 of  5

# Corporate Checking

March 1, 2002 thru March 31, 2002

**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

For assistance call
**The Financial Center**
*1-800-220-6004*

Thank you for your support and your business. Our priority at Allfirst is to
serve you, our customers, colleagues, and communities. We look forward to
continuing our relationship with you as we provide financial solutions that
fit your needs.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $1,311,501.17 | Balance on 02/28 | $213,242.49 |
| Enclosures | 45 | 000045 checks/list post | -83,638.49 |
| | | Funds transfers (net) | 96,129.83 |
| | | **Balance on 03/31** | **$225,733.83** |

## Checks/List Post

* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004852 | ✓ $723.26 | 03/04 | 014109084 | 0000004952 | ✓ $348.73 | 03/15 | 038516382 |
| 0000004907 * | ✓ 1,423.76 | 03/04 | 018067265 | 0000004953 | ✓ 71.13 | 03/12 | 032023304 |
| 0000004908 | ✓ 308.94 | 03/18 | 020813184 | 0000004954 | ✓ 926.57 | 03/12 | 032023303 |
| 0000004941 * | ✓ 1,518.26 | 03/18 | 020833645 | 0000004955 | ✓ 4,647.20 | 03/13 | 018014962 |
| 0000004942 | ✓ 3,379.63 | 03/18 | 020833646 | 0000004956 | ✓ 2,683.36 | 03/13 | 018014963 |
| 0000004943 | ✓ 1,020.47 | 03/14 | 012266761 | 0000004957 | ✓ 177.16 | 03/15 | 016693690 |
| 0000004944 | ✓ 117.08 | 03/14 | 096345895 | 0000004958 | ✓ 1,557.70 | 03/15 | 016693689 |
| 0000004945 | ✓ 1,230.17 | 03/14 | 012263339 | 0000004959 | ✓ 174.45 | 03/18 | 014654249 |
| 0000004946 | ✓ 774.07 | 03/14 | 012263335 | 0000004960 | ✓ 1,598.82 | 03/18 | 014654250 |
| 0000004947 | ✓ 774.06 | 03/14 | 012263336 | 0000004961 | ✓ 96.59 | 03/18 | 020813183 |
| 0000004948 | ✓ 774.05 | 03/14 | 012263337 | 0000004962 | ✓ 806.56 | 03/18 | 020813182 |
| 0000004949 | ✓ 376.10 | 03/14 | 012263338 | 0000004963 | ✓ 390.20 | 03/19 | 012662007 |
| 0000004950 | ✓ 1,341.28 | 03/15 | 014400945 | 0000004966 * | ✓ 169.48 | 03/15 | 014420344 |
| 0000004951 | ✓ 31,650.00 | 03/15 | 016687346 | 0000004967 | ✓ 1,009.25 | 03/15 | 014420345 |

206667 00045
0019 9317220079    001

Continued on back

## Checks/List Post · continued

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004968 | $1,819.90 | 03/13 | 032222678 | 0000004979 * | $1,515.07 | 03/28 | 018579045 |
| 0000004969 | 3,531.00 | 03/18 | 016830838 | 0000004981 * | 3,214.50 | 03/28 | 020697230 |
| 0000004970 | 1,143.52 | 03/14 | 012258037 | 0000004984 * | 1,701.68 | 03/29 | 020862605 |
| 0000004971 | 941.28 | 03/29 | 020851516 | 0000004985 | 1,158.06 | 03/28 | 020738777 |
| 0000004972 | 1,778.52 | 03/29 | 020851517 | 0000100383 * | 488.56 | 03/13 | 016187356 |
| 0000004973 | 857.39 | 03/28 | 016229211 | 0000100385 * | 549.67 | 03/15 | 016648295 |
| 0000004974 | 1,630.74 | 03/28 | 01C229212 | 0000100386 | 1,000.00 | 03/15 | 014425837 |
| 0000004976 * | 1,073.69 | 03/27 | 020609298 | 0000100387 | 240.11 | 03/25 | 018168795 |
| 0000004977 | 926.57 | 03/26 | 032230285 | | $83,638.49 | Checks Total | |

