**Commercial Checking**

02          2040000016900  072  140            4    33            28,203

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | POST OFFICE BOX 13327 |
| TDD   (For the Hearing Impaired) | 1-800-388-2234 | ROANOKE VA  24040-7314 |

---

## To Balance Your Account

| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| | Ck. No. | Amount | Ck. No. | Amount |
| _____  2. Write in the closing balance shown on the front of account statement. | | | | |
| _____  3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____  4. Add together amounts listed above in steps 2 and 3. | | | | |
| _____  5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____  6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers:  Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

**FIRST UNION NATIONAL BANK ,  CAP MKT INV BKG MD DIVERSIFIED MANUFA**          page 2 of 2



**BANCO DE CREDITO**
R.U.C. 20100047218

**ESTADO DE CUENTA CORRIENTE  MARZO  2002**   PAGINA  1 DE 1

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQP'K3)
3797

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1115122-0-58 | SOLES |

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
EMAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO PGS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/03/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 345,778.05 | 0.00 | 0.00 | 13,603.36 | 269,932.12 | 0.00 | 0.00 | 62,242.57 | 67,712.07 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-03 | | ADU118100242S00100 | BIN | | 111-051 | 016896 | 09:03 | CICSDF | 4706 | 69,500.00- | 276,278.05 |
| 04-03 | | CHEQUE 07609449 | VEN | AG.CHACARILLA | 194-019 | 000079 | 14:44 | E84830 | 3001 | 600.00- | 275,678.05 |
| 04-03 | | PAGO CREDIBANK | VEN | | 111-029 | 000613 | 17:57 | E86373 | 4002 | 7,655.12- | 268,022.93 |
| | | 2 TARJETAS EMPRESARIAL | | | | | | | | | |
| 04-03 | | PORTES NOTA CARGO | INT | | 193-000 | 810541 | | | 4991 | 3.50- | 268,019.43 |
| 05-03 | 04-03 | PORTES AUTOSOBRE | INT | | 193-000 | 837703 | | | 4981 | 3.50- | 268,015.93 |
| 06-03 | | ADU118100259870100 | BIN | | 111-051 | 126445 | 14:24 | CICSDF | 4706 | 22,422.00- | 245,595.93 |
| 12-03 | 11-05 | PORTES AUTOSOBRE | INT | | 193-000 | 826334 | | | 4981 | 3.50- | 245,590.43 |
| 19-03 | | ADU118100311170100 | BIN | | 111-051 | 029083 | 10:05 | CICSDF | 4706 | 8,040.00- | 237,550.43 |
| 20-03 | | ADU118100319140100 | BIN | | 111-051 | 118760 | 14:56 | CICSDF | 4706 | 39,478.00- | 198,072.43 |
| 22-03 | | CHEQUE 07609452 | VEN | AG.CHACARILLA | 194-019 | 000106 | 10:34 | E86743 | 3001 | 5,000.00- | 195,072.43 |
| 22-03 | | CHEQUE 07609451 | VEN | AG.CHACARILLA | 194-019 | 000107 | 10:35 | E86743 | 3001 | 3,000.00- | 192,072.43 |
| 22-03 | | CHEQUE 07609450 | VEN | AG.CHACARILLA | 194-019 | 000108 | 10:35 | E86743 | 3001 | 6,000.00- | 186,072.43 |
| 26-03 | | ADU118100338350100 | BIN | | 111-051 | 008348 | 08:33 | CICSDF | 4706 | 41,277.00- | 144,795.43 |
| 26-03 | | ADU118100339160100 | BIN | | 111-051 | 008355 | 08:33 | CICSDF | 4706 | 26,578.00- | 118,217.43 |
| 26-03 | | ADU118100339500100 | BIN | | 111-051 | 008360 | 08:33 | CICSDF | 4706 | 54,948.00- | 63,269.43 |
| 27-03 | | CHEQUE 07609453 | VEN | AG.CHACARILLA | 194-019 | 000188 | 16:19 | E83367 | 3001 | 1,003.36- | 62,266.07 |
| 27-03 | | PORTES CREDIBANK | INT | | 111-007 | 830219 | | | 4903 | 2.50- | 62,263.57 |
| 30-03 | | PORTE ESTADO CUENTA | INT | | 193-000 | 838360 | | | 4991 | 3.50- | 62,260.07 |
| 03 | | MANTENIMIENTO | INT | | | | | | 0101 | 17.50- | 62,242.57 |

**DETALLE DE LA COMISION POR PROCESO DE OPERACIONES**

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3008 3011 3901 3902 | 8 | |
| | TOTAL COMISION | | |

**CHEQUES PAGADOS**

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 07609449 | 600.00 | 07609450 | 6,000.00 | 07609451 | 3,000.00 | 07609452 | 3,000.00 |
| 07609453 | 1,003.36 | | | | | | |

Impreso por Envia S.A.

# BANCO DE CREDITO

RUC: 20100047218

## ESTADO DE CUENTA CORRIENTE MARZO 2002

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| PAGINA | 1 DE 2 |
| --- | --- |

| CODIGO DE CUENTA | MONEDA |
| --- | --- |
| 183-1125983-1-72 | DOLARES |

800    B8888        (QQPK3)
3798

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717   CELULAR
E-MAIL:

## AVISOS

IMPORTANTE: SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES

**BANCO DE CREDITO**
R.U.C 20.334.78

ESTADO DE CUENTA CORRIENTE MARZO 2002     PAGINA 1 DE 2

W.R. GRACE & CO CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

800   88888   (QQP'K3)
3798

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717 CELULAR
E-MAIL:

**AVISOS**

IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO. EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL 01/03/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 31/03/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 61,130.79 | 0.00 | 81,807.85 | 6,139.17 | 3,032.52 | 0.00 | 0.00 | 133,766.95 | 139,278.39 |
| A | + B | + C | - D | - E | + F | - G | = H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. | LUGAR | SUC.AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-05 | | CHEQUE 02809229 | VEN | AG.CHACARILLA | 194-019 | 000196 | | | 3001 | 322.99- | 60,807.80 |
| 02-03 | | LETRAS COBRANZA | INT | | 193-000 | 834601 | 11:51 | E84815 | 2912 | 7,407.17 | 68,214.97 |
| 02-03 | | CHEQUE 02809228 | INT | | 191-000 | 805436 | | | 3901 | 58.18- | 68,156.79 |
| 03-03 | | CHEQUE 02809227 | INT | | 191-000 | 805867 | | | 3901 | 293.05- | 67,863.16 |
| 04-03 | | LETRAS COBRANZA | INT | | 193-000 | 816334 | | | 2912 | 8,682.54 | 76,545.68 |
| 05-03 | | CHEQUE 02809231 | VEN | AG.CHACARILLA | 194-019 | 000101 | 14:55 | E87173 | 3001 | 500.00- | 76,045.68 |
| 05-03 | | ENTREGA C/CHEQUES FUE | | | 000-000 | 000064 | | | 2903 | 660.80 | 76,706.48 |
| | | Credito 660.80 | | | | | | | | | |
| 05-03 | 04-03 | PORTES AUTOSOBRE(02) | INT | | | | | | | | |
| 05-03 | | LETRAS COBRANZA | INT | | 193-000 | 843233 | | | 4981 | 2.00- | 76,704.48 |
| 06-03 | | LETRAS COBRANZA | INT | | 193-000 | 868508 | | | 2912 | 2,895.91 | 79,600.39 |
| 07-03 | | CHEQUE 02809232 | INT | | 193-000 | 818563 | | | 2912 | 302.38 | 79,902.77 |
| 07-03 | | LETRAS COBRANZA | INT | | 191-000 | 810932 | | | 3901 | 2,763.00- | 77,139.77 |
| 08-03 | | LETRAS COBRANZA | INT | | 193-000 | 818054 | | | 2912 | 1,360.68 | 78,500.45 |
| 11-03 | | LETRAS COBRANZA | INT | | 193-000 | 840629 | | | 2912 | 11,589.55 | 90,090.00 |
| 12-03 | | LETRAS COBRANZA | INT | | 195-000 | 817823 | | | 2912 | 7,230.55 | 97,320.55 |
| 14-03 | | LETRAS COBRANZA | INT | | 193-000 | 835690 | | | 2912 | 330.54 | 97,651.09 |
| 15-03 | | LETRAS COBRANZA | INT | | 193-000 | 818271 | | | 2912 | 1,595.10 | 99,246.19 |
| 15-03 | | NEXTEL 43955 | INT | | 000-000 | | 03:18 | | 4611 | 658.48- | 98,587.71 |
| 03 | | LETRAS COBRANZA | INT | | 193-000 | 821174 | | | 2912 | 7,700.33 | 106,288.04 |
| 03 | 18-03 | PORTES AUTOSOBRE | INT | | 195-000 | 817433 | | | 2912 | 2,719.31 | 109,007.35 |
| 19-03 | | LETRAS COBRANZA | INT | | 193-000 | 827802 | | | 4981 | 1.00- | 109,006.35 |
| 20-03 | | CHEQUE 02809230 | INT | | 191-000 | 835183 | | | 2912 | 3,904.65 | 112,911.00 |
| 20-03 | | LETRAS COBRANZA | INT | | 193-000 | 812254 | | | 3901 | 35.40- | 112,875.60 |
| 21-03 | | LETRAS COBRANZA | INT | | 193-000 | 818496 | | | 2912 | 1,927.83 | 114,803.43 |
| 22-03 | | LETRAS COBRANZA | INT | | 195-000 | 817368 | | | 2912 | 2,154.59 | 116,958.02 |
| 23-03 | | CHEQUE 02809235 | INT | | 193-000 | 821237 | | | 2912 | 1,220.22 | 118,178.24 |
| 25-03 | | CHQ.DEP.02809236 BCP | INT | | 191-000 | 806663 | | | 3901 | 1,717.94- | 116,460.30 |
| 25-03 | | LETRAS COBRANZA | INT | | 000-000 | 800551 | | | 3902 | 448.01- | 116,012.29 |
| 25-03 | | LETRAS COBRANZA | INT | | 193-000 | 817163 | | | 2912 | 6,956.71 | 122,967.00 |
| 27-03 | | TLC-MAR SHL | INT | | 195-000 | 835724 | 10:46 | | 4611 | 10,399.67- | 133,366.67 |
| 27-03 | | DATOS H H00028648 | INT | | 000-000 | | 10:46 | | 4611 | 80.00- | 133,286.67 |
| 27-03 | | LETRAS COBRANZA | INT | | 000-000 | | | | 4611 | 2,279.76- | 131,006.91 |
| 30-03 | | PORTE ESTADO CUENTA | INT | | 193-000 | 823111 | | | 2912 | 2,771.32 | 133,778.23 |
| 30-03 | | MANTENIMIENTO | INT | | 193-000 | 894146 | | | 4991 | 1.00- | 133,777.23 |
| 30-03 | | COMIS.PROCESO DE OPER | INT | | | | | | 0101 | 10.00- | 133,767.23 |
| | | | | | | | | | 0101 | .28- | 133,766.95 |

**DETALLE DE LA COMISION POR PROCESO DE OPERACIONES**

| TIPO DE OPERACION | | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3006 3008 3011 3901 3902 | 8 | 1 | .28 |

Impreso por Enlas S.A.

