# EXHIBIT A

General - 00000

| Name | Position | Hourly Rate | January | February | March | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | | TOTAL HOURS BILLED | | |
| Hendrix, Lynn | Partner | $ 365.00 | 0.3 | 0 | 0 | $ 109.50 |
| TOTAL | | | 0.3 | 0 | 0 | $ 109.50 |

**General - 00000**

| Description | January | February | March | Total |
|---|---|---|---|---|
|  |  |  |  |  |
| Photocopies | $ 55.20 | $ 9.45 | $ 32.55 | $ 97.20 |
| Facsimilies | $ 11.00 | $ - | $ - | $ 11.00 |
| Long Distance Telephone | $ - | $ - | $ - | $ - |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ 34.80 | $ - | $ 34.80 |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Velo Binding | $ - | $ 4.00 | $ - | $ 4.00 |
|  |  |  |  |  |
| TOTAL | $ 66.20 | $ 48.25 | $ 32.55 | $ 147.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/16/02 | LPH | Conference with KBates re preparation of audit letter. | 0.30 | $ | 109.50 |
| | | **Total Fees Through January 31, 2002:** | **0.30** | **$** | **109.50** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LPH | Lynn P. Hendrix | Partner | $ 365.00 | 0.30 | $ | 109.50 |
| | | **Total Fees:** | | **0.30** | **$** | **109.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/07/02 | 2 | Facsimile | $ | 2.00 |
| 01/08/02 | 3 | Facsimile | | 3.00 |
| 01/10/02 | 3 | Photocopies | | 0.45 |
| 01/15/02 | 5 | Photocopies | | 0.75 |
| 01/16/02 | 288 | Photocopies | | 43.20 |
| 01/24/02 | 6 | Facsimile | | 6.00 |
| 01/24/02 | 30 | Photocopies | | 4.50 |
| 01/25/02 | 42 | Photocopies | | 6.30 |
| | | **Total Disbursements:** | **$** | **66.20** |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 6 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00000 |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 55.20 |
| Facsimile | | 11.00 |
| **Total Disbursements:** | **$** | **66.20** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577748 | 10/30/01 | Bill | | 4,651.11 |
| | *Outstanding Balance on Invoice 577748:* | | *$* | *4,651.11* |
| | | | | |
| 579873 | 11/20/01 | Bill | | 64.00 |
| | 01/24/02 | Cash Receipt | | -63.88 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *0.12* |
| | | | | |
| 583055 | 12/27/01 | Bill | | 484.80 |
| | 02/28/02 | Cash Receipt | | -398.10 |
| | *Outstanding Balance on Invoice 583055:* | | *$* | *86.70* |
| | | | | |
| 585053 | 01/23/02 | Bill | | 3.00 |
| | *Outstanding Balance on Invoice 585053:* | | *$* | *3.00* |
| | **Total Outstanding Invoices:** | | **$** | **4,740.93** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **175.70** |
| **Total Balance Due This Matter** | **$** | **4,916.63** |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/10/02 | | Research Services: VENDOR: Pacer Service Center; INVOICE#: 1/10/02; DATE: 1/10/2002 - Library, JJ0001, Denver, Computer Research, Delaware Bankruptcy Court Pacer | $ | 34.80 |
| 02/01/02 | 4 | Velo Binding: 4 Velo Binding | | 4.00 |
| 02/07/02 | 63 | Photocopies | | 9.45 |
| | | **Total Disbursements:** | $ | **48.25** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 9.45 |
| Research Services | | 34.80 |
| Velo Binding | | 4.00 |
| **Total Disbursements:** | $ | **48.25** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577748 | 10/30/01 | Bill | | 4,651.11 |
| | | *Outstanding Balance on Invoice 577748:* | $ | *4,651.11* |
| 579873 | 11/20/01 | Bill | | 64.00 |
| | 01/24/02 | Cash Receipt | | -63.88 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 5 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00000 |

**Regarding: GENERAL**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 03/12/02 | 44 | Photocopies | $ | 6.60 |
| 03/14/02 | 34 | Photocopies | | 5.10 |
| 03/19/02 | 139 | Photocopies | | 20.85 |
| | | **Total Disbursements:** | **$** | **32.55** |

### Disbursement Summary

| Photocopies | $ | 32.55 |
|---|---|---|
| **Total Disbursements:** | **$** | **32.55** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577748 | 10/30/01 | Bill | | 4,651.11 |
| | *Outstanding Balance on Invoice 577748:* | | *$* | *4,651.11* |
| | | | | |
| 579873 | 11/20/01 | Bill | | 64.00 |
| | 01/24/02 | Cash Receipt | | -63.88 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *0.12* |
| | | | | |
| 583055 | 12/27/01 | Bill | | 484.80 |
| | 02/28/02 | Cash Receipt | | -398.10 |

**Libby Montana Asbestos - 00300**

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|---|---|---|---|---|---|---|
| | | | January | February | March | |
| Lund, Kenneth W. | Partner | $ 325.00 | 3.1 | 4.5 | 14.8 | $ 16,347.50 |
| Neitzel, Charlotte L. | Partner | $ 300.00 | 28.7 | 29.9 | 73.1 | $ 39,510.00 |
| Flaagan, Elizabeth | Partner | $ 265.00 | 0.6 | 0 | 0 | $ 159.00 |
| Harris, Colin | Partner | $ 250.00 | 0 | 4.3 | 0 | $ 1,075.00 |
| Coggon, Katheryn | Sr. Associate | $ 240.00 | 0 | 2.6 | 2.6 | $ 1,248.00 |
| Stevenson, Edward | Sr. Counsel | $ 210.00 | 4 | 0 | 0 | $ 840.00 |
| Stevenson, Edward | Sr. Counsel | $ 280.00 | 43 | 0 | 0 | $ 12,040.00 |
| Serman, Joan | Sr. Paralegal | $ 110.00 | 10.8 | 0 | 0 | $ 1,188.00 |
| Latuda, Carla | Sr. Paralegal | $ 90.00 | 1.7 | 7.9 | 0 | $ 864.00 |
| Korver, Thomas | Sr. Paralegal | $ 125.00 | 0 | 0 | 1.2 | $ 150.00 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 6.4 | 22.9 | 15.1 | $ 3,996.00 |
| Mulholland, Imelda | Info. Specialist | $ 90.00 | 9.3 | 0 | 0 | $ 837.00 |
| Payne, William | Info. Specialist | $ 85.00 | 4.3 | 2.3 | 0 | $ 561.00 |
| TOTAL | | | 139.8 | 74.4 | 106.8 | $ 78,815.50 |

