Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/02 | KWL | Coordinate document production strategy (1.0); begin draft outline for Jim Stout and Alan Stringer deposition points (2.0); meet with Jim Stout re deposition preparation (1.50). | 4.50 | 1,462.50 |
| 01/11/02 | JDM | Review article re emergency Zonolite removal and conference with TWKorver re insulation guidances (0.3); review "Financial Management of Superfund Program" guidance documents (0.3); review EPA Guidance: "Superfund Financial Management and Recordkeeping" (0.5); review Superfund Cost Recovery Procedures Manual (0.7); review and respond to e-mails re Chris Weiss memo re imminent and substantial endangerment and discovery response issues (0.2); telephone conference with BATracy re discovery/document review issues (0.2); conference with TWKorver re document production issues (0.1); conference with KJCoggon re discovery issues (0.3); telephone conference with J. Freeman re amended pretrial order (0.3). | 2.90 | 725.00 |
| 01/11/02 | KJC | Review proposed discovery responses and discuss same with JAHall and TWKorver (0.50); research and draft list of data deficiencies (2.4); telephone conference with JLSherman re document coding question (0.10); research and draft summary of document production and review issues re discovery requests and offensive case including conferences with BATracy and RRodriquez re same, conference with JDMcCarthy re same (3.30). | 6.30 | 1,512.00 |
| 01/11/02 | GMB | Review additional cases from Lexis research on cost recovery under CERCLA. | 2.30 | 506.00 |
| 01/11/02 | JAH | Consider and revise draft responses to discovery requests (2.50). | 2.50 | 550.00 |
| 01/11/02 | BAT | Conference with KJCoggon re methods of reviewing documents for discovery request (0.30); telephone conference with JDMcCarthy re same (0.10). | 0.40 | 90.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/11/02 | TWK | Prepare additional objections and responses to United States first set of discovery (2.00); conferences with KJCoggon and JAHall re same (.20); research EPA records on insulation in preparation for additional cost claims (.50); research potential documents responsive to EPA discovery (1.30). | 4.00 | 440.00 |
| 01/11/02 | MCL | Conference with KJCoggon re Grace's response to Discovery Requests (.2 hrs.); compile list of Winthrop Square Repository boxes that were produced to EPA pursuant to KJCoggon's request (2.6 hrs.). | 2.80 | 252.00 |
| 01/12/02 | TWK | Review documents produced by EPA in response to first set of discovery (4.00); organize documents produced by EPA by type of document, relevance to cost claim and discovery request for future use (3.70); research EPA time sheets and counting sheets (.50). | 8.20 | 902.00 |
| 01/13/02 | KWL | Draft expert witness strategy memo (2.00). | 2.00 | 650.00 |
| 01/13/02 | RFR | Review United States' discovery requests and e-mail correspondence re the same (1.00). | 1.00 | 210.00 |
| 01/13/02 | JAH | Consider and revise draft discovery responses (2.50). | 2.50 | 550.00 |
| 01/13/02 | TWK | Review cost documents produced by EPA in response to first set of discovery (2.50); organize cost documents by vendor, expenditure and work performed (1.50). | 4.00 | 440.00 |
| 01/13/02 | MCL | Review discovery requests re Cost Recovery matter. | 0.60 | 54.00 |
| 01/14/02 | KWL | Telephone conference with KJCoggon re discovery responses and document review (.30); telephone conference with Bill Corcoran re Dale Jensen strategy and conflict (.30); telephone conference with Dale Jensen re same (.50); telephone conference wth CLNeitzel re expert issues (.20). | 1.30 | 422.50 |
| 01/14/02 | JDM | Review DOJ 1/11 response to JAHall 1/4 letter re discovery (0.1); conference with KJCoggon re discovery issues (0.1). | 0.20 | 50.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/02 | KJC | Research and draft email re strategies for reviewing documents for affirmative case and discovery responses including telephone conferences with KWLund and MCLatuda (2.40); telephone conference with J. Wingard re same (0.20); telephone conference with TWKorver re same (0.30); email exchange and telephone conference with M. Murphy and A. Trevelise re same (0.30); review and revise draft responses to discovery requests (3.00). | 6.20 | 1,488.00 |
| 01/14/02 | JAH | Receive and evaluate KDC records (3.50); telephone KJCoggon re same (.10); telephone conference with KDC regarding same (.20); consider and prepare correspondence to KDC regarding same (.20). | 4.00 | 880.00 |
| 01/14/02 | TWK | Meet with JDMcCarthy re documents produced by EPA (.30); conferences with KJCoggon and EEStevenson re EPA document productions (.30); review cost documents produced by EPA in response to first set of discovery (3.50); organize cost documents by vendor, expenditure and work performed re justification of expenditures (1.00); prepare indices of EPA cost recovery package (2.50). | 7.60 | 836.00 |
| 01/14/02 | JLS | Telephone conference with JAHall re responses to cost recovery discovery requests and conferences with LStreet and KKeaty and database research re same (1.0); review and respond to e-mails re status of ducument review and cost recovery discovery requests (1.2). | 2.20 | 242.00 |
| 01/15/02 | KWL | Meeting with CLNeitzel and JDMcCarthy re expert witness strategy and selection (1.00); review Grace comments re arbitrary and capricious (1.60). | 2.60 | 845.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/02 | JDM | Review articles on insulation removal (0.1); review Chris Weiss memo re Zonolite (1.1); meet with team re document production (1.7); review amended pretrial order (0.2); telephone conference with J. Freeman re amended pretrial order and CBI protective order (0.2); prepare for expert meeting (0.5); meet with KWLund, CLNeitzel re experts (1.0). | 4.80 | 1,200.00 |
| 01/15/02 | KJC | Conference with JAHall re discovery responses (0.30); conference with JDMcCarthy, TWKorver, JAHall, JLSherman re documents for affirmative case and discovery responses (1.70); research and draft letter to EPA re data support deficiencies including conferences with KWLund (4.00); email exchange with M. Murphy re documents relevant to affirmative case (0.30); telephone conference with RFRodriquez re status of document review at Repository (0.20); telephone conference with GMBarry re participating in key document search (0.10); research and revise list of key documents related to affirmative case and discovery responses (0.70). | 7.30 | 1,752.00 |
| 01/15/02 | RFR | Review documents potentially responsive to EPA's first set of written discovery. | 8.00 | 1,680.00 |
| 01/15/02 | GMB | Conference with CLNeitzel re Jorgensen case file (.30); review admin record for mention of state of Montana employees Plantenberg and Constan (1.0); review additional cases re cost recovery under CERCLA (4.30). | 5.60 | 1,232.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/15/02 | JAH | Receive and evaluate correspondence from Jim Freeman (.60); conference with JDMcCarthy and KJCoggon regarding discovery production and other discovery matters (1.70); conference with KJCoggon regarding discovery matters (.30); consider and prepare correspondence to JDMcCarthy and TWKorver regarding correspondence from Jim Freeman (.30); review documents and prepare for conference with Jim Stout (1.00); consider and revise draft discovery responses (1.00). | 4.90 | 1,078.00 |
| 01/15/02 | TWK | Meet with KJCoggon, JDMcCarthy and JAHall re responses to US discovery and information needed for affirmative defenses (1.70); review EPA letter supplement to discovery response for additional responsive information (.30); research documents available at Volpe Center (.50); telephone conferences with DOJ re Libby site CDs (.30); research documents available in Administrative Record (.50); review cost recovery documents submitted by EPA in response to first set of discovery (3.00); additions to index of cost recovery boxes submitted by EPA (1.20); organize EPA cost recovery boxes by source and relation to cost recovery activities (1.00). | 8.50 | 935.00 |
| 01/15/02 | JW | Review documents at Winthrop for EPA request. | 9.30 | 1,162.50 |
| 01/16/02 | KWL | Review and revise responses to U.S. interrogatories and request for production (3.00). | 3.00 | 975.00 |
| 01/16/02 | JDM | Review DOJ response to JAHall discovery letter (0.4); review and revise defendants' draft discovery responses (1.3); meet with JAHall re draft discovery responses and response to DOJ letter re EPA responses (1.0); telephone conference with J. Freeman re protective order and motion to amend pretrial order (0.5); telephone conference with M. Grummer at Kirkland & Ellis re declaration of public health emergency (0.1). | 3.30 | 825.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 36 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/16/02 | KJC | Telephone conference with JAHall re discovery responses (.1); research, review and revise draft letter to EPA re missing data support documents including telephone conferences with Jim Stout and KWLund re prior requests for same from EPA (4.7); conference with JLSherman and TWKorver re review of Boulder documents for discovery responses and affirmative case (.4). | 5.20 | 1,248.00 |
| 01/16/02 | RFR | Review documents potentially responsive to EPA's first set of written discovery. | 8.50 | 1,785.00 |
| 01/16/02 | GMB | Continue review of additional cases and editing of cost recovery memo (5.40); review of administrative record documents mentioning Plantenberg and Constan (2.30). | 7.70 | 1,694.00 |
| 01/16/02 | JAH | Consider and revise draft discovery responses (3.10); conference with JMcCarthy regarding draft discovery responses and discovery issues (1.00); receive, evaluate and prepare response to audit letter request (.30); consider and prepare for conference with Jim Stout (.50). | 4.90 | 1,078.00 |
| 01/16/02 | TWK | Review cost documents produced by EPA in response to first set of discovery (.50); organization of same by source and relation to cost recovery activities (.30); final additions and revisions to index of EPA cost recovery documents (.20); review documents re affirmative defenses to respond to EPA discovery (2.00); telephone conference with DOJ re Libby site database (.20); research documents in repository responsive to EPA discovery (2.30); prepare forms for identifying documents responsive to EPA discovery requests and affirmative defenses (1.50); meet with EEStevenson re universe of cost recovery documents provided by EPA (.50). | 7.50 | 825.00 |
| 01/16/02 | JW | Review documents at Winthrop for responsiveness re cost recovery case. | 8.50 | 1,062.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

Page          37
