Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/02 | EES | Review Lockheed Martin cost documentation (.6); review URS Operating Services invoices (.3); review numerous additional Volpe DOT funding/work authorizations/cost documents (1.7); review Pacific Environmental Services (Volpe subcontractor) cost documentation (.7); review DOT monthly progress reports/budgeting documentation (2.1); review additional ATSDR planning/budgeting documents (1.7); review Cotton & Company (CPA's) analysis of ATSDR's fiscal year 1999 costs (1.0); begin review of Cotton & Company (CPA's) ATSDR's Indirect Cost Allocation Plan (.6). | 8.70 | 1,827.00 |
| 02/28/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (4.00). | 4.00 | 880.00 |
| 02/28/02 | MCL | Read emails re electronic coding procedures for documents received from EPA (.40). | 0.40 | 36.00 |

**Total Fees Through February 28, 2002:**   732.10   **$ 144,377.50**

**Timekeeper Rate Summary**

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| RT | Robert Tuchman | Partner | $ 375.00 | 0.40 | $ 150.00 |
| KWL | Kenneth W. Lund | Partner | 325.00 | 58.40 | 18,980.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 83.20 | 20,800.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 240.00 | 101.70 | 24,408.00 |
| EES | Edward E. Stevenson | Senior Counsel | 210.00 | 118.20 | 24,822.00 |
| BAT | Brent A. Tracy | Associate | 225.00 | 0.40 | 90.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 123.00 | 27,060.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 27.10 | 5,962.00 |
| JGB | James G. Beasley | Associate | 175.00 | 5.00 | 875.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 4.20 | 525.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 11.50 | 1,265.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 74.90 | 8,239.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 14.90 | 1,639.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 3.50 | 315.00 |
| TME | Theresa M. Enriquez | Other | 35.00 | 1.30 | 45.50 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 11.10 | 999.00 |
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 54.50 | 4,905.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 38.80 | 3,298.00 |
| | | **Total Fees:** | | **732.10** | **$ 144,377.50** |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/25/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-92363; DATE: 1/25/02 - Courier, Acct. 0802-0410-8 01-17; Clerk of U S District Court Missoula, Mt | $    8.77 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02 - Courier, Acct. 0802-0410-8 01-25; Richard Bartlet Chicago, IL | 14.84 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02 - Courier, Acct. 0802-0410-8 01-23; From Roger J Alcain Denver, Co to Richard Bartlet Chicago, IL | 21.63 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02 - Courier, Acct. 0802-0410-8 01-23; From Roger J Alcain Denver, Co to Richard Bartlet Chicago, IL | 23.90 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02 - Courier, Acct. 0802-0410-8 01-23; From Roger J Alcain Denver, Co to Richard Bartlet Chicago, IL | 24.52 |
| 01/31/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-23665; DATE: 1/31/02 - Courier, Acct. 0802-0410-8 01-23; From Roger J Alcain Denver, Co to Richard Bartlet Chicago, IL | 25.11 |
| 02/01/02 | 5 | Facsimile | 5.00 |
| 02/01/02 | 5 | Facsimile | 5.00 |
| 02/01/02 | | Lexis | 327.00 |
| 02/01/02 | | Long Distance Telephone: 2063894221 | 1.30 |
| 02/01/02 | | Long Distance Telephone: 3128612162 | 1.48 |
| 02/01/02 | | Long Distance Telephone: 4105314751 | 0.42 |
| 02/04/02 | 50 | Color Photocopies: 50 Color Photocopies | 32.50 |
| 02/04/02 | | Long Distance Telephone: 4065232500 | 2.01 |
| 02/04/02 | | Long Distance Telephone: 3124254103 | 12.54 |
| 02/04/02 | 322 | Photocopies | 48.30 |
| 02/04/02 | 3 | Photocopies | 0.45 |
| 02/04/02 | 1 | Photocopies | 0.15 |
| 02/04/02 | 8 | Photocopies | 1.20 |
| 02/04/02 | 3 | Photocopies | 0.45 |
| 02/04/02 | 33 | Photocopies | 4.95 |
| 02/04/02 | 125 | Photocopies | 18.75 |
| 02/04/02 | 3 | Photocopies | 0.45 |
| 02/05/02 | 47 | Facsimile | 47.00 |
| 02/05/02 | | Lexis | 459.82 |
| 02/05/02 | | Long Distance Telephone: 7243871812 | 0.08 |
| 02/05/02 | | Long Distance Telephone: 3124254103 | 3.24 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 46 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/05/02 | 148 | Photocopies | 22.20 |
| 02/05/02 | 2 | Photocopies | 0.30 |
| 02/05/02 | 12 | Photocopies | 1.80 |
| 02/06/02 | | Lexis | 364.74 |
| 02/06/02 | | Long Distance Telephone: 5613621533 | 0.17 |
| 02/06/02 | | Long Distance Telephone: 4046397270 | 0.23 |
| 02/06/02 | 178 | Photocopies | 26.70 |
| 02/06/02 | 342 | Photocopies | 51.30 |
| 02/06/02 | 40 | Photocopies | 6.00 |
| 02/06/02 | 6 | Photocopies | 0.90 |
| 02/07/02 | 3 | Facsimile | 3.00 |
| 02/07/02 | | Lexis | 159.99 |
| 02/07/02 | | Long Distance Telephone: 2122529700 | 0.55 |
| 02/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-58793; DATE: 2/7/02  -  Courier, Acct. 0802-0410-8 02-04; Drew Van Orden Monroeville, Pa | 8.52 |
| 02/07/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-58793; DATE: 2/7/02  -  Courier, Acct. 0802-0410-8 02-04; Richard E Bartelt Chicago, IL | 11.83 |
| 02/07/02 | 10 | Photocopies | 1.50 |
| 02/07/02 | 1 | Photocopies | 0.15 |
| 02/07/02 | 1 | Photocopies | 0.15 |
| 02/07/02 | 32 | Photocopies | 4.80 |
| 02/07/02 | 1 | Photocopies | 0.15 |
| 02/07/02 | 22 | Photocopies | 3.30 |
| 02/07/02 | 5 | Photocopies | 0.75 |
| 02/08/02 | 5 | Facsimile | 5.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/08/02 | | Lexis | 142.89 |
| 02/08/02 | | Long Distance Telephone: 6174265900 | 0.96 |
| 02/08/02 | 20 | Photocopies | 3.00 |
| 02/11/02 | | Lexis | 528.25 |
| 02/11/02 | | Long Distance Telephone: 2122529700 | 0.13 |
| 02/11/02 | | Long Distance Telephone: 9178228487 | 0.79 |
| 02/11/02 | | Long Distance Telephone: 3124254103 | 5.34 |
| 02/11/02 | | Long Distance Telephone: 3124254103 | 3.78 |
| 02/11/02 | 12 | Photocopies | 1.80 |
| 02/11/02 | 11 | Photocopies | 1.65 |
| 02/12/02 | 2 | Facsimile | 2.00 |
| 02/12/02 | | Long Distance Telephone: 7037298543 | 0.21 |
| 02/12/02 | | Long Distance Telephone: 2122529700 | 0.20 |
| 02/13/02 | 3 | Facsimile | 3.00 |
| 02/13/02 | | Long Distance Telephone: 2122529700 | 0.56 |
| 02/13/02 | 367 | Photocopies | 55.05 |
| 02/13/02 | 59 | Photocopies | 8.85 |
| 02/13/02 | 1,359 | Photocopies | 203.85 |
| 02/13/02 | 23 | Photocopies | 3.45 |
| 02/13/02 | 3,014 | Photocopies | 452.10 |
| 02/13/02 | 633 | Photocopies | 94.95 |
| 02/13/02 | 658 | Photocopies | 98.70 |
| 02/13/02 | 1,147 | Photocopies | 172.05 |
| 02/14/02 | 2 | Facsimile | 2.00 |
| 02/14/02 | 2 | Facsimile | 2.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

