Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00350 |

**Regarding: Freedom of Information Act Request**

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/13/02 | 4 | Facsimile | $ | 4.00 |
| 02/14/02 | 2,181 | Photocopies | | 436.20 |
| | | **Total Disbursements:** | $ | **440.20** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 436.20 |
| Facsimile | | 4.00 |
| **Total Disbursements:** | $ | **440.20** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577685 | 10/29/01 | Bill | | 583.01 |
| | *Outstanding Balance on Invoice 577685:* | | *$* | *583.01* |
| 589414 | 02/28/02 | Bill | | 1,052.00 |
| | *Outstanding Balance on Invoice 589414:* | | *$* | *1,052.00* |
| | **Total Outstanding Invoices:** | | $ | **1,635.01** |

**Trust Applied to Matter**                                              $      **0.00**

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 55 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00350 |

**Regarding: Freedom of Information Act Request**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 01/31/02 | | Outside Courier: VENDOR: Quicksilver Express Courier; INVOICE#: 7119786; DATE: 1/31/02  -  Courier, Acct. HO7068 01-22; U S Department of Justice | $ | 6.55 |
| 03/14/02 | 5 | Photocopies | | 1.00 |
| | | **Total Disbursements:** | $ | **7.55** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 1.00 |
| Outside Courier | | 6.55 |
| **Total Disbursements:** | **$** | **7.55** |

### Accounts Receivable Detail

| Invoice | Date | Description | | Amount |
|---|---|---|---|---|
| 577685 | 10/29/01 | Bill | | 583.01 |
| | *Outstanding Balance on Invoice 577685:* | | *$* | *583.01* |
| 589414 | 02/28/02 | Bill | | 1,052.00 |
| | *Outstanding Balance on Invoice 589414:* | | *$* | *1,052.00* |
| 591827 | 03/25/02 | Bill | | 440.20 |

Boulder Attic Insulation Document Production - 00370

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
| --- | --- | --- | --- | --- | --- | --- |
| | | | January | February | March | |
| Coggon, Katheryn | Sr. Associate | $240.00 | 2.7 | 24.8 | 0.7 | $ 6,768.00 |
| Barry, Geoffrey | Associate | $ 220.00 | 0 | 3.7 | 30.5 | $ 7,524.00 |
| Beasley, James | Associate | $ 175.00 | 0 | 0 | 19.3 | $ 3,377.50 |
| Kealy, Kellen | Cont. Attorney | $ 110.00 | 0 | 0 | 13.6 | $ 1,496.00 |
| Kinnear, Karen | Paralegal | $ 125.00 | 0 | 15.9 | 61.2 | $ 9,637.50 |
| Sherman, Joan | Sr. Paralegal | $ 110.00 | 0 | 19.5 | 0 | $ 2,145.00 |
| Sherman, Joan | Sr. Paralegal | $ 125.00 | 0 | 0 | 12.5 | $ 1,562.50 |
| Latuda, Carla | Sr. Paralegal | $ 90.00 | 0 | 0.7 | 0 | $ 63.00 |
| Street, Loraine | Paralegal | $ 85.00 | 0 | 16 | 41.5 | $ 4,887.50 |
| Floyd, Mary Beth | Info. Specialist | $ 90.00 | 0 | 6.4 | 0 | $ 576.00 |
| Bowen, Kathy | Case Admin. | $ 75.00 | 0 | 13.5 | 18 | $ 2,362.50 |
| TOTAL | | | 2.7 | 100.5 | 197.3 | $ 40,399.50 |

## Boulder Document Production - Attic Insulation Defense - 00370

| Description | January | February | March | Total |
|---|---|---|---|---|
| | | | | |
| Photocopies | $           - | $        8.40 | $     188.80 | $      197.20 |
| Facsimilies | $           - | $           - | $           - | $           - |
| Long Distance Telephone | $           - | $        1.76 | $        0.52 | $        2.28 |
| Outside Courier | $           - | $           - | $           - | $           - |
| Travel Expenses | $           - | $           - | $           - | $           - |
| Lexis | $           - | $           - | $           - | $           - |
| Westlaw | $           - | $           - | $           - | $           - |
| Meal Expenses | $           - | $           - | $           - | $           - |
| Overtime | $           - | $           - | $           - | $           - |
| Other Expenses | $           - | $           - | $           - | $           - |
| Word Processing | $           - | $           - | $           - | $           - |
| | | | | |
| TOTAL | $           - | $       10.16 | $     189.32 | $      199.48 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/24/02 | KJC | E-mail exchange with R. Finke re restart of scanning of Boulder Libby documents (0.3); e-mail exchange with S. Haines re DTI contract and pricing for scanning (0.3); telephone conference with R. Bradley re scanning (0.1); e-mail exchange with JLSherman re status of documents for scanning (0.2). | 0.90 | $ | 216.00 |
| 01/28/02 | KJC | Telephone conference with JLSherman re status of Boulder documents re scanning (.3); telephone conference with R. Bradley (DTI) re scanning proposal (.1). | 0.40 | | 96.00 |
| 01/31/02 | KJC | Review scan vendor proposal (0.6); email exchange and telephone conference with S. Ripps re specifics on scanning (0.5); email exchange with G. Thornton re specs for scanning to coordinate Boulder review with Boston review (0.3). | 1.40 | | 336.00 |

**Total Fees Through January 31, 2002:**   **2.70**   **$**   **648.00**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Senior Associate | $ 240.00 | 2.70 | $ | 648.00 |

**Total Fees:**   **2.70**   **$**   **648.00**

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 63 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/01/02 | KJC | Review and respond to DTI proposal for scanning (0.8); | 0.80 $ | 192.00 |
| 02/04/02 | KJC | Review and respond to DTI proposal for scanning (.70); draft email to S. Ripps re scanning parameters (.30); telephone conference with S. Ripps re scanning parameters (.20). | 1.20 | 288.00 |
| 02/05/02 | KJC | Draft summary of status and proposed schedule (.20); telephone conference with S. Ripps re scanning parameters and issues re mark detection sheet (.20); conference with JLSherman re proposed schedule (.10). | 0.50 | 120.00 |
| 02/08/02 | KJC | Review and revise imaging services agreement (1.30); telephone conference with S. Ripps re imaging issues (0.20). | 1.50 | 360.00 |
| 02/11/02 | KJC | Telephone conference with JLSherman re scanning options (0.30); review imaging services agreement (0.20). | 0.50 | 120.00 |
| 02/12/02 | KJC | Review and revise imaging services agreement (0.90). | 0.90 | 216.00 |
| 02/14/02 | KJC | Review scan sheets and send email to JLSherman re same (1.10); coordinate review of Boulder documents (0.40). | 1.50 | 360.00 |
| 02/18/02 | MCL | Conference with JLSherman re resumption of Boulder document production (.20). | 0.20 | 18.00 |
| 02/18/02 | JLS | Review contract, mark detection sheets and confidentiality agreement for Boulder scanner (.60); telephone conferences with scanner copying original Libby files prior to review and scanning and review of same (2.80). | 3.40 | 374.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/19/02 | KJC | Conferences with JLSherman re preparation for restart of Boulder document review and scanning (0.80); telephone conferences with scan vendor re scan sheet parameters (0.90); email exchange with document review team re training and schedule (0.40); conference with CBowen re document review background and case status (0.50); email JLSherman re preparation for team training on 2/22/02 (0.20). | 2.80 | 672.00 |
| 02/19/02 | JLS | Conferences with KCoggon and scanning vendor re Boulder documents. | 1.50 | 165.00 |
| 02/19/02 | CB | Conference with KJCoggon re Boulder Document Review (.50). | 0.50 | 37.50 |
| 02/20/02 | KJC | Telephone conference with JLSherman re preparation for training on Friday and organization of boxes (0.30); email exchange with document review team (0.20). | 0.50 | 120.00 |
| 02/20/02 | KLK | Confer with Joan Sherman re document review (.40); review guidelines for assisting on document review (1.90). | 2.30 | 287.50 |
| 02/20/02 | MCL | Telephone conference with JLSherman re status of copying of Boulder documents that were not previously reviewed in early 2000 document production (.30); telephone conference with Roger Bradley of Document Technologies Inc. re same (.20). | 0.50 | 45.00 |
| 02/20/02 | JLS | Prepare for resumption of Boulder document review including telephone conferences with KCoggon (.50); telephone conferences with RBradley re scanning sheet preparation (.20), and revise document protocols (1.90); conference with scanner re copying original Libby files prior to review and scanning and review of same (1.70). | 4.30 | 473.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 65 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/21/02 | KJC | Conference with JLSherman re preparation for restart of document review (0.10); review and respond to email from M. Murphy re consolidation and return of documents to Boston (0.20); telephone conference with R. Bradley re target sheets for scanning (0.10). | 0.40 | 96.00 |
| 02/21/02 | KLK | Confer with J.Sherman re document review (.30); read materials re document review (2.00). | 2.30 | 287.50 |
| 02/22/02 | KJC | Train new staff re document review procedures including quality control work completed by CSBowen and LStreet (7.00). | 7.00 | 1,680.00 |
| 02/22/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues. | 3.70 | 814.00 |
| 02/22/02 | KLK | Review background information and document review procedures (2.7); attend training session with KJCoggon re coding and review instructions for same (0.8). | 3.50 | 437.50 |
| 02/22/02 | JLS | Train new staff in document review procedures (.80); review and code documents related to EPA information requests and consumer product case issues including conferences with KJCoggon re document review protocols (7.70). | 8.50 | 935.00 |
| 02/22/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues (4.2); attend training session with KJCoggon re coding and review instruction for same (.8) | 5.00 | 425.00 |
| 02/22/02 | CB | Review and code documents related to EPA information requests and consumer product case issues including conferences with KJCoggon re questions on specific documents (6.20); attending training session with KJCoggon re coding and review instructions for same (.80). | 7.00 | 525.00 |
| 02/24/02 | JLS | Identify priority review boxes (1.00). | 1.00 | 110.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 66 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/25/02 | JLS | Conference with LStreet re identifying priority review boxes (.80). | 0.80 | 88.00 |
| 02/25/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues (4.0) | 4.00 | 340.00 |
| 02/26/02 | KJC | Conference with KWLund re scan vendor contract issues (0.10); telephone conference with MBFloyd re coding question (0.10); telephone conference with S. Ripps re mark detect form for scanning (0.10). | 0.30 | 72.00 |
| 02/26/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues (3.5) | 3.50 | 297.50 |
| 02/26/02 | MBF | Review and code documents related to EPA information requests and consumer product case issues including conference with KJCoggon (.60). | 6.40 | 576.00 |
| 02/27/02 | KJC | Train staff re document review (0.80); review and quality control documents (4.60); conference with JLSherman re status of various boxes, responsiveness review, and scheduling issues (0.60); telephone conference with scan vendor re test boxes and target sheets (0.20). | 6.20 | 1,488.00 |
| 02/27/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues (3.00); conference with KJCoggon and GMBarry re questions on specific documents (.80). | 3.80 | 475.00 |
| 02/27/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues (3.5) | 3.50 | 297.50 |
| 02/27/02 | CB | Review and code documents related to EPA information requests and consumer product case issues (5.20); conferences with KJCoggon re questions on specific documents (.80). | 6.00 | 450.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 67 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 02/28/02 | KJC | Revise scan vendor contract and discuss same with JDMcCarthy (0.70). | 0.70 | 168.00 |
| 02/28/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 4.00 | 500.00 |

