IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:  June 26, 2002 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

## FEE DETAIL FOR PACHULSKI, STANG,
## ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION
## FOR THE PERIOD FROM MARCH 1, 2002 THROUGH MARCH 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

March 31, 2002

Invoice Number  **51843**       **91100**   **00001**       **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   February 28, 2002 | $209,483.59 |
| Payments received since last invoice, last payment received --   June 3, 2002 | $77,356.28 |
| Net balance forward | $132,127.31 |

Re:   W.R. Grace and Co.

---

| | | Statement of Professional Services Rendered Through | **03/31/2002** | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| | | **ASSET DISPOSITION [B130]** | | | |
| 03/11/02 | DWC | Review and respond to US Trustee's e-mail re: motion for approval of plant closing (.4); call with Jay Kapp re: same (.2) | 0.60 | 280.00 | $168.00 |
| 03/12/02 | DWC | Review and respond to J. Kapp e-mails re: plant closing order. | 0.30 | 280.00 | $84.00 |
| 03/13/02 | DWC | Draft cert of counsel re: revised plant closing order (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 03/13/02 | PEC | File and serve Certification of Counsel re: Motion for Entry of an Order Authorizing Debtors to Close a Manufacturing Plant and Consolidate Operations (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| | | **Task Code Total** | **2.10** | | **$492.00** |
| | | **BANKRUPTCY LITIGATION [L430]** | | | |
| 03/01/02 | DWC | Review the following orders entered by Court:  Stipulation re: Dragon Lease (.2); 365(d)(4) extension order (.2); order denying motion to dismiss case (.2); exclusivity extension order (.2); scheduling order re: revised bar date motion (.2); address service of scheduling order and order denying motion to dismiss cases (.2) | 1.20 | 280.00 | $336.00 |
| 03/01/02 | DWC | Review and revise motion to dismiss medical monitoring complaint and order (.5); review and revise memo of law in support thereof (.6); draft notice in connection therewith (.4); review scheduling order re: same (.2); address filing and service thereof (.3) | 2.00 | 280.00 | $560.00 |
| 03/01/02 | PEC | Serve [Signed] Order Denying Motion by Zonolite Attic Insulation Claimants to Dismiss Debtors Chapter 11 | 0.60 | 120.00 | $72.00 |

**Invoice number** **51843**     91100    00001                                                     **Page   2**

| | | | | | |
|---|---|---|---|---|---|
| | | Bankruptcy Cases Pursuant to 11 U.S.C. & 1112(b) (.2); Draft Affidavit of Service and file with the Court (.4) | | | |
| 03/01/02 | PEC | Serve [Signed] Order Regarding Debtors' Revised Motion as to all Non-Asbestos Claims, Asbestos Property Damage and ZAI Claims for Entry of Case Management Order, Establishment of Bar Date, Approval of Proof of Claim Forms and of the Notice Program (.2); Draft Affidavit of Service and file with the Court (.4) | 0.60 | 120.00 | $72.00 |
| 03/01/02 | PEC | File and serve Memorandum of Law in Support of Debtors Motion to Dismiss Class Action Adversary Complaint (.4); Draft Certificate of Service. | 0.60 | 120.00 | $72.00 |
| 03/01/02 | PEC | File and serve Debtors' Motion to Dismiss the Class Action Adversary Complaint for Medical Monitoring Injunction & Equitable Relief with  (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 03/01/02 | PEC | Review docket for updates (0.2); Drafting  Agenda Notice for  3/18/02 Hearing (1.0) | 1.20 | 120.00 | $144.00 |
| 03/04/02 | DWC | Call with J. Kapp re: matters going forward on 3/18; call with D. Siegel re: same. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | DWC | Address preparation of agenda notice for 3/18 hearing | 0.80 | 280.00 | $224.00 |
| 03/04/02 | DWC | Review letter to Court re: John Lacey. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | PEC | Drafting Agenda Notice for 3/18/02 Hearing. | 2.10 | 120.00 | $252.00 |
| 03/04/02 | LDJ | Conference with David Carickhoff, Esq. re: preliminary injunction motion - tobacco litigation status and strategy | 0.40 | 550.00 | $220.00 |
| 03/05/02 | DWC | Address preparation of draft agenda for March 18 hearing | 0.90 | 280.00 | $252.00 |
| 03/05/02 | LDJ | Telephone conference with David Carickhoff, Esq. re: tobacco litigation; TRO motion | 0.50 | 550.00 | $275.00 |
| 03/05/02 | LDJ | Correspondence with David Carickhoff, Esq. re: tobacco litigation, temporary restraining order | 0.20 | 550.00 | $110.00 |
| 03/06/02 | DWC | Finalize draft of agenda notice for March 18 hearing to be be delivered to chambers and coordinate mailing of hearing binders to chambers | 1.50 | 280.00 | $420.00 |
| 03/06/02 | LDJ | Review and revise motion, memo, and related affidavit re: TRO against RJR Nabisco | 0.30 | 550.00 | $165.00 |
| 03/06/02 | LDJ | Conference with David Carickhoff, Esq. re: TRO litigation re: tobacco litigation | 0.20 | 550.00 | $110.00 |
| 03/07/02 | PEC | Prepare for 3/18/02 Hearing (Review and revise Agenda and review hearing binders) | 2.00 | 120.00 | $240.00 |
| 03/08/02 | LDJ | Final preparation and strategy for 3/8 telephonic hearing re: motion for TRO against tobacco companies | 1.30 | 550.00 | $715.00 |
| 03/08/02 | LDJ | Attend telephonic hearing re: motion for TRO against tobacco companies | 1.00 | 550.00 | $550.00 |
| 03/08/02 | LDJ | Conference with David Carickhoff, Esq. re: strategy going forward re: litigation against tobacco companies | 0.70 | 550.00 | $385.00 |
| 03/11/02 | DWC | Call with Jay Kapp re: draft agenda notice for 3/18 hearing | 0.20 | 280.00 | $56.00 |
| 03/11/02 | PEC | Review docket for updates.  Revise and review Agenda Notice for 3/18/02 Hearing. | 1.10 | 120.00 | $132.00 |
| 03/11/02 | LDJ | Correspondence with David Carickhoff, Esq. re: tobacco litigation, depositions | 0.20 | 550.00 | $110.00 |
| 03/12/02 | DWC | Revise agenda notice. | 1.50 | 280.00 | $420.00 |
| 03/12/02 | DWC | Call to J. Freeman re: 3/18 hearing | 0.20 | 280.00 | $56.00 |
| 03/12/02 | DWC | Call with co-counsel paralegal re: Jackie Lewis complaint and scheduling thereof. | 0.20 | 280.00 | $56.00 |
| 03/12/02 | PEC | Revise and review Agenda Notice for 3/18/02 Hearing. | 1.00 | 120.00 | $120.00 |
| 03/13/02 | DWC | Review 2/25/02 hearing transcript | 0.40 | 280.00 | $112.00 |
| 03/13/02 | DWC | Review and address filing of Siegel letter to clarify the 2/25 record with respect  to Sobol's comments (.4); call with J. Kapp re: same (.2) | 0.60 | 280.00 | $168.00 |
| 03/13/02 | DWC | Finalize Agenda Notice | 1.80 | 280.00 | $504.00 |
| 03/13/02 | PEC | File and serve Letter from David Siegel to the Court to Clarify the Record of the 2/25/02 Hearing (.4) Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |

