# EXHIBIT B

## EXHIBIT B

## FEES FOR THE FEE PERIOD
### JANUARY 1, 2002 THROUGH MARCH 31, 2002

Client: 082910 W.R. GRACE & CO.
Matter: 069254 Carteret Warehouse Subleases

| Date | Description | Hours | Dollars |
|------|-------------|-------|---------|
| 01/02/02 | Review Gemini work list and telephone conference with Pierson & Honig. L. Reilly | 0.3 | 100.50 |
| 01/03/02 | Telephone conference with Pierson and Finkelstein & review draft of termination letter for Gemini. L. Reilly | 0.3 | 100.50 |
| 01/04/02 | Telephone conference with Honig. L. Reilly | 0.1 | 33.50 |
| 01/14/02 | Review draft letter to Gemini and telephone conference with Finkelstein. L. Reilly | 0.3 | 100.50 |
| 01/16/02 | Telephone conference with Pierson. L. Reilly | 0.1 | 33.50 |
| 01/25/02 | Telephone conference with Finkelstein regarding Carteret lease payments. L. Reilly | 0.1 | 33.50 |
| 01/28/02 | Review Carteret file, send lease assignment and bankruptcy court order to Finkelstein.  E-mail regarding rent overcharge. L. Reilly | 0.3 | 100.50 |
| 01/29/02 | Telephone conference with Finkelstein regarding Gemini and review termination agreement draft. L. Reilly | 0.2 | 67.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|------------|-------|------|---------|
| L. Reilly | 1.70 | 335.00 | 569.50 |
| TOTALS | 1.70 | | 569.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 01/02/02 | Review information and forward regarding objection date; conference with S. Zuber regarding same. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 01/02/02 | Receipt, review and analysis of Intercat, Inc.'s and Intercat-Savannah, Inc.'s Second Amended Disclosure Statements and Third Amended Plans. | | |
| | S. Zuber | 1.9 | 560.50 |
| 01/02/02 | Receipt, review and analysis of Trustee's Second Amended Disclosure Statement and Plan. | | |
| | S. Zuber | 1.9 | 560.50 |
| 01/02/02 | Prepare correspondence to J. Baer, Esq. of Kirkland & Ellis regarding modified Disclosure Statements and Plans and status. | | |
| | S. Zuber | 0.5 | 147.50 |
| 01/02/02 | Telephone conversation with D. Posner regarding settlement of Mott litigation. | | |
| | S. Zuber | 0.3 | 88.50 |
| 01/02/02 | Research regarding pending events in bankruptcy matter. | | |
| | E. Greenfield | 0.5 | 42.50 |
| 01/03/02 | Telephone calls regarding status of Englehard plan; conference with S. Zuber regarding same. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 01/03/02 | Conference call with J. Drake and B. Roach regarding competing plans and Trustee's intentions. | | |
| | S. Zuber | 0.4 | 118.00 |
| 01/04/02 | Follow up with S. Zuber regarding various open issues and information to client regarding same. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 01/04/02 | Discuss status and numerous open issues, including Mott settlement and plans, with A. Marchetta. | | |
| | S. Zuber | 0.4 | 118.00 |
| 01/04/02 | Telephone conversation with N. Alt regarding status, including competing plans and Mott litigation issues; and prepare file memo. | | |
| | S. Zuber | 0.5 | 147.50 |
| 01/04/02 | Telephone conversation with I. Greene regarding competing plan status. | | |

|            |                                                                                                                                                                    |     |          |
|------------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|----------|
|            | S. Zuber                                                                                                                                                            | 0.3 | 88.50    |
| 01/04/02   | Correspondence to N. Alt regarding Trustee's intentions.<br>S. Zuber                                                                                                | 0.2 | 59.00    |
| 01/07/02   | Work with S. Zuber regarding plan issues.<br>A. Marchetta                                                                                                           | 0.3 | 123.00   |
| 01/07/02   | Work with A. Marchetta regarding plan.<br>S. Zuber                                                                                                                  | 0.5 | 147.50   |
| 01/08/02   | Review and analysis of plan and disclosure statement issues.<br>S. Zuber                                                                                            | 0.5 | 147.50   |
| 01/08/02   | Further review of Mott settlement issues, including review of issues related to continued retention of ECAT samples and review of outstanding subpoena.<br>S. Zuber | 0.6 | 177.00   |
| 01/08/02   | Review various professionals' fee applications.<br>S. Zuber                                                                                                         | 0.3 | 88.50    |
| 01/08/02   | Numerous telephone conversations with I. Greene regarding disclosure and plan issues.<br>S. Zuber                                                                   | 0.6 | 177.00   |
| 01/08/02   | Update the case file.<br>D. Florence                                                                                                                                | 1.5 | 135.00   |
| 01/09/02   | Conference with S. Zuber regarding court hearing and follow up with A. Chan regarding agreement.<br>A. Marchetta                                                    | 0.5 | 205.00   |
| 01/09/02   | Prepare for continued hearings on adequacy of amended Disclosure Statements.<br>S. Zuber                                                                            | 3.7 | 1,091.50 |
| 01/09/02   | Telephone conversation with D. Adams regarding status and Disclosure Statement hearings.<br>S. Zuber                                                                | 0.3 | 88.50    |
| 01/09/02   | Update case file, pleading boards and orders binder for both the Intercat and Intercat Savannah matters.<br>D. Florence                                             | 3.5 | 315.00   |
| 01/10/02   | Follow up regarding plan issues and hearing.<br>A. Marchetta                                                                                                        | 0.5 | 205.00   |
| 01/10/02   | Continued analysis of plans and disclosure statements to continue                                                                                                   |     |          |

|  | preparation for meetings with Debtor and Trustee and hearings. | | |
|---|---|---|---|
|  | S. Zuber | 7.4 | 2,183.00 |
| 01/11/02 | Attend meetings prior to hearings; attend Disclosure Statement hearings; and meetings after hearings. | | |
|  | S. Zuber | 8.5 | 2,507.50 |
| 01/12/02 | E-mails and follow up with S. Zuber regarding plan confirmation issues. | | |
|  | A. Marchetta | 0.5 | 205.00 |
| 01/12/02 | Follow-up after Disclosure Statement hearings. | | |
|  | S. Zuber | 0.6 | 177.00 |
| 01/14/02 | Discuss status with A. Marchetta. | | |
|  | S. Zuber | 0.5 | 147.50 |
| 01/14/02 | Telephone conversation with I. Greene regarding status and solicitation of acceptances of Debtors' plans. | | |
|  | S. Zuber | 0.5 | 147.50 |
| 01/14/02 | Telephone conversation with D. Posner regarding Mott stipulation and plan solicitation issues. | | |
|  | S. Zuber | 0.3 | 88.50 |
| 01/14/02 | Update case file, pleading board and orders binder for the Intercat Savannah matter. | | |
|  | D. Florence | 2.7 | 243.00 |
| 01/15/02 | E-mails with S. Zuber and follow up regarding letter requested from client to creditors. | | |
|  | A. Marchetta | 0.3 | 123.00 |
| 01/15/02 | Receipt and review of draft, proposed solicitation letter to creditors, and prepare correspondence to N. Alt regarding same. | | |
|  | S. Zuber | 0.4 | 118.00 |
| 01/15/02 | Telephone conversation with R. Talisman regarding plan solicitation issues. | | |
|  | S. Zuber | 0.3 | 88.50 |
| 01/15/02 | Review various fee applications, including those filed by BRR International, J. Drake, S. Harris, and D. Hickman. | | |
|  | S. Zuber | 0.7 | 206.50 |
| 01/15/02 | Update pleading boards and orders binder; Review database to improve descriptions and ensure all pleadings have been included (Intercat Savannah matter). | | |
|  | D. Florence | 4.4 | 396.00 |
| 01/16/02 | Telephone conversation with N. Alt regarding Grace's position on sending | | |

out solicitation letter in conjunction with Intercat's and Intercat-Savannah's plans.

S. Zuber                                                    0.3                    88.50

01/16/02      Numerous telephone conversations with I. Greene regarding plan solicitation issues and issues related to plan confirmation, including form of stock warrant; and several subsequent conference calls with I. Greene and R. Talisman regarding same.

S. Zuber                                                    1.0                   295.00

01/16/02      Telephone conversation with G. Overman, NJ Legal Copy, a creditors' committee member, regarding plan and solicitation issues.

S. Zuber                                                    0.3                    88.50

01/16/02      Prepare plan solicitation letter, including several drafts.

S. Zuber                                                    1.8                   531.00

01/16/02      Correspondence to G. Overman of NJ Legal Copy regarding plan solicitation letter.

S. Zuber                                                    0.3                    88.50

01/16/02      Several letters to R. Talisman regarding plan solicitation letter.

S. Zuber                                                    0.5                   147.50

01/16/02      Numerous telephone conversations with R. Talisman regarding plan solicitation language.

S. Zuber                                                    0.4                   118.00

01/16/02      Follow up re information to client on plan as concerns February hearing.

A. Marchetta                                               0.3                   123.00

01/17/02      Telephone conversation with I. Greene regarding plan solicitation letter; prepare correspondence to I. Greene regarding letter; and continued attention to service of letter.

S. Zuber                                                    0.7                   206.50

01/18/02      Telephone conversation with D. Posner regarding continued negotiations over language of Mott stipulation.

S. Zuber                                                    0.3                    88.50

01/18/02      Receipt, review and made further, proposed revisions to Mott stipulation and order and supporting application.

S. Zuber                                                    0.9                   265.50

01/18/02      Prepare correspondence to D. Posner regarding Mott stipulation and order and supporting application.

S. Zuber                                                    0.3                    88.50

01/18/02      Discuss status and confirmation issues with A. Marchetta.

6

|  |  |  |  |
|---|---|---|---|
|  | S. Zuber | 0.5 | 147.50 |

01/18/02    Review letter to creditors; conference with S. Zuber regarding same.
A. Marchetta                                                    0.3        123.00

01/18/02    Conference with S. Zuber regarding plan issues.
A. Marchetta                                                    0.3        123.00

01/22/02    Receipt and review of (further) modified Mott stipulation and order and
supporting application; prepare correspondence to D. Posner regarding
same; and prepare correspondence to N. Alt regarding papers.
S. Zuber                                                       0.5        147.50

01/22/02    Discuss Mott settlement and stock warrant with A. Marchetta.
S. Zuber                                                       0.3         88.50

01/22/02    Telephone conversation with D. Posner regarding Mott stipulation, and plan
confirmation issues, including stock warrant.
S. Zuber                                                       0.3         88.50

01/24/02    Review file regarding claims' issues.
A. Marchetta                                                    0.2         82.00

01/25/02    Telephone conversation with D. Posner regarding finalizing Mott settlement
papers.
S. Zuber                                                       0.2         59.00

01/25/02    Discuss Mott settlement and stock warrant issues with A. Marchetta.
S. Zuber                                                       0.2         59.00

01/25/02    Conference with S. Zuber regarding plan items and follow up regarding
client information on same.
A. Marchetta                                                    0.3        123.00

01/25/02    Research regarding PHKS fee applications and certificates of no objection
regarding same in W.R. Grace bankruptcy.
E. Greenfield                                                   1.0         85.00

01/28/02    Receipt and final review and execution of "Mott Stipulation"; and prepare
letter to D. Posner regarding Stipulation.
S. Zuber                                                       0.5        147.50

01/28/02    Follow up regarding telephone call with Meisel.
A. Marchetta                                                    0.3        123.00

01/29/02    Telephone conversation with I. Greene regarding plan confirmation issues.
S. Zuber                                                       0.3         88.50

01/29/02    Follow up regarding issues with S. Zuber.

