**EXHIBIT A**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objection Deadline: May 20, 2002 at 4:00 p.m. |
| | | Hearing Date: TBD only if necessary |

## SUMMARY OF THE EIGHTH MONTHLY VERIFIED APPLICATION OF NELSON MULLINS RILEY & SCARBOROUGH, L.L.P. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Name of Applicant: **Nelson Mullins Riley & Scarborough, L.L.P.**

Authorized to Provide Professional Services to: **W. R. Grace & Co., et al., Debtors and Debtors-in-Possession**

Date of Retention: **July 19, 2001**

Period for which compensation and
reimbursement is sought: **January 1, 2002 through January 31, 2002**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation sought as actual,
reasonable, and necessary:                    **$16,807.20 (80% of $21,009.00)**

Amount of expense reimbursement sought as
actual, reasonable, and necessary:            **$147.20 for the period**

This is a __x__ monthly ___ interim ___ final application.

The total time expended for the preparation of this application is approximately __3.0__ hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $__540.00__.

Prior fee applications:

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| October 16, 2001 | July 19, 2001 – July 31, 2001 | $28,316.50 | $234.68 | $22,653.20 | $234.68 |
| October 16, 2001 | August 1, 2001- August 31, 2001 | $69,119.50 | $1,196.84 | $55,295.60 | $1,196.84 |
| October 16, 2001 | May 1, 2001- June 30, 2001 | $13,762.50 | $2,155.05 | $11,010.00 | $2,155.05 |
| October 28, 2001 | Sept. 1, 2001 – Sept. 30, 2001 | $31,625.50 | $488.83 | $25,300.40 | $488.83 |
| December 11, 2001 | October 1, 2001- October 31, 2001 | $67,906.50 | $1,348.82 | $54,325.20 | $1,348.82 |
| January 11, 2002 | November 1, 2001- November 30, 2001 | $26,792.00 | $168.41 | $19,916.00 | $168.41 |
| February 22, 2002 | December 1, 2001- December 31, 2001 | $24,895.00 | $673.51 | Pending | Pending |

The Nelson Mullins Riley & Scarborough, L.L.P. attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Rose-Marie T. Carlisle | Of-Counsel | 18 years | Environmental | $220.00 | 24.70 | $5,434.00 |
| George B. Cauthen | Partner | 25 years | Bankruptcy | $250.00<br>$270.00 | 0.70<br>1.70 | $175.00<br>$459.00 |
| David M. Cleary | Partner | 20 years | Environmental | $290.00 | 12.00 | $3,480.00 |
| Bernard F. Hawkins, Jr. | Partner | 11 years | Environmental | $240.00 | 28.60 | $6,864.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Kevin J. Heiser | Associate | 3 years | Bankruptcy | $180.00 | 0.90 | $162.00 |
| N.J. Smith | Partner | 23 years | Environmental | $250.00 | 4.70 | $1,175.00 |
| Mary Ellen Ternes | Of-Counsel | 6 years | Environmental | $220.00 | 0.30 | $66.00 |

Grand Total for Fees:  $17,815.00
Blended Rate:            $242.05

The Nelson Mullins Riley & Scarborough, L.L.P. paraprofessionals who rendered professional services in these cases during the Fee Period are:

| Karen Brown | Paralegal | 28 years | Environmental | $125.00 | 12.00 | $1,500.00 |
|---|---|---|---|---|---|---|
| Lisa D. McInnis | Paralegal | 2 years | Bankruptcy | $85.00 | 0.60 | $51.00 |
| | | | | $95.00 | 0.60 | $57.00 |
| Laurie K. Thomas | Paralegal | 7 years | Environmental | $ 95.00 | 10.70 | $1,016.50 |
| Martha V. Waddell | Paralegal | 8 months | Environmental | $ 85.00 | 6.70 | $569.50 |

Grand Total for Fees: $  3,194.00
Blended Rate:              $104.38

## Compensation by Matter

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 02399/06000 | General | 38.40 | 8,027.00 |
| 02399/06003 | Beaco Road Site | 1.40 | 281.50 |
| 02399/06005 | Bill Johns Waste Oil Site-FL | 0.80 | 100.00 |
| 02399/06009 | Refuse Hideaway Landfill | 1.00 | 113.00 |
| 02399/06011 | Enoree Site Management | 1.70 | 186.00 |
| 02399/06027 | Project Allen | 5.10 | 955.00 |
| 02399/06031 | Li Tungsten | 6.00 | 561.00 |
| 02399/06032 | Charleston | 44.80 | 9,735.50 |
| 02399/06035 | Easthampton, MA Expanding Plant | 2.70 | 672.00 |
| 02399/06089 | FOIA Request | 2.30 | 378.00 |
| TOTAL | | 104.20 | $21,009.00 |

## Expense Summary

3

| Description | Amount |
|---|---|
| Telephone | $   35.40 |
| Standard Copies | 31.80 |
| Outside Copy Service | 1.60 |
| Outside Delivery Service | 49.28 |
| Outside Services (Univ. of South Carolina) | 26.00 |
| Postage | 3.44 |
| Total | $   147.52 |

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139(JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objections due: May 10, 2002 at 4:00 p.m. |
| | | Hearing date: To be scheduled, only if objections are timely filed and served. |

## EIGHTH VERIFIED APPLICATION OF NELSON MULLINS RILEY & SCARBOROUGH, LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO W.R. GRACE & CO., ET AL., FOR THE INTERIM PERIOD FROM JANUARY 1, 2002 THROUGH JANUARY 31, 2002

Pursuant to Sections 327, 330 and 331 of Title 11 of the United States Code (as amended, the "Bankruptcy Code"), Fed. R. Bankr. P.2016, the Retention Order (as defined below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Professionals and Official Committee Members (the "Interim Compensation Order") and Del.Bankr.LR2016-2, the law firm of

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Nelson Mullins Riley & Scarborough, LLP ("NMRS") as special litigation and environmental counsel for the above-captioned debtors and debtors in possession (collectively, "Debtors") in connection with their Chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $21,009.00 for the reasonable and necessary legal services NMRS has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that NMRS incurred in the amount of $147.52 (the "Application"), in each case for the period from January 1, 2002 through January 31, 2002 (the "Fee Period"). In support of this Application, NMRS respectfully states as follows:

### Retention of NMRS

1.    On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only. Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 12, 2001, the office of the United States Trustee appointed (i) a committee of unsecured creditors in the Chapter 11 Cases (the "Creditors' Committee"), (ii) a committee of asbestos personal injury claimants (the "Asbestos Personal Injury Committee") and (iii) a committee of asbestos property damage claimants (the "Asbestos Property Damage Committee"). On June 18, 2001, the office of the United States Trustee appointed a committee of equity security holders (the "Equity Security Holders' Committee", collectively with the Creditors' Committee, the Asbestos Personal Injury Committee and the Asbestos Property Damage Committee, the "Committees").

2.     By this Court's Order dated July 19, 2001, the Debtors were authorized to retain NMRS as their special counsel with regard to environmental and litigation matters (the "Retention Order"). The Retention Order authorizes the Debtors to compensate NMRS at hourly rates charged by NMRS for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local rules and orders of this Court.

3.     As disclosed in the Affidavit Under 11 U.S.C. 327(e) by George B. Cauthen, filed June 8, 2001, NMRS does not represent any interest adverse to the Debtors or their estates.

