## EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objections due: July 5, 2002 at 4:00 p.m. |
| | | Hearing date: To be scheduled, only if objections are timely filed and served. |

**SUMMARY OF THE EIGHTH MONTHLY VERIFIED
APPLICATION OF NELSON MULLINS RILEY & SCARBOROUGH, L.L.P. FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES
AS SPECIAL COUNSEL TO W. R. GRACE & CO., ET AL., FOR THE INTERIM
PERIOD FROM FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002**

Name of Applicant:               **Nelson Mullins Riley & Scarborough,
                                  L.L.P.**

Authorized to Provide Professional Services to:    **W. R. Grace & Co., et al., Debtors and
                                  Debtors-in-Possession**

Date of Retention:               **July 19, 2001**

Period for which compensation and
reimbursement is sought:         **February 1, 2002 through February 28,
                                  2002**

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Amount of Compensation sought as actual,
reasonable, and necessary:                    **$19,917.60 (80% of $24,897.00)**

Amount of expense reimbursement sought as       **$122.30 for the period**
actual, reasonable, and necessary:

This is a __x__ monthly ___ interim ___ final application.

    The total time expended for the preparation of this application is approximately __7.0__
hours, and the corresponding estimated compensation *that will be requested in a future
application* is approximately $__1,300.00__.

    Prior fee applications:

| Date Filed | Period Covered | Requested | | Approved | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| October 17, 2001 | July 19, 2001 – July 31, 2001 | $28,316.50 | $234.68 | $22,653.20 | $234.68 |
| October 17, 2001 | August 1, 2001- August 31, 2001 | $69,119.50 | $1,196.84 | $55,295.60 | $1,196.84 |
| October 17, 2001 | May 1, 2001- June 30, 2001 | $113,762.50 | $2,155.05 | $91,010.00 | $2,155.05 |
| December 19, 2001 | October 1, 2001- October 31, 2001 | $67,906.50 | $1,348.82 | $54,325.20 | $1,348.82 |
| January 23, 2002 | November 1, 2001- November 30, 2001 | $26, 792.00 | $168.41 | $21,433.60 | $168.41 |
| February 26, 2002 | December 1, 2001- December 31, 2001 | $24,895.00 | $673.51 | $19,916.00 | $673.51 |
| May 1, 2002 | January 1, 2002- January 31, 2002 | $21,009.00 | $147.52 | $16,807.20 | $147.52 |

    The Nelson Mullins Riley & Scarborough, L.L.P. attorneys who rendered professional
services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Rose-Marie T. Carlisle | Of-Counsel | 18 years | Environmental | $220.00 | 9.80 | $2,156.00 |
| George B. Cauthen | Partner | 25 years | Bankruptcy | $270.00 | 2.30 | $621.00 |
| David M. Cleary | Partner | 20 years | Environmental | $290.00 | 0.70 | $203.00 |
| Bernard F. Hawkins, Jr. | Partner | 11 years | Environmental | $240.00 | 70.10 | $16,824.00 |
| Kevin J. Heiser | Associate | 3 years | Bankruptcy | $180.00 | 2.40 | $432.00 |
| E. D. Barnhill | Partner | 23 years | Bankruptcy | $260.00 | 0.20 | $52.00 |
| Mary Ellen Ternes | Of-Counsel | 6 years | Environmental | $220.00 | 12.60 | $2,772.00 |

Grand Total for Fees:  $23,060.00
Blended Rate:          $261.16

The Nelson Mullins Riley & Scarborough, L.L.P. paraprofessionals who rendered professional services in these cases during the Fee Period are:

| Karen Brown | Paralegal | 13 years | Environmental | $125.00 | 11.60 | $1,450.00 |
|---|---|---|---|---|---|---|
| Lisa D. McInnis | Paralegal | 2 years | Bankruptcy | $ 95.00 | 0.60 | $57.00 |
| Laurie K. Thomas | Paralegal | 7 years | Environmental | $ 95.00 | 0.70 | $66.50 |
| Martha V. Waddell | Paralegal | 8 months | Environmental | $ 85.00 | 3.10 | $263.50 |

Grand Total for Fees: $  1,837.00
Blended Rate:          $114.81

## Compensation by Matter

| Matter Number | Matter | Total Hours | Total Fees Requested |
|---|---|---|---|
| 02399/06000 | General | 11.30 | 1,573.50 |
| 02399/06003 | Beaco Road Site | 2.60 | 546.00 |
| 02399/06011 | Enoree Site Management | 46.60 | 10,806.00 |
| 02399/06012 | Owensboro Site Management | 17.10 | 4,104.00 |
| 02399/06017 | Sierra Facility | .20 | 52.00 |
| 02399/06023 | Libby, MT – General Environmental | .60 | 63.00 |
| 02399/06027 | Project Allen | 5.90 | 1,177.00 |
| 02399/06030 | Aiken-Title V Permit App. Iss. | 7.70 | 1,758.00 |
| 02399/06031 | Li Tungsten | 6.00 | 1.287.50 |
| 02399/06032 | Charleston | 15.00 | 3,396.50 |
| 02399/06047 | Libby Expansion Plants/Phoenix | 1.10 | 133.50 |
| TOTAL | | 114.10 | $24,897.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Telephone | $   13.58 |
| Standard Copies | 35.75 |
| Lexis | 11.24 |
| Outside Delivery Service | 20.23 |
| Outside Services | 38.75 |
| Postage | 2.75 |
| Total | $   122.30 |

4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139(JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | Objections due: July 5, 2002 at 4:00 p.m. |
| | | Hearing date: To be scheduled, only if objections are timely filed and served. |

**EIGHTH VERIFIED APPLICATION OF NELSON MULLINS RILEY &
SCARBOROUGH, LLP FOR COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES AS SPECIAL COUNSEL TO W.R. GRACE &
CO., ET AL., FOR THE INTERIM PERIOD FROM
FEBRUARY 1, 2002 THROUGH FEBRUARY 28, 2002**

Pursuant to Sections 327, 330 and 331 of Title 11 of the United States Code (as

amended, the "Bankruptcy Code"), Fed. R. Bankr. P.2016, the Retention Order (as defined

below), the Administrative Order Under 11 U.S.C. §§ 105(a) and 331 Establishing Procedures

for Interim Compensation and Reimbursement of Professionals and Official Committee

Members (the "Interim Compensation Order") and Del.Bankr.LR2016-2, the law firm of

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

Nelson Mullins Riley & Scarborough, LLP ("NMRS") as special litigation and environmental counsel for the above-captioned debtors and debtors in possession (collectively, "Debtors") in connection with their Chapter 11 cases, hereby applies for an order allowing it (i) compensation in the amount of $24,897.00 for the reasonable and necessary legal services NMRS has rendered to the Debtors and (ii) reimbursement for the actual and necessary expenses that NMRS incurred in the amount of $122.30 (the "Application"), in each case for the period from February 1, 2002 through February 28, 2002 (the "Fee Period"). In support of this Application, NMRS respectfully states as follows:

### Retention of NMRS

1.      On April 2, 2001 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code (collectively, the "Chapter 11 Cases"). On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only.   Since the Petition Date, the Debtors have continued to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 12, 2001, the office of the United States Trustee appointed (i) a committee of unsecured creditors in the Chapter 11 Cases (the "Creditors' Committee"), (ii) a committee of asbestos personal injury claimants (the "Asbestos Personal Injury Committee") and (iii) a committee of asbestos property damage claimants (the "Asbestos Property Damage Committee"). On June 18, 2001, the office of the United States Trustee appointed a committee of equity security holders (the "Equity Security Holders' Committee", collectively with the Creditors' Committee, the Asbestos Personal Injury Committee and the Asbestos Property Damage Committee, the "Committees").

2.     By this Court's Order dated July 19, 2001, the Debtors were authorized to retain NMRS as their special counsel with regard to environmental and litigation matters (the "Retention Order"). The Retention Order authorizes the Debtors to compensate NMRS at hourly rates charged by NMRS for services of this type and to be reimbursed for actual and necessary out-of-pocket expenses that it incurred, subject to application to this Court in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, all applicable local rules and orders of this Court.

3.     As disclosed in the Affidavit Under 11 U.S.C. 327(e) by George B. Cauthen, filed June 8, 2001, NMRS does not represent any interest adverse to the Debtors or their estates.

4.     NMRS performed the services for which it is seeking compensation on behalf of or for the Debtors and their estates, and not on behalf of any committee, creditor or other person.

5.     NMRS has received no payment for the services performed and presented in this application and no promises for payment from any source for these services rendered or to be rendered in any capacity whatsoever in connection with these.

6.     Pursuant to Fed. R. Bank P. 2016(b), NMRS has not shared, nor has agreed to share, (a) any compensation it has received or may receive with another party or person other than with the partners, counsel , associates, paralegals, and employees of NMRS, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

7.     This is the eighth application for interim compensation for services rendered that NMRS has filed with the Bankruptcy Court in connection with the Chapter 11

Cases. NMRS previously filed applications for interim compensation for the periods of May 1, 2001 through June 30, 2001; July 19, 2001 through July 31, 2001; and August 1, 2001 through August 31, 2001 on October 17, 2001; October 1, 2001 through October 31, 2001 on December 19, 2001; November 1, 2001 through November 30, 2001 on January 23, 2002; December 1, 2001 through December 31, 2001 on February 26, 2002; and January 1, 2002 through January 31, 2002 on May 1, 2002.

