IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Date: July 18, 2002, at 4:00 p.m.** |
| | | **Hearing Date: Scheduled if Necessary (Negative Notice)** |

**THIRTEENTH MONTHLY APPLICATION OF
PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM APRIL 1, 2002 THROUGH APRIL 30, 2002**

Name of Applicant:    Pachulski, Stang, Ziehl, Young & Jones P.C. ("PSZY&J").

Authorized to Provide Professional Services to:  The above-captioned debtors and debtors-in-possession.

Date of Retention:  May 3, 2001.

Period for which Compensation and Reimbursement is Sought:  April 1, 2002 through April 30, 2002.

Amount of Compensation Sought as Actual, Reasonable and Necessary:  $49,562.00.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

<u>Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary</u>: $25,475.46.

This is a:    xx monthly            _ interim            _ final application.

The total time expended for preparation of this fee application is approximately

1.00 hour and the corresponding compensation requested is approximately $400.00.[2]

Prior Applications Filed:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 4/2/01- 4/30/01 | $62,472.75 | $23,277.13 | $62,472.75 | $23,277.13 |
| 08/09/01 | 5/1/01- 5/31/01 | $29,929.00 | $15,670.64 | $29,929.00 | $15,670.64 |
| 09/07/01 | 6/1/01- 6/30/01 | $30,195.50 | $37,763.45 | $30,195.50 | $37,763.45 |
| 09/11/01 | 7/1/01- 7/31/01 | $17,040.50 | $20,323.76 | $17,040.50 | $20,323.76 |
| 10/31/01 | 8/1/01- 8/31/01 | $ 9,407.50 | $20,486.61 | $ 9,407.50 | $20,486.61 |
| 11/13/01 | 9/1/01- 9/30/01 | $13,158.00 | $10,035.46 | $13,158.00 | $10,035.46 |
| 11/27/01 | 10/1/01- 10/31/01 | $13,420.75 | $ 8,922.92 | $13,420.75 | $ 8,922.92 |
| 01/22/02 | 11/1/01- 11/30/01 | $39,991.50 | $22,398.11 | $39,991.50 | $22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $13,575.07 | $35,017.00 | $13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $38,671.08 | $48,356.50 | $38,671.08 |
| 05/30/02 | 02/02/02 – 02/28/02 | $46,611.50 | $25,627.01 | $46,611.50 | $25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $29,280.21 | $44,145.00 | $29,280.21 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZY&J's subsequent fee applications.

91100-001\DOCS_DE:49649.1

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 2.90 | $   716.00 |
| Bankruptcy Litigation | 46.10 | $11,569.50 |
| Case Administration | 88.70 | $ 7,632.00 |
| Claims Administration/Objections | 20.00 | $ 4,188.00 |
| Compensation of Professionals | 40.30 | $ 7,373.00 |
| Executory Contracts | 1.70 | $   396.00 |
| Fee/Employee Application | 14.20 | $ 3,484.50 |
| Financial Filings | 1.40 | $   296.00 |
| Litigation (Non-Bankruptcy) | 40.20 | $12,267.00 |
| Operations | .50 | $   140.00 |
| Retention of Professionals | 4.10 | $ 1,068.00 |
| Stay Litigation | 2.00 | $   432.00 |
| TOTAL | 262.10 | $49,562.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[4] (If Applicable) | Total Expenses |
|---|---|---|
| Travel Expense | Eagle Limo | $   432.70 |
| Facsimile ($1.00/page) | | $   945.00 |
| Reproduction (@$.15 per page) | | $17,502.75 |
| Delivery/Courier Service | Parcels | $ 1,612.00 |
| Express Mail | Federal Express/DHL | $ 2,128.84 |
| Postage | | $ 1,413.19 |
| Working Meals | | $    20.02 |
| Overtime | | $   579.11 |
| Hotel Expense | | $   249.17 |
| In-House Messenger Service | | $    70.00 |
| Legal Research | Pacer | $   522.68 |
| TOTAL | | $25,475.46 |

---

[4] PSZY&J may use one or more service providers. The service providers identified herein are the primary service providers for the categories described.

Dated: 6/28 2002

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

Laura Davis Jones (Bar No. 2436)
Hamid R. Rafatjoo (California Bar No. 181564)
David W. Carickhoff Jr. (Bar No. 3715)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## VERIFICATION

STATE OF DELAWARE      :
                                          :
COUNTY OF NEW CASTLE  :

David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

a)     I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young & Jones P.C., and have been admitted to appear before this Court.

b)     I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young & Jones P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZY&J.

c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such rules and Order.

_____
David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 28 day of _June_ , 2002.

_____
Notary Public
My Commission Expires:  03-31-04

91100-001\DOCS_DE:49649.1

-1-

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 30, 2002

Invoice Number  **52100**      **91100**  **00001**      **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:   March 31, 2002 | $205,552.52 |
| Net balance forward | $205,552.52 |

Re:   W.R. Grace and Co.

---

| **Statement of Professional Services Rendered Through** | | **04/30/2002** | | |
|---|---|---|---|---|
| | | **Hours** | **Rate** | **Amount** |
| **ASSET DISPOSITION [B130]** | | | | |
| 04/15/02 | DWC | Review and revise motion to assume and assign leases in Lilburn, Georgia to landlord (1); draft notice of same (.4); address filing and service thereof (.3); call with C. Lane re: same (.1) | 1.80 | 280.00 | $504.00 |
| 04/30/02 | DWC | Review and revise Quarterly notice of de minimis sales (.3); address filing and service of same (.2) | 0.50 | 280.00 | $140.00 |
| 04/30/02 | PEC | File and serve Debtors' Third Quarterly Report of Asset Sales from January 1, 2002 through March 31, 2002 (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| **Task Code Total** | | | **2.90** | | **$716.00** |
| **BANKRUPTCY LITIGATION [L430]** | | | | |
| 04/01/02 | DWC | Review the Asbestos Committee's complaints against Sealed Air and Fresinius re: fraudulent transfer matters | 0.70 | 280.00 | $196.00 |
| 04/01/02 | DWC | Review and revise Debtors' Pleadings to intervene in fraudulent transfer matters (1.5); address filing and service thereof (.4); e-mail Judge Wolin re: filing of the same (.2) | 2.10 | 280.00 | $588.00 |
| 04/08/02 | DWC | Review Asbestos Committee Motion to amend order tansferring asbestos personal injury matters to Judge Wolin | 0.40 | 280.00 | $112.00 |
| 04/08/02 | DWC | Review Order re: appointment of Wm. Drier re:  fraudulent transfer matters | 0.20 | 280.00 | $56.00 |
| 04/08/02 | DWC | Prepare Agenda Notice for April 22 hearing | 3.50 | 280.00 | $980.00 |
| 04/08/02 | PEC | File and serve Certification of Counsel regarding RJR Nabisco [Proposed] Scheduling Order regarding Plaintiff's Complaint for Injunctive Relief (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 04/10/02 | DWC | Revise Agenda Notice (.8); call with Jay Kapp re: same | 1.00 | 280.00 | $280.00 |

(.2)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/10/02 | PEC | Review Agenda Notice for 4/22/02 Hearing. | 0.50 | 120.00 | $60.00 |
| 04/11/02 | DWC | Finalize draft agenda for delivery to Judge Fitzgerald | 0.80 | 280.00 | $224.00 |
| 04/11/02 | DWC | Review hearing binders for April 22 hearing | 2.20 | 280.00 | $616.00 |
| 04/12/02 | DWC | Review and revise Debtors' Answer to counterclaims of National Union Fire Ins. (.7) address filing and service of same (.2) | 0.90 | 280.00 | $252.00 |
| 04/12/02 | DWC | Review and revise reply in support of Motion for Preliminary Injunction and TRO (re: National Union matter) (.7); address filing and service of the same (.2) | 0.90 | 280.00 | $252.00 |
| 04/15/02 | DWC | Review Sealed Air Witness Disclosure re: Fraudulent Transfer matters | 0.20 | 280.00 | $56.00 |
| 04/15/02 | DWC | Review and revise W. R. Grace & Co.-Conn.'s witness dislcosure re: fraudulent transfer matter (.5); address filing and service re: same (.3); call with S. McMillan re: same (.2) | 1.00 | 280.00 | $280.00 |
| 04/16/02 | DWC | Address request of S. McMillan re: Witness Disclosure re: fraudulent transfer matter | 0.20 | 280.00 | $56.00 |
| 04/16/02 | DWC | Address co-counsel procedural question re: reply brief | 0.20 | 280.00 | $56.00 |
| 04/17/02 | MRS | Call from Shirley Pope at Kirkland and Ellis re: format of brief in adversary proceeding | 0.10 | 305.00 | $30.50 |
| 04/18/02 | DWC | Prepare for hearing on April 22 and review hearing binders. | 3.80 | 280.00 | $1,064.00 |
| 04/18/02 | DWC | Revise and execute agenda notice for April 22 hearing (.6); address filing and service thereof (.2); forward newly filed pleadings to Judge with final agenda (.3) | 1.10 | 280.00 | $308.00 |
| 04/18/02 | DWC | Review Judge Wolin's discovery order re: fraudulent transfer matters and address circulation of the same. | 0.40 | 280.00 | $112.00 |
| 04/18/02 | DWC | Draft orders dismissing two adversary proceedings for medical monitoring relief (Andy Dorrington) and (Jackie Lewis) and other relief brought by ZAI claimants. | 0.80 | 280.00 | $224.00 |
| 04/18/02 | PEC | Revise and final Agenda Notice for 4/22/02 Agenda Notice (.4); Prepare service list and draft Certificate of Service (1.2); File  and serve Agenda Notice with the Court (.4); Review hearing binders for chambers (.4) | 2.40 | 120.00 | $288.00 |
| 04/19/02 | DWC | Review US Trustee statement in support of Committee Motion to revise order transferring asbestos personal injury matters (.3); forward the same to Court with e-mail letter (.2) | 0.50 | 280.00 | $140.00 |
| 04/19/02 | DWC | Call with J. Kapp and C. Lane re: National Union settlement (Grace TRO amd Preliminary Injunction Motion resolved). | 0.30 | 280.00 | $84.00 |
| 04/19/02 | DWC | Review and revise Reply in Support of Intervention Motion (1.4); address filing and service of the same (.3); call with S. McMillan re: same (.2) | 1.90 | 280.00 | $532.00 |
| 04/19/02 | DWC | Prepare for hearing on April 22 | 0.40 | 280.00 | $112.00 |
| 04/19/02 | CAK | Prepare documents, serve and efile reply in support of its motion to intervene | 0.30 | 120.00 | $36.00 |
| 04/19/02 | CAK | Draft certificate of service re: Reply in support of its motion to intervene | 0.20 | 120.00 | $24.00 |
| 04/21/02 | DWC | Travel to Pittsburgh for April 22 hearing (Billed at 1/2 normal rate) | 4.00 | 140.00 | $560.00 |
| 04/22/02 | DWC | Prepare for hearing | 1.50 | 280.00 | $420.00 |
| 04/22/02 | DWC | Attend hearing | 3.50 | 280.00 | $980.00 |
| 04/22/02 | DWC | Travel to Philadelphia from Pittsburgh after 4/22 hearing (BIlled at 1/2 normal rate). | 4.00 | 140.00 | $560.00 |
| 04/23/02 | PEC | Serve [signed] Scheduling Order Regarding Plaintiff's Complaint for Injunctive Relief and draft Affidavit of Service. | 0.50 | 120.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/02 | LDJ | Telephone conference with Will Sparks, Esq. re: 4/22 hearings; case issues | 0.30 | 550.00 | $165.00 |
| 04/25/02 | PEC | Draft Affidavit of Service regarding [Signed] Scheduling Order regarding Plaintiff's Complaint for Injunctive Relief (.1); File with the Court (.4) | 0.50 | 120.00 | $60.00 |
| 04/26/02 | LDJ | Telephone conference with Ira Kharasch, Esq. re: RJ Reynolds motion to dismiss complaint | 0.40 | 550.00 | $220.00 |
| 04/26/02 | LDJ | Telephone conference with James Hunter, Esq.; Ira Kharasch, Esq. re: same; strategy for response | 0.80 | 550.00 | $440.00 |
| 04/26/02 | LDJ | Telephone conference with James Hunter, Esq. re: same | 0.40 | 550.00 | $220.00 |
| 04/27/02 | LDJ | Telephone conference with Jim Hunter, Esq.; Ira Kharasch, Esq. re: tobacco litigation; RJ Reynolds motion to dismiss action | 0.60 | 550.00 | $330.00 |
| 04/29/02 | DWC | Review Continental Casualty response to Carol Gerard Motion (.3); review Maryland Casualty response to Carol Gerard Motion (.3) | 0.60 | 280.00 | $168.00 |
| 04/30/02 | DWC | Draft Notice of Stipulation with Grace, National Union Fire Ins. Co., RMQ and ELG re: certain settlement payments (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 04/30/02 | PEC | File and serve Stipulation and Agreed Order by and Among W.R. Grace & Co.,-Conn., National Union Fire Insurance Company of Pittsburgh, PA, Reaud, Morgan & Quinn Inc. and Environmental Litigation Group, P.C. (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |

**Task Code Total**                                                46.10                    $11,569.50

**CASE ADMINISTRATION [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/02 | PEC | Update critical date memo. | 1.50 | 120.00 | $180.00 |
| 04/01/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 04/02/02 | DWC | Review and respond to A. Krieger's comments re: Case Administration Order | 0.30 | 280.00 | $84.00 |
| 04/02/02 | DWC | Review and revise critical dates calendar | 0.60 | 280.00 | $168.00 |
| 04/02/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/02/02 | PEC | Update critical dates memo. | 0.40 | 120.00 | $48.00 |
| 04/03/02 | DWC | Finalize Case Management Order (.5) and draft cert. of counsel re: same (.4) | 0.90 | 280.00 | $252.00 |
| 04/03/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.30 | 120.00 | $36.00 |
| 04/05/02 | DWC | Review J. Baer message re: revised bar date package and agenda for 4/22 hearing and court reporter issue (.1); speak with L. Jones re: court reporter issue (.2) | 0.30 | 280.00 | $84.00 |
| 04/05/02 | DCC | Maintain document control. | 7.30 | 55.00 | $401.50 |
| 04/05/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals.. | 0.40 | 120.00 | $48.00 |
| 04/05/02 | PEC | Update critical dates memo | 0.80 | 120.00 | $96.00 |
| 04/08/02 | DWC | Finalize and address filing and service of cert. of counsel re: Case Management Order | 0.30 | 280.00 | $84.00 |
| 04/08/02 | DCC | Maintain document control. | 3.50 | 55.00 | $192.50 |
| 04/08/02 | PEC | Review docket and update critical dates memo. | 1.50 | 120.00 | $180.00 |
| 04/08/02 | PEC | File and serve Certification of Counsel regarding Order Establishing Case Management Procedures and Hearing Schedule (.4); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 04/08/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals | 0.40 | 120.00 | $48.00 |
| 04/09/02 | CMS | Maintain Document Control. | 3.60 | 40.00 | $144.00 |

**Invoice number  52100        91100     60001                              Page    4**

| | | | | | |
|---|---|---|---|---|---|
| 04/09/02 | RMO | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 04/09/02 | PEC | Review Grace Agenda Notice for 4/22/02 Hearing. | 0.40 | 120.00 | $48.00 |
| 04/10/02 | JMG | Prepare hearing notebook for 04/22/02. | 5.10 | 40.00 | $204.00 |
| 04/10/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/10/02 | PEC | Update critical dates memo | 1.00 | 120.00 | $120.00 |
| 04/11/02 | DWC | Review and revise critical date calendar | 0.60 | 280.00 | $168.00 |
| 04/11/02 | CMS | Prepared Hearing Notebook. | 2.30 | 40.00 | $92.00 |
| 04/11/02 | JMG | Prepare hearing notebook for 04/22/02. | 2.90 | 40.00 | $116.00 |
| 04/11/02 | PEC | Serve Copy of Amended AAR Complaint on Pace Reich, counsel to AAR, Inc. | 0.30 | 120.00 | $36.00 |
| 04/11/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 04/11/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |
| 04/12/02 | DWC | Draft letter to Judge re: Revised Bar Date Package and additional documents filed after intitial draft agenda and prepare enclosures thereto | 1.40 | 280.00 | $392.00 |
| 04/12/02 | DCC | Maintain document control. | 3.30 | 55.00 | $181.50 |
| 04/12/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/13/02 | DCC | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 04/15/02 | HDM | Match pleading with court docket. | 1.10 | 60.00 | $66.00 |
| 04/15/02 | PEC | Review docket for confirmation sheets to various pleading filed while CM/ECF was not working properly. | 0.30 | 120.00 | $36.00 |
| 04/15/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 04/15/02 | PEC | Return calls to various potential creditors regarding case status and bar date. | 0.30 | 120.00 | $36.00 |
| 04/16/02 | DWC | Draft e-mail to Judge Fitzgerald re: electronic version of draft agenda and new matters contained therein | 0.30 | 280.00 | $84.00 |
| 04/16/02 | JMG | Prepare hearing notebook for 04/22/02. | 2.60 | 40.00 | $104.00 |
| 04/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 04/17/02 | JMG | Maintain document control. | 5.00 | 40.00 | $200.00 |
| 04/17/02 | PEC | Review and revise Agenda Notice for 4/22/02 hearing. Go over changes to the binders with the fileroom. | 1.00 | 120.00 | $120.00 |
| 04/17/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/17/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 04/17/02 | PEC | Return calls to various creditors regarding case status and bar date | 0.40 | 120.00 | $48.00 |
| 04/18/02 | HDM | Match pleading with court docket. | 1.70 | 60.00 | $102.00 |
| 04/18/02 | JMG | Prepare hearing notebook for 04/22/02. | 1.10 | 40.00 | $44.00 |
| 04/18/02 | PEC | File and serve Affidavit Under 11 U.S.C. Section 27(e) of Martin J. Cunningham, III, an Attorney at Greenebaum Doll & McDonald PLLC (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 04/18/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 04/19/02 | DWC | Establish call-in number for April 22 hearing and speak with Court, P. Scanlon, J. Freeman and B. Broadhearst re: same | 0.60 | 280.00 | $168.00 |
| 04/19/02 | CAK | Maintain document control | 0.10 | 120.00 | $12.00 |
| 04/19/02 | CAK | Maintain document control | 0.10 | 120.00 | $12.00 |
| 04/22/02 | PEC | Review docket and update critical dates memo. | 2.00 | 120.00 | $240.00 |
| 04/22/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/23/02 | PEC | Serve [signed] Order Establishing Case Managment Procedures and Hearing Schedule (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |

Case 01-01139-AMC   Doc 2303   Filed 06/28/02   Page 10 of 26

| | | | | | |
|---|---|---|---|---|---|
| 04/23/02 | PEC | Discuss various Grace issues with David W. Carickhoff regarding the 4/22/02 Hearing. | 0.60 | 120.00 | $72.00 |
| 04/24/02 | CMS | Maintain Document Control. | 4.10 | 40.00 | $164.00 |
| 04/24/02 | PEC | Draft Letter to Jeff Dahl and forward Proof of Claim forms received from the Court. | 0.30 | 120.00 | $36.00 |
| 04/24/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/24/02 | PEC | Update critical dates memo. | 0.50 | 120.00 | $60.00 |
| 04/25/02 | DWC | Review orders entered by Judge Fitzgerald from April 22 hearing and address service thereof. | 0.90 | 280.00 | $252.00 |
| 04/25/02 | PEC | Revise and File Affidavit of Service regarding [Signed] Order Establishing Case Management Procedures and hearing schedule | 0.50 | 120.00 | $60.00 |
| 04/25/02 | PEC | Return calls to various creditors regarding bar date and 4/22/02 hearing. | 0.80 | 120.00 | $96.00 |
| 04/25/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.50 | 120.00 | $60.00 |
| 04/26/02 | CMS | Maintain Document Control. | 1.60 | 40.00 | $64.00 |
| 04/26/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 04/27/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 04/29/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 04/29/02 | PEC | Review docket for objections to various pleadings | 0.40 | 120.00 | $48.00 |
| 04/29/02 | PEC | Draft Agenda Notice for 5/20/02 Hearing. | 2.00 | 120.00 | $240.00 |
| 04/29/02 | PEC | File and serve Debtor's Notice of ZAI Claim Filings and of Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00 |
| 04/29/02 | PEC | Update critical dates memo. | 0.80 | 120.00 | $96.00 |
| 04/30/02 | CMS | Maintain Document Control. | 2.10 | 40.00 | $84.00 |
| 04/30/02 | PEC | File and serve Debtors' Third Quarterly Report of Settlements from January 1, 2002 through March 31, 2002 in Accordance with that Certain Order Authorizing and Approving an Omnibus Procedure for Settling Claims and Causes of Action Brought by or Against Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding (.7); Draft Certificate of Service (.1) | 0.80 | 120.00 | $96.00 |
| 04/30/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |

**Task Code Total**                                                88.70                          $7,632.00

**CLAIMS ADMIN/OBJECTIONS [B310]**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/02 | PEC | Return calls to various potential creditors regarding case status. | 0.40 | 120.00 | $48.00 |
| 04/08/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.40 | 120.00 | $48.00 |
| 04/10/02 | DWC | Review D. Bernick letter re: test group (.3); address filing and service thereof (.2) | 0.50 | 280.00 | $140.00 |
| 04/10/02 | PEC | File and serve Debtors' Letter regarding "Test Group" for Purposes of Daubert Trials (.4); Draft Certificate of Service (.1) | 0.50 | 120.00 | $60.00 |
| 04/11/02 | DWC | Calls with J. Baer (.2) and S. Pope (.2) re: Revised Bar Date Package. | 0.40 | 280.00 | $112.00 |
| 04/12/02 | DWC | Review revised Bar Date Package (3.1); address filing and service thereof (1.4) | 4.70 | 280.00 | $1,316.00 |
| 04/12/02 | DWC | Review proposed Bar Date Order (.5); address filing and service of same (.2) | 0.70 | 280.00 | $196.00 |
| 04/12/02 | DWC | Review and address filing of 10 proof of claims filed by | 2.00 | 280.00 | $560.00 |

Case 01-01139-AMC    Doc 2303    Filed 06/28/02    Page 11 of 26

|          |     | Debtors on behalf of certain zonolite attic insulation claimants (test group) |       |        |          |
|----------|-----|------------------------------------------------------------------------------------------|-------|--------|----------|
| 04/12/02 | PEC | Serve [Signed] Revised Bar Date Notice Plan, proof of Claim Forms and Related Materials Index (.2); Draft Affidavit of Service and file with the Court (.4) | 0.60 | 120.00 | $72.00 |
| 04/12/02 | PEC | Serve [Signed] Order as to all Non-Asbestos Claims, Asbestos Property Damage Claims, and Medical Monitoring Claims: (I) Establishing Bar Date, (II) Approving Notice Program (.2); Draft Affidavit of Service and file with the Court (.4) | 0.60 | 120.00 | $72.00 |
| 04/18/02 | CAK | Prepare document, serve and efile certification fo no objection regarding docket no. 1868 | 0.20 | 120.00 | $24.00 |
| 04/19/02 | CAK | Draft service list and serve proof of claims and complaints filed on April 12th (10 in total) | 3.60 | 120.00 | $432.00 |
| 04/19/02 | CAK | Draft affidavits of service re:  Proof of claims (10 in total) | 0.70 | 120.00 | $84.00 |
| 04/24/02 | DWC | Address creditor inquiry re: bar dates and proof of claim forms. | 0.20 | 280.00 | $56.00 |
| 04/24/02 | PEC | Prepare letter to Rust Consultants enclosing Proof of Claim Forms received from the Clerk's Office.  Prepare for fed-ex | 0.50 | 120.00 | $60.00 |
| 04/24/02 | PEC | Telephone calls with Aidie Hammond of Grace regarding various Proof of Claim forms filed by the Debtor.  Review original Forms filed to ensure they were filed correctly. | 0.50 | 120.00 | $60.00 |
| 04/24/02 | LDJ | Telephone conference with David Carickhoff, Esq. re: proof of claim forms; Bar dates; results of 4/22 hearing | 0.40 | 550.00 | $220.00 |
| 04/26/02 | DWC | Calls with S. Pope and A. Running re: notice of ZAI claims filings and proposed scheduling order to resolve the same | 0.30 | 280.00 | $84.00 |
| 04/26/02 | PEC | Serve [Signed] Order Requiring Counsel for Debtor to Submit Proof of Claims (.2); Draft Affidavit of Service and file with the Court (.3) | 0.50 | 120.00 | $60.00 |
| 04/26/02 | PEC | Serve [Signed] Order as to all Non-Asbestos Claims, Asbestos Property Damage Claims and Medical Monitoring Claims (I) Establishing Bar Date, (II) Approving Proof of Claim Formsa and (III) Approving Notice Program (.2); Draft Affidavit of Service and file with the Court (.3) | 0.50 | 120.00 | $60.00 |
| 04/26/02 | PEC | Serve [Signed] Claims Bar Date Notice Order (.2); Draft Affidavit of Service and file with the Court (.3) | 0.50 | 120.00 | $60.00 |
| 04/29/02 | DWC | Review Notice of ZAI Claim Filing and proposed scheduling order re: same (science trials for ZAI claim test group) (.6); address filing of same (.2) | 0.80 | 280.00 | $224.00 |
| 04/30/02 | DWC | Review and revise Quarterly notice of settled claims (.3); address filing and service of same (.2) | 0.50 | 280.00 | $140.00 |
|          |     | **Task Code Total** | **20.00** | | **$4,188.00** |
|          |     | **COMPENSATION PROF. [B160]** | | | |
| 04/01/02 | DWC | Review and respond to A. Moran of Steptoe & Johnson re: interim compensation procedures. | 0.30 | 280.00 | $84.00 |
| 04/01/02 | DWC | Review Holme Roberts February 2002 Fee Application and notice in connection therewith (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 04/01/02 | DWC | Review and respond to W. Sparks inquiry re: proposed Amended Administrative Order re: interim compensation procedures. | 0.20 | 280.00 | $56.00 |
| 04/01/02 | LDJ | Review correspondence from David Carickhoff, Esq. re: interim fee apps | 0.10 | 550.00 | $55.00 |
| 04/02/02 | DWC | Draft cert of counsel re: Amended Administrative Order | 0.40 | 280.00 | $112.00 |

|          |      |                                                                                                                                                                                                |      |        |          |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |      | re: interim compensation procedures                                                                                                                                                            |      |        |          |
| 04/02/02 | DWC  | E-mail to P. Cuniff re: Amended Administrative Order and new procedures contemplated thereby and impact on our current filing system.                                                           | 0.30 | 280.00 | $84.00   |
| 04/02/02 | DWC  | Review and respond to A. Moran (Steptoe & Johnson) inquiry re: interim compensation procedures                                                                                                 | 0.20 | 280.00 | $56.00   |
| 04/02/02 | LAG  | Email and telephone conferences regarding issues and timing of fee application.                                                                                                                | 0.20 | 125.00 | $25.00   |
| 04/02/02 | LAG  | Review administrative order and scheduling regarding status of interim fee application.                                                                                                        | 0.20 | 125.00 | $25.00   |
| 04/03/02 | DWC  | E-mail to counsel for DIP Lenders re: proposed Amended Administrative Order                                                                                                                     | 0.20 | 280.00 | $56.00   |
| 04/03/02 | DWC  | Finalize amended administrative order in light of recent comments from committee counsel                                                                                                       | 1.40 | 280.00 | $392.00  |
| 04/04/02 | PEC  | Draft Notice and Certificate of Service regarding Blackstone February Fee Application.                                                                                                          | 0.40 | 120.00 | $48.00   |
| 04/04/02 | PEC  | Draft Notice and Certificate of Service regarding Holme Roberts & Owen February Fee Application.                                                                                                | 0.40 | 120.00 | $48.00   |
| 04/05/02 | DWC  | Review Holme Roberts February 2002 fee application and notice in connection therewith (.4); address filing and service of the same (.2)                                                         | 0.60 | 280.00 | $168.00  |
| 04/05/02 | DWC  | Review Blackstone February 2002 fee application and notice in connection therewith (.4); address filing and service of the same (.2)                                                            | 0.60 | 280.00 | $168.00  |
| 04/05/02 | DWC  | Review and execute Cert. of Counsel re: Holme Roberts January 2002 fee application                                                                                                              | 0.20 | 280.00 | $56.00   |
| 04/05/02 | DWC  | Review and execute Cert. of Counsel re: Casner & Edwards January 2002 fee application                                                                                                           | 0.20 | 280.00 | $56.00   |
| 04/05/02 | DWC  | Review and execute Cert. of Counsel re: Blackstone January 2002 fee application                                                                                                                 | 0.20 | 280.00 | $56.00   |
| 04/05/02 | PEC  | File and serve Holmes Roberts & Owen January Fee Application (.4); File and serve.                                                                                                              | 0.50 | 120.00 | $60.00   |
| 04/05/02 | PEC  | File and serve Casner & Edwards January Fee Application (.4); Draft Certificate of Service (.1)                                                                                                 | 0.50 | 120.00 | $60.00   |
| 04/05/02 | PEC  | File and serve Blackstone January Fee Application (.4); Draft Certificate of Service (.1)                                                                                                       | 0.50 | 120.00 | $60.00   |
| 04/08/02 | DWC  | Finalize and address filing and service of cert. of counsel re: Amended Administrative Order                                                                                                   | 0.30 | 280.00 | $84.00   |
| 04/08/02 | PEC  | File and serve Certification of Counsel regarding Amended Administrative Order Under 11 U.S. C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation (.4); Draft Certificate of Service (.1) | 0.60 | 120.00 | $72.00   |
| 04/09/02 | DWC  | Review Pitney Hardin letter re: fee applications and address the same with P. Cuniff.                                                                                                          | 0.30 | 280.00 | $84.00   |
| 04/09/02 | DWC  | Review Casner & Edwards February 2002 monthly fee application and notice in connection therewith (.4); address filing and service thereof.                                                      | 0.60 | 280.00 | $168.00  |
| 04/09/02 | PEC  | File and serve Affidavits Pursuant to §§327(e) for G.R. Venkatanarayana (.4); Draft Affidavit of Service (.1)                                                                                  | 0.50 | 120.00 | $60.00   |
| 04/09/02 | PEC  | File and serve Affidavits Pursuant to §§327(e) for Robert K. Shelquist (.4); Draft Affidavit of Service (.1)                                                                                   | 0.50 | 120.00 | $60.00   |
| 04/09/02 | PEC  | File and serve Affidavits Pursuant to §§327(e) for Peter D. Trooboff (.4); Draft Affidavit of Service (.1)                                                                                     | 0.50 | 120.00 | $60.00   |
| 04/10/02 | DWC  | Review Ordinary Course Professional compensation report for year (.4); address filing and service thereof (.2)                                                                                  | 0.60 | 280.00 | $168.00  |
| 04/10/02 | DWC  | Call with W. Smith re: Amended Administrative Order                                                                                                                                            | 0.20 | 280.00 | $56.00   |
| 04/10/02 | PEC  | File and serve Debtors' Statement of Amounts Paid to Ordinary Course Professionals from April 2, 2001 Through March 31, 2002 (.6); Draft Certificate of Service (.2)                             | 0.80 | 120.00 | $96.00   |