## Funds Transfers

| Date | Description | Amount |
|---|---|---|
| 03/06 | ACH CREDIT 100011016 | $3,342.48 |
| | RECLAMATIONS    RECLAIM    03-06.1 | |
| | 052000113 KOLBY, SUSAN M    20020655937997 | |
| 03/07 | ACH INTERNAL CREDIT 100010264 | 262,969.74 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000    20020666189924 | |
| | ACH INTERNAL DEBIT 100010266 | -262,969.74 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000    20020666189925 | |
| 03/08 | WIRE TRANSFER CREDIT 308001236 500018379 | 6,966,112.71 |
| | ALB SEQ = 020308001236;FED REF = 002035;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/03/08;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 03/11 | WIRE TRANSFER DEBIT 311001908 500068887 | -2,962,796.08 |
| | ALB SEQ = 020311001908;FED REF = 000773;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 1 212713;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 03/12 | ACH CREDIT 100009603 | 3,937,448.77 |
| | W.R. GRACE       REVERSAL   E96      01 | |
| | 1135114230W.R. GRACE    20020676676610 | |

Continued on next page



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER

Account Number
00162-9865-7

For assistance call
The Financial Center
1-800-220-6004

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 03/12 | ACH INTERNAL CREDIT 100009589 | $3,937,448.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20020717225399 | |
| | ACH INTERNAL CREDIT 100009593 | 3,937,448.77 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000        20020717225401 | |
| | ACH INTERNAL CREDIT 100009597 | 3,935,303.73 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20020717225403 | |
| | ACH INTERNAL CREDIT 100009609 | 1,000.00 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000        20020718046388 | |
| | ACH INTERNAL DEBIT 100009591 | -3,937,448.77 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20020717225400 | |
| | ACH INTERNAL DEBIT 100009595 | -3,937,448.77 |
| | DAVISON CHEMICAL REVERSAL   -SETT-CERIDAT | |
| | 030597000        20020717225402 | |
| | ACH INTERNAL DEBIT 100009599 | -3,935,303.73 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20020717225404 | |
| | ACH INTERNAL DEBIT 100009607 | -339.77 |
| | RETURN SETTLE   RETURN   -SETT-PEP + | |
| | RETIRE        20020718046387 | |
| | ACH DEBIT 100009601 | -3,937,448.77 |
| | W.R. GRACE     PAYROLL   E96     01 | |
| | 1135114230W.R. GRACE      20020676674833 | |
| | ACH DEBIT 100009605 | -3,935,303.73 |
| | W.R. GRACE     PAYROLL   E96     01 | |
| | 1135114230W.R. GRACE      20020676678387 | |
| 03/13 | ACH INTERNAL DEBIT 100010656 | -1,090.98 |
| | RETURN SETTLE   RETURN   -SETT-PEP + | |
| | RETIRE        20020728611519 | |

Continued on back

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 03/14 | ACH INTERNAL CREDIT 100009612 | $298,297.96 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020738703383 | |
| | ACH INTERNAL DEBIT 100009614 | -298,297.96 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020738703384 | |
| | ACH INTERNAL DEBIT 100009610 | -1,334.49 |
| | RETURN SETTLE    RETURN    -SETT-PEP+ | |
| | RETIRE        20020738703283 | |
| | ACH INTERNAL DEBIT 100009616 | -1,261.53 |
| | RETURN SETTLE    RETURN    -SETT-PEP+ | |
| | RETIRE        20020738990230 | |
| 03/21 | ACH INTERNAL CREDIT 100009901 | 272,693.53 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020801962081 | |
| | ACH INTERNAL DEBIT 100009903 | -272,693.53 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020801962082 | |
| 03/22 | WIRE TRANSFER CREDIT 322001269 500018864 | 2,424,236.15 |
| | ALB SEQ=020322001269;FED REF=001854;SEND | |
| | ING BANK=021000021;REF FOR BEN=TEBC OF 0 | |
| | 2/03/22;ORIGINATOR=W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI=SALARIED P | |
| | AYROLL | |
| 03/25 | WIRE TRANSFER DEBIT 325001864 500061856 | -870,411.70 |
| | ALB SEQ=020325001864;FED REF=000693;RECE | |
| | IVING BANK=071000039;REF FOR BEN=C4025-1 | |
| | 1 265717;ORIGINATOR=WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| 03/26 | ACH INTERNAL CREDIT 100009211 | 1,526,667.57 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000        20020853150638 | |
| | ACH INTERNAL CREDIT 100009215 | 644.34 |
| | DAVISON CHEMICAL REVERSAL    -SETT-CERIDAT | |
| | 030597000        20020853150640 | |