**BANCO DE CREDITO**
R.U.C. 20100047218

ESTADO DE CUENTA CORRIENTE    MARZO    2002    PAGINA    2 DE 2

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

800      88888        (QQPK3)
3798

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717    CELULAR
E-MAIL:

**A C T I V I D A D E S**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | REFERENCIAS ADICIONALES | | | | | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | | |
| | | | | 3004 3005 3011 3901 3902 | | | | | | | |
| | | | | TOTAL COMISION | | | | | | | .26 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809227 | 293.65 | 02809228 | 58.18 | 02809229 | 322.99 | 02809230 | 35.40 |
| 809231 | 500.00 | 02809232 | 2,765.00 | 02809233 | 1,717.94 | 02809234 | 548.61 |

Impreso por Enotria S.A.

# BankBoston
SUCURSAL DEL PERU

RUC: 20344285251

## Estado de Cuenta

Cuenta Nº    154519    Moneda    S/.    Del   01   al    27 MAR 2002   Nº Cliente    15787    Página   1 /

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 31,330.50 |
| 04MAR02 | | PAGO CHEQUE 00000538 | 1,786.14 | | 29,544.36 |
| 04MAR02 | | PAGO CHEQUE 00000539 | 682.92 | | 28,861.44 |
| 04MAR02 | | PAGO CHEQUE 00000540 | 144.00 | | 28,717.44 |
| 04MAR02 | | PAGO CHEQUE 00000541 | 66.06 | | 28,651.38 |
| 05MAR02 | | COMPRA ME T/C 3.45 | | 86,250.00 | 114,901.38 |
| 06MAR02 | | PAGO CHEQUE 00000542 | 3,644.34 | | 111,257.04 |
| 06MAR02 | | PAGO CHEQUE 00000546 | 2,000.00 | | 109,257.04 |
| 07MAR02 | | PAGO CHEQUE 00000547 | 3,187.00 | | 106,070.04 |
| 07MAR02 | | PAGO CHEQUE 00000548 | 312.00 | | 105,758.04 |
| 07MAR02 | | PAGO CHEQUE 00000543 | 5,822.00 | | 99,936.04 |
| 07MAR02 | | PAGO CHEQUE 00000544 | 5,312.00 | | 94,624.04 |
| 07MAR02 | | PAGO CHEQUE 00000545 | 70,457.00 | | 24,167.04 |
| 19MAR02 | 21MAR02 | DEP CH O/BCO | | 57,616.33 | 81,783.37 |
| 22MAR02 | | DEB. VARIOS BRENDA VINCE | 2,902.21 | | 78,881.16 |
| 22MAR02 | | DEB. VARIOS EDUARDO ROSA | 12,792.93 | | 66,088.23 |
| 22MAR02 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 65,678.23 |
| 22MAR02 | | DEB. VARIOS GUSTAVO HERR | 2,055.64 | | 63,622.59 |
| 22MAR02 | | DEB. VARIOS HUMBERTO CAR | 8,027.86 | | 55,594.73 |
| 22MAR02 | | DEB. VARIOS IRIS MARTINE | 1,847.73 | | 53,747.00 |
| 22MAR02 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 53,337.00 |
| 22MAR02 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 52,927.00 |
| 22MAR02 | | CH DE GEREN DAVID ERNEST | 683.50 | | 52,243.50 |
| 22MAR02 | | CH DE GEREN JAVIER MERIN | 2,781.85 | | 49,461.65 |
| 22MAR02 | | CH DE GEREN ENRIQUE LEON | 1,424.00 | | 48,037.65 |
| 22MAR02 | | CH DE GEREN CARLOS AUGUS | 1,000.00 | | 47,037.65 |
| 22MAR02 | | CH DE GEREN GUSTAVO PACH | 291.00 | | 46,746.65 |
| 22MAR02 | | CH DE GEREN ESTUDIO BELL | 768.00 | | 45,978.65 |
| 22MAR02 | | CH DE GEREN CLI ADUANAS | 7,957.84 | | 38,020.81 |
| 22MAR02 | | PAGO CHEQUE 00000549 | 1,646.34 | | 36,374.47 |
| 22MAR02 | | PAGO CHEQUE 00000550 | 332.00 | | 36,042.47 |
| 25MAR02 | | PAGO CHEQUE 00000552 | 2,451.00 | | 33,591.47 |
| 26MAR02 | | TRASF INT A 1131121 | 41.42 | | 33,550.05 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 31,330.50 | | | | | | |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285257

## Estado de Cuenta

| Cuenta Nº | 154519 | Moneda | S: | Del | 01 al | 27 MAR 2002 | Nº Cliente | 15787 | Página | 2 / 2 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.:    20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 26MAR02 | | TRANS INT DE 1131121 | | 41.42 | 33,591.47 |
| 26MAR02 | | PAGO CHEQUE 00000553 | 3,057.35 | | 30,534.12 |
| 26MAR02 | | TRASF INT A 1131121 | 41.42 | | 30,492.70 |
| 26MAR02 | | COM CH GER  COM CHQ GER | 17.55 | | 30,475.15 |
| | | SALDO CIERRE | | | 30,475.15 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 31,330.50 | 33 | 144,763.10 | 3 | 149,907.75 | 30,475.15 | 35,209.45 |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

0



**BankBoston**
SUCURSAL DEL PERU
RUC: 20331285231

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 al | 27 MAR 2002 | N° Cliente | 15787 | Página | 2 / |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 07MAR02 | 11MAR02 | DEP CH O/BCO | | 5,599.10 | 739,930.82 |
| 07MAR02 | 11MAR02 | DEP CH O/BCO | | 1,229.48 | 741,160.30 |
| 07MAR02 | | COM.COB/DESC PAG EF 07/03 | 34.92 | | 741,125.38 |
| 07MAR02 | | COB LETRA/FA PAG EF 07/03 | | 1,227.42 | 742,352.80 |
| 07MAR02 | | COM.COB/DESC PAG CH 06/03 | 26.29 | | 742,326.51 |
| 08MAR02 | | COB LETRA/FA PAG CH 06/03 | | 2,317.86 | 744,644.37 |
| 11MAR02 | | COM.COB/DESC PAG CH 07/03 | 65.35 | | 744,579.02 |
| 11MAR02 | | COB LETRA/FA PAG CH 07/03 | | 12,082.90 | 756,661.92 |
| 12MAR02 | | COB LETRA/FA 0006899 | | 2,998.26 | 759,660.18 |
| 12MAR02 | | COB LETRA/FA 0006899 | | 2.36 | 759,662.54 |
| 12MAR02 | | COM.COB/DESC 0006899 | 14.99 | | 759,647.55 |
| 12MAR02 | | COM.COB/DESC PAG CH 08/03 | 26.29 | | 759,621.26 |
| 12MAR02 | | COM.COB/DESC PAG CH 08/03 | 42.09 | | 759,579.17 |
| 12MAR02 | | COB LETRA/FA PAG CH 08/03 | | 2,320.62 | 761,899.79 |
| 12MAR02 | | COB LETRA/FA PAG CH 08/03 | | 8,429.67 | 770,329.46 |
| 12MAR02 | | COM.COB/DESC PAG EF 12/03 | 14.55 | | 770,314.91 |
| 12MAR02 | | COB LETRA/FA PAG EF 12/03 | | 291.09 | 770,606.00 |
| 13MAR02 | | COM.COB/DESC PAG CH 11/03 | 36.29 | | 770,569.71 |
| 13MAR02 | | COB LETRA/FA PAG CH 11/03 | | 5,301.72 | 775,871.43 |
| 14MAR02 | | COM.COB/DESC PAG CH 12/03 | 66.45 | | 775,804.98 |
| 14MAR02 | | COB LETRA/FA PAG CH 12/03 | | 11,364.40 | 787,169.38 |
| 1C*4AR02 | | COM.COB/DESC PAG CH 13/03 | 26.22 | | 787,143.16 |
| 18MAR02 | | COB LETRA/FA PAG CH 13/03 | | 3,311.23 | 790,454.39 |
| 19MAR02 | | COM.COB/DESC PAG CH 15/03 | 69.12 | | 790,385.27 |
| 19MAR02 | | COB LETRA/FA PAG CH 15/03 | | 13,493.93 | 803,879.20 |
| 19MAR02 | | COM.COB/DESC PAG EF 19/03 | 10.00 | | 803,869.20 |
| 19MAR02 | | COB LETRA/FA PAG EF 19/03 | | 331.44 | 804,200.64 |
| 20MAR02 | | COM.COB/DESC PAG CH 18/03 | 77.31 | | 804,123.33 |
| 20MAR02 | | COB LETRA/FA PAG CH 18/03 | | 9,816.97 | 813,940.30 |
| 20MAR02 | | COM.COB/DESC PAG EF 20/03 | 24.55 | | 813,915.75 |
| 20MAR02 | | COB LETRA/FA PAG EF 20/03 | | 590.50 | 814,506.25 |
| 21MAR02 | | COM.COB/DESC PAG CH 19/03 | 55.22 | | 814,451.03 |
| 21MAR02 | | COB LETRA/FA PAG CH 19/03 | | 11,056.04 | 825,507.07 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 725,524.65 | | | | | | |