## Libby, Montana Asbestos Litigation - 00300

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| Photocopies | $ | 925.80 | $ | 859.50 | $ | 439.65 | $ | 2,224.95 |
| Facsimilies | $ | 131.00 | $ | 8.00 | $ | 23.00 | $ | 162.00 |
| Long Distance Telephone | $ | 50.50 | $ | 15.54 | $ | 16.07 | $ | 82.11 |
| Outside Courier | $ | 128.41 | $ | 63.76 | $ | 90.34 | $ | 282.51 |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | 184.99 | $ | - | $ | 187.30 | $ | 372.29 |
| Lexis | $ | 1,687.69 | $ | 414.62 | $ | - | $ | 2,102.31 |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Color Copies | $ | 11.70 | $ | - | $ | - | $ | 11.70 |
| Velo Binding | $ | 2.00 | $ | - | $ | - | $ | 2.00 |
| Research Services | $ | - | $ | 28.30 | $ | - | $ | 28.30 |
| | | | | | | | $ | - |
| TOTAL | $ | 3,122.09 | $ | 1,389.72 | $ | 756.36 | $ | 5,268.17 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/02/02 | KWL | Review final comments to Administrative Record (1.00). | 1.00 | $ 325.00 |
| 01/02/02 | EES | Review Justice Department response cost schedules (1.2); conference call with potential accounting experts re EPA's discovery response (.4); meeting with GMBarry re cost documentation issues (.1). | 1.70 | 476.00 |
| 01/02/02 | MBF | Perform quality control review of documents code in Lotus Notes database responsive to EPA request. | 2.10 | 189.00 |
| 01/03/02 | WEP | Make 8 Copies of CD entitled "EPA Cost Recovery Packages" | 4.30 | 365.50 |
| 01/04/02 | EES | Review GMBarry's draft cost recovery memorandum (.4); begin review of EPA superfund cost recovery procedures manual (3.1); strategy meeting with KWLund re financial expert issues (.2). | 3.70 | 1,036.00 |
| 01/07/02 | KWL | Begin outline for comments to NPL listing (2.50). | 2.50 | 812.50 |
| 01/07/02 | CLN | Respond to KWLund question re Andrew Schneider inquiry, including review of Barbanti documents. | 4.30 | 1,290.00 |
| 01/07/02 | EES | Review EPA guidance documents to evaluate applicable EPA cost recovery procedures:  Superfund Financial Management and Recordkeeping Guidance for Federal Agencies (2.3); Financial Management of the Superfund (1.7). | 4.00 | 840.00 |
| 01/08/02 | KWL | Review additional administrative record documents (3.70). | 3.70 | 1,202.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/02 | CLN | Respond to KWLund inquiry re Andrew Schneider inquiry (1.80); review of Barbanti documents (1.80); respond to Grace inquiry re pre 1999 downtown Libby air sampling results(.20); coordinate with TJohnson and CLatuda re document control, particularly with respect to data entered re administrative record (1.20). | 5.00 | 1,500.00 |
| 01/08/02 | EES | Continue review of EPA's Financial Management of the Superfund Program guidance document (1.8); review EPA cost recovery document package classification of documents and evaluation of documents missing from EPA's production (1.1). | 2.90 | 812.00 |
| 01/08/02 | MCL | Conference with CLNeitzel and TThomas re revision and maintenance of DCS database for EPA Administrative Record documents (.5 hrs.); revise DCS coversheet for Libby DCS (.1 hr.); draft DCS coversheet for Libby EPA Administrative Record DCS (.3 hrs.); conference with KJBates re questions concerning coding of documents for inclusion in Libby DCS (.6 hrs.). | 1.50 | 135.00 |
| 01/08/02 | MBF | Assist KChristnacht with computer research regarding "silver bullet" authority of state to name site to National Priority List under CERCLA (1.0 hrs.); perform quality control of coding done for documents in Lotus Notes database (2.3 hrs.). | 3.30 | 297.00 |
| 01/09/02 | KWL | Telephone conference with Dori Kuchinsky, Richard Finke and Bill Corcoran re data issues including failure of EPA to respond (.70). | 0.70 | 227.50 |
| 01/09/02 | CLN | Evaluate materials provided by KChristnacht on Silver Bullet listings and opportunity to comment (1.50); confer with KJCoggon re obtaining data backup from EPA (.20); review additional research re Silver Bullet listings and communicate with KWLund (.30). | 2.00 | 600.00 |
| 01/10/02 | CLN | Work with CLatuda re Grace DCS sheets. | 0.30 | 90.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/02 | KWL | Telephone conference with Richard Finke re data backup information (.30); telephone conference with Alan Stringer re Wiess memorandum on attic insulation (.40); continue review of Barbanti documents (.30). | 1.00 | 325.00 |
| 01/11/02 | CLN | Review KWLund e-mails and mail data disk to expert in response (.20); confer with KJCoggon re data to request from EPA (.10). | 0.30 | 90.00 |
| 01/14/02 | CLN | Conference with Dori Kuchinsky re CAG and newspaper articles re Libby attic insulation v. non-Libby attic insulation and respond to her request (3.20); conference with Dori Kuchinsky and Richard Finke re data issues and then with KWLund re same (.30); review of documents to identify documents requested by Dori Kuchinsky re Libby v. non-Libby insulation (2.0). | 5.50 | 1,650.00 |
| 01/14/02 | EES | Review cost package documentation (.6); review EPA discovery requests (.3); review additional Federal Agency cost documentation guidance procedures (1.2). | 2.10 | 588.00 |
| 01/14/02 | MCL | Research DCS database to locate document for KJBates and respond to e-mail request re same (.2 hrs). | 0.20 | 18.00 |
| 01/14/02 | MBF | Perform internet and Lexis search for articles for CLNeitzel. | 1.00 | 90.00 |
| 01/15/02 | KWL | Review and revise draft request for data (1.20); telephone conferences with  Bill Corcoran re same (.30); work on administrative record review re strategy for response to public health emergency (5.00). | 6.50 | 2,112.50 |
| 01/15/02 | CLN | Review of Chris Weis memo (.80); meeting with KWLund and JDMcCarthy re case strategy (1.0); work with MBFloyd in responding to Dori Kuchinsky's questions (.70). | 2.50 | 750.00 |
| 01/15/02 | JLS | Meeting with JDMcCartthy, KCoggon, TWKorver and JAHall re responses to EPA cost recovery requests. | 1.80 | 198.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/15/02 | ICM | Conduct research re comments by EPA official as per CLNeitzel's request. | 2.80 | 252.00 |
| 01/16/02 | KWL | Review and revise draft letter to Matt Cohn re data request. | 2.00 | 650.00 |
| 01/16/02 | CLN | Review Weis memorandum (.30); prepare for call to expert and confer with ICMulholland to find articles or CAG reports with Peronard statements requested by Dori Kuchinsky (.50); confer with expert (.20); gather articles for Dori Kuchinsky (.30); get information to expert (.20). | 1.50 | 450.00 |
| 01/16/02 | EES | Begin review of four banker's boxes of documents which EPA produced as part of its cost recovery package (2.3); review EPA's cost summary "Scorpio" report (.8); review EPA guidance documents re procedures and content of a "scores" cost recovery report and EPA's Superfund Document Management System ("SDMS") (1.6); meeting with potential accounting expert (.4). | 5.10 | 1,428.00 |
| 01/16/02 | ICM | Conduct research re comments by EPA official as per CLNeitzel's request. | 3.00 | 270.00 |
| 01/17/02 | KWL | Continue review re public health emergency issues (3.40); telephone call from David Siegel re strategy for January 31 meeting (.50); revise draft letter to Matt Cohn and confer with KJCoggon re same (.30). | 4.20 | 1,365.00 |
| 01/17/02 | CLN | Review of Weis memorandum and strategize re experts and e-mail KWLund and JDMcCarthy re same (2.30); review of KJCoggon letter re data and conference with KJCoggon re her letter (.70); organize HRO files re documents used in administrative record comments (.30). | 3.30 | 990.00 |
| 01/17/02 | EES | Review draft of EPA Production Summary Schedules (1.6); begin drafting analysis of cost documents not included in EPA's discovery responses (1.1). | 2.70 | 756.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/17/02 | JLS | Review documents for responses to cost recovery discovery requests. | 4.20 | 462.00 |
| 01/17/02 | ICM | Conduct EPA contractor guidance research as per EEStevenson's request. | 1.50 | 135.00 |
| 01/18/02 | KWL | Review and revise Cohn letter re data (.20); telephone conference with Bill Corcoran re attic insulation strategy (.30); review EPA regulations re public health issues (1.90). | 2.40 | 780.00 |
| 01/18/02 | EES | Review EPA acquisition regulations re disclosure of contractor bidding and negotiation documents (which EPA cites in its discovery objections) (1.3); review U.S.C. Section 1905 re disclosure of confidential information (.6); review federal acquisition regulation 48 C.F.R. 3.104 re disclosure of confidential information (1.1.); review case authority interpreting these regulations (2.4). | 5.40 | 1,512.00 |
| 01/18/02 | JLS | Review documents for responses to cost recovery discovery requests. | 2.80 | 308.00 |
| 01/18/02 | ICM | Research re Peronard articles as per CLNeitzel's request. | 2.00 | 180.00 |
| 01/21/02 | KWL | Review and work on Grace data requests. | 3.00 | 975.00 |
| 01/21/02 | CLN | Review KJCoggon draft re data (.20); confer with her re same (.10). | 0.30 | 90.00 |
| 01/22/02 | CLN | Assist KJCoggon re data letter, including e-mails to expert (.30). | 0.30 | 90.00 |
| 01/22/02 | EES | Conference call with expert re response document review and retention issues. | 0.70 | 196.00 |
| 01/22/02 | JLS | Review and code electronic documents for responsiveness to EPA information request (2.0). | 2.00 | 220.00 |
| 01/23/02 | KWL | Review administrative record outline and supporting data related documents. | 2.00 | 650.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/02 | CLN | Evaluate supplemental administrative record documents for purposes of coding (.30); provide document to KJCoggon re request by Richard Finke about historical asbestos levels in downtown Libby (.30); provide document to Dori Kuchinsky re Dr. Whitehouse (.20). | 0.80 | 240.00 |
| 01/25/02 | KWL | Review EPA data backup (1.40); telephone conference with D. Kuchinski re same (.60). | 2.00 | 650.00 |
| 01/25/02 | CLN | Organize documents for filing from administrative record that can provide a defense. | 1.80 | 540.00 |
| 01/28/02 | EES | Case strategy conference call with expert re various potential changes to EPA's cost claims; (1.40); review technical materials for use in possible challenges EPA's toxicological/risk based expert testimony (3.40). | 4.80 | 1,344.00 |
| 01/29/02 | CLN | Enter key information about documents into Libby database for purposes of cost recovery. | 0.50 | 150.00 |
| 01/29/02 | EES | Review toxicology investigation procedures/methodology for use as deposition questions and possible challenges to EPA's risk assessment (2.20); review Daubert expert challenges re methodology and foundation (3.80); conference call with expert and KJCoggon re NCP compliance/documentation issues (1.30). | 7.30 | 2,044.00 |
| 01/31/02 | EKF | Conference with EEStevenson re employment of professionals/experts pursuant to Bankruptcy Code (.20); telephone conference with JDMcCarthy and EEStevenson re retention of expert (.20); telephone conference with expert (.20). | 0.60 | 159.00 |
| 01/31/02 | CLN | Evaluate administrative record documents for defense in cost recovery case and organize them for HRO files. | 0.30 | 90.00 |