Invoice No.:   589414
Client  No.:   04339
Matter  No.:   00302

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/17/02 | KWL | Meeting with Jim Stout re witness preparation (1.20); telephone conferences with URS re key documents request (.40); review Jim Stout log book re potential fact witnesses (1.00). | 2.60 | 845.00 |
| 01/17/02 | JDM | Review latest draft protective order (.10); review new pleadings from DOJ (.10); meet with Jim Stout, KWLund and JAHall re key documents and issues for case (2.10); meet with JAHall and KJCoggon re followup (.40); review e-mail from KJCoggon re document request responses (.10); review draft letter to EPA re data (.20); meet with JAHall, KJCoggon re response to requests for admission (.50). | 3.50 | 875.00 |
| 01/17/02 | KJC | Conference with JAHall, GMBarry, TWKorver and JLSherman re key documents and issues for case (0.40); research and review documents in Boulder for use in affirmative case (3.50); research, review and revise letter to EPA re data backup documentation including conferences with KWLund, CLNeitzel and JDMcCarthy (4.10); conference with Jim Stout re witness preparation (0.20); conference with JDMcCarthy and JAHall re additional witness issues (0.40); telephone conference with Brian Smith re documents for affirmative case against EPA and data backup requests (0.10); conference with JAHall re documents from URS to support defenses in case (0.30). | 9.00 | 2,160.00 |
| 01/17/02 | GMB | Review previously produced boxes in Boulder for documents responsive to EPA Interrogatories (8.80). | 8.80 | 1,936.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/17/02 | JAH | Review documents in Boulder in response to discovery requests (3.40); review documents in preparation for Jim Stout interview (.80); conference with JDMcCarthy and potential expert and witness re background of investigation and remedial action (2.00); conference with JDMcCarthy and KJCoggon (.50); conference with KJCoggon regarding URS documents (.40); telephone conference with Brian Smith at URS re production of documents (.20); consider and revise draft discovery responses (.80). | 8.10 | 1,782.00 |
| 01/17/02 | TWK | Review documents relating to Libby Mine for information responsive to EPA discovery requests (7.30). | 7.30 | 803.00 |
| 01/18/02 | KWL | Review and revise responses to interrogatories and request for production. | 1.50 | 487.50 |
| 01/18/02 | JDM | Meet with KWLund re public health emergency, experts and case strategy (0.6); telephone conference with M. Grummer re public health emergency (0.3). | 0.90 | 225.00 |
| 01/18/02 | KJC | Review and revise letter to EPA re data backup requests including conference with KWLund and email exchange with R. Finke (4.2); telephone conference with R. Finke re letter to EPA (.2); review, revise and address document list identified for response to EPA request for production including email exchange with JAHall (1.1); telephone conference with JLSherman re review of documents for response to EPA discovery (.2). | 5.70 | 1,368.00 |
| 01/18/02 | GMB | Review previously produced boxes in Boulder for documents responsive to EPA Interrogatories (9.00) | 9.00 | 1,980.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/02 | JAH | Review documents in Boulder in response to discovery requests (5.50); telephone conference with Jim Stout regarding log book (.10); receive and evaluate correspondence from KJCoggon regarding document production (.10); telephone conference with TWKorver re same (.20); telephone conference with KATrammel regarding KDC documents (.20); consider and prepare correspondence to KJCoggon regarding document production issues (.20); consider and revise draft discovery requests. | 7.10 | 1,562.00 |
| 01/18/02 | TWK | Review documents relating to Libby Mine for information responsive to EPA discovery requests (5.50). | 5.50 | 605.00 |
| 01/18/02 | JW | Prepare chart re documents reviewed at Winthrop for responsiveness to cost recovery case. | 4.40 | 550.00 |
| 01/19/02 | TWK | Review documents relating to Libby Mine for information responsive to EPA discovery requests (.50); prepare chart summarizing documents responsive to EPA requests (.80). | 1.30 | 143.00 |
| 01/20/02 | KJC | Review comments for R. Finke and revise letter to EPA re data and backup information requests. | 0.40 | 96.00 |
| 01/21/02 | KWL | Prepare expert outline (2.00); review Grace discovery responses (2.00). | 4.00 | 1,300.00 |
| 01/21/02 | JDM | Review and revise discovery responses (1.30); meet with KWLund re discovery and case strategy (0.50); Review and respond to e-mail re expert (0.10); telephone conference with KJCoggon re responses and document production (0.10); meet with TWKorver re document requests (0.20); meet with TWKorver and KJCoggon re response to document requests (1.50); meet with KJCoggon re responses to interrogatories and requests for admissions (0.80) draft interrogatory responses re defenses (0.50). | 5.00 | 1,250.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/21/02 | KJC | Review comments and revise letter to EPA re missing data and backup including telephone conferences with KWLund and email exchange with R. Finke, W. Corcoran, D. Kuchinsky (2.00); review data disk 2 from EPA (Libby database) (.50); research and revise discovery responses (2.00); telephone conference with KWLund re status of discovery responses 0.10); telephone conference with R. Emmett re verification (.10); telephone conference with JAHall re discovery responses (.30); telephone conference with JDMcCarthy re discovery responses (.10); conference with JDMcCarthy and TWKorver re discovery responses (1.50); conference with JDMcCarthy re discovery responses (.80); telephone conference with R. Emmett re discovery responses (.10). | 7.50 | 1,800.00 |
| 01/21/02 | GMB | Review documents at Winthrop Square for responsiveness to EPA interrogatories and use in Grace affirmative defenses (10.50) | 10.50 | 2,310.00 |
| 01/21/02 | JAH | Review documents in response to discovery requests (8.00); consider and revise discovery requests (1.60); telephone conference with KJCoggon regarding same (.20). | 9.80 | 2,156.00 |
| 01/21/02 | TWK | Revise summary of documents to respond to EPA discovery and in support of affirmative defenses (.80); revise responses to EPA interrogatories and requests for production (1.60); research deficiencies in data provided by EPA (.50); meeting with JDMcCarthy re responses to EPA discovery requests (.20); meeting with JDMcCarthy and KJCoggon re documents responsive to EPA discovery (1.50); research additional documents responsive to EPA discovery (3.00); research indoor air samples not recoverable as costs of removal (.70). | 8.30 | 913.00 |
| 01/21/02 | JW | Telephone conference with JAHall re our findings from the document overview at Winthrop. | 0.30 | 37.50 |
| 01/22/02 | KWL | Develop overall case strategy and outline re same. | 5.00 | 1,625.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 41 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/02 | JDM | Review and revise discovery responses (1.90); meet with TWKorver re document requests (0.20); meet with KJCoggon re discovery responses (0.50); review and revise draft retainer letter to expert (0.30); preliminary asbestos exception research (0.90); review local rules re discovery issues (0.10). | 3.90 | 975.00 |
| 01/22/02 | KJC | Review and revise discovery responses (2.3); telephone conferences with TWKorver and JDMcCarthy re revisions to discovery responses (0.3); telephone conference and email exchange with JAHall re discovery responses (0.1); email discovery responses to W. Corcoran and B. Emmett for review (0.1); conference with JDMcCarthy re discovery responses (0.5); finalize and send letter to EPA re data and backup information requests (0.2); telephone conference with A. Stringer re verification of discovery responses (0.1); telephone conference with B. Emmett re revisions to discovery responses (0.2). | 3.80 | 912.00 |
| 01/22/02 | GMB | Review documents at Winthrop Square for responsiveness to EPA interrogatories and use in Grace affirmative defenses (2.00). | 2.00 | 440.00 |
| 01/22/02 | JAH | Review documents in response to discovery requests (2.50); consider and prepare correspondence to KJCoggon regarding discovery responses (.50). | 3.00 | 660.00 |
| 01/22/02 | TWK | Review documents potentially responsive to EPA interrogatories and requests for production (2.70); revisions and additions to responses to EPA discovery (2.50); telephone conference with expert re cost recovery expert services (.20); research and review documents to be provided to cost recovery experts (.50); letter to DOJ re Libby site documents (.30); revise retainer agreement with cost recovery experts (.40). | 6.60 | 726.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/02 | JDM | Outline and draft memo re legal and fact research to support affirmative defenses (1.10); conference with TWKorver re outstanding government document issues (.20); prepare for 1/24 group meeting (.30); telephone conference with KWLund re meeting agenda, legal and factual research assignments, experts, and discovery status (.60); revise affirmative defense memo (.30); draft e-mail to J. Freeman re discovery (.10); exchange e-mails with KJCoggon re Volpe Center documents (.10). | 2.70 | 675.00 |
| 01/23/02 | KJC | Review and address document regarding Libby Highschool Track (.3); review, revise and finalize discovery responses (.3); email exchange with Alan Stringer re verification and witness preparation meeting on Feb. 6 (.2); telephone conference with B. Emmett re verification of discovery responses (.1) | 0.90 | 216.00 |
| 01/23/02 | JAH | Telephone conference with TWKorver regarding Volpe documents (.10); telephone conference with Heidi Kukis at DOJ regarding same (.20); telephone conference with Mark Owens regarding discovery requests (.10). | 0.40 | 88.00 |
| 01/23/02 | TWK | Research documents needed by cost recovery experts for opinions (.30); research documents available at EPA contractor Volpe Center (.30); letter to cost recovery consultant re documents related to cost recovery (.30); research documents referred to in EPA supplemental response letter for information requested (.50). | 1.40 | 154.00 |
| 01/24/02 | KWL | Prepare for team meeting (.80); lead Grace Cost Recovery team meeting re strategy (1.00); conduct follow up call with Mark Shelnitz (.30); telephone conference with expert re strategy (.50); follow up with expert re NCP issues (.90); draft e-mail to Bob Emmett re expert strategy and meeting coordination (.40). | 3.90 | 1,267.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/24/02 | JDM | Revise affirmative defense memo to include asbestos cases (0.2); prepare for team meeting (0.2); attend team meeting (1.0); meet with KJCoggon re legal and factual research for summary judgment, motions in limine and trial brief (0.9); review action memo and amendment and related comments re toxicology issues and data issues (3.1); draft and revise letter to J. Freeman re Volpe documents (0.8); exchange e-mails with GMBarry re attic insulation issues (0.2); review stipulated protective order re CBI (0.2); review GMBarry memo re attic insulation (0.5). | 7.10 | 1,775.00 |