Page            48
Invoice No.:    591827
Client  No.:    04339
Matter  No.:    00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 02/14/02 | 3 | Facsimile | 3.00 |
| 02/14/02 | 3 | Facsimile | 3.00 |
| 02/14/02 |   | Long Distance Telephone:  2122529700 | 0.53 |
| 02/14/02 |   | Long Distance Telephone:  2122529700 | 0.28 |
| 02/14/02 |   | Long Distance Telephone:  2122529700 | 0.13 |
| 02/14/02 |   | Long Distance Telephone:  6784681922 | 0.84 |
| 02/14/02 |   | Long Distance Telephone:  2122529700 | 0.93 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-01; Richard Bartelt Chicago, IL | 11.95 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-07; William Corcoran Columbia, Md | 14.82 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 Courier, Acct. 0802-0410-8 02-07; Jay Hughes Boca Raton, Fl | 14.82 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-07; Robert Emmett Columbia, Md | 14.82 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-07; Richard Finke Boca Raton, Fl | 17.81 |
| 02/14/02 |   | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-07; Richard Bartelt Chicago, IL | 8.68 |
| 02/14/02 | 2 | Photocopies | 0.30 |
| 02/14/02 |   | Travel Expense: VENDOR: Brown Palace Hotel, The; INVOICE#: 88090; DATE: 2/14/2002  -  2/7/2002 Room Charge, Denver. | 198.54 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 49 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/15/02 | | Long Distance Telephone: 2026625394 | 0.01 |
| 02/15/02 | | Long Distance Telephone: 2026625236 | 0.01 |
| 02/15/02 | 442 | Photocopies | 66.30 |
| 02/19/02 | | Long Distance Telephone: 6784681922 | 0.06 |
| 02/19/02 | | Long Distance Telephone: 2122529700 | 0.46 |
| 02/19/02 | | Long Distance Telephone: 5613621533 | 0.14 |
| 02/19/02 | | Long Distance Telephone: 2122529700 | 0.99 |
| 02/19/02 | | Long Distance Telephone: 6784681922 | 1.06 |
| 02/19/02 | | Long Distance Telephone: 7243871812 | 0.19 |
| 02/19/02 | | Long Distance Telephone: 6784681922 | 0.10 |
| 02/20/02 | | Long Distance Telephone: 3182552277 | 0.20 |
| 02/20/02 | | Long Distance Telephone: 7243871869 | 0.17 |
| 02/20/02 | | Long Distance Telephone: 6172250810 | 0.18 |
| 02/20/02 | | Long Distance Telephone: 9798465175 | 2.10 |
| 02/20/02 | | Long Distance Telephone: 2028795160 | 0.66 |
| 02/20/02 | | Long Distance Telephone: 6172250810 | 2.51 |
| 02/20/02 | 428 | Photocopies | 64.20 |
| 02/20/02 | 31 | Photocopies | 4.65 |
| 02/20/02 | 453 | Photocopies | 67.95 |
| 02/20/02 | 1 | Photocopies | 0.15 |
| 02/20/02 | 4 | Photocopies | 0.60 |
| 02/21/02 | | Long Distance Telephone: 3182552277 | 0.18 |
| 02/21/02 | | Long Distance Telephone: 2122529700 | 0.37 |
| 02/21/02 | | Long Distance Telephone: 2158518250 | 0.21 |
| 02/21/02 | | Long Distance Telephone: 3124254103 | 4.38 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | | Page | 50 |
|---|---|---|---|---|
| | | | Invoice No.: | 591827 |
| | | | Client  No.: | 04339 |
| | | | Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/21/02 | | Long Distance Telephone: 6175423025 | 0.74 |
| 02/21/02 | | Long Distance Telephone: 7243871869 | 1.18 |
| 02/21/02 | | Long Distance Telephone: 6784681922 | 0.76 |
| 02/22/02 | | Long Distance Telephone: 4126243032 | 0.08 |
| 02/22/02 | | Long Distance Telephone: 9798465174 | 0.01 |
| 02/22/02 | | Long Distance Telephone: 9798465175 | 0.40 |
| 02/22/02 | | Long Distance Telephone: 6506881756 | 0.14 |
| 02/25/02 | | Long Distance Telephone: 9196241179 | 0.12 |
| 02/25/02 | | Long Distance Telephone: 6178761400 | 0.05 |
| 02/25/02 | | Long Distance Telephone: 2122529700 | 1.23 |
| 02/25/02 | 9 | Photocopies | 1.35 |
| 02/25/02 | 8 | Photocopies | 1.20 |
| 02/25/02 | 1,633 | Photocopies | 244.95 |
| 02/25/02 | 2 | Photocopies | 0.30 |
| 02/26/02 | | Lexis | 0.00 |
| 02/26/02 | | Long Distance Telephone: 6506881756 | 0.12 |
| 02/26/02 | | Long Distance Telephone: 9198217411 | 0.70 |
| 02/27/02 | | Lexis | 172.10 |
| 02/27/02 | | Long Distance Telephone: 4046397270 | 0.22 |
| 02/27/02 | | Long Distance Telephone: 6172250810 | 0.85 |
| 02/28/02 | | Long Distance Telephone: 9198217411 | 0.04 |
| 02/28/02 | | Long Distance Telephone: 9192809479 | 0.28 |
| 02/28/02 | 64 | Photocopies | 9.60 |
| 02/28/02 | 581 | Photocopies | 87.15 |

**Total Disbursements:**          **$    4,584.30**

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 51 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Disbursement Summary

| | | |
|---|---|---:|
| Photocopies | $ | 1,838.85 |
| Facsimile | | 80.00 |
| Long Distance Telephone | | 57.60 |
| Outside Courier | | 222.02 |
| Travel Expense | | 198.54 |
| Lexis | | 2,154.79 |
| Color Photocopies | | 32.50 |
| **Total Disbursements:** | **$** | **4,584.30** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---:|
| 577764 | 10/30/01 | Bill | 5,425.00 |
| | | *Outstanding Balance on Invoice 577764:* | *$    5,425.00* |
| 577905 | 10/31/01 | Bill | 64,445.24 |
| | | *Outstanding Balance on Invoice 577905:* | *$   64,445.24* |
| 579873 | 11/20/01 | Bill | 35,721.27 |
| | 01/24/02 | Cash Receipt | -29,109.14 |
| | | *Outstanding Balance on Invoice 579873:* | *$    6,612.13* |
| 583055 | 12/27/01 | Bill | 10,820.49 |
| | 02/28/02 | Cash Receipt | -8,861.89 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 18 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Regarding: Libby - Cost Recovery Case**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/21/02 | KWL | Case strategy meeting with Grace Cost Recovery team. | 1.20 | $   390.00 |
| 03/01/02 | JDM | Telephone conference with potential expert re NCP issues (.30); telephone conference with MCLatuda re Libby documents (.20). | 0.50 | 125.00 |
| 03/01/02 | KJC | Email exchange with scan vendor re billing procedures including telephone conference with EKFlaagan re bankruptcy court directives (0.20); revise issue codes list (0.60); revise database (0.30); review EPA Site File (1.40); email scan vendor re coding (0.30); telephone conferences with scan vendor re protective order and coding (0.70). | 3.50 | 840.00 |
| 03/01/02 | EES | Conference calls with accounting experts re cost documentation issues (.40); review additional Cotton & Company (CPA's) ATSDR cost audit information (1.70). | 2.10 | 588.00 |
| 03/03/02 | MCL | Begin reviewing key documents as compiled by KJCoggon to obtain background information for Cost Recovery matter (1.60). | 1.60 | 200.00 |
| 03/04/02 | JDM | Exchange e-mails with experts (0.3); telephone conference with B. Emmett re expert issues (0.2); telephone conference with M. Grummer re NPL issues (0.1). | 0.60 | 150.00 |
| 03/04/02 | KJC | Review and respond to voice messages re EPA Site File disks (0.30). | 0.30 | 72.00 |
| 03/04/02 | NKA | Review and code electronic documents for Cost Recovery issues and category in Grace database (1.70). | 1.70 | 187.00 |