**Total Fees Through February 28, 2002:**   **100.50**   **$   13,910.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|----------|------|------|------|-------|-------|
| KJC | Katheryn J. Coggon | Special Counsel | $ 240.00 | 24.80 | $   5,952.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 3.70 | 814.00 |
| KLK | Karen L. Kinnear | Paralegal | 125.00 | 15.90 | 1,987.50 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 19.50 | 2,145.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 0.70 | 63.00 |
| LCS | Loraine C. Street | Other | 85.00 | 16.00 | 1,360.00 |
| MBF | Mary Beth Floyd | Information Specialist | 90.00 | 6.40 | 576.00 |
| CB | Cathy Bowen | Fileroom | 75.00 | 13.50 | 1,012.50 |
| | | **Total Fees:** | | **100.50** | **$   13,910.00** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 02/04/02 | | Long Distance Telephone: 6784681922 | $ | 0.99 |
| 02/08/02 | | Long Distance Telephone: 6784681922 | | 0.05 |
| 02/19/02 | | Long Distance Telephone: 4048732202 | | 0.07 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 68 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/26/02 | | Long Distance Telephone: 6784681922 | 0.65 |
| 02/27/02 | 42 | Photocopies | 8.40 |
| | | **Total Disbursements:** | **$    10.16** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 8.40 |
| Long Distance Telephone | | 1.76 |
| **Total Disbursements:** | **$** | **10.16** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577747 | 10/30/01 | Bill | 12,656.44 |
| | *Outstanding Balance on Invoice 577747:* | | *$  12,656.44* |
| 589414 | 02/28/02 | Bill | 648.00 |
| | *Outstanding Balance on Invoice 589414:* | | *$     648.00* |
| | **Total Outstanding Invoices:** | | **$  13,304.44** |

| | | |
|---|---|---|
| **Trust Applied to Matter** | **$** | **0.00** |
| **Current Fees and Disbursements** | **$** | **13,920.16** |
| **Total Balance Due This Matter** | **$** | **27,224.60** |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 57 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

**Regarding: Boulder Document Production re Attic Insulation**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (7.80). | 7.80 | $  1,716.00 |
| 03/01/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues including conferences with G.Barry re questions on specific documents. | 3.50 | 437.50 |
| 03/04/02 | KJC | Review and respond to email from scan vendor re revisions to contract (0.50). | 0.50 | 120.00 |
| 03/04/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 3.50 | 437.50 |
| 03/04/02 | KEK | Review and code documents related to EPA information requests and consumer product case issues. | 6.30 | 693.00 |
| 03/05/02 | JGB | Review and code documents for responsiveness to EPA document production request. | 4.70 | 822.50 |
| 03/05/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues including conferences with J.Sherman re questions on specific documents. | 5.00 | 625.00 |
| 03/05/02 | JLS | Train JGBeasley and KKeaty re Boulder document review (1.20); telephone conference with CCotts re revisions to document tracking database and edit same (1.80). | 3.00 | 375.00 |
| 03/05/02 | KEK | Review and code documents related to EPA information requests and consumer product case issues. | 7.30 | 803.00 |
| 03/06/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (8.70). | 8.70 | 1,914.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 58 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/06/02 | JGB | Review and code documents for responsiveness to EPA document production request. | 7.90 | 1,382.50 |
| 03/06/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues including conferences with GMBarry re questions on specific documents. | 6.80 | 850.00 |
| 03/06/02 | JLS | Train NAberle re Boulder document review (.80); review and QC documents (.20). | 1.00 | 125.00 |
| 03/06/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues. | 3.50 | 297.50 |
| 03/07/02 | JGB | Review and code documents for responsiveness to EPA document production request. | 6.70 | 1,172.50 |
| 03/07/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 3.30 | 412.50 |
| 03/07/02 | JLS | Review and QC Boulder documents in preparation for scanning (2.90). | 2.90 | 362.50 |
| 03/07/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues. | 5.00 | 425.00 |
| 03/08/02 | GMB | Review and code documents related to EPA information requests and consumer product case issues (5.30). | 5.30 | 1,166.00 |
| 03/08/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 6.00 | 750.00 |
| 03/08/02 | JLS | Review and QC Boulder documents in preparation for scanning including conferences with various HRO personnel re document coding protocols. | 2.60 | 325.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 59 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/08/02 | CB | Review and code documents related to EPA information requests and consumer product case issues including conferences with JLSherman re questions on specific documents. | 5.00 | 375.00 |
| 03/10/02 | JLS | Travel to Boston for document review (3.00)(3.0 N/C)(NWT 50%). | 3.00 | 375.00 |
| 03/11/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 7.00 | 875.00 |
| 03/11/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues | 8.00 | 680.00 |
| 03/12/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 6.50 | 812.50 |
| 03/12/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues | 7.50 | 637.50 |
| 03/13/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues | 6.00 | 510.00 |
| 03/13/02 | CB | Review and code documents related to EPA information requests and consumer product case issues. | 7.00 | 525.00 |
| 03/14/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues | 7.50 | 637.50 |
| 03/15/02 | KJC | Email exchange with LStreet re test boxes to send to scanner and revised issue code sheets. | 0.20 | 48.00 |
| 03/15/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 5.50 | 687.50 |
| 03/15/02 | LCS | Review and code documents related to EPA information requests and consumer product case issues | 4.00 | 340.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 60 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00370 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/19/02 | GMB | Review of documents in Boulder, CO for use in affirmative defenses and responsiveness to EPA interrogatories (7.80); review and coding of EPA Production (.90). | 8.70 | 1,914.00 |
| 03/20/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 4.30 | 537.50 |
| 03/20/02 | CB | Review and code documents related to EPA information requests and consumer product case issues. | 6.00 | 450.00 |
| 03/22/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 4.30 | 537.50 |
| 03/26/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 4.50 | 562.50 |
| 03/28/02 | KLK | Review and code documents related to EPA information requests and consumer product case issues. | 1.00 | 125.00 |

**Total Fees Through March 31, 2002:**   **197.30**   **$   25,841.50**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Special Counsel | $ 240.00 | 0.70 | $     168.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 30.50 | 6,710.00 |
| JGB | James G. Beasley | Associate | 175.00 | 19.30 | 3,377.50 |
| KLK | Karen L. Kinnear | Paralegal | 125.00 | 61.20 | 7,650.00 |
| JLS | Joan L. Sherman | Paralegal | 125.00 | 12.50 | 1,562.50 |
| KEK | Kellen E. Keaty | Attorney | 110.00 | 13.60 | 1,496.00 |
| LCS | Loraine C. Street | Other | 85.00 | 41.50 | 3,527.50 |
| CB | Cathy Bowen | Other | 75.00 | 18.00 | 1,350.00 |