| 03/13/02 | PEC | File and serve Debtors' Letter Response regarding Docket No. 1788 and Thomas Sobol, Esquire's March 12, 2002 Correspondence (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
|---|---|---|---|---|---|
| 03/13/02 | PEC | File and serve Certification of Counsel Re: Docket No. 1554 [Motion for Entry of an Order Authorizing the Debtors' to Acquire Business and Substantially all of the Assets of Addiment, Inc. (.4); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 03/14/02 | DWC | Finalize agenda letter and address filing (.6) and service thereof (.3) | 0.90 | 280.00 | $252.00 |
| 03/14/02 | DWC | Review hearing binders for Judge Fitzgerald | 1.20 | 280.00 | $336.00 |
| 03/14/02 | DWC | Call with S. Kortanek re: Carol Gerard motion to modify preliminary injunction. | 0.20 | 280.00 | $56.00 |
| 03/14/02 | PEC | Revise and review Agenda Notice for 3/18/02 Hearing (1.2); Draft Agenda Notice Service list and Certificate of Service (1.5);  File and serve Agenda Notice (.5); Review hearing binders (1.0) | 4.20 | 120.00 | $504.00 |
| 03/15/02 | DWC | Review and revise Sur-Reply to Carol Gerard's motion (.3); address filing and service thereof (.3) | 0.60 | 280.00 | $168.00 |
| 03/15/02 | DWC | Prepare amended agenda to include all 3/15 filings and updated status sections (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 03/15/02 | DWC | Review Notice of Completion of Briefing filed by Carol Gerard (.2); review and respond to J. Baer e-mails re: same (.2) | 0.40 | 280.00 | $112.00 |
| 03/15/02 | DWC | Draft e-mails to Judge Fitzgerald attaching Debtors' reply to objections to claim forms | 0.30 | 280.00 | $84.00 |
| 03/15/02 | DWC | Prepared package for Judge Fitzgerald with all 3/15 pleadings, including Amended Agenda | 0.80 | 280.00 | $224.00 |
| 03/15/02 | DWC | Review National Union answer to Debtors' complaint for injunctive and declaratory relief. | 0.70 | 280.00 | $196.00 |
| 03/15/02 | DWC | Revise order to acquire Addiment (.2); call with J. Kapp re: same (.2) | 0.40 | 280.00 | $112.00 |
| 03/18/02 | DWC | Prepare for hearing | 3.80 | 280.00 | $1,064.00 |
| 03/18/02 | DWC | Attend hearing | 5.00 | 280.00 | $1,400.00 |
| 03/18/02 | DWC | Call with W. Sparks re: 3/18 hearing | 0.20 | 280.00 | $56.00 |
| 03/18/02 | DWC | Call with J. Wisler re: Carol Gerard motion and Maryland Casualty interests in same. | 0.20 | 280.00 | $56.00 |
| 03/18/02 | DWC | Meet with L. Jones re: results of 3/18 hearing | 0.20 | 280.00 | $56.00 |
| 03/18/02 | DWC | E-mail to S. McMillin re: fraudulent transfer filings. | 0.20 | 280.00 | $56.00 |
| 03/25/02 | DWC | Review Parker letter re: Gerard Motion | 0.30 | 280.00 | $84.00 |
| 03/28/02 | DWC | Review Reaud Morgan's answer to National Union's third party complaint | 0.40 | 280.00 | $112.00 |

**Task Code Total**                                                        **48.70**                    **$12,436.00**

**CASE ADMINISTRATION [B110]**

| 03/01/02 | DWC | Address docketing error concerning Owens Corning Order entered in these case (Docket No 1745) | 0.20 | 280.00 | $56.00 |
|---|---|---|---|---|---|
| 03/01/02 | DCC | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 03/01/02 | PEC | Review daily correspondence and pleadings and forward to the Appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/02/02 | DCC | Maintain document control. | 4.50 | 55.00 | $247.50 |
| 03/04/02 | DWC | Implement paperflow procedures for tobacco litigation from which co-counsel is conflicted out. | 0.40 | 280.00 | $112.00 |
| 03/04/02 | DCC | Maintain document control. | 3.30 | 55.00 | $181.50 |
| 03/04/02 | PEC | Review daily correspondence and pleadings and forward to the Appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/04/02 | PEC | Update critical dates memo. | 0.60 | 120.00 | $72.00 |

Invoice number **51843**       91100    00001                                    **Page   4**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 03/04/02 | AMT | Prepare hearing notebook for 03/18/02. | 2.70 | 50.00 | $135.00 |
| 03/05/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/06/02 | DCC | Maintain document control. | 1.00 | 55.00 | $55.00 |
| 03/06/02 | AMT | Prepare hearing notebook for hearing on 03/18/02. | 6.00 | 50.00 | $300.00 |
| 03/07/02 | PJD | Research regarding Judge Robinison indemnification provision. | 0.70 | 225.00 | $157.50 |
| 03/07/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 03/07/02 | AMT | Prepare hearing notebook for hearing on 03/18/02. | 5.00 | 50.00 | $250.00 |
| 03/08/02 | DCC | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 03/08/02 | CMS | Maintain Document Control. | 4.30 | 40.00 | $172.00 |
| 03/08/02 | PEC | Review docket and various pleadings. Update critical dates memo. | 1.50 | 120.00 | $180.00 |
| 03/08/02 | AMT | Prepare hearing notebook for hearing on 03/18/02. | 1.00 | 50.00 | $50.00 |
| 03/08/02 | LDJ | Review correspondence from Frank Perch, Esq. re: closure of Darex plant; fee auditor order | 0.10 | 550.00 | $55.00 |
| 03/09/02 | DCC | Maintain document control. | 8.00 | 55.00 | $440.00 |
| 03/11/02 | HDM | Match pleading with court docket. | 3.40 | 60.00 | $204.00 |
| 03/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/12/02 | PEC | Review various pleadings and update critical dates memo. | 1.30 | 120.00 | $156.00 |
| 03/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 03/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.10 | 120.00 | $12.00 |
| 03/13/02 | AMT | Prepare hearing notebook for 03/18/02. | 2.00 | 50.00 | $100.00 |
| 03/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 03/15/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/15/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 03/18/02 | PEC | Review pleadings and update critical dates memo. | 0.80 | 120.00 | $96.00 |
| 03/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/19/02 | DWC | Call with J. Kapp re: case management order re: hearing binders, scheduling, etc. | 0.20 | 280.00 | $56.00 |
| 03/19/02 | PEC | Review and revise W. R. Grace Critical dates memo. | 1.00 | 120.00 | $120.00 |
| 03/19/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/20/02 | DWC | Draft Case Management Procedures Order (3.7); call with J. Kapp re: same (.2) | 3.90 | 280.00 | $1,092.00 |
| 03/20/02 | PEC | Review docket for updates and revise critical dates memo. | 1.10 | 120.00 | $132.00 |
| 03/20/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/21/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/22/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/25/02 | DWC | Review J. Kapp comments to Case Management Order | 0.20 | 280.00 | $56.00 |
| 03/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/26/02 | PEC | Draft Certificate of No Objection re: Debtors' Motion for Order Dismissing the Class Action Adversary Complaint for Medical Monitoring Injunction and Equitable Relief With Prejudice and Certificate of Service (.6) | 0.50 | 120.00 | $60.00 |
| 03/26/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/26/02 | PEC | Review docket for updates . Update critical dates memo. | 0.80 | 120.00 | $96.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/27/02 | DWC | Review A. Krieger comments to Case Management Order (.2); revise case management order (.7); circulate the same (.2) | 1.10 | 280.00 | $308.00 |
| 03/27/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 03/28/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 03/28/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |

**Task Code Total**                                                        **70.40**                    **$6,228.00**

**CLAIMS ADMIN/OBJECTIONS [B310]**

| | | | | | |
|---|---|---|---|---|---|
| 03/01/02 | DWC | Review and revise Fifth Claims Settlement Notice (.4); e-mails to S. Schwartz re: same (.2); address filing thereof (.1) | 0.70 | 280.00 | $196.00 |
| 03/01/02 | PEC | File and serve Fifth Claim Settlement Notice. | 0.60 | 120.00 | $72.00 |
| 03/04/02 | DWC | Call with S. French at California Board of Equalization. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | PEC | Return calls to various potential creditors regarding bar date. | 0.50 | 120.00 | $60.00 |
| 03/08/02 | PEC | Return calls to various potential creditors re: bar date. | 0.40 | 120.00 | $48.00 |
| 03/11/02 | DWC | Review objections to Bar Date Motion | 2.40 | 280.00 | $672.00 |
| 03/11/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.40 | 120.00 | $48.00 |
| 03/12/02 | DWC | Call with J. Baer re: omnibus reply re: proof of claim form objections. | 0.20 | 280.00 | $56.00 |
| 03/13/02 | DWC | Review package of returned materials from claims agent. Michele Dalsin. | 0.30 | 280.00 | $84.00 |
| 03/13/02 | DWC | Review T. Sobol 3/12 letter re: hearing on motion for class proof of claim (.2); call with J. Kapp re: same (.2) | 0.40 | 280.00 | $112.00 |
| 03/13/02 | DWC | Review Bernick letter response to Sobol 3/12 letter and address filing and service thereof (.4); call with J. Kapp re: same (.2) | 0.60 | 280.00 | $168.00 |
| 03/14/02 | DWC | Review supplemental affidavit of Thomas Hilsee | 1.20 | 280.00 | $336.00 |
| 03/14/02 | DWC | Review draft of Debtors' reply to objections to ZAI proof of claim | 0.40 | 280.00 | $112.00 |
| 03/14/02 | PEC | Return calls to various creditors regarding bar date and case status. | 0.30 | 120.00 | $36.00 |
| 03/15/02 | DWC | Review and revise reply to objections to Property Damage proof of claim form (1.7); address filing and service thereof (.3) | 2.00 | 280.00 | $560.00 |
| 03/15/02 | DWC | Review and revise reply to objections to ZAI proof of claim form (1.6); address filing and service thereof (.3) | 1.90 | 280.00 | $532.00 |
| 03/15/02 | DWC | Review and revise Revised Order to Approve Bar Date Plan and Proof of Claim Forms (.6); address filing and service thereof (.3) | 0.90 | 280.00 | $252.00 |
| 03/15/02 | DWC | Review and revise motion to strike supplemental affidavit of Hilsee (.4); call with J. Baer re: same (.2); address filing and service thereof (.3) | 0.90 | 280.00 | $252.00 |
| 03/19/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.50 | 120.00 | $60.00 |
| 03/20/02 | PEC | Return calls to various creditors regarding bar date and case status. | 0.30 | 120.00 | $36.00 |
| 03/21/02 | LDJ | Correspondence with Bernard Diederich, Esq. re: creditor inquiry | 0.10 | 550.00 | $55.00 |
| 03/21/02 | PEC | Return calls to various creditors regarding bar date and case status. | 0.40 | 120.00 | $48.00 |
| 03/22/02 | PEC | Return calls to various potential creditors regarding bar date and case status. | 0.50 | 120.00 | $60.00 |
| 03/25/02 | DWC | Review and revise Cert. of No Objection re: fifth claims | 0.20 | 280.00 | $56.00 |

|          |      | settlement notice                                                                                                                                                                                       |       |        |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/25/02 | PEC  | Draft Certificate of No Objection re: Fifth Claims Settlement Notice and Certificate of Service.                                                                                                         | 0.40  | 120.00 | $48.00   |
| 03/26/02 | DWC  | Review and respond to call from A. Garber re: bar date and claims agent.                                                                                                                                | 0.20  | 280.00 | $56.00   |
| 03/26/02 | DWC  | Review revised claim forms circulated via Jan Baer 3/22 cover letter                                                                                                                                    | 2.20  | 280.00 | $616.00  |
| 03/26/02 | PEC  | Return calls to various creditors re: bar date and case status                                                                                                                                          | 0.30  | 120.00 | $36.00   |

|  | | **Task Code Total** | **19.40** | | **$4,723.00** |
|--|--|--|--|--|--|

**COMPENSATION PROF. [B160]**

|          |      |                                                                                                                                                                                                                                                                           |       |        |          |
|----------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|----------|
| 03/01/02 | PEC  | Draft Notice of Filing of Quarterly Fee Application and Certificate of Service (.4); File and serve Second Quarterly Verified Interim Application of Holme Roberts & Owen, LLP, for Compensation and for Reimbursement of Expenses For October 1, 2001 Through December 31, 2001 (.5) | 0.90  | 120.00 | $108.00  |
| 03/04/02 | DWC  | Review Kirkland & Ellis January fee application (.4); draft notice re: same (.4); draft Cert. of Service re: same (.1); address filing and service thereof (.2)                                                                                                             | 1.10  | 280.00 | $308.00  |
| 03/04/02 | PEC  | Draft Notice of Filing of Quarterly Fee Application and Certificate of Service (.4); File and serve Quarterly Fee Application of Kirkland & Ellis for the Period of January through March 2002 (.5)                                                                          | 0.90  | 120.00 | $108.00  |
| 03/08/02 | DWC  | Review Pitney Hardin January Fee App and notice re: same (.4); address filing and service thereof (.2)                                                                                                                                                                     | 0.60  | 280.00 | $168.00  |
| 03/08/02 | DWC  | Review Pitney Hardin Quarterly fee application and meet with P. Cuniff to convey comments to Pitney Hardin                                                                                                                                                                 | 0.50  | 280.00 | $140.00  |
| 03/08/02 | DWC  | Review Holme Roberts January Fee App and notice re: same (.4); address filing and service thereof (.2)                                                                                                                                                                     | 0.60  | 280.00 | $168.00  |
| 03/11/02 | DWC  | Review and respond to A. Krieger e-mail re: interim compensation procedures                                                                                                                                                                                               | 0.20  | 280.00 | $56.00   |
| 03/13/02 | DWC  | Review Casner & Edwards January 2002 monthly fee application (.4); address filing and service thereof (.2)                                                                                                                                                                 | 0.60  | 280.00 | $168.00  |
| 03/15/02 | DWC  | Review Casner & Edwards first quarterly fee application (.2); call with Bob Murphy re: same (.2)                                                                                                                                                                           | 0.40  | 280.00 | $112.00  |
| 03/15/02 | DWC  | Meet with P. Cuniff re: filing monthly fee applications of Blackstone, Casner & Edwards, and Pitney Hardin.                                                                                                                                                                | 0.20  | 280.00 | $56.00   |
| 03/18/02 | PEC  | Draft Certificate of Service regarding Notice of Filing of First Quarterly Fee Application of Casner & Edwards (.2); File and serve (.4)                                                                                                                                    | 0.60  | 120.00 | $72.00   |
| 03/18/02 | PEC  | Draft Notice and Certificate of Service regarding Holme Roberts & Owen January Fee Application (.4); File and serve (.4)                                                                                                                                                   | 0.80  | 120.00 | $96.00   |
| 03/20/02 | DWC  | Draft amended administrative order re: interim compensation procedures (2.9); draft e-mail to V. Preston attaching the same (.2)                                                                                                                                           | 3.10  | 280.00 | $868.00  |
| 03/21/02 | PEC  | Serve [Signed] Order (i) Partially Withdrawing the Reference and (ii) Governing Applications for the Allowance of Fees and Expenses to Court Appointed Advisors (.2); Draft Affidavit of Service (.1); File and serve (.3)                                                  | 0.60  | 120.00 | $72.00   |
| 03/25/02 | DWC  | Review J. Sakalo comments to Amended Administrative Order re: Interim Compensation                                                                                                                                                                                         | 0.20  | 280.00 | $56.00   |
| 03/25/02 | DWC  | Review and execute Certs. of No Objection re: Wallace and King December Fee application (.2); Holme Roberts December Fee Application (.2); Kirkland & Ellis January fee application (.2)                                                                                     | 0.60  | 280.00 | $168.00  |