7

|  |  | | |
|---|---|---|---|
| | A. Marchetta | 0.3 | 123.00 |

| 01/30/02 | Review and analysis of post-confirmation corporate governance requirements. | | |
|---|---|---|---|
| | S. Zuber | 0.7 | 206.50 |

| 01/30/02 | Telephone conversation with R. Talisman regarding plan voting and related confirmation issues; and receipt and review of correspondence from R. Talisman regarding corporate governance issues. | | |
|---|---|---|---|
| | S. Zuber | 0.5 | 147.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 5.60 | 410.00 | 2,296.00 |
| S. Zuber | 42.90 | 295.00 | 12,655.50 |
| D. Florence | 12.10 | 90.00 | 1,089.00 |
| E. Greenfield | 1.50 | 85.00 | 127.50 |
| TOTALS | 62.10 | | 16,168.00 |

8

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| | | | |
|---|---|---|---|
| 01/02/02 | Conference with J. Scordo regarding settlement terms regarding lease termination. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 01/02/02 | Phone call with A. Marchetta; phone call with V. Finkelstein; revise letter to Pep Boys counsel and e-mail V. Finkelstein. | | |
| | J. Scordo | 1.0 | 270.00 |
| 01/03/02 | Review issues with J. Scordo. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 01/03/02 | Revise and finalize letter to E. Franks; attend to service of same; review file for information needed; confer with A. Marchetta. | | |
| | J. Scordo | 1.2 | 324.00 |
| 01/18/02 | Follow up with J. Scordo regarding issues. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 01/22/02 | Follow up regarding settlement. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/22/02 | Review the file; leave voice mail for E. Franks. | | |
| | J. Scordo | 0.3 | 81.00 |
| 01/25/02 | Confer with A. Marchetta on status. | | |
| | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.90 | 410.00 | 369.00 |
| J. Scordo | 2.60 | 270.00 | 702.00 |
| TOTALS | 3.50 | | 1,071.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 062416 Prudential, et al.

| 12/18/01 | Telephone calls regarding appeal status; telephone call to co-counsel regarding same. | | |
| | A. Marchetta | 0.4 | 158.00 |
| 01/04/02 | Telephone calls with USG counsel. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/23/02 | Draft and revise letter on matter. | | |
| | A. Marchetta | 0.4 | 164.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.10 | 410.00 | 445.00 |
| TOTALS | 1.10 | | 445.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 071814 Sale of Ambrosia Chocolate Property

| 01/14/02 | Telephone conference with Honl. L. Reilly | 0.1 | 33.50 |
| 01/15/02 | Review file for subdivision map. L. Reilly | 0.2 | 67.00 |
| 01/16/02 | Telephone conference with Rosa and Cornell. L. Reilly | 0.2 | 67.00 |
| 01/21/02 | Review filed subdivision maps. L. Reilly | 0.1 | 33.50 |
| 01/22/02 | Send subdivision maps to Honl. L. Reilly | 0.1 | 33.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| L. Reilly | 0.70 | 335.00 | 234.50 |
| TOTALS | 0.70 | | 234.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| 01/23/02 | Follow up with R. Rose regarding call to court on status; review issues regarding settlement. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/24/02 | Conference with R. Rose regarding telephone call with adversary and court. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/24/02 | Discuss status with A. Marchetta; telephone Weja counsel and conference call with law clerk concerning status of opinion. | | |
| | R. Rose | 0.4 | 140.00 |
| 01/28/02 | Telephone from Court concerning scheduling of summations; voice mail message to F. Biehl concerning same. | | |
| | R. Rose | 0.2 | 70.00 |
| 01/28/02 | Conference with R. Rose regarding oral argument; review issues. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/29/02 | Correspondence to client regarding issues and follow up regarding same. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 01/30/02 | Telephone Weja counsel concerning scheduling of summations; telephone Court concerning same; telephone C. Marraro concerning soil removal damage claim and case status. | | |
| | R. Rose | 0.6 | 210.00 |
| 01/30/02 | Conference with R. Rose regarding hearing; follow up regarding e-mail to client. | | |
| | A. Marchetta | 0.2 | 82.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
| --- | --- | --- | --- |
| A. Marchetta | 1.50 | 410.00 | 615.00 |
| R. Rose | 1.20 | 350.00 | 420.00 |
| TOTALS | 2.70 | | 1,035.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 054251 Williams Industries

| 12/06/01 | Draft letter to S. Eisenstein (Williams' counsel) regarding cooperation with Williams' efforts to continue site cleanup with NJDEP. | | |
|---|---|---|---|
| | M. Waller | 0.3 | 79.50 |
| 12/07/01 | Drafting letter to Williams Counsel regarding requested files and information | | |
| | M. Waller | 0.2 | 53.00 |
| 12/11/01 | Confer with A. Marchetta regarding Williams Industries request for documents and follow up regarding same; Finalize letter to Williams Industries' counsel. | | |
| | M. Waller | 0.3 | 79.50 |
| 01/11/02 | Receive letter from counsel to Williams Industries requesting copies of files regarding remediation; Confer with A. Marchetta regarding same. | | |
| | M. Waller | 0.2 | 56.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| M. Waller | 1.00 | 280.00 | 268.00 |
| TOTALS | 1.00 | | 268.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 098817 Commercial Union Ins. Co. v. Swiss Reinsurance America Corp.

| | | | |
|---|---|---|---|
| 01/02/02 | Receive message from S. Parker regarding review of documents responsive to subpoena and draft status memo to A. Marchetta; Follow up with B. Moffitt regarding review documents for responsiveness.<br>M. Waller | 0.5 | 140.00 |
| 01/02/02 | Confer with S. Parker pulled as potentially responsible to Swiss Re subpoena; Reviewing documents with B. Moffitt to determine responsiveness to Swiss Re subpoena.<br>M. Waller | 5.8 | 1,624.00 |
| 01/02/02 | Conference with M. Waller and S. Parker regarding document production issues.<br>A. Marchetta | 0.4 | 164.00 |
| 01/02/02 | Work with M. Waller and S. Parker regarding review of documents for responsiveness and privilege in response to Swiss Re subpoena.<br>B. Moffitt | 4.1 | 1,004.50 |
| 01/02/02 | Review Hatco files for documents responsive to subpoena.<br>D. Florence | 1.7 | 153.00 |
| 01/02/02 | Worked with M. Waller regarding documents compiled from Hatco, Superfund and Excess matters which are potentially responsive to subpoena.<br>S. Parker | 0.4 | 36.00 |
| 01/02/02 | Organized and prepared responsive documents compiled from review of Hatco, Superfund and Excess files in preparation for attorney review.<br>S. Parker | 2.0 | 180.00 |
| 01/03/02 | Follow up regarding document production issues.<br>A. Marchetta | 0.4 | 164.00 |
| 01/03/02 | Review memo from J. Hughes and respond to same regarding status of document production; Conferring with S. Parker regarding status of same and forwarding responsive documents to CU counsel; Telephone conference to R. Appel at Cadwalader regarding sending documents for review prior to production; Draft letter to R. Appel regarding same.<br>M. Waller | 0.9 | 252.00 |
| 01/03/02 | Final review of document production for forwarding to CU counsel.<br>M. Waller | 0.9 | 252.00 |
| 01/03/02 | Work with M. Waller and S. Parker regarding review of documents | | |

14

| | | | |
|---|---|---|---|
| | responsive to Swiss Re subpoena.<br>B. Moffitt | 0.8 | 196.00 |
| 01/03/02 | Prepare documents for production in response to subpoena.<br>D. Florence | 3.2 | 288.00 |
| 01/03/02 | Organized and prepared responsive documents for pagination; Coordinated delivery of same to R. Appel.<br>S. Parker | 0.9 | 81.00 |
| 01/03/02 | Worked with D. Florence regarding organization and preparation of paginated documents to be produced in response to subpoena, including performing quality control related tasks.<br>S. Parker | 3.2 | 288.00 |
| 01/03/02 | Worked with M. Waller regarding status of document production.<br>S. Parker | 0.3 | 27.00 |
| 01/04/02 | Telephone conference with R. Appel (CU counsel) regarding document production and deposition of J. Posner.<br>M. Waller | 0.4 | 112.00 |
| 01/04/02 | Draft letter to Swiss Re counsel regarding document production and attend to service of same with S. Parker.<br>M. Waller | 1.1 | 308.00 |
| 01/04/02 | Follow up with M. Waller regarding issues.<br>A. Marchetta | 0.3 | 123.00 |
| 01/04/02 | Create a listing of all paginated documents removed from production as privileged; Prepare production set to be sent to Swiss Reinsurance.<br>D. Florence | 2.4 | 216.00 |
| 01/04/02 | Worked with M. Waller regarding production of documents responsive to subpoena.<br>S. Parker | 0.4 | 36.00 |
| 01/05/02 | Draft memorandum to J. Hughes regarding status of document production and letter to Swiss Re counsel regarding same.<br>M. Waller | 0.3 | 84.00 |
| 01/07/02 | Conference with M. Waller regarding Posner deposition.,<br>A. Marchetta | 0.6 | 246.00 |
| 01/07/02 | Review memo from J. Hughes regarding production of documents to Swiss Re and deposition of J. Posner; Draft memo to and discuss same with A. Marchetta.<br>M. Waller | 0.5 | 140.00 |

| 01/08/02 | Follow up regarding preparation of J. Posner for deposition and document review. | | |
|---|---|---|---|
| | A. Marchetta | 0.4 | 164.00 |
| 01/10/02 | Work with M. Waller regarding issues for Posner deposition. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 01/10/02 | Follow up telephone call to R. Appel (Cadwalader) regarding third-party discovery and telephone conference with J. Hughes regarding same;  Memo to A. Marchetta. | | |
| | M. Waller | 0.3 | 84.00 |
| 01/11/02 | Follow up with R. Appel (CU counsel) regarding meeting with Posner counsel prior to deposition. | | |
| | M. Waller | 0.1 | 28.00 |
| 01/11/02 | Reviewing deposition transcripts received from CU counsel and prepare same for J. Hughes. | | |
| | M. Waller | 2.5 | 700.00 |
| 01/12/02 | Follow up regarding Posner deposition issues. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 01/14/02 | Receive telephone call from R. Appel regarding additional issues for deposition of J. Posner and draft memorandum to J. Hughes regarding same. | | |
| | M. Waller | 0.8 | 224.00 |
| 01/14/02 | Review memo from J. Hughes regarding pre-deposition meeting and follow up call to R. Appel and C. Schoenberg  regarding same;  Draft e-mail to J. Hughes regarding meeting with Schoenberg. | | |
| | M. Waller | 0.6 | 168.00 |
| 01/14/02 | Follow up telephone conference with R. Appel regarding documents forwarded to CU as part of settlement discussions (i.e. Motor Wheel site). | | |
| | M. Waller | 0.2 | 56.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 2.80 | 410.00 | 1,148.00 |
| M. Waller | 14.90 | 280.00 | 4,172.00 |
| B. Moffitt | 4.90 | 245.00 | 1,200.50 |
| D. Florence | 7.30 | 90.00 | 657.00 |
| S. Parker | 7.20 | 90.00 | 648.00 |
| TOTALS | 37.10 | | 7,825.50 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 01/03/02 | Forward brief; follow up regarding issues.<br>A. Marchetta | 0.3 | 123.00 |
| 01/04/02 | Work with M. Waller regarding issues.<br>A. Marchetta | 0.3 | 123.00 |
| 01/04/02 | Confer with M. Waller regarding appeal.<br>M. Bennett | 0.2 | 39.00 |
| 01/06/02 | Review revised scheduling order and update docket entries regarding same; preparation of e-mail to M. Waller regarding same.<br>B. Moffitt | 0.3 | 73.50 |
| 01/09/02 | Work with M. Waller regarding briefing issues and schedule.<br>A. Marchetta | 0.3 | 123.00 |
| 01/09/02 | Confer with A. Marchetta regarding schedule to submit briefs and joint appendix to printer and court.<br>M. Waller | 0.2 | 56.00 |
| 01/09/02 | Follow up with B. Moffitt regarding schedule to submit briefs and joint appendix and selection of printer.<br>M. Waller | 0.2 | 56.00 |
| 01/09/02 | Work with M. Waller regarding appendix issues and regarding printer for finalized brief.<br>B. Moffitt | 0.2 | 49.00 |
| 01/10/02 | Update the case file, pleading board and letters of submission index; Create an index to exhibits in Brief.<br>D. Florence | 1.3 | 117.00 |
| 01/11/02 | Work with M. Waller regarding retaining printer for appellate brief; update docket entries regarding revised dates for brief submission.<br>B. Moffitt | 0.2 | 49.00 |
| 01/11/02 | Update case file.<br>D. Florence | 1.0 | 90.00 |
| 01/18/02 | Search for documents requested by M. Waller.<br>D. Florence | 0.2 | 18.00 |