4.     NMRS performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

5.     NMRS has received no payment for the services performed and presented in this application and no promises for payment from any source for these services rendered or to be rendered in any capacity whatsoever in connection with these.

6.     Pursuant to Fed. R. Bank P. 2016(b), NMRS has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel, associates, paralegals, and employees of NMRS, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

7.     This is the eighth application for interim compensation for services rendered that NMRS has filed with the Bankruptcy Court in connection with the Chapter 11

Cases. NMRS previously filed applications for interim compensation for the periods of May 1, 2001 through June 30, 2001; July 19, 2001 through July 31, 2001; August 1, 2001 through August 31, 2001 on October 16, 2001. An application for the interim period of September 1, 2001 through September 30, 2001 was filed on or about October 28, 2001. An application for the interim period of October 1, 2001 through October 31, 2001 was filed on or about December 11, 2001, an application for the interim period of November 1, 2001 through November 30, 2001 was filed on or about January 11, 2002, and an application for the interim period of December 1, 2001 through December 31, 2001 was filed on or about February 22, 2002.

### Reasonable and Necessary Services Rendered by NMRS - Generally

8.    The NMRS attorneys who rendered professional services during this Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Rose-Marie T. Carlisle | Of-Counsel | 18 years | Environmental | $220.00 | 24.70 | $5,434.00 |
| George B. Cauthen | Partner | 25 years | Bankruptcy | $250.00<br>$270.00 | 0.70<br>1.70 | $175.00<br>$459.00 |
| David M. Cleary | Partner | 20 years | Environmental | $290.00 | 12.00 | $3,480.00 |
| Bernard F. Hawkins, Jr. | Partner | 11 years | Environmental | $240.00 | 28.60 | $6,864.00 |
| Kevin J. Heiser | Associate | 3 years | Bankruptcy | $180.00 | 0.90 | $162.00 |
| N.J. Smith | Partner | 23 years | Environmental | $250.00 | 4.70 | $1,175.00 |
| Mary Ellen Ternes | Of-Counsel | 6 years | Environmental | $220.00 | 0.30 | $66.00 |

9.     The paraprofessionals of NMRS who have rendered professional services in these cases during this Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as at position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Karen Brown | Paralegal | 28 years | Environmental | $125.00 | 12.00 | $1,500.00 |
| Lisa D. McInnis | Paralegal | 2 years | Bankruptcy | $ 85.00<br>$ 95.00 | 0.60<br>0.60 | $51.00<br>$57.00 |
| Laurie K. Thomas | Paralegal | 7 years | Environmental | $ 95.00 | 10.70 | $1,016.50 |
| Martha V. Waddell | Paralegal | 5 months | Environmental | $ 85.00 | 6.70 | $569.50 |

10.     NMRS has advised and represented the Debtors in connection with certain litigation and environmental matters.  These matters include: General W.R. Grace Environmental Matters; Beaco Road Site; Bill Johns Waste Oil Site-FL; Refuse Hideaway Landfill; Enoree Site Management; Project Allen; Li Tungsten; Charleston; Easthampton, MA Expanding Plant; and FOIA Request.

11.     The rates described in the above list of attorneys and paraprofessionals are NMRS's hourly rates for services of this type.  As the new fiscal year for NMRS came into effect, rates of certain professionals and paraprofessionals were raised in keeping with normal Firm practice.  Attached as **Exhibit A**, is a list of all attorneys and paraprofessionals who have represented the Debtor with their former and current rates.  Attached as **Exhibit B**, and arranged by Subject Matter, is a detailed itemization and description of the services that NMRS rendered during this Fee Period.  Based on these rates and the services performed by each individual, the reasonable value of such services is $21,009.00  The NMRS attorneys and paraprofessionals expended a total of 104.20 hours for these cases during the Fee Period.  In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, the amount of

fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

12.    Further, **Exhibit B** (a) identifies the individuals that rendered services in each Subject Matter, as defined and described herein, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. The Subject Matters addressed in this Fee Application are merely those for which services were rendered during this Fee Period. NMRS is currently rendering services for additional Subject Matters that NMRS may bill time for in the future.

## Reasonable and Necessary Services Rendered by NMRS Categorized by Matter

13.    The professional services that NMRS rendered during the Fee Period are grouped into the titled categories of subject matters described in Paragraph 10 herein (the "Subject Matter").

14.    It is NMRS's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is NMRS's policy to charge its clients only the amount actually incurred by NMRS in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals and lodging.

15.    NMRS charges (a) $.05 per page for duplication as Special Counsel in this case. NMRS does not charge its clients for incoming telecopier transmissions.

16.     A summary of expenses by type is attached to the corresponding Subject Matters hereto as **Exhibit B**.  All of these disbursements comprise the requested sum for NMRS's out-of-pocket expenses, totaling $147.52.

### Representations

17.     NMRS believes that the Application is in compliance with the requirements of Del. Bankr. LR 2016-2.

18.     The fees and expenses addressed in this Application have been presented to the Debtor prior to the filing of this application.

19.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  NMRS reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

20.     In summary, by the application, NMRS requests compensation for fees and expenses in the total amount of $21,009.00, consisting of (a) for reasonable and necessary professional services rendered and (b) for actual and necessary costs and expenses.

WHEREFORE, NMRS respectfully requests (a) that an allowance be made to it, as fully described above, for 80% of the reasonable and necessary professional services NMRS has rendered to Debtors during the Fee Period and 100% of the reimbursement of actual and necessary costs and expenses incurred by NMRS during the Fee Period; that both fees and expenses are payable as administrative expenses of the Debtors' estates; and that this Court grant such further relief as is equitable and just.

Respectfully submitted,

NELSON MULLINS RILEY & SCARBOROUGH, LLP

By: _Bernard F. Hawkins, Jr._

Bernard F. Hawkins, Jr. (SC Fed. Bar No. 5310)
George B. Cauthen (SC Fed. Bar No. 81)
Post Office Box 11070
Columbia, South Carolina  29211
Telephone: (803) 799-2000
Facsimile: (803) 256-7500

Dated: 4 | 19 | 02

# EXHIBIT A

| Timekeeper | 2001 Rate | 2002 Rate |
|---|---|---|
| BFHawkins | $220 | $240 |
| EDBarnhill | $250 | $260 |
| GBCauthen | $250 | $270 |
| JMMelchers | $220 | $230 |
| NJSmith | $240 | $250 |
| RTCarlisle | $200 | $220 |
| DMCleary | $285 | $290 |
| METernes | $210 | $220 |
| KJHeiser | $170 | $180 |
| CXDavis | N/A | $275 |
| LKBarr-Efird | $205 | $215 |
| KACrawford | $250 | $275 |
| Melanie Swaby | $ 95 | $ 95 |
| Karen Brown | $125 | $125 |
| lkthomas | $ 85 | $ 95 |
| mwaddell | $ 85 | $85 |
| Lisa McInnis | $ 85 | $ 95 |
| Russell Altman | $ 95 | $ 95 |

# EXHIBIT B

(INVOICES)

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139(JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | |

## VERIFICATION

Bernard F. Hawkins, Jr., first being duly sworn, deposes and says as follows:

1.     I am a partner with the applicant firm, Nelson Mullins Riley &
Scarborough, L.L.P and I am a member in good standing of the bar of the State of South
Carolina.

2.     I have personally performed certain of, and overseen the legal services
rendered by Nelson Mullins Riley & Scarborough, LLP as special litigation and environmental
counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of
the Debtors by the lawyers and other persons in the firm.