### Reasonable and Necessary Services Rendered by NMRS - Generally

8.     The NMRS attorneys who rendered professional services during this Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Rose-Marie T. Carlisle | Of-Counsel | 18 years | Environmental | $220.00 | 9.80 | $2,156.00 |
| George B. Cauthen | Partner | 25 years | Bankruptcy | $270.00 | 2.30 | $621.00 |
| David M. Cleary | Partner | 20 years | Environmental | $290.00 | 0.70 | $203.00 |
| Bernard F. Hawkins, Jr. | Partner | 11 years | Environmental | $240.00 | 70.10 | $16,824.00 |
| Kevin J. Heiser | Associate | 3 years | Bankruptcy | $180.00 | 2.40 | $432.00 |
| E. D. Barnhill | Partner | 23 years | Bankruptcy | $260.00 | 0.20 | $52.00 |
| Mary Ellen Ternes | Of-Counsel | 6 years | Environmental | $220.00 | 12.60 | $2,772.00 |

9.     The paraprofessionals of NMRS who have rendered professional services in these cases during this Fee Period are:

| Karen Brown | Paralegal | 13 years | Environmental | $125.00 | 11.60 | $1,450.00 |
|---|---|---|---|---|---|---|
| Lisa D. McInnis | Paralegal | 2 years | Bankruptcy | $ 95.00 | 0.60 | $57.00 |
| Laurie K. Thomas | Paralegal | 7 years | Environmental | $ 95.00 | 0.70 | $65.50 |
| Martha V. Waddell | Paralegal | 8 months | Environmental | $ 85.00 | 3.10 | $263.50 |

NMRS has advised and represented the Debtors in connection with certain litigation and environmental matters. These matters include: General W.R. Grace Environmental Matters; Beaco Road Site; Enoree Site Management; Owensboro Site Management; Sierra Facility; Libby, MT General Environment; Project Allen; Aiken-Title V Permit App. Iss.; Li Tungsten; Charleston; and Libby Expansion Plants-Phoenix.

        10.    The rates described in the above list of attorneys and paraprofessionals are NMRS's hourly rates for services of this type. Attached as **Exhibit A**, and arranged by Subject Matter, is a detailed itemization and description of the services that NMRS rendered during this Fee Period. Based on these rates and the services performed by each individual, the reasonable value of such services is $24,897.00. The NMRS attorneys and paraprofessionals expended a total of 114.10 hours for these cases during the Fee Period. In accordance with the factors enumerated in Section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

        11.    Further, **Exhibit A** (a) identifies the individuals that rendered services in each Subject Matter, as defined and described herein, (b) describes each activity or service that each individual performed and (c) states the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services. The Subject Matters addressed in this

Fee Application are merely those for which services were rendered during this Fee Period. NMRS is currently rendering services for additional Subject Matters that NMRS may bill time for in the future.

### Reasonable and Necessary Services Rendered by NMRS Categorized by Matter

12.   The professional services that NMRS rendered during the Fee Period are grouped into the titled categories of subject matters described in Paragraph 10 herein (the "Subject Matter").

13.   It is NMRS's policy to charge its clients in all areas of practice for identifiable non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is NMRS's policy to charge its clients only the amount actually incurred by NMRS in connection with such items. Examples of such expenses are postage, overnight mail, courier delivery, transportation, overtime expenses, computer assisted legal research, photocopying, out-going facsimile transmissions, airfare, meals and lodging.

14.   NMRS charges (a) $.05 per page for duplication as Special Counsel in this case. NMRS does not charge its clients for incoming telecopier transmissions.

15.   A summary of expenses by type is attached to the corresponding Subject Matters hereto as **Exhibit A**. All of these disbursements comprise the requested sum for NMRS's out-of-pocket expenses, totaling $122.30.

### Representations

16.   NMRS believes that the Application is in compliance with the requirements of Del. Bankr. LR 2016-2.

17.     The fees and expenses addressed in this Application have been presented to the Debtor prior to the filing of this application.

18.     Although every effort has been made to include all fees and expenses from the Fee Period in the Application, some fees and expenses from the Fee Period might not be included in the Application due to accounting and processing delays.  NMRS reserves the right to make further application to the Court for allowance of fees and expenses for the Fee Period not included herein.

19.     In summary, by the application, NMRS requests compensation for fees and expenses in the total amount of $26,019.30, consisting of (a) $24,897.00 for reasonable and necessary professional services rendered and (b) $122.30 for actual and necessary costs and expenses.

WHEREFORE, NMRS respectfully requests (a) that an allowance be made to it, as fully described above, for 80% of the reasonable and necessary professional services NMRS has rendered to Debtors during the Fee Period and 100% of the reimbursement of actual and necessary costs and expenses incurred by NMRS during the Fee Period; that both fees and expenses are payable as administrative expenses of the Debtors' estates; and that this Court grant such further relief as is equitable and just.

Respectfully submitted,

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff, Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
Wilmington, DE 19889-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (301) 652-4400

and

NELSON MULLINS RILEY & SCARBOROUGH, LLP

By:

Newman Jackson Smith (SC Fed. Bar No. 4962 )
151 Meeting Street – Suite 600
Charleston, South Carolina  29401
Telephone: (843) 534-4309
Facsimile: (843) 722-8700

Dated: _6 -13- 02_

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re:                                    )    Chapter 11
                                          )
W. R. GRACE & CO., et al.,[1]             )    Case No. 01-01139(JKF)
                                          )    (Jointly Administered)
                                          )
Debtors.                                  )

## VERIFICATION

David M. Cleary, after being duly sworn according to law, deposes and says as

follows:

1.    I am a partner with the applicant firm, Nelson Mullins Riley &

Scarborough, L.L.P and I am a member in good standing of the bars of the State of South

Carolina and the State of New York.

2.    I have personally performed certain of, and overseen the legal services

rendered by Nelson Mullins Riley & Scarborough, LLP as special litigation and environmental

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

counsel to the Debtors and am thoroughly familiar with all other work performed on behalf of the Debtors by the lawyers and other persons in the firm.

      3.    The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

_____

David M. Cleary

SWORN to and subscribed before me

this _13_ day of ___June___, 2002

_____ (L.S.)

Notary Public for South Carolina

My Commission Expires: _11 - 14 - 2007_

## EXHIBIT A

# NELSON
### Nelson Mullins Riley & Scarborough, L.L.P.
# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

April 16, 2002
Invoice 498375  Page 1

| Our Matter # | 02399/06000 | For Services Through 02/28/02 |
|---|---|---|
| WR Grace # | 063-KL-721490-01-501251 | |
| Name of Matter: | General | |

| | | | | |
|---|---|---|---|---|
| 02/05/02 | Review files for 104(e) responses to EPA Region 1 for various facilities in Massachusetts, Nashua and Hudson, New Hampshire per Ms. Antar's request. | | | |
| | K. BROWN | 1.50 hrs. | 125.00/hr | $187.50 |
| 02/06/02 | Continue review of files for 104(e) responses from various facilities in Massachusetts, Nashua and Hudson, New Hampshire to EPA Region 1. | | | |
| | K. BROWN | 1.00 hrs. | 125.00/hr | $125.00 |
| 02/06/02 | Research and retrieve information on J. M. Mills Landfill (actual site name is Peterson/Puritan, Inc.) in Rhode Island located in Region 1 of EPA from internet. | | | |
| | K. BROWN | 0.80 hrs. | 125.00/hr | $100.00 |
| 02/06/02 | Review files for documents regarding J. M. Mills Landfill. | | | |
| | K. BROWN | 1.00 hrs. | 125.00/hr | $125.00 |
| 02/07/02 | Continue research for environmental documents on J. M. Mills Landfall located in Rhode Island. | | | |
| | K. BROWN | 3.90 hrs. | 125.00/hr | $487.50 |
| 02/07/02 | Prepare correspondence regarding the result of my search for information on J. M. Mills Landfill in Rhode Island and e-mail same to Ms. Antar and Attorney Cleary. | | | |
| | K. BROWN | 0.80 hrs. | 125.00/hr | $100.00 |
| 02/08/02 | Prepare correspondence regarding the result of the search for environmental information on Owens Corning. | | | |
| | K. BROWN | 0.50 hrs. | 125.00/hr | $62.50 |
| 02/13/02 | Research on definition of "coatings" for purposes of potential coverage under 40 CFR Part 63, FFFF (1.1); discussion with EPA concerning same (0.3). | | | |
| | B.F. HAWKINS | 1.40 hrs. | 240.00/hr | $336.00 |
| 02/22/02 | Review, profile and organize document. | | | |
| | K. BROWN | 0.40 hrs. | 125.00/hr | $50.00 |

Fees for Legal Services...................................................................................................... **$1,573.50**