| 04/11/02 | DWC | Address inquiries of A. Muha (Reed Smith) re: proposed Amended Administrative Procedures re: interim professional compensation | 0.30 | 280.00 | $84.00 |
| 04/11/02 | PEC | Draft Notice of Filing of Casner & Edwards February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/12/02 | PEC | Draft Notice of Pitney Hardin Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/15/02 | HRR | Review and analyze fee issues. | 0.20 | 330.00 | $66.00 |
| 04/17/02 | DWC | Review and execute Certificates of No Objection for Pitney Hardin's November and December fee applications | 0.40 | 280.00 | $112.00 |
| 04/17/02 | DWC | Review Pitney Hardin February fee application and notice in connection therewith (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 04/17/02 | PEC | Draft Notice of Filing of Pitney Hardin Kipp & Szuch February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/18/02 | DWC | Review and execute Certificates of No Objection re: Pitney Hardin January fee application (.2) and Wallace King February fee application (.2); and Kirkland & Ellis February fee application (.2) | 0.60 | 280.00 | $168.00 |
| 04/18/02 | CAK | Draft certification of no objection regarding docket no. 1868 | 0.30 | 120.00 | $36.00 |
| 04/18/02 | CAK | Draft certification of no objection regarding docket no. 1869 | 0.20 | 120.00 | $24.00 |
| 04/18/02 | CAK | Draft certification of no objection regarding docket no. 1870 | 0.20 | 120.00 | $24.00 |
| 04/18/02 | CAK | Draft certification of no objection regarding docket no. 1871 | 0.30 | 120.00 | $36.00 |
| 04/18/02 | CAK | Revise certification of no objection regarding docket no. 1868 | 0.10 | 120.00 | $12.00 |
| 04/18/02 | CAK | Revise certificate of no objection regarding docket no. 1870 | 0.10 | 120.00 | $12.00 |
| 04/18/02 | CAK | Prepare document, serve and efile certification fo no objection regarding docket no. 1869 | 0.20 | 120.00 | $24.00 |
| 04/18/02 | CAK | Prepare document, serve and efile certification fo no objection regarding docket no. 1870 | 0.20 | 120.00 | $24.00 |
| 04/18/02 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch LLP January Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/18/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/18/02 | PEC | Draft Certificate of No Objection regarding Kirkland & Ellis February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/19/02 | DWC | Call with B. Murphy at Casner & Edwards re: revised compensation procedures and Amended Order re: same. | 0.30 | 280.00 | $84.00 |
| 04/19/02 | CAK | Draft affidavit of service re: Certification of no objection regarding docket no. 1868 | 0.10 | 120.00 | $12.00 |
| 04/19/02 | CAK | Draft affidavit of service re: Certification of no objection regarding docket no. 1869 | 0.10 | 120.00 | $12.00 |
| 04/19/02 | CAK | Draft affidavit of service re: Certification of no objection regarding docket no. 1870 | 0.10 | 120.00 | $12.00 |
| 04/19/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 04/22/02 | PEC | Prepare service list of all Professionals retained by W. R. Grace & Co. for service of the Amended Administrative Order. | 0.60 | 120.00 | $72.00 |

| 04/23/02 | DWC | Draft letter to professionals re: new procedures for interim compensation and Amended Order re: same (1.2); e-mail and call with W. Smith re: comments to the same (.2); address service thereof (.2) | 1.60 | 280.00 | $448.00 |
|---|---|---|---|---|---|
| 04/23/02 | DWC | Review, revise and execute Certificates of No Objection re: Steptoe and Johnson's fee applications for July (.2); September (.2); November (.2) and December (.2) | 0.80 | 280.00 | $224.00 |
| 04/23/02 | PEC | Draft Certificate of No Objection regarding Steptoe July Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/23/02 | PEC | Draft Certificate of No Objection regarding Steptoe Johnson September Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/23/02 | PEC | Draft Certificate of No Objection regarding Steptoe November Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/23/02 | PEC | Draft Certificate of No Objection regarding Steptoe December Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/24/02 | DWC | Call with P. Zilly of Blackstone to address her questions re: new interim compensation procedures. | 0.20 | 280.00 | $56.00 |
| 04/24/02 | DWC | Meet with P. Cuniff to review new interim compensation procedures and filing and service issues in connection therewith | 0.30 | 280.00 | $84.00 |
| 04/24/02 | DWC | Review Carella Byrne March fee application and address filing and service thereof | 0.50 | 280.00 | $140.00 |
| 04/24/02 | DWC | Review Nelson Mullins January fee application and address filing and service thereof | 0.40 | 280.00 | $112.00 |
| 04/24/02 | DWC | Review Holme Roberts March fee application and address filing and service thereof | 0.40 | 280.00 | $112.00 |
| 04/24/02 | PEC | Discuss Amended Administrative Procedures with David Carickhoff. | 0.50 | 120.00 | $60.00 |
| 04/25/02 | DWC | Review and respond to A. Muha inquiries re: interim compensation procedures. | 0.20 | 280.00 | $56.00 |
| 04/25/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 04/26/02 | DWC | Review and execute Certificates of No Objection re: Blackstone's February 2002 fee application (.2) and Holme Roberts February 2002 fee application (.2) | 0.40 | 280.00 | $112.00 |
| 04/26/02 | PEC | Draft Certificate of No Objection regarding Blackstone February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/26/02 | PEC | File and serve Holme Roberts & Owen February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/30/02 | DWC | Review A. Moran e-mail re: interim compensation of Steptoe & Johnson (.2); call with her re: same (.3) | 0.50 | 280.00 | $140.00 |
| 04/30/02 | DWC | Call with R. Higgins re: Kirkland & Ellis March monthly fee application under new procedures | 0.20 | 280.00 | $56.00 |
| 04/30/02 | DWC | Call with David Blechman of Blackstone re: filing their March 2002 fee application under the new procedures | 0.20 | 280.00 | $56.00 |
| 04/30/02 | PEC | Telephone call to Kris Jasket at Pitney Hardin Kipp & Szuch regarding new Fee Application Procedures | 0.30 | 120.00 | $36.00 |
| 04/30/02 | PEC | Revise Holme Roberts & Owen March Fee Application pursuant to the amended administrative order (.5); Draft Affidavit of Service and serve (.3) | 0.80 | 120.00 | $96.00 |
| 04/30/02 | PEC | Revise Wallace King Marraro & Branson March Fee Application pursuant to the amended administrative order (.5); Draft Affidavit of Service and serve (.3) | 0.80 | 120.00 | $96.00 |

| 04/30/02 | PEC | Revise Nelson Mullins Riley & Scarborough January Fee Application  to pursPursuant to the amended administrative order (.5); Draft Affidavit of Service and serve (.3) | 0.80 | 120.00 | $96.00 |
|---|---|---|---|---|---|
| 04/30/02 | PEC | Revise Carella Byrn March Fee Application pursuant to the amended administrative order (.5); Draft Affidavit of Service and serve (.3) | 0.80 | 120.00 | $96.00 |
| 04/30/02 | PEC | Telephone calls with professionals retained by W.R. Grace regarding new administrative fee procedures. | 0.80 | 120.00 | $96.00 |
| 04/30/02 | PEC | Draft new fee application service list | 0.50 | 120.00 | $60.00 |
| 04/30/02 | PEC | Serve various  Monthly Fee Applications via e-mail in accordance with the new amended administrative procedures. | 1.30 | 120.00 | $156.00 |

|  | **Task Code Total** | | **40.30** | | **$7,373.00** |
|---|---|---|---|---|---|

### EXECUTORY CONTRACTS [B185]

| 04/10/02 | DWC | Review and revise Stipulation with GECC to assume their contracts (.3); e-mail to K. Mangan re: same (.2) | 0.50 | 280.00 | $140.00 |
|---|---|---|---|---|---|
| 04/11/02 | DWC | Review V. Finkelstein letter re: Fort Meyers lease. | 0.20 | 280.00 | $56.00 |
| 04/16/02 | DWC | E-mail to K. Mangan re: revisions to Stipulation with GECC resolving its motion. | 0.20 | 280.00 | $56.00 |
| 04/18/02 | DWC | Review and execute Stipulation to assume GECC contracts and pay cure costs. | 0.30 | 280.00 | $84.00 |
| 04/26/02 | PEC | Serve [Signed] Stipulation and Agreed Order Resolving Motion of GECC (.2); Draft Affidavit of Service and file with the Court (.3) | 0.50 | 120.00 | $60.00 |

|  | **Task Code Total** | | **1.70** | | **$396.00** |
|---|---|---|---|---|---|