Continued on next page



| W R GRACE COMPANY INC | Account Number | For assistance call |
|---|---|---|
| DAVISON CHEMICAL DIV | 00162-9865-7 | The Financial Center |
| BALT SALARIED PAYROLL/BILLIE GARDNER | | 1-800-220-6004 |

### Funds Transfers - continued

| Date | Description | Amount |
|---|---|---|
| 03/26 | ACH INTERNAL DEBIT 100009213 | -1,526,667.57 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020853150639 | |
| | ACH DEBIT 100009217 | -1,526,667.57 |
| | W.R. GRACE      PAYROLL    E96      01 | |
| | 1135114230W.R. GRACE      20020812578982 | |
| 03/28 | ACH INTERNAL CREDIT 100012018 | 274,689.98 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020874782232 | |
| | ACH INTERNAL DEBIT 100012020 | -274,689.98 |
| | DAVISON CHEMICAL PAYROLL    -SETT-CERIDAT | |
| | 030597000       20020874782233 | |
| **Funds Transfers Total (net)** | | **$96,129.83** |

### End of Day Ledger Balance
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | $213,242.49 | 03/13 | $271,383.38 | 03/22 | $2,637,206.37 |
| 03/04 | 211,095.47 | 03/14 | 262,577.84 | 03/25 | 1,766,554.56 |
| 03/06 | 214,437.95 | 03/15 | 224,774.57 | 03/26 | 239,604.76 |
| 03/07 | 214,437.95 | 03/18 | 213,360.42 | 03/27 | 238,531.07 |
| 03/08 | 7,180,550.66 | 03/19 | 212,970.22 | 03/28 | 230,155.31 |
| 03/11 | 4,217,754.58 | 03/21 | 212,970.22 | 03/29 | 225,733.83 |
| 03/12 | 282,113.38 | | | | |

| Average daily ledger balance | $1,311,501.17 |
|---|---|

# Commercial Checking

01       2040000016900  072  140          4    33          28,202        —— ——

W R GRACE & CO - CONN
7500 GRACE DR                              CB                    ——
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

---

# Commercial Checking                                3/01/2002 thru 3/29/2002

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/01 | $39,956.14 |
| Deposits and other credits | 20,079.46 + |
| Other withdrawals and service fees | 20,179.46 - |
| Closing balance 3/29 | $39,856.14 |

## Deposits and Other Credits

| Date | Amount | Description | |
|---|---|---|---|
| 3/27 | 100.00 | DEPOSIT | |
|  | 200.00 | DEPOSIT | |
| 3/27 | 19,779.46 | AUTOMATED CREDIT GRACE DAVISON | EDIPAYMENT |
|  |  | CO. ID. 1135114230 020327 CCD | |
|  |  | MISC 000000000140617 | |
| **Total** | **$20,079.46** | | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 3/05 | 7,729.74 | CURRENCY COIN ORDER |
| 3/12 | 3,716.15 | CURRENCY COIN ORDER |
| 3/19 | 5,510.81 | CURRENCY COIN ORDER |
| 3/26 | 3,222.76 | CURRENCY COIN ORDER |
| **Total** | **$20,179.46** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 3/05 | 32,226.40 | 3/14 | 28,810.25 | 3/27 | 39,856.14 |
| 3/07 | 32,326.40 | 3/19 | 23,299.44 | | |
| 3/12 | 28,610.25 | 3/26 | 20,076.68 | | |

---