Estimado cliente:
La comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

**Importante:** Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.



## BankBoston
SUCURSAL DEL PERU

RUC: 20331285251

### Estado de Cuenta

| Cuenta Nº | 154424 | Moneda | US D | Del | 01 al | 27 MAR 2002 | Nº Cliente | 15787 | Página | 3 / 4 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 22MAR02 | | CH DE GEREN  JB INTERNACI | 450.00 | | 825,057.07 |
| 22MAR02 | | CH DE GEREN  NETWORK SYST | 96.76 | | 824,960.31 |
| 22MAR02 | | CH DE GEREN  ESTUDIO BELL | 915.00 | | 824,045.31 |
| 22MAR02 | | CH DE GEREN  POLO SERVICE | 674.70 | | 823,370.61 |
| 22MAR02 | | CH DE GEREN  CLI ADUANAS | 492.99 | | 822,877.62 |
| 22MAR02 | | CH DE GEREN  TRIDECOM S R | 11.80 | | 822,865.82 |
| 22MAR02 | | CH DE GEREN  VINCES ARRIE | 2,480.95 | | 820,384.87 |
| 22MAR02 | | CH DE GEREN  RUBEN ROJAS | 624.80 | | 819,760.07 |
| 22MAR02 | | CH DE GEREN  TELECOMUNICA | 70.80 | | 819,689.27 |
| 22MAR02 | | CH DE GEREN  EPRISERVI E | 1,538.13 | | 818,151.14 |
| 22MAR02 | | CH DE GEREN  DHL INTERNAT | 125.21 | | 818,025.93 |
| 22MAR02 | | CH DE GEREN  COTECNA INSP | 250.00 | | 817,775.93 |
| 25MAR02 | | COM.COB/DESC PAG CH 21/03 | 36.22 | | 817,739.71 |
| 25MAR02 | | COB LETRA/FA PAG CH 21/03 | | 5,063.10 | 822,802.81 |
| 25MAR02 | | ABONO VARIOS CHQ ANUL MPA | | 11.80 | 822,814.61 |
| 25MAR02 | | COM.COB/DESC PAG EF 25/03 | 34.55 | | 822,780.06 |
| 25MAR02 | | COB LETRA/FA PAG EF 25/03 | | 922.61 | 823,702.67 |
| 25MAR02 | 27MAR02 | DEP CH O/BCO | | 8,826.44 | 832,529.11 |
| 26MAR02 | | PAGO CHEQUE  00000306 | 165.20 | | 832,363.91 |
| 26MAR02 | | COB LETRA/FA 0006994 | | 2,952.64 | 835,316.55 |
| 26MAR02 | | COB LETRA/FA 0006994 | | 3.10 | 835,319.65 |
| 26MAR02 | | COM.COB/DESC 0006994 | 14.76 | | 835,304.89 |
| 26MAR02 | | COB LETRA/FA 0006999 | | 2,875.15 | 838,180.04 |
| 26MAR02 | | COB LETRA/FA 0006999 | | 3.77 | 838,183.81 |
| 26MAR02 | | COM.COB/DESC 0006999 | 14.38 | | 838,169.43 |
| 26MAR02 | | COB LETRA/FA 0007093 | | 3,221.40 | 841,390.83 |
| 26MAR02 | | COB LETRA/FA 0007093 | | 3.40 | 841,394.23 |
| 26MAR02 | | COM.COB/DESC 0007093 | 16.11 | | 841,378.12 |
| 26MAR02 | | COB LETRA/FA 0006904 | | 2,998.29 | 844,376.41 |
| 26MAR02 | | COB LETRA/FA 0006904 | | 4.72 | 844,381.13 |
| 26MAR02 | | COM.COB/DESC 0006904 | 14.99 | | 844,366.14 |
| 26MAR02 | | DEP EFECTIVO EFECTIVO | | 500.00 | 844,866.14 |
| 26MAR02 | | COM.COB/DESC PAG EF 26/03 | 30.00 | | 844,836.14 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 726,524.65 | | | | | | |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para acender sus observaciones.



**BankBoston**
SUCURSAL DEL PERU

RUC: 20331285251

## Estado de Cuenta

| Cuenta N° | 154424 | Moneda | US.D | Del | 01 al | 27 MAR 2002 | N° Cliente | 15787 | Página | 4 / 4 |

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA
CHORRILLOS

D.O.I.: 20102001053

| FECHA | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|-------|-------------|-------------|---------|----------|--------|
| 26MAR02 | | COB LETRA/FA PAG EF 26/03 | | 957.66 | 845,793.80 |
| 27MAR02 | | COM.COB/DESC PAG CH 25/03 | 26.22 | | 845,767.58 |
| 27MAR02 | | COB LETRA/FA PAG CH 25/03 | | 3,316.33 | 849,083.91 |
| 27MAR02 | | COM.COB/DESC PAG EF 27/03 | 42.51 | | 849,041.40 |
| 27MAR02 | | COB LETRA/FA PAG EF 27/03 | | 20.05 | 849,061.45 |
| | | SALDO CIERRE | | | 849,061.45 |

| SALDO ANTERIOR | DR | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|----------------|-----|---------------|-----|----------------|-------|----------------|
| 726,524.65 | 51 | 34,070.81 | 52 | 156,607.61 | 849,061.45 | 788,661.99 |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

Importante: Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo.
En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280



**CUSTOMER SERVICE CENTER**
1-800-824-2692
www.fnbmontana.com

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

30-2
0
0

ACCOUNT STATEMENT

Business Checking
ACCOUNT:                      1049097

03/01/02 THRU 03/29/02
DOCUMENT COUNT                 0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

========================================================================
                      Business Checking ACCOUNT 1049097
========================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................. | | | 02/28/02 | 33,023.58 |
| BALANCE THIS STATEMENT ................................. | | | 03/29/02 | 33,023.58 |
| TOTAL CREDITS      (0) | .00 | MINIMUM BALANCE | | 33,023.58 |
| TOTAL DEBITS       (0) | .00 | AVG AVAILABLE BALANCE | | 33,023.58 |
| TAX ID NUMBER | 81-0495013 | AVERAGE BALANCE | | 33,023.58 |

========================================================================
                          CERTIFICATES OF DEPOSIT
========================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

F p+o 4/3/02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280


First National Bank of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

                                          30-2
                                           0
                                           0

KOOTENAI DEVELOPMENT COMPANY          **ACCOUNT STATEMENT**
PO BOX 695                            Business Checking
LIBBY MT  59923-1055                 ACCOUNT:              1049097

                                     03/30/02 THRU 04/30/02
                                     DOCUMENT COUNT           0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

### Business Checking ACCOUNT 1049097

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ........................ | | | 03/29/02 | 33,023.58 |
| BALANCE THIS STATEMENT ........................ | | | 04/30/02 | 33,023.58 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 33,023.58 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 33,023.58 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 33,023.58 |

### CERTIFICATES OF DEPOSIT

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan ⬤ Bank

⬤ J.P.MorganChase          Statement ⬤ Account

In US Dollars

| | |
|---|---|
| Account No: | 323-883842 |
| Statement Start Date: | 01 MAR 2002 |
| Statement End Date: | 29 MAR 2002 |
| Statement Code: | 000-USA-22 |
| Statement No: | 003 |

Page 1 of 1

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 3 | 2,337,955.22 |
| Total Debits (incl. checks) | 3 | 2,337,955.22 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| Opening (01 MAR 2002) | | Closing (29 MAR 2002) | |
|---|---|---|---|
| Ledger | .00 | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0.00 |
| Debits | 0.00 |
| Checks | 0.00 |

## CREDITS

| Ledger Date | Value Date | Amount Credit/Debit | Reference | Description |
|---|---|---|---|---|
| 12MAR | 13MAR | 506.11 | US1 DEP REF # 610 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000610 |
| 26MAR | 27MAR | 49,771.91 | US1 DEP REF # 620 | UN-ENCODED DEPOSIT DEPOSIT REFERENCE NUMBER 0000000620 |
| 29MAR | 29MAR | 2,287,677.20 | USD YOUR: TEBC OF 02/03/29 OUR: 0557500088JB | BOOK TRANSFER CREDIT B/O: GRACE INTERNATIONAL HOLDINGS,I CAMBRIDGE MA 02140- REF: GIH PAYMENT OF INTEREST TO REM EDIUM |

## DEBITS

| Ledger Date | Value Date | Amount Credit/Debit | Reference | Description |
|---|---|---|---|---|
| 12MAR | | 506.11 | USD OUR: 0012310114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 26MAR | | 49,771.91 | USD OUR: 0012270114XF | AUTOMATIC DOLLAR/FLOAT TRANSFER TO ACCOUNT 00032381963 |
| 29MAR | | 2,287,677.20 | USD YOUR: SEE WIRE OUR: 0913100088JB | BOOK TRANSFER DEBIT A/C: W R GRACE & CO (DELAWARE) CAMBRIDGE MA 02140- REF: MOVEMENT FROM REMEDIUM TO GRAC E DE (GIH INTEREST PAYMENT TO REMED IUM) |