Holme Roberts & Owen LLP

February 28, 2002

| | |
|---|---|
| W.R. Grace | Page 15 |
| | Invoice No.: 589414 |
| | Client No.: 04339 |
| | Matter No.: 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/31/02 | EES | Begin draft of toxicologist deposition outline re foundation and methodology issues (2.6); review additional case authority re challenges to toxicological opinions (2.1); review technical materials re accepted testing protocols (1.9). | 6.60 | 1,848.00 |

**Total Fees Through January 31, 2002:** **139.80** **$ 34,843.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 31.00 | $ 10,075.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 28.70 | 8,610.00 |
| EKF | Elizabeth Flaagan | Partner | 265.00 | 0.60 | 159.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 43.00 | 12,040.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 4.00 | 840.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 10.80 | 1,188.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 1.70 | 153.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 6.40 | 576.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 9.30 | 837.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 4.30 | 365.50 |

**Total Fees:** **139.80** **$ 34,843.50**

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 12/03/01 | | Lexis | $    286.10 |
| 12/03/01 | | Long Distance Telephone: 9146867975 | 1.64 |
| 12/04/01 | | Lexis | 470.24 |
| 12/13/01 | | Long Distance Telephone: 5016142834 | 1.39 |
| 12/13/01 | | Long Distance Telephone: 4105314751 | 1.67 |
| 12/14/01 | | Long Distance Telephone: 5016142834 | 1.13 |
| 12/17/01 | | Long Distance Telephone: 3122636703 | 1.83 |
| 12/19/01 | | Long Distance Telephone: 7037298543 | 1.05 |
| 12/19/01 | | Long Distance Telephone: 5613621533 | 1.79 |
| 12/20/01 | | Long Distance Telephone: 9146867975 | 10.64 |
| 12/20/01 | | Long Distance Telephone: 5016142834 | 1.36 |
| 12/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-27994; DATE: 12/20/01  -  Courier, Acct. 0802-0410-8 12-13; Dori Kuchinsky Leesburg, Va | 14.59 |
| 12/21/01 | | Long Distance Telephone: 5012312924 | 1.83 |
| 01/02/02 | 243 | Photocopies | 36.45 |
| 01/02/02 | 886 | Photocopies | 132.90 |
| 01/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-94336; DATE: 1/3/02  -  Courier, acct. 0802-0410-8 12-21; Matthew Cohn Denver, Co | 22.56 |
| 01/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-94336; DATE: 1/3/02  -  Courier, acct. 0802-0410-8 12-28; William Corcoran Columbia, Md | 13.90 |
| 01/03/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-94336; DATE: 1/3/02  -  Courier, acct. 0802-0410- 12-28; Dori Anne Kuchinsky Leesburg, Va | 12.42 |
| 01/03/02 | 68 | Photocopies | 10.20 |
| 01/03/02 | 20 | Photocopies | 3.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 17 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/04/02 | 581 | Photocopies | 87.15 |
| 01/04/02 | 61 | Photocopies | 9.15 |
| 01/04/02 | 62 | Photocopies | 9.30 |
| 01/07/02 | | Lexis | 343.08 |
| 01/07/02 | 10 | Photocopies | 1.50 |
| 01/07/02 | 98 | Photocopies | 14.70 |
| 01/07/02 | 14 | Photocopies | 2.10 |
| 01/07/02 | 713 | Photocopies | 106.95 |
| 01/08/02 | | Lexis | 41.25 |
| 01/08/02 | | Lexis | 288.76 |
| 01/08/02 | | Long Distance Telephone: 3124254103 | 2.48 |
| 01/08/02 | 420 | Photocopies | 63.00 |
| 01/08/02 | 1,112 | Photocopies | 166.80 |
| 01/09/02 | | Long Distance Telephone: 4046397270 | 0.07 |
| 01/09/02 | | Long Distance Telephone: 4105314362 | 0.07 |
| 01/09/02 | 44 | Photocopies | 6.60 |
| 01/09/02 | 4 | Photocopies | 0.60 |
| 01/09/02 | 192 | Photocopies | 28.80 |
| 01/09/02 | 5 | Photocopies | 0.75 |
| 01/10/02 | | Lexis | 41.23 |
| 01/10/02 | | Lexis | 33.96 |
| 01/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-21577; DATE: 1/10/02 - Courier, Acct. 0802-0410-8 12-21; KPA Information Center Libby, Mt | 30.27 |
| 01/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-21577; DATE: 1/10/02 - Courier, Acct. 0802-0410-8 12-28; Richard Finke Boca Raton, Fl | 13.90 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 18 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-21577; DATE: 1/10/02 - Courier, Acct. 0802-0410-8 12-28; Linda Newstrom Libby, Mt | 6.87 |
| 01/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-21577; DATE: 1/10/02 - Courier, Acct. 0802-0410-8 01-04; William Corcoran Columbia, Md | 13.90 |
| 01/10/02 | 21 | Photocopies | 3.15 |
| 01/10/02 | 5 | Photocopies | 0.75 |
| 01/11/02 | | Long Distance Telephone: 4065232500 | 0.12 |
| 01/11/02 | | Long Distance Telephone: 5613621533 | 1.17 |
| 01/11/02 | 1 | Photocopies | 0.15 |
| 01/11/02 | 148 | Photocopies | 22.20 |
| 01/14/02 | 18 | Color Photocopies: 18 Color Photocopies | 11.70 |
| 01/14/02 | 19 | Facsimile | 19.00 |
| 01/14/02 | | Lexis | 183.07 |
| 01/14/02 | 190 | Photocopies | 28.50 |
| 01/15/02 | 4 | Facsimile | 4.00 |
| 01/15/02 | 5 | Facsimile | 5.00 |
| 01/15/02 | | Long Distance Telephone: 7037298543 | 1.13 |
| 01/15/02 | 4 | Photocopies | 0.60 |
| 01/15/02 | 13 | Photocopies | 1.95 |
| 01/15/02 | 114 | Photocopies | 17.10 |
| 01/15/02 | 5 | Photocopies | 0.75 |
| 01/16/02 | 2 | Facsimile | 2.00 |
| 01/16/02 | 8 | Facsimile | 8.00 |
| 01/16/02 | 2 | Velo Binding: 2 Velo Binding | 2.00 |
| 01/17/02 | 96 | Photocopies | 14.40 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

Page 19
Invoice No.:   589414
Client  No.:   04339
Matter  No.:   00300

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/18/02 | 3 | Photocopies | 0.45 |
| 01/18/02 | 1 | Photocopies | 0.15 |
| 01/18/02 | 18 | Photocopies | 2.70 |
| 01/18/02 | 4 | Photocopies | 0.60 |
| 01/21/02 | 2 | Facsimile | 2.00 |
| 01/21/02 | 2 | Photocopies | 0.30 |
| 01/22/02 | 3 | Facsimile | 3.00 |
| 01/22/02 | 8 | Facsimile | 8.00 |
| 01/22/02 | 8 | Facsimile | 8.00 |
| 01/22/02 | 4 | Facsimile | 4.00 |
| 01/22/02 | 8 | Facsimile | 8.00 |
| 01/22/02 | 7 | Facsimile | 7.00 |
| 01/22/02 | 8 | Facsimile | 8.00 |
| 01/22/02 | 8 | Facsimile | 8.00 |
| 01/22/02 | 7 | Facsimile | 7.00 |
| 01/22/02 | 7 | Facsimile | 7.00 |
| 01/22/02 |  | Long Distance Telephone:  7243251776 | 0.05 |
| 01/22/02 | 19 | Photocopies | 2.85 |
| 01/22/02 | 92 | Photocopies | 13.80 |
| 01/23/02 | 2 | Facsimile | 2.00 |
| 01/23/02 | 4 | Photocopies | 0.60 |
| 01/24/02 | 3 | Facsimile | 3.00 |
| 01/24/02 | 72 | Photocopies | 10.80 |
| 01/24/02 | 234 | Photocopies | 35.10 |
| 01/24/02 | 151 | Photocopies | 22.65 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/24/02 | 24 | Photocopies | 3.60 |
| 01/28/02 | | Long Distance Telephone: 3124254103 | 1.77 |
| 01/28/02 | 7 | Photocopies | 1.05 |
| 01/29/02 | 7 | Facsimile | 7.00 |
| 01/29/02 | 8 | Facsimile | 8.00 |
| 01/29/02 | 3 | Facsimile | 3.00 |
| 01/29/02 | | Long Distance Telephone: 3124254103 | 9.79 |
| 01/29/02 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 1/18/2002; DATE: 1/29/2002  -  W R Grace Storage 04339-00300. KCoggon | 184.99 |
| 01/29/02 | 3 | Photocopies | 0.45 |
| 01/30/02 | | Long Distance Telephone: 3124254103 | 9.52 |
| 01/30/02 | 29 | Photocopies | 4.35 |
| 01/30/02 | 44 | Photocopies | 6.60 |
| 01/30/02 | 30 | Photocopies | 4.50 |
| 01/31/02 | 112 | Photocopies | 16.80 |
| 01/31/02 | 193 | Photocopies | 28.95 |