| 01/24/02 | KJC | Conference with KWLund, EEStevenson, TWKorver, JAHall and GMBarry re status of case, assignments for additional research, strategy, experts, and discovery (1.00); conference with JDMcCarthy re defense's legal research and facts (0.80); research re same (0.10). | 1.90 | 456.00 |
| 01/24/02 | EES | Case strategy meeting with KWLund, JDMcCarthy, TWKorver; KJCoggon; GMBarry and JAHall (1.00); conference call with potential expert re retention (.80). | 1.80 | 378.00 |
| 01/24/02 | JAH | Receive, evaluate and revise draft correspondence to Heidi Kukis regarding discovery matters (.10); telephone conference with TWKorver regarding same (.10); team meeting (1.00). | 1.20 | 264.00 |
| 01/24/02 | TWK | Meeting with KWLund, JDMcCarthy, EEStevenson, KJCoggon, GMBarry, and JAHall re action items and upcoming tasks (1.00); draft letter to DOJ re concerns with document production at Volpe Center (1.00); research documents on air sampling in support of second affirmative defense (.50); draft retainer agreement for Hein & Associates for cost recovery expert work (.80); telephone conference with expert re retainer (.20); telephone conference with JAHall re review of Volpe documents (.20). | 3.70 | 407.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/25/02 | JDM | Review voice mails from JAHall and H. Kukis re Volpe documents (0.2); review two letters from J. Freeman re discovery (0.2); conference with TWKorver re response to J. Freeman letters and other discovery issues (0.6); review amendment to action memo and attachments re deposition preparation for Peronard and Weiss (0.4); telephone conference with KWLund re case administration, experts, etc. (0.3); telephone conference with JAHall re Volpe documents (0.2); review media articles re W.R. Grace bankruptcy (0.1); review response to action memo (0.7); review memos re sampling of Libby H.S. track (0.2); draft and revise letter to J. Freeman re employee file production (0.5); review administrative record comments (0.3). | 3.70 | 925.00 |
| 01/25/02 | GMB | Review documents at Winthrop Square for responsiveness to EPA interrogatories and use in Grace affirmative defenses (6.30). | 6.30 | 1,386.00 |
| 01/25/02 | JAH | Review documents in response to discovery requests (5.70); receive and evaluate communications from Heidi Kukis; follow-up with JDMcCarthy and TWKorver regarding same (.20). | 5.90 | 1,298.00 |
| 01/25/02 | TWK | Review letter from DOJ re discovery issues (.30); draft letter responding to issues raised by DOJ (.80); research documents in EPA's Libby site file (.50); letter to DOJ re production of EPA personal files (.70); research issues surrounding Libby High School track and documents re same (.30); revise retainer letter for cost recovery expert (.30). | 2.90 | 319.00 |
| 01/27/02 | JGB | Review documents in preparation for review for documents for responsiveness to EPA information request (2.0); travel to Boston for document review (3.0) (3.0 N/C) (50% NWT). | 5.00 | 875.00 |
| 01/28/02 | KWL | General case management (N/C). | 1.00 | 0.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/02 | KJC | Review research projects for affirmative defenses (.2); review pleadings and EPA correspondence (.5); conference with JAHall re research project on retroactivity of CERCLA (.2); conference with GMB re research project on second affirmative defense (.3); research re expert issues and defenses (1.3); review letter from M. Cohn re data and backup documentation issues (.4); research and draft letter to J. Freeman re ATSDR health studies (2.4). | 5.30 | 1,272.00 |
| 01/28/02 | GMB | Conference with KJCoggon re expanding attic insulation issue memo (.30); Lexis research on attic insulation (2.00); review of cases on attic insulation issue (2.20). | 4.50 | 990.00 |
| 01/28/02 | JAH | Telephone conference with Jim Stout (.20); consider and prepare correspondence to JDMcCarthy re document search (.30); review documents (.50); conference wtih KJCoggon re legal research (.20). | 1.20 | 264.00 |
| 01/28/02 | ICM | Meeting with EEStevenson and expert re research issues. | 0.20 | 18.00 |
| 01/29/02 | KWL | General case management (N/C). | 1.00 | 0.00 |
| 01/29/02 | JDM | Review letter from J. Freeman re Volpe documents (0.2); telephone conference with TWKorver re Volpe documents (0.2); telephone conference with JAHall re Volpe documents and response to J. Freeman letter (0.3); telephone conference with KJCoggon re letter to DOJ re data at Volpe center (0.1); review key cases re CERCLA recovery of asbestos removal costs (2.2); telephone conference with JAHall re Volpe documents (0.2); review Matt Cohen letter (0.3); review article re OMIS guidelines for environmental data requirements (0.7); telephone conference with J. Freeman re discovery issues (0.4); draft e-mail re discovery issues (0.1); telephone conference with JAHall re discovery (0.1); telephone conference with KJCoggon re discovery (0.1); review new OMB Guidance re data quality (1.0); conference with JAHall and KJCoggon re discovery (0.3). | 6.20 | 1,550.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/02 | KJC | Revise letter to EPA re ATSDR documentation (0.30); telephone conference with R. Finke re correspondence review with EPA on data (0.20); review letter from J. Freeman re Volpe Center documents and telephone conference with JDMcCarthy re same (0.30); coordinate efforts to obtain review of Volpe Center documents including draft letter to DOJ, telephone conferences with JAHall and JDMcCarthy re email exchange with R. Finke (2.80); telephone conference with KWLund re J. Stout information on sampling in homes and status of efforts to gain access for review of Volpe Center documents (0.20); conference with EEStevenson re expert conference call (0.50); telephone conference with expert and EEStevenson re NCP consistency strategy (1.50); conference with MCLatuda re coding of documents for cost recovery case purposes (0.20). | 6.00 | 1,440.00 |
| 01/29/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA interrogatories. | 8.20 | 1,804.00 |
| 01/29/02 | JAH | Evaluate Jim Stout's log books (1.50); telephone JDMcCarthy re witness interviews (.20); receive and evaluate correspondence from Jim Freeman (.20); telephone conference with KJCoggon re document production (.10); review Boulder documents (4.00); telephone conference with potential witness re production of documents (.10); consider and prepare correspondence to JDMcCarthy re Jim Stout interview (.10); receive, evaluate and revise draft correspondence to Jim Freeman re: Volpe documents (1.50); telephone conference with Heidi Kukis re Volpe center documents (.20); telephone conference with JDMcCarthy re same (.10); telephone conference with Heidi Kukis re same (.50); telephone conference with TWKorver re same (.10); conference with JDMcCarthy and KJCoggon re Volpe documents (.20). | 8.80 | 1,936.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/29/02 | ICM | Conduct research for EEStevenson re motions to exclude experts (1.80); conduct case law research for EEStevenson re same (1.30); search for information as per experts request (1.70). | 4.80 | 432.00 |
| 01/30/02 | KWL | General case management (N/C). | 1.00 | 0.00 |
| 01/30/02 | JDM | Review amended action memo (2.1); conference with MCLatuda re administrative record (0.2); outline areas of inquiry for government witnesses re investigation and cleanup (1.1); review remediation memo and article by Dr. Wait (0.5). | 3.90 | 975.00 |
| 01/30/02 | KJC | Follow up re data review at Volpe Center (1.00); telephone conference with EEStevenson and expert re EPA inconsistencies with NCP and related strategies (1.70); coordinate sending documents to expert for review (.30). | 3.00 | 720.00 |
| 01/30/02 | EES | Review additional case authority re foundation/methodology requirements for admission of expert testimony (2.9); conference call with expert and KJCoggon re NCP compliance issues (1.4); review ATSDR activity and cost documents (1.6). | 5.90 | 1,239.00 |
| 01/30/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA interrogatories. | 9.50 | 2,090.00 |
| 01/30/02 | JAH | Review documents in Boulder in response to discovery requests (4.50); consider and prepare correspondence to KJCoggon and TWKorver re Volpe Center access (.20); telephone conference with TWKorver re same (.20); telephone conference with JChristianson re RJLEE Consultant (.40); telephone conference with KJCoggon re: same (.20); telephone conference with Heidi Kukis re Volpe Center access (.10); consider and prepare correspondence to TWKorver (.30). | 5.90 | 1,298.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 48 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/30/02 | TWK | Review documents at Department of Transportation Volpe Center re actions taken and costs incurred at Libby Site (3.30); telephone conference with DVanOrten re arrangements for continued review of documents available at Volpe Center re support for DOT actions at Libby (1.50); draft memo summarizing documents available at Volpe Center additional documents available at Volpe and possible actions to be taken in response to documents reviewed (.80). | 6.30 | 693.00 |
| 01/30/02 | MCL | Locate and provide documents for JDMcCarthy. | 0.80 | 72.00 |
| 01/31/02 | JDM | Review e-mail and memo from TWKorver re Volpe documents (0.2); telephone conference with TWKorver re Volpe document review (0.2); review and revise outline re EPA investigation (1.1); telephone conference with EEStevenson and EKFlaagan re experts (0.3); telephone conference with M. Grummer re experts (0.2); telephone conference with EEStevenson re experts (0.2); review revised local rules of Federal District Court of Montana (0.3); review draft discovery correspondence (0.2); review Weiss memo and prepare deposition questions outline re same (3.1). | 5.80 | 1,450.00 |
| 01/31/02 | KJC | Review letter from G. Graham re new Montana District Court local rules (.20); review and respond to emails re discovery issues (.40); telephone conference with TWKorver re review of Volpe Center documents (.30); revise letter to EPA re ATSDR documents (.90); telephone conference with EEStevenson re cost summaries from government (.20); review notes from telephone conference with expert and strategize re meeting on 2/7/02 (.60); assess and provide documents to expert for review in preparing case (.60). | 3.20 | 768.00 |