Holme Roberts & Owen LLP

April 16, 2002

| W.R. Grace | | | |
|---|---|---|---|
| | | Page | 19 |
| | | Invoice No.: | 593727 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/04/02 | TWK | Review documents at EPA re work performed by ATSDR (3.50); telephone conferences with ATSDR re FOIA request (.30); research documents in docket in support of NPL listing (.70). | 4.50 | 562.50 |
| 03/04/02 | MBF | Assist Tom Korver with review of ATSDR documents at EPA Region VIII offices. | 3.30 | 297.00 |
| 03/04/02 | WEP | Load CDs "Volpe Center 4" through "Volpe Center 7" into Document Director | 6.80 | 578.00 |
| 03/05/02 | JDM | Prepare for expert interviews (0.1); telephone conference with CLNeitzel re expert issues (0.1). | 0.20 | 50.00 |
| 03/05/02 | EES | Prepare for meeting with accounting experts (3.10); review additional documentation underlying Financial Management Offices Itemized Cost Summary (1.70); review additional Rule 701 evidentiary issues/case authority (2.80). | 7.60 | 2,128.00 |
| 03/05/02 | JAH | Perform research re affirmative defenses. | 1.20 | 264.00 |
| 03/05/02 | NKA | Review and code electronic documents for Cost Recovery issues and category in Grace database (1.40). | 1.40 | 154.00 |
| 03/05/02 | TWK | Research issues related to corrupt site file disks (.70); telephone conference with DOJ re same (.30); research Volpe production of documents in support of cost issues (.40); research second information for coding by DTI (.30); research Peronard and Weiss documents for production to DOJ (.40); review coding guidance and possible changes to same (.50). | 2.60 | 325.00 |
| 03/05/02 | WEP | Make one copy of CDs "Volpe Center 4" through "Volpe Center 7"(3.4); Make one copy of CDs "Box1" through "Box3"(3.1) | 6.50 | 552.50 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 20 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/06/02 | KWL | Prepare for meeting with possible risk assessment experts (2.70); meeting with Richard Finke and Doug Cameron re expert issues and preparation (1.50); telephone conference with Bill Corcoran and David Siegel re NPL comments (1.00); meeting with possible expert witness re risk issues (2.20); meeting with Doug Cameron and Richard Finke re expert issues (2.40). | 8.00 | 2,600.00 |
| 03/06/02 | JDM | Telephone conference with CLNeitzel re expert issues and interview (0.3); telephone conference with KWLund re expert interview (0.2); prepare for expert interview (1.6); meet with potential expert (4.0); meet with CLNeitzel re expert interview follow-up (0.6). | 6.70 | 1,675.00 |
| 03/06/02 | KJC | Review and respond to email re document production status and issues (0.20). | 0.20 | 48.00 |
| 03/06/02 | EES | Meeting with accounting experts re cost documentation issues (1.60); review ATSDR indirect cost calculation materials (2.30); telephone conferences with potential accounting experts (.40); review KPMG overhead cost report (1.40). | 5.70 | 1,596.00 |
| 03/06/02 | NKA | Meeting with JSherman regarding Boulder review process (.50); Review, code and re-sheet documents in Boulder as part of Cost Recovery production (6.40). | 6.90 | 759.00 |
| 03/06/02 | CKA | Review emails from KJCoggon re coding (.50); review 05/22/00 Action Memo and attached exhibits from Paul Peronard (1.30). | 1.80 | 225.00 |
| 03/06/02 | TWK | Telephone conference with KJCoggon re document coding (.20); research EPA opposition to regional endangerment assessment (.30). | 0.50 | 62.50 |
| 03/06/02 | ICM | Search for potential expert witness contacts as per EEStevenson's request. | 1.30 | 143.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 21 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/07/02 | JDM | Conference with EEStevenson re accounting expert and NCP expert status (0.8); e-mail correspondence with potential expert re meeting and travel expenses (0.3); draft report re L. Green interview (0.9); review Peronard deposition from SPTCo spill case (1.3); review presentation slide for VAI (0.3); review Time article re asbestos litigation (0.2). | 3.80 | 950.00 |
| 03/07/02 | KJC | Review and respond to email re production status and issues (0.30); telephone conference with TWKorver re same (0.20). | 0.50 | 120.00 |
| 03/07/02 | EES | Meeting with JDMcCarthy re cost issues (.30); review costs ATSDR charged from November 1, 2000 to June 30, 2001 (1.90); review NORC overhead charges/calculation methodology (2.20); conference call with potential accounting expert (.20); conference call with cost expert re additional potential experts (.10); begin review of Volpe supplemental cost document production (2.40). | 7.10 | 1,988.00 |
| 03/07/02 | NKA | Review and flag ATSDR documents for responsiveness to Grace request at EPA (3.00); Review and code electronic documents for Cost Recovery issues and category in Grace database (.90). | 3.90 | 429.00 |
| 03/07/02 | TWK | Review files of ATSDR at EPA offices in response to Grace discovery (3.30); research information used by Weiss in formulating endangerment assessment (.50); research information on Peronard and Weiss CDs (.50). | 4.30 | 537.50 |
| 03/07/02 | MBF | Assist Tom Korver with review of ATSDR documents at EPA offices. | 3.00 | 270.00 |
| 03/07/02 | WEP | Make two copies of CDs "Volpe Acquisition" disks 1 and 2(2.5);  Make two copies of CDs "VOLPE 8" through "VOLPE 10"(3.5) | 6.00 | 510.00 |
| 03/08/02 | KWL | Continue review of key Volpe documents re risk issues. | 3.00 | 975.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 22 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/08/02 | EES | Draft analysis of documentation supporting ATSDR's allocation transfer IAG of $1.5 million (2.20); telephone conference with cost expert re document review issues (.70). | 2.90 | 812.00 |
| 03/08/02 | NKA | Review and code electronic documents for responsiveness to Cost Recovery Issues and category (1.30). | 1.30 | 143.00 |
| 03/10/02 | TWK | Research information provided by ATSDR in response to 12/10/01 FOIA request re mortality study. | 0.50 | 62.50 |
| 03/11/02 | KWL | Prepare witness strategy memo (3.40); telephone conference with Bill Corcoran re case strategy issues (.50). | 3.90 | 1,267.50 |
| 03/11/02 | KJC | Conference with TWKorver re EPA production status (0.30); review EPA production issues (0.40); review and respond to inquiry from scan vendor re Volpe Center production documents (0.30); telephone conference with H. Kukis re conversion of Volpe Center electronic media (0.10); conference with EEStevenson re documents for expert review and status of expert analysis (0.30); coordinate coding of EPA production documents (0.60). | 2.00 | 480.00 |
| 03/11/02 | EES | Review new Volpe cost documentation from Foster Wheeler Environmental Corporation (.90); review new Volpe cost documentation from Environmental Chemical Corporation (3.10); review audit report of Environmental Chemical Corporation (1.60); continue draft analysis of ATSDR cost documentation (2.10). | 7.70 | 2,156.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

Page          23
Invoice No.:  593727
Client   No.: 04339
Matter  No.:  00302

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/11/02 | TWK | Meet with KJCoggon re status of case and action items (.30); telephone conference with DOJ re production of ATSDR documents (.20); letter to DOJ re corrupt site file disks (.50); research databases used by ATSDR in mortality study (.70); letter to Messrs. Emmett, Finke, Corcoran and Ms. Kuchinsky re FOIA response by ATSDR (.50); letter to Mr. Price re same (.20); meet with IT Department re problems with databases provided by ATSDR (.30); letter to ATSDR re problems with CD-ROM provided in FOIA response (.40); review information on CD from production of Volpe Center records (.80); letter to Document Technologies, Inc. re coding of Volpe documents (.30). | 4.10 | 512.50 |
| 03/11/02 | WEP | Make eight copies of CD "FOIA Request 12/10/01" (2.0); Make one copy of CDs "VOLPE Disks" 1 through 7 (2.0). | 4.00 | 340.00 |
| 03/12/02 | KWL | Plan and strategize for expert review of EPA cost documents (2.00); confer with JDMcCarthy re expert selection issues (.30); review various correspondence re ATSDR and discovery issues (1.20). | 3.50 | 1,137.50 |
| 03/12/02 | JDM | Exchange voice mails with EEStevenson re protective order (.10); telephone conference with potential expert (.30); conference with KWLund re expert (.30); telephone conference with J. Freeman re motion for summary judgment (.20). | 0.90 | 225.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 24 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/12/02 | KJC | Review memo from GMBarry re CERCLA liability cases (0.70); e-mail exchange re scan vendor coding progress (0.40); telephone conference with expert re documents (0.10); review CERCLA liability cases (2.60); telephone conference with H. Kukis re Volpe Center documents (0.20); draft estimate of vendor bills and followup re billing procedure (0.70); telephone conference with G. Thornton re Volpe Center documents and other status items (0.20); telephone conference with expert re progress on document review, discovery and additional materials (0.50); conference with MCLatuda re additional coding of documents, schedule, staffing and organization (1.20). | 6.60 | 1,584.00 |
| 03/12/02 | EES | Expand outline/analysis of ATSDR cost documentation (3.80); prepare for case strategy meeting (1.30); review additional Environmental Chemical Corporation cost documentation (1.70). | 6.80 | 1,904.00 |
| 03/12/02 | TWK | Research EPA production of data disks for site-wide sampling (.80); letter to MCohn re deadline for production of site data (.30); review ATSDR and EPA productions at EPA offices (4.00); telephone conference with EEStevenson re discovery requests and additional information needed (.20). | 5.30 | 662.50 |
| 03/12/02 | MCL | Review documents at EPA's offices for responsiveness (2.80); conference with KJCoggon re database issues including coding project, staffing of same, issue codes, and prioritization of various stages of same (1.20). | 4.00 | 500.00 |
| 03/12/02 | JLS | Review and QC documents for response to discovery request at Winthrop Square for cost recovery case (10.00). | 10.00 | 1,250.00 |
| 03/13/02 | KWL | Prepare for trial team meeting re strategy and discovery issues (1.40); lead trial team meeting re same (2.0); telephone conference with Bob Emmett re vendor issues (.10); review cost recovery expert materials (2.50). | 6.00 | 1,950.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 25 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/13/02 | JDM | Prepare for team meeting (0.5); team meeting re case status and strategies (2.0); telephone conference with potential expert (0.3); outline future action items (0.6); telephone conference with EEStevenson re financial experts (0.2); conference with KJCoggon re additional written discovery (0.3); review additional written discovery (0.2); conference with TWKorver re revisions to additional written discovery (0.3). | 4.40 | 1,100.00 |
| 03/13/02 | KJC | Review and respond to e-mail re coding and scan vendor progress (.40); conference with KWLund, JDMcCarthy, EEStevenson, TWKorver re affirmative discovery and responding to U.S. Motions for Summary Judgment (2.00); conference with KWLund re staffing (.10); conference with JAHall re summary judgment and document review tasks (.20); draft coding instructions for document review and send out same with additional information (1.90); conferences with MCLatuda re document review schedule and management (.20); review and revise draft interrogatories and document requests (1.20). | 6.00 | 1,440.00 |
| 03/13/02 | EES | Case strategy meeting with KWLund; JDMcCarthy; KJGoggon and TWKorver (2.00); telephone conferences with accounting experts (.90); telephone conference with potential accounting experts (.40); review additional ATSDR task, status report and budgeting documentation (4.10). | 7.40 | 2,072.00 |
| 03/13/02 | JAH | Conference with KCoggon re case status (.20); telephone conference with outside attorney re 8th affirmative defense (.30); receive and evaluate research re 8th affirmative defense (1.00). | 1.50 | 330.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 26 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/13/02 | TWK | Meeting with KWLund, JDMcCarthy, KJCoggon and EEStevenson re action items (2.00); telephone conference with DOJ re review of ATSDR production (.20); draft second set of interrogatories and document requests to EPA (2.80); review second information on corrected site file (.50); telephone conference with ATSDR re status of FOIA requests (.20). | 5.70 | 712.50 |
| 03/13/02 | MCL | Draft form to enable tracking of coding assignments for Cost Recovery coding project (.40); conference with KJCoggon re same and other database issues (.20); conference with PRStacey re database management issues including assignation to coders and expectations and tracking of same (1.9). | 2.50 | 312.50 |
| 03/13/02 | WEP | Export images from Document Director and create 3 CDs(T CD0077-T CD0079) of images for coding QC | 7.80 | 663.00 |
| 03/14/02 | KWL | Work on case strategy memo re depositions and expert discovery (4.40); telephone conference with Bill Corcoran re same (.30); telephone conference with Richard Finke re expert selection and strategy issues (.40); telephone conference with Richard Lee and Richard Finke re Volpe document review (.70); review key EPA cost documents re overbilling and fraud issues (2.00). | 7.80 | 2,535.00 |
| 03/14/02 | JDM | Draft e-mail re expert issues (0.1); review CLNeitzel memo re additional experts (0.1); review expert materials (1.3); telephone conference with J. Freeman and H. Kukis re summary judgment meet and confer (0.3). | 1.80 | 450.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 27 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/14/02 | KJC | Review sample coding data from vendor for Weis and Peronard documents (0.70); review produced Weis documents (0.30); review case law re equitable defenses to CERCLA (0.40); coordinate and manage additional document coding (0.50); review vendor bills for scanning and photocopies (0.20); review Peronard documents for specific reports (0.20); review document database issues including revise database list, e-mails with IT to address various issues (1.30); review Site File (3.80). | 7.40 | 1,776.00 |
| 03/14/02 | EES | Review contract bidding and award documents (3.30); review budgeting and progress reports for excavation activities (1.80); telephone conferences with cost experts (.50); telephone conferences with accounting experts (.60); telephone conferences with potential accounting experts (.70); review Rule 701 case authority (1.70); conference call with BRTracy re expert research issues (.20). | 8.80 | 2,464.00 |
| 03/14/02 | GMB | Review documents at the Grace repository in Winthrop Square, Boston, for responsiveness to EPA interrogatories and use in affirmative defenses (10.10). | 10.10 | 2,222.00 |
| 03/14/02 | TWK | Research information on new site file provided by EPA (.30); revise second set of discovery to EPA (1.50); obtain information concerning ATSDR studies for Mr. Price (.80). | 2.60 | 325.00 |
| 03/14/02 | JLS | Review  documents for response to discovery requests at Winthrop Square for the cost recovery case (9.50). | 9.50 | 1,187.50 |
| 03/14/02 | ICM | Meeting with EEStevenson to discuss motion research. | 0.20 | 22.00 |
| 03/14/02 | WEP | Make 4 copies of CDs "Sitewide Public Records" volumes 1 through 4 | 7.00 | 595.00 |
| 03/15/02 | JDM | Expert material review and coordination of other expert issues (3.1). | 3.10 | 775.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