**Total Fees:**   **197.30**   **$   25,841.50**

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 61 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00370 |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|------|-----|-------------|---|--------|
| 03/04/02 | 8 | Photocopies | $ | 1.60 |
| 03/04/02 | 3 | Photocopies | | 0.60 |
| 03/04/02 | 7 | Photocopies | | 1.40 |
| 03/04/02 | 5 | Photocopies | | 1.00 |
| 03/04/02 | 59 | Photocopies | | 11.80 |
| 03/05/02 | 1 | Photocopies | | 0.20 |
| 03/05/02 | 257 | Photocopies | | 51.40 |
| 03/05/02 | 1 | Photocopies | | 0.20 |
| 03/05/02 | 2 | Photocopies | | 0.40 |
| 03/05/02 | 57 | Photocopies | | 11.40 |
| 03/05/02 | 34 | Photocopies | | 6.80 |
| 03/05/02 | 33 | Photocopies | | 6.60 |
| 03/05/02 | 17 | Photocopies | | 3.40 |
| 03/05/02 | 2 | Photocopies | | 0.40 |
| 03/18/02 | 458 | Photocopies | | 91.60 |
| 03/22/02 | | Long Distance Telephone: 6174265900 | | 0.52 |

**Total Disbursements:**    $    **189.32**

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 188.80 |
| Long Distance Telephone | | 0.52 |
| **Total Disbursements:** | **$** | **189.32** |

Bankruptcy Matters - 00390

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Flaagan, Elizabeth | Partner | $ 265.00 | 2.3 | 5 | 2.8 | $ 2,676.50 |
| Haag, Susan | Paralegal | $ 85.00 | 6.8 | 26.4 | 22.4 | $ 4,726.00 |
| TOTAL | | | 9.1 | 31.4 | 25.2 | $ 7,402.50 |

## Bankruptcy Matters - 00390

| Description | January | | February | | March | | Total | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| Photocopies | $ | 15.00 | $ | 169.35 | $ | 185.10 | $ | 369.45 |
| Facsimilies | $ | - | $ | - | $ | - | $ | - |
| Long Distance Telephone | $ | - | $ | - | $ | - | $ | - |
| Outside Courier | $ | 22.70 | $ | 40.26 | $ | 29.55 | $ | 92.51 |
| Travel Expenses | $ | - | $ | - | $ | - | $ | - |
| Lexis | $ | - | $ | - | $ | - | $ | - |
| Westlaw | $ | - | $ | - | $ | - | $ | - |
| Meal Expenses | $ | - | $ | - | $ | - | $ | - |
| Overtime | $ | - | $ | - | $ | - | $ | - |
| Other Expenses | $ | - | $ | - | $ | - | $ | - |
| Word Processing | $ | - | $ | - | $ | - | $ | - |
| | | | | | | | | |
| TOTAL | $ | 37.70 | $ | 209.61 | $ | 214.65 | $ | 461.96 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 69 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | | Value |
|---|---|---|---|---|---|
| 01/11/02 | EKF | Review proposed amendment to professional fee compensation procedures. | 0.30 | $ | 79.50 |
| 01/16/02 | EKF | Review December time entries (.5). | 0.50 | | 132.50 |
| 01/22/02 | SH | Review bills for December fee statement. | 0.30 | | 25.50 |
| 01/22/02 | SH | Review fee application procedure order. | 0.30 | | 25.50 |
| 01/28/02 | EKF | Telephone conference with Byron Jefferds [US Trustee] re November fee application issues (.1); review November fee application to resolve outstanding issues (.2). | 0.30 | | 79.50 |
| 01/28/02 | SH | Review and separate bills for fee application. | 1.00 | | 85.00 |
| 01/29/02 | SH | Draft charts for December fee application (2.6); draft fee application, summary, order and verification (2.4). | 5.00 | | 425.00 |
| 01/30/02 | EKF | Draft e-mail to Patty Cuniff re resolution of US Trustee's concerns. | 0.20 | | 53.00 |
| 01/31/02 | EKF | Review and revise third monthly fee application for December 2001 including revision of time entries to comply with Delaware local rules (1.0). | 1.00 | | 265.00 |
| 01/31/02 | SH | Conference with EKFlaagan re billing statements. | 0.20 | | 17.00 |

**Total Fees Through January 31, 2002:  9.10  $  1,187.50**

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 265.00 | 2.30 | $ | 609.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 70 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| SH | Susan Haag | Paralegal | 85.00 | 6.80 | 578.00 |
| | | **Total Fees:** | | **9.10** $ | **1,187.50** |

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/20/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-27994; DATE: 12/20/01  -  Courier, Acct. 0802-0410-8 12-06; Patricia Cuniff/David Carickhoff Wilmington, De | $ | 9.57 |
| 01/09/02 | 4 | Photocopies | | 0.60 |
| 01/10/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-071-21577; DATE: 1/10/02  -  Courier, Acct. 0802-0410-8 12-28; David W Carickhoff Wilmington, De | | 13.13 |
| 01/16/02 | 96 | Photocopies | | 14.40 |
| | | **Total Disbursements:** | $ | **37.70** |

## Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 15.00 |
| Outside Courier | | 22.70 |
| **Total Disbursements:** | $ | **37.70** |

## Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 70 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/03/02 | EKF | Review various e-mails from JDMcCarthy re retention of expert witnesses. | 0.20 | $    53.00 |
| 02/04/02 | EKF | Review order authorizing the retention of experts. | 0.20 | 53.00 |
| 02/04/02 | SH | Draft second interim fee application, notice, order, and cover sheet. | 3.00 | 255.00 |
| 02/05/02 | EKF | Revise expert retention agreement to include bankruptcy specific provisions. | 0.40 | 106.00 |
| 02/06/02 | EKF | Draft CNO for November fee application (.30); telephone conference with EEStevenson re retention of experts (.30). | 0.60 | 159.00 |
| 02/06/02 | SH | Revise and compile December fee statement (1.0); draft letter and send out certificate of no objection on November fee statement (.3); draft charts for second interim fee application (5.3). | 6.60 | 561.00 |
| 02/07/02 | SH | Continue calculating and drafting charts for fee application. | 6.20 | 527.00 |
| 02/08/02 | EKF | Review and revise quarterly fee application; conferences with SMHaag re same. | 1.30 | 344.50 |
| 02/08/02 | SH | Finalize charts for fee application (4.0); revise summary according to amended administrative order (1.2). | 5.20 | 442.00 |
| 02/11/02 | SH | Finalize; compile and send out second quarterly fee application. | 1.00 | 85.00 |
| 02/19/02 | SH | Revise pleading for December fee statement. | 0.40 | 34.00 |
| 02/20/02 | SH | Review January prebills for monthly fee statement. | 1.50 | 127.50 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | |
|---|---|
| Page | 71 |
| Invoice No.: | 591827 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 02/21/02 | EKF | Conference with EEStevenson re employment of experts for litigation (.2). | 0.20 | 53.00 |
| 02/22/02 | EKF | Review and revise January 2002 biling statements (1.6); telephone conference with Sam Schwartz re retention of expert witnesses (.2); review order authorizing retention of experts (.1). | 1.90 | 503.50 |
| 02/22/02 | SH | Conference with KBates re January prebill for monthly fee statement. | 0.40 | 34.00 |
| 02/26/02 | EKF | Telephone conference with expert witness re retention and fees (.2). | 0.20 | 53.00 |
| 02/26/02 | SH | Review prebills. | 1.10 | 93.50 |
| 02/27/02 | SH | Review revisions on January prebill for fee statement. | 1.00 | 85.00 |

**Total Fees Through February 28, 2002:**  **31.40**  **$  3,569.00**

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 265.00 | 5.00 | $ 1,325.00 |
| SH | Susan Haag | Paralegal | 85.00 | 26.40 | 2,244.00 |

**Total Fees:**  **31.40**  **$  3,569.00**

## Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 02/04/02 | 141 | Photocopies | $ | 21.15 |

Holme Roberts & Owen LLP

March 25, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 72 |
| Invoice No.: | 591827 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 02/06/02 | 366 | Photocopies | 54.90 |
| 02/07/02 | 110 | Photocopies | 16.50 |
| 02/08/02 | 4 | Photocopies | 0.60 |
| 02/11/02 | 477 | Photocopies | 71.55 |
| 02/11/02 | 27 | Photocopies | 4.05 |
| 02/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-06; David Carickhoff Wilmington, De | 14.64 |
| 02/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-06; David Carickhoff Wilmington, De | 9.38 |
| 02/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-116-93480; DATE: 2/14/02  -  Courier, Acct. 0802-0410-8 02-06; David Carickhoff Wilmington, De | 16.24 |
| 02/19/02 | 4 | Photocopies | 0.60 |

| | | |
|---|---|---|
| **Total Disbursements:** | **$** | **209.61** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 169.35 |
| Outside Courier | | 40.26 |
| **Total Disbursements:** | **$** | **209.61** |