**Invoice number 51843**    91100    00001    **Page  7**

| 03/25/02 | PEC | Draft Certificate of No Objection re: Holme Roberts & Owen December Fee Application (.4); Prepare for e-file and service (.4) | 0.80 | 120.00 | $96.00 |
|---|---|---|---|---|---|
| 03/25/02 | PEC | Draft Certificate of No Objection re: Wallace King Marraro & Branson Decem Fee Application (.4); Prepare for e-file and service (.4) | 0.80 | 120.00 | $96.00 |
| 03/25/02 | PEC | Draft Certificate of No Objection re: Kirkland & Ellis January Fee Application (.4); Prepare for e-file and service (.4) | 0.80 | 120.00 | $96.00 |
| 03/27/02 | DWC | Review and respond to e-mail of A. Morna re: Steptoe & Johnson fee applications | 0.20 | 280.00 | $56.00 |
| 03/27/02 | DWC | Review Pitney Hardin October - December 2001 Quarterly fee application and execute Notice re: same (.6); address filing and service thereof (.2). | 0.80 | 280.00 | $224.00 |
| 03/27/02 | DWC | Review Wallace King February 2002 fee application and execute notice in connection therewith (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 03/27/02 | DWC | Review Pitney Hardin January 2002 fee application and execute notice in connection therewith (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 03/27/02 | DWC | Review Kirkland & Ellis February 2002 fee application and execute notice in connection therewith (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 03/27/02 | PEC | Draft Notice and Certificate of Service regarding Pitney Hardin Kipp & Szuch Quarterly Fee Application. | 0.50 | 120.00 | $60.00 |
| 03/27/02 | PEC | Draft Notice and Certificate of Service regarding Pitney Hardin Kipp & Szuch January Fee Application. | 0.50 | 120.00 | $60.00 |
| 03/27/02 | PEC | Draft Notice and Certificate of Service regarding Pitney Hardin Kipp & Szuch February Fee Application. | 0.50 | 120.00 | $60.00 |
| 03/27/02 | PEC | Draft Notice and Certificate of Service regarding Kirkland & Ellis February Fee Application. | 0.50 | 120.00 | $60.00 |
| 03/28/02 | PEC | File and serve Pitney Hardin Kipp & Szuch Quarterly Fee Application for the Period of October 1, 2001 Through December 31, 2001 | 1.00 | 120.00 | $120.00 |
| 03/28/02 | PEC | File Notice of Pitney Hardin Kipp & Szuch Quarterly Fee Application for the Period of October 1, 2002 Through December 31, 2001 (.3); Draft Affidavit of Service (.1) | 0.40 | 120.00 | $48.00 |
| 03/29/02 | DWC | Review Steptoe and Johnson July, September, November and December monthly fee applications and execute notices in connection therewith (1.6); address filing and service thereof (.4) | 2.00 | 280.00 | $560.00 |
| 03/29/02 | DWC | Revise Amended Administrative Order re: interim compensation procedures (2.4); draft e-mail re: same (.2) and address circulation of the same (.2) | 2.80 | 280.00 | $784.00 |
| 03/29/02 | PEC | Draft Notice and Certificate of Service for Steptoe and Johnson July Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 03/29/02 | PEC | Draft Notice and Certificate of Service for Steptoe and Johnson September Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 03/29/02 | PEC | Draft Notice and Certificate of Service for Steptoe and Johnson November Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 03/29/02 | PEC | Draft Notice and Certificate of Service for Steptoe and Johnson December Fee Application (.4); File and serve (.4)D | 0.80 | 120.00 | $96.00 |

**Task Code Total**    28.50    **$5,932.00**

**EXECUTORY CONTRACTS [B185]**

**Invoice number  51843**    91100    00001                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 03/13/02 | DWC | Draft e-mail to Akos and Vicki Finkelstein re: Fort Meyers lease | 0.40 | 280.00 | $112.00 |
| 03/25/02 | DWC | Review Lisa Golden Letter re: Fort Meyers lease (.2) and e-mail V. Finkelstein re: same (.1) | 0.30 | 280.00 | $84.00 |

**Task Code Total**                                              **0.70**                    **$196.00**

**FEE/EMPLOYMENT APPLICATION**

| | | | | | |
|---|---|---|---|---|---|
| 03/06/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee applications status and reply | 0.20 | 325.00 | $65.00 |
| 03/06/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding January 2002 monthly fee application. | 0.10 | 325.00 | $32.50 |
| 03/06/02 | WLR | Correspondence to Misty Lyles and Liliana Gardiazabal regarding January 2002 monthly fee application. | 0.10 | 325.00 | $32.50 |
| 03/06/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status. | 0.10 | 325.00 | $32.50 |
| 03/06/02 | HRR | Review, analyze and respond to emails regarding fee application. | 0.10 | 330.00 | $33.00 |
| 03/06/02 | HRR | Conference with Ira D. Kharasch regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 03/06/02 | IDK | Emails and office conferences with HRR and BR re 1/02 app status - timing | 0.20 | 480.00 | $96.00 |
| 03/07/02 | WLR | Review correspondence from Liliana Gardiazabel regarding January 2002 monthly fee application | 0.20 | 325.00 | $65.00 |
| 03/11/02 | WLR | Prepare 10th monthly fee application (January 2002) | 2.40 | 325.00 | $780.00 |
| 03/11/02 | WLR | Review and revise 10th monthly fee application (January 2002) | 1.00 | 325.00 | $325.00 |
| 03/11/02 | WLR | Correspondence to David W. Carickhoff regarding 10th monthly (January 2002) fee application | 0.30 | 325.00 | $97.50 |
| 03/11/02 | WLR | Review correspondence from Liliana Gardiazabel regarding Jauary 2002 monthly fee application | 0.20 | 325.00 | $65.00 |
| 03/12/02 | WLR | Review correspondence from David W. Carickhoff regarding January 2002 fee application | 0.20 | 325.00 | $65.00 |
| 03/16/02 | WLR | Review correspondence from Liliana Gardiazabal regarding January 2002 monthly fee application | 0.20 | 325.00 | $65.00 |
| 03/16/02 | WLR | Review memo regarding status of fee applications | 0.20 | 325.00 | $65.00 |
| 03/17/02 | WLR | Correspondence to Liliana Gardiazabal regarding January and February 2002 fee applications | 0.20 | 325.00 | $65.00 |
| 03/18/02 | WLR | Review and revise January 2002 fee application of PSZYJ | 0.50 | 325.00 | $162.50 |
| 03/18/02 | WLR | Correspondence to Hamid R. Rafatjoo regarding January 2002 fee application | 0.20 | 325.00 | $65.00 |
| 03/19/02 | WLR | Review correspondence from Ira D. Kharasch regarding January 2002 status and reply | 0.10 | 325.00 | $32.50 |
| 03/19/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status | 0.10 | 325.00 | $32.50 |
| 03/19/02 | IDK | Emails and teleconferences with BR and HRR re 1/02 app issues - status. | 0.20 | 480.00 | $96.00 |
| 03/25/02 | HRR | Review and analyze tenth monthly fee application. | 0.30 | 330.00 | $99.00 |
| 03/26/02 | WLR | Review file and prepare correspondence to Ira D. Kharasch regarding status of fee applications | 0.10 | 325.00 | $32.50 |
| 03/27/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 03/27/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding January 2002 monthly fee application and revise such application | 0.40 | 325.00 | $130.00 |
| 03/27/02 | WLR | Correspondence to David W. Carickhoff and Hamid R. Rafatjoo  regarding January 2002 monthly fee application | 0.30 | 325.00 | $97.50 |
| 03/28/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding 10th monthly (January 2002) fee application | 0.10 | 325.00 | $32.50 |

| 03/28/02 | WLR | Correspondence regarding 10th monthly fee application (January 2002) | 0.20 | 325.00 | $65.00 |
|---|---|---|---|---|---|
| 03/28/02 | WLR | Review correspondence from David W. Carickhoff regarding 10th monthly fee application (January 2002) | 0.20 | 325.00 | $65.00 |
| 03/28/02 | WLR | Review and revise 10th monthly fee application (January 2002) | 0.60 | 325.00 | $195.00 |
| 03/31/02 | LDJ | Review and finalize interim fee app (Jan. 2002) | 0.30 | 550.00 | $165.00 |

**Task Code Total**    9.50    $3,220.00

### FINANCIAL FILINGS [B110]

| 03/04/02 | DWC | Review January 2002 monthly operating report and address filing and service thereof. | 0.60 | 280.00 | $168.00 |
|---|---|---|---|---|---|
| 03/27/02 | DWC | Address inquiry of D. Bernard of the Dept. of Justice re: the debtors' schedules and statements | 0.20 | 280.00 | $56.00 |