| 01/19/02 | Review memo from A. Marchetta and respond to same regarding coverage for claims against Fresenius. | | |
| | M. Waller | 0.2 | 56.00 |
| 01/23/02 | Drafting status and summary of case and confer with S. Parker regarding same. | | |
| | M. Waller | 0.7 | 196.00 |
| 01/23/02 | Assist M. Waller with filing dates on recent orders. | | |
| | D. Florence | 0.5 | 45.00 |
| 01/24/02 | Audit response. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 01/29/02 | Draft letter to D. Siegel, R. Beber, and J. Posner regarding Grace's brief submitted to Second Circuit. | | |
| | M. Waller | 0.2 | 56.00 |
| 01/30/02 | Confer with A. Marchetta regarding schedule to submit and serve briefs in page proof form and draft memo to D. Siegel, R. Beber, and J. Posner regarding same. | | |
| | M. Waller | 0.3 | 84.00 |
| 01/31/02 | Update the case file. | | |
| | D. Florence | 0.3 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.10 | 410.00 | 451.00 |
| M. Waller | 1.80 | 280.00 | 504.00 |
| M. Bennett | 0.20 | 195.00 | 39.00 |
| B. Moffitt | 0.70 | 245.00 | 171.50 |
| D. Florence | 3.30 | 90.00 | 297.00 |
| TOTALS | 7.10 | | 1,462.50 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 100070 Asbestos Issues Before Bankruptcy Court

| | | | |
|---|---|---|---|
| 12/26/01 | Telephone call with D. Siegel regarding handling of matter; follow up regarding same; telephone calls regarding same. | | |
| | A. Marchetta | 0.5 | 197.50 |
| 12/27/01 | Review information regarding attic fill cases regarding handling of matter. | | |
| | A. Marchetta | 0.7 | 276.50 |
| 12/27/01 | Research regarding pending asbestos class actions involving attic fill insulation. | | |
| | E. Greenfield | 1.3 | 110.50 |
| 12/28/01 | Review materials from client and follow up regarding additional information. | | |
| | A. Marchetta | 0.8 | 316.00 |
| 12/28/01 | Research regarding asbestos action pending in D. Mass. involving W.R. Grace. | | |
| | E. Greenfield | 1.4 | 119.00 |
| 12/31/01 | Review information on case; follow up regarding same. | | |
| | A. Marchetta | 1.3 | 513.50 |
| 01/02/02 | Review information regarding Drier appointment; forward information to client regarding same; work on same; telephone call with W. Corcoran and R. Beber regarding Drier appointment and strategy regarding same; telephone call to Dr. Bernick; forward decisions of Drier to client. | | |
| | A. Marchetta | 1.8 | 738.00 |
| 01/02/02 | Work with A. Marchetta regarding background and status of asbestos issues in conjunction with bankruptcy case, including brief review of various transcripts and case information. | | |
| | S. Zuber | 1.3 | 383.50 |
| 01/02/02 | Work with A. Marchetta and researched and retrieved opinions issued by W. Drier on asbestos litigation. | | |
| | K. Critchley | 0.2 | 32.00 |
| 01/02/02 | Compile cases authored by W. Drier, confirmed that the cases were still applicable and complied the information to be sent to out-of-state counsel. | | |
| | K. Critchley | 1.2 | 192.00 |
| 01/02/02 | Work with A. Marchetta, S. Zuber, and K. Critchley regarding asbestos litigation issues; review e-mails from A. Marchetta and S. Zuber regarding same. | | |

| | | | |
|---|---|---|---|
| | B. Moffitt | 0.5 | 122.50 |
| 01/03/02 | Review information regarding Chapter 11 for issues related to Special Master. | | |
| | A. Marchetta | 0.6 | 246.00 |
| 01/04/02 | Telephone calls regarding submissions to court; review additional information regarding outstanding motions, etc.; conference with S. Zuber and K. Critchley regarding same. | | |
| | A. Marchetta | 0.8 | 328.00 |
| 01/07/02 | Telephone call with client and follow up regarding docket entries and information regarding Chapter 11 asbestos issues. | | |
| | A. Marchetta | 0.7 | 287.00 |
| 01/07/02 | Review bankruptcy docket and hearings agenda. | | |
| | S. Zuber | 0.5 | 147.50 |
| 01/07/02 | Reviewed docket report and Notice of Agenda for Scheduling Conference set for January 3, 2002 before the Bankruptcy Judge.  Summarized  status of pending motions. | | |
| | K. Critchley | 0.6 | 96.00 |
| 01/11/02 | Telephone call with client regarding issues in matter; follow up regarding information on same. | | |
| | A. Marchetta | 0.6 | 246.00 |
| 01/14/02 | Telephone call with client regarding status; review information forwarded. | | |
| | A. Marchetta | 0.6 | 246.00 |
| 01/17/02 | Arrange to have K. Critchley review submissions in anticipation of potential hearing. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 01/18/02 | Telephone calls regarding Fresenius claim; conference with M. Waller and follow up with D. Siegel, J. Posner, J. McFarland regarding same. | | |
| | A. Marchetta | 1.1 | 451.00 |
| 01/18/02 | Confer with A. Marchetta regarding contact from counsel for Fresenius regarding potential asbestos claims and coverage under Grace policies and search files for insurance agreements regarding possible coverage for such claims. | | |
| | M. Waller | 0.7 | 196.00 |
| 01/19/02 | Follow up regarding Fresenius issues; review information from client and e-mails regarding insurance procedures agreement and new preliminary injunction; follow up with J. Posner regarding same and J. McFarland. | | |
| | A. Marchetta | 1.1 | 451.00 |

| | | | |
|---|---|---|---|
| 01/19/02 | E-mails regarding National Medical Care information. | | |
| | A. Marchetta | 0.5 | 205.00 |
| | | | |
| 01/20/02 | Analyzing prior insurance agreements regarding coverage for asbestos claims in preparation for call with client and counsel for Fresenius. | | |
| | M. Waller | 0.8 | 224.00 |
| | | | |
| 01/21/02 | Work with M. Waller and telephone calls with J. McFarland and J. Posner regarding request of attorney as to insurance claims/NMC; follow up conference with attorney; obtain and forward information. | | |
| | A. Marchetta | 2.2 | 902.00 |
| | | | |
| 01/21/02 | Prepare for and participate in conference calls with A. Marchetta to J. Posner and J. McFarland regarding inquiry by Fresenius regarding insurance coverage for asbestos claims; Preparing insurance settlement documents to send to J. Posner; Draft letter to H. Lumpkin regarding modified bankruptcy stay and prepare attachments. | | |
| | M. Waller | 1.9 | 532.00 |
| | | | |
| 01/22/02 | Discuss bankruptcy and asbestos issues with A. Marchetta. | | |
| | S. Zuber | 0.3 | 88.50 |
| | | | |
| 01/22/02 | Work with M. Waller regarding information to H. Lumpkin; conference call with J. Posner. | | |
| | A. Marchetta | 0.6 | 246.00 |
| | | | |
| 01/22/02 | Follow up with J. Posner regarding exhibit to modified bankruptcy stay order with J. Posner and follow up conference call with H. Lumpkin; Conferring with A. Marchetta regarding conference call on 1/23 with J. Posner and H. Lumpkin regarding asbestos claims. | | |
| | M. Waller | 0.3 | 84.00 |
| | | | |
| 01/23/02 | Telephone calls and follow up regarding NMC issue; telephone call with Kirkland & Ellis regarding same; telephone calls and follow up with client regarding same; work with J. Posner and Kirkland & Ellis and M. Waller regarding same; telephone call with client regarding information on environmental issues and insurance; and follow up regarding same. | | |
| | A. Marchetta | 2.4 | 984.00 |
| | | | |
| 01/23/02 | Participate in conference call with A. Marchetta and J. Posner to H. Lumpkin regarding coverage for asbestos liabilities; Follow up conference with J. McFarland regarding same. | | |
| | M. Waller | 0.6 | 168.00 |
| | | | |
| 01/24/02 | Telephone call with client and R. Weinroth and follow up regarding information for client. | | |
| | A. Marchetta | 0.6 | 246.00 |
| | | | |
| 01/25/02 | Follow up regarding insurance issues regarding NMC. | | |

|  |  |  |  |
|---|---|---|---|
| | A. Marchetta | 0.3 | 123.00 |
| 01/28/02 | Follow up regarding insurance issues for client. | | |
| | A. Marchetta | 0.3 | 123.00 |

## Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 17.80 | 410.00 | 7,248.50 |
| M. Waller | 4.30 | 280.00 | 1,204.00 |
| S. Zuber | 2.10 | 295.00 | 619.50 |
| K. Critchley | 2.00 | 160.00 | 320.00 |
| B. Moffitt | 0.50 | 245.00 | 122.50 |
| E. Greenfield | 2.70 | 85.00 | 229.50 |
| TOTALS | 29.40 | | 9,744.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| | | | |
|---|---|---|---|
| 02/05/02 | Attending to selection of appellate brief and record printer and draft memorandum to A. Marchetta regarding same. | | |
| | M. Waller | 0.4 | 112.00 |
| 02/06/02 | Conference with S. Parker regarding certification of record. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/06/02 | Confer with S. Parker regarding preparing the record and conference call with Echo press regarding same. | | |
| | M. Waller | 0.2 | 56.00 |
| 02/06/02 | Work with S. Parker regarding record on appeal and regarding printer for finalized appellate brief. | | |
| | B. Moffitt | 0.2 | 49.00 |
| 02/06/02 | Worked with B. Moffitt regarding record on appeal and printer issues. | | |
| | S. Parker | 0.2 | 18.00 |
| 02/06/02 | Worked with M. Waller regarding preparation of record on appeal and printer issues. | | |
| | S. Parker | 0.2 | 18.00 |
| 02/07/02 | Telephone call to United States District Court in Manhattan to re-certify record on appeal. | | |
| | B. Moffitt | 3.6 | 882.00 |
| 02/07/02 | Work with the Southern District's Appeals Coordinator to prepare a supplemental index to the record on appeal, an extract of the docket entries, and a supplemental clerk's certificate; filing of same with the Second Circuit Court of Appeals. | | |
| | B. Moffitt | 1.4 | 343.00 |
| 02/07/02 | Assemble documents needed to prepare a supplemental index to the record on appeal, an extract of the docket entries, and a supplemental clerk's certificate. | | |
| | B. Moffitt | 0.8 | 196.00 |
| 02/07/02 | Worked with B. Moffitt, reviewed file and assembled documents needed to prepare the supplemental index to the record on appeal. | | |
| | S. Parker | 0.5 | 45.00 |
| 02/07/02 | Worked with B. Moffitt and various court personnel at the SDNY and 2nd Circuit regarding preparation and filing of supplemental index to the record on appeal, revised docket entries and supplemental certificates. | | |

|            |                                                                                      |     |        |
|------------|--------------------------------------------------------------------------------------|-----|--------|
|            | S. Parker                                                                            | 1.4 | 126.00 |
| 02/07/02   | Obtain information from SDNY and Second Circuit.                                      |     |        |
|            | S. Parker                                                                            | 3.6 | 324.00 |
| 02/08/02   | Review and assemble documents referenced in appellate brief for inclusion in appendix. |   |        |
|            | B. Moffitt                                                                           | 1.3 | 318.50 |
| 02/08/02   | Preparation of email to M. Waller reporting on preparation of supplemental index to the record on appeal, extract of the docket entries, and supplemental clerk's certificate, and filing of same with the Second Circuit Court of Appeals. | | |
|            | B. Moffitt                                                                           | 0.1 | 24.50  |
| 02/09/02   | Confer with B. Moffitt regarding supplementing record and certification of same and finalize letter to CNA counsel regarding same. | | |
|            | M. Waller                                                                            | 0.4 | 112.00 |
| 02/09/02   | Confer with M. Waller regarding preparation of appendix.                             |     |        |
|            | B. Moffitt                                                                           | 0.1 | 24.50  |
| 02/11/02   | Follow up regarding filings.                                                         |     |        |
|            | A. Marchetta                                                                         | 0.2 | 82.00  |
| 02/11/02   | Preparation of letter to CNA's counsel forwarding supplemental index to the record on appeal, an extract of the docket entries, and a supplemental clerk's certificate. | | |
|            | B. Moffitt                                                                           | 0.2 | 49.00  |
| 02/12/02   | Assist B. Moffitt with questions regarding originals in the file.                    |     |        |
|            | D. Florence                                                                          | 0.3 | 27.00  |
| 02/12/02   | Update the case file and database.                                                   |     |        |
|            | D. Florence                                                                          | 0.5 | 45.00  |
| 02/13/02   | Follow up with M. Waller regarding issues.                                           |     |        |
|            | A. Marchetta                                                                         | 0.2 | 82.00  |
| 02/13/02   | Confer with A. Marchetta regarding briefing schedule.                                |     |        |
|            | M. Waller                                                                            | 0.1 | 28.00  |
| 02/13/02   | Assemble a set of exhibits for the Deferred Joint Appendix and compare against originals for accuracy. | | |
|            | D. Florence                                                                          | 6.8 | 612.00 |
| 02/14/02   | 10K revisions.                                                                       |     |        |
|            | A. Marchetta                                                                         | 0.4 | 164.00 |