---

[1]   The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_Bernard F. Hawkins, Jr._
Bernard F. Hawkins, Jr.

SWORN to and subscribed before me

this 19 day of April , 2002

_____ (L.S.)
Notary Public for South Carolina

My Commission Expires: 9/3/09

# EXHIBIT  B

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 20, 2002
Invoice 493884

Page 1

| Our Matter # | 02399/06000 | For Services Through 01/31/02 |
|---|---|---|
| WR Grace # | 063-KL-721490-01-501251 | |
| Name of Matter: | General | |

| | | | | |
|---|---|---|---|---|
| 01/04/02 | Meet with Attorney Cleary for his review of profiled documents.<br>K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 01/08/02 | Telephone conference with Ms. Antar regarding FOIA requests to EPA Region 1; research files for documents.<br>K. BROWN | 1.30 hrs. | 125.00/hr | $162.50 |
| 01/09/02 | Review files for FOIA request to EPA Region 1.<br>K. BROWN | 0.50 hrs. | 125.00/hr | $62.50 |
| 01/10/02 | Review letter from Mr. Siegel regarding preparation of audit letter on specific outstanding potential claims; review items with Attorney Cleary and approach to response.<br>B.F. HAWKINS | 0.90 hrs. | 240.00/hr | $216.00 |
| 01/10/02 | Review, profile and organize documents (equipment removal activities at St. Thomas, Ontario, Canada memo and 2001 consolidation financial statements information request letter).<br>K. BROWN | 0.40 hrs. | 125.00/hr | $50.00 |
| 01/14/02 | Review Attorney Cleary's instructions for preparing an audit bulletin; search files for an audit bulletin.<br>K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 01/15/02 | Discussion with Mr. Bucens regarding South Carolina's position on treatment of aerosol cans as hazardous waste.<br>B.F. HAWKINS | 0.30 hrs. | 240.00/hr | $72.00 |
| 01/15/02 | Review files for documents regarding matters potentially involving exposure to loss or gain of $500,000 or more for 2001.<br>K. BROWN | 0.60 hrs. | 125.00/hr | $75.00 |
| 01/18/02 | Research and draft response to Grace request to provide information to its auditors.<br>D.M. CLEARY | 5.30 hrs. | 290.00/hr | $1,537.00 |
| 01/18/02 | Review information from Attorney Cleary concerning Grace audit letter.<br>B.F. HAWKINS | 0.40 hrs. | 240.00/hr | $96.00 |

W. R. Grace & Co.

March 20, 2002
Invoice 493884  Page 2

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/02 | Review files for financial documents and correspondence on sites that have $500K or more potential liability that should be disclosed in the financial statements for the year 2001 (1.4); meet with Attorney Cleary regarding result of my file review (0.4); search for documents and e-mail to Attorney Cleary correspondence regarding audit letter (0.4).<br>K. BROWN | 2.20 hrs. | 125.00/hr | $275.00 |
| 01/21/02 | Redraft portions of audit letter (0.8); read Attorney Smith's comments (0.1); discuss status of letter and proposed issues with Attorneys Hawkins and Carlisle (0.2).<br>D.M. CLEARY | 1.10 hrs. | 290.00/hr | $319.00 |
| 01/21/02 | Review and revise audit letter response as requested by Attorney Cleary.<br>N.J. SMITH | 0.30 hrs. | 250.00/hr | $75.00 |
| 01/21/02 | Review information relevant to completing audit letter (0.9); discussion with Attorney Carlisle and Attorney Cleary regarding items to be included in letter and information that needs to be obtained (0.5).<br>B.F. HAWKINS | 1.40 hrs. | 240.00/hr | $336.00 |
| 01/21/02 | Confer with Attorney Cleary and Attorney Hawkins regarding information to be included in audit letter; begin editing draft letter.<br>R.T. CARLISLE | 0.90 hrs. | 220.00/hr | $198.00 |
| 01/22/02 | Review and complete drafting PricewaterhouseCoopers audit letter with Attorney Carlisle and Attorney Hawkins.<br>D.M. CLEARY | 3.50 hrs. | 290.00/hr | $1,015.00 |
| 01/22/02 | Review information relevant to providing response to audit letter (1.8); review items with paralegal and Attorney Carlisle that need to be completed to complete letter (0.4); continue locating information to complete audit request (1.1); review and revise audit letter (0.8).<br>B.F. HAWKINS | 4.10 hrs. | 240.00/hr | $984.00 |
| 01/22/02 | Research status of various sites and environmental liabilities and revise draft audit response to incorporate status (2.3); confer with Mr. Tisdale regarding status of Aquatech (0.1); confer with Mr. Patterson regarding status of Li Tungsten site (0.1); conferences with Mr. English regarding total anticipated costs at Beaco Road Site (0.3); review documents pertinent to Rock Hill Chemical Site (0.8); confirm that Refuse Hideaway and Sepco liabilities have been satisfied and that any potential outstanding liabilities have not been asserted as claims (0.8); revisions to audit response based on comments from Attorneys Hawkins and Cleary (0.7); review additional file information (2.2); make final edits to letter (0.5).<br>R.T. CARLISLE | 7.80 hrs. | 220.00/hr | $1,716.00 |
| 01/22/02 | Assist Attorneys Hawkins and Carlisle in response to Audit letter.<br>L.K. THOMAS | 2.50 hrs. | 95.00/hr | $237.50 |
| 01/24/02 | Telephone conference with Ms. Antar regarding her e-mail requesting information on Owens Corning (0.5); research superfund documents for Owens Corning as a PRP or site name (3.1).<br>K. BROWN | 3.60 hrs. | 125.00/hr | $450.00 |
| 01/25/02 | Review superfund files for information on Owens Corning as a PRP of a site.<br>K. BROWN | 0.40 hrs. | 125.00/hr | $50.00 |
| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information.<br>M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

W. R. Grace & Co.

March 20, 2002
Invoice 493884  Page 3

Fees for Legal Services.................................................................................................. **$8,027.00**

### BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| N.J. SMITH | 0.30 | 250.00 | 75.00 |
| B.F. HAWKINS | 7.10 | 240.00 | 1,704.00 |
| D.M. CLEARY | 9.90 | 290.00 | 2,871.00 |
| R.T. CARLISLE | 8.70 | 220.00 | 1,914.00 |
| M.V. WADDELL | 0.30 | 85.00 | 25.50 |
| L.K. THOMAS | 2.50 | 95.00 | 237.50 |
| K. BROWN | 9.60 | 125.00 | 1,200.00 |
| TOTAL | 38.40 | $209.04 | $8,027.00 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/17/2002 | VENDOR: University of South Carolina; INVOICE#: 011702; DATE: 01/17/2002 - Inv.#M48066 | 26.00 |
| 01/22/2002 | Photocopies 3 Page(s) | 0.15 |
| 01/22/2002 | Photocopies 8 Page(s) | 0.40 |
| 01/22/2002 | Photocopies 6 Page(s) | 0.30 |
| 01/22/2002 | 1-202-789-6000, | 0.15 |
| 01/22/2002 | 1-901-820-2026, | 0.85 |
| 01/22/2002 | 1-410-531-4711, | 0.22 |
| 01/23/2002 | Fed Ex | 12.32 |
| 01/23/2002 | Fed Ex | 12.32 |
| 01/23/2002 | Fed Ex | 12.32 |
| 01/23/2002 | Photocopies 3 Page(s) | 0.15 |
| 01/23/2002 | Photocopies 50 Page(s) | 2.50 |
| 01/23/2002 | Photocopies 1 Page(s) | 0.05 |
| 01/29/2002 | Photocopies 7 Page(s) | 0.35 |
| 01/29/2002 | 1-334-271-7700, | 0.84 |
| 01/29/2002 | 1-205-933-9110, | 1.10 |
| 01/29/2002 | 1-205-930-1211, | 0.78 |
| 01/29/2002 | 1-617-498-4594, | 0.13 |
| 01/29/2002 | 1-410-531-4213, | 1.00 |
| 01/31/2002 | Photocopies 18 Page(s) | 0.90 |