W. R. Grace & Co.

April 16, 2002
Invoice 498375  Page 2

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 1.40 | 240.00 | 336.00 |
| K. BROWN | 9.90 | 125.00 | 1,237.50 |
| TOTAL | 11.30 | $139.25 | $1,573.50 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 02/01/2002 | Telephone 1-617-498-4594 | 0.23 |
| 02/14/2002 | Telephone 1-617-498-4594 | 0.25 |
| 02/15/2002 | Photocopies 3 Page(s) | 0.15 |
| 02/15/2002 | Telephone 1-410-531-4129 | 0.24 |
| 02/19/2002 | Photocopies 1 Page(s) | 0.05 |
| 02/19/2002 | Telephone 1-770-653-3379 | 0.15 |
| 02/20/2002 | Photocopies 3 Page(s) | 0.15 |

**Total Charges for Other Services Provided/Expenses Incurred ....................................** **$1.22**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 0.35 |
| Telephone | 0.87 |
| TOTAL | $1.22 |

**Net current billing for this invoice ..................................................................................** **$1,574.72**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 467882 | 09/27/2001 | 2,489.37 | 489.60 |
| 469520 | 10/09/2001 | 6,207.89 | 1,239.40 |
| 469786 | 10/09/2001 | 2,536.03 | 2,536.03 |
| 478642 | 11/27/2001 | 855.05 | 855.05 |
| 481795 | 12/14/2001 | 684.31 | 684.31 |
| 484313 | 01/25/2002 | 143.70 | 143.70 |
|  | A/R BALANCE |  | $5,948.09 |

W. R. Grace & Co.

April 16, 2002
Invoice 498375  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06000
General

| | |
|---|---|
| Fees for Professional Services | $1,573.50 |
| Charges for Other Services Provided/Expenses Incurred | $1.22 |

**Net current billing for this invoice** ...............................................................  **$1,574.72**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 467882 | 09/27/2001 | 2,489.37 | 489.60 |
| 469520 | 10/09/2001 | 6,207.89 | 1,239.40 |
| 469786 | 10/09/2001 | 2,536.03 | 2,536.03 |
| 478642 | 11/27/2001 | 855.05 | 855.05 |
| 481795 | 12/14/2001 | 684.31 | 684.31 |
| 484313 | 01/25/2002 | 143.70 | 143.70 |
| | TOTAL A/R BALANCE | | $5,948.09 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 13, 2002
Invoice 498376  Page 1

| Our Matter # | 02399/06003 | For Services Through 02/28/02 |
| WR Grace # | 063-KL-721490-01-501270 | |
| Name of Matter: | Beaco Road Site | |

| 02/14/02 | Discussion with Mr. English regarding request for information on whether insurance coverage exists for Beaco Road site. | | | |
| | B.F. HAWKINS | 0.50 hrs. | 240.00/hr | $120.00 |
| 02/15/02 | Review incoming correspondence and update correspondence subfile of same to reflect new material. | | | |
| | M.V. WADDELL | 0.10 hrs. | 85.00/hr | $8.50 |
| 02/18/02 | Review agenda for Beaco Road conference call (0.2); forward request to Ms. Duff regarding status of insurance coverage for Beaco Road site and concerning site update (0.3). | | | |
| | B.F. HAWKINS | 0.50 hrs. | 240.00/hr | $120.00 |
| 02/19/02 | Review Ms. Duff's and Mr. Medler's response on insurance question posed by PRP Group. | | | |
| | B.F. HAWKINS | 0.40 hrs. | 240.00/hr | $96.00 |
| 02/20/02 | Participate in conference call with Steering Committee. | | | |
| | R.T. CARLISLE | 0.80 hrs. | 220.00/hr | $176.00 |
| 02/21/02 | Review incoming correspondence and update subfile of same to reflect new material. | | | |
| | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

**Fees for Legal Services**.......................................................................................................... **$546.00**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 1.40 | 240.00 | 336.00 |
| R.T. CARLISLE | 0.80 | 220.00 | 176.00 |
| M.V. WADDELL | 0.40 | 85.00 | 34.00 |
| TOTAL | 2.60 | $210.00 | $546.00 |

W. R. Grace & Co.

April 13, 2002
Invoice 498376  Page 2

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 02/21/2002 | Telephone 1-901-820-2024 | 0.14 |

**Total Charges for Other Services Provided/Expenses Incurred ....................................** **$0.14**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Telephone | 0.14 |
| TOTAL | $0.14 |

**Net current billing for this invoice ...................................................................................** **$546.14**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464915 | 09/13/2001 | 1,101.45 | 219.99 |
| 466678 | 09/21/2001 | 3,669.70 | 833.90 |
| 469740 | 10/09/2001 | 1,054.50 | 1,054.50 |
| 478644 | 11/27/2001 | 347.00 | 347.00 |
| 481796 | 12/14/2001 | 644.00 | 644.00 |
| 484314 | 01/25/2002 | 252.99 | 252.99 |
| 493885 | 03/14/2002 | 281.50 | 281.50 |
| 498376 | 04/13/2002 | 546.14 | 546.14 |
| | A/R BALANCE | | $4,180.02 |

W. R. Grace & Co.

April 13, 2002
Invoice 498376  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06003
Beaco Road Site

| | |
|---|---|
| Fees for Professional Services | $546.00 |
| Charges for Other Services Provided/Expenses Incurred | $0.14 |

**Net current billing for this invoice** ............................................................... **$546.14**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464915 | 09/13/2001 | 1,101.45 | 219.99 |
| 466678 | 09/21/2001 | 3,669.70 | 833.90 |
| 469740 | 10/09/2001 | 1,054.50 | 1,054.50 |
| 478644 | 11/27/2001 | 347.00 | 347.00 |
| 481796 | 12/14/2001 | 644.00 | 644.00 |
| 484314 | 01/25/2002 | 252.99 | 252.99 |
| 493885 | 03/14/2002 | 281.50 | 281.50 |
| 498376 | 04/13/2002 | 546.14 | 546.14 |
| | TOTAL A/R BALANCE | | $4,180.02 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 13, 2002
Invoice 498377 Page 1

| Our Matter # | 02399/06011 | For Services Through 02/28/02 |
|---|---|---|
| WR Grace # | 001-KL-721200-00-400107 | |
| Name of Matter: | Enoree Site Management | |

| | | | | |
|---|---|---|---|---|
| 02/08/02 | Review electronic mail memorandum from Attorney Hawkins regarding draft letter to DHEC responding to John Wright's (DHEC) letter to Mr. Baird regarding groundwater monitoring around process water ponds at client's facility. | | | |
| | R.T. CARLISLE | 0.10 hrs. | 220.00/hr | $22.00 |
| 02/13/02 | Review and comment on letter to DHEC responding to Department letter dealing with groundwater testing at site around process ponds (0.4); forward comments to Mr. O'Connell (0.1). | | | |
| | B.F. HAWKINS | 0.50 hrs. | 240.00/hr | $120.00 |
| 02/13/02 | Review and comment on draft letter responding to DHEC's letter addressing groundwater monitoring (0.2); convey to Attorney Hawkins suggested minor revisions (0.1). | | | |
| | R.T. CARLISLE | 0.30 hrs. | 220.00/hr | $66.00 |
| 02/15/02 | Review information from Mr. O'Connell regarding NSPS provisions at Enoree facility and relation to Title V permit and state regulatory provisions in preparation for conference call on issues (2.8); conference call with Mr. O'Connell, plant and management representatives to review possible NSPS issues (1.3); follow-up review of permit provisions, NSPS provisions and state regulatory requirements (1.2). | | | |
| | B.F. HAWKINS | 5.30 hrs. | 240.00/hr | $1,272.00 |
| 02/15/02 | Prepare for conference call (0.9); discuss with Attorney Hawkins (0.2); attend conference call (1.3). | | | |
| | M.E. TERNES | 2.40 hrs. | 220.00/hr | $528.00 |
| 02/15/02 | Review incoming correspondence and update subfile of same to reflect new material. | | | |
| | M.V. WADDELL | 0.10 hrs. | 85.00/hr | $8.50 |
| 02/18/02 | Review information from Mr. O'Connell regarding emission characterization at Enoree facility (0.6); review research issues with Attorney Ternes (0.4); review information regarding NSPS provisions and implementation of tests procedures (0.5). | | | |
| | B.F. HAWKINS | 1.50 hrs. | 240.00/hr | $360.00 |
| 02/18/02 | Review faxed flow diagram and prior emission data (0.7); legal research regarding implementation of Method 5 for Subpart OOO sources (0.8); draft e-mail to Mr. O'Connell with guidance document attached (0.3). | | | |

W. R. Grace & Co.

April 13, 2002
Invoice 498377  Page 2

|  | M.E. TERNES | 1.80 hrs. | 220.00/hr | $396.00 |
|---|---|---|---|---|

02/19/02  Review information from Mr. O'Connell regarding NSPS question.

|  | B.F. HAWKINS | 0.50 hrs. | 240.00/hr | $120.00 |
|---|---|---|---|---|

02/20/02  Review information from Mr. O'Connell regarding emission characterization (0.8); review technical analysis with Attorney Ternes (0.3).