### FEE/EMPLOYMENT APPLICATION

| 04/01/02 | DWC | Review and revise Pachulski Stang's January 2002 fee application (.5); address filing and service thereof (.2) | 0.70 | 280.00 | $196.00 |
|---|---|---|---|---|---|
| 04/01/02 | PEC | File and serve PSZYJ January Fee Application (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 04/01/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status | 0.10 | 325.00 | $32.50 |
| 04/01/02 | WLR | Review correspondence from David W. Carickhoff regarding fee application procedure | 0.20 | 325.00 | $65.00 |
| 04/02/02 | WLR | Prepare memo and correspondence to Ira D. Kharasch regarding fee application status | 0.10 | 325.00 | $32.50 |
| 04/14/02 | WLR | Review file and send correspondence to L. Gardiazabal regarding February 2002 fee application. | 0.20 | 325.00 | $65.00 |
| 04/14/02 | WLR | Update fee application memorandum. | 0.10 | 325.00 | $32.50 |
| 04/17/02 | IDK | E-mails BR regarding 02/02 app status - issues. | 0.20 | 480.00 | $96.00 |
| 04/17/02 | WLR | Review correspondence from I. Kharasch regarding fee application and reply regarding status. | 0.20 | 325.00 | $65.00 |
| 04/17/02 | PEC | Draft Certificate of No Objection and Certificate of Service regarding Pitney Hardin Kipp & Szuch  December Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/18/02 | WLR | Update fee application status memorandum. | 0.10 | 325.00 | $32.50 |
| 04/18/02 | IDK | Emails with BR and HRR re 3d Quarterly and Orders re 1st and 2nd Quarterlies. | 0.20 | 480.00 | $96.00 |
| 04/18/02 | WLR | Review correspondence from L. Gardiazabal regarding February fee application. | 0.20 | 325.00 | $65.00 |
| 04/18/02 | WLR | Prepare 11th month (February 2002) fee application. | 2.60 | 325.00 | $845.00 |

| 04/18/02 | WLR | Correspondence to D. Carickoff regarding 11th monthly (February 2002) fee application. | 0.30 | 325.00 | $97.50 |
| 04/18/02 | WLR | Correspondence to L. Gardiazabal regarding February 2002 fee application. | 0.30 | 325.00 | $97.50 |
| 04/18/02 | WLR | Correspondence to I. Kharasch, H. Rafatjoo and L. Gilbert regarding quarterly fee application. | 0.20 | 325.00 | $65.00 |
| 04/19/02 | HRR | Review, analyze and respond to emails regarding quarterly fee application. | 0.10 | 330.00 | $33.00 |
| 04/19/02 | WLR | Review correspondence from H. Rafatjoo regarding fee application procedure. | 0.10 | 325.00 | $32.50 |
| 04/19/02 | WLR | Review correspondence from D. Carickoff regarding fee application procedures. | 0.10 | 325.00 | $32.50 |
| 04/19/02 | WLR | Review correspondence from D. Carickoff and revise 11th month fee application (February 2002). | 0.30 | 325.00 | $97.50 |
| 04/20/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding 3rd quarterly fee application (October 1, 2001 through December 31, 2001) | 0.10 | 325.00 | $32.50 |
| 04/23/02 | DWC | Review and execute Certificate of No Objection re: Pachulski Stang January fee application | 0.20 | 280.00 | $56.00 |
| 04/23/02 | PEC | Draft Certificate of No Objection regarding PSZYJ January Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 04/24/02 | WLR | Review correspondence from Liliana Gardiazabal regarding February 2002 fee application | 0.20 | 325.00 | $65.00 |
| 04/25/02 | WLR | Review amended order regarding fee application procedures | 0.30 | 325.00 | $97.50 |
| 04/25/02 | WLR | Correspondence to David W. Carickhoff regarding amended order regarding fee application procedures | 0.20 | 325.00 | $65.00 |
| 04/25/02 | WLR | Review correspondence from David W. Carickhoff regarding fee application procedures | 0.20 | 325.00 | $65.00 |
| 04/25/02 | HRR | Review and analyze administrative order regarding fee applications. | 0.20 | 330.00 | $66.00 |
| 04/30/02 | DWC | Address implementation of firm procedures to comply with Amended Administrative Order | 0.60 | 280.00 | $168.00 |
| 04/30/02 | CAK | Review docket for all fee applications filed by Debtor since inception of case and draft chart | 3.30 | 120.00 | $396.00 |
| 04/30/02 | HRR | Telephone conference with D. Carickhoff regarding fee auditors request (.10); and respond to emails regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 04/30/02 | WLR | Review correspondence from Laura Davis Jones, and David W. Carickhoff regarding fee application procedures request by fee auditor | 0.20 | 325.00 | $65.00 |

**Task Code Total**                **14.20**              **$3,484.50**

**FINANCIAL FILINGS [B110]**

| 04/01/02 | DWC | Review Debtors' February Monthly Operating Report (.6); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 04/04/02 | PEC | Prepare February Monthly Operating Report for e-filing (.4); File and serve Operating Report (.4) | 0.60 | 120.00 | $72.00 |

**Task Code Total**                **1.40**              **$296.00**

**LITIGATION (NON-BANKRUPTCY]**

| 04/02/02 | DWC | Review and respond to B. Fatell e-mail re: tobacco litigation (.2); e-mail R. Brown re: status of same (.2) | 0.40 | 280.00 | $112.00 |

Case 01-01139-AMC   Doc 2303   Filed 06/28/02   Page 17 of 26

| | | | | | |
|---|---|---|---|---|---|
| 04/02/02 | DWC | Draft cert. of counsel re: proposed order extending tobacco defendants' time to answer complaint to stay tobacco litigation | 0.40 | 280.00 | $112.00 |
| 04/08/02 | DWC | Finalize and address filing and service of cert. of counsel re: Scheduling Order re: Complaint to Stay Tobacco Litigation | 0.30 | 280.00 | $84.00 |
| 04/11/02 | DWC | Call with J. Hughes re: tobacco litigation (.2); e-mail R. Brown re: same (.2) | 0.40 | 280.00 | $112.00 |
| 04/16/02 | DWC | Review proposed Stipulation re: NJ environmental litigation with Honeywell and K. Mangan's letter re: same (.3); e-mail K. Mangan re: same (.2) | 0.50 | 280.00 | $140.00 |
| 04/18/02 | DWC | Review Honeywell stipulation re: lifting the stay as per the District of New Jersey environmental litigation (.4); (e-mail to C. Marraro re: same (.2); circulate Stipulation among committee counsel via e-mail with message (.3) | 0.90 | 280.00 | $252.00 |
| 04/19/02 | DWC | Address inquiries of A. Krieger re: Honeywell Stipulation to amend prior lift stay stipulation. | 0.40 | 280.00 | $112.00 |
| 04/23/02 | DWC | Review of RJ Reynolds motion to dismiss adversary proceeding to stay tobacco litigation and memo in support thereof | 0.40 | 280.00 | $112.00 |
| 04/25/02 | DWC | Calls with L. Jones and G. Brown re: procedural questions concerning response to RJ Reynolds motion to dismiss Grace's complaint to stay tobacco litigation. | 0.30 | 280.00 | $84.00 |
| 04/25/02 | GNB | Tobacco Litigation:  Research procedural requirements for motion to dismiss tobacco complaint. | 0.10 | 235.00 | $23.50 |
| 04/26/02 | HDH | Analyze Sections 105 and 108 issues and discuss with JKTH and GNB re tobacco litigation. | 0.50 | 380.00 | $190.00 |
| 04/26/02 | DWC | (Tobacco Litigation) E-mail to K. Weaver and Bonnie Fatell re: briefing schedule in connection with Grace's response to Motion to Dismiss (.2); calls with K. Weaver and B. Fatell re: same (.3); calls with J. Hunter re: background of tobacco litigation (.5); provided additional information to J. Hunter and G. Brown in connection with Grace's opposition to motion to dismiss (.8) | 1.80 | 280.00 | $504.00 |
| 04/26/02 | GNB | Tobacco Litigation: Office conference with James K. T. Hunter regarding opposition to motion to dismiss (.6); Office conference with Ira D. Kharasch and James K. T. Hunter regarding same (.2); Office conference with Harry D. Hochman regarding same and telephone conference with Ira D. Kharasch and Harry D. Hochman regarding section 108 applicability (.1); Office conference with James K. T. Hunter regarding section 108 (.1); Review complaint for injunctive relief and motion to dismiss (.9). | 1.90 | 235.00 | $446.50 |
| 04/26/02 | JKH | Office conference with Ira D. Kharasch regarding opposition to tobacco litigation motion to dismiss, background (0.3); telephone calls from David W. Carickhoff regarding same (0.3); review complaint for injunction, motion to dismiss (0.7) office conference with Harry D. Hochman and Gillian N. Brown regarding background (0.6); office conferences with Ira D. Kharasch and telephone conferences with Laura Davis Jones regarding strategy, prior research (0.3); office conference with Ira D. Kharasch and Gillian N. Brown regardin 362 issue potential state court issue (0.3); E-mail to Laura Davis Jones regarding same (0.1); begin research Rooker-Feldman cases (3.2). | 5.80 | 390.00 | $2,262.00 |
| 04/26/02 | IDK | Teleconferences with LDJ and DC re need for Opp to Motion to Dismiss Complaint. | 0.50 | 480.00 | $240.00 |
| 04/26/02 | IDK | Office and teleconferences with JKTH, HH, GB and LDJ | 1.00 | 480.00 | $480.00 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | re jurisdictional - strategy issues re Opp to Motion to Dismiss Complaints v. Tobacco Co. and consider. | | | |
| 04/27/02 | GNB | Tobacco Litigation: Research law regarding opposition to motion to dismiss (2.5); Office conference with Ira D. Kharasch and James K. T. Hunter regarding same (.1); Telephone conference with Ira D. Kharasch, Laura Davis Jones, and James K. T. Hunter regarding same (.1) . | 2.70 | 235.00 | $634.50 |
| 04/27/02 | JKH | Research abstention, Section 105 and 362 regarding tobacco litigation motion to dismiss (3.4); office conferences with Gillian N. Brown regarding research, preparation of opposition to motion to dismiss (0.7); office conference with Ira D. Kharasch and telephone conference with Laura Davis Jones regarding same (0.4). | 4.50 | 390.00 | $1,755.00 |
| 04/27/02 | IDK | Office and teleconferences with JKTH, GB and LDJ together re issues - strategy re jurisdictional issues re motion to dismiss complaint v. Tobacco Co. and section 108 issues and consider. | 0.50 | 480.00 | $240.00 |
| 04/28/02 | JKH | Preparation for telephone conference with Gillian N. Brown, David W. Carickhoff, Mississippi counsel (0.3). | 0.30 | 390.00 | $117.00 |
| 04/29/02 | DWC | (Tobacco Litigation) Calls and e-mails with G. Brown re: opposition to RJ Reynolds' motion to dismiss | 0.40 | 280.00 | $112.00 |
| 04/29/02 | GNB | Tobacco Litigation: Telephone conference with James K. T. Hunter and David W. Carickhoff regarding discussions with Richard Brown and Jay Hughes (.1) ; Office conference with James K. T. Hunter regarding topics to discuss with Richard Brown (.2); Telephone conference with David W. Carickhoff regarding topics to discuss with Richard Brown (.2); Review transcript of temporary restraining order (.5); Office conference with James K. T. Hunter regarding preliminary injunction theory, Judge Fitzgerald's position in denying temporary restraining order, and organization of opposition brief (.2); Research law and draft opposition to motion to dismiss (4.1). | 5.30 | 235.00 | $1,245.50 |
| 04/29/02 | JKH | Office conference with Gillian N. Brown regarding tobacco litigation issues for client call, input (0.3); review transcript of hearing regarding Temporary Restraining Order (0.3); office conference with Gillian N. Brown regarding transcript issues, strategy in drafting opposition to motion to dismiss tobacco litigation complaint for injunction (0.3). | 0.90 | 390.00 | $351.00 |
| 04/30/02 | DWC | (Tobacco Litigation) review and respond to G. Brown e-mail re: opposition to RJ Reynolds' motion to dismiss (.3); conference call with G. Brown, J. Hunter and J. Hughes re: same (.5) | 0.80 | 280.00 | $224.00 |
| 04/30/02 | DWC | Draft Notice of Stipulation re: revising prior Stipulation with Grace and Honeywell concerning environmental remediation litigation in New Jersey (.5); address filing and service thereof (.3) | 0.80 | 280.00 | $224.00 |
| 04/30/02 | GNB | Tobacco Litigation: Research law and draft opposition to motion to dismiss (7.1); Office conference with James K. T. Hunter regarding argument in opposition to motion to dismiss, potential motions to strike exhibits to motion to dismiss, and effect of Grace's motion for stay pending in Mississippi state court (.1); Telephone conference with James K. T. Hunter, David W. Carickhoff, and Jay Hughes regarding approach for opposition to motion to dismiss (.3); Office conference with James K. T. Hunter regarding structure of opposition to motion to dismiss (.1). | 7.60 | 235.00 | $1,786.00 |
| 04/30/02 | JKH | Office conference with Gillian N. Brown regarding | 0.80 | 390.00 | $312.00 |