## CHECKS

No Activity

## LEDGER BALANCES

| Date | Amount |
|---|---|
| 12MAR | 0.00 |
| 26MAR | 0.00 |
| 29MAR | 0.00 |

FT CODE:

| | | |
|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

## Statement of Account

In US Dollars

Account No: 601-831985
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-12
Statement No: 003   131
Page 1 of

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

### Transaction Totals

| | | Credits | Debits | Checks |
|---|---|---|---|---|
| Total Credits | 19 | 291,147.74 | | |
| Total Debits (incl. checks) | 74 | 291,147.74 | | |
| Total Checks Paid | 74 | 291,147.74 | .00 | |

| Opening (01 MAR 2002) Ledger | Closing (29 MAR 2002) Ledger |
|---|---|
| .00 | .00 |

### Transaction Details

| Date | Reference | Debit | Credit | Description |
|---|---|---|---|---|
| 01MAR | | | | OPENING LEDGER BALANCE — 0.00 |
| 01MAR | USD OUR: 020301 1985WC | | **** Balance **** 147.65 | CDS FUNDING — 147.65 |
| 01MAR | USD OUR: 0111 000999PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 01MAR | | | | PACKAGE LISTING |
| 04MAR | USD OUR: 020304 1985WC | | **** Balance **** 6,760.21 | CDS FUNDING — 6,760.21 |
| 04MAR | USD OUR: 0411 001058PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 04MAR | | | | PACKAGE LISTING |
| 05MAR | USD OUR: 020305 1985WC | | **** Balance **** 14,768.01 | CDS FUNDING — 14,768.01 |
| 05MAR | USD OUR: 0511 001035PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 05MAR | | | | PACKAGE LISTING |
| 06MAR | USD OUR: 020306 1985WC | | **** Balance **** 1,199.78 | CDS FUNDING — 1,199.78 |
| 06MAR | USD OUR: 0611 001027PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 06MAR | | | | PACKAGE LISTING |
| 06MAR | USD OUR: 020308 1985WC | | **** Balance **** 25.61 | CDS FUNDING — 25.61 |
| 08MAR | USD OUR: 0811 000990PP | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 08MAR | | | | PACKAGE LISTING |
| | | | **** Balance **** .00 | CLOSING LEDGER BALANCE — .00 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR FOR ANY PROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

# JPMorgan Chase

## Statement of Account

### In US Dollars

Account No: 601-831985
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-12
Statement No: 003    131
Page  2  of  2

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITTMORE AVENUE
CAMBRIDGE MA 02140

| Value Date | Type Code | Reference | Debit | Credit Balance | Description |
|---|---|---|---|---|---|
| 11MAR | USD | OUR: 0203111985WC | | 190.00 | CDS FUNDING |
| | | | 190.00 | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 11MAR | USD | OUR: 1111001041PP | | | PACKAGE LISTING |
| 11MAR | USD | OUR: 0203121985WC | **** Balance **** | 79.08 | CLOSING LEDGER BALANCE |
| 12MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 12MAR | USD | OUR: 1211001033PP | 1,070.87 | | PACKAGE LISTING |
| 12MAR | USD | OUR: 0203131985WC | **** Balance **** | 1,070.87 | CLOSING LEDGER BALANCE |
| 13MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 13MAR | USD | OUR: 1311001000PP | 3,690.16 | | PACKAGE LISTING |
| 14MAR | USD | OUR: 0203141985WC | **** Balance **** | 3,690.16 | CLOSING LEDGER BALANCE |
| 14MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 14MAR | USD | OUR: 1411001002PP | 122,660.31 | | PACKAGE LISTING |
| 15MAR | USD | OUR: 0203151985WC | **** Balance **** | 122,660.31 | CLOSING LEDGER BALANCE |
| 15MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15MAR | USD | OUR: 1511001008PP | 35,249.26 | | PACKAGE LISTING |
| 18MAR | USD | OUR: 0203181985WC | **** Balance **** | 35,249.26 | CLOSING LEDGER BALANCE |
| 18MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 18MAR | USD | OUR: 1811001065PP | 1,261.47 | | PACKAGE LISTING |
| 19MAR | USD | OUR: 0203191985WC | **** Balance **** | 1,261.47 | CLOSING LEDGER BALANCE |
| 19MAR | | | | | CDS FUNDING |
| | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19MAR | USD | OUR: 1911001029PP | 25,138.88 | | PACKAGE LISTING |
| 20MAR | USD | OUR: 0203201985WC | **** Balance **** | | CLOSING LEDGER BALANCE |

01 1882 4/01

# JPMorganChase

## Statement of Account

In US Dollar

Account No: 601-831985
Statement Start Date: 01 MAR 2002
Statement End Date: 29 MAR 2002
Statement Code: 000-USA-12
Statement No: 003    131
Page 3 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| Value Date | Details | | Paid | Credit Balance |
|---|---|---|---|---|
| 20MAR | | | 25,138.88 | |
| 20MAR | | PACKAGE LISTING | | |
| 20MAR | | CLOSING LEDGER BALANCE | | |
| 22MAR | USD | OUR: 2011001021PP | | |
| 22MAR | | CDS FUNDING | | |
| 22MAR | USD | OUR: 020322198SWC | | 4,543.57 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 4,543.57 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 22MAR | USD | OUR: 2211000999PP | | |
| 22MAR | | CDS FUNDING | | |
| 25MAR | USD | OUR: 020325198SWC | | 19,561.10 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 19,561.10 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 25MAR | USD | OUR: 2511001044PP | | |
| 25MAR | | CDS FUNDING | | |
| 26MAR | USD | OUR: 020326198SWC | | 5,420.07 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 5,420.07 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 26MAR | USD | OUR: 2611001014PP | | |
| 26MAR | | CDS FUNDING | | |
| 27MAR | USD | OUR: 020327198SWC | | 25,780.34 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 25,780.34 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 27MAR | USD | OUR: 2711001021PP | | |
| 27MAR | | CDS FUNDING | | |
| 28MAR | USD | OUR: 020328198SWC | | 3,389.79 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 3,389.79 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 28MAR | USD | OUR: 2811001013PP | | |
| 28MAR | | CDS FUNDING | | |
| 29MAR | USD | OUR: 020329198SWC | | 20,211.58 |
| | | MONEY TRANSFER CREDIT RECEIVED | | |
| | | FROM YOUR CMBNY ACCOUNT PER | | |
| | | STANDING INSTRUCTIONS ON FILE | | |
| | | **** Balance **** 20,211.58 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | |
| 29MAR | USD | OUR: 2911001004PP | | |
| 29MAR | | CDS FUNDING | | |
| | | **** Balance **** .00 | | |
| | | PACKAGE LISTING | | |
| | | CLOSING LEDGER BALANCE | | .00 |

**CITIBANK**

```
DAREX PR              0/300153/011    AS OF: 27 MAR 02     PAGE   1 OF   3
```

```
                              4704
        DAREX PUERTO RICO INC
        C/O  W.R. GRACE & CO.
        ATTN: PAUL MILLIKEN
        62 WHITTEMORE AVE
        CAMBRIDGE, MA              02140
```

REGULAR STATEMENT    405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

| | | |
|---|---|---|
| **OPENING BALANCE AS OF 28 FEB 02** | | **3,731,500.55** |
| 59 | DEBITS | 288,007.10 |
| 57 | CHECKS | 283,716.93 |
| 2 | NON-CHECKS | 4,290.17 |
| 10 | CREDITS | 466,194.95 |
| 10 | DEPOSITS | 466,194.95 |
| 0 | NON-DEPOSITS | 0.00 |
| **CLOSING LEDGER AS OF 27 MAR 02** | | **3,909,688.40** |

*(handwritten:)*
283,716.93
10,511.76
273,205.17

# D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 03/01 | 25,558.62 | | 03/01 | 31,887.66 |
| | 03/05 | 3,863.58 | | 03/11 | 6,297.84 |
| | 03/13 | 28,216.19 | | 03/14 | 81,802.74 |
| | 03/15 | 24,918.64 | | 03/21 | 74,870.79 |
| | 03/26 | 41,256.13 | | 03/26 | 147,522.76 |

# C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15454 | 02/28 | 486.81 | 15476 | 03/04 | 49.28 |
| 15477 | 03/04 | 28,073.84 | 15478 | 02/28 | 1,748.00 |
| 15479 | 03/04 | 2,511.00 | 15481 | 03/04 | 648.00 |
| 15482 | 03/06 | 4,156.57 | 15483 | 03/11 | 47.00 |
| 15484 | 03/11 | 250.00 | 15485 | 03/21 | 765.27 |
| 15486 | 03/06 | 51,223.00 | 15488 | 03/08 | 4,670.00 |
| 15490 | 03/04 | 348.10 | 15491 | 03/08 | 3,000.00 |
| 15493 | 03/08 | 125.00 | 15494 | 03/05 | 85.58 |

DAREX PR                    0/300153/011     AS OF: 27 MAR 02     PAGE   2 OF   3

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15495 | 02/28 | 132.00 | 15497 | 03/06 | 8,607.94 |
| 15498 | 03/05 | 34.74 | 15500 | 03/04 | 300.00 |
| 15505 | 03/18 | 9.41 | 15506 | 03/18 | 12,479.11 |
| 15507 | 03/13 | 11,945.70 | 15508 | 03/19 | 3,427.97 |
| 15509 | 03/14 | 3,108.73 | 15510 | 03/15 | 57,055.64 |
| 15511 | 03/13 | 730.61 | 15512 | 03/22 | 1,544.00 |
| 15513 | 03/15 | 502.80 | 15514 | 03/15 | 953.65 |
| 15515 | 03/19 | 15.00 | 15516 | 03/27 | 61,757.14 |
| 15517 | 03/20 | 18.79 | 15518 | 03/25 | 309.35 |
| 15519 | 03/19 | 277.10 | 15521 | 03/13 | 221.05 |
| 15523 | 03/18 | 51.75 | 15524 | 03/14 | 68.00 |
| 15525 | 03/14 | 60.00 | 15526 | 03/26 | 1,475.00 |
| 15527 | 03/14 | 770.00 | 15528 | 03/15 | 100.00 |
| 15529 | 03/27 | 50.00 | 15530 | 03/18 | 39.50 |
| 15535 | 03/26 | 8,479.77 | 15537 | 03/26 | 492.97 |
| 101213 | 02/28 | 1,687.32 | 101214 | 03/01 | 1,019.28 |
| 101215 | 03/04 | 1,079.14 | 101216 | 03/13 | 208.46 |
| 101217 | 03/13 | 822.99 | 101218 | 03/14 | 1,293.92 |
| 101219 | 03/14 | 1,693.89 | 101220 | 03/14 | 232.55 = *6,726.02 |
| 101221 | 03/14 | 1,073.12 | 101222 | 03/15 | 321.95 |
| 101223 | 03/15 | 1,079.14 | | | |