**Total Disbursements:**          $   **3,122.09**

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

Page          21
Invoice No.:    589414
Client  No.:    04339
Matter  No.:    00300

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 925.80 |
| Facsimile | | 131.00 |
| Long Distance Telephone | | 50.50 |
| Outside Courier | | 128.41 |
| Lexis | | 1,687.59 |
| Other Expenses | | 184.99 |
| Color Photocopies | | 11.70 |
| Velo Binding | | 2.00 |
| **Total Disbursements:** | **S** | **3,122.09** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | | *Outstanding Balance on Invoice 577760:* | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | | *Outstanding Balance on Invoice 577905:* | *$   88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | | *Outstanding Balance on Invoice 579873:* | *$   14,330.32* |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 02/28/02 | Cash Receipt | -34,558.94 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 8 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/02 | MCL | Review and organize documents compiled for responding to Sixth 104(e) Request for shipment to Boulder office (4.10); prepare index of same (3.80). | 7.90 | $    711.00 |
| 02/04/02 | KWL | Review Weiss memo (1.00); begin outline for response (1.70). | 2.70 | 877.50 |
| 02/04/02 | CLN | Review of DOJ letter re USGS data (.20); and confer with JDMcCarthy re same (.10). | 0.30 | 90.00 |
| 02/04/02 | MBF | Check Lexis and EPA website for announcement of Libby site on NPL. | 0.20 | 18.00 |
| 02/06/02 | CLN | Review December 2001 Weis memo (4.0); confer with KWLund re Weis memo (.30); meet with Bob Emmett re Weis memo (.50). | 4.80 | 1,440.00 |
| 02/06/02 | KJC | Review correspondence and other documents re public health emergency issue (0.40). | 0.40 | 96.00 |
| 02/07/02 | MBF | Perform quality control of coded Libby documents in Lotus Notes database. | 2.40 | 216.00 |
| 02/08/02 | MBF | Perform quality control on documents coded in Lotus Notes. | 1.00 | 90.00 |
| 02/11/02 | KWL | Work on ATSDR production issues (1.30); various conferences with KJCoggon re same (.50). | 1.80 | 585.00 |
| 02/11/02 | MBF | Perform quality assessment, quality control on documents coded in Lotus Notes. | 0.70 | 63.00 |
| 02/12/02 | MBF | Perform quality control/quality assessment on documents coded into Lotus Notes database. | 4.00 | 360.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/13/02 | KJC | Review ATSDR response to FOIA request and draft email to KWLund and JDMcCarthy re same (0.50). | 0.50 | 120.00 |
| 02/14/02 | CLN | Confer with Jay McCarthy re experts. | 0.50 | 150.00 |
| 02/14/02 | MBF | Perform quality control/quality assessment on coding of documents responsive to EPA information requests in Lotus Notes database. | 3.60 | 324.00 |
| 02/19/02 | CLN | Work on comments on Weis memorandum. | 0.30 | 90.00 |
| 02/19/02 | MBF | Perform quality control/quality assessment of documents coded into Lotus Notes. | 2.00 | 180.00 |
| 02/20/02 | CLN | Work on comments on Weis memo. | 0.50 | 150.00 |
| 02/25/02 | CLN | Review KJCoggon Issue Code and review outline of administrative and supplemental administrative record for input to issue codes and to prepare to interview experts (3.80); review R.J. Lee Report to prepare to comment on December 2001 Weis memo (2.0). | 5.80 | 1,740.00 |
| 02/25/02 | KJC | Draft documents and databases chart for various Grace projects (1.20); send to Grace team (0.30). | 1.50 | 360.00 |
| 02/25/02 | MBF | Perform quality control and quality assessment on Historical documents in Lotus Notes database. | 2.00 | 180.00 |
| 02/26/02 | CGH | Research and analysis of EPA (Paul Peronard) memorandum re alleged imminent and substantial endangerment for Libby, Montana residents and surrounding community. | 0.50 | 125.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/26/02 | CLN | Review Libby NPL proposal (.30); coordinate with KWLund and MaryBeth Floyd to review NPL proposed docket (.20); work on response to Weiss memo (2.50); conference with KJCoggon re issue coding and preparing documents for cost recovery defense (.90); coordinate re review of docket (.30); review presenters at 2001 Conference for possible experts (.30). | 4.50 | 1,350.00 |
| 02/26/02 | KJC | Telephone conference with MBFloyd re NPL listing docket review. | 0.20 | 48.00 |
| 02/26/02 | MBF | Alert attorneys of NPL listing of Libby site in Federal Register (.30); arrange to have copies of Federal Register made for attorneys (.20); speak with CLNeitzel and KJCoggon re viewing docket at EPA (.30); call EPA to arrange appointment to view docket (.20). | 1.00 | 90.00 |
| 02/27/02 | CLN | Review of health risk documents in administrative records to assist in defending against EPA cost recovery and to identify health risk experts (4.80); conference and strategize with JDMcCarthy re health experts (.50); conference with Phil Goad re health risk experts and re December 2001 Weis memo (.80); prepare list of experts (1.20); conference with TKorver re NPL proposal (.20) | 7.50 | 2,250.00 |
| 02/27/02 | MBF | Perform quality control/quality assessment of documents code in Lotus Notes database. | 2.00 | 180.00 |
| 02/28/02 | CGH | Research and analysis of EPA (Paul Peronard) memorandum re alleged imminent and substantial endangerment for Libby, Montana residents and surrounding community (2.80); analysis of data (EG OSHA) re exposure limits under Federal law (.30); review of cases re standard for imminent and substantial endangerment (.30); outline issues to address with KWLund (.40). | 3.80 | 950.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/28/02 | CLN | Conference with Phil Goad re obtaining his memo re Weis memorandum (.30); review of Phil Goad memo (.20); conference with potential expert witness (.70); develop outline for risk experts and for NPL proposal comments (4.50). | 5.70 | 1,710.00 |
| 02/28/02 | MBF | Perform quality control/quality assessment on Historical documents coded in Lotus Notes. | 4.00 | 360.00 |
| 02/28/02 | WEP | Load new images into Document Director | 2.30 | 195.50 |

**Total Fees Through February 28, 2002:**   **74.40**   **$ 15,099.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 4.50 | $ | 1,462.50 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 29.90 | | 8,970.00 |
| CGH | Colin G. Harris | Partner | 250.00 | 4.30 | | 1,075.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 240.00 | 2.60 | | 624.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 7.90 | | 711.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 22.90 | | 2,061.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 2.30 | | 195.50 |