| 01/31/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA interrogatories. | 9.20 | 2,024.00 |
| 01/31/02 | JAH | Review log books for Jim Stout. | 1.00 | 220.00 |

Holme Roberts & Owen LLP

February 28, 2002

| | |
|---|---|
| W.R. Grace | Page          49 |
| | Invoice No.:   589414 |
| | Client  No.:   04339 |
| | Matter  No.:   00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/31/02 | TWK | Review documents at Winthrop Square storage location to supplement response to EPA document requests (6.40); meet with DVanOrten regarding documents available at Volpe Center and procedures for review (.40); review documents at Volpe Center regarding actions taken and costs incurred by DOT at Libby Site (3.00); meet with DVanOrten regarding documents discovered at Volpe Site and actions necessary regarding same (.30); telephone conference with KJCoggon regarding documents discovered at Volpe Site and additional documents available (.20). | 10.30 | 1,133.00 |
| 01/31/02 | JLS | Review files for response to cost recovery document requests. | 8.50 | 935.00 |

**Total Fees Through January 31, 2002:**  **606.40**  **$ 121,511.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 47.10 | $  15,307.50 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 65.70 | 16,425.00 |
| KWL | Kenneth W. Lund | Partner | 0.00 | 3.00 | 0.00 |
| KJC | Katheryn J. Coggon | Senior Associate | 240.00 | 82.90 | 19,896.00 |
| RFR | Richard Rodriguez | Senior Associate | 210.00 | 17.50 | 3,675.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 8.10 | 1,701.00 |
| BAT | Brent A. Tracy | Associate | 225.00 | 2.30 | 517.50 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 92.00 | 20,240.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 112.50 | 24,750.00 |
| JGB | James G. Beasley | Associate | 175.00 | 5.00 | 875.00 |
| JW | Johncie Wingard | Paralegal | 125.00 | 22.50 | 2,812.50 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 108.40 | 11,924.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 50 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| JLS | Joan L. Sherman | Paralegal | 110.00 | 10.70 | 1,177.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 4.80 | 432.00 |
| LCS | Loraine C. Street | Other | 85.00 | 7.80 | 663.00 |
| KEK | Kellen E. Keaty | Other | 60.00 | 11.10 | 666.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 5.00 | 450.00 |
| | | **Total Fees:** | | **606.40** | **$ 121,511.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/04/01 | | Lexis | $ | 217.79 |
| 12/06/01 | | Lexis | | 297.50 |
| 12/17/01 | | Lexis | | 238.49 |
| 12/18/01 | | Lexis | | 349.19 |
| 12/19/01 | | Lexis | | 503.16 |
| 12/20/01 | | Lexis | | 10.06 |
| 12/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7116280; DATE: 12/31/01 - Courier, Acct. HO7068 12-17; U S Dept. of Justice | | 8.25 |
| 12/31/01 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7116280; DATE: 12/31/01 - Courier, Acct. HO7068 12-31; Price Waterhouse Coopers | | 8.25 |
| 01/02/02 | | Lexis | | 764.41 |
| 01/02/02 | | Lexis | | 86.53 |
| 01/02/02 | 48 | Photocopies | | 7.20 |
| 01/03/02 | | Lexis | | 5.03 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/03/02 | 3 | Photocopies | 0.45 |
| 01/03/02 | 3 | Photocopies | 0.45 |
| 01/04/02 | 5 | Facsimile | 5.00 |
| 01/04/02 | 390 | Photocopies | 58.50 |
| 01/07/02 | | Long Distance Telephone: 6178761400 | 0.32 |
| 01/07/02 | 16 | Photocopies | 2.40 |
| 01/07/02 | 97 | Photocopies | 14.55 |
| 01/07/02 | 11 | Photocopies | 1.65 |
| 01/09/02 | | Long Distance Telephone: 5613621532 | 0.33 |
| 01/10/02 | 4 | Facsimile | 4.00 |
| 01/10/02 | | Long Distance Telephone: 4062933964 | 3.95 |
| 01/10/02 | 27 | Photocopies | 4.05 |
| 01/10/02 | 9 | Photocopies | 1.35 |
| 01/11/02 | | Long Distance Telephone: 6178761400 | 0.31 |
| 01/14/02 | | Long Distance Telephone: 6178761400 | 1.34 |
| 01/14/02 | | Long Distance Telephone: 4062936848 | 0.56 |
| 01/14/02 | 12 | Photocopies | 1.80 |
| 01/14/02 | 12 | Photocopies | 1.80 |
| 01/14/02 | 4 | Photocopies | 0.60 |
| 01/15/02 | 2 | Photocopies | 0.30 |
| 01/16/02 | | Long Distance Telephone: 2028795160 | 1.07 |
| 01/16/02 | 196 | Photocopies | 29.40 |
| 01/16/02 | 93 | Photocopies | 13.95 |
| 01/16/02 | 2 | Photocopies | 0.30 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 52 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-55678; DATE: 1/17/02 - Courier, Acct. 0802-0410-8 01-14; William Corcoran Columbia, Md | 9.47 |
| 01/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-55678; DATE: 1/17/02 - Courier, Acct. 0802-0410-8 01-14; Robert Emmett Columbia, Md | 9.47 |
| 01/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-55678; DATE: 1/17/02 - Courier, Acct. 0802-0410-8 01-14; Dori Anne Kuchinsky Leesburg, Va | 42.17 |
| 01/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-55678; DATE: 1/17/02 - Courier, Acct. 0802-0410-8 01-14; Richard Finke Boca Raton, Fl | 42.17 |
| 01/17/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-55678; DATE: 1/17/02 - Courier, Acct. 0802-0410-8 01-14; Jay Hughes Boca Raton, Fl | 42.17 |
| 01/17/02 | 29 | Photocopies | 4.35 |
| 01/17/02 | 2 | Photocopies | 0.30 |
| 01/17/02 | 108 | Photocopies | 16.20 |
| 01/17/02 | 2 | Photocopies | 0.30 |
| 01/17/02 | 27 | Photocopies | 4.05 |
| 01/17/02 | 790 | Photocopies | 118.50 |
| 01/18/02 | | Long Distance Telephone: 2028795160 | 1.47 |
| 01/18/02 | | Long Distance Telephone: 5613621533 | 0.11 |
| 01/21/02 | | Long Distance Telephone: 4105314751 | 0.13 |
| 01/21/02 | | Long Distance Telephone: 6178761400 | 1.28 |
| 01/21/02 | | Long Distance Telephone: 4105314751 | 0.29 |
| 01/21/02 | | Long Distance Telephone: 4065232500 | 0.14 |
| 01/21/02 | | Long Distance Telephone: 6178761400 | 0.43 |
| 01/21/02 | | Long Distance Telephone: 6175423025 | 1.01 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/21/02 | 3 | Photocopies | 0.45 |
| 01/22/02 | 2 | Facsimile | 2.00 |
| 01/22/02 | 2 | Facsimile | 2.00 |
| 01/22/02 | | Long Distance Telephone: 6178761400 | 0.14 |
| 01/22/02 | | Long Distance Telephone: 3124254103 | 0.14 |
| 01/22/02 | | Long Distance Telephone: 3124254103 | 0.36 |
| 01/22/02 | 16 | Photocopies | 2.40 |
| 01/22/02 | 148 | Photocopies | 22.20 |
| 01/23/02 | 2 | Facsimile | 2.00 |
| 01/23/02 | 5 | Facsimile | 5.00 |
| 01/23/02 | | Long Distance Telephone: 6178761400 | 1.45 |
| 01/23/02 | 282 | Photocopies | 42.30 |
| 01/23/02 | 1 | Photocopies | 0.15 |
| 01/24/02 | 3 | Facsimile | 3.00 |
| 01/24/02 | | Long Distance Telephone: 4065232500 | 0.19 |
| 01/24/02 | | Long Distance Telephone: 6178761400 | 0.06 |
| 01/24/02 | | Long Distance Telephone: 6174512198 | 0.01 |
| 01/24/02 | | Long Distance Telephone: 6174512600 | 0.04 |
| 01/24/02 | | Long Distance Telephone: 6174512600 | 0.16 |
| 01/25/02 | 3 | Facsimile | 3.00 |
| 01/25/02 | 5 | Facsimile | 5.00 |
| 01/25/02 | 10 | Facsimile | 10.00 |
| 01/25/02 | 4 | Facsimile | 4.00 |
| 01/25/02 | 3 | Facsimile | 3.00 |
| 01/25/02 | | Lexis | 171.46 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/25/02 | 9 | Photocopies | 1.35 |
| 01/25/02 | 18 | Photocopies | 2.70 |
| 01/25/02 | 14 | Photocopies | 2.10 |
| 01/28/02 | | Lexis | 268.54 |
| 01/29/02 | 7 | Facsimile | 7.00 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.29 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.02 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.58 |
| 01/29/02 | | Long Distance Telephone: 5613621533 | 1.25 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.29 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.04 |
| 01/29/02 | | Long Distance Telephone: 6178761400 | 0.43 |
| 01/29/02 | | Long Distance Telephone: 5613621533 | 0.12 |
| 01/29/02 | 26 | Photocopies | 3.90 |
| 01/31/02 | | Long Distance Telephone: 6178761400 | 0.18 |
| 01/31/02 | | Long Distance Telephone: 6178761400 | 0.10 |
| 01/31/02 | | Long Distance Telephone: 6175423025 | 0.83 |
| 01/31/02 | | Long Distance Telephone: 6175423025 | 0.95 |
| 01/31/02 | | Long Distance Telephone: 2028795160 | 0.51 |
| 01/31/02 | | Long Distance Telephone: 2063894221 | 0.14 |
| 01/31/02 | 245 | Photocopies | 36.75 |

| | | | |
|---|---|---|---|
| | | **Total Disbursements:** | **$   3,546.88** |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 396.75 |
| Facsimile | | 55.00 |
| Long Distance Telephone | | 21.02 |
| Outside Courier | | 161.95 |
| Lexis | | 2,912.16 |
| **Total Disbursements:** | **$** | **3,546.88** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---:|
| 577764 | 10/30/01 | Bill | | 5,425.00 |
| | *Outstanding Balance on Invoice 577764:* | | *$* | *5,425.00* |
| | | | | |
| 577905 | 10/31/01 | Bill | | 64,445.24 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *64,445.24* |
| | | | | |
| 579873 | 11/20/01 | Bill | | 35,721.27 |
| | 01/24/02 | Cash Receipt | | -29,109.14 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *6,612.13* |
| | | | | |
| 583055 | 12/27/01 | Bill | | 10,820.49 |
| | 02/28/02 | Cash Receipt | | -8,861.89 |
| | *Outstanding Balance on Invoice 583055:* | | *$* | *1,958.60* |
| | | | | |
| 585053 | 01/23/02 | Bill | | 22,077.40 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Regarding: Libby - Cost Recovery Case

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/01/02 | JDM | Telephone conference with B. Maer re NCP compliance expert issues (0.3); telephone conference with EEStevenson re NCP compliance expert issues (0.1); review e-mails re Volpe document review and fax from DOJ (0.3); review bankruptcy pleadings from Kirkland & Ellis (0.2); telephone conference with J. Baer re bankruptcy issues (0.3); draft e-mail to KWLund re bankruptcy issues (0.2); prepare for meeting with KJCoggon re Peronard and Weiss depositions (0.2); review outlines (0.2); meet with KJCoggon re Peronard and Weiss and ATSDR issues (2.1). | 3.90 | $    975.00 |
| 02/01/02 | KJC | Conference with JDMcCarthy re strategy for deposing Paul Peronard and Chris Weiss (2.1); review correspondence re hiring of experts for assistance with case (0.3); telephone conference with EEStevenson re progress of R. Bartelt (0.2); review historical documents re affirmative defenses (1.1); identify, review and send documents to R. Bartelt for review (0.7); review letter re ATSDR documentation in light of recent correspondence from EPA (0.4); research re strategy for deposing Paul Peronard and Chris Weiss (2.0). | 6.80 | 1,632.00 |
| 02/01/02 | EES | Review National Contingency Plan regulatory requirements for ATSDR activities (2.1); telephone conferences with expert re cost review issues (.3); review additional toxicological information (1.4). | 3.80 | 798.00 |
| 02/01/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA interrogatories. | 8.40 | 1,848.00 |