Page        28
Invoice No.:    593727
Client  No.:    04339
Matter  No.:    00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/15/02 | KJC | Review and code Site File (3.70); follow up with IT re loading and conversion of EPA documents (0.30); review vendor invoices for scanning and photocopies (0.20); telephone conference with R. Emmett re scan vendor payment (0.10); review letter from H. Kukis re availability of USGS documents (0.20); call J. Baer re scan vendor payment bankruptcy considerations (0.10). | 4.60 | 1,104.00 |
| 03/15/02 | EES | Prepare for strategy meeting with accounting experts (1.80); meet with accounting experts (2.20); review cost workpapers prepared by accounting experts (2.90). | 6.90 | 1,932.00 |
| 03/15/02 | GMB | Review documents at the Grace repository in Winthrop Square, Boston for responsiveness to EPA interrogatories and use in affirmative defenses (5.30). | 5.30 | 1,166.00 |
| 03/15/02 | TWK | Review ATSDR files at EPA offices in response to Grace discovery (3.80); telephone conference with DOJ re production of documents and ATSDR codebook (.30); letter to RBartelt re Libby site file disks (.20); research drafts of EPA memorandum on public health emergency declaration (.50). | 4.80 | 600.00 |
| 03/15/02 | JLS | Review documents for response to discovery request at Winthrop Square for cost recovery case (6.00); Travel to Denver  for document review (3.00)(3.0 N/C)(NWT 50%). | 9.00 | 1,125.00 |
| 03/15/02 | ICM | Conduct background research on potential witness as per KJCoggon's request. | 2.60 | 286.00 |
| 03/15/02 | WEP | Export images from Document Director and create 3 CDs(T CD0080-T CD0082) of images for coding QC(6.8);  Make one copy of CDs "John Mcguiggin e-mails" and "2000-2001 Met. Data"(.5) | 7.30 | 620.50 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 29 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/16/02 | JDM | Telephone conference with CLNeitzel re expert meeting (0.2); draft e-mail to expert responding to questions re meeting and logistics (0.3); review DOJ motion for summary judgment and accompanying pleadings and exhibits (1.0). | 1.50 | 375.00 |
| 03/16/02 | TWK | Research EPA data CDs and queries made by Weiss for risk memo (1.00). | 1.00 | 125.00 |
| 03/17/02 | JAH | Travel to Boston for document review in response to discovery requests and in support of affirmative defenses (3.00) (3.00 N/C) (NWT 50%). | 3.00 | 660.00 |
| 03/18/02 | KWL | Work on expert issues and development of deposition questioning (5.00); telephone conference with Bill Corcoran re overall strategy and PWC issues (.50); review EPA correspondence re document issues (1.00);  conference with KJCoggon and TWKorver re: same (.50) | 7.00 | 2,275.00 |
| 03/18/02 | JDM | Correspondence with potential experts and expert interview team (0.3). | 0.30 | 75.00 |
| 03/18/02 | KJC | Telephone conferences with JLSherman re cost recovery coding issues (0.40); review database of EPA production documents including critique of coding, database format and additional coding (3.00); review lists of documents identified from Boulder set (0.20); review and revise letter to H. Kukis re USGS and other document production (0.60); review and revise letter to J. Freeman re ATSDR FOIA requests and data dictionary (0.60). | 4.80 | 1,152.00 |
| 03/18/02 | EES | Review Marcor contract documentation and modifications (Volpe production) (3.20); review Marcor monthly cost/progress reports (1.90); review contracting office cost evaluations of Marcor costs (3.30). | 8.40 | 2,352.00 |
| 03/18/02 | JAH | Review documents in response to discovery requests and in suport of affirmative defenses (5.50). | 5.50 | 1,210.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 30 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/18/02 | TWK | Research data supporting Weiss endangerment memorandum (.80); letter to DOJ re comprehensive issues with ATSDR discovery and FOIA requests (3.00); letter to DOJ re status of EPA production (.70); review EPA motion for summary judgment and to enter consent decree (.30). | 4.80 | 600.00 |
| 03/18/02 | JLS | Review documents at  Winthrop Square for response to discovery requests (9.80). | 9.80 | 1,225.00 |
| 03/18/02 | ICM | Conduct case law research re FRE 702 disclosures as per EEStevenson's request. | 3.80 | 418.00 |
| 03/18/02 | WEP | Export images from Document Director and create 4 CDs(T CD0083-T CD0086) of images for coding QC | 7.00 | 595.00 |
| 03/19/02 | KWL | Work on expert strategy and outline (4.80); telephone conference with Gary Graham re discovery issues (.30); telephone conference with Richard Finke re expert selection issues (.40); review affirmative defenses and develop supporting facts (.90) | 6.00 | 1,950.00 |
| 03/19/02 | JDM | Telephone conference with KWLund re summary judgment motion, team meeting agenda (0.4); conference with TWKorver re motion for summary judgment (0.1). | 0.50 | 125.00 |
| 03/19/02 | KJC | Conferences and e-mail exchanges with MCLatuda re EPA production documents (0.20); address issues in EPA production database including conference with MThompson and WBrown (2.20); review CAG meeting notes (0.20); review deposition list from expert and e-mail exchange re same (0.80); telephone conference with expert re review of EPA documents (0.70); telephone conference with EEStevenson re deposition list (0.20); review and send vendor invoices including telephone conference with J. Baer re appropriate procedure and e-mail to team re same (0.60); conference with TWKorver re EPA production and USGS documents (0.20); review EPA Motion for Summary Judgment (0.50). | 5.60 | 1,344.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 31 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/19/02 | EES | Review additional Marcor cost documentation (1.70); review Volpe bidding documents (3.20); conference calls with accounting expert re numerous data base/audit issues (1.70); review additional NORC (ATSDR contractor) cost documentation (1.80). | 8.40 | 2,352.00 |
| 03/19/02 | JAH | Review documents in response to discovery requests and in suport of affirmative defenses (10.00). | 10.00 | 2,200.00 |
| 03/19/02 | TWK | Review ATSDR and USGS documents at EPA produced in response to Grace's discovery (4.00); research database used by Weiss in endangerment assessment (.70); review EPA motion for partial summary judgment (.40); distribute same to Mr. Corcoran and Mr. Emmett (.20). | 5.30 | 662.50 |
| 03/19/02 | MCL | Conference with KJCoggon re issues concerning electronic coding of documents produced by EPA (.20); prepare list of Bates numbers of documents currently in EPA Production database (.40); review and code electronic documents for responsiveness to Cost Recovery issues (3.90). | 4.50 | 562.50 |
| 03/19/02 | ICM | Conduct case law research re FRE 702 disclosures as per EEStevenson's request. | 2.50 | 275.00 |
| 03/19/02 | WEP | Export images from Document Director and create 4 CDs(T CD0087-T CD0090) of images for coding QC | 7.30 | 620.50 |
| 03/20/02 | KWL | Attend Grace team strategy meeting (1.20); review DOJ motion for Summary Judgement (2.0); meeting with JDMcCarthy, LSDecker and KJCoggon re strategy for response to motions (2.0); telephone conference with Richard Finke re expert issues (.30); telephone conference with Reed Smith attorney re expert issues (.70). | 6.20 | 2,015.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 32 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/02 | JDM | Prepare for team meeting (0.3); team meeting re discovery and strategy (1.2); review NL's motion for summary judgment and brief (0.4); meeting re motion for summary judgment (1.7); telephone conference with CLNeitzel re experts (0.3); telephone conference with expert re meeting requirements (0.5). | 4.40 | 1,100.00 |
| 03/20/02 | LSD | Review motion for summary judgment (.5); office conference with KJCoggon, KWLund and JDMcCarthy re potential issues and strategies for responding to same (2.00); review of historical information related to facts important for motion for summary judgment response (.5). | 3.00 | 900.00 |
| 03/20/02 | KJC | Office conference with team re status of various projects, schedules and issues (1.20); review Statement of Uncontroverted Facts (1.00); review list of preliminary deposition candidates (0.20); review and revise coding re Chris Weis e-mails (0.90); coordinate document review including training (1.00); review ATSDR reports relative to Motion for Summary Judgment (1.30); e-mail scan vendor re Volpe CD without files (0.20); conference with LSDecker, KWLund, JDMcCarthy re response to Motion for Summary Judgment 2.00); conference with LSDecker re documents and other materials for response to Motion for Summary Judgment (0.50); review invoice from expert and telephone conference with EEStevenson re same (0.30). | 8.60 | 2,064.00 |
| 03/20/02 | EES | Case strategy meeting with KWLund, JDMcCarthy, KJCoggon, TWKorver, GMBarry and JAHall (1.20); conference calls with accounting experts re document review issues (1.40); telephone conferences with additional potential accounting experts (.70); review additional contractor expenditure documents (3.60). | 6.90 | 1,932.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 33 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/20/02 | GMB | Grace Team Meeting (1.20); conference with EEStevenson re research on privacy and medical studies (.30); review and coding of EPA production (4.60); review of Lexis cases on privacy/privilege (2.00). | 8.10 | 1,782.00 |
| 03/20/02 | JAH | Review documents in response to discovery requests and in suport of affirmative defenses (8.30); attend team meeting (1.20). | 9.50 | 2,090.00 |
| 03/20/02 | TWK | Meeting with KWLund, JDMcCarthy, EEStevenson, GMBarry, KJCoggon and JAHall re status of case efforts and future tasks (1.20); research key personnel from ATSDR with information on activities (.80); research mortality and medical testing studies (.50); review motion for summary judgment re Kootenai Development (.50); review USGS production of information on CDs in response to Grace discovery (1.80). | 4.80 | 600.00 |
| 03/20/02 | JLS | Review documents at Winthrop Square for discovery requests (9.50). | 9.50 | 1,187.50 |
| 03/20/02 | WEP | Export images from Document Director and create 4 CDs(T CD0091-T CD0094) of images for coding QC | 6.00 | 510.00 |
| 03/21/02 | KWL | Work on expert issues and strategy (4.00);  confer with EEStevenson re expert issues and depositions (1.00). | 5.00 | 1,625.00 |
| 03/21/02 | LSD | Review documents and background information for motions (2.5); telephone calls to Gary Graham, Alan Stringer, and Mark Owens to collect facts pertinent to motion for judgment (.5). | 2.00 | 600.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