### Accounts Receivable Detail

| Invoice | Date | Description | Amount |
|---|---|---|---|
| 577655 | 10/26/01 | Bill | 10,008.00 |

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 64 |
| Invoice No.: | 593727 |
| Client  No.: | 04339 |
| Matter  No.: | 00390 |

**Regarding: Bankruptcy Matters**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 03/01/02 | SH | Conference with EKFlaagan re January fee statement and amended procedures order. | 0.30 | $  25.50 |
| 03/05/02 | EKF | Conference with SMHaag re procedural order and requirements on fee applications after 01/01/02. | 0.30 | 79.50 |
| 03/05/02 | SH | Compile invoices and begin drafting charts for fee statement. | 3.60 | 306.00 |
| 03/06/02 | SH | Draft January fee application, summary, order and charts. | 6.20 | 527.00 |
| 03/07/02 | EKF | Review and revise fourth monthly fee application and supporting documents (.5). | 0.50 | 132.50 |
| 03/07/02 | SH | Finalize and compile fee application. | 1.00 | 85.00 |
| 03/13/02 | SH | Review and revise February prebill. | 2.00 | 170.00 |
| 03/19/02 | SH | Research Pacer for application dates (.20); revise fee application tracking chart for EKFlaagan (.20). | 0.70 | 59.50 |
| 03/20/02 | EKF | Review and revise February invoices/bills (1.5). | 1.50 | 397.50 |
| 03/22/02 | SH | Research pacer and revise pleading tracking chart. | 0.60 | 51.00 |
| 03/26/02 | SH | Draft charts for February fee statement. | 5.20 | 442.00 |
| 03/27/02 | EKF | Review and revise fee application and supporting documents. | 0.50 | 132.50 |
| 03/27/02 | SH | Draft Fee Application and compile exhibits. | 1.70 | 144.50 |
| 03/28/02 | SH | Finalize Fee Application. | 1.10 | 93.50 |

**Total Fees Through March 31, 2002:**   **25.20**  **$   2,646.00**

Holme Roberts & Owen LLP

April 16, 2002

W.R. Grace

| | |
|---|---|
| Page | 65 |
| Invoice No.: | 593727 |
| Client No.: | 04339 |
| Matter No.: | 00390 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | | Value |
|---|---|---|---|---|---|---|
| EKF | Elizabeth Flaagan | Partner | $ 265.00 | 2.80 | $ | 742.00 |
| SH | Susan Haag | Paralegal | 85.00 | 22.40 | | 1,904.00 |
| | | **Total Fees:** | | **25.20** | **$** | **2,646.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 03/01/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-117-66600; DATE: 3/1/02  -  Courier, Acct. 0802-0410-8 02-19; David W Carickhoff Wilmington, De | $ | 14.84 |
| 03/07/02 | 590 | Photocopies | | 88.50 |
| 03/08/02 | 24 | Photocopies | | 3.60 |
| 03/14/02 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-164-39600; DATE: 3/14/02  -  Courier, Acct. 0802-0410-8 03-07; David W Carickhoff Wilmington, De | | 14.71 |
| 03/28/02 | 610 | Photocopies | | 91.50 |
| 03/28/02 | 10 | Photocopies | | 1.50 |
| | | **Total Disbursements:** | **$** | **214.65** |

### Disbursement Summary

| | | |
|---|---|---|
| Photocopies | $ | 185.10 |
| Outside Courier | | 29.55 |
| **Total Disbursements:** | **$** | **214.65** |

Boston Document Production - 00400

| Name | Position | Hourly Rate | TOTAL HOURS BILLED | | | Total Comp. |
|------|----------|-------------|---------|----------|-------|-------------|
| | | | January | February | March | |
| Coggon, Katheryn | Sr. Associate | $ 240.00 | 10.7 | 11.9 | 5.6 | $ 6,768.00 |
| Rodriquez, Richard | Sr. Associate | $ 210.00 | 29 | 0 | 0 | $ 6,090.00 |
| Tracy, Brent | Associate | $ 225.00 | 48.4 | 0 | 0 | $ 10,890.00 |
| Tracy, Brent | Associate | $ 240.00 | 0 | 20.3 | 65.1 | $ 20,496.00 |
| Barry, Geoffrey M | Associate | $ 220.00 | 33.1 | 0 | 34.7 | $ 14,916.00 |
| Hall, Jennifer | Associate | $ 220.00 | 66 | 34 | 4 | $ 22,880.00 |
| Maurelli, Gino | Associate | $ 225.00 | 45.4 | 164.4 | 7.3 | $ 48,847.50 |
| Tognetti, Michael | Associate | $ 225.00 | 43.9 | 146.2 | 43.7 | $ 52,605.00 |
| Matthews, Kelly | Associate | $ 230.00 | 0.7 | 139.1 | 111.1 | $ 57,707.00 |
| Bono, Eric | Associate | $ 175.00 | 46 | 43.6 | 0 | $ 15,680.00 |
| Beasely, James | Associate | $ 175.00 | 35.7 | 123 | 3.8 | $ 28,437.50 |
| Tygarl, Travis | Associate | $ 175.00 | 0 | 0 | 50.5 | $ 8,837.50 |
| Aberle, Natalie | Paralegal | $ 110.00 | 172.5 | 140.5 | 126 | $ 48,290.00 |
| Wingard, Johncie | Paralegal | $ 125.00 | 88.2 | 106.6 | 62 | $ 32,100.00 |
| Korver, Thomas | Sr. Paralegal | $ 125.00 | 0 | 6 | 57.4 | $ 7,175.00 |
| Korver, Thomas | Sr. Paralegal | $ 110.00 | 41.9 | 0 | 0 | $ 4,609.00 |
| Sherman, Joan | Sr. Paralegal | $ 125.00 | 0 | 15.3 | 94 | $ 13,662.50 |
| Sherman, Joan | Sr. Paralegal | $ 110.00 | 85.5 | 0 | 0 | $ 9,405.00 |
| Latuda, Carla | Sr. Paralegal | $ 125.00 | 0 | 159.2 | 114.8 | $ 34,250.00 |
| Latuda, Carla | Sr. Paralegal | $ 90.00 | 137.9 | 0 | 0 | $ 12,411.00 |
| Street, Loraine | Paralegal | $ 85.00 | 26.6 | 33.5 | 26.8 | $ 7,386.50 |
| Keaty, Kellen | Info. Specialist | $ 60.00 | 0 | 9 | 0 | $ 540.00 |
| Mulholland, Imelda | Info. Specialist | $ 90.00 | 1.5 | 21.3 | 0 | $ 2,052.00 |
| TOTAL | | | 913.00 | 1,173.90 | 800.8 | $ 466,035.50 |

## Boston Document Review - 00400

| Description | January | February | March | Total |
|---|---|---|---|---|
| Parking | $ - | $ - | $ 329.00 | $ 329.00 |
| Photocopies | $ 171.75 | $ 208.05 | $ 3.30 | $ 383.10 |
| Facsimilies | $ 16.00 | $ 235.00 | $ 8.00 | $ 259.00 |
| Long Distance Telephone | $ 4.79 | $ 7.15 | $ 166.30 | $ 178.24 |
| Outside Courier | $ 23.38 | $ 195.23 | $ 109.22 | $ 327.83 |
| Travel Expenses | $ 30,425.28 | $ 32,558.07 | $ 24,159.82 | $ 87,143.17 |
| Lexis | $ - | $ - | $ - | $ - |
| Tab Stock | $ 1.60 | $ - | $ - | $ 1.60 |
| Meal Expenses | $ 3,515.81 | $ 4,393.34 | $ 4,015.12 | $ 11,924.27 |
| Overtime | $ 2,430.50 | $ 8,317.50 | $ 4,509.50 | $ 15,257.50 |
| Other Expenses | $ 899.50 | $ - | $ 90.11 | $ 989.61 |
| Research Services | $ - | $ 17.20 | $ - | $ 17.20 |
| | | | | |
| TOTAL | $ 37,488.61 | $ 45,931.54 | $ 33,390.37 | $ 116,810.52 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 72 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Regarding: Boston Document Production**