**Task Code Total**    0.80    $224.00

### LITIGATION (NON-BANKRUPTCY]

| 03/01/02 | DWC | Call with Rich Brown re: BAT Industries and tobacco litigation. | 0.20 | 280.00 | $56.00 |
|---|---|---|---|---|---|
| 03/04/02 | DWC | Call with A. Kornfeld to discuss TRO pleadings to stay tobacco litigation. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | DWC | Call with M. Felger (Lorillard counsel) re: preliminary injunction pleadings to stay tobacco litigation. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | DWC | Draft e-mail to tobacco counsel re: continuance of 3/15 deposition. | 0.20 | 280.00 | $56.00 |
| 03/04/02 | DWC | Prepare Temporary Restraining Order pleadings to stay tobacco litigation. | 4.50 | 280.00 | $1,260.00 |
| 03/04/02 | DWC | Call with R. Brown re: dismissing holding companies from preliminary injunction pleadings to stay tobacco litigation | 0.20 | 280.00 | $56.00 |
| 03/05/02 | DWC | Draft temporary restraining order pleadings to stay tobacco litigation (3.5); call with R. Brown re: same (.6); call with A. Kornfeld re: same (.2) | 4.30 | 280.00 | $1,204.00 |
| 03/05/02 | DWC | Review notice of deposition in Ezell Thomas matter. | 0.20 | 280.00 | $56.00 |
| 03/05/02 | DWC | Call with L. Bell to see whether tobacco defense counsel would agree to postpone notice of deposition of Grace in tobacco litigation. | 0.10 | 280.00 | $28.00 |
| 03/06/02 | DWC | Finalize temporary restraining order pleadings to stay tobacco litigation and address filing thereof | 5.50 | 280.00 | $1,540.00 |
| 03/07/02 | HRR | Telephone conference with B. Fatell regarding emergency TRO hearing (.10); telephone conference with R. Higgins regarding same (.10); telephone conference with David W. Carickhoff regarding same (.10); and address issues regarding same (.30). | 0.60 | 330.00 | $198.00 |
| 03/07/02 | DWC | Address preparation of notice of TRO hearing to stay tobacco litigation, including calls with L. Jones (.2); C. Hehn 2x (.4); V. Preston (.2) and Judge's Chambers (re: dial in number (.1) | 1.20 | 280.00 | $336.00 |
| 03/07/02 | DWC | Calls with J. Hughes re: preparation for TRO hearing on 3/8 | 0.30 | 280.00 | $84.00 |
| 03/07/02 | DWC | Calls with B. Fattell (counsel for RJ Reynolds) re: TRO hearing and underlying pleadings. | 0.30 | 280.00 | $84.00 |
| 03/08/02 | DWC | Prepare for TRO hearing to stay tobacco litigation, including call with Jay Hughes (3.9); argue TRO pleadings at telephonic hearing (.6); confer with L. Jones and Jay Hughes after hearing (.2); confer with J. Hughes and | 5.10 | 280.00 | $1,428.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | tobacco counsel (Richard Brown and WG Watkins re: hearing and strategy in Mississippi court (.4) | | | |
| 03/11/02 | DWC | Review letter from Kurt Weaver re: deposition in tobacco litigation (.2); e-mail R. Brown and Jay Hughes re: same and filing motion in Mississippi to stay tobacco litigation (.4) | 0.60 | 280.00 | $168.00 |
| 03/11/02 | DWC | Draft memo to A. Kornfeld re: result of March 8, 2002 temporary restraining order hearing. | 0.30 | 280.00 | $84.00 |
| 03/12/02 | DWC | Address expedited transcript request re: March 8 TRO hearing to stay tobacco litigation. | 0.40 | 280.00 | $112.00 |
| 03/14/02 | DWC | E-mail to R. Brown re: status of tobacco litigation in state court | 0.30 | 280.00 | $84.00 |
| 03/14/02 | DWC | Review draft motion to stay state court tobacco litigation | 0.40 | 280.00 | $112.00 |
| 03/14/02 | DWC | Teleconference with WG Watkins, Jay hughes and R. Brown to discuss strategy in state court tobacco litigation. | 0.50 | 280.00 | $140.00 |
| 03/15/02 | DWC | Review draft state court pleading to stay tobacco litigation (.3); review R. Brown letter to tobacco defendants (.2); call with R. Brown re: same (.3) | 0.80 | 280.00 | $224.00 |
| 03/19/02 | DWC | Review transcript of March 8, 2002 TRO hearing to stay tobacco litigation. | 0.40 | 280.00 | $112.00 |
| 03/20/02 | DWC | Draft Order regarding tobacco litigation and tobacco defendant's time to answer complaint and post-pone deposition (1.2); draft e-mail to Kurt Weaver attaching the same (.2) | 1.40 | 280.00 | $392.00 |

|  | **Task Code Total** | **28.20** | **$7,926.00** |
|---|---|---|---|

### RETENTION OF PROF. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 03/04/02 | DWC | Call with W. Smith re: telephonic appearance at March 18 hearing | 0.20 | 280.00 | $56.00 |
| 03/04/02 | DWC | Review Joint Reply of Debtors and PwC to US Trustee's Objection and prepare comments and revisions re: same. | 1.40 | 280.00 | $392.00 |
| 03/04/02 | DWC | Draft Cert. of Counsel re: Carella Byrne retention (.4) and revise order as per Creditor Committee comments (.3) | 0.70 | 280.00 | $196.00 |
| 03/06/02 | LDJ | Telephone conference with Jeff Stegenga re: retention of PWC | 0.20 | 550.00 | $110.00 |
| 03/07/02 | LDJ | Correspondence with Ramona Baker re: indemnity opinion | 0.20 | 550.00 | $110.00 |
| 03/11/02 | DWC | Call with Jay Kapp re: fee auditor retention | 0.20 | 280.00 | $56.00 |
| 03/13/02 | DWC | Review and execute Cert. of No Objection re: Amending terms of Kinsella's retention. | 0.20 | 280.00 | $56.00 |
| 03/13/02 | DWC | Review and execute cert of no. objection re: fee auditor order | 0.20 | 280.00 | $56.00 |
| 03/13/02 | PEC | Draft Certificate of No Objection re: Application Appointing a Fee Auditor and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 03/13/02 | PEC | Draft Certificate of No Objection re: Kinsella Communications Employment Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 03/14/02 | DWC | Call with A. Krieger and Warren Smith re: order approving retention of fee auditor and proposed interim compensation procedures | 0.80 | 280.00 | $224.00 |
| 03/18/02 | DWC | Review W. Smith's proposed changes to Fee Auditor Retention Order (.4); review A. Krieger's comments re: same (.3); revise Order (.4); call with W. Smith re: same (.2) | 1.30 | 280.00 | $364.00 |
| 03/26/02 | DWC | Review and address filing of two ordinary course professional 327 affidavits | 0.30 | 280.00 | $84.00 |
| 03/27/02 | DWC | Call with J. Agnello re: Carella Byrne's retention. | 0.20 | 280.00 | $56.00 |
| 03/27/02 | DWC | Draft e-mail to W. Smith re: retention order approving his | 0.20 | 280.00 | $56.00 |

|            |       | firm's retention                                                                                                                                                                   |        |        |            |
|------------|-------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|--------|------------|
| 03/27/02   | PEC   | Draft Certificate of Service for Supplemental Affidavit of Anne E. Moran in Connection with the Debtors' Employment of Steptoe & Johnson LLP as Special Tax Counsel to Debtors (.2); File and serve (.4) | 0.60   | 120.00 | $72.00     |
| 03/27/02   | PEC   | File and serve Affidavit of Susan M. Cooke Under 11 U.S.C. 327(e) (.4); Draft Affidavit of Service (.2)                                                                             | 0.60   | 120.00 | $72.00     |
| 03/27/02   | PEC   | File and serve Affidavit of Ronald E. Cardwell Under 11 U.S.C. 327(e) (.4); Draft Affidavit of Serve (.2)                                                                           | 0.60   | 120.00 | $72.00     |
| 03/28/02   | DWC   | Review and address filing of three ordinary course professional 327 affidavits.                                                                                                    | 0.40   | 280.00 | $112.00    |