| | | | |
|---|---|---|---|
| 02/14/02 | Review previous 10K statement regarding environmental litigation and prepare suggested changes to same for A. Marchetta. | | |
| | M. Waller | 0.6 | 168.00 |
| 02/15/02 | Follow up with A. Marchetta regarding revisions to 10K statement regarding environmental/insurance cases being handled by PHKS and follow up with client regarding same. | | |
| | M. Waller | 0.4 | 112.00 |
| 02/25/02 | Follow up conferences with A. Marchetta and J. Posner regarding revisions to 10K; Forward suggested revisions to J. Posner. | | |
| | M. Waller | 0.4 | 112.00 |
| 02/26/02 | Follow up with M. Waller regarding audit letter issue; telephone call with J. Posner regarding same. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/27/02 | Follow up regarding certification of court record. | | |
| | A. Marchetta | 0.2 | 82.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.60 | 410.00 | 656.00 |
| M. Waller | 2.50 | 280.00 | 700.00 |
| B. Moffitt | 7.70 | 245.00 | 1,886.50 |
| D. Florence | 7.60 | 90.00 | 684.00 |
| S. Parker | 5.90 | 90.00 | 531.00 |
| TOTALS | 25.30 | | 4,457.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| 02/04/02 | Follow up with J. Scordo regarding issues. | | |
|---|---|---|---|
| | A. Marchetta | 0.2 | 82.00 |
| 02/12/02 | Leave voice mail for E. Franks on status of settlement and review file for information needed. | | |
| | J. Scordo | 0.2 | 54.00 |
| 02/13/02 | Follow up with J. Scordo and client regarding letter from adversary. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/13/02 | Review settlement letter from E. Franks. | | |
| | J. Scordo | 0.1 | 27.00 |
| 02/13/02 | Review file for status of settlement. | | |
| | J. Scordo | 0.1 | 27.00 |
| 02/13/02 | Work with A. Marchetta on settlement negotiations. | | |
| | J. Scordo | 0.2 | 54.00 |
| 02/13/02 | Fax letter to A. Nagy. | | |
| | J. Scordo | 0.1 | 27.00 |
| 02/13/02 | Obtain underlying lease and documents for settlement negotiations. | | |
| | J. Scordo | 0.3 | 81.00 |
| 02/20/02 | Telephone call with client regarding settlement terms. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/21/02 | Confer with A. Marchetta and phone call V. Finkelstein on settlement. | | |
| | J. Scordo | 0.2 | 54.00 |
| 02/22/02 | Review and forward settlement letter. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 02/22/02 | Review file for information needed for a letter on settlement. | | |
| | J. Scordo | 0.1 | 27.00 |
| 02/22/02 | Draft and revise letter to E. Franks. | | |
| | J. Scordo | 0.2 | 54.00 |
| 02/22/02 | Phone call with E. Franks. | | |
| | J. Scordo | 0.2 | 54.00 |
| 02/24/02 | Follow up regarding voice mail message regarding settlement. | | |

|  |  |  |  |
|---|---|---|---|
| A. Marchetta | | 0.2 | 82.00 |

| 02/25/02 | Conference with J. Scordo regarding settlement call. | | |
|---|---|---|---|
| | A. Marchetta | 0.3 | 123.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.50 | 410.00 | 615.00 |
| J. Scordo | 1.70 | 270.00 | 459.00 |
| TOTALS | 3.20 | | 1,074.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 097440 Phenix City, Alabama Lease

| 01/21/02 | Review file regarding status; leave voice mail for G. Furst. | | |
| | J. Scordo | 0.3 | 81.00 |
| 01/25/02 | Confer with A. Marchetta on status. | | |
| | J. Scordo | 0.1 | 27.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| J. Scordo | 0.40 | 270.00 | 108.00 |
| TOTALS | 0.40 | | 108.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 100070 Asbestos Issues Before Bankruptcy Court

| 02/01/02 | Work with R.K. Weinroth and follow up regarding meeting and strategy; telephone call with client regarding same. | | |
|---|---|---|---|
| | A. Marchetta | 0.6 | 246.00 |
| 02/01/02 | Meeting with R.K. Weinroth regarding environmental issues regarding asbestos claims. | | |
| | A. Marchetta | 7.0 | 2,870.00 |
| 02/04/02 | Telephone call with client and follow up regarding asbestos issues. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 02/07/02 | Telephone call with client and telephone call with R.K. Weinroth regarding asbestos issues. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 02/17/02 | Follow up regarding asbestos information on Libby. | | |
| | A. Marchetta | 0.2 | 82.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 8.70 | 410.00 | 3,567.00 |
| TOTALS | 8.70 | | 3,567.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 01/31/02 | Attend to case issues regarding trial closing arguments.<br>W. Hatfield | 0.3 | 72.00 |
| 02/01/02 | Attend to trial matters with R. Rose.<br>W. Hatfield | 0.2 | 48.00 |
| 02/06/02 | Attend to trial materials for preparation of closing arguments.<br>W. Hatfield | 0.4 | 96.00 |
| 02/06/02 | Review trial files for documents requested by W. Hatfield.<br>S. Purrington | 0.4 | 36.00 |
| 02/07/02 | Telephone from Court concerning proposed dates for closing arguments; telephone conference with F. Biehl concerning same; telephone Court and forward letter confirming date; discuss preparation for same with B. Hatfield; begin review of trial materials.<br>R. Rose | 2.0 | 700.00 |
| 02/07/02 | Follow up regarding date for oral argument.<br>A. Marchetta | 0.3 | 123.00 |
| 02/07/02 | Attend to strategy on closing arguments; meeting with R. Rose; confer A. Marchetta on matter.<br>W. Hatfield | 0.7 | 168.00 |
| 02/08/02 | Attend to post trial closing issues and strategy; direct S. Purrington on same; time line; exhibits; documents in evidence; motions in limine and outstanding objections; call with A. Nagy on matter.<br>W. Hatfield | 1.0 | 240.00 |
| 02/08/02 | Meet with W. Hatfield regarding preparation of documents for closing statements.<br>S. Purrington | 0.8 | 72.00 |
| 02/11/02 | Complete review of opening statements.<br>R. Rose | 2.5 | 875.00 |
| 02/11/02 | Preparation for closing arguments.  Prepare exhibit lists showing all documents in the record.  Review files for all post trial submissions as requested by W. Hatfield.<br>S. Purrington | 3.2 | 288.00 |
| 02/12/02 | Begin review of proposed findings of fact and conclusion of law in preparation for closing arguments. | | |

|  |  | R. Rose | 5.0 | 1,750.00 |
|---|---|---|---|---|

| 02/12/02 | Prepare outline of final closing; call with B. Miller on matter. | | | |
|---|---|---|---|---|
|  | W. Hatfield | 3.0 | 720.00 |

| 02/12/02 | Assist W. Hatfield with preparation of documents for closing arguments. Continue review of correspondence for all open issues and post-trial submissions. | | | |
|---|---|---|---|---|
|  | S. Purrington | 3.7 | 333.00 |

| 02/13/02 | Complete review of proposed findings of fact and conclusions of law for closing arguments; review trial exhibits for same. | | | |
|---|---|---|---|---|
|  | R. Rose | 4.4 | 1,540.00 |

| 02/13/02 | Attend to post trial issues; call with C. Tsentas at URS on current site status; NFA request; GW sampling and CEA issues; direct S. Purrington on organization of objection and open issues to be addressed at argument; memo to R. Rose on closing issues and site status. | | | |
|---|---|---|---|---|
|  | W. Hatfield | 2.1 | 504.00 |

| 02/13/02 | Prepare post-trial submissions binder and motions in limine binders as requested by W. Hatfield. Prepare draft time line for closing arguments. Confer with W. Hatfield regarding same. | | | |
|---|---|---|---|---|
|  | S. Purrington | 5.5 | 495.00 |

| 02/14/02 | Continue review of trial exhibits in preparation for closing arguments. | | | |
|---|---|---|---|---|
|  | R. Rose | 1.8 | 630.00 |

| 02/14/02 | Address attorney fees issues; memo to R. Rose; address closing argument outline issues; obtain opening materials for R. Rose. | | | |
|---|---|---|---|---|
|  | W. Hatfield | 1.7 | 408.00 |

| 02/14/02 | Begin review of trial transcripts for all objections as requested by W. Hatfield in preparation for closing arguments. Review B. Miller testimony for sustained objections. | | | |
|---|---|---|---|---|
|  | S. Purrington | 3.6 | 324.00 |

| 02/15/02 | Work with W. Hatfield on preparation of outline for closing arguments; continue review of trial exhibits. | | | |
|---|---|---|---|---|
|  | R. Rose | 4.6 | 1,610.00 |

| 02/15/02 | Call with S. Honl at URS on status of site sampling, NJDEP comments; strategy for NFA; potential request for meeting with BUST; review letter from NJDEP; attend to objection issues at trial. | | | |
|---|---|---|---|---|
|  | W. Hatfield | 2.0 | 480.00 |

| 02/15/02 | Review trial transcripts for opening statements and sustained objections during testimony. Confer with W. Hatfield regarding same. | | | |
|---|---|---|---|---|
|  | S. Purrington | 4.4 | 396.00 |

| 02/16/02 | Review openings of parties; outline opening points for argument in closing; draft of time line chart; draft short outline for R. Rose on issues. | | |
| | W. Hatfield | 4.0 | 960.00 |

| 02/17/02 | Review trial materials and testimony; proposed findings of fact; strategy session with R. Rose; memos to R. Rose on case issues; review expert materials and site diagrams and exhibits; outline of 1979 Grace/Daylin issues for site ownership and history. | | |
| | W. Hatfield | 5.6 | 1,344.00 |

| 02/18/02 | Review and revise closing outline; meet with W. Hatfield and discuss further revisions to same. | | |
| | R. Rose | 2.8 | 980.00 |

| 02/18/02 | Strategy session meeting with R. Rose on closing; revise outline; address pre-judgment interest issues; address time line and draft case damages chart; direct S. Purrington on issues for same; draft of closing points regarding Weja defenses; review trial testimony on UST ownership and registration issues. | | |
| | W. Hatfield | 7.5 | 1,800.00 |

| 02/18/02 | Review trial transcripts for all sustained objections during testimony. Prepare powerpoint slide with new version of time line. Prepare charts for Plaintiffs' damages. Confer with W. Hatfield regarding same. | | |
| | S. Purrington | 7.9 | 711.00 |

| 02/19/02 | Review trial motions in limine; review portions of prior trial testimony; discuss same with W. Hatfield in preparation for closing arguments; work on outline for closing argument. | | |
| | R. Rose | 4.0 | 1,400.00 |

| 02/19/02 | Attend to UST ownership issues and memo to R. Rose on same; review draft of damages charts and edit same; edit time line; direct S. Purrington on same; attend to closing argument outline; revise time line and damages charts; attend to sublet and lease issues. | | |
| | W. Hatfield | 3.5 | 840.00 |

| 02/19/02 | Edit powerpoint slide to include additional information on time line as requested by W. Hatfield. Edit and prepare charts for Plaintiffs' damages. Confer with W. Hatfield regarding same. | | |
| | S. Purrington | 6.3 | 567.00 |

| 02/20/02 | Review summary charts and exhibits for use in closing; review drafts of damages summaries for use in closing argument and discuss revisions to same with W. Hatfield. | | |
| | R. Rose | 2.7 | 945.00 |

| 02/20/02 | Attend to time line exhibit issues; closing argument issues; strategy on | | |

closing and exhibits; address same with R. Rose; direct S. Purrington on exhibit issues.