Total Charges for Other Services Provided/Expenses Incurred ...................................... **$72.83**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 4.80 |
| Fed Ex | 36.96 |
| Outside Services | 26.00 |
| Telephone | 5.07 |
| TOTAL | $72.83 |

Net current billing for this invoice ..................................................................... **$8,099.83**

W. R. Grace & Co.

March 20, 2002
Invoice 493884  Page 4

## ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 467882 | 09/27/2001 | 2,489.37 | 489.60 |
| 469520 | 10/09/2001 | 6,207.89 | 1,239.40 |
| 469786 | 10/09/2001 | 2,536.03 | 2,536.03 |
| 478642 | 11/27/2001 | 855.05 | 855.05 |
| 481795 | 12/14/2001 | 684.31 | 684.31 |
| 484313 | 01/25/2002 | 143.70 | 143.70 |
| | | A/R BALANCE | $5,948.09 |

W. R. Grace & Co.

**REMITTANCE COPY**

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06000
General

| | |
|---|---:|
| Fees for Professional Services | $8,027.00 |
| Charges for Other Services Provided/Expenses Incurred | $72.83 |
| **Net current billing for this invoice** ............................................................... | **$8,099.83** |

**WIRING INSTRUCTIONS**

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 467882 | 09/27/2001 | 2,489.37 | 489.60 |
| 469520 | 10/09/2001 | 6,207.89 | 1,239.40 |
| 469786 | 10/09/2001 | 2,536.03 | 2,536.03 |
| 478642 | 11/27/2001 | 855.05 | 855.05 |
| 481795 | 12/14/2001 | 684.31 | 684.31 |
| 484313 | 01/25/2002 | 143.70 | 143.70 |
| | TOTAL A/R BALANCE | | $5,948.09 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.                              March 14, 2002
ATTN: Lydia Duff, Esq.                         Invoice 493885                Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

|                  |                          | For Services Through 01/31/02 |
|------------------|--------------------------|-------------------------------|
| Our Matter #     | 02399/06003              |                               |
| WR Grace #       | 063-KL-721490-01-501270  |                               |
| Name of Matter:  | Beaco Road Site          |                               |

| 01/17/02 | Review proposed topics for conference call (0.2); arrange to have Attorney Carlisle monitor conference call and status of activity on pursuing approval of feasibility study by DHEC (0.3). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.70 hrs. | 240.00/hr | $168.00 |
| 01/17/02 | Participate in conference call meeting of Steering Committee; confer with Attorney Hawkins regarding outcome of meeting; draft memorandum to Ms. Duff and Messrs. Bucens and Obradovic summarizing meeting. | | | |
| | R.T. CARLISLE | 0.40 hrs. | 220.00/hr | $88.00 |
| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information. | | | |
| | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

Fees for Legal Services.................................................................................... **$281.50**

### BILLING SUMMARY

|                 | Hours | Rate/Hr  | Dollars |
|-----------------|-------|----------|---------|
| B.F. HAWKINS    | 0.70  | 240.00   | 168.00  |
| R.T. CARLISLE   | 0.40  | 220.00   | 88.00   |
| M.V. WADDELL    | 0.30  | 85.00    | 25.50   |
| TOTAL           | 1.40  | $201.07  | $281.50 |

Net current billing for this invoice ............................................................... **$281.50**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|-------------------------|--------------|-------------|-------------|

W. R. Grace & Co.

March 14, 2002
Invoice 493885  Page 2

| | | | |
|---|---|---|---|
| 464915 | 09/13/2001 | 1,101.45 | 219.99 |
| 466678 | 09/21/2001 | 3,669.70 | 833.90 |
| 469740 | 10/09/2001 | 1,054.50 | 1,054.50 |
| 478644 | 11/27/2001 | 347.00 | 347.00 |
| 481796 | 12/14/2001 | 644.00 | 644.00 |
| 484314 | 01/25/2002 | 252.99 | 252.99 |
| | | A/R BALANCE | $3,352.38 |

W. R. Grace & Co.

March 14, 2002
Invoice 493885  Page 3

### REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06003
Beaco Road Site

| | |
|---|---|
| Fees for Professional Services | $281.50 |
| Charges for Other Services Provided/Expenses Incurred | $0.00 |

Net current billing for this invoice ............................................................... **$281.50**

### WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464915 | 09/13/2001 | 1,101.45 | 219.99 |
| 466678 | 09/21/2001 | 3,669.70 | 833.90 |
| 469740 | 10/09/2001 | 1,054.50 | 1,054.50 |
| 478644 | 11/27/2001 | 347.00 | 347.00 |
| 481796 | 12/14/2001 | 644.00 | 644.00 |
| 484314 | 01/25/2002 | 252.99 | 252.99 |
| | TOTAL A/R BALANCE | | $3,352.38 |

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 20, 2002
Invoice 493886

Page 1

| Our Matter # | 02399/06005 | For Services Through 01/31/02 |
|---|---|---|
| Name of Matter: | Bill Johns Waste Oil Site-FL | |

| | | | | |
|---|---|---|---|---|
| 01/30/02 | Review files for documents regarding the site activities. | | | |
| | K. BROWN | 0.60 hrs. | 125.00/hr | $75.00 |
| 01/31/02 | Telephone conference with Administrative Assistant Johnson to discuss the result of the file review. | | | |
| | K. BROWN | 0.20 hrs. | 125.00/hr | $25.00 |

Fees for Legal Services............................................................................................... **$100.00**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| K. BROWN | 0.80 | 125.00 | 100.00 |
| TOTAL | 0.80 | $125.00 | $100.00 |

Net current billing for this invoice ....................................................................... **$100.00**

W. R. Grace & Co.

March 20, 2002
Invoice 493886  Page 2

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06005
Bill Johns Waste Oil Site-FL

| | |
|---|---|
| Fees for Professional Services | $100.00 |
| Charges for Other Services Provided/Expenses Incurred | $0.00 |

**Net current billing for this invoice** ...............................................................  **$100.00**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 14, 2002
Invoice 493887                    Page 1

| | | For Services Through 01/31/02 |
|---|---|---|
| Our Matter # | 02399/06009 | |
| WR Grace # | 001-KL-721490-01-501620 | |
| Name of Matter: | Refuse Hideaway Landfill | |

| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create subfolders to reflect recent information. | | | |
|---|---|---|---|---|
| | M.V. WADDELL / Paralegal | 0.30 hrs. | 85.00/hr | $25.50 |
| 01/29/02 | Review files for documents regarding site. | | | |
| | K. BROWN / Paralegal | 0.70 hrs. | 125.00/hr | $87.50 |