|  | B.F. HAWKINS | 1.10 hrs. | 240.00/hr | $264.00 |
|---|---|---|---|---|

02/20/02  Telephone conference with Mr.  O'Connell regarding technical issues arising from emission characterization (0.3); review technical analysis with Attorney Hawkins (0.3).

|  | M.E. TERNES | 0.60 hrs. | 220.00/hr | $132.00 |
|---|---|---|---|---|

02/21/02  Review information in preparation for conference call with client and consultants concerning NSPS provisions (0.9); conference call with Mr. O'Connell, Mr. Haase, Attorney Ternes and division representatives to review NSPS matters (0.6);  review EPA polices related to NSPS questions (0.5);  review NSPS questions with Mr. O'Connell and need to review with Mr. Emmett (0.3).

|  | B.F. HAWKINS | 2.30 hrs. | 240.00/hr | $552.00 |
|---|---|---|---|---|

02/21/02  Telephone conference call with Attorney Ternes, Mr. O'Connell and other Grace representatives regarding evaluation issues arising from stack emission characterization attempt (0.8); telephone conference with Attorney Ternes regarding strategy moving forward with characterization issues (0.6).

|  | B.F. HAWKINS | 1.40 hrs. | 240.00/hr | $336.00 |
|---|---|---|---|---|

02/21/02  Telephone conference with Mr. O'Connell and Mr. Haase regarding technical issues arising from stack emission characterization attempt (0.6); telephone conference call with Attorney Hawkins, Mr.  O'Connell and other Grace representatives regarding stack characterization information (0.8); telephone conference with Attorney Hawkins regarding characterization (0.6); legal research regarding NSPS questions (0.8); draft e-mail to Attorney Hawkins regarding stack characterization issues (0.4).

|  | M.E. TERNES | 3.20 hrs. | 220.00/hr | $704.00 |
|---|---|---|---|---|

02/21/02  Review incoming correspondence and update subfile of same to reflect new material; create subfolder for installation package information.

|  | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |
|---|---|---|---|---|

02/22/02  Review research regarding NSPS issues (3.2); review research questions on response with Attorney Carlisle (0.3); review NSPS issues with Attorney Ternes (0.3); review status of sampling information and response to DHEC with Mr. O'Connell (0.3); review status of water quality issues with Attorney Carlisle (0.2) and Mr. O'Connell (0.2).

|  | B.F. HAWKINS | 4.50 hrs. | 240.00/hr | $1,080.00 |
|---|---|---|---|---|

02/22/02  Telephone conference with Attorney Hawkins regarding emission characterization issues.

|  | M.E. TERNES | 0.50 hrs. | 220.00/hr | $110.00 |
|---|---|---|---|---|

02/22/02  Research regarding EPA implementation policies relevant to emission characterization questions (1.0); electronic mail memorandum to Attorney Hawkins regarding basic features that would suggest that response to policies (0.7).

|  | R.T. CARLISLE | 1.70 hrs. | 220.00/hr | $374.00 |
|---|---|---|---|---|

02/22/02  Review with Attorney Hawkins status of water quality issues.

|  | R.T. CARLISLE | 0.20 hrs. | 220.00/hr | $44.00 |
|---|---|---|---|---|

02/23/02  Review information concerning NSPS provisions and DHEC and EPA polices concerning same.

|  | B.F. HAWKINS | 2.10 hrs. | 240.00/hr | $504.00 |
|---|---|---|---|---|

W. R. Grace & Co.

April 13, 2002
Invoice 498377  Page 3

| | | | | |
|---|---|---|---|---|
| 02/23/02 | Review draft letter by Mr. O'Connell regarding emission characterization issues (0.3); revise draft letter (0.6); discuss with Attorney Hawkins changes to the draft letter (0.3); revise draft letter based upon EPA policy discussion (0.4). | | | |
| | M.E. TERNES | 1.60 hrs. | 220.00/hr | $352.00 |
| 02/24/02 | Continue review of information concerning application and implication of NSPS provisions and EPA information on NSPS provisions (2.7); review focus of letter to DHEC on NSPS issues with Attorney Ternes (0.4); revise letter to DHEC (0.6). | | | |
| | B.F. HAWKINS | 3.70 hrs. | 240.00/hr | $888.00 |
| 02/24/02 | Discussions with Attorney Hawkins regarding response and approach with DHEC regarding operating conditions during emissions characterization for the grinder and the furnace. | | | |
| | M.E. TERNES | 2.50 hrs. | 220.00/hr | $550.00 |
| 02/25/02 | Review NSPS provisions and EPA and state polices as related to Enoree facility (2.5); review and revise letter to DHEC on issues (0.8); review research issues on application of EPA polices with Attorney Carlisle (0.4); conference call with Mr. O'Connell and Mr. Emmett to discuss approach to handling polices on review of NSPS questions (0.8). | | | |
| | B.F. HAWKINS | 4.50 hrs. | 240.00/hr | $1,080.00 |
| 02/25/02 | Conference with Mr. O'Connell regarding DHEC response policies, follow-up conference with Attorney Hawkins regarding same. | | | |
| | R.T. CARLISLE | 0.30 hrs. | 220.00/hr | $66.00 |
| 02/25/02 | Confer with Attorney Hawkins regarding DHEC and EPA policies relevant to emission characterization (0.3); identify for Attorney Hawkins documents relevant to same (0.3). | | | |
| | R.T. CARLISLE | 0.60 hrs. | 220.00/hr | $132.00 |
| 02/26/02 | Complete draft letter to respond to DHEC on emission characterization data (0.8); review comments from Mr. Emmett (0.3); review approach to letter and questions regarding letter with Mr. O'Connell (0.3). | | | |
| | B.F. HAWKINS | 1.40 hrs. | 240.00/hr | $336.00 |
| 02/27/02 | Review and finalize letter to DHEC regarding emission characterization response (0.8); review with Mr. O'Connell (0.3); follow-up discussions with Mr. O'Connell regarding discussion with DHEC and comments on restarting various units and concerning considerations for additional emission characterization (0.3); review information from Mr. O'Connell concerning discussions with DHEC (0.2). | | | |
| | B.F. HAWKINS | 1.60 hrs. | 240.00/hr | $384.00 |

**Fees for Legal Services.................................................................................................... $10,806.00**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 30.40 | 240.00 | 7,296.00 |
| M.E. TERNES | 12.60 | 220.00 | 2,772.00 |
| R.T. CARLISLE | 3.20 | 220.00 | 704.00 |
| M.V. WADDELL | 0.40 | 85.00 | 34.00 |
| TOTAL | 46.60 | $231.89 | $10,806.00 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

W. R. Grace & Co.

April 13, 2002
Invoice 498377  Page 4

| | | |
|---|---|---|
| 02/14/2002 | Photocopies 6 Page(s) | 0.30 |
| 02/15/2002 | Photocopies 38 Page(s) | 1.90 |
| 02/18/2002 | Service: LEXIS PUBLICATIONS; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 0.60 |
| 02/18/2002 | Service: LEXIS PUBLICATIONS; Charge Type: SEARCHES; Quantity: 1.00 | 6.45 |
| 02/18/2002 | Service: LEXIS SERVICE; Charge Type: DOCUMENT PRINTING; Quantity: 1.00 | 0.60 |
| 02/18/2002 | Service: LEXIS SERVICE; Charge Type: LEXSEE SEARCHES; Quantity: 6.00 | 3.59 |
| 02/18/2002 | Photocopies 150 Page(s) | 7.50 |
| 02/21/2002 | VENDOR: Kane Office Technologies, Inc.; INVOICE#: 013102; DATE: 02/21/2002 | 9.45 |
| 02/25/2002 | Photocopies 1 Page(s) | 0.05 |
| 02/25/2002 | Telephone 1-617-498-4594 | 1.24 |
| 02/26/2002 | Telephone 1-617-498-4594 | 1.13 |
| 02/27/2002 | Telephone 1-617-498-4594 | 0.18 |

**Total Charges for Other Services Provided/Expenses Incurred** .....................................  **$32.99**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| CopyOut | 9.45 |
| Photocopies | 9.75 |
| Lexis | 11.24 |
| Telephone | 2.55 |
| TOTAL | $32.99 |

**Net current billing for this invoice** ..................................................................................  **$10,838.99**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464916 | 09/13/2001 | 326.73 | 65.00 |
| 466680 | 09/21/2001 | 328.40 | 65.60 |
| 478646 | 11/29/2001 | 4,221.15 | 4,221.15 |
| 481797 | 12/18/2001 | 2,009.30 | 2,009.30 |
| 484315 | 01/31/2002 | 5,491.30 | 5,491.30 |
| 493888 | 03/14/2002 | 190.35 | 190.35 |
| 498377 | 04/13/2002 | 10,838.99 | 10,838.99 |
| | | A/R BALANCE | $22,881.69 |

W. R. Grace & Co.

April 13, 2002
Invoice 498377  Page 5

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA  29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06011
Enoree Site Management

| | |
|---|---|
| Fees for Professional Services | $10,806.00 |
| Charges for Other Services Provided/Expenses Incurred | $32.99 |
| **Net current billing for this invoice** ................................................................ | **$10,838.99** |