tobacco litigation opposition to motion to dismiss
arguments, strategy (0.3); telephone conference with David
W. Carickhoff and Hughes regarding same (0.3); office
conference with Gillian N. Brown regarding draft
opposition regarding tobacco litigation, proposed revisions
(0.2).

| | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **40.20** | | **$12,267.00** |

**OPERATIONS [B210]**

| 04/29/02 | DWC | Call with Ed Schilling of RSKO re: liability and insurance issues (.3); e-mail to D. Siegel re: same (.2) | 0.50 | 280.00 | $140.00 |
|---|---|---|---|---|---|
| **Task Code Total** | | | **0.50** | | **$140.00** |

**RETENTION OF PROF. [B160]**

| 04/11/02 | PEC | File and serve Seventh Supplemental Affidavit of James H.M. Sprayregan Under 11 U.S.C. Section 327(e) and Fed.R.Bankr.P. 2014. | 0.50 | 120.00 | $60.00 |
|---|---|---|---|---|---|
| 04/15/02 | DWC | Review and revise Amended application to retain Pricewaterhouse Coopers as auditors and tax service providers (1); draft notice re: same (.4); address filing and service re: same (.3); call with C. Lane re: same (.1) | 1.80 | 280.00 | $504.00 |
| 04/15/02 | DWC | Review and revise application to retain Bankruptcy Management Corporation (1); draft notice re: same (.4); address filing and service thereof (.3); call with C. Lane re: same (.1) | 1.80 | 280.00 | $504.00 |
| **Task Code Total** | | | **4.10** | | **$1,068.00** |

**STAY LITIGATION [B140]**

| 04/12/02 | DWC | Review and revise Supplemental filing re: Edythe Kellogg Motion to Annul the Stay (.6); address the filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
|---|---|---|---|---|---|
| 04/16/02 | DWC | Review Kellogg Supplemental Filing in Support of Motion to Annul Stay (.2); revise agenda and binders re: same (.2) | 0.40 | 280.00 | $112.00 |
| 04/30/02 | PEC | File and serve Stipulation and Consent Order Modifying the Stipulation and Consent Order Resolving Motions of the Debtors and Honeywell International Inc. for Relief from the Automatic Stay Entered on May 5, 2001 (.7); Draft Certificate of Service (.1) | 0.80 | 120.00 | $96.00 |
| **Task Code Total** | | | **2.00** | | **$432.00** |

| | | **Total professional services:** | 262.10 | | $49,562.00 |
|---|---|---|---|---|---|

*Costs Advanced:*

| 12/12/2001 | PAC | Pacer - Court Research | | | $23.03 |
|---|---|---|---|---|---|
| 12/13/2001 | PAC | Pacer - Court Research | | | $5.46 |
| 12/14/2001 | PAC | Pacer - Court Research | | | $136.08 |
| 12/17/2001 | PAC | Pacer - Court Research | | | $4.06 |
| 12/18/2001 | PAC | Pacer - Court Research | | | $97.65 |
| 12/19/2001 | PAC | Pacer - Court Research | | | $23.94 |

| 12/21/2001 | PAC | Pacer - Court Research | $18.20 |
|---|---|---|---|
| 02/25/2002 | AT | Auto Travel Expense--Eagle [E109] | $120.40 |
| 03/16/2002 | DH | DHL- Worldwide Express | $596.91 |
| 03/18/2002 | AT | Auto Travel Expense--Eagle [E109] | $110.40 |
| 03/23/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $175.00 |
| 03/23/2002 | DH | DHL- Worldwide Express | $157.83 |
| 03/30/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $435.00 |
| 03/30/2002 | DH | DHL- Worldwide Express | $441.15 |
| 04/01/2002 | LN | Lexis/Nexis- Legal Research [E106] | $41.13 |
| 04/01/2002 | RE | (CORR 572 @0.15 PER PG) | $85.80 |
| 04/01/2002 | RE | (CORR 836 @0.15 PER PG) | $125.40 |
| 04/01/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 04/01/2002 | RE | (CORR 192 @0.15 PER PG) | $28.80 |
| 04/01/2002 | RE | (AGR 84 @0.15 PER PG) | $12.60 |
| 04/01/2002 | RE | (MOT 28 @0.15 PER PG) | $4.20 |
| 04/01/2002 | RE | (CORR 160 @0.15 PER PG) | $24.00 |
| 04/01/2002 | RE | (CORR 334 @0.15 PER PG) | $50.10 |
| 04/01/2002 | RE | (CORR 312 @0.15 PER PG) | $46.80 |
| 04/01/2002 | RE | (CORR 416 @0.15 PER PG) | $62.40 |
| 04/01/2002 | RE | (CORR 673 @0.15 PER PG) | $100.95 |
| 04/01/2002 | SO | Secretarial Overtime--Vanessa Preston | $27.11 |
| 04/02/2002 | FE | Federal Express [E108] | $9.91 |
| 04/02/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 04/02/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 04/02/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 04/02/2002 | RE | (CORR 224 @0.15 PER PG) | $33.60 |
| 04/02/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |
| 04/02/2002 | RE | (CORR 490 @0.15 PER PG) | $73.50 |
| 04/02/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 04/03/2002 | FX | Fax Transmittal. [E104] | $16.00 |
| 04/03/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 04/04/2002 | RE | (AGR 11 @0.15 PER PG) | $1.65 |
| 04/04/2002 | RE | (CORR 4862 @0.15 PER PG) | $729.30 |
| 04/04/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 04/04/2002 | RE | (CORR 1102 @0.15 PER PG) | $165.30 |
| 04/05/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 04/05/2002 | RE | (CORR 1517 @0.15 PER PG) | $227.55 |
| 04/05/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 04/05/2002 | RE | (CORR 174 @0.15 PER PG) | $26.10 |
| 04/05/2002 | RE | (CORR 174 @0.15 PER PG) | $26.10 |
| 04/05/2002 | RE | (CORR 1806 @0.15 PER PG) | $270.90 |
| 04/05/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 04/05/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 04/05/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 04/05/2002 | RE | (CORR 659 @0.15 PER PG) | $98.85 |
| 04/05/2002 | SO | Secretarial Overtime--Charlotte Neuberger | $16.92 |
| 04/06/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $360.00 |
| 04/08/2002 | RE | (AGR 57 @0.15 PER PG) | $8.55 |
| 04/08/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 04/08/2002 | RE | (CORR 48 @0.15 PER PG) | $7.20 |
| 04/08/2002 | RE | (CORR 1327 @0.15 PER PG) | $199.05 |
| 04/08/2002 | RE | (AGR 120 @0.15 PER PG) | $18.00 |
| 04/08/2002 | RE | (AGR 64 @0.15 PER PG) | $9.60 |
| 04/08/2002 | RE | (AGR 27 @0.15 PER PG) | $4.05 |
| 04/08/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 04/08/2002 | RE | (CORR 1844 @0.15 PER PG) | $276.60 |
| 04/08/2002 | RE | (CORR 725 @0.15 PER PG) | $108.75 |
| 04/08/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 04/08/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |

Case 01-01139-AMC    Doc 2303    Filed 06/28/02    Page 21 of 26

| | | | |
|---|---|---|---|
| 04/08/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 04/08/2002 | TE | Travel Expense--Lawyers Travel Service Fee  (DWC) [E110] | $40.00 |
| 04/09/2002 | FE | Federal Express [E108] | $144.60 |
| 04/09/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 04/09/2002 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 04/09/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 04/09/2002 | RE | (CORR 1284 @0.15 PER PG) | $192.60 |
| 04/09/2002 | RE | (CORR 630 @0.15 PER PG) | $94.50 |
| 04/09/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 04/09/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 04/10/2002 | RE | (CORR 171 @0.15 PER PG) | $25.65 |
| 04/10/2002 | RE | (DOC 26 @0.15 PER PG) | $3.90 |
| 04/10/2002 | RE | (AGR 48 @0.15 PER PG) | $7.20 |
| 04/10/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 04/10/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 04/10/2002 | RE | (CORR 4741 @0.15 PER PG) | $711.15 |
| 04/10/2002 | RE | (CORR 306 @0.15 PER PG) | $45.90 |
| 04/10/2002 | RE | (CORR 158 @0.15 PER PG) | $23.70 |
| 04/10/2002 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 04/10/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 04/11/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 04/11/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 04/11/2002 | RE | (AGR 27 @0.15 PER PG) | $4.05 |
| 04/11/2002 | RE | (DOC 49 @0.15 PER PG) | $7.35 |
| 04/11/2002 | RE | (AGR 15 @0.15 PER PG) | $2.25 |
| 04/11/2002 | RE | (AGR 104 @0.15 PER PG) | $15.60 |
| 04/11/2002 | RE | (CORR 2068 @0.15 PER PG) | $310.20 |
| 04/11/2002 | RE | (AGR 14 @0.15 PER PG) | $2.10 |
| 04/11/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 04/11/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 04/11/2002 | RE | (CORR 101 @0.15 PER PG) | $15.15 |
| 04/11/2002 | RE | (CORR 805 @0.15 PER PG) | $120.75 |
| 04/11/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 04/12/2002 | FX | (AGR 20 @1.00 PER PG) | $20.00 |
| 04/12/2002 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 04/12/2002 | IHM | DELIVER TO LAX POST OFFICE. | $70.00 |
| 04/12/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 04/12/2002 | PO | Postage [E108] | $579.74 |
| 04/12/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 04/12/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 04/12/2002 | RE | (DOC 18 @0.15 PER PG) | $2.70 |
| 04/12/2002 | RE | (CORR 130 @0.15 PER PG) | $19.50 |
| 04/12/2002 | RE | (DOC 232 @0.15 PER PG) | $34.80 |
| 04/12/2002 | RE | (AGR 83 @0.15 PER PG) | $12.45 |
| 04/12/2002 | RE | (AGR 689 @0.15 PER PG) | $103.35 |
| 04/12/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 04/12/2002 | RE | (CORR 33 @0.15 PER PG) | $4.95 |
| 04/12/2002 | RE | (AGR 1020 @0.15 PER PG) | $153.00 |
| 04/12/2002 | RE | (AGR 1462 @0.15 PER PG) | $219.30 |
| 04/12/2002 | RE | (3 4342 @0.15 PER PG) | $651.30 |
| 04/12/2002 | RE | (AGR 4340 @0.15 PER PG) | $651.00 |
| 04/12/2002 | RE | (AGR 4340 @0.15 PER PG) | $651.00 |
| 04/12/2002 | RE | (AGR 16944 @0.15 PER PG) | $2,541.60 |
| 04/12/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 04/12/2002 | RE | (CORR 13 @0.15 PER PG) | $1.95 |
| 04/12/2002 | RE | (CORR 11 @0.15 PER PG) | $1.65 |
| 04/12/2002 | RE | (CORR 153 @0.15 PER PG) | $22.95 |
| 04/12/2002 | RE | (CORR 461 @0.15 PER PG) | $69.15 |
| 04/12/2002 | SO | Secretarial Overtime--Vanessa Preston | $72.30 |

| | | | |
|---|---|---|---:|
| 04/13/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $552.50 |
| 04/13/2002 | DH | DHL- Worldwide Express | $520.77 |
| 04/13/2002 | RE | Reproduction Expense. [E101] | $0.15 |
| 04/15/2002 | PO | Postage--DDI  [E108] | $833.45 |
| 04/15/2002 | RE | Reproduction Expense--DDI  (26,418 copies) [E101] | $2,641.80 |
| 04/15/2002 | RE | (AGR 38 @0.15 PER PG) | $5.70 |
| 04/15/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 04/15/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 04/15/2002 | RE | (0 18 @0.15 PER PG) | $2.70 |
| 04/15/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 04/15/2002 | RE | (CORR 2024 @0.15 PER PG) | $303.60 |
| 04/15/2002 | RE | (MOT 139 @0.15 PER PG) | $20.85 |
| 04/15/2002 | RE | (CORR 63 @0.15 PER PG) | $9.45 |
| 04/15/2002 | RE | (MOT 1 @0.15 PER PG) | $0.15 |
| 04/15/2002 | RE | (MOT 39 @0.15 PER PG) | $5.85 |
| 04/15/2002 | RE | (MOT 180 @0.15 PER PG) | $27.00 |
| 04/15/2002 | RE | (CORR 76 @0.15 PER PG) | $11.40 |
| 04/15/2002 | RE | (CORR 1017 @0.15 PER PG) | $152.55 |
| 04/15/2002 | RE | (CORR 32 @0.15 PER PG) | $4.80 |
| 04/15/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 04/15/2002 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 04/15/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 04/15/2002 | RE | (CORR 72 @0.15 PER PG) | $10.80 |
| 04/16/2002 | FE | Federal Express [E108] | $108.54 |
| 04/16/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 04/16/2002 | RE | (MOT 2 @0.15 PER PG) | $0.30 |
| 04/16/2002 | RE | (CORR 1944 @0.15 PER PG) | $291.60 |
| 04/16/2002 | RE | (CORR 1249 @0.15 PER PG) | $187.35 |
| 04/16/2002 | RE | (CORR 1368 @0.15 PER PG) | $205.20 |
| 04/17/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $12.50 |
| 04/17/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 04/17/2002 | RE | (CORR 20 @0.15 PER PG) | $3.00 |
| 04/17/2002 | RE | (CORR 140 @0.15 PER PG) | $21.00 |
| 04/17/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 04/17/2002 | RE | (CORR 969 @0.15 PER PG) | $145.35 |
| 04/17/2002 | RE | (CORR 56 @0.15 PER PG) | $8.40 |
| 04/17/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 04/18/2002 | FX | Fax Transmittal. [E104] | $798.00 |
| 04/18/2002 | FX | (AGR 4 @1.00 PER PG) | $4.00 |
| 04/18/2002 | RE | Reproduction Expense. [E101] | $7.35 |
| 04/18/2002 | RE | Reproduction Expense. [E101] | $2.40 |
| 04/18/2002 | RE | (DOC 122 @0.15 PER PG) | $18.30 |
| 04/18/2002 | RE | (AGR 56 @0.15 PER PG) | $8.40 |
| 04/18/2002 | RE | (AGR 5 @0.15 PER PG) | $0.75 |
| 04/18/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 04/18/2002 | RE | (AGR 45 @0.15 PER PG) | $6.75 |
| 04/18/2002 | RE | (DOC 234 @0.15 PER PG) | $35.10 |
| 04/18/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 04/18/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 04/18/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 04/18/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 04/18/2002 | RE | (CORR 59 @0.15 PER PG) | $8.85 |
| 04/18/2002 | RE | (CORR 54 @0.15 PER PG) | $8.10 |
| 04/19/2002 | FX | (CORR 4 @1.00 PER PG) | $4.00 |
| 04/19/2002 | RE | (CORR 19 @0.15 PER PG) | $2.85 |
| 04/19/2002 | RE | (CORR 214 @0.15 PER PG) | $32.10 |
| 04/19/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 04/19/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 04/19/2002 | RE | (CORR 636 @0.15 PER PG) | $95.40 |

| | | | |
|---|---|---|---|
| 04/19/2002 | RE | (CORR 343 @0.15 PER PG) | $51.45 |
| 04/19/2002 | RE | (CORR 472 @0.15 PER PG) | $70.80 |
| 04/19/2002 | RE | (CORR 975 @0.15 PER PG) | $146.25 |
| 04/19/2002 | RE | (CORR 152 @0.15 PER PG) | $22.80 |
| 04/19/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 04/19/2002 | RE | (CORR 28 @0.15 PER PG) | $4.20 |
| 04/19/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |
| 04/19/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 04/19/2002 | SO | Secretarial Overtime--Vanessa Preston | $96.40 |
| 04/21/2002 | AT | Auto Travel Expense [E109](Cab fare to Hotel DWC) | $45.00 |
| 04/22/2002 | AT | Auto Travel Expense [E109](cab fare to court DWC) | $6.00 |
| 04/22/2002 | AT | Auto Travel Expense [E109](Car service to Airport DWC ) | $45.00 |
| 04/22/2002 | AT | Auto Travel Expense--Eagle [E109] | $65.90 |
| 04/22/2002 | HT | Hotel Expense [E110] (Hotel/Breakfast DWC) | $249.17 |
| 04/22/2002 | RE | (CORR 22 @0.15 PER PG) | $3.30 |
| 04/22/2002 | RE | (AGR 23 @0.15 PER PG) | $3.45 |
| 04/22/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 04/22/2002 | RE | (CORR 509 @0.15 PER PG) | $76.35 |
| 04/23/2002 | BM | Business Meal--Lunch @ Pittsburgh Airport after WR Grace hearing.  (DWC) [E111] | $20.02 |
| 04/23/2002 | FE | Federal Express [E108] | $149.13 |
| 04/23/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 04/23/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 04/23/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 04/23/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 04/23/2002 | FX | (CORR 15 @1.00 PER PG) | $15.00 |
| 04/23/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 04/23/2002 | RE | (AGR 7 @0.15 PER PG) | $1.05 |
| 04/23/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 04/23/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 04/23/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 04/23/2002 | RE | (DOC 84 @0.15 PER PG) | $12.60 |
| 04/23/2002 | RE | (AGR 50 @0.15 PER PG) | $7.50 |
| 04/23/2002 | RE | (CORR 966 @0.15 PER PG) | $144.90 |
| 04/23/2002 | RE | (CORR 735 @0.15 PER PG) | $110.25 |
| 04/23/2002 | RE | (CORR 2205 @0.15 PER PG) | $330.75 |
| 04/23/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 04/23/2002 | RE | (CORR 37 @0.15 PER PG) | $5.55 |
| 04/23/2002 | RE | (CORR 184 @0.15 PER PG) | $27.60 |
| 04/23/2002 | RE | (CORR 43 @0.15 PER PG) | $6.45 |
| 04/23/2002 | RE | (CORR 492 @0.15 PER PG) | $73.80 |
| 04/23/2002 | SO | Secretarial Overtime--Vanessa Preston | $96.40 |
| 04/24/2002 | RE | Reproduction Expense. [E101] | $4.35 |
| 04/24/2002 | RE | (DOC 5 @0.15 PER PG) | $0.75 |
| 04/24/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 04/24/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 04/24/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 04/24/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 04/24/2002 | RE | (CORR 251 @0.15 PER PG) | $37.65 |
| 04/24/2002 | RE | (CORR 396 @0.15 PER PG) | $59.40 |
| 04/24/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 04/24/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 04/24/2002 | RE | (CORR 143 @0.15 PER PG) | $21.45 |
| 04/24/2002 | RE | (CORR 158 @0.15 PER PG) | $23.70 |
| 04/24/2002 | RE | (CORR 188 @0.15 PER PG) | $28.20 |
| 04/25/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $7.50 |
| 04/25/2002 | RE | (AGR 23 @0.15 PER PG) | $3.45 |
| 04/25/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 04/25/2002 | RE | (DOC 6 @0.15 PER PG) | $0.90 |