## D E S C R I P T I V E   I T E M S    Total = 10,511.76

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 02/28 | OPENING BALANCE | | | | 3,731,500.55 |
| 02/28 | TOTAL CHECKS PAID | | 4,054.13 | | 3,727,446.42 |
| 03/01 | TOTAL CHECKS PAID | | 1,019.28 | | |
| 03/01 | TOTAL DEPOSITS | | | 57,446.28 | 3,783,873.42 |
| 03/04 | TOTAL CHECKS PAID | | 33,009.36 | | 3,750,864.06 |
| 03/05 | TOTAL CHECKS PAID | | 120.32 | | |
| 03/05 | TOTAL DEPOSITS | | | 3,863.58 | 3,754,607.32 |
| 03/06 | TOTAL CHECKS PAID | | 63,987.51 | | 3,690,619.81 |
| 03/08 | TOTAL CHECKS PAID | | 7,795.00 | | 3,682,824.81 |
| 03/11 | NAME:  BNF CTS | | 2,548.88 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 211894 | | | | |
| 03/11 | TOTAL CHECKS PAID | | 297.00 | | |
| 03/11 | TOTAL DEPOSITS | | | 6,297.84 | 3,686,276.77 |
| 03/13 | TOTAL CHECKS PAID | | 13,928.81 | | |
| 03/13 | TOTAL DEPOSITS | | | 28,216.19 | 3,700,564.15 |
| 03/14 | TOTAL CHECKS PAID | | 8,300.21 | | |
| 03/14 | TOTAL DEPOSITS | | | 81,802.74 | 3,774,066.68 |
| 03/15 | TOTAL CHECKS PAID | | 60,013.18 | | |

**CITIBAN<O+**

| DAREX PR | | O/300153/011 | AS OF: 27 MAR 02 | PAGE | 3 OF 3 |

# D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 03/15 | TOTAL DEPOSITS | | | 24,918.64 | 3,738,972.14 |
| 03/18 | TOTAL CHECKS PAID | | 12,579.77 | | 3,726,392.37 |
| 03/19 | TOTAL CHECKS PAID | | 3,720.07 | | 3,722,672.30 |
| 03/20 | TOTAL CHECKS PAID | | 18.79 | | 3,722,653.51 |
| 03/21 | TOTAL CHECKS PAID | | 765.27 | | |
| 03/21 | TOTAL DEPOSITS | | | 74,870.79 | 3,796,759.03 |
| 03/22 | TOTAL CHECKS PAID | | 1,544.00 | | 3,795,215.03 |
| 03/25 | NAME: BNF CTS | | 1,741.29 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 264920 | | | | |
| 03/25 | TOTAL CHECKS PAID | | 309.35 | | 3,793,164.39 |
| 03/26 | TOTAL CHECKS PAID | | 10,447.74 | | |
| 03/26 | TOTAL DEPOSITS | | | 188,778.89 | 3,971,495.54 |
| 03/27 | TOTAL CHECKS PAID | | 61,807.14 | | 3,909,688.40 |
| 03/27 | CLOSING BALANCE | | | | 3,909,688.40 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE. FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

Taxes = $4,290.17 ✓✓

# Federal Income Tax Returns

# U.S. Return of Partnership Income

**Form 1065**
Department of the Treasury
Internal Revenue Service

For calendar year 2001, or tax year beginning _____, 2001, and ending _____, 20 ____.
► See separate instructions.

OMB No. 1545-0099

**2001**

| A Principal business activity | Use the IRS label. Other-wise, print or type. | Name of partnership CC PARTNERS, LTD. | D Employer Identification number 65-0670724 |
|---|---|---|---|
| OLDING COMPANY | | Number, street, and room or suite no. If a P.O. box, see page 13 of the instructions. | E Date business started |
| Principal product or service | | | 07/01/1996 |
| INVESTMENT | | 5400 BROKEN SOUND BLVD., N.W. STE 300 | |
| C Business code number | | City or town, state, and ZIP code | F Total assets (see page 14 of the instructions) |
| 551112 | | BOCA RATON FL 33487 | $ 188,077,272 |

G Check applicable boxes: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change  (5) ☐ Amended return

H Check accounting method: (1) ☐ Cash  (2) ☒ Accrual  (3) ☐ Other (specify) ► _____

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ..... ►     2

**Caution:** *Include only trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.*

|   | Income | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales ................................. | 1a | | |
| b | Less returns and allowances ............................ | 1b | | 1c |
| 2 | Cost of goods sold (Schedule A, line 8) ......................................... | | | 2 |
| 3 | Gross profit. Subtract line 2 from line 1c ....................................... | | | 3 |
| 4 | Ordinary income (loss) from other partnerships, estates, and trusts *(attach schedule)* ....... | | | 4 |
| 5 | Net farm profit (loss) *(attach Schedule F (Form 1040))* ............................. | | | 5 |
| 6 | Net gain (loss) from Form 4797, Part II, line 18 ................................. | | | 6 |
| 7 | Other income (loss) *(attach schedule)* ........................................ | | | 7 |
| 8 | **Total income (loss).** Combine lines 3 through 7 ................................ | | | 8 |

**Deductions (see page 15 of the instructions for limitations)**

| 9 | Salaries and wages (other than to partners) (less employment credits) ................... | 9 | 720 |
|---|---|---|---|
| 10 | Guaranteed payments to partners ............................................ | 10 | |
| 11 | Repairs and maintenance .................................................. | 11 | |
| 12 | Bad debts ............................................................ | 12 | |
| 13 | Rent ............................................................... | 13 | 369 |
| 14 | Taxes and licenses ...................................................... | 14 | |
| 15 | Interest ............................................................. | 15 | |
| 16a | Depreciation (if required, attach Form 4562) .................. | 16a | | |
| b | Less depreciation reported on Schedule A and elsewhere on return | 16b | | 16c |
| 17 | Depletion (**Do not deduct oil and gas depletion.**) ................................... | 17 | |
| 18 | Retirement plans, etc. .................................................... | 18 | |
| 19 | Employee benefit programs ................................................ | 19 | |
| 20 | Other deductions *(attach schedule)* ........................................... | 20 | 191,516 |
| 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ..... | 21 | 192,605 |

| 22 | **Ordinary income (loss)** from trade or business activities. Subtract line 21 from line 8 ....... | 22 | (192,605) |
|---|---|---|---|

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company member) is based on all information of which preparer has any knowledge.

► _Elyse Felon_
Signature of general partner or limited liability company member

► 4/3/02
Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

| **Paid Preparer's Use Only** | Preparer's signature | | Date | | Check if self-employed ► ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code | | | | EIN ► | |
| | | | | | Phone no. | |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2001)

ISA
STF FED3361F.1

Form 1065 (2001)                                                                                                Page **2**

| Schedule A | | Cost of Goods Sold (see page 18 of the instructions) | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . | **2** | | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | | |
| 4 | Additional section 263A costs *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | |
| 5 | Other costs *(attach schedule)* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | | |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on page 1, line 2 . . . . . . . . . . . . | **8** | | |

9a  Check all methods used for valuing closing inventory:
    (i) ☐ Cost as described in Regulations section 1.471-3
    (ii) ☐ Lower of cost or market as described in Regulations section 1.471-4
    (iii) ☐ Other (specify method used and attach explanation) ▶
  b  Check this box if there was a writedown of "subnormal" goods as described in Regulations section 1.471-2(c) . . . . . . ▶ ☐
  c  Check this box if the LIFO inventory method was adopted this tax year for any goods *(if checked, attach Form 970)* . . ▶ ☐
  d  Do the rules of section 263A (for property produced or acquired for resale) apply to the partnership? . . . . . . . . ☐ **Yes**  ☐ **No**
  e  Was there any change in determining quantities, cost, or valuations between opening and closing inventory?  . ☐ **Yes**  ☐ **No**
    If "Yes," attach explanation.

| Schedule B | | Other Information | | | Yes | No |
|---|---|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box: | | | |
| | a ☒ Domestic general partnership      b ☐ Domestic limited partnership | | | |
| | c ☐ Domestic limited liability company      d ☐ Domestic limited liability partnership | | | |
| | e ☐ Foreign partnership      f ☐ Other ▶ _____ | | | |
| 2 | Are any partners in this partnership also partnerships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 3 | During the partnership's tax year, did the partnership own any interest in another partnership or in any foreign entity that was disregarded as an entity separate from its owner under Regulations sections 301.7701-2 and 301.7701-3? If yes, see instructions for required attachment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 4 | Is this partnership subject to the consolidated audit procedures of sections 6221 through 6233? If "Yes," see **Designation of Tax Matters Partner** below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 5 | Does this partnership meet **all three** of the following requirements? | | |
| a | The partnership's total receipts for the tax year were less than $250,000; | | |
| b | The partnership's total assets at the end of the tax year were less than $600,000; **and** | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item J on Schedule K-1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 6 | Does this partnership have any foreign partners? If "Yes," the partnership may have to file Forms 8804, 8805 and 8813. See page 20 of the instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? . . . . . . . . . . . . . . | | X |
| 8 | Has this partnership filed, or is it required to file, **Form 8264**, Application for Registration of a Tax Shelter? . . . . . . | | X |
| 9 | At any time during calendar year 2001, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See page 20 of the instructions for exceptions and filing requirements for Form TD F 90-22.1. If "Yes," enter the name of the foreign country. ▶ | | X |
| 10 | During the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520. See page 20 of the instructions . . . . . . . . . . | | X |
| 11 | Was there a distribution of property or a transfer (e.g., by sale or death) of a partnership interest during the tax year? If "Yes," you may elect to adjust the basis of the partnership's assets under section 754 by attaching the statement described under **Elections Made By the Partnership** on page 8 of the instructions . . . . . . . . . . . . . . . . . . | | X |
| 12 | Enter the number of Forms 8865 attached to this return . . . . . . . . . . . . . . . . . . ▶ | | |