**Total Fees:**   **74.40**   **$ 15,099.00**

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/10/02 | | Research Services: VENDOR: Pacer Service Center; INVOICE#: 1/10/02; DATE: 1/10/2002  -  Library, JJ0001, Denver, Computer Research, Delaware Bankruptcy Court Pacer | $  28.30 |
| 01/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-92363; DATE: 1/25/02  -  Courier, Acct. 0802-0410-8 01-16; Phil Goad Little Rock, Ar | 8.77 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02  -  Courier, Acct. 0802-0410-8 01-25; From Ines Martin New York, NY to Susan Haines Philadelphia, Pa | 18.47 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02  -  Courier, Acct. 0802-0410-8 01-25; From Ines Martin New York, NY to Bill Payne Denver, Co | 23.26 |
| 02/01/02 | | Long Distance Telephone: 3124254103 | 5.61 |
| 02/04/02 | | Lexis | 41.25 |
| 02/04/02 | 122 | Photocopies | 18.30 |
| 02/05/02 | | Lexis | 41.25 |
| 02/05/02 | | Long Distance Telephone: 6178761400 | 0.11 |
| 02/05/02 | | Long Distance Telephone: 6178761400 | 1.34 |
| 02/05/02 | | Long Distance Telephone: 4105314751 | 1.80 |
| 02/05/02 | 15 | Photocopies | 2.25 |
| 02/06/02 | 13 | Photocopies | 1.95 |
| 02/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-58793; DATE: 2/7/02  -  Courier, Acct. 0802-0410-8 01-29; Richaed Finke Boca Raton, Fl | 13.26 |
| 02/07/02 | 126 | Photocopies | 18.90 |
| 02/07/02 | 132 | Photocopies | 19.80 |
| 02/07/02 | 2 | Photocopies | 0.30 |
| 02/07/02 | 11 | Photocopies | 1.65 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 13 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/08/02 | | Lexis | 41.25 |
| 02/08/02 | | Long Distance Telephone: 5613621533 | 1.03 |
| 02/08/02 | | Long Distance Telephone: 4105314751 | 1.00 |
| 02/08/02 | 32 | Photocopies | 4.80 |
| 02/13/02 | | Long Distance Telephone: 8033769581 | 1.21 |
| 02/13/02 | | Long Distance Telephone: 7037298543 | 1.32 |
| 02/13/02 | 38 | Photocopies | 5.70 |
| 02/13/02 | 72 | Photocopies | 10.80 |
| 02/13/02 | 45 | Photocopies | 6.75 |
| 02/13/02 | 884 | Photocopies | 132.60 |
| 02/14/02 | 3 | Photocopies | 0.45 |
| 02/15/02 | 2 | Facsimile | 2.00 |
| 02/15/02 | | Long Distance Telephone: 5613621533 | 1.49 |
| 02/15/02 | 4 | Photocopies | 0.60 |
| 02/18/02 | 22 | Photocopies | 3.30 |
| 02/18/02 | 100 | Photocopies | 15.00 |
| 02/19/02 | | Long Distance Telephone: 9146867975 | 0.33 |
| 02/19/02 | | Long Distance Telephone: 4046397270 | 0.30 |
| 02/19/02 | 13 | Photocopies | 1.95 |
| 02/20/02 | 3 | Facsimile | 3.00 |
| 02/20/02 | 3 | Facsimile | 3.00 |
| 02/20/02 | 75 | Photocopies | 11.25 |
| 02/20/02 | 8 | Photocopies | 1.20 |
| 02/20/02 | 46 | Photocopies | 6.90 |
| 02/25/02 | | Lexis | 249.60 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 14 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/25/02 | 10 | Photocopies | 1.50 |
| 02/26/02 | | Lexis | 41.27 |
| 02/26/02 | 47 | Photocopies | 7.05 |
| 02/26/02 | 24 | Photocopies | 3.60 |
| 02/26/02 | 92 | Photocopies | 13.80 |
| 02/27/02 | 24 | Photocopies | 3.60 |
| 02/27/02 | 549 | Photocopies | 82.35 |
| 02/27/02 | 336 | Photocopies | 50.40 |
| 02/28/02 | 2,885 | Photocopies | 432.75 |

**Total Disbursements:**     $    **1,389.72**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 859.50 |
| Facsimile | | 8.00 |
| Long Distance Telephone | | 15.54 |
| Outside Courier | | 63.76 |
| Lexis | | 414.62 |
| Research Services | | 28.30 |

**Total Disbursements:**  $    **1,389.72**

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |

Holme Roberts & Owen LLP

April 16, 2002

| W.R. Grace | Page | 8 |
|---|---|---|
| | Invoice No.: | 593727 |
| | Client No.: | 04339 |
| | Matter No.: | 00300 |

**Regarding: Libby, Montana Asbestos**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/02 | CLN | Work on comments on NPL listing (.50); evaluate risk issues for experts to address in report (2.80). | 3.30 | $ 990.00 |
| 03/01/02 | MBF | Perform quality control/quality assessment of Historical documents coded into Document Director and Lotus Notes. | 5.20 | 468.00 |
| 03/04/02 | CLN | Evaluate docket for NPL (5.50); conference with R.Emmett re NPL proposal (.30) | 5.80 | 1,740.00 |
| 03/04/02 | MBF | Arrange to have discs and documents from NPL docket copied and delivered to CLNeitzel for transmission to consultants. | 0.60 | 54.00 |
| 03/05/02 | CLN | Work on issues outline for expert on risk. | 7.50 | 2,250.00 |
| 03/05/02 | MBF | Perform quality control/quality assessment on Historical documents coded into Document Director/Lotus Notes database. | 2.30 | 207.00 |
| 03/06/02 | CLN | Prepare outline of questions for expert (2.0); prepare for meeting with expert (1.50); prepare for conference call with Grace representatives (.50); conference call with Grace representatives (1.0); meeting to interview expert (3.30). | 8.30 | 2,490.00 |
| 03/06/02 | MBF | Perform quality control/quality assessment on documents coded into Document Director and Lotus Notes. | 4.20 | 378.00 |
| 03/07/02 | KWL | Review ATSDR and Volpe documents re NPL listing and risk issues. | 4.00 | 1,300.00 |
| 03/07/02 | CLN | Work on identification of experts (.30); develop schedule and work on comments on proposed NPL listing (2.50) | 2.80 | 840.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 9 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/02 | MBF | Perform quality contol/quality assessment of Historical documents coded into Lotus Notes and Document Director databases. | 2.80 | 252.00 |
| 03/08/02 | CLN | Work on identification of experts (2.0); work on risk issues (4.0); comments on NPL proposal (.80). | 6.80 | 2,040.00 |
| 03/11/02 | KWL | Telephone conference with Bill Corcoran re NPL response strategy (.50); review various documents in response to client inquiry (2.40). | 2.90 | 942.50 |
| 03/12/02 | CLN | Coordinate with experts re NPL comments. | 0.80 | 240.00 |
| 03/13/02 | CLN | Work on NPL listing comments (5.0); work on list of experts (1.0); conference with KJCoggon and TWKorver re status of document production and documents relevant to NPL comments (.70). | 6.80 | 2,040.00 |
| 03/13/02 | KJC | Review and revise timekeeper memo (0.30); conference with TWKorver and CLNeitzel re comments on NPL listing (0.70). | 1.00 | 240.00 |
| 03/13/02 | TWK | Meet with CLNeitzel and KJCoggon re comments on NPL listing (.70). | 0.70 | 87.50 |
| 03/14/02 | CLN | Evaluate experts. | 0.80 | 240.00 |
| 03/15/02 | KWL | Review Grace comments to EPA Action Memorandum (1.20); prepare for telephone conference with Bill Corcoran and Bob Emmett re NPL listing issues (1.10); telephone conference with Bill Corcoran and Bob Emmett re NPL listing issues (1.60); review "Silver Bullet" regulatory authority (1.00); draft NPL strategy update for Bob Emmett (2.00); review additional materials received from Larry Kirch (1.00). | 7.90 | 2,567.50 |
| 03/15/02 | CLN | Work on expert list (.50); conference with potential expert (.80). | 1.30 | 390.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 10 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/15/02 | KJC | Conference with KWLund re NPL listing comments and WR Grace "Story." | 0.20 | 48.00 |
| 03/15/02 | TWK | Research historical materials re naturally occurring tremolite for NPL listing comments (.50). | 0.50 | 62.50 |
| 03/19/02 | CLN | Conference with consulting expert. | 0.50 | 150.00 |
| 03/19/02 | KJC | Send copy of imaging services contract and telephone conference with vendor re same (0.10); revise memo to timekeepers including telephone conferences with KBates and KWLund re specific issues (0.70); telephone conferences with JLSherman re reintegration of documents into dead storage files (0.20); review e-mail from M. Murphy re return of boxes (0.20); e-mail exchange with JLSherman re progress of document review and return of boxes to Boston (0.20). | 1.40 | 336.00 |
| 03/20/02 | CLN | Work on identification of experts. | 0.30 | 90.00 |
| 03/22/02 | CLN | Prepare for interview with expert (3.0); interview expert (3.5). | 6.50 | 1,950.00 |
| 03/24/02 | CLN | Evaluate experts (1.0); review of Sciences International presentation to EPA (2.30); coordinate with expert re comments (.50); code documents for risk expert (1.0). | 4.80 | 1,440.00 |
| 03/25/02 | CLN | Conference with expert re NPL comments (.50); evaluate information needed from R.J. Lee (1.0); conference with D.Kuchinsky re contacting experts (.30); work on identification of experts (1.20); work on NPL comments (.80); followup call to potential expert (.20); conference with potential expert (.30); coordinate with expert re comments and draft comments (4.0). | 9.30 | 2,790.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 11 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/26/02 | CLN | Review of materials provided by Grace counsel re experts (2.5); conference with reference provided by potential expert and e-mail about her (.50); coordinate with consulting expert and KWLund re comments for proposed NPL (.30). | 3.30 | 990.00 |
| 03/27/02 | CLN | Conference with R.Finke re discovery issues and coordinate with KJCoggon and KWLund (.50); coordinate  call with materials expert (.20); conference call with materials expert (1.0); review of expert depositions and determine whether to retain (2.50). | 4.20 | 1,260.00 |