| 02/01/02 | JGB | Review documents for responsiveness to EPA information request. | 5.00 | 875.00 |
| 02/01/02 | JAH | Legal research regarding 8th affirmative defense. | 2.00 | 440.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 19 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/02 | TWK | Review documents at Department of Transportation Volpe Center for actions taken in support of costs incurred (2.50); meet with D. VanOrten re substance of documents reviewed at Volpe Center (.30). | 2.80 | 308.00 |
| 02/03/02 | JDM | Conference withTWKorver re Volpe documents, ATSDR documents and other discovery issues (0.2); review DOJ correspondence re discovery (0.4); telephone conference with TWKorver re J. Freeman's 1/31/ letter (0.1); draft e-mail to CLNeitzel re USGS documents (0.2). | 0.90 | 225.00 |
| 02/04/02 | KWL | Prepare for meeting with experts (1.00); conference with KJCoggon re Volpe materials (.40); conference with JDMcCarthy re discovery disputes (.50). | 1.90 | 617.50 |
| 02/04/02 | JDM | Meet with KWLund re discovery issues and agenda for client meeting (0.5); meet with BATracy re sampling documents and Libby High School (0.2); meet with KWLund and TWKorver re Volpe documents and Peronard documents (0.3); conference with CLNeitzel re USGS data (0.1); prepare for telephone conference with J. Freeman re discovery issues (0.4); telephone conference with J. Freeman and H. Kukis re discovery issues (0.7); telephone conference with G. Graham re Protective Order, discovery issues and new local rule changes (0.4); review articles re health emergency (0.2); telephone conference with J. Freeman re Protective Order (0.1); draft addendum to memo re questions for government investigation/remediation witnesses (1.1); review article re asbestos cleanup standards at WTC (0.2); conference with TWKorver re Peronard document review and other discovery issues (0.8); conference with KJCoggon re scheduling EPA document review and other discovery matters (0.7); exchange voice mails with TWKorver re ASARCO documents (0.1); conference with EEStevenson re Bartelt (0.3). | 6.10 | 1,525.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/02 | KJC | Draft and revise outline re meeting with A. Stringer (2.10); review forensic chemistry article (.50); send Libby database CDs to expert (.20); email exchange with JAHall and JDMcCarthy re 8th Affirmative Defense (.20); telephone conference with EEStevenson and expert re strategies for discussion at meeting on Thursday with R. Emmett (2.10); conference with KWLund re schedule and agenda for meetings on Wed. and Thurs. with R. Emmett, A. Stringer and experts (.70); conference with JDMcCarthy re documents provided by EPA, strategies and staffing (.70). | 6.50 | 1,560.00 |
| 02/04/02 | EES | Revise draft expert deposition question issue summaries (2.1); conference call with potential accounting expert (.4); review additional site investigation information (.7). | 3.20 | 672.00 |
| 02/04/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA interrogatories (9.00). | 9.00 | 1,980.00 |
| 02/04/02 | JAH | Telephone conference with KATrammel re KDC transaction documents(.10). | 0.10 | 22.00 |
| 02/04/02 | BAT | Conference with JDMcCarthy re additional documents found re resurfacing Libby track (.30); conference with JAHall re same (.10). | 0.40 | 90.00 |
| 02/04/02 | TWK | Research actions of DOT Volpe Center at Libby site (1.00); research documentation of same by Volpe (.30); review DOJ correspondence relating to documents available at EPA (.30); research additional documents to be produced at EPA (.80); draft memo re documents available at DOT Volpe Center (1.00); meet with JDMcCarthy and KWLund re documents and additional documents at EPA (.30); telephone conference with DOJ re procedures for discovery production and information available (.60); review documents at EPA re Paul Peronard files (4.00); telephone conferences with DOJ re scanning of EPA production (.30). | 8.60 | 946.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/04/02 | ICM | Conduct case law research re several issues as per EEStevenson's request. | 3.00 | 270.00 |
| 02/05/02 | KWL | Prepare for meetings with client and various experts (3.50). | 3.50 | 1,137.50 |
| 02/05/02 | JDM | Review asbestos regulations and outline questions for Peronard, Weiss, etc. (2.6); draft e-mail to KWLund re telephone conference with G. Graham (0.1); conference with KJCoggon re A. Stringer and expert meeting schedule and document coding issues (0.2); telephone conference with KWLund re ATSDR documents (0.2); telephone conference with EEStevenson re Bartelt past testimony (0.2); telephone conference with DOJ re ATSDR documents (0.2); conference with KWLund re ATSDR documents, Weiss documents, etc. (0.4). | 3.90 | 975.00 |
| 02/05/02 | KJC | Telephone conference with EEStevenson re 2/6 and 2/7 meeting schedule and issues (.20); conferences with JDMcCarthy re document capture and coding, EPA production of documents, schedule for 2/6 and 2/7, and ATSDR documentation (.20); conferences with KWLund re meeting schedule and strategy for 2/6 and 2/7 and status of case projects (.40); conference with CCotts re database revisions and scanning issues (.80); review and research database options for key case documents (1.90); draft memo re update for R. Emmett (.70); prepare for 2/6 meetings with R. Emmett (.40); draft issue coding list for documents (.50); conference with JLSherman re review of EPA documents (.20); conference with JDMcCarthy, TWKorver and KWLund re EPA documents (.10). | 5.40 | 1,296.00 |
| 02/05/02 | EES | Meeting with accounting experts (1.5); prepare for case strategy/expert planning meeting (2.9). | 4.40 | 924.00 |
| 02/05/02 | GMB | Lexis research on hazardous substances (2.70 ); Lexis research on definition of a 'release' under CERCLA (1.90); review of cases from Lexis research (2.90). | 7.50 | 1,650.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 22 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/05/02 | JAH | Review legal research on affirmative defenses. | 0.50 | 110.00 |
| 02/05/02 | TWK | Research Asbestos Hazard Emergency Response Act and regulatory requirements for same (.80); research documents to assist cost recovery experts (.50); letter to DBrown re EPA action memoranda (.30); research EPA fiber counting ISO and NIOSH methods (1.10); review files of CWeiss at EPA (3.50); meet with KWLund and JDMcCarthy re documents at EPA (.20); prepare list of document categories to be coded in Grace and EPA productions (.80); review supplemental CDs produced by EPA (.30). | 7.50 | 825.00 |
| 02/05/02 | ICM | Conduct research re defenses pursuant to the requests of JAHall and EEStevenson. | 4.60 | 414.00 |
| 02/06/02 | KWL | Prepare for and attend meeting with Bob Emmett, JDMcCarthy and KJCoggon re strategic planning (8.0). | 8.00 | 2,600.00 |
| 02/06/02 | JDM | Review draft expert engagement letters (0.2); prepare for B. Emmett meeting (0.3); meet with B. Emmett and team re strategy (7.7). | 8.20 | 2,050.00 |
| 02/06/02 | KJC | Conference with A. Stringer re deposition preparation (3.70); conference with R. Emmett, KWLund, JDMcCarthy, and EEStevenson re expert issues, strategies, and schedule (3.50); conference with CLNeitzel, R. Emmett, and KWLund re strategy for response to EPA memo (0.40); prepare for deposition preparation meeting with A. Stringer (0.60). | 8.20 | 1,968.00 |
| 02/06/02 | EES | Meet with accounting expert re cost issues (1.8); conference with R. Emmett, KWLund, JDMcCarthy, and KJCoggon re expert issues, strategies, and schedule (3.5). | 5.30 | 1,113.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 23 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/06/02 | GMB | Lexis research on naturally-occurring hazardous substances (3.50); review of cases from Lexis research (2.30); additional Lexis research on consumer products/building structures under CERCLA (2.60). | 8.40 | 1,848.00 |
| 02/06/02 | JAH | Review and evaluate legal research re affirmative defenses (2.80); perform legal research re affirmative defenses (.80); telephone conference with ICMulholland re same (.50); telephone conference with outside attorney re same (.50). | 4.60 | 1,012.00 |
| 02/06/02 | TWK | Review Weis data CDs produced by EPA (1.30); research additional information sources contained in Weis endangerment memo (2.00); research DOJ cost document production (.80); telephone conference with ATSDR re status of FOIA request (.20); research availability of health risk data for environmental assessment (.70); draft letter to DOJ re information on health risks and backup data (1.30); meet with Mr. Emmett re status of case and future actions (2.00). | 8.30 | 913.00 |
| 02/06/02 | ICM | Conduct research re defenses as per JAHall's request (3.20); conduct research re defenses as per EEStevenson's request (2.60). | 5.80 | 522.00 |
| 02/07/02 | KWL | Telephone conference with Bill Corcoran re cost recovery strategy issues (.20); prepare for and attend meeting with Bob Emmett, JDMcCarthy; KJCoggon and potential expert witness re strategic planning (4.0); meeting with JDMcCarthy, KJCoggon and EEStevenson re debriefing and allocation of responsibility (.60); telephone call with CLNeitzel re risk assessment issues (.20);  telephone conference with RTuchman re same (.30); review various CVs re risk assessment experts (.50); telephone conference with Richard Finke re data issues (.30). | 6.10 | 1,982.50 |

Holme Roberts & Owen LLP

March 25, 2002

| W.R. Grace | | Page | 24 |
| | | Invoice No.: | 591827 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/07/02 | JDM | Review and revise letter to DOJ re ATSDR documents (0.5); prepare for and participate in strategy meeting with client (3.6); meet with KWLund, EEStevenson and KJCoggon re action items (0.9); attention to action items (0.9); conference with TWKorver re ATSDR documents (0.3). | 6.20 | 1,550.00 |
| 02/07/02 | KJC | Conferences with R. Emmett, KWLund, JDMcCarthy, and EEStevenson re expert issues, strategies, and schedule (6.10); review documents provided by EPA in Site File (2.20). | 8.30 | 1,992.00 |
| 02/07/02 | EES | Meet with cost expert (.9); conference with R. Emmett, KWLund, JDMcCarthy and KJCoggon re expert issues, strategies, and schedule (3.50). | 4.40 | 924.00 |
| 02/07/02 | GMB | Draft memo of asbestos as a hazardous substance and the consumer products/building materials exclusions under CERCLA (3.10 ); edit memo on asbestos (2.20). | 5.30 | 1,166.00 |
| 02/07/02 | JAH | Review legal research re: affirmative defenses. | 0.50 | 110.00 |