Page          34
Invoice No.:  593727
Client   No.:  04339
Matter  No.:  00302

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/21/02 | KJC | Review and revise coding of Chris Weis e-mails including revisions to issue code list and e-mail to GMBarry and MCLatuda re issues (2.30); telephone conference with EEStevenson re expert invoice (0.20); review and send expert invoice for payment (0.20); conference with LSDecker re introductions to A. Stringer, M. Owens, and G. Graham and strategy for response to Motion for Summary Judgment (1.00); research re response to Motion for Summary Judgment (1.40). | 5.10 | 1,224.00 |
| 03/21/02 | EES | Continue review of Volpe cost documentation (including progress reports, monthly billing information and funding modifications) (4.70); telephone conferences with cost expert re cost documentation issues (.90); telephone conference with accounting expert re data base development issues (1.20); review Toeroek Associates' billing documents (1.80). | 8.60 | 2,408.00 |
| 03/21/02 | GMB | Review and coding of EPA production (4.20); Lexis research on privacy and medical studies (1.60). | 5.80 | 1,276.00 |
| 03/21/02 | JAH | Review documents in response to discovery requests and in suport of affirmative defenses (6.50). | 6.50 | 1,430.00 |
| 03/21/02 | TWK | Review information submitted by ATSDR supplementing, FOIA requests (.70); e-mails to ATSDR requesting new zip files of information (.30). | 1.00 | 125.00 |
| 03/21/02 | MCL | Review and code electronic documents for responsiveness to Cost Recovery issues (5.30); conference with KJCoggon re database issues (.20). | 5.50 | 687.50 |
| 03/21/02 | JLS | Review documents at Winthrop Square for discovery requests (10.50). | 10.50 | 1,312.50 |
| 03/21/02 | ICM | Conduct research for EEStevenson on identification of experts. | 1.80 | 198.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 35 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/22/02 | KWL | Meeting with Richard Finke re expert selection issues (1.50); review CVs for possible expert witnesses (1.80); meeting with potential experts (2.00); debriefing with Richard Finke re expert issues (.70). | 6.00 | 1,950.00 |
| 03/22/02 | JDM | Prepare for meeting with potential experts (1.0); telephone conference with J. Freeman re case issues (0.2); meet with potential experts (3.1). | 4.30 | 1,075.00 |
| 03/22/02 | KJC | Research and draft affidavits of A. Stringer and M. Owens re opposition to U.S. motion for summary judgment (3.20); telephone conference with EEStevenson re letter to DOJ re missing cost documents (0.30); conference with EEStevenson and experts re cost documentation (1.60). | 5.10 | 1,224.00 |
| 03/22/02 | EES | Prepare for meeting with accounting experts (1.70); draft summary of missing cost documentation for EPA demand letter (2.80); meet with accounting experts (2.60). | 7.10 | 1,988.00 |
| 03/22/02 | GMB | Review and coding of EPA production (3.80). | 3.80 | 836.00 |
| 03/22/02 | JAH | Return travel from Boston for review of documents in response to discovery requests and in support of affirmative defenses (3.00) (N/C 3.00) (NWT 50%). | 3.00 | 660.00 |
| 03/22/02 | TWK | Review document production at EPA in response to Grace discovery (3.50); review materials sent by ATSDR in response to supplemental FOIA demand (.50). | 4.00 | 500.00 |
| 03/22/02 | MCL | Review and code electronic documents for responsiveness to Cost Recovery issues (3.40). | 3.40 | 425.00 |
| 03/22/02 | ICM | Conduct research for EEStevenson on identification of cost recovery experts. | 3.00 | 330.00 |
| 03/25/02 | KWL | Develop overall case strategy (1.50); telephone conferences with possible expert witnesses (1.50). | 3.00 | 975.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 36 | |
| Invoice No.: | 593727 | |
| Client  No.: | 04339 | |
| Matter  No.: | 00302 | |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/25/02 | LSD | Review background documents (.6); office conference with KJCoggon re information obtained from Alan Stringer (.2); office conference with KJCoggon re information obtained from former CDM geologist, Mike Hutchinson (.2). | 1.00 | 300.00 |
| 03/25/02 | KJC | Telephone conference with LSDecker re response to Motion for Summary Judgment (0.50); draft and revise letter to H. Kukis re missing cost documentation (1.90); telephone conferences with EEStevenson re letter to H. Kukis (0.50); telephone conferences with J. Stout re EPA activities in Libby (0.20); telephone conference with fact witness re EPA action in Libby (0.20); research draft declarations for M. Owens and A. Stringer (1.60); fact research for response to Motion for Summary Judgment (0.50); review e-mails re status of document review (0.20). | 5.60 | 1,344.00 |
| 03/25/02 | EES | Review and supplement demand letter to EPA regarding cost documentation (2.30); review additional Marcor cost/progress report documentation (1.40); telephone conferences with accounting experts (.60); review SCORPIO's cost report backup schedules(1.80). | 6.10 | 1,708.00 |
| 03/26/02 | KWL | Develop overall case strategy (1.50); telephone conferences with possible expert witnesses (1.50). | 3.00 | 975.00 |
| 03/26/02 | LSD | Continue review of background materials pertinent to responding to motion to dismiss. | 1.80 | 540.00 |
| 03/26/02 | KJC | Revise and send letter to H. Kukis re cost documentation (1.70); telephone conferences with KWLund re letter to H. Kukis; ATSDR information, and discovery status (0.50); e-mail exchanges with KWLund re same (0.80); telephone conference with H. Kukis re discovery (0.20); attend training re document review databases (1.25); conferences with JAHall and GMBarry re schedule (0.20); telephone conference e-mail exchange with expert re ATSDR data (0.40); research re facts in response to Motion for Summary Judgment (0.40). | 5.50 | 1,320.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 37 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/26/02 | EES | Review Environmental Chemical bidding documentation and audit evaluations (2.20); research re potential additional accounting experts (1.70); telephone conferences with accounting experts re cost audit/evaluation issues (1.70). | 5.60 | 1,568.00 |
| 03/26/02 | GMB | Review and coding discovery materials obtained from EPA (6.90); training on lotus notes/document director system for organizing discovery materials (1.30). | 8.20 | 1,804.00 |
| 03/26/02 | JAH | Telephone conference with Corrine Christen at DOJ re request for inspection of documents (.50); consider and prepare documents for review by DOJ (2.00); software training for review of documents received from EPA and in support of affirmative defenses (1.50). | 4.00 | 880.00 |
| 03/26/02 | ICM | Conduct research to locate list of potential expert witnesses as per EEStevenson's request. | 3.80 | 418.00 |
| 03/26/02 | WEP | Make one copy of CDs "Volpe Acquisition CDs" volumes 1 and 2(1.6);  Make two copies of CD "FOIA Request 12/10/01"(1.4) | 3.00 | 255.00 |
| 03/27/02 | KWL | Develop overall case strategy (1.50); telephone conferences with possible expert witnesses (1.50). | 3.00 | 975.00 |
| 03/27/02 | LSD | Various office conferences with KJCoggon re Hutchinson affidavit and information and response to same (.2); continue background reviews of pertinent documents and begin research regarding pertinent defenses (3.6); office conference with KJCoggon to revise and supplement affidavit of Alan Stringer and Mark Owens (.4). | 4.00 | 1,200.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 38 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/27/02 | KJC | Research and revise A. Stringer declaration and statement of factual issues for response to Motion for Summary Judgment (2.30); telephone conference with A. Stringer re declaration (0.70); conference with LSDecker re response to Motion for Summary Judgment (0.60); follow-up with expert re ATSDR documents and data (0.30); address questions re EPA production database (0.60); respond to R. Finke request for schedule including conference with CLNeitzel and telephone conference with KWLund (0.40). | 4.90 | 1,176.00 |
| 03/27/02 | EES | Review extensive billing procedure cost documentation (1.70); review additional Lockheed Martin cost documentation (.40); review additional URS cost documentation (.50); extensive telephone conferences with accounting and cost experts re cost documentation issues (2.10); review additional Toeroek cost documentation (1.40). | 6.10 | 1,708.00 |
| 03/27/02 | GMB | Review and coding discovery materials obtained from EPA (7.90). | 7.90 | 1,738.00 |
| 03/27/02 | JAH | Prepare documents for disclosure to DOJ. | 0.60 | 132.00 |
| 03/28/02 | LSD | Continue reviewing background materials re motion to dismiss (2.0); continue research re same (.30); various telephone calls with KJCoggon re affidavit revisions and review (.20). | 2.50 | 750.00 |
| 03/28/02 | KJC | Telephone conference with KWLund re schedule, future meetings with R Emmett, and prospectus on varous projects (0.30); revise A Stringer's declaration (0.90); revise response to uncontroverted facts in MSJ (0.60); telephone conference with LSDecker re additional fact issues for response to Motion Summary Judgment (0.20); research and draft discovery chronology (3.6). | 5.60 | 1,344.00 |
| 03/28/02 | EES | Review cost audit workpapers and schedules prepared by accounting experts (3.30); review NORC documentation (1.50); review additional ATSDR cost schedules (1.80). | 6.60 | 1,848.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 39 |
| Invoice No.: | 593727 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 03/28/02 | JAH | Receive, evaluate and respond to correspondence from KCoggon re locating potential fact witness (.20); receive and evaluate documents prepared for DOJ review (.10); review notes from documents reviewed in response to discovery requests and in support of affirmative defenses (.40). | 0.70 | 154.00 |
| 03/28/02 | ICM | Conduct research to locate and screen list of potential expert witnesses as per EEStevenson's request. | 4.00 | 440.00 |
| 03/29/02 | LSD | Continue research and review in support of drafting response to government motion for summary judgement. | 4.30 | 1,290.00 |
| 03/29/02 | KJC | Telephone conference with expert re EPA documentation (1.30); revise A. Stringer declaration (1.10); review EPA production database and address issues (0.40); draft internal discovery schedule (1.50); revise discovery chronology (0.70). | 5.00 | 1,200.00 |
| 03/29/02 | EES | Prepare for meeting with accounting experts (1.20); review additional cost audit workpapers prepared by accounting experts (3.10); meeting with accounting experts (2.80). | 7.10 | 1,988.00 |
| 03/29/02 | ICM | Finalize research to locate experts and transmit to counsel. | 1.50 | 165.00 |
| 03/30/02 | JDM | Review e-mails re potential experts, document review status (0.5); review and comment on draft declaration for summary judgment response (0.4). | 0.90 | 225.00 |
| 03/30/02 | LSD | Research case law (6.0) and begin drafting motion for summary judgment (1.0). | 7.00 | 2,100.00 |
| 03/31/02 | LSD | Research case law (11.3); continue drafting motion for summary judgment (2.5). | 13.80 | 4,140.00 |