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 12/18/01 | TWK | Review documents at Grace Cambridge headquarters in response to EPA 104(e) request and litigation discovery (12.30). | 12.30 | $ 1,353.00 |
| 01/02/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (6.50). | 6.80 | 748.00 |
| 01/02/02 | JLS | Review and code electronic documents for responsiveness to EPA information request (3.20). | 3.20 | 352.00 |
| 01/03/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (7.00). | 7.00 | 770.00 |
| 01/04/02 | BAT | Review and respond to e-mails re scanning database for document production (.40). | 0.40 | 90.00 |
| 01/04/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (6.50). | 6.50 | 715.00 |
| 01/04/02 | MCL | Read and respond to emails re: scanning and document coding issues and staffing issues (.40); telephone conferences with Angela Anderson re: staffing issues at Cambridge and Winthrop Square (.30); review and code electronic documents for responsiveness to EPA information requests (5.60). | 6.30 | 567.00 |
| 01/04/02 | JW | Review and code electronic documents for responsiveness to EPA information requests (3.00). | 3.00 | 375.00 |
| 01/05/02 | JAH | Travel to Boston to review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuitws (3.00) (N/C 3.00) (NWT 50%). | 3.00 | 660.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 73 |
| Invoice No.: | | 589414 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/06/02 | EMB | Read Quick Reference Guide (1.0); travel to Boston to review documents for responsiveness to EPA and discovery requests (2.50) (2.50 N/C) (NWT 50%). | 3.50 | 612.50 |
| 01/06/02 | JLS | Review and code electronic documents for responsiveness to EPA information request in the office (1.5); travel to Boston for document review (3.0) (3.0 N/C)(NWT 50%). | 4.50 | 495.00 |
| 01/07/02 | EMB | Read EPA Requests (1.0); document review (6.70); review Reference Guide (.10). | 7.80 | 1,365.00 |
| 01/07/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (7.30). | 7.30 | 1,606.00 |
| 01/07/02 | BAT | Review and respond to questions of reviewers (0.30). | 0.30 | 67.50 |
| 01/07/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (7.30). | 7.30 | 803.00 |
| 01/07/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests (5.90); read and respond to emails re document coding issues, ONSS weekly update, and scheduling of personnel for Boston document review (.70). | 6.60 | 594.00 |
| 01/07/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits, including training and supervision of temporary employees (5.2). | 5.20 | 572.00 |
| 01/07/02 | JW | Review and code electronic documents for responsiveness to EPA information requests (2.80). | 2.80 | 350.00 |
| 01/07/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 1.50 | 127.50 |
| 01/08/02 | EMB | Review documents for responsiveness to EPA and discovery requests (8.70). | 8.70 | 1,522.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 74 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/08/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (7.00). | 7.00 | 1,540.00 |
| 01/08/02 | BAT | Telephone conference with JLSherman re document review questions (.20). | 0.20 | 45.00 |
| 01/08/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (7.00). | 7.00 | 770.00 |
| 01/08/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests (5.30); read and respond to email re coding issues for electronic documents (.30). | 5.60 | 504.00 |
| 01/08/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees, telephone conferences and review and respond to e-mails document review protocols (5.20). | 5.20 | 572.00 |
| 01/08/02 | JW | Review and code electronic documents for responsiveness to EPA information requests. | 2.70 | 337.50 |
| 01/09/02 | KJC | Telephone conference with JLSherman re document review question (0.10). | 0.10 | 24.00 |
| 01/09/02 | EMB | Review documents for responsiveness to EPA and discovery requests (9.50). | 9.50 | 1,662.50 |
| 01/09/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (6.00). | 5.00 | 1,100.00 |
| 01/09/02 | BAT | Review and respond to e-mail questions from reviewers (0.10). | 0.10 | 22.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 75 |
| Invoice No.: | | 589414 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/09/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests. | 6.80 | 748.00 |
| 01/09/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests (5.20); review emails re scanner issues (.30). | 5.50 | 495.00 |
| 01/09/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (6.30); train and supervise temporary employees (1.00); review and respond to e-mails re document review protocols (1.00). | 8.30 | 913.00 |
| 01/09/02 | JW | Review and code electronic documents for responsiveness to EPA information requests (3.30). | 3.30 | 412.50 |
| 01/10/02 | EMB | Review documents for responsiveness to EPA and discovery requests (8.40). | 8.40 | 1,470.00 |
| 01/10/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (6.00). | 6.00 | 1,320.00 |
| 01/10/02 | BAT | Telephone conference with JLSherman re document review questions (0.20). | 0.20 | 45.00 |
| 01/10/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (6.60). | 6.60 | 726.00 |
| 01/10/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests (5.10). | 5.10 | 459.00 |