**Task Code Total**                                                                                                                                    **9.90**                    **$2,336.00**

### STAY LITIGATION [B140]

| 03/11/02 | PEC | File and serve Debtors' Opposition to Edythe Kelloggs' Motion to Annul Automatic Stay (.6); Draft Affidavit of Service (.2) | 0.80 | 120.00 | $96.00  |
| 03/11/02 | DWC | Review Edythe Kellogg Motion to Annul the Stay                                                                             | 0.40 | 280.00 | $112.00 |
| 03/11/02 | DWC | Review and revise objection to Kellogg's Motion to Annul the Stay (.6) address filing and service thereof (.2)              | 0.80 | 280.00 | $224.00 |

**Task Code Total**                                                                                                                                    **2.00**                    **$432.00**

|            |       | **Total professional services:**                              | **220.20** |        | **$44,145.00** |
|------------|-------|---------------------------------------------------------------|------------|--------|----------------|

*Costs Advanced:*

| 11/02/2001 | PAC | Pacer - Court Research                                      | $0.77      |
|------------|-----|------------------------------------------------------------|------------|
| 11/02/2001 | PAC | Pacer - Court Research                                      | $17.36     |
| 11/02/2001 | PAC | Pacer - Court Research                                      | $14.56     |
| 11/02/2001 | PAC | Pacer - Court Research                                      | $7.42      |
| 11/05/2001 | PAC | Pacer - Court Research                                      | $5.04      |
| 11/05/2001 | PAC | Pacer - Court Research                                      | $0.35      |
| 11/05/2001 | PAC | Pacer - Court Research                                      | $7.77      |
| 11/06/2001 | PAC | Pacer - Court Research                                      | $1.05      |
| 11/07/2001 | PAC | Pacer - Court Research                                      | $4.48      |
| 11/07/2001 | PAC | Pacer - Court Research                                      | $4.41      |
| 11/08/2001 | PAC | Pacer - Court Research                                      | $13.30     |
| 11/12/2001 | PAC | Pacer - Court Research                                      | $11.34     |
| 11/14/2001 | PAC | Pacer - Court Research                                      | $33.18     |
| 11/15/2001 | PAC | Pacer - Court Research                                      | $3.85      |
| 11/15/2001 | PAC | Pacer - Court Research                                      | $89.67     |
| 11/26/2001 | PAC | Pacer - Court Research                                      | $22.12     |
| 11/29/2001 | PAC | Pacer - Court Research                                      | $10.15     |
| 11/29/2001 | PAC | Pacer - Court Research                                      | $0.63      |
| 12/03/2001 | PAC | Pacer - Court Research                                      | $9.10      |
| 12/03/2001 | PAC | Pacer - Court Research                                      | $23.94     |
| 12/05/2001 | PAC | Pacer - Court Research                                      | $17.78     |
| 12/07/2001 | PAC | Pacer - Court Research                                      | $25.06     |
| 12/10/2001 | PAC | Pacer - Court Research                                      | $7.98      |
| 02/10/2002 | PO  | Postage--DDI [E108]                                        | $109.15    |
| 02/10/2002 | RE  | Reproduction Expense--DDI  (1308 copies) [E101]           | $130.80    |
| 02/12/2002 | PO  | Postage--DDI [E108]                                        | $1,066.00  |
| 02/12/2002 | RE  | Reproduction Expense--DDI  (45,715 copies) [E101]          | $4,571.50  |
| 02/14/2002 | DC  | Delivery/ Courier Service--Parcels, Inc. [E107]            | $79.50     |
| 02/14/2002 | DC  | Delivery/ Courier Service--Parcels, Inc. [E107]            | $79.50     |
| 02/15/2002 | RE  | Reproduction Expense--DDI  (15,048 copies) [E101]          | $1,504.80  |
| 02/16/2002 | DC  | Delivery/ Courier Service--Tristate [E107]                | $702.50    |

| 02/21/2002 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $7.50 |
|---|---|---|---|
| 02/22/2002 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $34.50 |
| 02/22/2002 | DC | Delivery/ Courier Service--Parcels,Inc. [E107] | $7.50 |
| 02/22/2002 | PO | Postage--DDI [E108] | $376.35 |
| 02/22/2002 | RE | Reproduction Expense---DDI  (3842 copies) [E101] | $384.20 |
| 02/23/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $427.50 |
| 02/23/2002 | DH | DHL- Worldwide Express | $379.77 |
| 02/23/2002 | DH | DHL- Worldwide Express | $57.55 |
| 02/25/2002 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $149.00 |
| 02/25/2002 | RS | Research--Personal Computer Rental (overhead for use in court)  (MRJ) [E106] | $183.10 |
| 02/26/2002 | DC | Delivery/ Courier Service--Parcels,Inc. [E107] | $7.50 |
| 03/01/2002 | FX | (CORR 1 @1.00 PER PG) | $1.00 |
| 03/01/2002 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 03/01/2002 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 03/01/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 03/01/2002 | RE | (AGR 23 @0.15 PER PG) | $3.45 |
| 03/01/2002 | RE | (AGR 80 @0.15 PER PG) | $12.00 |
| 03/01/2002 | RE | (AGR 19 @0.15 PER PG) | $2.85 |
| 03/01/2002 | RE | (AGR 126 @0.15 PER PG) | $18.90 |
| 03/01/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 03/01/2002 | RE | (CORR 1140 @0.15 PER PG) | $171.00 |
| 03/01/2002 | RE | (CORR 108 @0.15 PER PG) | $16.20 |
| 03/01/2002 | RE | (CORR 4108 @0.15 PER PG) | $616.20 |
| 03/01/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 03/01/2002 | RE | (CORR 328 @0.15 PER PG) | $49.20 |
| 03/01/2002 | RE | (CORR 328 @0.15 PER PG) | $49.20 |
| 03/01/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 03/02/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $867.50 |
| 03/02/2002 | DH | DHL- Worldwide Express | $710.34 |
| 03/02/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 03/04/2002 | RE | (CORR 1507 @0.15 PER PG) | $226.05 |
| 03/04/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 03/04/2002 | RE | (CORR 452 @0.15 PER PG) | $67.80 |
| 03/04/2002 | RE | (CORR 548 @0.15 PER PG) | $82.20 |
| 03/04/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 03/04/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 03/04/2002 | RE | (AGR 90 @0.15 PER PG) | $13.50 |
| 03/04/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 03/04/2002 | RE | (CORR 106 @0.15 PER PG) | $15.90 |
| 03/04/2002 | RE | (CORR 808 @0.15 PER PG) | $121.20 |
| 03/04/2002 | RE | (CORR 86 @0.15 PER PG) | $12.90 |
| 03/04/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/04/2002 | RE | (CORR 1840 @0.15 PER PG) | $276.00 |
| 03/04/2002 | RE | (CORR 257 @0.15 PER PG) | $38.55 |
| 03/04/2002 | RE | (CORR 332 @0.15 PER PG) | $49.80 |
| 03/04/2002 | RE | (CORR 2452 @0.15 PER PG) | $367.80 |
| 03/04/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 03/04/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 03/05/2002 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $133.25 |
| 03/05/2002 | FE | Federal Express [E108] | $93.93 |
| 03/05/2002 | RE | (CORR 298 @0.15 PER PG) | $44.70 |
| 03/05/2002 | RE | (CORRA 2672 @0.15 PER PG) | $400.80 |
| 03/05/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 03/05/2002 | RE | (CORR 1023 @0.15 PER PG) | $153.45 |
| 03/05/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 03/06/2002 | DC | Delivery/ Courier Service--Parcels, Inc. [E107] | $7.50 |
| 03/06/2002 | RE | (DOC 60 @0.15 PER PG) | $9.00 |
| 03/06/2002 | RE | (CORR 1152 @0.15 PER PG) | $172.80 |
| 03/06/2002 | RE | (CORR 474 @0.15 PER PG) | $71.10 |