| | | |
|---|---|---|
| W. Hatfield | 4.7 | 1,128.00 |

02/20/02     Continue to edit powerpoint slide to include additional information on time line as requested by W. Hatfield. Continue to edit and prepare charts for Plaintiffs' damages. Confer with W. Hatfield regarding same.

| | | |
|---|---|---|
| S. Purrington | 6.6 | 594.00 |

02/21/02     Continue preparation of exhibits and timeline for closing argument; telephone call from Court concerning scheduling of closing; telephone F. Biehl and confirm new date with Court; letter to Court confirming same.

| | | |
|---|---|---|
| R. Rose | 2.8 | 980.00 |

02/21/02     Attend to closing argument issues; time line edits; revise damages charts; meeting with Merrill on exhibits; confer with R. Rose on postponement of closing; call to B. Miller on matter and request updated costs since 12/15/99; discuss case status and strategy; call to A. Nagy on matter; continue work on closing.

| | | |
|---|---|---|
| W. Hatfield | 4.5 | 1,080.00 |

02/21/02     Prepare exhibits for closing arguments. Make additional edits to timeline as requested by W. Hatfield. Make additional edits to charts for Plaintiffs' damages. Confer with W. Hatfield regarding same.

| | | |
|---|---|---|
| S. Purrington | 5.7 | 513.00 |

02/22/02     Address rescheduling of closing; revise time line and defense costs charts with S. Purrington.

| | | |
|---|---|---|
| W. Hatfield | 0.5 | 120.00 |

02/22/02     Prepare exhibits for closing arguments. Continue to make additional edits to timeline as requested by W. Hatfield.

| | | |
|---|---|---|
| S. Purrington | 2.5 | 225.00 |

02/25/02     Review and revise exhibits for use in closing arguments.

| | | |
|---|---|---|
| R. Rose | 0.8 | 280.00 |

02/25/02     Attend to closing argument issues; review revised drafts of time line and damages charts; attend to closing argument outline.

| | | |
|---|---|---|
| W. Hatfield | 3.0 | 720.00 |

02/25/02     Update charts for closing arguments to include additional edits as requested by W. Hatfield.

| | | |
|---|---|---|
| S. Purrington | 0.9 | 81.00 |

02/27/02     Conference with R. Rose regarding rescheduled argument; review regarding issues.

| | | |
|---|---|---|
| A. Marchetta | 0.3 | 123.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.60 | 410.00 | 246.00 |
| R. Rose | 33.40 | 350.00 | 11,690.00 |
| W. Hatfield | 44.70 | 240.00 | 10,728.00 |
| S. Purrington | 51.50 | 90.00 | 4,635.00 |
| TOTALS | 130.20 | | 27,299.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 069254 Carteret Warehouse Subleases

| 02/04/02 | Telephone conference clients regarding Gemini termination agreement. | | |
|---|---|---|---|
| | L. Reilly | 0.1 | 33.50 |
| 02/05/02 | Telephone conference with Pierson; revise and transmit Gemini lease termination agreement to Honig. | | |
| | L. Reilly | 0.5 | 167.50 |
| 02/06/02 | E-mail clients regarding Gemini termination consideration. | | |
| | L. Reilly | 0.1 | 33.50 |
| 02/19/02 | Telephone conference with Finkelstein regarding Gemini. | | |
| | L. Reilly | 0.2 | 67.00 |
| 02/20/02 | Telephone conference with Nagy & Finkelstein.  Draft and transmit to them letter to Honig. | | |
| | L. Reilly | 0.3 | 100.50 |
| 02/21/02 | Letter to Honig, review file & produce documents for JPS & confer JPS regarding suit against Gemini. | | |
| | L. Reilly | 1.0 | 335.00 |
| 02/27/02 | Send recorded lease assignments for Clementon, NJ to Langfan & Finkelstein. | | |
| | L. Reilly | 0.2 | 67.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| L. Reilly | 2.40 | 335.00 | 804.00 |
| TOTALS | 2.40 | | 804.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| 02/01/02 | Receipt and begin review of stock warrant and related agreements. | | |
|---|---|---|---|
| | S. Zuber | 0.8 | 236.00 |
| 02/01/02 | Correspondence to N. Alt regarding stock warrant. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/04/02 | Review court order on settlement; telephone call with S. Zuber regarding same. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/05/02 | Review and analysis of warrant. | | |
| | S. Zuber | 1.5 | 442.50 |
| 02/06/02 | Review redrafted form of Warrant. | | |
| | M. Zelenty | 0.4 | 140.00 |
| 02/06/02 | Review warrant with M. Zelenty. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/06/02 | Telephone conversation with I. Greene regarding proposed changes to warrant and prepare correspondence to I. Greene regarding same. | | |
| | S. Zuber | 0.5 | 147.50 |
| 02/06/02 | Update the correspondence file and database. | | |
| | D. Florence | 1.0 | 90.00 |
| 02/07/02 | Prepare ballot. | | |
| | S. Zuber | 0.7 | 206.50 |
| 02/07/02 | Telephone conversation with N. Alt regarding ballot and stock warrant and prepare several memos regarding call. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/07/02 | Correspondence to I. Greene regarding ballot. | | |
| | S. Zuber | 0.2 | 59.00 |
| 02/07/02 | Telephone conversation with R. Talisman regarding ballots and voting issues. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/07/02 | Review resume of proposed independent director per plan of reorganization and forward information to N. Alt. | | |
| | S. Zuber | 0.2 | 59.00 |

| | | | |
|---|---|---|---|
| 02/08/02 | Review revised warrant. | | |
| | M. Zelenty | 0.1 | 35.00 |
| 02/08/02 | Receipt and review of revised warrant. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/08/02 | Several telephone conversations with I. Greene regarding warrant. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/08/02 | Finalize ballot. | | |
| | S. Zuber | 0.2 | 59.00 |
| 02/08/02 | Correspondence to I. Greene and N. Alt, each regarding warrant. | | |
| | S. Zuber | 0.4 | 118.00 |
| 02/11/02 | Telephone conversation with I. Greene regarding warrant and plan issues. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/12/02 | Analysis of Trustee's request for statutory compensation given amount received on hourly basis throughout case. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/13/02 | Discuss status and open issues with A. Marchetta. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/13/02 | Telephone conversation with J. Drake regarding B. Roach's potential request for statutory commissions, and W.R. Grace's position regarding such an application. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/13/02 | Conference with S. Zuber regarding court application from Trustee and plan conference issues. | | |
| | A. Marchetta | 0.5 | 205.00 |
| 02/14/02 | Conference with S. Zuber regarding status and handling. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/14/02 | Update pleading boards, orders binder and database. | | |
| | D. Florence | 2.2 | 198.00 |
| 02/18/02 | Preparation for confirmation hearing, including further review and analysis of plan and Intercat's post-confirmation obligations. | | |
| | S. Zuber | 2.4 | 708.00 |
| 02/18/02 | Continued review and analysis of warrant and related documents in conjunction with confirmation hearing. | | |
| | S. Zuber | 1.2 | 354.00 |
| 02/18/02 | Prepare various correspondence regarding plan confirmation issues. | | |

| | | | |
|---|---|---|---|
| | S. Zuber | 0.4 | 118.00 |
| 02/18/02 | Discuss confirmation, stock warrant, and escrow issues with A. Marchetta. | | |
| | S. Zuber | 0.5 | 147.50 |
| 02/18/02 | Several telephone conversations with I. Greene regarding agent for Class 4 creditors, escrow agreement, and plan confirmation matters. | | |
| | S. Zuber | 0.7 | 206.50 |
| 02/18/02 | Telephone conversation with R. Talisman regarding stock warrant, escrow agreement and plan issues. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/18/02 | Work with S. Zuber regarding exercise of warrant and agent issue. | | |
| | A. Marchetta | 0.7 | 287.00 |
| 02/18/02 | Review warrant escrow issues with S. Zuber including whether PHKS should be agent and need for escrow agreement and terms. | | |
| | P. Forgosh | 0.5 | 182.50 |
| 02/19/02 | Continued attention to stock warrant and related documents and issues, including discussions with M. Zelenty regarding escrow agreement and agency issues, and telephone conversation with J. Geron regarding escrow agreement. | | |
| | S. Zuber | 1.3 | 383.50 |
| 02/19/02 | Review Mott settlement papers and issues to prepare for hearing to approve settlement, in conjunction with confirmation of plan. | | |
| | S. Zuber | 0.5 | 147.50 |
| 02/19/02 | Continued preparation for confirmation hearing. | | |
| | S. Zuber | 2.9 | 855.50 |
| 02/19/02 | Telephone conversation with D. Adams regarding confirmation hearing, Mott settlement and open issues. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/20/02 | Final preparation for confirmation hearing, including plan and financial projection analysis, attention to warrant, and review of objection filed by Alsi-Penta. | | |
| | S. Zuber | 3.3 | 973.50 |
| 02/20/02 | Meetings with I. Greene, D. Posner, H. Konicov, J. Sylvester and T. Butler regarding confirmation hearing and open issues. | | |
| | S. Zuber | 3.2 | 944.00 |
| 02/20/02 | Organize attorney files and update case file and database. | | |
| | D. Florence | 1.9 | 171.00 |

| | | | |
|---|---|---|---|
| 02/21/02 | Attend confirmation hearing and hearing on settlement of Mott litigation, including numerous meetings prior to, and following, hearings with adversaries. | | |
| | S. Zuber | 9.4 | 2,773.00 |
| 02/21/02 | Follow up regarding court hearing. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 02/22/02 | Follow-up on issues related to confirmation of plan. | | |
| | S. Zuber | 0.9 | 265.50 |
| 02/22/02 | Telephone calls regarding plan confirmation; conference with S. Zuber regarding same. | | |
| | A. Marchetta | 0.6 | 246.00 |
| 02/24/02 | Address issues regarding agency agreement; phone calls with S. Zuber regarding same. | | |
| | M. Zelenty | 0.5 | 175.00 |
| 02/25/02 | Telephone conversation with I. Greene regarding post-confirmation issues. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/25/02 | Prepare Executive Summary, outlining terms of confirmed plan and post-confirmation requirements. | | |
| | S. Zuber | 2.2 | 649.00 |
| 02/25/02 | Review and revise memo to client regarding plan. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 02/25/02 | Review attorney files for documents missing from case file and update file/database accordingly. | | |
| | D. Florence | 2.3 | 207.00 |
| 02/26/02 | Telephone conversation with D. Posner regarding post-confirmation issues, including payment schedule and warrant agreement. | | |
| | S. Zuber | 0.3 | 88.50 |
| 02/26/02 | Telephone conversation with N. Alt regarding confirmed plan and Intercat's obligations thereunder. | | |
| | S. Zuber | 0.2 | 59.00 |
| 02/26/02 | Revise executive summary of plan and Intercat's post-confirmation obligations under plan. | | |
| | S. Zuber | 0.9 | 265.50 |
| 02/26/02 | Telephone conversation with I. Greene regarding warrant agreement and clarification of certain post-confirmation obligations of the Debtor. | | |
| | S. Zuber | 0.3 | 88.50 |

| 02/26/02 | Prepare correspondence to N. Alt regarding executive summary of confirmed plan and regarding evaluation of independence of Intercat's proposed board members. | | |
|---|---|---|---|
| | S. Zuber | 0.3 | 88.50 |
| 02/26/02 | Follow up regarding information to client. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 02/27/02 | Review docket to determine status of open issues, including date confirmation order docketed (to establish "Effective Date" of plan). | | |
| | S. Zuber | 0.2 | 59.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| P. Forgosh | 0.50 | 365.00 | 182.50 |
| A. Marchetta | 3.30 | 410.00 | 1,353.00 |
| M. Zelenty | 1.00 | 350.00 | 350.00 |
| S. Zuber | 39.50 | 295.00 | 11,652.50 |
| D. Florence | 7.40 | 90.00 | 666.00 |
| TOTALS | 51.70 | | 14,204.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 051680 West Deptford Property

| 02/21/02 | Review correspondence and draft Remedial Cleanup Agreement. C. Donovan | 0.2 | 53.10 |
|---|---|---|---|