Fees for Legal Services.................................................................................................... $113.00

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| M.V. WADDELL | 0.30 | 85.00 | 25.50 |
| K. BROWN | 0.70 | 125.00 | 87.50 |
| TOTAL | 1.00 | $113.00 | $113.00 |

Net current billing for this invoice ............................................................................... $113.00

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 466679 | 09/21/2001 | 5.50 | 5.50 |
| | A/R BALANCE | | $5.50 |

W. R. Grace & Co.

March 14, 2002
Invoice 493887  Page 2

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA  29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06009
Refuse Hideaway Landfill

---

| | |
|---|---|
| Fees for Professional Services | $113.00 |
| Charges for Other Services Provided/Expenses Incurred | $0.00 |

Net current billing for this invoice ....................................................................... **$113.00**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466679 | 09/21/2001 | 5.50 | 5.50 |
| | TOTAL A/R BALANCE | | $5.50 |

# NELSON
### Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 14, 2002
Invoice 493888

Page 1

| Our Matter # | 02399/06011 | For Services Through 01/31/02 |
| WR Grace # | 001-KL-721200-00-400107 | |
| Name of Matter: | Enoree Site Management | |

| | | | | |
|---|---|---|---|---|
| 01/02/02 | Review and profile documents.<br>K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 01/03/02 | Profile documents.<br>K. BROWN | 0.10 hrs. | 125.00/hr | $12.50 |
| 01/10/02 | Review letter report from Rogers & Callcott regarding monitoring well installation data package.<br>R.T. CARLISLE | 0.10 hrs. | 220.00/hr | $22.00 |
| 01/11/02 | Review incoming file materials and update file to reflect same; create subfolders accordingly.<br>L.K. THOMAS | 1.20 hrs. | 95.00/hr | $114.00 |

Fees for Legal Services......................................................................................................... **$186.00**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| R.T. CARLISLE | 0.10 | 220.00 | 22.00 |
| L.K. THOMAS | 1.20 | 95.00 | 114.00 |
| K. BROWN | 0.40 | 125.00 | 50.00 |
| TOTAL | 1.70 | $109.41 | $186.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/07/2002 | Photocopies 82 Page(s) | 4.10 |
| 01/31/2002 | Photocopies 3 Page(s) | 0.15 |
| 01/31/2002 | Photocopies 2 Page(s) | 0.10 |

W. R. Grace & Co.

March 14, 2002
Invoice 493888 Page 2

Total Charges for Other Services Provided/Expenses Incurred ..................................... $4.35

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 4.35 |
| TOTAL | $4.35 |

Net current billing for this invoice ............................................................................... **$190.35**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464916 | 09/13/2001 | 326.73 | 65.00 |
| 466680 | 09/21/2001 | 328.40 | 65.60 |
| 478646 | 11/29/2001 | 4,221.15 | 4,221.15 |
| 481797 | 12/18/2001 | 2,009.30 | 2,009.30 |
| 484315 | 01/31/2002 | 5,491.30 | 5,491.30 |
| | | A/R BALANCE | $11,852.35 |

W. R. Grace & Co.

March 14, 2002
Invoice 493888 Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06011
Enoree Site Management

| | |
|---|---|
| Fees for Professional Services | $186.00 |
| Charges for Other Services Provided/Expenses Incurred | $4.35 |

Net current billing for this invoice ............................................................... **$190.35**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464916 | 09/13/2001 | 326.73 | 65.00 |
| 466680 | 09/21/2001 | 328.40 | 65.60 |
| 478646 | 11/29/2001 | 4,221.15 | 4,221.15 |
| 481797 | 12/18/2001 | 2,009.30 | 2,009.30 |
| 484315 | 01/31/2002 | 5,491.30 | 5,491.30 |
| | TOTAL A/R BALANCE | | $11,852.35 |

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 14, 2002
Invoice 493889

Page 1

| | | For Services Through 01/31/02 |
|---|---|---|
| Our Matter # | 02399/06027 | |
| WR Grace # | 032-KL-288200-12-800209 | |
| Name of Matter: | Project Allen | |

| Date | Description | Hrs. | Rate | Amount |
|---|---|---|---|---|
| 12/10/01 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. L.D. MCINNIS | 0.10 hrs. | 85.00/hr | $8.50 |
| 12/13/01 | Review and analyze incoming/outgoing documents for case status and assignment to appropriate issue subfile. L.D. MCINNIS | 0.30 hrs. | 85.00/hr | $25.50 |
| 12/19/01 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. L.D. MCINNIS | 0.10 hrs. | 85.00/hr | $8.50 |
| 12/31/01 | Check docket; follow up on possible objections to NMRS 12/19 fee application. G.B. CAUTHEN | 0.40 hrs. | 250.00/hr | $100.00 |
| 12/31/01 | Follow up on environmental aspects of pending bankruptcy motions. G.B. CAUTHEN | 0.30 hrs. | 250.00/hr | $75.00 |
| 12/31/01 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. L.D. MCINNIS | 0.10 hrs. | 85.00/hr | $8.50 |
| 01/02/02 | Revise fee application for November fees and expenses; prepare application for filing. K.J. HEISER | 0.90 hrs. | 180.00/hr | $162.00 |
| 01/07/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 01/08/02 | Review latest docket for impact on environmental work. G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 01/11/02 | Assist on objection to fee application issue. G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 01/14/02 | Review and analyze incoming/outgoing documents for case status and assignment to appropriate issue subfile. L.D. MCINNIS | 0.20 hrs. | 95.00/hr | $19.00 |

W. R. Grace & Co.

March 14, 2002
Invoice 493889  Page 2

| | | | | |
|---|---|---|---|---|
| 01/16/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates.<br>L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 01/17/02 | Review docket; check on possible objections to fee application; memo to Attorney Hawkins on same.<br>G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 01/22/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates.<br>L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 01/24/02 | Check docket for any possible objections to our fee application.<br>G.B. CAUTHEN | 0.20 hrs. | 270.00/hr | $54.00 |
| 01/25/02 | Review data on extension of exclusive period; memo to Attorneys Cleary and Hawkins on impact on environmental work.<br>G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 01/28/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates.<br>L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information.<br>M.V. WADDELL | 0.60 hrs. | 85.00/hr | $51.00 |
| 01/29/02 | Check court docket for changes that may impact environmental work and for any objections to fee applications.<br>G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |

Fees for Legal Services.................................................................................................... $955.00

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| G.B. CAUTHEN | 2.40 | 270.00 | 634.00 |
| K.J. HEISER | 0.90 | 180.00 | 162.00 |
| M.V. WADDELL | 0.60 | 85.00 | 51.00 |
| L.D. MCINNIS | 1.20 | 95.00 | 108.00 |
| TOTAL | 5.10 | $187.25 | $955.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/01/2002 | Postage | 3.44 |
| 01/02/2002 | Photocopies 106 Page(s) | 5.30 |
| 01/11/2002 | Fed Ex | 12.32 |
| 01/11/2002 | Photocopies 14 Page(s) | 0.70 |
| 01/11/2002 | Photocopies 178 Page(s) | 8.90 |
| 01/15/2002 | Photocopies 6 Page(s) | 0.30 |
| 01/15/2002 | 1-410-531-4129, | 0.26 |
| 01/18/2002 | Photocopies 5 Page(s) | 0.25 |

Total Charges for Other Services Provided/Expenses Incurred ...................................... $31.47