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464916 | 09/13/2001 | 326.73 | 65.00 |
| 466680 | 09/21/2001 | 328.40 | 65.60 |
| 478646 | 11/29/2001 | 4,221.15 | 4,221.15 |
| 481797 | 12/18/2001 | 2,009.30 | 2,009.30 |
| 484315 | 01/31/2002 | 5,491.30 | 5,491.30 |
| 493888 | 03/14/2002 | 190.35 | 190.35 |
| 498377 | 04/13/2002 | 10,838.99 | 10,838.99 |
| | TOTAL A/R BALANCE | | $22,881.69 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.                                                April 16, 2002
ATTN: Lydia Duff, Esq.                                   Invoice 498378  Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

| Our Matter # | 02399/06012 | For Services Through 02/28/02 |
|---|---|---|
| WR Grace # | 001-KL-721200-00-100128 | |
| Name of Matter: | Owensboro Site Management | |

02/02/02   Review information concerning MACT Hammer date and potential ramifications of EPA
           missing May 15 112(j) deadline and  how Kentucky air requirements for anything addressing
           impact from state-perspective.
           B.F. HAWKINS                     3.90 hrs.    240.00/hr         $936.00

02/04/02   Review issues with Ms. Duff concerning possible implications of 112(j) NESHAP deadline
           and obligation of Owensboro site to comply with same (0.6); check on status of Kentucky Air
           Division and approach to 112(j) issues including how they will implement changes to
           Subpart B, allowing notice of intent (0.8); discussion with Mr. O'Connell addressing 112(j)
           issues (0.5).
           B.F. HAWKINS                     1.90 hrs.    240.00/hr         $456.00

02/08/02   Research concerning status of 112(j) hammer date implementation and impact on state
           requirements to set case-by-case MACT standards and impact of effective requirements to
           implement Part 63 MON standard at Owensboro facility.
           B.F. HAWKINS                     1.40 hrs.    240.00/hr         $336.00

02/11/02   Research 112(j), status of amendments to general Subpart B requirements and status of
           implementation for changes to case-by-case MACT with reference to possible requirements
           to comply with MON NESHAP provisions at Owensboro facility (3.1); review items with EPA
           office of Air Quality Planning and Standards and Office of Enforcement and Compliance to
           determine positions on implementation (1.2).
           B.F. HAWKINS                     4.30 hrs.    240.00/hr       $1,032.00

02/12/02   Continue review of status of 112(j) developments and potential ramifications on application
           of 40 CFR Subpart FFFF to Owensboro facility (2.2); conference call with Ms. Duff, Mr.
           O'Connell, Mr. Bender and plant management and environmental staff to review possible
           ramifications of 112(j) "hammer" falling on application of Subpart FFFF and concerning how
           EPA and Kentucky are expected to respond given current status of regulations (0.5);
           discussions with EPA staff concerning Subpart FFFF status and on position with respect to
           once-in-always-in policy and implementation of amendments to general provisions (Subpart
           A and B) of Part 63 (0.9).
           B.F. HAWKINS                     3.60 hrs.    240.00/hr         $864.00

02/25/02   Review of proposed MON rule for implications on Owensboro site.
           B.F. HAWKINS                     0.70 hrs.    240.00/hr         $168.00

W. R. Grace & Co.

April 16, 2002
Invoice 498378  Page 2

| 02/27/02 | Review information concerning 40 CFR Part 63, Subpart FFFF proposal with Mr. O'Connell (0.3); review applicability question with Mr. Bender (0.2); discussion with state contacts regarding status of revisions to 40 CFR Part 63, Subpart B and ability to implement notice of intent as opposed to submission of full application (0.8); |  |  |  |
|---|---|---|---|---|
|  | B.F. HAWKINS | 1.30 hrs. | 240.00/hr | $312.00 |

**Fees for Legal Services**.......................................................................................................... **$4,104.00**

### BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 17.10 | 240.00 | 4,104.00 |
| TOTAL | 17.10 | $240.00 | $4,104.00 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 02/02/2002 | Telephone 1-859-253-6400 | 0.21 |
|---|---|---|
| 02/04/2002 | Telephone 1-859-288-4684 | 1.56 |
| 02/04/2002 | Telephone 1-617-498-4594 | 0.16 |
| 02/08/2002 | Telephone 1-919-541-5402 | 0.13 |

**Total Charges for Other Services Provided/Expenses Incurred** ...................................... **$2.06**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Telephone | 2.06 |
| TOTAL | $2.06 |

**Net current billing for this invoice** ................................................................................... **$4,106.06**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464582 | 09/12/2001 | 0.10 | 0.10 |
| 464597 | 09/12/2001 | 84.20 | 16.50 |
| 466681 | 09/21/2001 | 187.00 | 37.40 |
| 469742 | 10/09/2001 | 88.00 | 88.00 |
| 484316 | 01/11/2002 | 78.24 | 78.24 |
|  | A/R BALANCE |  | $220.24 |

W. R. Grace & Co.

April 16, 2002
Invoice 498378  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06012
Owensboro Site Management

---

| | |
|---|---|
| Fees for Professional Services | $4,104.00 |
| Charges for Other Services Provided/Expenses Incurred | $2.06 |

**Net current billing for this invoice** ................................................................. **$4,106.06**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464582 | 09/12/2001 | 0.10 | 0.10 |
| 464597 | 09/12/2001 | 84.20 | 16.50 |
| 466681 | 09/21/2001 | 187.00 | 37.40 |
| 469742 | 10/09/2001 | 88.00 | 88.00 |
| 484316 | 01/11/2002 | 78.24 | 78.24 |
| | TOTAL A/R BALANCE | | $220.24 |

# NELSON

### Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 13, 2002
Invoice 498379  Page 1

| | | |
|---|---|---|
| Our Matter # | 02399/06017 | For Services Through 02/28/02 |
| WR Grace # | 001-KL-721200-00-400110 | |
| Name of Matter: | Sierra Facility | |

| | | | |
|---|---|---|---|
| 02/15/02 | Telephone conference with Ms. Kalin regarding site status. | | |
| | E.D. BARNHILL | 0.20 hrs.    260.00/hr | $52.00 |

**Fees for Legal Services**................................................................................................... **$52.00**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| E.D. BARNHILL | 0.20 | 260.00 | 52.00 |
| TOTAL | 0.20 | $260.00 | $52.00 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 02/15/2002 | Telephone 1-617-498-4972 | 0.72 |

**Total Charges for Other Services Provided/Expenses Incurred** ..................................... **$0.72**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Telephone | 0.72 |
| TOTAL | $0.72 |

**Net current billing for this invoice** .................................................................................. **$52.72**

### ACCOUNTS RECEIVABLE RECAP

W. R. Grace & Co.

April 13, 2002
Invoice 498379  Page 2

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464598 | 09/12/2001 | 1,758.28 | 350.80 |
| | | A/R BALANCE | $350.80 |

W. R. Grace & Co.

April 13, 2002
Invoice 498379  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06017
Sierra Facility

---

| | |
|---|---|
| Fees for Professional Services | $52.00 |
| Charges for Other Services Provided/Expenses Incurred | $0.72 |

**Net current billing for this invoice** ................................................................. **$52.72**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464598 | 09/12/2001 | 1,758.28 | 350.80 |
| | TOTAL A/R BALANCE | | $350.80 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 16, 2002
Invoice 498380  Page 1

| | | |
|---|---|---|
| Our Matter # | 02399/06023 | For Services Through 02/28/02 |
| WR Grace # | 001-KL-721400-00-800027 | |
| Name of Matter: | Libby, MT -General Environmen | |

| | | | | |
|---|---|---|---|---|
| 02/01/02 | Review, profile and file document. | | | |
| | K. BROWN | 0.30 hrs. | 125.00/hr | $37.50 |
| 02/21/02 | Review incoming correspondence and update subfile of same to reflect new material. | | | |
| | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

Fees for Legal Services.................................................................................................... **$63.00**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| M.V. WADDELL | 0.30 | 85.00 | 25.50 |
| K. BROWN | 0.30 | 125.00 | 37.50 |
| TOTAL | 0.60 | $105.00 | $63.00 |

Net current billing for this invoice ...................................................................................... **$63.00**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 466685 | 09/27/2001 | 31,672.83 | 6,318.90 |
| 469522 | 10/09/2001 | 11,212.10 | 2,235.20 |
| 469788 | 10/17/2001 | 7,611.77 | 7,611.77 |
| 478650 | 11/27/2001 | 31,505.63 | 31,505.63 |
| 481798 | 12/18/2001 | 3,671.71 | 3,671.71 |
| 484319 | 01/25/2002 | 245.80 | 245.80 |
| | | A/R BALANCE | $51,589.01 |

W. R. Grace & Co.

April 16, 2002
Invoice 498380  Page 2

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06023
Libby, MT -General Environmen

| | |
|---|---|
| Fees for Professional Services | $63.00 |
| Charges for Other Services Provided/Expenses Incurred | $0.00 |