| 04/25/2002 | RE  | (CORR 3 @0.15 PER PG)                      | $0.45    |
|------------|-----|--------------------------------------------|----------|
| 04/25/2002 | RE  | (CORR 5 @0.15 PER PG)                      | $0.75    |
| 04/25/2002 | RE  | (CORR 1023 @0.15 PER PG)                   | $153.45  |
| 04/25/2002 | RE  | (CORR 50 @0.15 PER PG)                     | $7.50    |
| 04/25/2002 | RE  | (CORR 1 @0.15 PER PG)                      | $0.15    |
| 04/25/2002 | RE  | (CORR 166 @0.15 PER PG)                    | $24.90   |
| 04/25/2002 | RE  | (CORR 32 @0.15 PER PG)                     | $4.80    |
| 04/26/2002 | FX  | Fax Transmittal. [E104]                    | $23.00   |
| 04/26/2002 | RE  | (AGR 1 @0.15 PER PG)                       | $0.15    |
| 04/26/2002 | RE  | (AGR 161 @0.15 PER PG)                     | $24.15   |
| 04/26/2002 | RE  | (CORR 5 @0.15 PER PG)                      | $0.75    |
| 04/26/2002 | RE  | (AGR 20 @0.15 PER PG)                      | $3.00    |
| 04/26/2002 | RE  | (AGR 20 @0.15 PER PG)                      | $3.00    |
| 04/26/2002 | RE  | (CORR 60 @0.15 PER PG)                     | $9.00    |
| 04/26/2002 | RE  | (CORR 238 @0.15 PER PG)                    | $35.70   |
| 04/26/2002 | RE  | (CORR 2431 @0.15 PER PG)                   | $364.65  |
| 04/26/2002 | RE  | (CORR 2442 @0.15 PER PG)                   | $366.30  |
| 04/26/2002 | RE  | (CORR 2 @0.15 PER PG)                      | $0.30    |
| 04/27/2002 | WL  | Westlaw - Legal Research [E106]            | $173.13  |
| 04/29/2002 | RE  | (AGR 9 @0.15 PER PG)                       | $1.35    |
| 04/29/2002 | RE  | (CORR 608 @0.15 PER PG)                    | $91.20   |
| 04/29/2002 | RE  | (DOC 30 @0.15 PER PG)                      | $4.50    |
| 04/29/2002 | RE  | (MOT 3 @0.15 PER PG)                       | $0.45    |
| 04/29/2002 | RE  | (DOC 18 @0.15 PER PG)                      | $2.70    |
| 04/29/2002 | RE  | (MOT 22 @0.15 PER PG)                      | $3.30    |
| 04/29/2002 | RE  | (CORR 56 @0.15 PER PG)                     | $8.40    |
| 04/29/2002 | RE  | (CORR 154 @0.15 PER PG)                    | $23.10   |
| 04/29/2002 | RE  | (CORR 164 @0.15 PER PG)                    | $24.60   |
| 04/29/2002 | SO  | Secretarial Overtime--Vanessa Preston      | $72.30   |
| 04/30/2002 | PAR | Parcels- Attorney/Messenger Service [E107] | $54.50   |
| 04/30/2002 | RE  | (DOC 101 @0.15 PER PG)                     | $15.15   |
| 04/30/2002 | RE  | (AGR 1 @0.15 PER PG)                       | $0.15    |
| 04/30/2002 | RE  | (AGR 1 @0.15 PER PG)                       | $0.15    |
| 04/30/2002 | RE  | (AGR 549 @0.15 PER PG)                     | $82.35   |
| 04/30/2002 | RE  | (DOC 12 @0.15 PER PG)                      | $1.80    |
| 04/30/2002 | RE  | (AGR 6 @0.15 PER PG)                       | $0.90    |
| 04/30/2002 | RE  | (AGR 48 @0.15 PER PG)                      | $7.20    |
| 04/30/2002 | RE  | (AGR 12 @0.15 PER PG)                      | $1.80    |
| 04/30/2002 | RE  | (DOC 20 @0.15 PER PG)                      | $3.00    |
| 04/30/2002 | RE  | (AGR 46 @0.15 PER PG)                      | $6.90    |
| 04/30/2002 | RE  | (AGR 182 @0.15 PER PG)                     | $27.30   |
| 04/30/2002 | RE  | (AGR 20 @0.15 PER PG)                      | $3.00    |
| 04/30/2002 | RE  | (CORR 550 @0.15 PER PG)                    | $82.50   |
| 04/30/2002 | RE  | (CORR 4410 @0.15 PER PG)                   | $661.50  |
| 04/30/2002 | RE  | (CORR 31 @0.15 PER PG)                     | $4.65    |
| 04/30/2002 | RE  | (CORR 119 @0.15 PER PG)                    | $17.85   |
| 04/30/2002 | RE  | (CORR 556 @0.15 PER PG)                    | $83.40   |

**Total Expenses:**                                                        **$25,475.46**


## Summary:

| Total professional services | $49,562.00 |
|-----------------------------|------------|
| Total expenses              | $25,475.46 |
|                             |            |
| Net current charges         | $75,037.46 |

Net balance forward                                           $205,552.52

**Total balance now due**                                     $280,589.98

---

## Billing Summary

| | | | | |
|---|---|---|---|---|
| CAK | Knotts, Cheryl A. | 10.40 | $120.00 | $1,248.00 |
| CMS | Shaeffer, Christina M. | 13.70 | $40.00 | $548.00 |
| DCC | Crossan, Donna C. | 19.60 | $55.00 | $1,078.00 |
| DWC | Carickhoff, David W | 8.00 | $140.00 | $1,120.00 |
| DWC | Carickhoff,  David W | 80.40 | $280.00 | $22,512.00 |
| GNB | Brown, Gillian N. | 17.60 | $235.00 | $4,136.00 |
| HDH | Hochman, Harry D. | 0.50 | $380.00 | $190.00 |
| HDM | Martin, Helen D. | 2.80 | $60.00 | $168.00 |
| HRR | Rafatjoo, Hamid R. | 0.70 | $330.00 | $231.00 |
| IDK | Kharasch, Ira D. | 2.40 | $480.00 | $1,152.00 |
| JKH | Hunter, James K. T. | 12.30 | $390.00 | $4,797.00 |
| JMG | Griffith, Jason M. | 16.70 | $40.00 | $668.00 |
| LAG | Gilbert, Laurie A. | 0.80 | $125.00 | $100.00 |
| LDJ | Jones, Laura Davis | 3.00 | $550.00 | $1,650.00 |
| MRS | Seidl, Michael R. | 0.10 | $305.00 | $30.50 |
| PEC | Cuniff, Patricia E. | 64.80 | $120.00 | $7,776.00 |
| RMO | Olivere, Rita M. | 2.00 | $55.00 | $110.00 |
| WLR | Ramseyer, William L. | 6.30 | $325.00 | $2,047.50 |
| | | 262.10 | | $49,562.00 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | ASSET DISPOSITION [B130] | 2.90 | $716.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 46.10 | $11,569.50 |
| CA | CASE ADMINISTRATION [B110] | 88.70 | $7,632.00 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 20.00 | $4,188.00 |
| CP | COMPENSATION PROF. [B160] | 40.30 | $7,373.00 |
| EC | EXECUTORY CONTRACTS [B185] | 1.70 | $396.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 14.20 | $3,484.50 |
| FF | FINANCIAL FILINGS [B110] | 1.40 | $296.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 40.20 | $12,267.00 |
| OP | OPERATIONS [B210] | 0.50 | $140.00 |
| RP | RETENTION OF PROF. [B160] | 4.10 | $1,068.00 |
| SL | STAY LITIGATION [B140] | 2.00 | $432.00 |
| | | 262.10 | $49,562.00 |

---

## Expense Code Summary

Case 01-01139-AMC   Doc 2303   Filed 06/28/02   Page 26 of 26

| | |
|---|---:|
| Auto Travel Expense [E109] | $392.70 |
| Working Mealsl [E1 | $20.02 |
| Delivery/Courier Service | $1,522.50 |
| DHL- Worldwide Express | $1,716.66 |
| Federal Express [E108] | $412.18 |
| Fax Transmittal. [E104] | $945.00 |
| Hotel Expense [E110] | $249.17 |
| In-House Messenger Service. [E | $70.00 |
| Lexis/Nexis- Legal Research [E | $41.13 |
| Pacer - Court Research | $308.42 |
| Delivery/Courier Service | $89.50 |
| Postage [E108] | $1,413.19 |
| Reproduction Expense. [E101] | $17,502.75 |
| Overtime | $579.11 |
| Travel Expense [E110] | $40.00 |
| Westlaw - Legal Research [E106 | $173.13 |
| | $25,475.46 |