**Designation of Tax Matters Partner** (see page 20 of the instructions)
Enter below the general partner designated as the tax matters partner (TMP) for the tax year of this return:

| Name of Designated TMP ▶ | | Identifying number of TMP ▶ | |
|---|---|---|---|
| Address of designated TMP ▶ | | | |

STF FED0361F.2

Form 1065 (2001)

| Schedule K | Partners' Shares of Income, Credits, Deductions, etc. | | |
|---|---|---|---|
| | (a) Distributive share items | | (b) Total amount |

| | | | | (b) Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary income (loss) from trade or business activities (page 1, line 22)............ | 1 | (192,605) |
| | 2 | Net income (loss) from rental real estate activities (attach Form 8825)............... | 2 | |
| | 3a | Gross income from other rental activities.................. | 3a | |
| | b | Expenses from other rental activities (attach schedule)....... | 3b | |
| | c | Net income (loss) from other rental activities. Subtract line 3b from line 3a.......... | 3c | |
| | 4 | Portfolio income (loss):  a Interest income.............................. | 4a | 10,076,307 |
| | b | Ordinary dividends............................................. | 4b | |
| | c | Royalty income................................................ | 4c | |
| | d | Net short-term capital gain (loss) (attach Schedule D (Form 1065))........... | 4d | |
| | e | (1) Net long-term capital gain (loss) (attach Schedule D (Form 1065))........... | 4e(1) | 1,563,195 |
| | | (2) 28% rate gain (loss) ▶_____ (3) Qualified 5-year gain ▶_____ | | |
| | f | Other portfolio income (loss) (attach schedule)........................ | 4f | |
| | 5 | Guaranteed payments to partners................................... | 5 | |
| | 6 | Net section 1231 gain (loss) (other than due to casualty or theft) (attach Form 4797)..... | 6 | |
| | 7 | Other income (loss) (attach schedule)................................ | 7 | |
| **Deduc- tions** | 8 | Charitable contributions (attach schedule)............................ | 8 | |
| | 9 | Section 179 expense deduction (attach Form 4562)...................... | 9 | |
| | 10 | Deductions related to portfolio income (itemize)........................ | 10 | |
| | 11 | Other deductions (attach schedule)................................. | 11 | |
| **Credits** | 12a | Low-income housing credit: | | |
| | | (1) From partnerships to which section 42(j)(5) applies..................... | 12a(1) | |
| | | (2) Other than on line 12a(1)................................... | 12a(2) | |
| | b | Qualified rehabilitation expenditures related to rental real estate activities (attach Form 3468).... | 12b | |
| | c | Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities...... | 12c | |
| | d | Credits related to other rental activities.............................. | 12d | |
| | 13 | Other credits............................................... | 13 | |
| **Invest- ment Interest** | 14a | Interest expense on investment debts............................... | 14a | |
| | b | (1) Investment income included on lines 4a, 4b, 4c, and 4f above.............. | 14b(1) | 10,076,307 |
| | | (2) Investment expenses included on line 10 above..................... | 14b(2) | |
| **Self- Employ- ment** | 15a | Net earnings (loss) from self-employment............................ | 15a | |
| | b | Gross farming or fishing income.................................. | 15b | |
| | c | Gross nonfarm income......................................... | 15c | |
| **Adjustments and Tax Preference Items** | 16a | Depreciation adjustment on property placed in service after 1986................. | 16a | |
| | b | Adjusted gain or loss.......................................... | 16b | |
| | c | Depletion (other than oil and gas)................................. | 16c | |
| | d | (1) Gross income from oil, gas, and geothermal properties.................. | 16d(1) | |
| | | (2) Deductions allocable to oil, gas, and geothermal properties............... | 16d(2) | |
| | e | Other adjustments and tax preference items (attach schedule)................. | 16e | |
| **Foreign Taxes** | 17a | Name of foreign country or U.S. possession ▶_____ | | |
| | b | Gross income from all sources.................................... | 17b | |
| | c | Gross income sourced at partner level............................... | 17c | |
| | d | Foreign gross income sourced at partnership level: | | |
| | | (1) Passive ▶_____ (2) Listed categories (attach schedule) ▶_____ (3) General limitation ▶ | 17d(3) | |
| | e | Deductions allocated and apportioned at partner level: | | |
| | | (1) Interest expense ▶_____ (2) Other_____▶ | 17e(2) | |
| | f | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | | (1) Passive ▶_____ (2) Listed categories (attach schedule) ▶_____ (3) General limitation ▶ | 17f(3) | |
| | g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued.................. | 17g | |
| | h | Reduction in taxes available for credit (attach schedule)................... | 17h | |
| **Other** | 18 | Section 59(e)(2) expenditures: a Type ▶_____ b Amount ▶ | 18b | |
| | 19 | Tax-exempt interest income..................................... | 19 | |
| | 20 | Other tax-exempt income....................................... | 20 | |
| | 21 | Nondeductible expenses........................................ | 21 | |
| | 22 | Distributions of money (cash and marketable securities).................... | 22 | |
| | 23 | Distributions of property other than money............................ | 23 | |
| | 24 | Other items and amounts required to be reported separately to partners (attach schedule). | | |

Form **1065** (2001)

Form 1065 (2001)

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 7 in column (b). From the result, subtract the sum of Schedule K, lines 8 through 11, 14a, 17g, and 18b . . . . . . . . . . . . . . . . . . . . . . | **1** | | | | 11,546,897 |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | 11,546,897 | | | | | |
| b Limited partners | | | | | | |

---

**Schedule L** | **Balance Sheets per Books** (Not required if Question 5 on Schedule B is answered "Yes.")

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,412,616 | | |
| 2a Trade notes and accounts receivable . . . . . . . . | | | | |
| b Less allowance for bad debts . . . . . . . . . . . . . | | | | |
| 3 Inventories . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| 4 U.S. government obligations . . . . . . . . . . . . . | | | | |
| 5 Tax-exempt securities . . . . . . . . . . . . . . . . . | | | | |
| 6 Other current assets *(attach schedule)* . . . . . . . | | 188,401,585 | | 188,076,207 |
| 7 Mortgage and real estate loans . . . . . . . . . . . | | | | |
| 8 Other investments *(attach schedule)* . . . . . . . . | | | | |
| 9a Buildings and other depreciable assets . . . . . . . | | | | |
| b Less accumulated depreciation . . . . . . . . . . . | | | | |
| 10a Depletable assets . . . . . . . . . . . . . . . . . . . . | | | | |
| b Less accumulated depletion . . . . . . . . . . . . . | | | | |
| 11 Land (net of any amortization) . . . . . . . . . . . . | | | | |
| 12a Intangible assets (amortizable only) . . . . . . . . . | | | | |
| b Less accumulated amortization . . . . . . . . . . | | | | |
| 13 Other assets *(attach schedule)* . . . . . . . . . . . . | | 84,726 | | 1,065 |
| 14 Total assets . . . . . . . . . . . . . . . . . . . . . . . | | 189,898,927 | | 188,077,272 |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable . . . . . . . . . . . . . . . . . . . . . | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year . . . | | | | |
| 17 Other current liabilities *(attach schedule)* . . . . . | | 33,863,695 | | 66,269,350 |
| 18 All nonrecourse loans . . . . . . . . . . . . . . . . . | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more . . . . . | | | | |
| 20 Other liabilities *(attach schedule)* . . . . . . . . . . | | | | |
| 21 Partners' capital accounts . . . . . . . . . . . . . . . | | 156,035,232 | | 121,807,922 |
| 22 Total liabilities and capital . . . . . . . . . . . . . . | | 189,898,927 | | 188,077,272 |

---

**Schedule M-1** | **Reconciliation of Income (Loss) per Books With Income (Loss) per Return**
(Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | |
|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | 11,529,968 | 6 Income recorded on books this year not included on Schedule K, lines 1 through 7 (itemize): | |
| 2 | Income included on Schedule K, lines 1 through 4, 6, and 7, not recorded on books this year (itemize): Tax Gain CH Sale | 1,663,195 | a Tax-exempt interest $ _____ Book Gain on Charterhouse Sale | 7,663,195 |
| 3 | Guaranteed payments (other than health insurance) . . . . . . . . . . . . . . . . . . . . | | 7 Deductions included on Schedule K, lines 1 through 11, 14a, 17g, and 18b, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 11, 14a, 17g, and 18b (itemize): | | a Depreciation $ _____ | |
| a | Depreciation $ _____ | | Legal Fees | 191,516 |
| b | Travel and entertainment $ _____ Federal Tax Expense | 6,208,445 | 8 Add lines 6 and 7 . . . . . . . . . . . . . . . . . . 9 Income (loss) (Analysis of Net Income | 7,854,711 |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . | 19,401,608 | (Loss), line 1). Subtract line 8 from line 5 . | 11,546,897 |

---

**Schedule M-2** | **Analysis of Partners' Capital Accounts** (Not required if Question 5 on Schedule B is answered "Yes.")

| | | | | |
|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . . . | 156,035,232 | 6 Distributions: a Cash . . . . . . . . . . . . . . . | |
| 2 | Capital contributed during year . . . . . . . . . | | b Property . . . . . . . . . . . | |
| 3 | Net income (loss) per books . . . . . . . . . . | 11,529,968 | 7 Other decreases (itemize): | |
| 4 | Other increases (itemize): _____ | | PRIOR PERIOD ADJ | 45,757,278 |
| | | | 8 Add lines 6 and 7 . . . . . . . . . . . . . . . . . | 45,757,278 |
| 5 | Add lines 1 through 4 . . . . . . . . . . . . . . . | 167,565,200 | 9 Balance at end of year. Subtract line 8 from line 5 . | 121,807,922 |

Form **1065** (2001)

**SCHEDULE D**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Capital Gains and Losses

▶ Attach to Form 1065.