**Total Fees Through March 31, 2002:**   **106.80**   **$   28,873.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 14.80 | $   4,810.00 |
| CLN | Charlotte L. Neitzel | Partner | 300.00 | 73.10 | 21,930.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 240.00 | 2.60 | 624.00 |
| TWK | Thomas W. Korver | Paralegal | 125.00 | 1.20 | 150.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 15.10 | 1,359.00 |

**Total Fees:**   **106.80**   **$   28,873.00**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-29611; DATE: 2/21/02  -  Courier, Acct. 0802-0410-8 02-14; Bertram Price White Plains, NY | $ | 16.17 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 12 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00300 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-29611; DATE: 2/21/02 - Courier, Acct. 0802-0410-8 02-14; Dori Anne Kuchinsky Leesburg, Va | 14.82 |
| 02/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-29611; DATE: 2/21/02 - Courier, Acct. 0802-0410-8 02-14; Richard Finke Boca Raton, Fl | 14.82 |
| 02/26/02 | | Long Distance Telephone: 4105314203 | 2.21 |
| 02/27/02 | | Long Distance Telephone: 5016142834 | 5.59 |
| 02/28/02 | | Long Distance Telephone: 5016142834 | 1.09 |
| 02/28/02 | | Long Distance Telephone: 6172250810 | 2.82 |
| 03/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-66600; DATE: 3/1/02 - Courier, Acct. 0802-0410-8 02-14; William Corcoran Columbia, Md | 14.82 |
| 03/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-66600; DATE: 3/1/02 - Courier, Acct. 0802-0410-8 02-14; Robert Emmett Columbia, Md | 14.82 |
| 03/01/02 | 235 | Photocopies | 35.25 |
| 03/04/02 | | Long Distance Telephone: 4046397270 | 0.09 |
| 03/04/02 | 1,073 | Photocopies | 160.95 |
| 03/05/02 | | Long Distance Telephone: 3035768123 | 0.29 |
| 03/05/02 | 10 | Photocopies | 1.50 |
| 03/11/02 | 2 | Facsimile | 2.00 |
| 03/13/02 | | Long Distance Telephone: 4105314203 | 1.08 |
| 03/13/02 | 2 | Photocopies | 0.30 |
| 03/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-39600; DATE: 3/14/02 - Courier, Acct. 0802-0410-8 03-04; Robert Emmett Columbia, Mo | 14.89 |
| 03/14/02 | 1 | Photocopies | 0.15 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | | Page | 13 |
| --- | --- | --- | --- | --- |
| | | | Invoice No.: | 593727 |
| | | | Client No.: | 04339 |
| | | **Itemized Disbursements** | Matter No.: | 00300 |

| Date | Qty | Description | Amount |
| --- | --- | --- | --- |
| 03/15/02 | | Other Expenses: VENDOR: Iron Mountain; INVOICE#: 3/13/02; DATE: 3/15/2002 - WR Grace Document Storage. | 187.30 |
| 03/18/02 | 140 | Photocopies | 21.00 |
| 03/19/02 | | Long Distance Telephone: 4105314751 | 1.79 |
| 03/22/02 | | Long Distance Telephone: 4105314751 | 1.11 |
| 03/22/02 | 1 | Photocopies | 0.15 |
| 03/22/02 | 44 | Photocopies | 6.60 |
| 03/25/02 | 400 | Photocopies | 60.00 |
| 03/25/02 | 390 | Photocopies | 58.50 |
| 03/25/02 | 18 | Photocopies | 2.70 |
| 03/25/02 | 390 | Photocopies | 58.50 |
| 03/27/02 | 18 | Photocopies | 2.70 |
| 03/27/02 | 196 | Photocopies | 29.40 |
| 03/27/02 | 13 | Photocopies | 1.95 |
| 03/28/02 | 3 | Facsimile | 3.00 |
| 03/28/02 | 12 | Facsimile | 12.00 |
| 03/28/02 | 4 | Facsimile | 4.00 |
| 03/28/02 | 2 | Facsimile | 2.00 |

| | | **Total Disbursements:** | **$ 756.36** |
| --- | --- | --- | --- |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 14 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00300 |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 439.65 |
| Facsimile | | 23.00 |
| Long Distance Telephone | | 16.07 |
| Outside Courier | | 90.34 |
| Other Expenses | | 187.30 |
| **Total Disbursements:** | **$** | **756.36** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577760 | 10/30/01 | Bill | 102,179.52 |
| | *Outstanding Balance on Invoice 577760:* | | *$ 102,179.52* |
| 577905 | 10/31/01 | Bill | 88,335.39 |
| | *Outstanding Balance on Invoice 577905:* | | *$ 88,335.39* |
| 579873 | 11/20/01 | Bill | 79,798.71 |
| | 01/24/02 | Cash Receipt | -65,468.39 |
| | *Outstanding Balance on Invoice 579873:* | | *$ 14,330.32* |
| 583055 | 12/27/01 | Bill | 41,549.74 |
| | 02/28/02 | Cash Receipt | -34,558.94 |
| | *Outstanding Balance on Invoice 583055:* | | *$ 6,990.80* |
| 585053 | 01/23/02 | Bill | 89,602.37 |
| | 04/09/02 | Cash Receipt | -75,147.10 |

Defense of Libby Access Case - 00301

| Name | Position | Hourly Rate | January | February | March | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | | TOTAL HOURS BILLED | | |
| Lund, Kenneth | Partner | $ 375.00 | 0 | 3.0 | 0 | $ 1,267.50 |
| McCarthy, Jay D. | Partner | $ 250.00 | 0.2 | 0.3 | 1 | $ 375.00 |
| TOTAL | | | 0.2 | 4.2 | 1 | $ 1,642.50 |

## Defense of Libby Access Case - 00301

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Photocopies | $ | 14.85 | $ | - | $ | - | $ | 14.85 |
| Facsimilies | $ | - | $ | - | $ | - | $ | - |
| Long Distance Telephone | $ | - | $ | - | $ | - | $ | - |
| Outside Courier | $ | - | $ | - | $ | - | $ | - |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | S | - | $ | - | $ | - |
| Overtime | $ | - | S | - | $ | - | S | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| TOTAL | $ | 14.85 | $ | - | $ | - | $ | 14.85 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/16/02 | JDM | Review draft status report and telephone conference with J. Freeman re draft status report. | 0.20 | $ | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees Through January 31, 2002:** | **0.20** | **$** | **50.00** |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JDM | Jay D. McCarthy | Partner | $ 250.00 | 0.20 | $ | 50.00 |
| | | **Total Fees:** | | **0.20** | **$** | **50.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/02/02 | 99 | Photocopies | $ | 14.85 |
| | | **Total Disbursements:** | **$** | **14.85** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 14.85 |
| **Total Disbursements:** | **$** | **14.85** |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00301 |

**Regarding: Libby - Access Case**

## Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/06/02 | KWL | Telephone conference with Bill Corcoran re Consent Decree and 501(c)(3) issues (.30). | 0.30 | $ | 97.50 |
| 02/07/02 | KWL | Telephone call with Bill Corcoran re SEP and Consent Decree issues (.30); telephone conference with Matt Cohn and Bill Corcoran re same (.50). | 0.80 | | 260.00 |
| 02/08/02 | KWL | Telephone conference with Bill Corcoran and Matt Cohn (EPA) re SEP issues (.40). | 0.40 | | 130.00 |
| 02/12/02 | KWL | Telephone conference with Matt Cohn re: County Commissioners issues (.40); telephone conference with Bob Emmett re same (.30);  telephone conference  with Bill Corcoran, Bob Emmett, and John Forgach re County Commissioners issues (.80). | 1.50 | | 487.50 |
| 02/13/02 | JDM | Telephone conference with J. Freeman re status report and extension of comment period. | 0.20 | | 50.00 |
| 02/14/02 | KWL | Review Consent Decree of process on non-profit development (.70); telephone call to Matt Cohn re same (.20). | 0.90 | | 292.50 |
| 02/15/02 | JDM | Review status report. | 0.10 | | 25.00 |