| 02/07/02 | TWK | Revise letter to DOJ re request for ATSDR documents supporting studies (1.50); prepare spreadsheets of EPA production boxes and information sources (1.00); letter to Grace summarizing new information received from EPA and transmitting same (.80); research scanners for reproducing documents at Volpe Center (.70); telephone conference with ONSS re scanning of Volpe documents (.30); telephone conference with Document Technologies re scanning of EPA documents (.30); meet with KJCoggon re databases of EPA materials (.20); letter to RBartelt re EPA Libby site database (.30); meet with JDMcCarthy re documents to key on in ATSDR files (.30); prepare list of key documents to look for in ATSDR documents (1.60). | 7.00 | 770.00 |
| 02/07/02 | TME | Burn 2 copies of Public Record File CD for T.Korver and K.Coggen. | 1.30 | 45.50 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/07/02 | ICM | Conduct research re defenses as per JHall's request (.40); conduct research re defenses as per EEStevenson's request (2.00). | 2.40 | 216.00 |
| 02/08/02 | KWL | Review CV and materials re risk assessment experts (1.00); telephone conference with Richard Finke re same (.30); telephone conference with Dori Kuchinsky re same (.30); review data backup materials and assorted Peronard documents (4.00). | 5.60 | 1,820.00 |
| 02/08/02 | JDM | Telephone conference with G. Graham re protective order and e-mail to team re same (0.2); telephone conference with J. Freeman re protective order (0.1); prepare for witness interview (0.2); interview/deposition preparation with potential witness (2.1); conference with TWKorver and KJCoggon re ATSDR documents and Phase II sampling (0.3). | 2.90 | 725.00 |
| 02/08/02 | KJC | Conferences with KWLund, JDMcCarthy, EEStevenson and TWKorver re expert issues, strategies, documents and schedule (1.10); review documents provided by EPA in Site File (1.40); address document organization and access issues including conferences with TWKorver, BPayne, and JDMcCarthy (2.90). | 5.40 | 1,296.00 |
| 02/08/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA Interrogatories (8.50). | 8.50 | 1,870.00 |
| 02/08/02 | JAH | Telephone conference with JDMcCarthy re potential witness (.10); telephone conference with potential witness (.20); conference with KJCoggon re: defense research (.10); consider and prepare memo re affirmative defenses (.80); interview and deposition preparation with JDMcCarthy and potential witness (2.50); consider and prepare legal memo, perform legal research (.50). | 4.20 | 924.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/08/02 | TWK | Research action levels and remedial decisions at White Bridge Road Asbestos site recently deleted from the NPL (2.70); telephone conferences with DOJ re ATSDR production of documents (.50); review documents at EPA produced by ATSDR (2.80); meet with KJCoggon re coding of documents to be produced to EPA (.40); research Libby site file and update of same (.20). | 6.60 | 726.00 |
| 02/08/02 | JLS | Review documents related to ATSDR at EPA offices including conferences with TWKorver and review document review protocols (4.50). | 4.50 | 495.00 |
| 02/08/02 | ICM | Conduct research re defenses as per JAHall's request (3.50); conduct administrative record research as per TWKorver's request (1.20). | 4.70 | 423.00 |
| 02/11/02 | KWL | Work on expert witness selection and review (5.50); telephone conference with Bill Corcoran re document production issues (.50). | 6.00 | 1,950.00 |
| 02/11/02 | JDM | Review memo re CERCLA defenses (0.5); review Fed. Reg. re NJ asbesto site delisting (0.4); draft memo re NJ asbestos site (0.1); review ISO 10312 background information (0.5); draft memo re asbestos removal regulations (0.4); review Phase II QAPP (3.3); review expert retention letter and provide e-mail comments to EEStevenson (0.1); outline expert issues re Phase II QAPP (3.5). | 8.80 | 2,200.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 27 |
| Invoice No.: | | 591827 |
| Client  No.: | | 04339 |
| Matter  No.: | | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/11/02 | KJC | Review case documents and revise key documents notebook (2.20); telephone conference with EEStevenson and expert re documents and strategy (0.60); telephone conference with GMBarry re research memo and document review (0.30); telephone conference with G. Thornton re scanning of Volpe Center documents (0.20); telephone conference with H. Kukis re availability of Volpe Center documents and timing to begin scanning (0.20); draft email to KWLund and JDMcCarthy re status of Volpe Center document review and scanning (0.20); review Site File documents and conference with MThompson and WBrown re converting Site File to usable format (1.10); telephone conference with EEStevenson re expert (0.10); telephone conference with JDMcCarthy re Volpe Center documents (0.10); conference with KWLund re Peronard documents not received from EPA (0.10); review issue coding list (0.10); review and obtain copies of new cost recovery package documents (0.60). | 5.80 | 1,392.00 |
| 02/11/02 | EES | Conference calls with attorneys who worked with our cost expert on other cases (2.1); extended phone conference with our cost expert re cost documentation issues (1.0); phone conference with KJGoggon and our cost expert re administrative record and related documentation issues (.6); review and provide comments re draft cost documentation database (2.6); revise draft retention letter for potential cost expert (.8). | 7.10 | 1,491.00 |
| 02/11/02 | GMB | Lexis research - mining waste exemption under CERCLA (2.20); review cases from Lexis research (.50); additional Lexis research on asbestos cases and Libby (2.20); additional Lexis research on mining cases (1.70); edit and draft memo re asbestos issues (.80). | 7.40 | 1,628.00 |
| 02/11/02 | JLS | Telephone conferences with scheduling for document review at EPA (.40); telephone conference with NKAberle re same including discussion of document review protocols (.80). | 1.20 | 132.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 28 |
| Invoice No.: | | 591827 |
| Client No.: | | 04339 |
| Matter No.: | | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/11/02 | ICM | Code historical documents on CD-Rom as per JSherman's request. | 3.60 | 324.00 |
| 02/11/02 | WEP | Start printing new EPA cost recovery Package documents | 7.00 | 595.00 |
| 02/12/02 | KWL | Work on expert screening and selection (3.60); telephone conference with Richard Finke re same (.40). | 4.00 | 1,300.00 |
| 02/12/02 | JDM | Telephone conference with EEStevenson re NCP expert issues (0.1); exchange voice mails with KJCoggon re protective order (0.1); review and outline ISO 10312 procedures (2.5) review correspondence from DOJ re Volpe documents and telephone conference with KJCoggon re same (0.4). | 3.10 | 775.00 |
| 02/12/02 | KJC | Review and revise key documents notebook (0.70); voicemail exchange with Heidi Kukis re Volpe Center documents (0.20); review Protective Order and Confidentiality Agreement (0.30); conference with JLSherman re ATSDR document review (0.10); telephone conference with CLNeitzel re ATSDR documents query from D. Kuchinsky (0.10); telephone conference with R. Bradley re scanning status of EPA documents (0.20); telephone conference with D. Kuchinsky re ATSDR documents (0.20); research re Paul Peronard (1.30); review documents and draft timeline of events in Libby (1.10); telephone conference with H. Kukis re Volpe Center documents (0.10); review letter from H. Kukis re Volpe Center documents (0.20); draft email to scan vendor re Volpe Center documents (0.40); telephone conference with EEStevenson re preparation of expert and review of documents re same (0.40); telephone conference with JDMcCarthy re ATSDR documents (0.20); review letter to Dept. of Justice re same (0.20) | 4.40 | 1,056.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/02 | EES | Prepare for conference call with accounting and cost experts (1.8); conference call with accounting and cost experts re case strategy, cost database and cost documentation issues (2.0); conference calls with accounting expert re action items, completion dates and other planning issues (.6); review and compare EPA cost reports with supporting documentation (2.2). | 6.60 | 1,386.00 |
| 02/12/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA Interrogatories (9.00). | 9.00 | 1,980.00 |
| 02/12/02 | NKA | Review and flag documents for responsiveness to Grace information request at EPA (2.5). | 2.50 | 275.00 |
| 02/12/02 | JLS | Review files related to ATSDR at EPA including conferences with NAberlie re document review protocols (3.20). | 3.20 | 352.00 |
| 02/12/02 | WEP | Continue printing new EPA cost recovery Package documents | 5.50 | 467.50 |
| 02/13/02 | KWL | Work on case strategic planning (3.00); telephone conferences with possible expert witnesses (2.00). | 5.00 | 1,625.00 |
| 02/13/02 | JDM | Telephone conference with expert re document issues (0.2); research and draft memo re Phase II QAPP, ISO 10312 and other sampline and analysis methodologies (4.2); review CDC FOIA response (0.2); review CDC FOIA regulations (0.8). | 5.40 | 1,350.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/13/02 | KJC | Draft and revise letter to EPA re obtaining data documents from Volpe Center including conferences with KWLund re same (1.90); telephone conference with MCLatuda re contents of Volpe center boxes (0.40); oversee Volpe Center production including telephone conferences and email exchanges with scan vendor, MCLatuda, and H. Kukis (1.10); review documents for key documents notebook revision including conferences with TTJohnson (0.70); review Action Memorandum Amendment and draft chronology of events (1.60); review EPA production and arrange for transfer of images to system (1.10); follow up re transfer of Site File images to system (0.30); conferences with staff re additional assistance for reviewing and coding EPA production documents (0.60). | 7.70 | 1,848.00 |
| 02/13/02 | EES | Conference call with cost expert re cost review action items and documentation issues (.7); revise and expand draft analysis of expert deposition issues (3.3); revise accounting expert retention letter (.4); review additional EPA cost package time sheet and task code information (1.7); review supplemental key document information (1.2). | 7.30 | 1,533.00 |
| 02/13/02 | GMB | Additional Lexis research on vermiculite as a hazardous substance; 104(a) (3)(B) & 101(9) distribution; review cases from Lexis (2.20); additional Lexis research on reportable quantities under CERCLA; definition of "release"; review cases (2.00); edit and draft memo re asbestos issues (3.00). | 7.20 | 1,584.00 |
| 02/13/02 | ICM | Review possible motion pleadings and conduct case law research as per EEStevenson's request. | 1.80 | 162.00 |
| 02/13/02 | WEP | Finish printing new EPA cost recovery Package documents | 2.50 | 212.50 |