**Total Fees Through March 31, 2002:**     **713.50   $ 151,020.50**

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 40 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KWL | Kenneth W. Lund | Partner | $ 325.00 | 72.60 | $  23,595.00 |
| LSD | Lisa Schuh-Decker | Partner | 300.00 | 39.40 | 11,820.00 |
| JDM | Jay D. McCarthy | Partner | 250.00 | 33.90 | 8,475.00 |
| KJC | Katheryn J. Coggon | Special Counsel | 240.00 | 86.90 | 20,856.00 |
| EES | Edward E. Stevenson | Senior Counsel | 280.00 | 133.90 | 37,492.00 |
| GMB | Geoffrey M. Barry | Associate | 220.00 | 49.20 | 10,824.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 45.50 | 10,010.00 |
| CKA | Corina K. Aschenbrenner | Paralegal | 125.00 | 1.80 | 225.00 |
| TWK | Thomas W. Korver | Paralegal | 125.00 | 55.80 | 6,975.00 |
| MCL | M Carla Latuda | Paralegal | 125.00 | 21.50 | 2,687.50 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 58.30 | 7,287.50 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 15.20 | 1,672.00 |
| ICM | Imelda Mulholland | Information Specialist | 110.00 | 24.50 | 2,695.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 6.30 | 567.00 |
| WEP | William E. Payne | Information Specialist | 85.00 | 68.70 | 5,839.50 |
| | | **Total Fees:** | | **713.50** | **$ 151,020.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/21/02 | | Photocopies | $ | 157.77 |
| 01/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7119786; DATE: 1/31/02 - Courier, Acct. HO7068 01-16; U S Department of Justice | | 16.50 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