Holme Roberts & Owen LLP

February 28, 2002

| W.R. Grace | | | | Page | 76 |
|---|---|---|---|---|---|
| | | | | Invoice No.: | 589414 |
| | | | | Client No.: | 04339 |
| | | | | Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/10/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (7.00); train and supervise temporary employees (1.00); telephone conference with BATracy re document review questions (.20); review and respond to e-mails re document review protocols (1.00). | 9.20 | 1,012.00 |
| 01/10/02 | JW | Review and code electronic documents for responsiveness to EPA information requests (3.20). | 3.20 | 400.00 |
| 01/10/02 | LCS | Input and maintain data in the Cambridge/Wintrhop Box Tracking Database. | 3.00 | 255.00 |
| 01/11/02 | EMB | Review documents for responsivenss to EPA and discovery requests (5.10); travel from Boston to Denver (3.0) (3.0 N/C) (NWT 50%). | 8.10 | 1,417.50 |
| 01/11/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (5.00); return travel from Boston for review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (3.00) (N/C 3.00) (NWT 50%). | 8.00 | 1,760.00 |
| 01/11/02 | BAT | Telephone conference with JAHall re document review management issues (0.10); telephone conference with JLSherman re same (0.30); answer questions re document review (0.10). | 0.50 | 112.50 |
| 01/11/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests (6.50). | 6.80 | 748.00 |
| 01/11/02 | MCL | Conferences with JLSherman and BATracy re temp staffing issues (.3); review and code electronic documents for responsivness to EPA information requests (3.3). | 3.60 | 324.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 77 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/11/02 | JLS | Review and QC documents at Winthrop for EPA Fourth Request for Information, supplemental production and class action lawsuits (4.70); train and supervise temporary employees (.80); telephone conference with BATracy re document review management issues (.30); review and code electronic documents for responsiveness to EPA information request (2.0); travel to Denver (2.0)(2.0 N/C)(NWT 50%). | 9.80 | 1,078.00 |
| 01/11/02 | LCS | Input and maintain data in the Cambridge/Wintrhop Box Tracking Database. | 4.00 | 340.00 |
| 01/11/02 | ICM | Code documents on CD-ROM as per JSherman's request. | 1.50 | 135.00 |
| 01/13/02 | RFR | Travel to Boston (2.50) (2.50 n/c) (NWT 50%). | 2.50 | 525.00 |
| 01/13/02 | NKA | Travel to Boston for document review (2.2) (2.2 N/C) (NWT 50%); review and code electronic documents for responsiveness to EPA information requests (1.6). | 4.20 | 462.00 |
| 01/13/02 | MCL | Travel to Boston to conduct document review (3.00) (3.00N/C) (NWT 50%). | 3.00 | 270.00 |
| 01/13/02 | JW | Travel to Boston from Colorado Springs (3.8) (3.8 N/C) (NWT 50%). | 3.80 | 475.00 |
| 01/14/02 | RFR | Review for quality control purposes documents responsive to EPA's requests for information. | 8.50 | 1,785.00 |
| 01/14/02 | BAT | Review and respond to questions of reviewers (.30); telephone conference with MCLatuda re issues with temps (.10). | 0.40 | 90.00 |
| 01/14/02 | NKA | Review and code documents for responsiveness to EPA information requests (9.50). | 9.50 | 1,045.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 78 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/14/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (8.7 hrs.); conferences with temps re work schedules and document review protocols and issues (.7 hrs.); telephone conference with JLSherman re document review issues (.3 hrs.). | 9.70 | 873.00 |
| 01/14/02 | JW | Review and code documents at Cambridge for responsiveness to EPA information requests. | 9.50 | 1,187.50 |
| 01/14/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 3.30 | 280.50 |
| 01/15/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.30 | 1,023.00 |
| 01/15/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (8.90); draft list of boxes to be picked up by ONSS on January 16, 2002 (.80). | 9.70 | 873.00 |
| 01/15/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database. | 5.50 | 467.50 |
| 01/16/02 | KJC | Conference with JLS re document review issues. | 0.30 | 72.00 |
| 01/16/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.50 | 1,045.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 79 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/16/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requestsand plaintiff document requests including coding of same (5.10); telephone conferences with Angela Anderson re: today's delivery and pickup by ONSS (.20); log in boxes delivered by ONSS (.60); reconcile with lists of boxes sent out to ONSS and Lason, and lists of boxes sent to Winthrop for review (3.60); search all box lists to determine which Cambridge location completed boxes should be returned to (.50). | 10.00 | 900.00 |
| 01/16/02 | LCS | Input and maintain data in the Cambridge/Wintrhop Box Tracking Database | 4.30 | 365.50 |
| 01/17/02 | RFR | Review for quality control purposes documents responsive to EPA's requests for information. | 10.00 | 2,100.00 |
| 01/17/02 | BAT | Review and respond to questions of reviewers. | 0.40 | 90.00 |
| 01/17/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.30 | 1,023.00 |
| 01/17/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (9.30). | 9.30 | 837.00 |
| 01/17/02 | JW | Review and code Cambridge documents for responsiveness to EPA information requests. | 9.60 | 1,200.00 |
| 01/17/02 | LCS | Input and maintain data in the Cambridge/Winthrop Box Tracking Database | 5.00 | 425.00 |
| 01/18/02 | RFR | Review for quality control purposes documents responsive to EPA's requests for information (5.00); travel to Denver (3.00) (3.00 N/C) (NWT 50%). | 8.00 | 1,680.00 |
| 01/18/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 5.40 | 594.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 80 |
| Invoice No.: | | 589414 |
| Client   No.: | | 04339 |
| Matter   No.: | | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/18/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (5.30); telephone conference with JLSherman re status of document review at Cambridge and Winthrop Square (.30). | 5.60 | 504.00 |
| 01/18/02 | JW | Review and code Cambridge documents for responsiveness to EPA information requests (1.3); travel from Boston to Colorado Springs (3.8) (3.8 N/C) (NWT 50%). | 5.10 | 637.50 |
| 01/20/02 | GMB | Travel from Boulder, Colorado to Cambridge, MA for document review. (3.00) (3.00 N/C) (NWT 50%) | 3.00 | 660.00 |
| 01/20/02 | JAH | Travel to Boston to review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (3.00)(N/C 3.00) (NWT 50%). | 3.00 | 660.00 |
| 01/21/02 | KJC | Telephone conferences and email exchanges with CLatuda re coding issues, staffing, status and schedule (0.6). | 0.60 | 144.00 |
| 01/21/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.50 | 1,045.00 |
| 01/21/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (8.70); conferences with temps re coding issues and other issues (.70); read and respond to various e-mails re coding questions (.60). | 10.00 | 900.00 |
| 01/21/02 | JLS | Review and code electronic documents for responsiveness to EPA information request (1.0). | 1.00 | 110.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 81 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/22/02 | KJC | Email exchange and telephone conferences with MCLatuda re schedule, progress of document review, and coding questions (0.40); telephone conference with CDMaguire re additional assistance in Boston for quality control of coding and review (0.20). | 0.60 | 144.00 |
| 01/22/02 | GMB | Review documents in Cambridge basement for responsiveness to EPA requests and plaintiff document requests; coding for same (7.70). | 7.70 | 1,694.00 |
| 01/22/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (6.70). | 6.70 | 1,474.00 |
| 01/22/02 | BAT | Conference with KWLund re management of document production effort. | 0.20 | 45.00 |
| 01/22/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.40 | 1,034.00 |
| 01/22/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (5.60); read and respond to e-mails with KJCoggon re preparation of a Weekly Status Report (.20). | 5.80 | 522.00 |
| 01/23/02 | KJC | Draft email re new recruit expectations for conducting document review in Boston (0.80); review email and messages re new recruits for document review (0.40); conferences with CDMaguire, KWLund and BATracy re additional assistance (0.40); telephone conferences with Associates re assistance with review (1.00). | 2.60 | 624.00 |
| 01/23/02 | GMB | Review documents in Cambridge basement for responsiveness to EPA requests and plaintiff document requests; coding for same (9.60). | 9.60 | 2,112.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 82 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/23/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (9.30). | 9.30 | 2,046.00 |
| 01/23/02 | BAT | Review and respond to questions of reviewers (0.60); conference with potential reviewers re scope of project and required commitment (0.50). | 1.10 | 247.50 |
| 01/23/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.00 | 990.00 |
| 01/23/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (6.60); read and respond to numerous e-mails re staffing issues at Cambridge and Winthrop, questions from coders, and information concerning Lason (1.20). | 7.80 | 702.00 |
| 01/23/02 | JLS | Review and code electronic documents for responsiveness to EPA information request. | 1.80 | 198.00 |
| 01/24/02 | KJC | Coordinate efforts to send additional attorneys to Boston for review and quality control of documents including conferences with various associates (1.9); telephone conference with A. Trevelise re Winthrop Square staffing (0.7). | 2.90 | 696.00 |
| 01/24/02 | GMB | Review documents in Cambridge basement for responsiveness to EPA requests and plaintiff document requests; coding for same (8.40); teleconference of Grace team (1.00); draft/edit e-mail to JDMcCarthy re attic insulation (.40). | 9.80 | 2,156.00 |
| 01/24/02 | JAH | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (7.70). | 7.70 | 1,694.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 83 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/24/02 | GM | Meeting with KJCoggon and BATracy re document production. | 1.00 | 225.00 |
| 01/24/02 | BAT | Conference with JBeasley and GMaurelli re background of document review (.90); telephone conference with KJCoggon re training for new reviewers (.20); answer questions of reviewers (.40); review and comment on memo re billing issues (.30). | 1.80 | 405.00 |
| 01/24/02 | NKA | Review and code documents for responsiveness to EPA information requests. | 9.50 | 1,045.00 |
| 01/24/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (7.80); read and respond to e-mails re next pickup by ONSS to occur on Monday, 1/28/02 (.20); prepare list of boxes to be picked up by ONSS (.40); review box lists of boxes previously returned from scanner and compile list detailing Cambridge location as to where boxes should be returned (1.30). | 9.70 | 873.00 |
| 01/25/02 | KJC | E-mail exchange with ONSS, A. Trevelise, M. Murphy, and HRO team re status of review, scheduling issues, and other issues (0.7); train new associates re document review coding (1.8); telephone conference with M. Murphy re review issues (0.2);  telephone conference with EEStevenson re expert issues to consider for strategy (0.2). | 2.90 | 696.00 |
| 01/25/02 | GMB | Travel from Cambridge, MA to Boulder Colorado (3.00) (3.00 N/C) (NWT 50%). | 3.00 | 660.00 |
| 01/25/02 | JGB | Conference with BATracy, KJCoggon, GMaurelli, and MTognetti re document review in Boston (1.6); review quick reference guide in preparation for document review (0.2). | 1.50 | 262.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 84 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/25/02 | JAH | Return travel from Boston for review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits (3.00)(N/C 3.00) (NWT 50%). | 3.00 | 660.00 |
| 01/25/02 | KNM | Conference with KJCoggon and BATracy re document review procedures and training. | 0.70 | 161.00 |
| 01/25/02 | GM | Attend document production training class. | 2.00 | 450.00 |
| 01/25/02 | MAT | Meeting with production team for training (1.60); review training material (0.30). | 1.90 | 427.50 |
| 01/25/02 | BAT | Assist in training of new reviewers. | 0.90 | 202.50 |
| 01/25/02 | NKA | Review and code documents for responsiveness to EPA information requests (4.8); return travel Boston-Denver (3.0)/(3.0 N.C.) (NWT 50%). | 7.80 | 858.00 |
| 01/25/02 | MCL | Review documents at Cambridge to determine responsiveness to EPA information requests and plaintiff document requests including coding of same (4.60); read and respond to e-mails re pickup and return of boxes by ONSS (.10); prepare Cambridge Weekly Stauts report and e-mail same (.30); travel to Denver (3.00) (3.00 N/C) (NWT 50%). | 8.00 | 720.00 |
| 01/25/02 | JLS | Read and respond to e-mails re Boston and Boulder document productions (.60) and telephone conference with Winthrop Square re Monday box pickup by ONSS (.40). | 1.00 | 110.00 |
| 01/26/02 | BAT | Review employee interview notes to determine means for e-mail review and status of active file review (.30). | 0.30 | 67.50 |
| 01/27/02 | GM | Review document production help notebook (1.80); Travel to Boston (3.0)(3.0 n/c)(NWT 50%). | 4.80 | 1,080.00 |
| 01/27/02 | MAT | Travel to Boston for document review (3.00) (3.00 N/C) (NWT-50%). | 3.00 | 675.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 85 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/27/02 | BAT | Travel to Boston for document review (3.0) (3.0 N/.C) (NWT 50%). | 3.00 | 675.00 |
| 01/27/02 | TWK | Travel to Boston for review of documents in response to EPA 104(e) requests for information and litigation discovery requests (3.00). (3.00 N/C) (NWT 50%). | 3.00 | 330.00 |
| 01/27/02 | JLS | Review and code electronic documents for responsiveness to EPA information request (4.0); read and respond to e-mails re document review (.5); Travel to Boston for document review (1.5) (1.5 N/C)(NWT 50%). | 6.00 | 660.00 |
| 01/27/02 | JW | Travel to Boston from Colorado Springs for document review (3.8) (3.8 n/c) (NWT 50%). | 3.80 | 475.00 |
| 01/28/02 | KJC | Telephone conference with EKFlaagan re JSL Inc. invoice (.1). | 0.10 | 24.00 |
| 01/28/02 | JGB | Review documents for responsiveness to EPA information request. | 8.00 | 1,400.00 |
| 01/28/02 | GM | Review documents for responsiveness to EPA and discovery requests. | 10.00 | 2,250.00 |
| 01/28/02 | MAT | Review and code documents responses to EPA information request and class action discoveries. | 10.10 | 2,272.50 |
| 01/28/02 | BAT | Train new reviewers (0.60); perform quality control review of documents responsive to EPA information requests or class action discovery, and answer questions of reviewers (8.70). | 9.30 | 2,092.50 |
| 01/28/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests. | 5.10 | 561.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | | 86 |
| Invoice No.: | | 589414 |
| Client No.: | | 04339 |
| Matter No.: | | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/28/02 | TWK | Review documents at Grace Cambridge offices in response to EPA 104(e) requests and litigation discovery requests (10.00). | 10.00 | 1,100.00 |
| 01/28/02 | MCL | Conference with KJCoggon re status of Boston document review and staffing issues (.30); telephone conferences with JLSherman re re-shelving of boxes returned from scanner and various other issues concerning Boston document review (.40). | 0.70 | 63.00 |
| 01/28/02 | JLS | Review and QC documents in Cambridge and Winthrop for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees (8.5), telephone conferences with BTracy and KCoggon re document review protocols and read and respond to e-mails re same (.8). | 9.30 | 1,023.00 |
| 01/28/02 | JW | Review and code documents at Cambridge for responsiveness to EPA requests. | 10.70 | 1,337.50 |
| 01/29/02 | KJC | Review and respond to emails from scan vendor re progress and issues (.3). | 0.30 | 72.00 |
| 01/29/02 | JGB | Review documents for responsiveness to EPA information request. | 8.80 | 1,540.00 |
| 01/29/02 | GM | Review documents for responsiveness to EPA and discovery requests. | 9.00 | 2,025.00 |
| 01/29/02 | MAT | Review and code documents responses to EPA information request and class action discoveries. | 9.90 | 2,227.50 |
| 01/29/02 | BAT | Perform quality control review of documents responsive to EPA information requests or class action discovery and answer questions of reviewers (9.10). | 9.10 | 2,047.50 |
| 01/29/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests. | 6.50 | 715.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 87 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