| 03/06/2002 | RE | (CORR 117 @0.15 PER PG) | $17.55 |
|---|---|---|---|
| 03/06/2002 | RE | (CORR 1020 @0.15 PER PG) | $153.00 |
| 03/06/2002 | RE | (CORR 15 @0.15 PER PG) | $2.25 |
| 03/06/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/06/2002 | RE | (CORR 3387 @0.15 PER PG) | $508.05 |
| 03/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 03/06/2002 | WL | Westlaw - Legal Research  (BDC) [E106] | $294.20 |
| 03/07/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 03/07/2002 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 03/07/2002 | FX | (CORR 3 @1.00 PER PG) | $3.00 |
| 03/07/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 03/07/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 03/07/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 03/07/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 03/07/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 03/07/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | FX | (AGR 6 @1.00 PER PG) | $6.00 |
| 03/07/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 03/07/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 03/07/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 03/07/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 03/07/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 03/07/2002 | RE | (CORR 50 @0.15 PER PG) | $7.50 |
| 03/07/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 03/07/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 03/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $192.80 |
| 03/08/2002 | DC | Delivery/ Courier Service--Parcels,Inc [E107] | $32.50 |
| 03/08/2002 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 03/08/2002 | RE | (CORR 213 @0.15 PER PG) | $31.95 |
| 03/08/2002 | RE | (DOC 5 @0.15 PER PG) | $0.75 |
| 03/08/2002 | RE | (CORR 116 @0.15 PER PG) | $17.40 |
| 03/08/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/08/2002 | RE | (CORR 252 @0.15 PER PG) | $37.80 |
| 03/08/2002 | RE | (CORR 806 @0.15 PER PG) | $120.90 |
| 03/08/2002 | RE | (CORR 2006 @0.15 PER PG) | $300.90 |

| 03/08/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
|---|---|---|---|
| 03/08/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 03/08/2002 | RE | (CORR 4313 @0.15 PER PG) | $646.95 |
| 03/08/2002 | RE | (CORR 294 @0.15 PER PG) | $44.10 |
| 03/08/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 03/08/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 03/08/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 03/09/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $345.00 |
| 03/09/2002 | DH | DHL- Worldwide Express | $450.70 |
| 03/11/2002 | FX | Fax Transmittal. [E104] | $20.00 |
| 03/11/2002 | RE | (CORR 948 @0.15 PER PG) | $142.20 |
| 03/11/2002 | RE | (AGR 9 @0.15 PER PG) | $1.35 |
| 03/11/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 03/11/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/11/2002 | RE | (AGR 25 @0.15 PER PG) | $3.75 |
| 03/11/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 03/11/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/11/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 03/11/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 03/12/2002 | FE | Federal Express [E108] | $15.08 |
| 03/12/2002 | FX | (CORR 6 @1.00 PER PG) | $6.00 |
| 03/12/2002 | RE | (CORR 296 @0.15 PER PG) | $44.40 |
| 03/12/2002 | RE | (CORR 138 @0.15 PER PG) | $20.70 |
| 03/12/2002 | RE | (AGR 23 @0.15 PER PG) | $3.45 |
| 03/12/2002 | RE | (CORR 294 @0.15 PER PG) | $44.10 |
| 03/12/2002 | RE | (AGR 68 @0.15 PER PG) | $10.20 |
| 03/12/2002 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 03/12/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 03/12/2002 | RE | (CORR 119 @0.15 PER PG) | $17.85 |
| 03/12/2002 | RE | (CORR 374 @0.15 PER PG) | $56.10 |
| 03/12/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 03/12/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/12/2002 | RE | (CORR 134 @0.15 PER PG) | $20.10 |
| 03/12/2002 | TR | Transcript--J&J Court TranscribersE116] | $190.00 |
| 03/13/2002 | FE | Federal Express [E108] | $224.71 |
| 03/13/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 03/13/2002 | FX | (CORR 2 @1.00 PER PG) | $2.00 |
| 03/13/2002 | RE | (CORR 230 @0.15 PER PG) | $34.50 |
| 03/13/2002 | RE | (CORR 18 @0.15 PER PG) | $2.70 |
| 03/13/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 03/13/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 03/13/2002 | RE | (AGR 32 @0.15 PER PG) | $4.80 |
| 03/13/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 03/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 03/13/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/13/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 03/13/2002 | RE | (AGR 41 @0.15 PER PG) | $6.15 |
| 03/13/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 03/13/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/13/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 03/13/2002 | RE | (AGR 105 @0.15 PER PG) | $15.75 |
| 03/13/2002 | RE | (AGR 41 @0.15 PER PG) | $6.15 |
| 03/13/2002 | RE | (CORR 246 @0.15 PER PG) | $36.90 |
| 03/13/2002 | RE | (ORD 11 @0.15 PER PG) | $1.65 |
| 03/13/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 03/13/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 03/13/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 03/13/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 03/14/2002 | FX | Fax Transmittal. [E104] | $320.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |

| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 03/14/2002 | FX | (AGR 12 @1.00 PER PG) | $12.00 |
| 03/14/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 03/14/2002 | RE | (DOC 78 @0.15 PER PG) | $11.70 |
| 03/14/2002 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 03/14/2002 | RE | (DOC 16 @0.15 PER PG) | $2.40 |
| 03/14/2002 | RE | (AGR 11 @0.15 PER PG) | $1.65 |
| 03/14/2002 | RE | (CORR 442 @0.15 PER PG) | $66.30 |
| 03/14/2002 | RE | (CORR 1822 @0.15 PER PG) | $273.30 |
| 03/14/2002 | RE | (CORR 491 @0.15 PER PG) | $73.65 |
| 03/15/2002 | FX | (CORR 70 @1.00 PER PG) | $70.00 |
| 03/15/2002 | FX | (CORR 70 @1.00 PER PG) | $70.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (CORR 76 @1.00 PER PG) | $76.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 70 @1.00 PER PG) | $70.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 70 @1.00 PER PG) | $70.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |

| 03/15/2002 | FX | (AGR 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 1 @1.00 PER PG) | $1.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (AGR 11 @1.00 PER PG) | $11.00 |
| 03/15/2002 | FX | (CORR 32 @1.00 PER PG) | $32.00 |
| 03/15/2002 | FX | (CORR 7 @1.00 PER PG) | $7.00 |
| 03/15/2002 | FX | (AGR 38 @1.00 PER PG) | $38.00 |
| 03/15/2002 | RE | (NOTC 11 @0.15 PER PG) | $1.65 |
| 03/15/2002 | RE | (CORR 2187 @0.15 PER PG) | $328.05 |
| 03/15/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 03/15/2002 | RE | (DOC 46 @0.15 PER PG) | $6.90 |
| 03/15/2002 | RE | (DOC 52 @0.15 PER PG) | $7.80 |
| 03/15/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 03/15/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 03/15/2002 | RE | (DOC 45 @0.15 PER PG) | $6.75 |
| 03/15/2002 | RE | (DOC 26 @0.15 PER PG) | $3.90 |
| 03/15/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 03/15/2002 | RE | (DOC 16 @0.15 PER PG) | $2.40 |
| 03/15/2002 | RE | (CORR 2788 @0.15 PER PG) | $418.20 |
| 03/15/2002 | RE | (NOTC 101 @0.15 PER PG) | $15.15 |
| 03/15/2002 | RE | (CORR 1700 @0.15 PER PG) | $255.00 |
| 03/15/2002 | RE | (CORR 1265 @0.15 PER PG) | $189.75 |
| 03/15/2002 | RE | (FEE 32 @0.15 PER PG) | $4.80 |
| 03/15/2002 | RE | (CORR 2440 @0.15 PER PG) | $366.00 |
| 03/15/2002 | RE | (CORR 411 @0.15 PER PG) | $61.65 |
| 03/15/2002 | RE | (FEE 53 @0.15 PER PG) | $7.95 |
| 03/15/2002 | RE | (FEE 154 @0.15 PER PG) | $23.10 |
| 03/15/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 03/16/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $412.50 |
| 03/18/2002 | BM | Business Meal--The China Palace  (LDJ) [E111] | $10.50 |
| 03/18/2002 | FX | Fax Transmittal. [E104] | $1,139.00 |
| 03/18/2002 | FX | (CORR 39 @1.00 PER PG) | $39.00 |
| 03/18/2002 | OR | Outside Reproduction Expense--Metro Color, Inc.  (color copies) [E102] | $20.00 |
| 03/18/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 03/18/2002 | RE | (ORD 11 @0.15 PER PG) | $1.65 |
| 03/18/2002 | RE | (DOC 461 @0.15 PER PG) | $69.15 |
| 03/18/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/18/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 03/18/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 03/18/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/18/2002 | RE | (DOC 91 @0.15 PER PG) | $13.65 |
| 03/18/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 03/18/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 03/18/2002 | RE | (CORR 815 @0.15 PER PG) | $122.25 |