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| C. Donovan | 0.20 | 295.00 | 53.10 |
| TOTALS | 0.20 | | 53.10 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| 10/02/01 | Preparation of August 2001 Fee Application and Exhibits, including calculation of Expenses, Project Categories, and each Timekeeper's Hours and Compensation. | | |
| | D. Jenkins | 1.8 | 144.00 |
| 10/03/01 | Continued preparation of August 2001 Fee Application and Exhibits, including calculation of Expenses, Project Categories, and each Timekeeper's Hours and Compensation. | | |
| | D. Jenkins | 3.7 | 296.00 |
| 10/16/01 | Draft memo regarding amounts approved by U.S. Bankruptcy Court to be paid directly to PHKS by Debtor, including status of "holdback" amounts; Follow-up with S. Bruinooge regarding same; Revise Exhibit A to August 2001 Fee Application per attorney instructions. | | |
| | D. Jenkins | 1.3 | 104.00 |
| 10/23/01 | Revise July 2001 Fee Application to comply with U.S. Trustee and local rules; Draft correspondence to Debtor's counsel and Office of the U.S. Trustee; Convert August 2001 Fee Application documents to pdf format. | | |
| | D. Jenkins | 2.5 | 200.00 |
| 10/25/01 | Prepare package with August 2001 Fee Application and draft transmittal correspondence to Debtor's counsel. | | |
| | D. Jenkins | 0.6 | 48.00 |
| 10/25/01 | Electronically forward July 2001 Amended Exhibit B to Debtor's counsel for filing and service; Draft correspondence regarding agreement between PHKS and Office of the United States Trustee to voluntarily reduce July 2001 fees and forward with Amended Exhibit B to Office of the United States Trustee and Debtor's counsel. | | |
| | D. Jenkins | 0.9 | 72.00 |
| 10/26/01 | Preparation of September 2001 Fee Application and Exhibits. | | |
| | D. Jenkins | 4.5 | 360.00 |
| 10/29/01 | Continual preparation of September 2001 Fee Application and Exhibits. | | |
| | D. Jenkins | 3.8 | 304.00 |
| 11/02/01 | Work on fee applications. | | |
| | S. Zuber | 0.5 | 132.50 |
| 11/05/01 | Work on monthly and quarterly fee applications. | | |
| | S. Zuber | 0.5 | 132.50 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| 11/06/01 | Create an index to correspondence and pleadings.<br>D. Florence | 1.5 | 120.00 |
| 11/09/01 | Initial preparation of 2nd Quarter Interim Fee Application.<br>G. Wasserman | 2.3 | 218.50 |
| 11/13/01 | Conference call with A. Nagy and V. Finkelstein regarding lease rejection issues, including damage caps under Sec. 502(b)(6).<br>S. Zuber | 0.7 | 185.50 |
| 11/14/01 | Legal research regarding nature and extent of lessor's damages for lease rejection, including Sec. 502(b)(6) cap issues; and conference call with A. Nagy and V. Finkelstein regarding above.<br>S. Zuber | 2.2 | 583.00 |
| 11/15/01 | Work on Fee Applications.<br>S. Zuber | 0.7 | 185.50 |
| 11/16/01 | Continued preparation of 2nd Interim fee application.<br>G. Wasserman | 5.5 | 522.50 |
| 11/19/01 | Work on Second quarterly fee application.<br>S. Zuber | 0.8 | 212.00 |
| 11/19/01 | Conference call with A. Marchetta, A. Nagy, V. Finkelstein and H. Pierson regarding lease and preference issues (Gemini Sound Products Corp.).<br>S. Zuber | 0.5 | 132.50 |
| 11/19/01 | Continued preparation of 2nd Interim Fee Application w/ Exhibits.<br>G. Wasserman | 2.3 | 218.50 |
| 11/20/01 | Continued work on second quarterly fee application.<br>S. Zuber | 1.3 | 344.50 |
| 11/20/01 | Telephone call to Patricia Cuniff - Pachulski Stang Ziehl regarding filing of September 2001 Fee Application.<br>G. Wasserman | 0.2 | 19.00 |
| 11/20/01 | Telephone call from Patricia Cuniff re: Dual Filing/Hearing regarding 1st and 2nd Quarterly Fee Applications.<br>G. Wasserman | 0.2 | 19.00 |
| 11/21/01 | Receipt and review of D&B report on Gemini Sound, and forward same to A. Nagy and V. Finkelstein.<br>S. Zuber | 0.3 | 79.50 |
| 11/21/01 | Continued preparation of September 2001 monthly fee application.<br>G. Wasserman | 1.8 | 171.00 |

| | | | |
|---|---|---|---|
| 11/27/01 | Continued work on September monthly fee application and second quarterly application; and telephone conversation with D. Carickhoff regarding fee application hearings and case status. | | |
| | S. Zuber | 0.5 | 132.50 |
| 11/27/01 | Prepare memo regarding status of fee applications in Chapter 11 case. | | |
| | S. Zuber | 0.3 | 79.50 |
| 11/27/01 | Completion of final draft for September Monthly Fee Application. | | |
| | G. Wasserman | 0.7 | 66.50 |
| 11/27/01 | Preparation of Final September Monthly Fee Application for delivery to local Counsel for filing. | | |
| | G. Wasserman | 1.0 | 95.00 |
| 11/27/01 | Preparation of letter to local counsel regarding filing of 2nd quarterly and September fee applications. | | |
| | G. Wasserman | 0.2 | 19.00 |
| 11/29/01 | Review issues related to GNCC v. DelMonte matter and contingency fee arrangement, including legal research on fee issues, review of retention application and order, and discussions with A. Marchetta and B. Hatfield. | | |
| | S. Zuber | 1.7 | 450.50 |
| 11/29/01 | Telephone calls and follow up regarding motions on GNCC. | | |
| | A. Marchetta | 0.3 | 118.50 |
| 11/30/01 | Telephone conversation with D. Carickhoff regarding GNCC/DelMonte settlement and contingency  fee issues. | | |
| | S. Zuber | 0.2 | 53.00 |
| 11/30/01 | Telephone conversation with S. Schwartz regarding GNCC/DelMonte settlement and contingency fee issues. | | |
| | S. Zuber | 0.2 | 53.00 |
| 11/30/01 | Begin preparing special fee application respecting GNCC/DelMonte settlement, including discussions with A. Marchetta. | | |
| | S. Zuber | 1.0 | 265.00 |
| 12/03/01 | Continued preparation of fee application in connection with GNCC v. DelMonte matter; discuss application with A. Marchetta; revise application; and prepare correspondence to D. Carickhoff and S. Schwartz regarding application. | | |
| | S. Zuber | 4.2 | 1,113.00 |
| 12/04/01 | Telephone calls and follow up regarding information to bankruptcy court on special counsel matters. | | |
| | A. Marchetta | 0.5 | 197.50 |

| | | | |
|---|---|---|---|
| 12/04/01 | Initial preparation of October 2001 Monthly Fee Application drafts. | | |
| | G. Wasserman | 2.7 | 256.50 |
| 12/05/01 | Meeting with J. Barretti and T. Rocchetti regarding Conversion of Monthly Billing statements used for Fee Applications. | | |
| | G. Wasserman | 1.2 | 114.00 |
| 12/05/01 | Preparation of  October 2001 Monthly Fee Application drafts for APM/SAZ. | | |
| | G. Wasserman | 2.3 | 218.50 |
| 12/06/01 | Completion of Final October 2001 Monthly Fee Application for SAZ/APM. | | |
| | G. Wasserman | 2.2 | 209.00 |
| 12/06/01 | Preparation of letter to local counsel regarding filing of October 2001 Monthly Fee Application. | | |
| | G. Wasserman | 0.2 | 19.00 |
| 12/06/01 | Review of U.S.B.C. - DE  docket for 12/4/01, 12/5/01 and 12/6/01 entries. | | |
| | G. Wasserman | 0.3 | 28.50 |
| 12/06/01 | Preparation of e-mail to J. Barretti and T. Rocchetti regarding W.R. Grace - Special Counsel invoices. | | |
| | G. Wasserman | 0.2 | 19.00 |
| 12/10/01 | Initial review of November billing statements for preparation of November 2001 Monthly Fee Application. | | |
| | G. Wasserman | 0.3 | 28.50 |
| 12/11/01 | Initial preparation of November 2001 monthly fee application. | | |
| | G. Wasserman | 1.4 | 133.00 |
| 12/11/01 | Various telephone calls to co-counsel for Debtor regarding Certificates of No Objection for July and August 2001. | | |
| | G. Wasserman | 0.4 | 38.00 |
| 12/12/01 | Work on fee application matters. | | |
| | S. Zuber | 1.3 | 344.50 |
| 12/12/01 | Continued preparation of November 2001 Monthly Fee Application for delivery  to Debtor's Co-Counsel. | | |
| | G. Wasserman | 2.7 | 256.50 |
| 12/19/01 | Legal Research regarding District of DE Local Form 106 (Notice of Motion(s)). | | |
| | G. Wasserman | 0.5 | 47.50 |
| 12/19/01 | Updating of Correspondence, Pleadings, Monthly and Quarterly Application Files. | | |

|  |  |  |  |
|---|---|---|---|
|  | G. Wasserman | 2.2 | 209.00 |
| 12/20/01 | Review and analysis of Proposed form of order for Quarterly Fee Application. | | |
|  | G. Wasserman | 0.4 | 38.00 |
| 12/21/01 | Work on fee applications. | | |
|  | S. Zuber | 1.0 | 265.00 |
| 12/21/01 | Preparation of Order for Compensation for Services and Reimbursement of Expenses as Special Counsel to Debtor for the 1st Interim Period (April-June 2001). | | |
|  | G. Wasserman | 0.3 | 28.50 |
| 12/21/01 | Preparation of Orders for Compensation for Services and Reimbursement of Expenses to Debtor for 1st and 2nd Quarters for delivery to Co-Counsel to Debtor for filing. | | |
|  | G. Wasserman | 1.0 | 95.00 |
| 12/22/01 | E-mails, telephone calls and follow up regarding fee application issues. | | |
|  | A. Marchetta | 0.5 | 197.50 |
| 12/26/01 | Preparation and review of various e-mail to and from AJM, SAZ, EAG and Debtor's Co-Counsel regarding CNO to September Monthly Fee Applications. | | |
|  | G. Wasserman | 0.5 | 47.50 |
| 12/27/01 | Preparation and review of e-mails to and from Debtor's Co-Counsel regarding CNO's For Special and Monthly Fee Applications. | | |
|  | G. Wasserman | 0.3 | 28.50 |
| 12/27/01 | Preparation and review of e-mail to co-counsel for Debtor regarding CNO regarding Docket #1305 (GNCC). | | |
|  | G. Wasserman | 0.2 | 19.00 |
| 01/03/02 | (Gemini) Review termination letter; and telephone conversation with V. Finkelstein regarding bankruptcy and real estate issues. | | |
|  | S. Zuber | 0.3 | 88.50 |
| 01/03/02 | Telephone call to P. Cuniff regarding CNO to October Monthly Fee Application and Orders for Compensation for Services for 1st and 2nd Interim Periods. | | |
|  | G. Wasserman | 0.2 | 21.00 |
| 01/08/02 | Attention to fee application matters. | | |
|  | S. Zuber | 0.5 | 147.50 |
| 01/08/02 | Telephone call to D. Carickhoff regarding October CNO and Orders for 1st and 2nd Interim Fee Applications. | | |

|            |                                                                                                                                                                         |     |        |
|------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----|--------|
|            | G. Wasserman                                                                                                                                                            | 0.2 | 21.00  |
| 01/15/02   | Review proposed Amended Administrative Order establishing revised procedures for interim compensation of professionals.                                                 |     |        |
|            | S. Zuber                                                                                                                                                                | 0.8 | 236.00 |
| 01/18/02   | Review and revise fee application for November time.                                                                                                                    |     |        |
|            | S. Zuber                                                                                                                                                                | 0.5 | 147.50 |
| 01/23/02   | Review and analysis of proposed, revised order regarding procedures for compensation of professionals, and prepare detailed memo regarding procedures.                 |     |        |
|            | S. Zuber                                                                                                                                                                | 2.8 | 826.00 |
| 01/30/02   | Work on fee applications.                                                                                                                                                |     |        |
|            | S. Zuber                                                                                                                                                                | 0.5 | 147.50 |
| 01/31/02   | Met with P. Forgosh and S. Zuber regarding preparing fee affidavits. Reviewed file and prior fee affidavits.                                                            |     |        |
|            | K. Jasket                                                                                                                                                               | 1.3 | 201.50 |
| 02/01/02   | Met with S. Zuber. Reviewed prior Fee Applications. Began revising Fee Application for November. Placed call to local counsel.                                          |     |        |
|            | K. Jasket                                                                                                                                                               | 1.5 | 232.50 |
| 02/03/02   | Reviewed voice mail from local counsel regarding Order. Continued drafting Fee Application for November 2001.                                                           |     |        |
|            | K. Jasket                                                                                                                                                               | 0.5 | 77.50  |
| 02/05/02   | Reviewed docket sheets for 2/4 and 2/5. Conferred with S. Zuber regarding proposed Order.                                                                              |     |        |
|            | K. Jasket                                                                                                                                                               | 0.2 | 31.00  |
| 02/11/02   | Work on November monthly fee application.                                                                                                                                |     |        |
|            | S. Zuber                                                                                                                                                                | 0.5 | 147.50 |
| 02/11/02   | Met with S. Zuber regarding Fee Application. Met with J. Scordo regarding more specific billing descriptions.                                                          |     |        |
|            | K. Jasket                                                                                                                                                               | 0.3 | 46.50  |
| 02/12/02   | Made changes to November Fee Application per S. Zuber. Conferred with S. Zuber, R. Rosen and G. Wasserman.                                                             |     |        |
|            | K. Jasket                                                                                                                                                               | 0.5 | 77.50  |
| 02/13/02   | Included three additional bills in November Fee Application. Updated totals. Prepared cover letter to D. Carickhoff, Esq.                                               |     |        |
|            | K. Jasket                                                                                                                                                               | 1.6 | 248.00 |
| 02/14/02   | Conferred with S. Zuber regarding Fee Application for November.                                                                                                          |     |        |