W. R. Grace & Co.

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 15.45 |
| Fed Ex | 12.32 |
| Postage | 3.44 |
| Telephone | 0.26 |
| TOTAL | $31.47 |

Net current billing for this invoice ....................................................................................... **$986.47**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 467972 | 09/27/2001 | 2,568.78 | 50.06 |
| 469789 | 10/09/2001 | 2,370.08 | 2,370.08 |
| 478651 | 11/29/2001 | 11,471.22 | 11,471.22 |
| 481799 | 12/14/2001 | 3,099.03 | 3,099.03 |
| 484320 | 01/25/2002 | 1,158.46 | 1,158.46 |
| | | A/R BALANCE | $18,148.85 |

W. R. Grace & Co.

March 14, 2002
Invoice 493889  Page 4

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA  29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06027
Project Allen

---

| | |
|---|---|
| Fees for Professional Services | $955.00 |
| Charges for Other Services Provided/Expenses Incurred | $31.47 |

Net current billing for this invoice ............................................................. **$986.47**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 467972 | 09/27/2001 | 2,568.78 | 50.06 |
| 469789 | 10/09/2001 | 2,370.08 | 2,370.08 |
| 478651 | 11/29/2001 | 11,471.22 | 11,471.22 |
| 481799 | 12/14/2001 | 3,099.03 | 3,099.03 |
| 484320 | 01/25/2002 | 1,158.46 | 1,158.46 |
| | TOTAL A/R BALANCE | | $18,148.85 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 14, 2002
Invoice 493890

Page 1

| | | For Services Through 01/31/02 |
|---|---|---|
| Our Matter # | 02399/06031 | |
| WR Grace # | 001-KL-721490-01-501560 | |
| Name of Matter: | Li Tungsten | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/03/02 | Review and profile documents.<br>K. BROWN | 0.20 hrs. | 125.00/hr | $25.00 |
| 01/05/02 | Review incoming material and update correspondence file with same.<br>L.K. THOMAS | 0.50 hrs. | 95.00/hr | $47.50 |
| 01/10/02 | Confer with Ms. Duff regarding sending letter to Mr. Englert on decision not to participate in funding dredge spoils work and regarding Attorney Hawkins' suggested revisions to letter.<br>R.T. CARLISLE | 0.20 hrs. | 220.00/hr | $44.00 |
| 01/21/02 | Review incoming materials and update file to reflect same; create sub folders accordingly.<br>L.K. THOMAS | 1.10 hrs. | 95.00/hr | $104.50 |
| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information; create master index of file materials.<br>M.V. WADDELL | 1.40 hrs. | 85.00/hr | $119.00 |
| 01/29/02 | Continue to create and organize master index of file materials.<br>M.V. WADDELL | 1.20 hrs. | 85.00/hr | $102.00 |
| 01/31/02 | Continue to prepare master index to file documents.<br>M.V. WADDELL | 1.40 hrs. | 85.00/hr | $119.00 |

Fees for Legal Services...................................................................................................... $561.00

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| R.T. CARLISLE | 0.20 | 220.00 | 44.00 |
| M.V. WADDELL | 4.00 | 85.00 | 340.00 |
| L.K. THOMAS | 1.60 | 95.00 | 152.00 |
| K. BROWN | 0.20 | 125.00 | 25.00 |

W. R. Grace & Co.

March 14, 2002
Invoice 493890  Page 2

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| TOTAL | 6.00 | $93.50 | $561.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/02/2002 | 1-609-860-3432, | 1.81 |
| 01/02/2002 | 1-410-531-4000, | 0.15 |
| 01/02/2002 | 1-617-498-2667, | 0.12 |
| 01/02/2002 | 1-617-967-0413, | 0.14 |
| 01/16/2002 | Photocopies 4 Page(s) | 0.20 |
| 01/25/2002 | Photocopies 6 Page(s) | 0.30 |

Total Charges for Other Services Provided/Expenses Incurred ..................................... $2.72

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 0.50 |
| Telephone | 2.22 |
| TOTAL | $2.72 |

Net current billing for this invoice .................................................................................. **$563.72**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464596 | 09/12/2001 | 229.55 | 45.90 |
| 467973 | 09/27/2001 | 11,931.20 | 2,195.40 |
| 469744 | 10/09/2001 | 388.25 | 388.25 |
| 478653 | 11/29/2001 | 2,539.60 | 2,539.60 |
| 481800 | 12/14/2001 | 662.80 | 662.80 |
| 484322 | 01/29/2002 | 567.58 | 567.58 |
| | | A/R BALANCE | $6,399.53 |

W. R. Grace & Co.

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06031
Li Tungsten

| | |
|---|---|
| Fees for Professional Services | $561.00 |
| Charges for Other Services Provided/Expenses Incurred | $2.72 |
| Net current billing for this invoice ................................................................ | **$563.72** |

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464596 | 09/12/2001 | 229.55 | 45.90 |
| 467973 | 09/27/2001 | 11,931.20 | 2,195.40 |
| 469744 | 10/09/2001 | 388.25 | 388.25 |
| 478653 | 11/29/2001 | 2,539.60 | 2,539.60 |
| 481800 | 12/14/2001 | 662.80 | 662.80 |
| 484322 | 01/29/2002 | 567.58 | 567.58 |
| | TOTAL A/R BALANCE | | $6,399.53 |

# NELSON

### Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 28, 2002
Invoice 493891  Page 1

| Our Matter # | 02399/06032 | For Services Through 01/31/02 |
|---|---|---|
| WR Grace # | 063-KL-721490-01-0501221 | |
| Name of Matter: | Charleston | |

| 01/02/02 | Conference call with Ms. Duff and Attorney Hawkins regarding meeting with various local contacts for support of groundwater reclassification effort (0.4); contact Mr. Andrade regarding meeting (0.1); telephone conference with Mr. Maglione regarding meeting with sewer district (0.3); follow up call from Attorney Hawkins (0.1). | | | |
|---|---|---|---|---|
| | N.J. SMITH | 0.90 hrs. | 250.00/hr | $225.00 |

| 01/02/02 | Continue preparations for meeting with DHEC concerning Supplemental Feasibility Study and justification for remedy selection (3.2); discussions with Mr. Bucens and Ms. Duff regarding travel plans (0.4). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 3.60 hrs. | 240.00/hr | $864.00 |

| 01/02/02 | Review industrial waste landfill regulations and municipal waste landfill regulations, as well as prior analysis of location and buffer requirements (0.9); outline rationale for why neither should be considered an ARAR (0.8); electronic mail memorandum to Attorney Hawkins regarding same (0.1) | | | |
|---|---|---|---|---|
| | R.T. CARLISLE | 1.80 hrs. | 220.00/hr | $396.00 |

| 01/03/02 | Various telephone conferences with Attorney Hawkins regarding meeting and schedule for Ms. Duff; telephone conference with Ms. Duff (0.1); telephone conference with Mr. Andrade regarding meeting on groundwater reclassification project, discuss economic and community development issues and contacts (0.3); telephone conference with Mr. Maglione regarding meeting (0.1); telephone conference with Mr. Quinn regarding meeting with Ms. Duff, discuss nature of meeting and effort, schedule meeting, inform Attorney Hawkins and Ms. Duff (0.4). | | | |
|---|---|---|---|---|
| | N.J. SMITH | 0.90 hrs. | 250.00/hr | $225.00 |

| 01/03/02 | Continue review of information related to potential ARARs and arguments that could support reclassification of groundwater in the Charleston Neck area (1.6); review scheduling meetings with Attorney Smith of various potential contacts that could assist in effort for reclassification (0.3). | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 1.90 hrs. | 240.00/hr | $456.00 |

| 01/04/02 | Office conference with Ms. Duff and Mr. Bucens and conference call with Attorney Hawkins and Mr. Obradovic regarding groundwater reclassification project, remedial issues (1.4); office conference with Mr. Andrade (0.4); office conference with Mr. Maglione (0.8). | | | |
|---|---|---|---|---|
| | N.J. SMITH | 2.60 hrs. | 250.00/hr | $650.00 |