**Net current billing for this invoice** ................................................................. **$63.00**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466685 | 09/27/2001 | 31,672.83 | 6,318.90 |
| 469522 | 10/09/2001 | 11,212.10 | 2,235.20 |
| 469788 | 10/17/2001 | 7,611.77 | 7,611.77 |
| 478650 | 11/27/2001 | 31,505.63 | 31,505.63 |
| 481798 | 12/18/2001 | 3,671.71 | 3,671.71 |
| 484319 | 01/25/2002 | 245.80 | 245.80 |
| | TOTAL A/R BALANCE | | $51,589.01 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 16, 2002
Invoice 498381 Page 1

| Our Matter # | 02399/06027 | For Services Through 02/28/02 |
| WR Grace # | 032-KL-288200-12-800209 | |
| Name of Matter: | Project Allen | |

| | | | | |
|---|---|---|---|---|
| 02/01/02 | Review, profile and organize document. | | | |
| | K. BROWN | 0.20 hrs. | 125.00/hr | $25.00 |
| 02/04/02 | Review incoming file documents and arrange same; update correspondence file and create subfolders to reflect recent information. | | | |
| | M.V. WADDELL | 0.20 hrs. | 85.00/hr | $17.00 |
| 02/05/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. | | | |
| | L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 02/06/02 | Check docket for recent activity that may impact NMRS representation of debtor. | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 02/11/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. | | | |
| | L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 02/12/02 | Review docket for items that may impact NMRS work for debtor. | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 02/13/02 | Review and analyze incoming/outgoing documents for case status and assignment to appropriate issue subfile. | | | |
| | L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 02/18/02 | Access Pacer online service to obtain case status and monitor deadlines, hearing dates. | | | |
| | L.D. MCINNIS | 0.10 hrs. | 95.00/hr | $9.50 |
| 02/19/02 | Review latest law on post-petition impact of stay; memo to Attorneys Hawkins and Cleary on same. | | | |
| | G.B. CAUTHEN | 0.40 hrs. | 270.00/hr | $108.00 |
| 02/19/02 | Review docket; follow up on entries that may impact NMRS representation of debtor. | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 02/19/02 | Draft fee application for fees and expenses for December 2001. | | | |
| | K.J. HEISER | 1.60 hrs. | 180.00/hr | $288.00 |

W. R. Grace & Co.

| 02/21/02 | Retrieve data on Grace environmental matters - Atlanta - memo to Attorney Hawkins on same. | | | |
|---|---|---|---|---|
| | G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |
| 02/21/02 | Assist with bankruptcy aspects of Remedial Design Group and federal agencies and Li Tungsten. | | | |
| | G.B. CAUTHEN | 0.40 hrs. | 270.00/hr | $108.00 |
| 02/21/02 | Revise fee application for fees and expenses for December 2001. | | | |
| | K.J. HEISER | 0.80 hrs. | 180.00/hr | $144.00 |
| 02/22/02 | Review, profile and organize document. | | | |
| | K. BROWN | 0.20 hrs. | 125.00/hr | $25.00 |
| 02/22/02 | Review and analyze incoming/outgoing documents for case status and assignment to appropriate issue subfile. | | | |
| | L.D. MCINNIS | 0.20 hrs. | 95.00/hr | $19.00 |
| 02/26/02 | Review data on extension of exclusivity; memo to Attorney Hawkins on same. | | | |
| | G.B. CAUTHEN | 0.30 hrs. | 270.00/hr | $81.00 |

**Fees for Legal Services**.......................................................................................................... **$1,177.00**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| G.B. CAUTHEN | 2.30 | 270.00 | 621.00 |
| K.J. HEISER | 2.40 | 180.00 | 432.00 |
| M.V. WADDELL | 0.20 | 85.00 | 17.00 |
| L.D. MCINNIS | 0.60 | 95.00 | 57.00 |
| K. BROWN | 0.40 | 125.00 | 50.00 |
| TOTAL | 5.90 | $199.49 | $1,177.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 02/05/2002 | Photocopies 92 Page(s) | 4.60 |
|---|---|---|
| 02/06/2002 | Photocopies 17 Page(s) | 0.85 |
| 02/06/2002 | Postage | 2.75 |
| 02/19/2002 | Photocopies 8 Page(s) | 0.40 |
| 02/22/2002 | Fed Ex | 20.23 |
| 02/22/2002 | Photocopies 2 Page(s) | 0.10 |
| 02/22/2002 | Photocopies 26 Page(s) | 1.30 |
| 02/22/2002 | Photocopies 98 Page(s) | 4.90 |

**Total Charges for Other Services Provided/Expenses Incurred** ...................................... **$35.13**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 12.15 |
| Fed Ex | 20.23 |

W. R. Grace & Co.

April 16, 2002
Invoice 498381  Page 3

| Description | Dollars |
|---|---|
| Postage | 2.75 |
| TOTAL | $35.13 |

**Net current billing for this invoice** ................................................................................... **$1,212.13**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 467972 | 09/27/2001 | 2,568.78 | 50.06 |
| 469789 | 10/09/2001 | 2,370.08 | 2,370.08 |
| 478651 | 11/29/2001 | 11,471.22 | 11,471.22 |
| 481799 | 12/14/2001 | 3,099.03 | 3,099.03 |
| 484320 | 01/25/2002 | 1,158.46 | 1,158.46 |
| 493889 | 03/14/2002 | 986.47 | 986.47 |
| | | A/R BALANCE | $19,135.32 |

W. R. Grace & Co.

April 16, 2002
Invoice 498381  Page 4

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06027
Project Allen

| | | |
|---|---|---|
| Fees for Professional Services | $1,177.00 | |
| Charges for Other Services Provided/Expenses Incurred | $35.13 | |
| **Net current billing for this invoice** ................................................................. | | **$1,212.13** |

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 467972 | 09/27/2001 | 2,568.78 | 50.06 |
| 469789 | 10/09/2001 | 2,370.08 | 2,370.08 |
| 478651 | 11/29/2001 | 11,471.22 | 11,471.22 |
| 481799 | 12/14/2001 | 3,099.03 | 3,099.03 |
| 484320 | 01/25/2002 | 1,158.46 | 1,158.46 |
| 493889 | 03/14/2002 | 986.47 | 986.47 |
| | TOTAL A/R BALANCE | | $19,135.32 |



# NELSON
Nelson Mullins Riley & Scarborough, LLP.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID NO. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 13, 2002
Invoice 498382 Page 1

| | | |
|---|---|---|
| Our Matter # | 02399/06030 | For Services Through 02/28/02 |
| WR Grace # | 032-KL-721400-00-5250472 | |
| Name of Matter: | Aiken-Title V Permit App. Iss | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/06/02 | Discussion with Mr. Bucens regarding industrial landfill requirements and application date to landfill that was closed in 1997 (0.4); research requirements applicable to facility closed in 1997 (1.2). | | | |
| | B.F. HAWKINS | 1.60 hrs. | 240.00/hr | $384.00 |
| 02/07/02 | Continue research on applicability of industrial waste landfill requirements to source that ceased operations and closed in 1997. | | | |
| | B.F. HAWKINS | 0.80 hrs. | 240.00/hr | $192.00 |
| 02/08/02 | Continue research concerning requirements for industrial solid waste landfill closure. | | | |
| | B.F. HAWKINS | 0.90 hrs. | 240.00/hr | $216.00 |
| 02/13/02 | Research concerning requirements for industrial solid waste landfills (1.2); summarize relevant points and forward information to Mr. Bucens (0.4). | | | |
| | B.F. HAWKINS | 1.60 hrs. | 240.00/hr | $384.00 |
| 02/14/02 | Continue research on status of industrial and sanitary landfill requirements. | | | |
| | B.F. HAWKINS | 0.80 hrs. | 240.00/hr | $192.00 |
| 02/15/02 | Discussion with Mr. Bucens regarding implementation of industrial and sanitary solid waste landfill requirements to site that closed in 1997 (0.5); review information regarding requirements (0.6). | | | |
| | B.F. HAWKINS | 1.10 hrs. | 240.00/hr | $264.00 |
| 02/19/02 | Review policy issues with Mr. Bucens regarding South Carolina solid waste management provisions | | | |
| | B.F. HAWKINS | 0.30 hrs. | 240.00/hr | $72.00 |
| 02/21/02 | Review incoming correspondence and update subfile of same to reflect new material. | | | |
| | M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |
| 02/25/02 | Locate file information for Attorney Carlisle. | | | |
| | L.K. THOMAS | 0.30 hrs. | 95.00/hr | $28.50 |

**Fees for Legal Services**.................................................................................. **$1,758.00**

W. R. Grace & Co.

April 13, 2002
Invoice 498382  Page 2

## BILLING SUMMARY

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 7.10 | 240.00 | 1,704.00 |
| M.V. WADDELL | 0.30 | 85.00 | 25.50 |
| L.K. THOMAS | 0.30 | 95.00 | 28.50 |
| TOTAL | 7.70 | $228.31 | $1,758.00 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 01/24/2002 | Telephone 1-609-860-3432 | 0.13 |
| 02/15/2002 | Photocopies 34 Page(s) | 1.70 |
| 02/21/2002 | Telephone 1-505-766-5458 | 4.81 |
| 02/21/2002 | Telephone 1-617-498-4594 | 1.24 |