OMB No. 1545-0099

**2001**

me of partnership

CC PARTNERS, LTD.

Employer identification number

65-0670724

---

### Part I    Short-Term Capital Gains and Losses — Assets Held One Year or Less

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) |
|---|---|---|---|---|---|
| **1** | | | | | |
| | | | | | |
| | | | | | |

| | | |
|---|---|---|
| **2** Short-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | **2** | |
| **3** Short-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **3** | |
| **4** Partnership's share of net short-term capital gain (loss), including specially allocated short-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . | **4** | |
| **5** Net short-term capital gain or (loss). Combine lines 1 through 4 in column (f). Enter here and on Form 1065, Schedule K, line 4d or 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

---

### Part II    Long-Term Capital Gains and Losses — Assets Held More Than One Year

| (a) Description of property (e.g., 100 shares of "Z" Co.) | (b) Date acquired (month, day, year) | (c) Date sold (month, day, year) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) Gain or (loss) ((d) minus (e)) | (g) 28% rate gain or (loss) *(see instr. below) |
|---|---|---|---|---|---|---|
| **6** | | | | | | |
| CHARTERHOUSE STOCK | 07/29/1999 | 12/01/2001 | 7,663,195 | 6,000,000 | 1,663,195 | |
| | | | | | | |

| | | |
|---|---|---|
| **7** Long-term capital gain from installment sales from Form 6252, line 26 or 37 . . . . . . . | **7** | |
| **8** Long-term capital gain (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . | **8** | |
| **9** Partnership's share of net long-term capital gain (loss), including specially allocated long-term capital gains (losses), from other partnerships, estates, and trusts . . . . . . . | **9** | |
| **10** Capital gain distributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** Combine lines 6 through 10 in column (g). Enter here and on Form 1065, Schedule K, line 4e(2) or 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| **12** Net long-term capital gain or (loss). Combine lines 6 through 10 in column (f). Enter here and on Form 1065, Schedule K, line 4e(1) or 7 . . . . . . . . . . . . . . . . . . . | **12** | 1,663,195 |

**\* 28% rate gain or (loss)** includes **all** "collectibles gains and losses" (as defined in the instructions).

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule D (Form 1065) 2001

ISA
STF FED3401F

| SCHEDULE K-1 (Form 1065) | Partner's Share of Income, Credits, Deductions, etc. | OMB No. 1545-0099 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ See separate instructions. | **2001** |

For calendar year 2001 or tax year beginning _____ , 2001, and ending _____ , 20 ____

| Partner's identifying number ▶   13-3613597 | Partnership's identifying number ▶   65-0670724 |
|---|---|
| tner's name, address, and ZIP code | Partnership's name, address, and ZIP code |
| CHP, INC.<br>5400 BROKEN SOUND BLVD NW STE 300<br>BOCA RATON, FL 33487 | CC PARTNERS, LTD.<br>5400 BROKEN SOUND BLVD. STE 300<br>BOCA RATON FL 33487 |

**A** This partner is a [X] general partner  [ ] limited partner
     [ ] limited liability company member

**B** What type of entity is this partner? ▶ CORPORATION

**C** Is this partner a [X] domestic or a [ ] foreign partner?

**D** Enter partner's percentage of:

|  | (i) Before change or termination | (ii) End of year |
|---|---|---|
| Profit sharing | _____ % | 64 % |
| Loss sharing | _____ % | 64 % |
| Ownership of capital | _____ % | 64 % |

**E** IRS Center where partnership filed return: ATLANTA

**F** Partner's share of liabilities (see instructions):
   Nonrecourse .................... $ _____
   Qualified nonrecourse financing ...... $ _____
   Other ........................ $ _____

**G** Tax shelter registration number . . . ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) ........... [ ]

**I** Check applicable boxes: (1) [ ] Final K-1  (2) [ ] Amended K-1

**J**   Analysis of partner's capital account:

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Partner's share of lines 3, 4, and 7, Form 1065, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year (combine columns (a) through (d)) |
|---|---|---|---|---|
| 87,907,059 | | (21,905,478) | (           ) | 66,001,581 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1  Ordinary income (loss) from trade or business activities ............... | 1 | (123,267) | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 2  Net income (loss) from rental real estate activities ............... | 2 | | |
| | 3  Net income (loss) from other rental activities ................ | 3 | | |
| | 4  Portfolio income (loss): | 4 | | |
| |    a  Interest ................................... | 4a | 6,448,836 | Sch. B, Part I, line 1 |
| |    b  Ordinary dividends ............................ | 4b | | Sch. B, Part II, line 5 |
| |    c  Royalties .................................. | 4c | | Sch. E, Part I, line 4 |
| |    d  Net short-term capital gain (loss) .................. | 4d | | Sch. D, line 5, col. (f) |
| |    e (1) Net long-term capital gain (loss) ................. | 4e(1) | 1,064,445 | Sch. D, line 12, col. (f) |
| |      (2) 28% rate gain (loss) ....................... | 4e(2) | | Sch. D, line 12, col. (g) |
| |      (3) Qualified 5-year gain ...................... | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| |    f  Other portfolio income (loss) *(attach schedule)* ...... | 4f | | Enter on applicable line of your return. |
| | 5  Guaranteed payments to partner .................... | 5 | | See page 6 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 6  Net section 1231 gain (loss) (other than due to casualty or theft) ......... | 6 | | |
| | 7  Other income (loss) *(attach schedule)* ............... | 7 | | Enter on applicable line of your return. |
| **Deductions** | 8  Charitable contributions (see instructions) *(attach schedule)* ............ | 8 | | Sch. A, line 15 or 16 |
| | 9  Section 179 expense deduction .................... | 9 | | See pages 7 and 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| | 10  Deductions related to portfolio income *(attach schedule)* ............... | 10 | | |
| | 11  Other deductions *(attach schedule)* ................ | 11 | | |
| **Credits** | 12a  Low-income housing credit: | | | |
| |    (1) From section 42(j)(5) partnerships ................ | 12a(1) | | Form 8586, line 5 |
| |    (2) Other than on line 12a(1) .................... | 12a(2) | | |
| |    b  Qualified rehabilitation expenditures related to rental real estate activities | 12b | | |
| |    c  Credits (other than credits shown on lines 12a and 12b) related to rental real estate activities | 12c | | See page 8 of Partner's Instructions for Schedule K-1 (Form 1065). |
| |    d  Credits related to other rental activities .................. | 12d | | |
| | 13  Other credits .............................. | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

ISA
STF FED3405F.1

Schedule K-1 (Form 1065) 2001

Page **2**

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **14a** Interest expense on investment debts | 14a | | Form 4952, line 1 |
| **b** (1) Investment income included on lines 4a, 4b, 4c, and 4f | 14b(1) | 6,448,836 | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| (2) Investment expenses included on line 10 | 14b(2) | | |
| **15a** Net earnings (loss) from self-employment | 15a | | Sch. SE, Section A or B |
| **b** Gross farming or fishing income | 15b | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| **c** Gross nonfarm income | 15c | | |
| **16a** Depreciation adjustment on property placed in service after 1986 | 16a | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| **b** Adjusted gain or loss | 16b | | |
| **c** Depletion (other than oil and gas) | 16c | | |
| **d** (1) Gross income from oil, gas, or geothermal properties | 16d(1) | | |
| (2) Deductions allocable to oil, gas, or geothermal properties | 16d(2) | | |
| **e** Other adjustments and tax preference items (attach schedule) | 16e | | |
| **17a** Name of foreign country or U.S. possession ▶ | | | |
| **b** Gross income from all sources | 17b | | |
| **c** Gross income sourced at partner level | 17c | | |
| **d** Foreign gross income sourced at partnership level: | | | |
| (1) Passive | 17d(1) | | |
| (2) Listed categories (attach schedule) | 17d(2) | | |
| (3) General limitation | 17d(3) | | |
| **e** Deductions allocated and apportioned at partner level: | | | Form 1116, Part I |
| (1) Interest expense | 17e(1) | | |
| (2) Other | 17e(2) | | |
| **f** Deductions allocated and apportioned at partnership level to foreign source income: | | | |
| (1) Passive | 17f(1) | | |
| (2) Listed categories (attach schedule) | 17f(2) | | |
| (3) General limitation | 17f(3) | | |
| **g** Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued | 17g | | Form 1116, Part II |
| **h** Reduction in taxes available for credit (attach schedule) | 17h | | Form 1116, line 12 |
| **18** Section 59(e)(2) expenditures: a Type ▶ | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| **b** Amount | 18b | | |
| **19** Tax-exempt interest income | 19 | | Form 1040, line 8b |
| **20** Other tax-exempt income | 20 | | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| **21** Nondeductible expenses | 21 | | |
| **22** Distributions of money (cash and marketable securities) | 22 | | |
| **23** Distributions of property other than money | 23 | | |
| **24** Recapture of low-income housing credit: | | | |
| **a** From section 42(j)(5) partnerships | 24a | | Form 8611, line 8 |
| **b** Other than on line 24a | 24b | | |
| **25** Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): | | | |