**Total Fees Through February 28, 2002:**   **4.20**   **$**   **1,342.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 3.90 | $ | 1,267.50 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 0.30 | | 75.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 17 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00301 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **4.20** | **$    1,342.50** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577905 | 10/31/01 | Bill | | 31,638.92 |
| | | *Outstanding Balance on Invoice 577905:* | *$* | *31,638.92* |
| 579873 | 11/20/01 | Bill | | 4,639.70 |
| | 01/24/02 | Cash Receipt | | -3,715.66 |
| | | *Outstanding Balance on Invoice 579873:* | *$* | *924.04* |
| 583055 | 12/27/01 | Bill | | 1,428.00 |
| | 02/28/02 | Cash Receipt | | -1,146.40 |
| | | *Outstanding Balance on Invoice 583055:* | *$* | *281.60* |
| 589414 | 02/28/02 | Bill | | 64.85 |
| | | *Outstanding Balance on Invoice 589414:* | *$* | *64.85* |
| | | **Total Outstanding Invoices:** | **$** | **32,909.41** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,342.50** |
| **Total Balance Due This Matter** | **$** | **34,251.91** |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 16 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00301 |

**Regarding: Libby - Access Case**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 03/01/02 | JDM | Telephone conference with Bob Emmett re Western news article (0.1); review article (0.1); telephone conference with DOJ and Garlington re same (0.2); telephone conference with client re same (0.1) | 0.50 | $ | 125.00 |
| 03/20/02 | JDM | Review government's motion and brief to enter Consent Decree and public comments (0.5). | 0.50 | | 125.00 |
| | | **Total Fees Through March 31, 2002:** | **1.00** | **$** | **250.00** |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| JDM | Jay D. McCarthy | Partner | $ 250.00 | 1.00 | $ | 250.00 |
| | | **Total Fees:** | | **1.00** | **$** | **250.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577905 | 10/31/01 | Bill | | 31,638.92 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *31,638.92* |
| 579873 | 11/20/01 | Bill | | 4,639.70 |
| | 01/24/02 | Cash Receipt | | -3,715.66 |

Defense of Cost Recovery Action - 00302

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|--------------------|--|--|-------------|
| | | | January | February | March | |
| Tuchman, Robert | Partner | $ 375.00 | 0 | 0.4 | 0 | $ 150.00 |
| Lund, Kenneth | Partner | $ 325.00 | 47.1 | 58.4 | 72.6 | $ 57,882.50 |
| McCarthy, Jay D. | Partner | $ 250.00 | 65.7 | 83.2 | 33.9 | $ 45,700.00 |
| Schuh-Decker, Lisa | Partner | $ 300.00 | 0 | 0 | 39.4 | $ 11,820.00 |
| Stevenson, Edward | Sr. Counsel | $ 210.00 | 8.1 | 118.2 | 0 | $ 26,523.00 |
| Stevenson, Edward | Sr. Counsel | $ 280.00 | 0 | 0 | 133.9 | $ 37,492.00 |
| Coggon, Katheryn | Sr. Associate | $ 240.00 | 82.9 | 101.7 | 86.9 | $ 65,160.00 |
| Rodriguez, Richard | Associate | $ 210.00 | 17.5 | 0 | 0 | $ 3,675.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 92 | 123 | 49.2 | $ 58,124.00 |
| Hall, Jennifer | Associate | $ 220.00 | 112.5 | 27.1 | 45.5 | $ 40,722.00 |
| Tracy, Brent | Associate | $ 225.00 | 2.3 | 0.4 | 0 | $ 607.50 |
| Beasley, James | Associate | $ 175.00 | 5 | 5 | 0 | $ 1,750.00 |
| Korver, Thomas | Sr. Paralegal | $ 125.00 | 0 | 0 | 55.8 | $ 6,975.00 |
| Korver, Thomas | Sr. Paralegal | $ 110.00 | 108.4 | 74.9 | 0 | $ 20,163.00 |
| Sherman, Joan | Sr. Paralegal | $ 110.00 | 10.7 | 14.9 | 0 | $ 2,816.00 |
| Sherman, Joan | Sr. Paralegal | $ 125.00 | 0 | 0 | 58.3 | $ 7,287.50 |
| Latuda, Carla | Sr. Paralegal | $ 90.00 | 4.8 | 3.5 | 0 | $ 747.00 |
| Latuda, Carla | Sr. Paralegal | $ 125.00 | 0 | 0 | 21.5 | $ 2,687.50 |
| Aberle, Natalie | Paralegal | $ 110.00 | 0 | 11.5 | 15.2 | $ 2,937.00 |
| Wingard, Johncie | Paralegal | $ 125.00 | 22.5 | 0 | 0 | $ 2,812.50 |
| Street, Loraine | Paralegal | $ 85.00 | 7.8 | 0 | 0 | $ 663.00 |
| Kealy, Keleen | Paralegal | $ 60.00 | 11.1 | 0 | 0 | $ 666.00 |
| Aschenbrenner, C | Paralegal | $ 125.00 | 0 | 4.2 | 1.8 | $ 750.00 |
| Mulholland, Imelda | Info. Specialist | $ 90.00 | 5 | 54.5 | 0 | $ 5,355.00 |
| Mulholland, Imelda | Info. Specialist | $ 110.00 | 0 | 0 | 24.5 | $ 2,695.00 |
| Enriquez, Theresa | Info. Specialist | $ 35.00 | 0 | 1.3 | 0 | $ 45.50 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 0 | 11.1 | 6.3 | $ 1,566.00 |
| Payne, William | Info. Specialist | $ 85.00 | 0 | 38.8 | 68.7 | $ 9,137.50 |
| TOTAL | | | 603.4 | 732.1 | 713.5 | $ 416,909.50 |