| 02/14/02 | KWL | Telephone conference with Bill Corcoran and Richard Finke re expert witness issues (.70); review and respond to Richard Finke's e-mail re expert issues (.30); telephone conference with Dori Kuchinsky re ATSDR issues (.30). | 1.30 | 422.50 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 31 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/02 | JDM | Prepare for meeting with CLNeitzel and KWLund (0.5); meet with CLNeitzel and KWLund re risk/tax experts (0.7). | 1.20 | 300.00 |
| 02/14/02 | KJC | Review Action Memorandum Amendment (1.70); coordinate efforts to obtain Volpe Center documents including telephone conferences with H. Kukis and vendor (0.70); revise letter to Cohen re Volpe data documents (0.60); telephone conference with TWKorver re status of document productions and issues (0.50); telephone conference with expert re progress and issues (1.20); review letter from H. Kukis re ATSDR documents (0.20); conference with KWLund re letter to M. Cohn and status of document productions and issues (0.60); coordinate staffing for review of EPA produced documents (0.60). | 6.10 | 1,464.00 |
| 02/14/02 | EES | Review KUO Environmental daily activity and labor descriptions (1.9); review MARCOR cost documentation (2.5); review other vendor cost documentation (3.4); conference call with accounting expert re action items (.3); conference call with cost expert re documentation issues (.2). | 8.30 | 1,743.00 |
| 02/14/02 | GMB | Additional Lexis research re "naturally occurring substances" under CERCLA (1.80); review of cases from Lexis research (1.50); additional Lexis research re Section 104(a)(3)(B) building products exception (2.50); review of Lexis cases (.70); edit draft re building products exception (1.40). | 7.90 | 1,738.00 |
| 02/14/02 | NKA | Review and flag documents for responsiveness to Grace information request at EPA (3.50). | 3.50 | 385.00 |
| 02/14/02 | TWK | Telephone conference with KJCoggon re status of document production activities from EPA (.20); research recent EPA activities re attic insulation (.70); research documents provided by ATSDR re mortality (1.00); review documents from ATSDR files produced by EPA (3.50); telephone conferences with EEStevenson re Volpe Center documents (.20). | 5.60 | 616.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/14/02 | ICM | Review possible motion pleadings and conduct case law research as per EEStevenson's request. | 6.80 | 612.00 |
| 02/14/02 | WEP | Import new CD of images to document director | 5.80 | 493.00 |
| 02/15/02 | KWL | Meeting with CLNeitzel and JDMcCarthy re expert issues (.60); telephone conference with Bill Corcoran re same (.20); telephone conference with Richard Finke re expert issues (.30). | 1.00 | 325.00 |
| 02/15/02 | KJC | Email exchange with KWLund and scan vendor re Volpe Center documents (0.60). | 0.60 | 144.00 |
| 02/15/02 | EES | Review site file response and planning documents (4.2); review additional detailed task/cost documentation (3.3). | 7.50 | 1,575.00 |
| 02/15/02 | GMB | Review of documents in Boulder, Colorado for use in affirmative defenses and responsiveness to EPA Interrogatories (8.50). | 8.50 | 1,870.00 |
| 02/15/02 | JAH | Conference with TWKorver re Winthrop documents (1.00); perform legal research and consider and review same (1.70). | 2.70 | 594.00 |
| 02/15/02 | TWK | Review Confidential Business Information recently released by EPA in document production (.30); telephone conferences with DOJ re production of ATSDR documents (.20). | 0.50 | 55.00 |
| 02/15/02 | ICM | Review possible motion pleadings and conduct case law research as per EEStevenson's request. | 2.80 | 252.00 |
| 02/18/02 | KJC | Voice mail exchange with scan vendor re costs and timing for scanning and coding of EPA produced documents (0.20). | 0.20 | 48.00 |
| 02/18/02 | EES | Review Rule 702 evidentiary issues and case authority (2.1); begin review Rule 701 case authority re witness issues (1.6); revise and expand draft analysis of expert witness issues (1.3); review detailed cost documents (2.7). | 7.70 | 1,617.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

Page          33
Invoice No.:    591827
Client   No.:    04339
Matter  No.:    00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/18/02 | GMB | Review and revise asbestos memo re consumer products exception (4.80); additional Lexis research re consumer products exception (2.30). | 7.10 | 1,562.00 |
| 02/18/02 | ICM | Conduct case law research for EEStevenson to prepare for motions in limine to strike risk experts as per EEStevenson's request. | 3.00 | 270.00 |
| 02/19/02 | KWL | Review and work on NCP compliance expert issues. | 5.00 | 1,625.00 |
| 02/19/02 | JDM | Review background information re potential experts (1.0); telephone interviews with potential experts (1.9); outline results of telephone interviews with potential experts (1.9). | 4.80 | 1,200.00 |
| 02/19/02 | KJC | Review deposition transcripts and exhibits for Lovick, Stringer and Eschenbach (0.30); email exchange with KWLund, JDMcCarthy, and CLNeitzel re same (0.10); conference with CAschenbrenner re review of EPA produced documents (0.20); review and respond to emails re conversion of EPA documents to system for additional review and coding (0.20); revise index and send copy of key documents to expert (0.20); review and send copy of key documents to R. Emmett (0.10); telephone conference with scan vendor re production schedule from Volpe Center (0.20); arrange for copies of Volpe Center documents for data expert (0.40); telephone conference with R. Finke re Volpe Center documents production schedule (0.10); email exchange with scan vendor re Volpe Center documents production schedule (0.30); review and code EPA Site File documents (1.80); telephone conference with scan vendor re bibliographic coding prices and schedule (0.20); conference with BPayne re loading of EPA documents onto system (0.20); conference with scan vendor re EPA production documents including follow up with Dept. of Justice re scanning of completed boxes (0.40); telephone conference with EEStevenson re expert preparation, document review, and additional research for depositions (0.40); | 5.10 | 1,224.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 34 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/19/02 | EES | Continue review of cost documentation (3.1); telephone conferences with accounting experts re documentation issues (.6); research additional issues re expert evidentiary issues (2.5); telephone conference with KJCoggon re expert preparation, document review, and additional research for depositions (.4). | 6.60 | 1,386.00 |
| 02/19/02 | GMB | Review and revise asbestos memo re building products (2.40); revise memo re comparison of consumer products/building products (1.90); Shepardize cases used in asbestos memo (2.30); additional Shepardizing; assemble memo and cases in final form (2.50). | 9.10 | 2,002.00 |
| 02/19/02 | NKA | Review and flag documents at EPA  for responsiveness to Grace request (3.00). | 3.00 | 330.00 |
| 02/19/02 | CKA | Conference with KCoggon re introduction to case and re documents to review. | 0.20 | 25.00 |
| 02/19/02 | TWK | Telephone conference with ATSDR re codes needed to interpret data (.30); telephone conference with Mr. Price re same (.20); review documents at EPA produced by ATSDR (3.00); research documents to be produced from 104(e) response in response to litigation discovery (.80). | 4.30 | 473.00 |
| 02/19/02 | JLS | Review files related to ATSDR at EPA including conferences with NKAberle re document review protocols. | 3.00 | 330.00 |
| 02/19/02 | ICM | Conduct case law research for EEStevenson to prepare for motions in limine to strike risk experts as per EEStevenson's request. | 3.00 | 270.00 |
| 02/20/02 | KWL | Review and work on cost recovery expert issues. | 2.00 | 650.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 35 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/20/02 | JDM | Telephone conference with RTuchman re potential experts (0.4); review potential experts' resumes and related information (1.1); outline preliminary interview questions (0.5); telephone interviews with potential experts (3.5); dictate memo re interviews (0.3); review KJCoggon e-mail re documents issues and attached memo (0.1). | 5.90 | 1,475.00 |
| 02/20/02 | RT | Telephone conference with Jay McCarthy re possible experts on risk assessment. | 0.40 | 150.00 |
| 02/20/02 | KJC | Conference with MCLatuda re dabatase issues, document coding, database design and staffing (1.40); telephone conference with D. VanOrden re Volpe Center documents (0.30); telephone conferences with H. Kukis re production issues (0.30); revise issue codes for use in coding EPA production documents (2.50); draft email to R. Emmett re coding process (0.30); draft email to KWLund, CLNeitzel, JDMcCarthy, EEStevenson re coding process and issue list (0.20); telephone conference with EEStevenson re cost issues (0.30); review GMBarry memo re CERCLA defenses (0.50); draft email to vendor re conversion of electronic files at Volpe Center (0.20). | 6.00 | 1,440.00 |
| 02/20/02 | EES | Review case authority re expert issues specific to asbestos litigation (2.7); draft and review cost category descriptions for document control (.4); review interagency funding/cost agreements (1.5); review ATSDR cost task codes (.6); review indirect cost allocation schedules (1.8); telephone conference with KJCoggon re coding process and issue list (.2); telephone conference with KJCoggon re cost issues (.3). | 7.50 | 1,575.00 |
| 02/20/02 | CKA | Review historical documents re W. R. Grace & Co. (3.80); review e-mail from KJCoggon re EPA production documents and review cost recovery issues list (.20). | 4.00 | 500.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 36 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/20/02 | TWK | Research information needed from ATSDR in order to analyze data provided in FOIA response (1.00); letter to ATSDR re request for additional information concerning codes and variables used in data provided with FOIA response (1.80). | 2.80 | 308.00 |
| 02/20/02 | MCL | Conference with KJCoggon re database issues including design of database, coding of documents and staffing (1.40). | 1.40 | 126.00 |
| 02/21/02 | JDM | Exchange voice mails with expert (0.1); prepare documents for potential experts (0.9); prepare for team meeting (0.5); team meeting (1.2); meet with KWLund re experts (0.4); attention to expert issues (0.8). | 3.90 | 975.00 |