Page          41
Invoice No.:   593727
Client  No.:   04339
Matter  No.:   00302

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7119786; DATE: 1/31/02 - Courier, Acct. HO7068 01-23; U S Department of Justice | 8.25 |
| 02/07/02 | | Other Meal Expenses: VENDOR: That Personal Touch Catering, Inc.; INVOICE#: 2957; DATE: 2/7/2002 - Denver, Lunch, Lund, K. Lund | 71.62 |
| 02/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7121688; DATE: 2/15/02 - Courier, Acct. HO7068 02-05; Hein & Associates | 6.55 |
| 02/26/02 | | Long Distance Telephone: 3124254103 | 2.34 |
| 03/01/02 | 10 | Facsimile | 10.00 |
| 03/01/02 | | Long Distance Telephone: 4105314751 | 0.42 |
| 03/01/02 | | Long Distance Telephone: 6784681922 | 0.45 |
| 03/01/02 | | Long Distance Telephone: 4065232500 | 0.30 |
| 03/01/02 | | Long Distance Telephone: 4105314751 | 0.54 |
| 03/01/02 | 9 | Photocopies | 1.35 |
| 03/01/02 | 50 | Photocopies | 7.50 |
| 03/01/02 | 5 | Photocopies | 0.75 |
| 03/01/02 | 2 | Photocopies | 0.30 |
| 03/01/02 | 4 | Photocopies | 0.60 |
| 03/04/02 | 10 | Facsimile | 10.00 |
| 03/04/02 | | Long Distance Telephone: 4105314751 | 1.04 |
| 03/04/02 | | Long Distance Telephone: 4046397270 | 0.01 |
| 03/04/02 | 111 | Photocopies | 16.65 |
| 03/04/02 | 55 | Photocopies | 8.25 |
| 03/05/02 | | Long Distance Telephone: 2026626000 | 0.69 |
| 03/05/02 | | Long Distance Telephone: 2026625750 | 0.26 |
| 03/07/02 | 1 | Photocopies | 0.15 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 42 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/08/02 | | Long Distance Telephone: 3124254103 | 4.40 |
| 03/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-02278; DATE: 3/8/02 - Courier, Acct. 0802-0410-8 02-25; Laura C Green Cambridge, Ma | 20.80 |
| 03/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-02278; DATE: 3/8/02 - Courier, Acct. 0802-0410-8 02-27; Drew Van Orden Monroeville, Pa | 14.06 |
| 03/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-02278; DATE: 3/8/02 - Courier, Acct. 0802-0410-8 03-01; Richard E Bartelt Chicago, IL | 11.83 |
| 03/08/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-02278; DATE: 3/8/02 - Courier, Acct. 0802-0410-8 03001; Richard Finke Boca Raton, Fl | 16.51 |
| 03/08/02 | 2 | Photocopies | 0.30 |
| 03/11/02 | 88 | Color Photocopies: 88 Color Photocopies | 57.20 |
| 03/11/02 | 1 | Photocopies | 0.15 |
| 03/11/02 | 2 | Photocopies | 0.30 |
| 03/11/02 | 450 | Photocopies | 67.50 |
| 03/11/02 | 2 | Photocopies | 0.30 |
| 03/11/02 | 1 | Photocopies | 0.15 |
| 03/12/02 | 6 | Facsimile | 6.00 |
| 03/12/02 | | Long Distance Telephone: 3124254103 | 0.18 |
| 03/12/02 | | Long Distance Telephone: 3125437104 | 0.07 |
| 03/12/02 | | Long Distance Telephone: 2122529700 | 0.21 |
| 03/12/02 | | Long Distance Telephone: 9198217411 | 0.13 |
| 03/12/02 | | Long Distance Telephone: 6502244735 | 0.49 |
| 03/12/02 | | Long Distance Telephone: 6504734204 | 1.35 |
| 03/12/02 | 1 | Photocopies | 0.15 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 43 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/12/02 | 2 | Photocopies | 0.30 |
| 03/12/02 | 1 | Photocopies | 0.15 |
| 03/12/02 | 12 | Photocopies | 1.80 |
| 03/13/02 | 4 | Facsimile | 4.00 |
| 03/13/02 | | Long Distance Telephone: 4105314751 | 0.18 |
| 03/13/02 | | Long Distance Telephone: 4046393400 | 0.10 |
| 03/13/02 | | Long Distance Telephone: 4046393400 | 0.04 |
| 03/13/02 | | Long Distance Telephone: 9198217411 | 0.36 |
| 03/13/02 | | Long Distance Telephone: 4255198762 | 0.30 |
| 03/13/02 | | Long Distance Telephone: 9198217411 | 0.21 |
| 03/13/02 | 1 | Photocopies | 0.15 |
| 03/14/02 | 9 | Facsimile | 9.00 |
| 03/14/02 | | Long Distance Telephone: 3124254103 | 2.30 |
| 03/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-39600; DATE: 3/14/02  -  Courier, Acct. 0802-0410-8 03-08; Drew Van Orden Monroeville, Pa | 12.53 |
| 03/14/02 | 4 | Photocopies | 0.60 |
| 03/14/02 | 72 | Photocopies | 10.80 |
| 03/15/02 | 2 | Facsimile | 2.00 |
| 03/15/02 | | Long Distance Telephone: 4255198762 | 0.41 |
| 03/15/02 | | Long Distance Telephone: 4105314751 | 0.36 |
| 03/15/02 | | Long Distance Telephone: 3128612000 | 0.12 |
| 03/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7125347; DATE: 3/15/02  -  Courier, Acct. HO7068 03-08; EPA | 8.25 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 44 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00302 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/15/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7125347; DATE: 3/15/02 - Courier, Acct. HO7068 03-11; EPA | 22.25 |
| 03/15/02 | 1 | Photocopies | 0.15 |
| 03/15/02 | 105 | Photocopies | 15.75 |
| 03/18/02 | 6 | Facsimile | 6.00 |
| 03/18/02 | 2 | Facsimile | 2.00 |
| 03/18/02 | | Long Distance Telephone: 4046397270 | 0.22 |
| 03/18/02 | | Long Distance Telephone: 3124254103 | 3.26 |
| 03/18/02 | 2 | Photocopies | 0.30 |
| 03/18/02 | 481 | Photocopies | 72.15 |
| 03/18/02 | 1 | Photocopies | 0.15 |
| 03/19/02 | 5 | Facsimile | 5.00 |
| 03/19/02 | | Long Distance Telephone: an L. Sherm    DATE: 3/19/2002 | 4.00 |
| 03/19/02 | | Long Distance Telephone: 3128612000 | 0.07 |
| 03/19/02 | | Other Meal Expenses: VENDOR: Joan L. Sherman; INVOICE#: 3/19/02; DATE: 3/19/2002 - Denver, 3/10-3/15/02, Boston, MA, supplemental Document Review in Cambridge and Winthrop Square, J. Sherman | 309.51 |
| 03/19/02 | | Parking: VENDOR: Joan L. Sherman; INVOICE#: 3/19/02; DATE: 3/19/2002 - Denver, 3/10-3/15/02, Boston, MA, supplemental Document Review in Cambridge and Winthrop Square, J. Sherman | 89.00 |
| 03/19/02 | 95 | Photocopies | 14.25 |
| 03/19/02 | 2 | Photocopies | 0.30 |
| 03/19/02 | 206 | Photocopies | 30.90 |
| 03/19/02 | 16 | Photocopies | 2.40 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 45 |
| Invoice No.: | 593727 |
| Client   No.: | 04339 |
| Matter  No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/19/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/02; DATE: 3/19/2002  -  Denver, 3/10-3/15/02, Boston, MA, supplemental Document Review in Cambridge and Winthrop Square, J. Sherman | 1,771.92 |
| 03/20/02 | | Long Distance Telephone:  6178761400 | 0.24 |
| 03/20/02 | | Long Distance Telephone:  6175423025 | 0.07 |
| 03/20/02 | | Long Distance Telephone:  4255198762 | 2.43 |
| 03/20/02 | | Long Distance Telephone:  7133192432 | 2.38 |
| 03/20/02 | 76 | Photocopies | 11.40 |
| 03/20/02 | 156 | Photocopies | 23.40 |
| 03/20/02 | 5 | Photocopies | 0.75 |
| 03/20/02 | 20 | Photocopies | 3.00 |
| 03/21/02 | 2 | Facsimile | 2.00 |
| 03/21/02 | | Long Distance Telephone:  6175423025 | 0.17 |
| 03/21/02 | | Long Distance Telephone:  4062933964 | 0.78 |
| 03/21/02 | | Long Distance Telephone:  4067557681 | 0.01 |
| 03/21/02 | | Long Distance Telephone:  4062936848 | 0.08 |
| 03/21/02 | | Long Distance Telephone:  4065232500 | 0.23 |
| 03/21/02 | | Long Distance Telephone:  7194485939 | 0.10 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02  -  Courier, Acct. 0802-0410-8 03-11; Robert Emmett Columbia, Md | 13.20 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02  -  Courier, Acct. 0802-0410-8 03-11; Richard C Finke Boca Raton, Fl | 13.20 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02  -  Courier, Acct. 0802-0410-8 03-11; William Corcoran Columbia, Md | 13.20 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | | | |
|---|---|---|---|
| | | Page | 46 |
| | | Invoice No.: | 593727 |
| | | Client No.: | 04339 |
| | | Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-11; Dori Kuchinsky Leesburg, Va | 13.20 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-11; Betram Price White Plains, NY | 14.55 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-11; FUI Office Atlanta, Ga | 9.00 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-12; Jason Richard Raleigh, NC | 13.20 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-15; Richard Bartelt Chicago, IL | 11.89 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-15; Drew Van Orden Monroeville, Pa | 5.88 |
| 03/21/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-76103; DATE: 3/21/02 - Courier, Acct. 0802-0410-8 03-12; Jason Richard Raleigh, NC | 6.20 |
| 03/21/02 | 704 | Photocopies | 105.60 |
| 03/21/02 | 71 | Photocopies | 10.65 |
| 03/21/02 | 6 | Photocopies | 0.90 |
| 03/22/02 | 5 | Facsimile | 5.00 |
| 03/22/02 | 52 | Photocopies | 7.80 |
| 03/22/02 | 12 | Photocopies | 1.80 |
| 03/22/02 | | Travel Expense: VENDOR: Choice Sedans; INVOICE#: 03/22/02; DATE: 3/22/2002 - Denver, R. Finke,3/22/02 | 69.00 |
| 03/25/02 | | Long Distance Telephone: 4062933964 | 0.13 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 47 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

**Itemized Disbursements**

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 03/25/02 | | Long Distance Telephone: 4062936848 | 0.12 |
| 03/25/02 | | Long Distance Telephone: 3605706657 | 1.20 |
| 03/26/02 | 5 | Facsimile | 5.00 |
| 03/26/02 | | Long Distance Telephone: 4062933964 | 0.26 |
| 03/26/02 | | Long Distance Telephone: 9146867975 | 1.37 |
| 03/26/02 | | Long Distance Telephone: 2537795588 | 0.65 |
| 03/26/02 | 170 | Photocopies | 25.50 |
| 03/26/02 | 20 | Photocopies | 3.00 |
| 03/27/02 | | Long Distance Telephone: 4062933964 | 2.02 |
| 03/27/02 | | Long Distance Telephone: 3124254103 | 8.46 |
| 03/27/02 | | Long Distance Telephone: 4158821300 | 1.61 |
| 03/27/02 | 2 | Photocopies | 0.30 |
| 03/28/02 | 3 | Facsimile | 3.00 |
| 03/28/02 | 3 | Facsimile | 3.00 |
| 03/28/02 | | Other Meal Expenses: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. | 235.35 |
| 03/28/02 | | Supplies: VENDOR: Document Technologies Inc.; INVOICE#: D-1462; DATE: 3/28/2002 - Job #DT03020191, Bates Labeling | 21.49 |
| 03/28/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. Majest International. Denver Boston, Boston Denver. | 654.50 |
| 03/28/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. | 1,062.65 |
| 03/28/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. | 40.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 48 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00302 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 03/28/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. | 35.77 |
| 03/28/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 3/19/2002; DATE: 3/28/2002 - 3/17-3/22/2002 Supplemental document review in Cambridge and Whitrop Square. | 89.00 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **5,483.60** |