**Itemized Services**

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/29/02 | TWK | Review documents at Grace Cambridge offices in response to EPA 104(e) requests and litigation discovery requests (10.30). | 10.30 | 1,133.00 |
| 01/29/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests (5.10); telephone conferences with JLSherman re status of Cambridge document review (.30); conference with KJCoggon re status of document review and database issues (.20). | 5.60 | 504.00 |
| 01/29/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees (10.1). | 10.10 | 1,111.00 |
| 01/29/02 | JW | Review and code documents at Cambridge for responsiveness to EPA requests. | 10.50 | 1,312.50 |
| 01/30/02 | JGB | Review documents for responsiveness to EPA information request. | 8.60 | 1,505.00 |
| 01/30/02 | GM | Review documents for responsiveness to EPA and discovery requests. | 9.30 | 2,092.50 |
| 01/30/02 | MAT | Review and code documents responses to EPA information request and class action discoveries. | 9.40 | 2,115.00 |
| 01/30/02 | BAT | Telephone conference with Paul Somers re experience with e-mail searches in discovery (.20); perform quality control review of documents responsive to EPA information requests or class action discovery and answer questions of reviewers (9.60); screen potentially responsible boxes for shipment to Winthrop Square (.60). | 10.40 | 2,340.00 |
| 01/30/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests. | 7.00 | 770.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 88 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|------|------|-------------|-------|-------|
| 01/30/02 | TWK | Review documents at Grace Cambridge offices in response to EPA 104(e) requests and litigation discovery requests (6.30). | 6.30 | 693.00 |
| 01/30/02 | MCL | Conference with TJThomas re database issues (.20); review and code electronic documents for responsiveness to EPA information requests (5.80). | 6.00 | 540.00 |
| 01/30/02 | JLS | Review and QC documents in Cambridge for EPA Fourth Request for Information, supplemental production and class action lawsuits including train and supervise temporary employees. | 9.40 | 1,034.00 |
| 01/30/02 | JW | Review and code documents at Cambridge for responsiveness to EPA requests. | 10.20 | 1,275.00 |
| 01/31/02 | KJC | Email exchange re document review issues (0.3). | 0.30 | 72.00 |
| 01/31/02 | JGB | Review documents for responsiveness to EPA information request. | 8.80 | 1,540.00 |
| 01/31/02 | GM | Review documents for responsiveness to EPA and discovery requests. | 9.30 | 2,092.50 |
| 01/31/02 | MAT | Review and code documents responses to EPA information request and class action discoveries. | 9.60 | 2,160.00 |
| 01/31/02 | BAT | Conference with Mario Favorito re status of review and upcoming e-mail search (.30); perform quality control review of documents responsive to EPA information requests or class action discovery and answer questions of reviewers (9.50). | 9.80 | 2,205.00 |
| 01/31/02 | NKA | Review and code electronic documents for responsiveness to EPA information requests. | 6.70 | 737.00 |
| 01/31/02 | MCL | Review and code electronic documents for responsiveness to EPA information requests. | 4.30 | 387.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 89 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Services

| Date | Tkpr | Description | Hours | Value |
|---|---|---|---|---|
| 01/31/02 | JLS | Review and QC documents in Winthrop for EPA Fourth Request for Information, supplemental production and class action lawsuits including supervise temporary employees (1.0), read and respond to e-mails re document review protocols (.50). | 1.50 | 165.00 |
| 01/31/02 | JW | Review and code documents at Cambridge for responsiveness to EPA requests. | 10.00 | 1,250.00 |

**Total Fees Through January 31, 2002:**   913.00   $ 134,722.00

## Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| KJC | Katheryn J. Coggon | Senior Associate | $ 240.00 | 10.70 | $   2,568.00 |
| RFR | Richard Rodriguez | Senior Associate | 210.00 | 29.00 | 6,090.00 |
| KNM | Kelly  N. Matthews | Associate | 230.00 | 0.70 | 161.00 |
| GM | Gino Maurelli | Associate | 225.00 | 45.40 | 10,215.00 |
| MAT | Michael A. Tognetti | Associate | 225.00 | 43.90 | 9,877.50 |
| BAT | Brent A. Tracy | Associate | 225.00 | 48.40 | 10,890.00 |
| GMB | Geoffrey  M. Barry | Associate | 220.00 | 33.10 | 7,282.00 |
| JAH | Jennifer A. Hall | Associate | 220.00 | 66.00 | 14,520.00 |
| JGB | James G. Beasley | Associate | 175.00 | 35.70 | 6,247.50 |
| EMB | Eric M. Bono | Associate | 175.00 | 46.00 | 8,050.00 |
| JW | Johncie Wingard | Paralegal | 125.00 | 88.20 | 11,025.00 |
| NKA | Natalie K. Aberle | Paralegal | 110.00 | 172.50 | 18,975.00 |
| TWK | Thomas W. Korver | Paralegal | 110.00 | 41.90 | 4,609.00 |
| JLS | Joan L. Sherman | Paralegal | 110.00 | 85.50 | 9,405.00 |
| MCL | M Carla. Latuda | Paralegal | 90.00 | 137.90 | 12,411.00 |
| LCS | Loraine C. Street | Other | 85.00 | 26.60 | 2,261.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 90 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

### Timekeeper Rate Summary

| Initials | Name | Rank | Rate | Hours | Value |
|---|---|---|---|---|---|
| ICM | Imelda Mulholland | Information Specialist | 90.00 | 1.50 | 135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | **Total Fees:** | | **913.00** | **$ 134,722.00** |

### Itemized Disbursements

| Date | Qty | Description | | Amount |
|---|---|---|---|---|
| 12/14/01 | | Travel Expense: VENDOR: Majest International; INVOICE# 15527; DATE: 12/14/2001  -  Airfare: 1/13-1/25, Denver Boston/Boston Denver, CLatuda | $ | 30.00 |
| 12/21/01 | | Travel Expense: VENDOR: Majest International; INVOICE# 15582; DATE: 12/21/2001  -  Airfare:1/20-1/25, Denver Boston/Boston Denver. GBarry | | 325.00 |
| 12/21/01 | | Travel Expense: VENDOR: Majest International; INVOICE# 15582; DATE: 12/21/2001  -  Airfare:1/20-1/25, Denver Boston/Boston Denver. GBarry | | 324.01 |
| 12/26/01 | | Travel Expense: VENDOR: Majest International; INVOICE# 15586; DATE: 12/26/2001  -  Airfare: 1/13-1/18 Denver Boston/Boston Denver. RRodriguez | | 649.01 |
| 12/27/01 | | Outside Courier: VENDOR: Federal Express Corporation; INVOICE#: 4-070-63809; DATE: 12/27/01  -  Courier, Acct. 0802-0410-8 12-18; Joan Sherman Boulder, Co | | 23.38 |
| 12/31/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15467; DATE: 12/31/2001  -  Airfare: 1/13-1/25, Denver Boston/Boston Denver. NAberle | | 501.50 |
| 12/31/01 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15554; DATE: 12/31/2001  -  Airfare: 1/06-1/11 Denver Boston/Boston Denver. EBono | | 726.50 |
| 01/02/02 | 2 | Facsimile | | 2.00 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 91 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

### Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/03/02 | | Other Meal Expenses: VENDOR: Joan L. Sherman; INVOICE#: 122801; DATE: 1/3/2002 - TE: 12/09-18/01 Boston, Client Supplemental document review in Cambridge & Winthrop Square | 463.34 |
| 01/03/02 | | Other Meal Expenses: VENDOR: Geoffrey Barry; INVOICE#: 122701; DATE: 1/3/2002 - TE: 12/9-14/01 Boston Client Work on supplemental document review in Cambridge | 198.65 |
| 01/03/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 122801; DATE: 1/3/2002 - TE: 12/09-18/01 Boston, Client Supplemental document review in Cambridge & Winthrop Square | 2,286.67 |
| 01/03/02 | | Travel Expense: VENDOR: Geoffrey Barry; INVOICE#: 122701; DATE: 1/3/2002 - TE: 12/9-14/01 Boston Client Work on supplemental document review in Cambridge | 840.71 |
| 01/04/02 | | Long Distance Telephone: 6175423025 | 0.13 |
| 01/04/02 | | Long Distance Telephone: 6175423025 | 0.48 |
| 01/07/02 | 2 | Facsimile | 2.00 |
| 01/07/02 | | Other Meal Expenses: VENDOR: Carla Latuda; INVOICE#: 120702; DATE: 1/7/2002 - TE: 12/16-21/01 Boston Mass, Client To conduct document review at Cambridge re: response to EPA's information request | 206.97 |
| 01/07/02 | 1 | Photocopies | 0.15 |
| 01/07/02 | 452 | Photocopies | 67.80 |
| 01/07/02 | 80 | Photocopies | 12.00 |
| 01/07/02 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 120702; DATE: 1/7/2002 - TE: 12/16-21/01 Boston Mass, Client To conduct document review at Cambridge re: response to EPA's information request | 991.68 |
| 01/07/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15709; DATE: 1/7/02 - Airfare: 02/03 - 08/02, Denver Boston, CMLatuda | 649.50 |
| 01/07/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15724; DATE: 1/7/02 - Airfare: 01/27 - 02/1/02, Denver Boston, TWKorver | 649.01 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 92 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/09/02 | 2 | Facsimile | 2.00 |
| 01/09/02 | 3 | Photocopies | 0.45 |
| 01/10/02 | | Other Meal Expenses: VENDOR: Tom Korver; INVOICE#: 123001; DATE: 1/10/2002 - TE: 12/16-21 Boston, Client | 220.76 |
| 01/10/02 | | Travel Expense: VENDOR: Tom Korver; INVOICE#: 123001; DATE: 1/10/2002 - TE: 12/16-21 Boston, Client Document Review in Boston/Cambridge re; response to EPA 104 (e) requests and litigation discovery | 945.75 |
| 01/10/02 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 1201; DATE: 1/10/2002 - TE: 12/26 Boston Airfare Visit WR Grace | 847.50 |
| 01/11/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15839; DATE: 1/11/2002 - Airfare: 1/27-2/01 Denver Boston/Boston Denver. TBrent | 649.01 |
| 01/14/02 | | Long Distance Telephone:  6178761400 | 0.06 |
| 01/14/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15881; DATE: 1/14/02 - Airfare:  02/17 - 22/02, Denver Boston, EMBono | 649.50 |
| 01/16/02 | | Other Meal Expenses: VENDOR: Jennifer Hall; INVOICE#: 011402; DATE: 1/16/2002 - TE: 11/25-30/01 Boston, Client Supplemental document review in Cambridge | 184.67 |
| 01/16/02 | 10 | Photocopies | 1.50 |
| 01/16/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15795; DATE: 1/16/2002 - Airfare: 2/3-2/8 Denver Boston/ Boston Denver. NABerle | 649.50 |
| 01/16/02 | | Travel Expense: VENDOR: Jennifer Hall; INVOICE#: 011402; DATE: 1/16/2002 - TE: 11/25-30/01 Boston, Client Supplemental document review in Cambridge | 1,477.98 |
| 01/17/02 | | Other Meal Expenses: VENDOR: Eric Bono; INVOICE#: 011502; DATE: 1/17/2002 - TE: 01/06-11/02 Boston, Client Document review | 194.23 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | |
|---|---|
| Page | 93 |
| Invoice No.: | 589414 |
| Client  No.: | 04339 |
| Matter  No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|---|---|---|---|
| 01/17/02 | | Other Meal Expenses: VENDOR: Joan L. Sherman; INVOICE#: 011602; DATE: 1/17/2002  -  TE: 01/06-11/02 Boston, Client Supplemental document review in Cambridge and Winthrop Square | 333.63 |
| 01/17/02 | | Travel Expense: VENDOR: Eric Bono; INVOICE#: 011502; DATE: 1/17/2002  -  TE: 01/06-11/02 Boston, Client Document review | 980.50 |
| 01/17/02 | | Travel Expense: VENDOR: Carla Latuda; INVOICE#: 011702; DATE: 1/17/2002  -  TA: Boston 08/19-24 credit client for travel advance | -100.00 |
| 01/17/02 | | Travel Expense: VENDOR: Joan L. Sherman; INVOICE#: 011602; DATE: 1/17/2002  -  TE: 01/06-11/02 Boston, Client Supplemental document review in Cambridge and Winthrop Square | 1,515.47 |
| 01/21/02 | 2 | Facsimile | 2.00 |
| 01/22/02 | 2 | Facsimile | 2.00 |
| 01/22/02 | 2 | Facsimile | 2.00 |
| 01/22/02 | 13 | Photocopies | 1.95 |
| 01/22/02 | 129 | Photocopies | 19.35 |
| 01/22/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 15998; DATE: 1/22/02  -  Airfare: 02/24 - 03/01/02, Denver Boston, NAberle | 707.50 |
| 01/22/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16002; DATE: 1/22/02  -  Airfare: 02/10 - 15/02, Denver Boston, CM.Latuda | 616.50 |
| 01/24/02 | | Long Distance Telephone: 2158518250 | 0.12 |
| 01/24/02 | 51 | Photocopies | 7.65 |
| 01/24/02 | 186 | Photocopies | 27.90 |
| 01/24/02 | 32 | Tab Stock: 32 Tab Stock | 1.60 |
| 01/24/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16069; DATE: 1/24/02  -  Airfare: 02/12 - 03/01/02, Denver Boston, G.Maurelli | 371.50 |

Holme Roberts & Owen LLP

February 28, 2002

W.R. Grace

| | | |
|---|---|---|
| Page | 94 |
| Invoice No.: | 589414 |
| Client No.: | 04339 |
| Matter No.: | 00400 |

## Itemized Disbursements

| Date | Qty | Description | Amount |
|------|-----|-------------|--------|
| 01/24/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16067; DATE: 1/24/02 - Airfare: 01/27 - 02/08/02, Denver Boston, GMaurelli | 797.00 |
| 01/24/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16068; DATE: 1/24/02 - Airfare: 01/27 - 02/08/02, Denver Boston, JGBeasley | 797.00 |
| 01/25/02 | 2 | Facsimile | 2.00 |
| 01/25/02 | | Long Distance Telephone: 6172278600 | 0.33 |
| 01/25/02 | | Other Meal Expenses: VENDOR: Richard F. Rodriguez; INVOICE#: 012502; DATE: 1/25/2002 - TE: 01/13-18/02 Boston, Client Review documents in response to EPA request for information and related litigation | 299.32 |
| 01/25/02 | | Other Meal Expenses: VENDOR: Johncie Wingard; INVOICE#: 012101; DATE: 1/25/2002 - TE: 01/13-20/02 Boston, Client Document review | 147.70 |
| 01/25/02 | 4 | Photocopies | 0.60 |
| 01/25/02 | 216 | Photocopies | 32.40 |
| 01/25/02 | | Travel Expense: VENDOR: Richard F. Rodriguez; INVOICE#: 012502; DATE: 1/25/2002 - TE: 01/13-18/02 Boston, Client Review documents in response to EPA request for information and related litigation | 1,049.79 |
| 01/25/02 | | Travel Expense: VENDOR: Johncie Wingard; INVOICE#: 012101; DATE: 1/25/2002 - TE: 01/13-20/02 Boston, Client Document review | 1,047.62 |
| 01/25/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16101; DATE: 1/25/02 - Airfare: 02/17 - 22/02, Denver Boston, TWKorver | 649.50 |
| 01/25/02 | | Travel Expense: VENDOR: Majest International; INVOICE#: 16105; DATE: 1/25/02 - Airfare: 02/03 - 22/02, Denver Boston, KNMatthews | 421.50 |
| 01/28/02 | | Long Distance Telephone: 6178761400 | 0.27 |
| 01/28/02 | | Long Distance Telephone: 6178761400 | 0.09 |