| 03/18/2002 | RE | (CORR 59 @0.15 PER PG) | $8.85 |
|---|---|---|---|
| 03/18/2002 | RE | (CORR 362 @0.15 PER PG) | $54.30 |
| 03/18/2002 | RE | (CORR 459 @0.15 PER PG) | $68.85 |
| 03/18/2002 | RE | (CORR 537 @0.15 PER PG) | $80.55 |
| 03/18/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 03/18/2002 | RE | (CORR 3352 @0.15 PER PG) | $502.80 |
| 03/18/2002 | RE | (CORR 43 @0.15 PER PG) | $6.45 |
| 03/18/2002 | SO | Secretarial Overtime--Vanessa Preston | $9.04 |
| 03/18/2002 | SO | Secretarial Overtime--Kim Thompson | $27.20 |
| 03/18/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 03/19/2002 | FE | Federal Express [E108] | $84.36 |
| 03/19/2002 | FX | Fax Transmittal. [E104] | $10.00 |
| 03/19/2002 | SO | Secretarial Overtime--Vanessa Preston | $108.45 |
| 03/20/2002 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 03/20/2002 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 03/20/2002 | RE | (DOC 34 @0.15 PER PG) | $5.10 |
| 03/20/2002 | RE | (CORR 309 @0.15 PER PG) | $46.35 |
| 03/20/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 03/20/2002 | RE | (CORR 134 @0.15 PER PG) | $20.10 |
| 03/20/2002 | RE | (CORR 87 @0.15 PER PG) | $13.05 |
| 03/20/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 03/21/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 03/21/2002 | RE | (CORR 397 @0.15 PER PG) | $59.55 |
| 03/21/2002 | RE | (CORR 363 @0.15 PER PG) | $54.45 |
| 03/21/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 03/22/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/22/2002 | RE | (CORR 842 @0.15 PER PG) | $126.30 |
| 03/22/2002 | RE | (CORR 2089 @0.15 PER PG) | $313.35 |
| 03/22/2002 | SO | Secretarial Overtime--Vanessa Preston | $60.25 |
| 03/25/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 03/25/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 03/25/2002 | RE | (DOC 44 @0.15 PER PG) | $6.60 |
| 03/25/2002 | SO | Secretarial Overtime--Vanessa Preston | $18.08 |
| 03/26/2002 | FX | (AGR 8 @1.00 PER PG) | $8.00 |
| 03/26/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 03/26/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |
| 03/27/2002 | FE | Federal Express [E108] | $128.43 |
| 03/27/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 03/27/2002 | RE | (AGR 106 @0.15 PER PG) | $15.90 |
| 03/27/2002 | RE | (AGR 360 @0.15 PER PG) | $54.00 |
| 03/27/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 03/27/2002 | RE | (CORR 1952 @0.15 PER PG) | $292.80 |
| 03/27/2002 | RE | (FEE 103 @0.15 PER PG) | $15.45 |
| 03/27/2002 | RE | (FEE 125 @0.15 PER PG) | $18.75 |
| 03/27/2002 | RE | (CORR 200 @0.15 PER PG) | $30.00 |
| 03/27/2002 | RE | (CORR 110 @0.15 PER PG) | $16.50 |
| 03/28/2002 | BM | Business Meal--Cavanough's Rest.  (LDJ) [E111] | $110.00 |
| 03/28/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 03/28/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 03/28/2002 | RE | (AGR 192 @0.15 PER PG) | $28.80 |
| 03/28/2002 | RE | (ORD 1 @0.15 PER PG) | $0.15 |
| 03/28/2002 | RE | (ORD 17 @0.15 PER PG) | $2.55 |
| 03/28/2002 | RE | (CORR 1022 @0.15 PER PG) | $153.30 |
| 03/28/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 03/28/2002 | SO | Secretarial Overtime--Vanessa Preston | $120.50 |
| 03/29/2002 | RE | (AGR 222 @0.15 PER PG) | $33.30 |
| 03/29/2002 | RE | (CORR 1536 @0.15 PER PG) | $230.40 |
| 03/29/2002 | RE | (FEE 107 @0.15 PER PG) | $16.05 |
| 03/29/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 03/29/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |

**Total Expenses:**                                                        $29,280.21

## *Summary:*

| | |
|---|---:|
| Total professional services | $44,145.00 |
| Total expenses | $29,280.21 |
| | |
| Net current charges | $73,425.21 |
| | |
| Net balance forward | $132,127.31 |
| | |
| **Total balance now due** | **$205,552.52** |

---

### Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| AMT | Tabor, April M. | 16.70 | $50.00 | $835.00 |
| CMS | Shaeffer, Christina M. | 4.30 | $40.00 | $172.00 |
| DCC | Crossan, Donna C. | 24.30 | $55.00 | $1,336.50 |
| DWC | Carickhoff,  David W | 102.60 | $280.00 | $28,728.00 |
| HDM | Martin, Helen D. | 3.40 | $60.00 | $204.00 |
| HRR | Rafatjoo, Hamid R. | 1.20 | $330.00 | $396.00 |
| IDK | Kharasch, Ira D. | 0.40 | $480.00 | $192.00 |
| LDJ | Jones, Laura Davis | 5.70 | $550.00 | $3,135.00 |
| PEC | Cuniff, Patricia E. | 52.70 | $120.00 | $6,324.00 |
| PJD | Duhig, Peter J. | 0.70 | $225.00 | $157.50 |
| WLR | Ramseyer, William L. | 8.20 | $325.00 | $2,665.00 |
| | | 220.20 | | $44,145.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | ASSET DISPOSITION [B130] | 2.10 | $492.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 48.70 | $12,436.00 |
| CA | CASE ADMINISTRATION [B110] | 70.40 | $6,228.00 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 19.40 | $4,723.00 |
| CP | COMPENSATION PROF. [B160] | 28.50 | $5,932.00 |
| EC | EXECUTORY CONTRACTS [B185] | 0.70 | $196.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 9.50 | $3,220.00 |
| FF | FINANCIAL FILINGS [B110] | 0.80 | $224.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 28.20 | $7,926.00 |
| RP | RETENTION OF PROF. [B160] | 9.90 | $2,336.00 |
| SL | STAY LITIGATION [B140] | 2.00 | $432.00 |
| | | 220.20 | $44,145.00 |

## Expense Code Summary

| | |
|---|---:|
| Working Mealsl [E1 | $120.50 |
| Delivery/Courier Service | $3,293.25 |
| DHL- Worldwide Express | $1,598.36 |
| Federal Express [E108] | $546.51 |
| Fax Transmittal. [E104] | $3,108.00 |
| Reproduction Expense | $20.00 |
| Pacer - Court Research | $331.31 |
| Postage [E108] | $1,551.50 |
| Reproduction Expense. [E101] | $16,906.95 |
| Research [E106] | $183.10 |
| Overtime | $1,136.53 |
| Transcript [E116] | $190.00 |
| Westlaw - Legal Research [E106 | $294.20 |
| | $29,280.21 |