Reviewed docket sheets from January 1, 2002 through present. Reviewed File.

| | | | |
|---|---|---|---|
| | K. Jasket | 0.9 | 139.50 |

| 02/15/02 | Reviewed docket reports and undated November Fee Application. Began drafting December Fee Application. Conferred with S. Zuber. Attention to forwarding copy to D. Carickhoff for filing. | | |
|---|---|---|---|
| | K. Jasket | 1.6 | 248.00 |

| 02/18/02 | Reviewed and revised time reports for December 2001. Began preparing Fee Application for December 2001. | | |
|---|---|---|---|
| | K. Jasket | 2.6 | 403.00 |

| 02/19/02 | Continued drafting Fee Application for December 2001. Forwarded draft to S. Zuber for review. Telephone conference with D. Carickhoff regarding amended order. | | |
|---|---|---|---|
| | K. Jasket | 2.2 | 341.00 |

| 02/19/02 | Began preparing Fee Application for January 2002. | | |
|---|---|---|---|
| | K. Jasket | 1.5 | 232.50 |

| 02/21/02 | Continued drafting Fee Application for January 2002. | | |
|---|---|---|---|
| | K. Jasket | 1.2 | 186.00 |

| 02/22/02 | Attention to filing Fee Application for December 2001. Began drafting Quarterly Fee Application for October - December 2001. | | |
|---|---|---|---|
| | K. Jasket | 1.3 | 201.50 |

| 02/24/02 | Drafted Quarterly Fee Application for October through December 2001. | | |
|---|---|---|---|
| | K. Jasket | 1.9 | 294.50 |

| 02/25/02 | Prepared Quarterly Fee Application for October through December 2001. Conferred with G. Wasserman. | | |
|---|---|---|---|
| | K. Jasket | 2.6 | 403.00 |

| 02/26/02 | Prepared Quarterly Fee Application (October - December 2001). Forwarded to S. Zuber for review. | | |
|---|---|---|---|
| | K. Jasket | 1.7 | 263.50 |

| 02/27/02 | Review and revise quarterly fee application for fourth quarter of 2001. | | |
|---|---|---|---|
| | S. Zuber | 0.7 | 206.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.30 | 395.00 | 513.50 |
| S. Zuber | 24.50 | 295.00 | 6,690.50 |

| | | | |
|---|---|---|---|
| K. Jasket | 23.40 | 155.00 | 3,627.00 |
| D. Florence | 1.50 | 80.00 | 120.00 |
| D. Jenkins | 19.10 | 80.00 | 1,528.00 |
| G. Wasserman | 0.40 | 105.00 | 42.00 |
| G. Wasserman | 33.50 | 95.00 | 3,182.50 |
| TOTALS | 103.70 | | 15,703.50 |

Client: 082910 W.R. GRACE & CO.
Matter: 095992 Chapter 11 Administration

| | | | |
|---|---|---|---|
| 03/01/02 | Prepared Fee Application for January 2002.<br>K. Jasket | 0.3 | 46.50 |
| 03/03/02 | Prepared January 2002 Fee Application.  Forwarded to S. Zuber for review.<br>K. Jasket | 2.3 | 356.50 |
| 03/06/02 | Conferred with S. Zuber regarding Quarterly Fee Application and January 2002 Fee Application.  Revised Quarterly Fee Application.<br>K. Jasket | 1.4 | 217.00 |
| 03/06/02 | Revised January 2002 Fee Application.  Prepared transmittal letter to D. Carickhoff.  Reviewed docket sheets.<br>K. Jasket | 1.5 | 232.50 |
| 03/07/02 | Attention to filing Quarterly Fee Application (October - December 2001) and Monthly Fee Application for January 2002.  Reviewed docket sheets.<br>K. Jasket | 0.8 | 124.00 |
| 03/19/02 | Phone conference with P. Cuniff regarding Proposed form of Order to accompany Quarterly Fee Application for October through December 2001. Prepared proposed form of Order and forwarded to S. Zuber to review. Reviewed docket sheets.<br>K. Jasket | 0.8 | 124.00 |
| 03/25/02 | Forwarded proposed order for Quarterly Fee Application to local counsel. Began preparing Fee Application for February 2002.<br>K. Jasket | 0.9 | 139.50 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| K. Jasket | 8.00 | 155.00 | 1,240.00 |
| TOTALS | 8.00 | | 1,240.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 101030 Gemini Sound Products Corp.

| | | | |
|---|---|---|---|
| 02/20/02 | Conference with client, J. Scordo and L. Reilly regarding suit.<br>A. Marchetta | 0.5 | 205.00 |
| 02/21/02 | Work with J. Scordo regarding complaint and follow up with client<br>regarding same.<br>A. Marchetta | 0.4 | 164.00 |
| 02/21/02 | Confer with L. Reilly on claim and review documents.<br>J. Scordo | 1.3 | 351.00 |
| 02/25/02 | Conference with J. Scordo and client regarding complaint.<br>A. Marchetta | 0.2 | 82.00 |
| 02/25/02 | Leave voice mail for H. Pearson; phone calls with A. Nagy and A.<br>Marchetta regarding same.<br>J. Scordo | 0.6 | 162.00 |
| 02/26/02 | Follow up regarding complaint.<br>A. Marchetta | 0.2 | 82.00 |
| 02/27/02 | Follow up with L. Reilly and J. Scordo regarding complaint.<br>A. Marchetta | 0.5 | 205.00 |
| 03/05/02 | Follow up with J. Scordo regarding complaint.<br>A. Marchetta | 0.2 | 82.00 |
| 03/06/02 | Draft, revise and finalize first draft of complaint.<br>J. Scordo | 2.8 | 756.00 |
| 03/07/02 | Review file and correspondence for status of matter.<br>J. Scordo | 0.2 | 54.00 |
| 03/08/02 | Telephone conference with Finkelstein regarding Gemini.<br>L. Reilly | 0.1 | 33.50 |
| 03/08/02 | Review draft complaint; telephone calls regarding settlement.<br>A. Marchetta | 0.6 | 246.00 |
| 03/13/02 | Review documents; telephone conference with Honig and send termination<br>agreement to V. Finkelstein.<br>L. Reilly | 0.3 | 100.50 |
| 03/13/02 | E-mails and phone calls to V. Finkelstein; organize file and return to L.<br>Reilly. | | |

|            |                                                                                  |     |        |
|------------|----------------------------------------------------------------------------------|-----|--------|
|            | J. Scordo                                                                        | 0.5 | 135.00 |
| 03/15/02   | Telephone conference with Ellberg and Nagy regarding new sublease.               |     |        |
|            | L. Reilly                                                                        | 0.3 | 100.50 |
| 03/26/02   | Telephone conferences with Honig and Finkelstein regarding Gemini.               |     |        |
|            | L. Reilly                                                                        | 0.2 | 67.00  |
| 03/28/02   | Telephone conference with V. Finkelstein regarding new sublease.                 |     |        |
|            | L. Reilly                                                                        | 0.2 | 67.00  |
| 03/29/02   | Confer with L. Reilly regarding status and tank issues.  Attend to file regarding same. |     |        |
|            | B. Montag                                                                        | 0.3 | 97.50  |

Attorney Summary

| Timekeeper   | Hours | Rate   | Dollars  |
|--------------|-------|--------|----------|
| A. Marchetta | 2.60  | 410.00 | 1,066.00 |
| B. Montag    | 0.30  | 325.00 | 97.50    |
| L. Reilly    | 1.10  | 335.00 | 368.50   |
| J. Scordo    | 5.40  | 270.00 | 1,458.00 |
| TOTALS       | 9.40  |        | 2,990.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 072757 Intercat, Inc. et al.

| | | | |
|---|---|---|---|
| 03/01/02 | Telephone call with A. Chan regarding follow up on Sylvester issue. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 03/04/02 | Correspondence to N. Alt regarding confirmation order and order approving Mott settlement. | | |
| | S. Zuber | 0.3 | 88.50 |
| 03/05/02 | Conference with S. Zuber regarding comments on warrant agreement; follow up with A. Chan regarding same. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 03/05/02 | Follow-up on miscellaneous post-confirmation matters. | | |
| | S. Zuber | 0.3 | 88.50 |
| 03/06/02 | Review and revise January, 2002 monthly fee application. | | |
| | S. Zuber | 0.3 | 88.50 |
| 03/06/02 | Update case file, database and orders binder. | | |
| | D. Florence | 2.7 | 243.00 |
| 03/08/02 | Telephone conversation with I. Greene regarding warrant agreement. | | |
| | S. Zuber | 0.2 | 59.00 |
| 03/11/02 | Attention to issues related to Debtor's post-confirmation obligations. | | |
| | S. Zuber | 0.3 | 88.50 |
| 03/13/02 | Receipt, review, analyze and revise draft Escrow Agreement, including discussions with M. Zelenty and R. Rutherford, and meeting with R. Rutherford. | | |
| | S. Zuber | 1.3 | 383.50 |
| 03/13/02 | Review draft escrow agreement. | | |
| | M. Zelenty | 0.4 | 140.00 |
| 03/13/02 | Review and revisions to Escrow Agreement. | | |
| | R. Rutherford | 3.2 | 784.00 |
| 03/14/02 | Continued revision of warrant (escrow) agreement. | | |
| | S. Zuber | 2.2 | 649.00 |
| 03/14/02 | Review and revisions to Escrow Agreement. | | |
| | R. Rutherford | 1.7 | 416.50 |
| 03/16/02 | Revisions to Escrow Agreement. | | |

|  |  |  |  |
|---|---|---|---|
|  | R. Rutherford | 1.4 | 343.00 |
| 03/18/02 | Discuss warrant agreement with A. Marchetta.<br>S. Zuber | 0.3 | 88.50 |
| 03/18/02 | Continued review and revision of warrant agreement, including discussion with R. Rutherford regarding same.<br>S. Zuber | 1.2 | 354.00 |
| 03/18/02 | Conference with S. Zuber regarding escrow agreement and filings.<br>A. Marchetta | 0.5 | 205.00 |
| 03/18/02 | Review and revisions to Escrow Agreement.<br>R. Rutherford | 0.9 | 220.50 |
| 03/18/02 | Update case file, pleading board and orders binder.<br>D. Florence | 2.3 | 207.00 |
| 03/19/02 | Correspondence to R. Talisman regarding warrant agreement.<br>S. Zuber | 0.4 | 118.00 |
| 03/22/02 | Telephone conversation with R. Talisman regarding Escrow Agreement and Intercat's proposed independent directors for Board, per confirmed plan; review file regarding testimony of Mr. Lipinski at hearing to appoint a Chapter 11 trustee in light of Intercat's proposal to put Lipinski on Board of reorganized Intercat.<br>S. Zuber | 0.7 | 206.50 |
| 03/22/02 | Discuss Escrow Agreement and Intercat's obligations under confirmed plan with G. Overman, member of creditors' committee.<br>S. Zuber | 0.3 | 88.50 |
| 03/22/02 | Correspondence to N. Geron regarding revised Escrow Agreement.<br>S. Zuber | 0.3 | 88.50 |
| 03/22/02 | Discuss Escrow Agreement and Board issues with A. Marchetta.<br>S. Zuber | 0.3 | 88.50 |
| 03/22/02 | Correspondence to N. Alt regarding Intercat's proposed independent director and Escrow Agreement.<br>S. Zuber | 0.3 | 88.50 |
| 03/22/02 | Receipt and review of resume of J. Lipinski; prepare correspondence to N. Alt regarding same.<br>S. Zuber | 0.3 | 88.50 |
| 03/22/02 | Conference with S. Zuber regarding escrow agreement; follow up regarding same.<br>A. Marchetta | 0.4 | 164.00 |