W. R. Grace & Co.

March 28, 2002
Invoice 493891  Page 2

01/04/02   Review issues with Attorney Smith regarding efforts for reclassification (0.4); discussion with
Mr. Quinn concerning reclassification efforts (0.2); review clarification in law concerning site
specific extension of groundwater mixing zones to adjacent non-owned properties (0.4);
meeting with Ms. Duff and Mr. Bucens along with city and technical representatives to
review information concerning groundwater quality in the Charleston neck area and various
options for approaching groundwater reclassification as relevant to feasibility study options
and site remedy selection (0.8); follow up discussions with Ms. Duff (0.4).
B.F. HAWKINS                                    2.20 hrs.    240.00/hr        $528.00

01/09/02   Review and revise memos on landfill and groundwater ARARs (1.8); review information
regarding cost considerations in remedy selection (0.5); conference call with Ms. Duff, Mr.
Bucens, Mr. Obradovic, Ms. Saucier, Mr. Miesfeldt and Attorney Carlisle to review Feasibility
Study issues and issues concerning groundwater treatment and classification (0.9).
B.F. HAWKINS                                    3.20 hrs.    240.00/hr        $768.00

01/09/02   Prepare memorandum to Attorney Hawkins incorporating analysis used in outlines provided
to him over the last two weeks concerning groundwater issues at the Charleston site (2.8);
prepare memorandum to Attorney Hawkins regarding use of landfill location standards as
ARARs (based on outline of research provided to him last week) and confer with Attorney
Hawkins regarding clarification of same (0.7); review guidance document on groundwater
mixing zones (0.2); confer with Attorney Hawkins regarding issue of source removal and
containment based upon guidance document (0.2); participate in conference call with Ms.
Duff, Messrs. Bucens, Obradovic, and Miesfeldt, Ms. Saucier and Attorney Hawkins
regarding reclassification of groundwater, groundwater mixing zones, and strategic issues
related to each (0.9).
R.T. CARLISLE                                   4.80 hrs.    220.00/hr      $1,056.00

01/10/02   Prepare memorandum to Attorney Hawkins based on outline of factors considered in
alternatives analysis and regarding consideration of cost in remedy selection (2.5); request
copy of most recent version of groundwater mixing zone guidance document from DHEC
(0.2).
R.T. CARLISLE                                   2.70 hrs.    220.00/hr        $594.00

01/11/02   Gather latest incoming materials concerning groundwater issues at Charleston site.
L.K. THOMAS                                     3.30 hrs.     95.00/hr        $313.50

01/18/02   Review guidance documents and transmit them, along with copy of current version of R.61-
68, to Ms. Duff and Messrs. Bucens and Obradovic.
R.T. CARLISLE                                   0.30 hrs.    220.00/hr         $66.00

01/21/02   Gather latest incoming materials concerning groundwater issues at Charleston site.
L.K. THOMAS                                     0.90 hrs.     95.00/hr         $85.50

01/24/02   Review information in preparation for conference call to review approaches with DHEC to
justify remedy selection alternatives (2.1); discussion with consultants concerning remedy
selection in South Carolina and approved approaches (1.1); work on outline of arguments
supporting various aspects of remedy selection (0.9); review research issues with Attorney
Carlisle (0.7).
B.F. HAWKINS                                    4.80 hrs.    240.00/hr      $1,152.00

01/24/02   Reivew information received from DHEC on groundwater mixing zones (0.4); review
revisions to R.61-68 pertaining to groundwater mixing zones (1.2); review research on
groundwater issues with Attoney Hawkins (0.7).
R.T. CARLISLE                                   2.30 hrs.    220.00/hr        $506.00

W. R. Grace & Co.

March 28, 2002
Invoice 493891  Page 3

| 01/25/02 | Review information in preparation for conference call concerning different options for approaching DHEC on defining groundwater and soil ARARs and concerning assessment of revised Feasibility Study (1.3); conference call on strategy for addressing Feasibility Study issues with DHEC (1.0). | | | |
| | B.F. HAWKINS | 2.30 hrs. | 240.00/hr | $552.00 |

| 01/25/02 | Review recent amendment to CERCLA to determine whether changes would benefit client in this matter (0.8); confer with contacts regarding experience on mixing zones and site-wide variances in South Carolina (0.3); confer with Superfund hotline staff on guidance documents specifying a particular period of time for meeting ARARs (0.2); confer with Attorney Hawkins regarding research and regarding recommendations on client on dealing with groundwater issues (0.7); participate in conference call with Ms. Duff, Messrs. Obradovic and Bucens, Ms. Saucier, Mr. Miesfeldt and Attorney Hawkins regarding groundwater issues at site and strategy for addressing them with DHEC (1.4). | | | |
| | R.T. CARLISLE | 3.40 hrs. | 220.00/hr | $748.00 |

| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information. | | | |
| | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information. | | | |
| | M.V. WADDELL | 0.60 hrs. | 85.00/hr | $51.00 |

| 01/30/02 | Discussion with representatives of various consultants regarding approaches to site specific variances from groundwater MCL requirements. | | | |
| | B.F. HAWKINS | 0.90 hrs. | 240.00/hr | $216.00 |

| 01/31/02 | Review information from Mr. Bucens indicating DHEC's response to initial review of Supplemental Feasibility Study (0.4); discussion with Mr. Bucens regarding response (0.4). | | | |
| | B.F. HAWKINS | 0.80 hrs. | 240.00/hr | $192.00 |

| 01/31/02 | Review e-mail regarding DHEC's approach to groundwater monitoring. | | | |
| | M.E. TERNES | 0.30 hrs. | 220.00/hr | $66.00 |

**Fees for Legal Services**.......................................................................................................... **$9,735.50**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| N.J. SMITH | 4.40 | 250.00 | 1,100.00 |
| B.F. HAWKINS | 19.70 | 240.00 | 4,728.00 |
| M.E. TERNES | 0.30 | 220.00 | 66.00 |
| R.T. CARLISLE | 15.30 | 220.00 | 3,366.00 |
| M.V. WADDELL | 0.90 | 85.00 | 76.50 |
| L.K. THOMAS | 4.20 | 95.00 | 399.00 |
| TOTAL | 44.80 | $217.31 | $9,735.50 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/02/2002 | Photocopies 28 Page(s) | 1.40 |
| 01/08/2002 | Telephone 1-617-498-2667 | 0.12 |
| 01/09/2002 | Telephone 1-601-352-8646 | 9.18 |
| 01/11/2002 | Photocopies 1 Page(s) | 0.05 |