**Total Charges for Other Services Provided/Expenses Incurred** ..................................... **$7.88**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 1.70 |
| Telephone | 6.18 |
| TOTAL | $7.88 |

**Net current billing for this invoice** ..................................................................................... **$1,765.88**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464912 | 09/13/2001 | 3,298.40 | 10.35 |
| 466688 | 09/21/2001 | 55.30 | 11.00 |
| | | A/R BALANCE | $21.35 |

W. R. Grace & Co.

April 13, 2002
Invoice 498382  Page 3

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06030
Aiken-Title V Permit App. Iss

| | |
|---|---|
| Fees for Professional Services | $1,758.00 |
| Charges for Other Services Provided/Expenses Incurred | $7.88 |

**Net current billing for this invoice** ............................................................... **$1,765.88**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464912 | 09/13/2001 | 3,298.40 | 10.35 |
| 466688 | 09/21/2001 | 55.30 | 11.00 |
| | TOTAL A/R BALANCE | | 21.35 |

# NELSON

### Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Lydia Duff, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 16, 2002
Invoice 498384  Page 1

| Our Matter # | 02399/06031 | For Services Through 02/28/02 |
| WR Grace # | 001-KL-721490-01-501560 | |
| Name of Matter: | Li Tungsten | |

| | | | | |
|---|---|---|---|---|
| 02/01/02 | Prepare and finish master index to file documents. | | | |
| | M.V. WADDELL | 0.90 hrs. | 85.00/hr | $76.50 |
| 02/14/02 | Briefly review draft agreement for participation of federal agencies in funding of Remedial Design work at site; forward Ms. Duff a copy of the document. | | | |
| | R.T. CARLISLE | 0.20 hrs. | 220.00/hr | $44.00 |
| 02/18/02 | Review information requesting comments on Remedial Design cost sharing agreement (0.3); review request with Attorney Carlisle (0.3). | | | |
| | B.F. HAWKINS | 0.60 hrs. | 240.00/hr | $144.00 |
| 02/18/02 | Confer wtih Attorney Hawkins regarding request for cost-sharing agreement on Remedial Design. | | | |
| | R.T. CARLISLE | 0.30 hrs. | 220.00/hr | $66.00 |
| 02/18/02 | Review electronic mail memorandum from Mr. Sommer (counsel for General Electric) transmitting his comments on draft agreement with federal agencies for their participation in funding Remedial Design work at site. | | | |
| | R.T. CARLISLE | 0.10 hrs. | 220.00/hr | $22.00 |
| 02/19/02 | Review proposal information from Teledyne concerning federal PRP's offer to enter into agreement concerning funding of Remedial Design work (0.8); review potential issues with Attorney Carlisle and need to verify with Ms. Duff Grace's response (0.3). | | | |
| | B.F. HAWKINS | 1.10 hrs. | 240.00/hr | $264.00 |
| 02/19/02 | Review electronic mail messages relating to participation by federal agencies (0.1); electronic mail memorandum to Ms. Duff forwarding comments of other members of Joint Defense Group to draft agreement for participation by federal agencies in funding Remedial Design work (0.1). | | | |
| | R.T. CARLISLE | 0.20 hrs. | 220.00/hr | $44.00 |
| 02/20/02 | Follow up with Attorney Carlisle regarding determination of whether to submit any comments on proposal for federal government entering into agreement for funding Remedial Design work. | | | |
| | B.F. HAWKINS | 0.30 hrs. | 240.00/hr | $72.00 |

W. R. Grace & Co.

April 16, 2002
Invoice 498384  Page 2

| 02/20/02 | Review draft agreement for federal agencies to participate in Remedial Design funding (0.2); draft e-mail to Ms. Duff regarding same (0.5); detailed voice mail message to Ms. Duff regarding alternatives (0.1). |
|---|---|
| | R.T. CARLISLE      0.80 hrs.    220.00/hr      $176.00 |

| 02/20/02 | Draft redline/strikethrough of draft agreement between Remedial Design Group and federal agencies to incorporate and endorse GE's comments and clarification that contribution is unrelated to liability for Remedial Design (0.4); confer with Attorney Hawkins regarding same (0.1). |
|---|---|
| | R.T. CARLISLE      0.50 hrs.    220.00/hr      $110.00 |

| 02/21/02 | Correspondence with Attorneys Carlisle and Cauthen regarding procedure for preserving witness testimony and potential conflict with bankruptcy stay. |
|---|---|
| | D.M. CLEARY      0.70 hrs.    290.00/hr      $203.00 |

| 02/21/02 | Confer with Attorney Cleary regarding contacting Mr. Becker-Fluegel to schedule video deposition in Charleston. |
|---|---|
| | R.T. CARLISLE      0.30 hrs.    220.00/hr      $66.00 |

**Fees for Legal Services.........................................................................................................** **$1,287.50**

## BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 2.00 | 240.00 | 480.00 |
| D.M. CLEARY | 0.70 | 290.00 | 203.00 |
| R.T. CARLISLE | 2.40 | 220.00 | 528.00 |
| M.V. WADDELL | 0.90 | 85.00 | 76.50 |
| TOTAL | 6.00 | $214.58 | $1,287.50 |

## CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| 02/20/2002 | Telephone 1-410-531-4210 | 0.17 |
|---|---|---|

**Total Charges for Other Services Provided/Expenses Incurred ...................................** **$0.17**

## DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Telephone | 0.17 |
| TOTAL | $0.17 |

**Net current billing for this invoice ...................................................................................** **$1,287.67**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 464596 | 09/12/2001 | 229.55 | 45.90 |
| 467973 | 09/27/2001 | 11,931.20 | 2,195.40 |

W. R. Grace & Co.

| | | | |
|---|---|---|---|
| 469744 | 10/09/2001 | 388.25 | 388.25 |
| 478653 | 11/29/2001 | 2,539.60 | 2,539.60 |
| 481800 | 12/14/2001 | 662.80 | 662.80 |
| 484322 | 01/29/2002 | 567.58 | 567.58 |
| 493890 | 03/14/2002 | 563.72 | 563.72 |
| | | A/R BALANCE | $6,963.25 |

W. R. Grace & Co.

April 16, 2002
Invoice 498384  Page 4

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06031
Li Tungsten

| | |
|---|---|
| Fees for Professional Services | $1,287.50 |
| Charges for Other Services Provided/Expenses Incurred | $0.17 |

**Net current billing for this invoice** .................................................................   **$1,287.67**

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 464596 | 09/12/2001 | 229.55 | 45.90 |
| 467973 | 09/27/2001 | 11,931.20 | 2,195.40 |
| 469744 | 10/09/2001 | 388.25 | 388.25 |
| 478653 | 11/29/2001 | 2,539.60 | 2,539.60 |
| 481800 | 12/14/2001 | 662.80 | 662.80 |
| 484322 | 01/29/2002 | 567.58 | 567.58 |
| 493890 | 03/14/2002 | 563.72 | 563.72 |
| | TOTAL A/R BALANCE | | $6,963.25 |

# NELSON

Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.

ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.                                                    April 16, 2002
ATTN: Lydia Duff, Esq.                                    Invoice 498385  Page 1
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD  21044

| Our Matter # | 02399/06032 | For Services Through 02/28/02 |
| WR Grace # | 063-KL-721490-01-0501221 | |
| Name of Matter: | Charleston | |

| | | | |
|---|---|---|---|
| 02/04/02 | Review incoming file documents and classify same to update correspondence file and create subfolders to reflect recent information. | | |
| | M.V. WADDELL | 0.10 hrs.  85.00/hr | $8.50 |
| 02/05/02 | Prepare for meeting with Ms. Duff, Mr. Obradovic, Mr. Bucens and RMT representatives to plan response to DHEC on revised feasibility study (1.3); meeting with above individuals to prepare for meeting with DHEC for review of revised feasibility study (2.7); attend meeting at DHEC to review feasibility study and participate in follow-up discussions (2.6). | | |
| | B.F. HAWKINS | 6.60 hrs.  240.00/hr | $1,584.00 |
| 02/05/02 | Gather documents needed per Attorney Hawkins for meeting with DHEC. | | |
| | L.K. THOMAS | 0.40 hrs.  95.00/hr | $38.00 |
| 02/06/02 | Review results of meeting with DHEC on February 5 with Mr. Bucens with reference to response to DHEC on preferred remedial options. | | |
| | B.F. HAWKINS | 0.30 hrs.  240.00/hr | $72.00 |
| 02/07/02 | Review results of Beaco Road meeting with PRP committee, particularly with reference to feasibility study issues to determine usefulness of positions for Charleston site. | | |
| | B.F. HAWKINS | 0.40 hrs.  240.00/hr | $96.00 |
| 02/07/02 | Review correspondence from Scott Wilson (DHEC) regarding draft feasibility study (0.1); review draft letter in response to Mr. Wilson's letter (0.1); participate in conference call of site steering committee (0.8); verify timing for filing claims against client (0.1); draft memorandum summarizing outcome of conference call for purpose in determining usefulness to arguments for Charleston site (0.3). | | |
| | R.T. CARLISLE | 1.40 hrs.  220.00/hr | $308.00 |
| 02/08/02 | Review information from meeting with DHEC and information concerning options with DHEC in preparation for conference call with Ms. Duff, Mr. Medler, Mr. Obradovic and Mr. Bucens (1.1); conference call with Ms. Duff, Mr. Medler, Mr. Bucens and Mr. Obradovic to review possible approaches with DHEC concerning remedy selection (0.8). | | |
| | B.F. HAWKINS | 1.90 hrs.  240.00/hr | $456.00 |
| 02/08/02 | Part01cipate in conference call with client and Attorney Hawkins regarding remedial action options. | | |