Schedule K-1 (Form 1065) 2001

STF FED3405F.2

| SCHEDULE K-1<br>(Form 1065)<br><span style="font-size:smaller">Department of the Treasury<br>Internal Revenue Service</span> | **Partner's Share of Income, Credits, Deductions, etc.**<br>▶ See separate instructions.<br>For calendar year 2001 or tax year beginning _____ , 2001, and ending _____ , 20 __ | OMB No. 1545-0099<br>**2001** |

| Partner's identifying number ▶ 65-0670725 | Partnership's identifying number ▶ 65-0670724 |
|---|---|
| ner's name, address, and ZIP code<br>rRA STAFFING SYSTEMS INC.<br>5400 BROKEN SOUND BLVD. N.W. STE 300<br>BOCA RATON, FL 33487 | Partnership's name, address, and ZIP code<br>CC PARTNERS, LTD.<br>5400 BROKEN SOUND BLVD. N.W. STE 300<br>BOCA RATON, FL 33487 |

**A** This partner is a ☒ general partner ☐ limited partner
   ☐ limited liability company member

**B** What type of entity is this partner? ▶ CORPORATION

**C** Is this partner a ☒ domestic or a ☐ foreign partner?

**D** Enter partner's percentage of:

|  | (I) Before change<br>or termination | (II) End of<br>year |
|---|---|---|
| Profit sharing | _____ % | 36 % |
| Loss sharing | _____ % | 36 % |
| Ownership of capital | _____ % | 36 % |

**E** IRS Center where partnership filed return: ATLANTA

**F** Partner's share of liabilities (see instructions):
Nonrecourse . . . . . . . . . . . . . . . . . . . . . . $ _____
Qualified nonrecourse financing . . . . . . $ _____
Other . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

**G** Tax shelter registration number . . . ▶ _____

**H** Check here if this partnership is a publicly traded partnership as defined in section 469(k)(2) . . . . . . . . . . . ☐

**I** Check applicable boxes: (1) ☐ Final K-1  (2) ☐ Amended K-1

**J** Analysis of partner's capital account:

| (a) Capital account at<br>beginning of year | (b) Capital contributed<br>during year | (c) Partner's share of lines<br>3, 4, and 7, Form 1065,<br>Schedule M-2 | (d) Withdrawals and<br>distributions | (e) Capital account at end of<br>year (combine columns (a)<br>through (d)) |
|---|---|---|---|---|
| 68,128,173 | | (12,321,832) | ( ) | 55,806,341 |

| | (a) Distributive share item | | (b) Amount | (c) 1040 filers enter<br>the amount in column (b) on: |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary income (loss) from trade or business activities . . . . . . . . . . . . . . . | 1 | (69,338) | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 2 Net income (loss) from rental real estate activities . . . . . . . . . . . . . . . . . . . . | 2 | | |
| | 3 Net income (loss) from other rental activities . . . . . . . . . . . . . . . . . . | 3 | | |
| | 4 Portfolio income (loss): | | | |
| |   a Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4a | 3,627,471 | Sch. B, Part I, line 1 |
| |   b Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4b | | Sch. B, Part II, line 5 |
| |   c Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4c | | Sch. E, Part I, line 4 |
| |   d Net short-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . | 4d | | Sch. D, line 5, col. (f) |
| |   e (1) Net long-term capital gain (loss) . . . . . . . . . . . . . . . . . . . . . . | 4e(1) | 598,750 | Sch. D, line 12, col. (f) |
| |      (2) 28% rate gain (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(2) | | Sch. D, line 12, col. (g) |
| |      (3) Qualified 5-year gain . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4e(3) | | Line 4 of worksheet for Sch. D, line 29 |
| |   f Other portfolio income (loss) (attach schedule) . . . . . . . . . . . . . . . | 4f | | Enter on applicable line of your return. |
| | 5 Guaranteed payments to partner . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | | See page 6 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| | 6 Net section 1231 gain (loss) (other than due to casualty or theft) . . . . . . . . . | 6 | | |
| | 7 Other income (loss) (attach schedule) . . . . . . . . . . . . . . . . . . . . . | 7 | | Enter on applicable line of your return. |
| **Deduc-<br>tions** | 8 Charitable contributions (see instructions) (attach schedule) . . . . . . . . . . | 8 | | Sch. A, line 15 or 16 |
| | 9 Section 179 expense deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | | See pages 7 and 8 of<br>Partner's Instructions for<br>Schedule K-1 (Form 1065). |
| | 10 Deductions related to portfolio income (attach schedule) . . . . . . . . . . . | 10 | | |
| | 11 Other deductions (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| **Credits** | 12a Low-income housing credit: | | | |
| |    (1) From section 42(j)(5) partnerships . . . . . . . . . . . . . . . . . . . | 12a(1) | | Form 8586, line 5 |
| |    (2) Other than on line 12a(1) . . . . . . . . . . . . . . . . . . . . . . . . | 12a(2) | | |
| |   b Qualified rehabilitation expenditures related to rental real estate<br>    activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | See page 8 of Partner's<br>Instructions for Schedule K-1<br>(Form 1065). |
| |   c Credits (other than credits shown on lines 12a and 12b) related to rental<br>    estate activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12c | | |
| |   d Credits related to other rental activities . . . . . . . . . . . . . . . . . . | 12d | | |
| | 13 Other credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |

For Paperwork Reduction Act Notice, see Instructions for Form 1065.

Schedule K-1 (Form 1065) 2001

ISA
STF FED0405F.1

Schedule K-1 (Form 1065) 2001                                                                                    Page 2

| (a) Distributive share item | | (b) Amount | (c) 1040 filers enter the amount in column (b) on: |
|---|---|---|---|
| **Investment Interest** | | | Form 4952, line 1 |
| 14a | Interest expense on investment debts .................................. | 14a | |
| b | (1) Investment income included on lines 4a, 4b, 4c, and 4f ............. | 14b(1) | 3,627,471 |
| | (2) Investment expenses included on line 10 .................... | 14b(2) | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| **Self-employment** | | | Sch. SE, Section A or B |
| 15a | Net earnings (loss) from self-employment......................... | 15a | |
| b | Gross farming or fishing income ................................... | 15b | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| c | Gross nonfarm income ........................................... | 15c | |
| **Adjustments and Tax Preference Items** | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065) and Instructions for Form 6251. |
| 16a | Depreciation adjustment on property placed in service after 1986 ........ | 16a | |
| b | Adjusted gain or loss ............................................ | 16b | |
| c | Depletion (other than oil and gas) ................................. | 16c | |
| d | (1) Gross income from oil, gas, or geothermal properties ............... | 16d(1) | |
| | (2) Deductions allocable to oil, gas, or geothermal properties .......... | 16d(2) | |
| e | Other adjustments and tax preference items (attach schedule) .......... | 16e | |
| **Foreign Taxes** | | | |
| 17a | Name of foreign country or U.S. possession ▶ _____ | | |
| b | Gross income from all sources ................................... | 17b | |
| c | Gross income sourced at partner level ............................. | 17c | |
| d | Foreign gross income sourced at partnership level: | | |
| | (1) Passive.................................................... | 17d(1) | |
| | (2) Listed categories (attach schedule) ........................... | 17d(2) | |
| | (3) General limitation .......................................... | 17d(3) | |
| e | Deductions allocated and apportioned at partner level: | | Form 1116, Part I |
| | (1) Interest expense ........................................... | 17e(1) | |
| | (2) Other .................................................... | 17e(2) | |
| f | Deductions allocated and apportioned at partnership level to foreign source income: | | |
| | (1) Passive.................................................... | 17f(1) | |
| | (2) Listed categories (attach schedule) ........................... | 17f(2) | |
| | (3) General limitation .......................................... | 17f(3) | |
| g | Total foreign taxes (check one): ▶ ☐ Paid ☐ Accrued ......... | 17g | Form 1116, Part II |
| h | Reduction in taxes available for credit (attach schedule) ................ | 17h | Form 1116, line 12 |
| **Other** | | | See page 9 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 18 | Section 59(e)(2) expenditures: a Type ▶ _____ | | |
| b | Amount ........................................................ | 18b | |
| 19 | Tax-exempt interest income ....................................... | 19 | Form 1040, line 8b |
| 20 | Other tax-exempt income ......................................... | 20 | |
| 21 | Nondeductible expenses .......................................... | 21 | See pages 9 and 10 of Partner's Instructions for Schedule K-1 (Form 1065). |
| 22 | Distributions of money (cash and marketable securities) ............... | 22 | |
| 23 | Distributions of property other than money ......................... | 23 | |
| 24 | Recapture of low-income housing credit: | | |
| a | From section 42(j)(5) partnerships ................................. | 24a | Form 8611, line 8 |
| b | Other than on line 24a ........................................... | 24b | |

| | |
|---|---|
| **Supplemental Information** | 25 Supplemental information required to be reported separately to each partner (attach additional schedules if more space is needed): |

_____

_____

_____

_____

_____

_____

_____

Schedule K-1 (Form 1065) 2001

STF FED3405F.2

**Cross Country Staffing, Ltd.**
**FEIN: 65 - 0670724**
**TYE: 12/31/2001**

## Schedule L: Line 6 - Other Current Assets

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable - State | 264,462 | - |
| Federal Income Tax Payable | 17,163,886 | - |
| Intercompany | 170,336,705 | 188,076,207 |
| Other Accrued Liabilities | 636,532 | - |
| Total | 188,401,585 | 188,076,207 |

## Schedule L: Line 13 - Other Assets

|  | Beginning | Ending |
|---|---|---|
| Other Accrued Liabilities | 84,726 | 1,065 |
| Total | 84,726 | 1,065 |

## Schedule L: Line 17

|  | Beginning | Ending |
|---|---|---|
| Income Taxes Payable | - | 6,208,445 |
| Intercompany | - | 29,388,726 |
| Accrued DV Reserve | 33,863,695 | 30,672,179 |
| Total | 33,863,695 | 66,269,350 |