## Defense of Cost Recovery Action - 00302

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Parking | $ | - | $ | - | $ | 89.00 | $ | 89.00 |
| Photocopies | $ | 396.75 | $ | 1,838.85 | $ | 606.42 | $ | 2,842.02 |
| Facsimilies | $ | 55.00 | $ | 80.00 | $ | 72.00 | $ | 207.00 |
| Long Distance Telephone | $ | 21.02 | $ | 57.60 | $ | 47.12 | $ | 125.74 |
| Outside Courier | $ | 161.95 | $ | 222.02 | $ | 251.05 | $ | 635.02 |
| Travel Expenses | $ | - | $ | 198.54 | $ | 3,722.84 | $ | 3,921.38 |
| Lexis | $ | 2,912.16 | $ | 2,154.79 | $ | - | $ | 5,066.95 |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | 616.48 | $ | 616.48 |
| Overtime | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - |
| Secretarial Support | $ | - | $ | - | $ | - | $ | - |
| Color copies | $ | - | $ | 32.50 | $ | 57.20 | $ | 89.70 |
| Supplies | $ | - | $ | - | $ | 21.49 | $ | 21.49 |
| | | | | | | | $ | - |
| TOTAL | $ | 3,546.88 | $ | 4,584.30 | $ | 5,483.60 | $ | 13,614.78 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/29/01 | TWK | Review EPA responses to Grace interrogatories and requests for production for deficiencies and incomplete responses (.40); review EPA interrogatories, requests for production and requests for admissions (.40); prepare draft responses to same (1.00). | 1.80 | $ 198.00 |
| 12/30/01 | TWK | Review EPA responses to Grace interrogatories and requests for production (1.00); prepare memo summarizing sufficiency of same and comments on same (1.50); obtain documents referred to by us in discovery in lien of written interrogatory responses (.50). | 3.00 | 330.00 |
| 12/31/01 | TWK | Meet with EEStevenson re US discovery responses and expert tasks (.50); letter to expert re US discovery responses (.30); review US responses to requests for production for adequacy (.70). | 1.50 | 165.00 |
| 01/02/02 | KWL | Work on outline for cost recovery expert issues (3.00); telephone conference with Bill Corcoran re record comments and strategic issues (.30); develop overall NCP expert budget with strategy (2.40). | 5.70 | 1,852.50 |
| 01/02/02 | JDM | Conference with JAHall re discovery and CBI protective order (0.7); review and revise draft letter to J. Freeman re EPA discovery responses (0.3); telephone conference with KWLund re discovery disputes and scheduling (0.2) revise letter to J. Freeman (0.4); conference with BATracy re discovery responses (0.2). | 1.80 | 450.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/02/02 | GMB | Review EPA documents and requests (.70 ); Lexis Research -- recovery of costs under CERCLA (4.30); conference with EEStevenson re recovery of costs research (.20); conference with Trinae Thomas re index of State of Montana (.20); conference with EEStevenson and consultant on cost recovery methodology (.20); draft memo on recovery of costs and attorney's fees (.80); additional drafting to memo (1.80); conference with JAHall re results of research (.20). | 8.40 | 1,848.00 |
| 01/02/02 | JAH | Consider and revise correspondence to J. Freeman at Department of Justice regarding discovery (5.00); conference with JDMcCarthy regarding discovery matters (.70); prepare for meeting with Jim Stout (.40). | 6.10 | 1,342.00 |
| 01/02/02 | BAT | Conference with JDMcCarthy re EPA's discovery requests and overlap with information requests (0.20); review same for potential overlap (0.30). | 0.50 | 112.50 |
| 01/03/02 | KWL | Review Barbanti litigation documents received from Richard Finke. (3.00). | 3.00 | 975.00 |
| 01/03/02 | JDM | Meet with JAHall re meet and confer letter to J. Freeman (0.1); revise letter (0.1). | 0.20 | 50.00 |
| 01/03/02 | JAH | Consider and review legal research regarding response costs (.50); consider and prepare correspondence to JFreeman and Department of Justice regarding discovery dispute (1.70); perform legal research regarding discovery objections (.30); consider and prepare memorandum to JDMcCarthy regarding revisions to protective order (1.60); consider and prepare responses to discovery requests (3.00). | 7.10 | 1,562.00 |
| 01/03/02 | BAT | Telephone conference with JLSherman re searching database for boxes discussing giving away waste or product for EPA discovery request. | 0.20 | 45.00 |
| 01/03/02 | TWK | Initial preparation of responses to U.S. discovery. | 0.30 | 33.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 27 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/04/02 | KWL | Meet with JAHall re discovery responses (.40); review draft discovery responses (1.20); telephone conference to Bill Corcoran re case status and strategy (.20). | 1.80 | 585.00 |
| 01/04/02 | JAH | Conference with BATracy regarding responses to discovery requests (.10); conference with KWLund regarding responses to discovery requests (.50); consider and prepare responses to discovery requests (6.00). | 6.60 | 1,452.00 |
| 01/04/02 | BAT | Conference with JAHall re issues with EPA discovery request (.80). | 0.80 | 180.00 |
| 01/05/02 | TWK | Prepare retainer letter for cost recovery expert (.50); review EPA cost recovery package on CD and research search possibilities (.50). | 1.00 | 110.00 |
| 01/07/02 | JDM | Review 40 CFR, correspondence, redline order in preparation for meeting with EPA and J. Freeman re CBI protective order (.80); meet with J. Freeman and EPA re CBI protective order (1.60); telephone conference re CBI issues (.30). | 2.70 | 675.00 |
| 01/07/02 | EES | Telephone conference with potential expert. | 0.40 | 84.00 |
| 01/07/02 | JAH | Consider and revise defendant's responses to United States' First Set of Interrogatories, Request for Production of Document and Requests for Admision. | 2.50 | 550.00 |
| 01/07/02 | TWK | Meet with IT Department re search capabilities for CD of responsive documents produced by EPA (.20); review cost package of documents produced by EPA (.60); meet with EEStevenson re retention contracts for cost recovery experts (.30); research EPA confidential business information claims and documents withheld as same (.50); research open records requests for cost recovery information (.50); prepare retainer letters for cost recovery experts (.80); meet with KWLund re Grace responsiveness to discovery and sufficiency of EPA discovery responses (.20). | 3.10 | 341.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

Page      28
Invoice No.:   589414
Client  No.:   04339
Matter  No.:   00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/07/02 | KEK | Review documents re distribution of Vermiculite and Tremolite products for cost recovery case discovery. | 7.80 | 468.00 |
| 01/08/02 | KWL | Telephone conference with Bill Corcoran re overall expert strategy (.30); telephone conference with JAHall re responses to discovery (.50). | 0.80 | 260.00 |
| 01/08/02 | JDM | Telephone conference with EEStevenson re cost experts (0.1); contact references for alternative cost experts (0.3); review EPA confidentiality agreement (0.1). | 0.50 | 125.00 |
| 01/08/02 | JAH | Consider and revise draft responses to discovery requests (4.50); telephone conference with KWLund regarding responses to discovery requests (1.40). | 5.90 | 1,298.00 |
| 01/08/02 | TWK | Revise retainer letter for cost recovery experts (.30); meet with EEStevenson re same (.20). | 0.50 | 55.00 |
| 01/08/02 | KEK | Review documents re distribution of Vermiculite and Tremolite products for cost recovery case discovery (3.30). | 3.30 | 198.00 |
| 01/08/02 | LCS | Telephone conferences with JLSherman (.30); review documents re distribution of Vermiculite and Tremolite products for cost recovery case discovery (5.50). | 5.80 | 493.00 |
| 01/09/02 | KWL | Review draft interrogatory responses (1.10); telephone conference re revisions to discovery responses (1.40); telephone conference re discovery response issues (.60). | 3.10 | 1,007.50 |
| 01/09/02 | JDM | Telephone conference with J. Freeman re protective order and draft e-mail to J. Freeman of language to be added to protective order (0.3); prepare for Libby team meeting (0.8); Meet with KWLund re discovery, experts, legal research (0.8); review key documents for discovery issues (0.8). | 2.70 | 675.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 29 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/02 | KJC | Conference with KWLund re data and ATSDR studies re Libby cost recovery (0.30); review correspondence and pleadings re data support (0.60); research re data and ATSDR studies (0.20); conference with CLN re data needs (0.60); review and research draft responses to discovery requests (1.50); telephone conference with JHall re same (1.00). | 4.20 | 1,008.00 |
| 01/09/02 | JAH | Telephone conference with KJCoggon regarding responses to discovery requests (1.00); consider and revise draft responses to discovery requests (6.50). | 7.50 | 1,650.00 |
| 01/09/02 | BAT | Telephone conference with Jay Hughes re interrogatory re insurance availability (0.20); draft interrogatory response re same (0.20). | 0.40 | 90.00 |
| 01/09/02 | LCS | Telephone conferences with JLSherman (.20); review documents re distribution of Vermiculite and Tremolite products for cost recovery case discovery (1.80). | 2.00 | 170.00 |
| 01/10/02 | KWL | Prepare for regular team strategy and coordination meeting (1.00); meet with Grace litigation team re strategy and coordination (1.00); telephone conference with Matt Cohn re additional EPA documents (.30). | 2.30 | 747.50 |
| 01/10/02 | JDM | Review correspondence with DOJ and revised draft protective order (0.3); Libby team meeting re discovery and various issues (1.0); draft and revise proposed changes to draft protective order and draft letter to J. Freeman re same (1.2); attention to action items from 1/10 team meeting (0.8); conference with KJCoggon re document issues (0.6). | 3.90 | 975.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/10/02 | KJC | Review and comment on draft discovery responses (0.30); telephone conference with JAHall re same (0.70); conference with KWLund, JDMcCarthy, TWKorver and JAHall re case preparation (1.00); telephone conference with Alan Stringer re discovery responses (0.80); telephone conferences with JAHall re discovery responses (0.50); telephone conference with TWKorver re discovery responses and ATSDR studies (0.20); research re discovery responses (1.80); telephone conference with KWLund re case status and staffing (0.20); research and draft summary of data deficiencies (0.50); review memo from TWKorver re ATSDR FOIA requests (0.20); telephone conference with Matt Murphy re documents for responding to discovery requests and preparing offensive case (0.50); telephone conference with Mark Owens re KDC for discovery responses (0.70); telephone conference with JAHall re discovery responses (0.60). | 7.00 | 1,680.00 |
| 01/10/02 | JAH | Telephone conference with KJCoggon regarding responses to discovery requests (.70); telephone conference with KWLund, KJCoggon, JDMcCarthy regarding discovery and trial preparation (1.00); telephone conference with Alan Stringer of Grace and KJCoggon regarding discovery matters (.80); telephone conference with KJCoggon regarding responses to discovery requests (.50); telephone conference with KJCoggon regarding KDC discovery (.60); consider and revise draft responses to discovery requests (2.00). | 5.60 | 1,232.00 |
| 01/10/02 | TWK | Meeting with KWLund, JDMcCarthy, KJCoggon and JAHall re upcoming litigation tasks and issues (1.00); prepare objections and additional responses to United States first set of discovery (1.80); research documents responsive to United States first set of discovery (1.00). | 3.80 | 418.00 |
| 01/10/02 | MCL | Conference with KJCoggon re DCS issues and research re Cost Recovery matter docket sheet. | 0.60 | 54.00 |