| 02/21/02 | KJC | Conference with HRO team re progress, strategy, experts, and discovery status (1.20); conference with JDMcCarthy re risk expert (0.20); conference with KWLund re data analysis (0.10); conference with TWKorver re letters to H. Kukis re production of documents (0.40); telephone conference with R. Bradley re EPA production documents (0.10); telephone conference with A. Trevelise re issue coding for attic insulation (0.10); telephone conference with expert re progress with documents (0.70); telephone conference with R. Finke re expectations of expert review of Volpe data (0.20); research and draft coding instructions (5.10); telephone conference with EEStevenson re cost documents for experts (0.20). | 8.30 | 1,992.00 |
| 02/21/02 | EES | Case strategy meeting with KWLund, JDMcCarthy, KJCoggon, GMBarry and TWKorver (1.2); review OMB re "Guidelines for Ensuring and Maximizing the Quality/Objectivity Utility of Integrity of Information by Federal Agencies" (1.1); review Syracuse Research Corp. cost documentation (.8); review of ATSDR travel reports and cost schedules (2.4); review additional indirect cost allocation documentation (.7). | 6.20 | 1,302.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/21/02 | GMB | Grace Team Meeting (1.20); conference with EEStevenson and JDMcCarthy re review of OMB Guidelines re information disseminated by Federal Agencies (.20); review of OMB Guidelines re information disseminated by Federal Agencies (.30). | 1.70 | 374.00 |
| 02/21/02 | JAH | Review and QC documents in Boston for supplemental production and defense (8.00). | 8.00 | 1,760.00 |
| 02/21/02 | NKA | Review and flag documents for responsiveness to Grace information request at EPA (2.50). | 2.50 | 275.00 |
| 02/21/02 | TWK | Meeting with KWLund, EEStevenson, KJCoggon and GMBarry re upcoming tasks and deadlines (1.20); meet with KJCoggon re EPA productions, Grace productions, scanning and coding issues (.30); letter to DOJ re ATSDR document review and availability of Libby site file (1.50); telephone conference with DOJ re production of ATSDR files (.30); research records available from Montana Division of Health Services, Vital Records Section (.80). | 4.10 | 451.00 |
| 02/21/02 | JLS | Review ATSDR files at EPA (3.00). | 3.00 | 330.00 |
| 02/21/02 | ICM | Conduct case law research for EEStevenson to prepare for motions in limine to strike risk experts as per EEStevenson's request. | 8.00 | 720.00 |
| 02/21/02 | WEP | Load 2 CDs of images into Document Director - Box2-6 and Box7-11 | 5.00 | 425.00 |
| 02/22/02 | JDM | Exchange e-mails with potential experts (0.1); review e-mail correspondence re experts, document production etc. (0.5); telephone conference with various experts re potential testimony and interview availability (0.6); circulate expert interview scheduling information to interview team (0.4); review expert memos re Weiss memo and Volpe documents (1.2); coordinate expert interviews (1.2). | 4.00 | 1,000.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/22/02 | KJC | Review and respond to email re document coding (0.30); review and address Cohn response letter (0.20). | 0.50 | 120.00 |
| 02/22/02 | EES | Continue review of indirect cost allocation documentation (1.9); review contractor authorization documents (1.0); begin preparation for meeting with accounting experts re cost data base issues (2.2). | 5.10 | 1,071.00 |
| 02/22/02 | JAH | Review and QC documents in Boston for supplemental production and defense (4.00). | 4.00 | 880.00 |
| 02/22/02 | TWK | Review ATSDR documents at EPA in response to Grace discovery (4.80); research documents at Volpe Center and ATSDR in response to Grace discovery (.30). | 5.10 | 561.00 |
| 02/22/02 | MCL | Begin review of "key" documents notebook re cost recovery matter background information (1.20); read and respond to e-mails re database design (.20); review database design (.30). | 1.70 | 153.00 |
| 02/22/02 | MBF | Work in Boulder reviewing and coding documents for issues related to cost recovery case. | 8.00 | 720.00 |
| 02/22/02 | WEP | Load 3 CDs of images into Document Director - Volpe disk1 - 3 | 7.00 | 595.00 |
| 02/23/02 | KWL | Review and work on risk assessment issues. | 5.00 | 1,625.00 |
| 02/25/02 | JDM | Draft letter to potential experts re interviews (0.2); telephone conference with KJCoggon re documents for experts (0.1); review documents for experts (0.3); exchange voice mails with potential experts and review document packages for same (0.3); review expert documents re EPA dust sampling (0.7); telephone conference with potential experts (0.3); review expert memo re EPA indoor air testing and draft memo to file re indoor air testing (0.5). | 2.40 | 600.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/25/02 | KJC | Telephone conference with scan vendor re Volpe Center documents (0.30); review and revise issue code list for document reviews (0.40); conference with JAHall re upcoming projects, discovery disputes and document review (0.50); conferences with TWKorver re document productions, microfilm and correspondence with EPA (0.70). | 1.90 | 456.00 |
| 02/25/02 | EES | Complete preparation and outline of action items for meeting with accounting expert re cost documentation and data base issues (1.6); review additional expert case authority re risk and can sation evidentiary issues (1.7); review Navy IAG documentation and related cost documents (.8). | 4.10 | 861.00 |
| 02/25/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (8.90). | 8.90 | 1,958.00 |
| 02/25/02 | JAH | Conference with KJCoggon re document production and review (.50). | 0.50 | 110.00 |
| 02/25/02 | TWK | Research ATSDR Health Consultation (.80); review ATSDR documents at EPA in response to Grace discovery (4.00); meet with KJCoggon re status of discovery and document reviews (.30). | 5.10 | 561.00 |
| 02/25/02 | ICM | Conduct case law research for EEStevenson to prepare for motions in limine to strike risk experts as per EEStevenson's request (2.00); follow up on status of OMB regulations (.50). | 2.50 | 225.00 |
| 02/26/02 | KWL | Work on expert witness preparation (3.0); meet with potential expert re possible expert testimony (1.0). | 4.00 | 1,300.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/26/02 | JDM | Telephone conference with potential expert re scope of work and meeting with team (0.6); review NPL listing (0.2); telephone conference with potential expert re documents and meeting schedule (0.2); telephone conference with KWLund re expert issues (0.2); review documents pertaining to retention of experts (0.9); telephone conference with KWLund re expert interview scheduling (0.2); telephone conference with potential expert (0.5). | 2.80 | 700.00 |
| 02/26/02 | KJC | Review and revise DTI coding instructions for EPA produced documents (1.10); revise vendor contract to reflect additional services including coding and scanning EPA documents (1.30); review comments re coding issues and revise same (1.60). | 4.00 | 960.00 |
| 02/26/02 | KJC | Conference with CLNeitzel re issue coding, experts and data (0.90). | 2.10 | 504.00 |
| 02/26/02 | EES | Review additional ATSDR indirect cost documentation (1.3); conference call with cost expert re documentation issues (.4); strategy meeting with accounting expert re cost data base issues (1.8); review and provide comments re the draft cost data base schedules (2.5). | 6.00 | 1,260.00 |
| 02/26/02 | TWK | Review EPA superfund listing for Libby site (.30); distribute same to team members (.20). | 0.50 | 55.00 |
| 02/26/02 | ICM | Conduct background research on experts as per KJCoggon's request. | 2.50 | 225.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 41 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/27/02 | JDM | Review memo re document review and coding (0.1); prepare expert preliminary interview summaries (1.4); telephone conference with potential expert re scope of work (0.5); exchange voice mails with KWLund re expert issues (0.3); telephone conference with CLNeitzel re experts (0.2); telephone conference with KWLund re experts issues (0.4); telephone conference with non-testifying expert and CLNeitzel re technical issues (2.0); telephone conference with potential expert and CLNeitzel re technical issues (0.2). | 5.10 | 1,275.00 |
| 02/27/02 | KJC | Review and respond to correspondence re production, scanning, and coding (1.50). | 1.50 | 360.00 |
| 02/27/02 | EES | Review proposed NPL site listing (.2); review additional cost documentation for the National Opinion Research Center and National Jewish Medical Center (1.7); review cost documentation for the Association of Occupational and Environmental Clinics (.8); review Toeroek Associates cost documentation (1.9); review additional USGS/DOT Interagency agreements/cost documentation (1.4); review Naval War Center cost documentation and IAG information (.6); review DOT-Volpe Cost Authorization/Amendment Information (1.8). | 8.40 | 1,764.00 |
| 02/27/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (5.10). | 5.10 | 1,122.00 |
| 02/27/02 | TWK | Telephone conference with ATSDR re status of request for database codes (.30); review ATSDR production at offices of EPA (3.80); research information of EPA NPL listing disc of data used to support listing (2.00). | 6.10 | 671.00 |
| 02/27/02 | MBF | Go to EPA to review and obtain NPL listing docket (1.6); arrange to have copies of data and documents from NPL listing docket copied (.5); speak with CLNeitzel, KCoggon, TWKorver, and KWLund regarding NPL listing docket issues (1.0) | 3.10 | 279.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/27/02 | WEP | Make one copy of CDs "Volpe Disk4" through "Volpe Disk7"; Make five copies of CDs "Public Document" disks 1 through 4 | 6.00 | 510.00 |
| 02/28/02 | JDM | Exchange voice mails with CLNeitzel re expert issues and telephone conference with KJCoggon re same (0.3); coordinate expert interviews (0.3); prepare for telephone conference with potential expert (0.5); telephone conference with potential expert and CLNeitzel (1.0); conference with EEStevenson re expert payments (0.2); telephone conference with KJCoggon re document coding (0.1); meeting with KJCoggon re document coding (0.7); attention to follow-up on expert witness issues (0.6). | 3.70 | 925.00 |
| 02/28/02 | KJC | Review and respond to correspondence re production, scanning, and coding including telephone conferences with scan vendor (2.70); conference with JDMcCarthy re issue codes for document review (0.70); conferences with CKAschenbrenner and FProctor re document review schedule (0.20); conferences with IT staff re EPA Production database issues and conversion of Site File and Administrative Record (2.40); review issue codes for document review (0.30); conference with EEStevenson re document production and review schedule (0.10); conference with TWKorver re document production and review schedule (0.20); address load issues with new Site File disks (0.30). | 6.90 | 1,656.00 |