### Disbursement Summary

| | | |
|---|---|---|
| Parking | $ | 89.00 |
| Photocopies | | 606.42 |
| Facsimile | | 72.00 |
| Long Distance Telephone | | 47.12 |
| Outside Courier | | 251.05 |
| Travel Expense | | 3,722.84 |
| Other Meal Expenses | | 616.48 |
| Supplies | | 21.49 |
| Color Photocopies | | 57.20 |
| **Total Disbursements:** | **$** | **5,483.60** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577764 | 10/30/01 | Bill | 5,425.00 |

Casmalia Superfund Site - 00310

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | |
| | | | January | February | March | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| Schuh-Decker, Lisa | Partner | $  300.00 | 4.4 | 4.9 | 0 | $  2,790.00 |
| TOTAL | | | 4.4 | 4.9 | 0 | $  2,790.00 |

## Casmalia Superfund Site - 00310

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $ 0.80 | $ 11.60 | $ - | $ 12.40 |
| Facsimilies | $ - | $ 6.00 | $ - | $ 6.00 |
| Long Distance Telephone | $ - | $ 0.61 | $ - | $ 0.61 |
| Outside Courier | $ - | $ - | $ - | $ - |
| Travel Expenses | $ - | $ - | $ - | $ - |
| Lexis | $ - | $ - | $ - | $ - |
| Westlaw | $ - | $ - | $ - | $ - |
| Meal Expenses | $ - | $ - | $ - | $ - |
| Overtime | $ - | $ - | $ - | $ - |
| Other Expenses | $ - | $ - | $ - | $ - |
| | | | | |
| TOTAL | $ 0.80 | $ 18.21 | $ - | $ 19.01 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

**Regarding: Casmalia Superfund Site**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/29/02 | LSD | Review letter from Elizabeth Mack, counsel for Samson, re potential settlement with EPA (.5); office conferences with KWLund re strategy to respond to same (.3). | 0.80 | $ | 240.00 |
| 01/30/02 | LSD | Review letter from Samson Hydrocarbons Company in detail including; review of attached draft Trust Agreement, Escrow Agreement, Consent Decree, E & P Allocation Agreement (2.3); transmit and telephone call to Bob Emmett re same; various phone mail exchanges with Bob Emmett re strategies for responding to same (.2); office conference with KWLund re same(.3). | 2.80 | | 840.00 |
| 01/31/02 | LSD | Telephone conference with Bob Emmett re strategy for responding to Samson letter re impending settlement with EPA. | 0.80 | | 240.00 |

**Total Fees Through January 31, 2002:**   **4.40**   **$**   **1,320.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LSD | Lisa Schuh. Decker | Partner | $ 300.00 | 4.40 | $ | 1,320.00 |

**Total Fees:**   **4.40**   **$**   **1,320.00**

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/30/02 | 2 | Photocopies | $ | 0.40 |
| 01/30/02 | 2 | Photocopies | | 0.40 |
| | | **Total Disbursements:** | $ | **0.80** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 0.80 |
| **Total Disbursements:** $ | | **0.80** |

## Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577743 | 10/30/01 | Bill | | 4,831.12 |
| | *Outstanding Balance on Invoice 577743:* | | *$* | *4,831.12* |
| 577905 | 10/31/01 | Bill | | 81.00 |
| | *Outstanding Balance on Invoice 577905:* | | *$* | *81.00* |
| 579873 | 11/20/01 | Bill | | 8.80 |
| | 01/24/02 | Cash Receipt | | -8.78 |
| | *Outstanding Balance on Invoice 579873:* | | *$* | *0.02* |
| | **Total Outstanding Invoices:** | | $ | **4,912.14** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | $ | **0.00** |
| **Current Fees and Disbursements** | $ | **1,320.80** |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 53 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

**Regarding: Casmalia Superfund Site**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 02/04/02 | LSD | Review e-mails from W.R. Grace re varying strategies for responding to Samson letter re final settlement with EPA (.3); office conference with K.WLund re strategy and thoughts for responding to same (.2). | 0.50 | $ | 150.00 |
| 02/05/02 | LSD | Draft, revise and finalize letter responding to Samson's letter re final settlement with EPA. | 2.00 | | 600.00 |
| 02/06/02 | LSD | Review Samson complaint and incorporate pertinent information into letter to Samson (.80). | 0.80 | | 240.00 |
| 02/07/02 | LSD | Office conference with Bob Emmett re draft of letter to Samson as well as on-going strategies in light of bankruptcy (.5); finalize letter based on comments from Bob Emmett and K.WLund (.5); telephone conference with Jan Baer re Samson letter and approval of same (.3). | 1.30 | | 390.00 |
| 02/22/02 | LSD | Follow-up on joint defense agreement information including various phone calls to Albie Cohen and Chris Volz. | 0.30 | | 90.00 |

| | | Total Fees Through February 28, 2002: | 4.90 | $ | 1,470.00 |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| LSD | Lisa Schuh-Decker | Partner | $ 300.00 | 4.90 | $ | 1,470.00 |
| | | | **Total Fees:** | **4.90** | **$** | **1,470.00** |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 54 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00310 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/04/02 | 3 | Facsimile | $ | 3.00 |
| 02/04/02 | 3 | Facsimile | | 3.00 |
| 02/05/02 | | Long Distance Telephone: 3128612200 | | 0.01 |
| 02/05/02 | | Long Distance Telephone: 4105314751 | | 0.20 |
| 02/06/02 | 8 | Photocopies | | 1.60 |
| 02/06/02 | 4 | Photocopies | | 0.80 |
| 02/06/02 | 7 | Photocopies | | 1.40 |
| 02/06/02 | 17 | Photocopies | | 3.40 |
| 02/06/02 | 17 | Photocopies | | 3.40 |
| 02/07/02 | | Long Distance Telephone: 3128612162 | | 0.22 |
| 02/07/02 | 2 | Photocopies | | 0.40 |
| 02/08/02 | 3 | Photocopies | | 0.60 |
| 02/22/02 | | Long Distance Telephone: 2138911010 | | 0.09 |
| 02/22/02 | | Long Distance Telephone: 4152674108 | | 0.09 |

| | | Total Disbursements: | $ | 18.21 |
|---|---|---|---|---|

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 11.60 |
| Facsimile | | 6.00 |
| Long Distance Telephone | | 0.61 |
| **Total Disbursements:** | **S** | **18.21** |

Freedom of Information Act Request - 00350

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | |
|------|----------|-------------|---------|----------|-------|-----------|
| | | | January | February | March | Total Comp. |
| Coggon, Kathryn | Sr. Associate | $240.00 | 0.3 | 0 | 0 | $ 72.00 |
| Korver, Thomas | Sr. Paralegal | $110.00 | 8.9 | 0 | 0 | $ 979.00 |
| TOTAL | | | 9.2 | 0 | 0 | $ 1,051.00 |

## Freedom of Information Act Request - 00350

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Photocopies | $ | 1.00 | $ | 436.20 | $ | 1.00 | $ | 438.20 |
| Facsimilies | $ | - | $ | 4.00 | $ | - | $ | 4.00 |
| Long Distance Telephone | $ | - | $ | - | $ | - | $ | - |
| Outside Courier | $ | - | $ | - | $ | 6.55 | $ | 6.55 |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| TOTAL | $ | 1.00 | $ | 440.20 | $ | 7.55 | $ | 448.75 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00350 |

**Regarding: Freedom of Information Act Request**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/09/02 | KJC | Telephone conference with TWKorver re ATSDR FOIA requests status. | 0.20 | $ | 48.00 |
| 01/09/02 | TWK | Meet with KJCoggon re status of ATSDR Freedom of Information Act responses (.20); telephone conference with ATSDR re status of FOIA responses (.10); research procedures for appeal of ATSDR denial of FOIA requests (2.00); draft memo re appeals available for ATSDR denial of FOIA requests and procedures for same (.80). | 3.10 | | 341.00 |
| 01/10/02 | TWK | Additional research re procedures available for appeal of ATSDR FOIA denials (2.50); revise memo re ATSDR FOIA administrative and judicial appeals (.80); research medical documents available from ATSDR (1.00). | 4.30 | | 473.00 |
| 01/17/02 | TWK | Research EPA responses to FOIA requests and EPA claims re information submitted in response to FOIA (.50). | 0.50 | | 55.00 |
| 01/19/02 | TWK | Research EPA responses to FOIA requests and information received in same (.50); letter to DOJ re FOIA responses and information not provided (.50). | 1.00 | | 110.00 |
| 01/28/02 | KJC | Telephone conference with TWKorver re FOIA requests re ATSDR health studies. | 0.10 | | 24.00 |

| | | **Total Fees Through January 31, 2002:** | **9.20** | **$** | **1,051.00** |
|---|---|---|---|---|---|

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Senior Associate | $ 240.00 | 0.30 | $ | 72.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 8.90 | | 979.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 64 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00350 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **9.20** | **$  1,051.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/19/02 | 2 | Photocopies | $ | 0.40 |
| 01/19/02 | 3 | Photocopies | | 0.60 |
| | | **Total Disbursements:** | **$** | **1.00** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 1.00 |
| **Total Disbursements:** | **$** | **1.00** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577685 | 10/29/01 | Bill | | 583.01 |
| | *Outstanding Balance on Invoice 577685:* | | *$* | *583.01* |
| | | **Total Outstanding Invoices:** | **$** | **583.01** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **1,052.00** |
| **Total Balance Due This Matter** | **$** | **1,635.01** |