| | | | |
|---|---|---|---|
| 03/26/02 | Index files. | | |
| | D. Florence | 3.3 | 297.00 |
| | | | |
| 03/28/02 | Receipt and review of correspondence from N. Alt regarding J. Lipinski; and prepare correspondence to J. Sylvester regarding same. | | |
| | S. Zuber | 0.2 | 59.00 |
| | | | |
| 03/28/02 | Work with A. Chan and S. Zuber regarding final issues. | | |
| | A. Marchetta | 0.3 | 123.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.70 | 410.00 | 697.00 |
| M. Zelenty | 0.40 | 350.00 | 140.00 |
| S. Zuber | 9.20 | 295.00 | 2,714.00 |
| R. Rutherford | 7.20 | 245.00 | 1,764.00 |
| D. Florence | 8.30 | 90.00 | 747.00 |
| TOTALS | 26.80 | | 6,062.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 092159 Lampetr Joint Venture/WRG

| | | | |
|---|---|---|---|
| 03/14/02 | Conference with J. Scordo regarding settlement and insurance issue. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 03/18/02 | Work with J. Scordo regarding issues in case. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 03/18/02 | Telephone conference with M. Kemp. | | |
| | J. Scordo | 0.2 | 54.00 |
| 03/20/02 | Review file for information needed; review lease and sub-lease documents for indemnification insurance issues; leave voice mail for M. Kemp proposing settlement. | | |
| | J. Scordo | 1.2 | 324.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 410.00 | 205.00 |
| J. Scordo | 1.40 | 270.00 | 378.00 |
| TOTALS | 1.90 | | 583.00 |

Client: 082913 W.R. GRACE & CO.\INSURANCE CO
Matter: 000009 NY Superfund Action

| 03/05/02 | Confer with K. Helmer regarding recent Court of Appeals decision regarding public policy affecting interpretation of contracts. | | |
|---|---|---|---|
| | M. Waller | 0.2 | 56.00 |
| 03/05/02 | Review summary of opinion regarding public policy affecting interpretation of contracts. | | |
| | M. Waller | 0.2 | 56.00 |
| 03/06/02 | Discuss with A. Marchetta regarding recent Court of Appeals decision regarding public policy affecting interpretation of contracts and letter to CNA counsel regarding same. | | |
| | M. Waller | 0.2 | 56.00 |
| 03/07/02 | Follow up with M. Waller regarding issues. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 03/07/02 | Research regarding Court of Appeals decision regarding enforcement of contracts in light of changed public policy and drafting letter to CNA counsel regarding same. | | |
| | M. Waller | 0.4 | 112.00 |
| 03/19/02 | Follow up regarding certified appendix. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 03/22/02 | Update case file and database; Gather documents requested by M. Waller and search database for certain memos related to SIR research. | | |
| | D. Florence | 1.1 | 99.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.70 | 410.00 | 287.00 |
| M. Waller | 1.00 | 280.00 | 280.00 |
| D. Florence | 1.10 | 90.00 | 99.00 |
| TOTALS | 2.80 | | 666.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 062416 Prudential, et al.

| 03/11/02 | Telephone calls with counsel for USG and client regarding motions to lift stay and follow up regarding same. | | |
|---|---|---|---|
| | A. Marchetta | 0.9 | 369.00 |
| 03/12/02 | Conference with S. Parker to obtain counsel list; follow up regarding investigation on response. | | |
| | A. Marchetta | 0.9 | 369.00 |
| 03/13/02 | Telephone calls with co-defense counsel regarding motion to remove stay; review regarding issues. | | |
| | A. Marchetta | 0.6 | 246.00 |
| 03/13/02 | Worked with A. Marchetta regarding Prudential's motions to lift automatic stays regarding USG and USM; Contacted K. Bifferato of Connolly Bove Lodge & Hutz regarding missing certificates of service and corresponding service lists regarding same; Created docket entries reflecting deadlines and hearings regarding same. | | |
| | S. Parker | 0.9 | 81.00 |
| 03/15/02 | Follow up with USG counsel regarding motion response. | | |
| | A. Marchetta | 0.4 | 164.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 2.80 | 410.00 | 1,148.00 |
| S. Parker | 0.90 | 90.00 | 81.00 |
| TOTALS | 3.70 | | 1,229.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 097440 Phenix City, Alabama Lease

| 03/04/02 | Review and analyze correspondence; draft and revise complaint. | | |
|---|---|---|---|
| | J. Scordo | 4.4 | 1,188.00 |
| 03/07/02 | Review file and correspondence for status of matter. | | |
| | J. Scordo | 0.2 | 54.00 |
| 03/13/02 | Work with J. Scordo regarding response to creditors' committee; review regarding issues. | | |
| | A. Marchetta | 0.3 | 123.00 |
| 03/13/02 | Receive and review e-mail from J. Baer; retrieve and conduct in dept review of file to attempt to answer inquiries regarding same; draft, revise and finalize first draft of e-mail answering inquiries. | | |
| | J. Scordo | 2.4 | 648.00 |
| 03/18/02 | Work with J. Scordo regarding issues. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 03/19/02 | Phone call to J. Baer on issues raised by Creditor's Committee. | | |
| | J. Scordo | 0.3 | 81.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 0.50 | 410.00 | 205.00 |
| J. Scordo | 7.30 | 270.00 | 1,971.00 |
| TOTALS | 7.80 | | 2,176.00 |

Client: 082910 W.R. GRACE & CO.
Matter: 065656 Weja, Inc.

| | | | |
|---|---|---|---|
| 03/01/02 | Review new Appellate Division case on reversal of summary judgment and gas station contamination issues: Daum v. Mobil. | | |
| | W. Hatfield | 0.5 | 120.00 |
| 03/04/02 | Research recent Connecticut District Court MTBE case. | | |
| | W. Hatfield | 0.5 | 120.00 |
| 03/05/02 | Follow up regarding hearing. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 03/05/02 | Attend to MTBE issues and expert issues in case. | | |
| | W. Hatfield | 0.5 | 120.00 |
| 03/06/02 | Address outline for closing argument. | | |
| | W. Hatfield | 0.7 | 168.00 |
| 03/11/02 | E-mails regarding damages claim and court closings regarding same. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 03/11/02 | Call with B. Hughes at Wallace King on United States Trustee ownership issues; history of tanks at Weja site; discuss status of litigation; Grace exposure on liability at neighboring petroleum sites; gather information requested by B. Hughes and forward same; call with B. Miller on updated Weja costs; review fax on same; memos to R. Rose and A. Marchetta on matter. | | |
| | W. Hatfield | 1.7 | 408.00 |
| 03/12/02 | Conference with R. Rose regarding damages at closing. | | |
| | A. Marchetta | 0.2 | 82.00 |
| 03/12/02 | Address costs and fees issues and closing argument issues. | | |
| | W. Hatfield | 0.2 | 48.00 |
| 03/14/02 | Review invoices from client on site cleanup costs from 12/99 to 2/02. | | |
| | W. Hatfield | 0.3 | 72.00 |
| 03/15/02 | Attend to closing argument issues. | | |
| | W. Hatfield | 0.3 | 72.00 |
| 03/18/02 | Follow up on closing regarding information for client. | | |
| | A. Marchetta | 0.4 | 164.00 |
| 03/19/02 | Conference with client regarding hearing. | | |
| | A. Marchetta | 0.2 | 82.00 |

| | | | |
|---|---|---|---|
| 03/19/02 | Attend to closing argument matters; memo to S. Purrington on same. | | |
| | W. Hatfield | 0.2 | 48.00 |
| 03/20/02 | Attend to closing argument outline; attend to amendment to conclusions of law on attorney fees; draft letter to court on same; review and revise initial arguments on closing. | | |
| | W. Hatfield | 2.0 | 480.00 |
| 03/21/02 | Attend to preparations for closing argument; call with B. Miller on case issues; discuss closing  arguments - open legal  issues in case; memo to R. Rose on matter; attend to demonstrative exhibit issues. | | |
| | W. Hatfield | 4.3 | 1,032.00 |
| 03/22/02 | Review draft of exhibits to be enlarged for closing arguments with B. Hatfield; review draft letter to Court concerning liability for attorneys' fees; discuss preparation for closing arguments with B. Hatfield. | | |
| | R. Rose | 1.1 | 385.00 |
| 03/22/02 | Attend to preparations on closing arguments; meeting with R. Rose on case issues and strategy; attend to demonstrative exhibits; direct S. Purrington on work for closing. | | |
| | W. Hatfield | 7.0 | 1,680.00 |
| 03/22/02 | Meet with B. Hatfield regarding closing arguments.  Make additional edits to timeline and plaintiff damages charts. | | |
| | S. Purrington | 1.6 | 144.00 |
| 03/23/02 | Prepare outline and address exhibit references; revise letter to Court amending proposed findings of fact. | | |
| | W. Hatfield | 5.0 | 1,200.00 |
| 03/25/02 | Review draft of closing argument. | | |
| | R. Rose | 2.0 | 700.00 |
| 03/25/02 | Review and revise letter to Court on proposed findings of fact and conclusions of law; review memo from S. Evans on Weja exhibit issues; review new demonstrative exhibits for closing. | | |
| | W. Hatfield | 1.4 | 336.00 |
| 03/25/02 | Prepare chart documenting Weja's proposed findings of fact citations to exhibits not entered into evidence as requested by W. Hatfield. | | |
| | S. Purrington | 4.3 | 387.00 |
| 03/26/02 | Continue review of initial draft of summation; discuss revisions with B. Hatfield; review exhibits to be used in summation; revisions to letter to court amending proposed findings of law. | | |
| | R. Rose | 3.0 | 1,050.00 |

| 03/26/02 | Prepare for closing arguments; confer with R. Rose on strategy and draft outline of argument; revise letter to court on proposed conclusions of law; address MTBE issues regarding expert testimony. | | |
| | W. Hatfield | 1.5 | 360.00 |

| 03/26/02 | Prepare summary of Weja's erroneous statements in their proposed findings of fact as requested by W. Hatfield.  Review transcripts for sustained objections.  Review transcripts for MTBE references.  Confer with W. Hatfield regarding all. | | |
| | S. Purrington | 4.6 | 414.00 |

| 03/27/02 | Attend to revisions of closing argument outline. | | |
| | W. Hatfield | 2.6 | 624.00 |

| 03/28/02 | Attend to closing argument issues; research on scope of  indemnity and release/contribution issues under lease; revise letter to Court on same; memo to R. Rose  on matter with revised letter;  continue revisions to closing outline. | | |
| | W. Hatfield | 8.3 | 1,992.00 |

| 03/29/02 | Discuss revised summation outline with B. Hatfield and begin review of same; forward letter to Court of revised conclusions of law. | | |
| | R. Rose | 3.2 | 1,120.00 |

| 03/29/02 | Revise and edit closing argument outline; revise and finalize letter to court on amended legal arguments; confer with R. Rose on strategy issues. | | |
| | W. Hatfield | 7.0 | 1,680.00 |

| 03/29/02 | Review trial transcripts for sustained objections as requested by W. Hatfield. | | |
| | S. Purrington | 1.6 | 144.00 |

Attorney Summary

| Timekeeper | Hours | Rate | Dollars |
|---|---|---|---|
| A. Marchetta | 1.40 | 410.00 | 574.00 |
| R. Rose | 9.30 | 350.00 | 3,255.00 |
| W. Hatfield | 44.00 | 240.00 | 10,560.00 |
| S. Purrington | 12.10 | 90.00 | 1,089.00 |
| TOTALS | 66.80 | | 15,478.00 |