W. R. Grace & Co.

March 28, 2002
Invoice 493891  Page 4

| | | |
|---|---|---:|
| 01/16/2002 | Photocopies 28 Page(s) | 1.40 |
| 01/25/2002 | Photocopies 2 Page(s) | 0.10 |
| 01/25/2002 | Photocopies 33 Page(s) | 1.65 |
| 01/25/2002 | Telephone 1-843-982-0606 | 2.07 |
| 01/25/2002 | Telephone 1-601-352-8646 | 7.48 |
| 01/29/2002 | Photocopies 15 Page(s) | 0.75 |
| 01/29/2002 | Photocopies 26 Page(s) | 1.30 |
| 01/30/2002 | VENDOR: Kane Office Technologies, Inc.; INVOICE#: 123101-1; DATE: 01/30/2002 | 1.60 |
| 01/31/2002 | Telephone 1-617-498-2667 | 0.91 |

Total Charges for Other Services Provided/Expenses Incurred .....................................  **$28.01**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---:|
| CopyOut | 1.60 |
| Photocopies | 6.65 |
| Telephone | 19.76 |
| TOTAL | $28.01 |

Net current billing for this invoice ..............................................................................  **$9,763.51**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---:|---:|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 466690 | 09/21/2001 | 1,103.51 | 209.40 |
| 469747 | 10/17/2001 | 6,696.45 | 6,696.45 |
| 481662 | 12/18/2001 | 14,609.12 | 14,609.12 |
| 485816 | 01/24/2002 | 477.05 | 477.05 |
| 487272 | 01/31/2002 | 12,999.68 | 12,999.68 |
| | | A/R BALANCE | $34,991.70 |

March 28, 2002
Invoice 493891  Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06032
Charleston

---

| | |
|---|---|
| Fees for Professional Services | $9,735.50 |
| Charges for Other Services Provided/Expenses Incurred | $28.01 |

Net current billing for this invoice ................................................................ **$9,763.51**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466690 | 09/21/2001 | 1,103.51 | 209.40 |
| 469747 | 10/17/2001 | 6,696.45 | 6,696.45 |
| 481662 | 12/18/2001 | 14,609.12 | 14,609.12 |
| 485816 | 01/24/2002 | 477.05 | 477.05 |
| 487272 | 01/31/2002 | 12,999.68 | 12,999.68 |
| | TOTAL A/R BALANCE | | $34,991.70 |

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

March 14, 2002
Invoice 493892

Page 1

| | | For Services Through 01/31/02 |
|---|---|---|
| Our Matter # | 02399/06035 | |
| WR Grace # | 001-KL-721400-00-800028 | |
| Name of Matter: | Easthampton, MA Expanding Plant | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/18/02 | Review memo from Mr. Marriam regarding Easthampton (0.2), review archived documents (0.5); respond by e-mail with comment (0.3).<br>D.M. CLEARY | 1.00 hrs. | 290.00/hr | $290.00 |
| 01/22/02 | Review, profile and organize document.<br>K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 01/23/02 | Response to Mr. Marriam's request for document.<br>D.M. CLEARY | 0.10 hrs. | 290.00/hr | $29.00 |
| 01/23/02 | Read Mr. Emmett's memo in support of Mr. Marriam's request for approval of Easthampton activities.<br>D.M. CLEARY | 0.40 hrs. | 290.00/hr | $116.00 |
| 01/24/02 | Read e-mail response to Mr. Emmett's memo from Ms. Baer; review Easthampton file for MADEP communications and news articles.<br>D.M. CLEARY | 0.60 hrs. | 290.00/hr | $174.00 |
| 01/28/02 | Review incoming file documents and organize same; update correspondence file and create sub folders to reflect recent information.<br>M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

Fees for Legal Services........................................................................... $672.00

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| D.M. CLEARY | 2.10 | 290.00 | 609.00 |
| M.V. WADDELL | 0.30 | 85.00 | 25.50 |
| K. BROWN | 0.30 | 125.00 | 37.50 |
| TOTAL | 2.70 | 248.89 | 672.00 |

W. R. Grace & Co.

March 14, 2002
Invoice 493892  Page 2

Net current billing for this invoice ........................................................................................   **$672.00**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464589 | 09/12/2001 | 85.60 | 85.60 |
| 464605 | 09/12/2001 | 156.99 | 11.40 |
| 467974 | 09/27/2001 | 130.50 | 26.10 |
| 481802 | 12/14/2001 | 336.80 | 336.80 |
| 487273 | 01/31/2002 | 392.00 | 392.00 |
| | | A/R BALANCE | $851.90 |

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.                         March 20, 2002
ATTN: Lydia Duff, Esq.                    Invoice 493893                  Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

| Our Matter # | 02399/06089 | For Services Through 01/31/02 |
|---|---|---|
| Name of Matter: | FOIA Request | |

| 01/25/02 | Discussion with Mr. O'Connell concerning FOIA request for information concerning facility in Alabama; review information concerning company; run conflicts search; instruction to paralegal concerning FOIA request on company. | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.60 hrs. | 240.00/hr | $144.00 |

| 01/29/02 | Telephone conference with Alabama Department of Environmental Management to discuss obtaining materials via FOIA request (0.2); telephone conferences with Mr. Allen and Mr. Fulton of Jefferson County Health Department-Division of Air to discuss obtaining materials via FOIA request (0.4); draft correspondence to Attorney Hawkins to discuss FOIA procedures in Alabama (0.3); telephone conference with Mr. O'Connell to discuss FOIA request procedures and additional information needed for request (0.2); draft and forward FOIA request to Jefferson County Health Department (0.1). | | | |
|---|---|---|---|---|
| | L.K. THOMAS | 1.20 hrs. | 95.00/hr | $114.00 |

| 01/30/02 | Review and revise FOIA request; review information on procedures for making request. | | | |
|---|---|---|---|---|
| | B.F. HAWKINS | 0.50 hrs. | 240.00/hr | $120.00 |

Fees for Legal Services.............................................................................................    $378.00

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 1.10 | 240.00 | 264.00 |
| L.K. THOMAS | 1.20 | 95.00 | 114.00 |
| TOTAL | 2.30 | 164.35 | 378.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 01/15/2002 | 1-617-498-2667, | 0.20 |
|---|---|---|
| 01/24/2002 | 1-617-498-4968, | 7.89 |
| 01/31/2002 | Photocopies 1 Page(s) | 0.05 |

W. R. Grace & Co.

March 20, 2002
Invoice 493893  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA  29211-2000
TELEPHONE (803) 799-2000

For Services Through 01/31/02

Our Matter # 02399/06089
FOIA Request

---

Fees for Professional Services                             $378.00
Charges for Other Services Provided/Expenses Incurred      $8.14

Net current billing for this invoice ..................................................................      $386.14

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| W. R. GRACE & CO., et al.,[1] | ) Case No. 01-01139(JKF) |
| | ) (Jointly Administered) |
| | ) |
| Debtors. | ) |

## VERIFICATION

Bernard F. Hawkins, Jr., first being duly sworn, deposes and says as follows:

1.      I am a partner with the applicant firm, Nelson Mullins Riley & Scarborough, L.L.P and I am a member in good standing of the bar of the State of South Carolina.

2.      I have personally performed certain of, and overseen the legal services rendered by Nelson Mullins Riley & Scarborough, LLP as special litigation and environmental counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____
Bernard F. Hawkins, Jr.

SWORN to and subscribed before me

this _____ day of _____, 2002

_____ (L.S.)
Notary Public for South Carolina

My Commission Expires: _9/3/09_