W. R. Grace & Co.

April 16, 2002
Invoice 498385  Page 2

| | | | |
|---|---|---|---|
| R.T. CARLISLE | 1.10 hrs. | 220.00/hr | $242.00 |

02/15/02    Review incoming correspondence and update correspondence subfile to reflect new material.

| | | | |
|---|---|---|---|
| M.V. WADDELL | 0.10 hrs. | 85.00/hr | $8.50 |

02/21/02    Participate in conference call of steering committee for site (0.6); draft memorandum regarding information discussed during call for purposes of determining usefulness for Charleston positions (0.3).

| | | | |
|---|---|---|---|
| R.T. CARLISLE | 0.90 hrs. | 220.00/hr | $198.00 |

02/21/02    Review incoming correspondence and update subfile of same to reflect new material; create subfile for documents from Attorney Hawkins.

| | | | |
|---|---|---|---|
| M.V. WADDELL | 0.30 hrs. | 85.00/hr | $25.50 |

02/25/02    Review information on costs of various response options (0.4); review options for proceeding with various remedies with Mr. Bucens, Mr. Obradovic and RMT representatives (1.1).

| | | | |
|---|---|---|---|
| B.F. HAWKINS | 1.50 hrs. | 240.00/hr | $360.00 |

Fees for Legal Services.......................................................................................................    **$3,396.50**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| B.F. HAWKINS | 10.70 | 240.00 | 2,568.00 |
| R.T. CARLISLE | 3.40 | 220.00 | 748.00 |
| M.V. WADDELL | 0.50 | 85.00 | 42.50 |
| L.K. THOMAS | 0.40 | 95.00 | 38.00 |
| TOTAL | 15.00 | $226.43 | $3,396.50 |

### CHARGES FOR OTHER SERVICES PROVIDED/EXPENSES INCURRED

| | | |
|---|---|---|
| 02/05/2002 | Photocopies 42 Page(s) | 2.10 |
| 02/05/2002 | Telephone 1-225-751-5253 | 0.37 |
| 02/07/2002 | Photocopies 2 Page(s) | 0.10 |
| 02/08/2002 | VENDOR: Cafe Maxx; INVOICE#: 297932; DATE: 02/08/2002 - Meals | 35.75 |
| 02/11/2002 | VENDOR: Guy Emory/Petty Cash; INVOICE#: 021102; DATE: 02/11/2002 - Reimburse Petty Cash - Drink Charges | 3.00 |
| 02/11/2002 | Photocopies 1 Page(s) | 0.05 |
| 02/11/2002 | Telephone 1-410-531-4210 | 0.19 |
| 02/11/2002 | Telephone 1-901-398-9211 | 0.33 |
| 02/25/2002 | Photocopies 2 Page(s) | 0.10 |

Total Charges for Other Services Provided/Expenses Incurred ....................................    **$41.99**

### DISBURSEMENT SUMMARY

| Description | Dollars |
|---|---|
| Photocopies | 2.35 |

W. R. Grace & Co.

April 16, 2002
Invoice 498385  Page 3

| Description | Dollars |
|---|---|
| Outside Services | 38.75 |
| Telephone | 0.89 |
| TOTAL | $41.99 |

**Net current billing for this invoice** ..................................................................................... **$3,438.49**

| ACCOUNTS RECEIVABLE RECAP | | | |
|---|---|---|---|
| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
| 466690 | 09/21/2001 | 1,103.51 | 209.40 |
| 469747 | 10/17/2001 | 6,696.45 | 6,696.45 |
| 481662 | 12/18/2001 | 14,609.12 | 14,609.12 |
| 485816 | 01/24/2002 | 477.05 | 477.05 |
| 487272 | 01/31/2002 | 12,999.68 | 12,999.68 |
| 493891 | 03/28/2002 | 9,763.51 | 9,763.51 |
| | | A/R BALANCE | $44,755.21 |

W. R. Grace & Co.

April 16, 2002
Invoice 498385  Page 4

## REMITTANCE COPY

Please Return With Your Payment To:

ATTN: ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06032
Charleston

| | |
|---|---|
| Fees for Professional Services | $3,396.50 |
| Charges for Other Services Provided/Expenses Incurred | $41.99 |
| **Net current billing for this invoice** ................................................................. | **$3,438.49** |

## WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466690 | 09/21/2001 | 1,103.51 | 209.40 |
| 469747 | 10/17/2001 | 6,696.45 | 6,696.45 |
| 481662 | 12/18/2001 | 14,609.12 | 14,609.12 |
| 485816 | 01/24/2002 | 477.05 | 477.05 |
| 487272 | 01/31/2002 | 12,999.68 | 12,999.68 |
| 493891 | 03/28/2002 | 9,763.51 | 9,763.51 |
| | TOTAL A/R BALANCE | | $44,755.21 |

# NELSON
Nelson Mullins Riley & Scarborough, L.L.P.

# MULLINS

## NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
ATTORNEYS AND COUNSELORS AT LAW
TAX ID No. 57-0215445
POST OFFICE BOX 11070
COLUMBIA, SOUTH CAROLINA 29211
TELEPHONE (803) 799-2000

W. R. Grace & Co.
ATTN: Robert A. Emmett, Esq.
Senior Environmental Counsel
7500 Grace Drive
Columbia, MD 21044

April 16, 2002
Invoice 498386  Page 1

| | | |
|---|---|---|
| Our Matter # | 02399/06047 | For Services Through 02/28/02 |
| WR Grace # | 001-KL-721400-00-800028 | |
| Name of Matter: | Libby Expansion Plants/Phoenix | |

| | | | | |
|---|---|---|---|---|
| 02/04/02 | Review incoming file documents and classify same; update correspondence file and create subfolders to reflect recent information. | | | |
| | M.V. WADDELL | 0.10 hrs. | 85.00/hr | $8.50 |
| 02/13/02 | Review, profile and organize URS Final Report. | | | |
| | K. BROWN | 1.00 hrs. | 125.00/hr | $125.00 |

**Fees for Legal Services**............................................................................................ **$133.50**

### BILLING SUMMARY

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| M.V. WADDELL | 0.10 | 85.00 | 8.50 |
| K. BROWN | 1.00 | 125.00 | 125.00 |
| TOTAL | 1.10 | $121.36 | $133.50 |

**Net current billing for this invoice** .................................................................................. **$133.50**

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466647 | 09/21/2001 | 5,966.29 | 1,193.26 |
| 469756 | 10/17/2001 | 2,913.52 | 2,913.52 |
| 471447 | 10/17/2001 | 6,580.65 | 6,580.65 |
| 478657 | 11/27/2001 | 986.94 | 986.94 |
| 481805 | 12/14/2001 | 305.95 | 305.95 |
| 484326 | 01/25/2002 | 492.50 | 492.50 |
| | A/R BALANCE | | $12,472.82 |

W. R. Grace & Co.

April 16, 2002
Invoice 498386  Page 2

### REMITTANCE COPY

Please Return With Your Payment To:

ATTN:  ACCOUNTS RECEIVABLE
NELSON MULLINS RILEY & SCARBOROUGH, L.L.P.
P.O. DRAWER 11009
COLUMBIA, SOUTH CAROLINA 29211-2000
TELEPHONE (803) 799-2000

For Services Through 02/28/02

Our Matter # 02399/06047
Libby Expansion Plants/Phoenix

| | |
|---|---|
| Fees for Professional Services | $133.50 |
| Charges for Other Services Provided/Expenses Incurred | $0.00 |
| **Net current billing for this invoice** ................................................................ | **$133.50** |

### WIRING INSTRUCTIONS

**Account Name:** Nelson Mullins Riley & Scarborough, L.L.P.
Columbia Operating Account
**ABA#:** 053200666
**Account #:** 04032 24077 01
**Bank:** National Bank of South Carolina (NBSC), Sumter, SC

### ACCOUNTS RECEIVABLE RECAP

| Original Invoice Number | Invoice Date | Invoice Amt | A/R Balance |
|---|---|---|---|
| 466647 | 09/21/2001 | 5,966.29 | 1,193.26 |
| 469756 | 10/17/2001 | 2,913.52 | 2,913.52 |
| 471447 | 10/17/2001 | 6,580.65 | 6,580.65 |
| 478657 | 11/27/2001 | 986.94 | 986.94 |
| 481805 | 12/14/2001 | 305.95 | 305.95 |
| 484326 | 01/25/2002 | 492.50 | 492.50 |
| | TOTAL A/R BALANCE | | $12,472.82 |