**Combined Chapter 11 Filing Entity Statements**

Chart 8

| | Month Ended May 31, 2002 | Year to Date May 31, 2002 | Cumulative Since Filing |
|---|---|---|---|
| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | |
| **Combined Statement of Operations** | | | |
| Amounts in millions | | | |
| Net sales to third parties | $ 76.2 | $ 355.1 | $ 1,018.9 |
| Net sales to non-filing entities | 15.1 | 57.1 | 162.0 |
| Interest and royalties from non-filing entities | 3.2 | 17.1 | 51.5 |
| Other income | 0.6 | 5.6 | 16.4 |
| | 95.1 | 434.9 | 1,248.8 |
| Cost of goods sold to third parties | 44.9 | 220.1 | 625.3 |
| Cost of goods sold to non-filing entities | 10.9 | 40.9 | 115.7 |
| Selling, general and administrative expenses | 20.1 | 104.9 | 264.3 |
| Research and development expenses | 3.6 | 17.2 | 47.8 |
| Depreciation and amortization | 5.0 | 25.1 | 68.5 |
| Interest expense | 1.6 | 7.8 | 34.7 |
| | 86.1 | 416.0 | 1,156.3 |
| Income before Chapter 11 reorganization expenses, income taxes and equity in net income of non-filing entities | 9.0 | 18.9 | 92.5 |
| Chapter 11 reorganization expenses, net | (2.8) | (8.9) | (21.6) |
| Provision for income taxes | (3.9) | (11.4) | (45.7) |
| Equity in net income of non-filing entities | 5.6 | 27.8 | 65.1 |
| **Net income** | $ 7.9 | $ 26.4 | $ 90.3 |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 9

| | **W. R. Grace & Co. - Chapter 11 Filing Entities** | | |
|---|---|---|---|
| | **Combined Functional Basis Statement of Cash Flows** | | |
| *Amounts in millions* | **Month Ended May 31, 2002** | **Year to Date May 31, 2002** | **Cumulative Since Filing** |
| **Core operations cash flow** | | | |
| Pre-tax income from core operations | $ 11.2 | $ 30.9 | $ 139.2 |
| Depreciation and amortization | 5.0 | 25.1 | 68.5 |
| | 16.2 | 56.0 | 207.7 |
| Changes in all core assets/liabilities and other | (6.6) | (23.5) | (22.4) |
| Change in accounts receivable sold under securitization program | - | - | (99.7) |
| Change in subordinated interest of accounts receivable sold | - | - | 34.9 |
| | 9.6 | 32.5 | 120.5 |
| Capital expenditures | (3.8) | (18.2) | (45.6) |
| **Core Pre-tax Operating Cash Flow** | **5.8** | **14.3** | **74.9** |
| **Charges against core reserves** | | | |
| Restructuring costs | - | - | - |
| Pension liabilities | (0.4) | (1.8) | (5.9) |
| Deferred compensation | - | (0.3) | (2.3) |
| Self insurance | (0.2) | (0.4) | (1.3) |
| **Total Spending Against Core Reserves** | **(0.6)** | **(2.5)** | **(9.5)** |
| **Core Cash Flow** | **5.2** | **11.8** | **65.4** |
| **Noncore cash flow** | | | |
| Proceeds from asset sales | - | 0.7 | 3.6 |
| Benefit proceeds under life insurance policies | 2.0 | 8.7 | 17.8 |
| Other noncore pretax cash flow | (0.6) | 0.1 | (1.9) |
| **Noncore Pre-tax Cash Flow** | **1.4** | **9.5** | **19.5** |
| **Charges against noncore reserves** | | | |
| Asbestos | | | |
|   Asbestos claims processing | (1.3) | (4.3) | (10.8) |
|   Less - insurance recovery | 8.0 | 9.5 | 56.6 |
| Net asbestos (payments) receipts | 6.7 | 5.2 | 45.8 |
| Environmental remediation | (1.9) | (7.3) | (26.1) |
| Retained obligations and other | - | (1.7) | (6.8) |
| Postretirement benefits | (1.0) | (7.1) | (23.8) |
| **Total Spending Against Noncore Reserves** | **3.8** | **(10.9)** | **(10.9)** |
| **Noncore Cash Flow** | **5.2** | **(1.4)** | **8.6** |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | **10.4** | **10.4** | **74.0** |
| Cash paid for taxes, net of refunds | 0.5 | (0.3) | (2.6) |
| Cash paid for interest | 0.1 | - | (2.6) |
| Chapter 11 reorganization expenses paid | (1.2) | (5.5) | (12.1) |
| **Cash Flow before Strategic Investments** | **9.8** | **4.6** | **56.7** |
| **Strategic Investments** | | | |
| Cash paid for businesses acquired | - | (4.0) | (4.0) |
| Proceeds from option exercises | - | - | - |
| Repurchase of treasury stock | - | - | (0.6) |
| **Cash used for Strategic Investments** | **-** | **(4.0)** | **(4.6)** |
| **Cash Flow after Strategic Investments** | **9.8** | **0.6** | **52.1** |
| Borrowings (repayments) under DIP facility | - | - | (2.8) |
| Net (investing)/financing activities under life insurance policies | (0.6) | (15.5) | (34.8) |
| **Net Cash Flow** | **$ 9.2** | **$ (14.9)** | **$ 14.5** |

The Notes to Combined Financial Statements are an integral part of these statements.

Chart 10

| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | |
| **Combined Balance Sheet** | | | |
| Amounts in millions | May 31, 2002 | December 31, 2001 | April 2, 2001 |
|---|---|---|---|
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $ 23.1 | $ 38.0 | $ 8.6 |
| Notes and accounts receivable, net | 130.8 | 128.2 | 43.8 |
| Receivables from non-filing entities, net | 37.5 | 33.8 | 51.2 |
| Inventories | 92.5 | 83.9 | 80.6 |
| Deferred income taxes | 24.4 | 17.1 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | 9.0 | 9.7 | 17.0 |
| Other current assets | 46.8 | 51.8 | 21.9 |
| **Total Current Assets** | 364.1 | 362.5 | 304.0 |
| Properties and equipment, net | 378.7 | 384.9 | 400.4 |
| Goodwill, net | 14.2 | 13.9 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 85.8 | 75.6 | 64.1 |
| Deferred income taxes | 489.4 | 502.6 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 274.9 | 283.7 | 323.4 |
| Loans receivable from non-filing entities, net | 410.3 | 388.0 | 387.5 |
| Investment in non-filing entities | 183.1 | 159.1 | 121.0 |
| Other assets | 317.2 | 325.7 | 308.5 |
| **Total Assets** | $ 2,517.7 | $ 2,496.0 | $ 2,323.5 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $ 1.6 | 1.6 | - |
| Accounts payable | 29.0 | 32.8 | - |
| Other current liabilities | 51.2 | 61.7 | - |
| **Total Current Liabilities** | 81.8 | 96.1 | - |
| Debt payable after one year | - | - | |
| Other liabilities | 223.5 | 228.0 | 31.8 |
| **Total Liabilities Not Subject to Compromise** | 305.3 | 324.1 | 31.8 |
| **Liabilities Subject to Compromise** | | | |
| Debt, pre-petition plus accrued interest | 530.0 | 524.5 | 511.5 |
| Accounts payable | 32.1 | 31.7 | 43.0 |
| Income taxes payable | 221.8 | 216.6 | 210.1 |
| Asbestos-related liability | 992.1 | 996.3 | 1,002.8 |
| Other liabilities | 538.2 | 544.5 | 598.6 |
| **Total Liabilities Subject to Compromise** | 2,314.2 | 2,313.6 | 2,366.0 |
| **Total Liabilities** | 2,619.5 | 2,637.7 | 2,397.8 |
| **Shareholders' Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 433.1 | 433.0 | 432.6 |
| Accumulated deficit | (111.4) | (137.8) | (201.8) |
| Treasury stock, at cost | (137.0) | (137.0) | (136.4) |
| Accumulated other comprehensive income (loss) | (287.3) | (300.7) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (101.8) | (141.7) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 2,517.7 | $ 2,496.0 | $ 2,323.5 |

The Notes to Combined Financial Statements are an integral part of these statements.

**W. R. Grace & Co. – Chapter 11 Filing Entities**
**Notes to Combined Financial Statements**
**May 31, 2002**

## 1. Basis of Presentation and Summary of Significant Accounting and Financial Reporting Policies

W. R. Grace & Co., through its subsidiaries, is primarily engaged in specialty chemicals and specialty materials businesses on a worldwide basis. These businesses consist of catalysts and silica products (Davison Chemicals) and construction chemicals, building materials, sealants & coatings (Performance Chemicals). W. R. Grace & Co. is a publicly held company with its shares traded on the New York Stock Exchange.

**Voluntary Bankruptcy Filing**

In response to a sharply increasing number of asbestos-related bodily injury claims, on April 2, 2001 (the "Filing Date"), W. R. Grace & Co. and 61 of its United States subsidiaries and affiliates, including Grace-Conn. (collectively, the "Debtors"), filed voluntary petitions for reorganization (the "Filing") under Chapter 11 of the United States Bankruptcy Code ("Chapter 11" or the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The cases were consolidated and are being jointly administered under case number 01-01139 (the "Chapter 11 Cases"). Grace's non-U.S. subsidiaries and certain of its U.S. subsidiaries were not included in the Filing.

During 2000 and the first quarter of 2001, Grace experienced several adverse developments in its asbestos-related litigation, including: a significant increase in bodily injury claims, higher than expected costs to resolve bodily injury and certain property damage claims, and class action lawsuits alleging damages from a former attic insulation product. After a thorough review of these developments, the Board of Directors of Grace concluded on April 2, 2001 that a federal court-supervised Chapter 11 filing provides the best forum available to achieve predictability and fairness in the claims settlement process. By filing under Chapter 11, Grace expects to be able to both obtain a comprehensive resolution of the claims against it and preserve the inherent value of its businesses.

Under Chapter 11, the Debtors expect to continue to operate their businesses as debtors-in-possession under court protection from their creditors and claimants, while using the Chapter 11 process to develop and implement a plan for addressing the asbestos-related claims against them.

*Consequence of Filing* - As a consequence of the Filing, pending litigation against the Debtors is generally stayed (subject to certain exceptions in the case of governmental authorities), and no party may take action to realize its pre-petition claims except pursuant to an order of the Bankruptcy Court.

The Debtors intend to address all of their pending and future asbestos-related claims and all other pre-petition claims in a plan of reorganization. Such a plan of reorganization may include the establishment of a trust through which all pending and future asbestos-related claims would be channeled for resolution. However, it is currently impossible to predict with any degree of certainty the amount that would be required to be contributed to the trust, how the trust would be funded, how other pre-petition claims would be treated or what impact any reorganization plan may have on the shares of common stock of the Company. The interests of the Company's shareholders could be substantially diluted or cancelled under a plan of reorganization. The formulation and implementation of the plan of reorganization is expected to take a significant period of time.

*Status of Chapter 11 Proceedings* - Since the Filing, all motions necessary to conduct normal business activities have been approved by the Bankruptcy Court. In addition, the Debtors have received approval from the Bankruptcy Court to pay or otherwise honor certain of its pre-petition obligations in the ordinary course of business, including employee wages and benefits, customer programs, shipping charges and a limited amount of claims of essential trade creditors.

As provided by the Bankruptcy Code, the Debtors had the exclusive right to propose a plan of reorganization for a 120-day period following the Filing Date. The Debtors have received an extension of their exclusive period during which to

file a plan of reorganization through August 1, 2002, and an extension of the Debtors' exclusive rights to solicit acceptances of a reorganization plan through October 1, 2002.

Three creditors' committees, two representing asbestos claimants and the third representing other unsecured creditors, and a committee representing shareholders have been appointed in the Chapter 11 Cases. These committees will have the right to be heard on all matters that come before the Bankruptcy Court, and, together with a legal representative of future asbestos claimants (who Grace expects to be appointed by the Bankruptcy Court in the near future), are likely to play important roles in the Chapter 11 Cases. The Debtors are required to bear certain of the committees' and the future asbestos claimants representative's costs and expenses, including those of their counsel and financial advisors.

In November 2001, the Debtors' Chapter 11 Cases, as well as the Chapter 11 Cases of four unrelated companies with asbestos-related claims, were assigned to Judge Alfred M. Wolin, a senior federal judge who sits in Newark, New Jersey. An additional asbestos-related Chapter 11 case was assigned to Judge Wolin in March 2002. Judge Wolin will preside over the asbestos bodily injury matters affecting all six companies and, at his choosing, certain other asbestos-related lawsuits particular to Grace. Judge Judith Fitzgerald, a U.S. Bankruptcy judge from the Western District of Pennsylvania, sitting in Wilmington, Delaware, will preside over the Debtors' other bankruptcy matters.

At a hearing on April 22, 2002, the Bankruptcy Court entered an order establishing a bar date of March 31, 2003 for claims of general unsecured creditors, asbestos property damage claims and medical monitoring claims related to asbestos. The bar date does not apply to asbestos-related bodily injury claims or claims related to Zonolite® attic insulation, which will be addressed separately. In addition, a trial to determine whether the 1998 transaction involving Grace's former packaging business and Sealed Air Corporation constituted a fraudulent conveyance was set for September 30, 2002.

*Impact on Debt Capital* - All of the Debtor's pre-petition debt is now in default due to the Filing. The accompanying Consolidated Balance Sheet as of May 31, 2002 reflects the classification of the Debtors' pre-petition debt within "Liabilities subject to compromise."

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term expiring in April 2003 and bears interest under a formula based on the London Inter-Bank Offered Rate ("LIBOR") rate plus 2.00 to 2.25 percentage points depending on the level of loans outstanding.

**Basis of Presentation**

The interim combined financial statements presented herein represent the results of operations, cash flows and financial position of the Debtors.    These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein.    However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting.    These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in W. R. Grace & Co.'s 2001 Form 10-K and, when filed, its 2002 Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim consolidated financial statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated.    Transactions and balances with non-Debtor entities are separately disclosed.

**Reclassifications**

Certain amounts in prior years' consolidated financial statements have been reclassified to conform to the 2002 presentation.

**Use of Estimates**

The preparation of financial statements in conformity with U.S. generally accepted accounting principals requires that management make estimates and assumptions affecting the assets and liabilities (including contingent assets and liabilities) reported at the date of the Consolidated Financial Statements and the revenues and expenses reported for the periods presented. Actual amounts could differ from those estimates. Grace's accounting measurements that are most affected by management's estimates of future events are:

- Contingent liabilities such as asbestos-related matters, environmental remediation, tax exposures and retained obligations of divested businesses.
- Pension and post-retirement liabilities that depend on assumptions regarding discount rates and total returns on invested funds.
- Depreciation and amortization periods for long-lived assets including property and equipment, and intangibles.
- Realization value of various assets such as receivables, inventories, goodwill, insurance and tax attributes.

The accuracy of these and other estimates may also be materially affected by the uncertainties arising under the Chapter 11 Cases.

## 2.   Chapter 11 Related Financial Information

As a result of the Filing, Grace's Consolidated Balance Sheet as of May 31, 2002 separately identifies the liabilities that are "subject to compromise" under the Chapter 11 proceedings. In Grace's case, "Liabilities subject to compromise" represent pre-petition liabilities as determined under U.S. generally accepted accounting principles. Changes to the recorded amount of such liabilities will be based on developments in the Chapter 11 Cases and management's assessment of the claim amounts that will ultimately be allowed by the Bankruptcy Court. Changes to pre-petition liabilities subsequent to the Filing Date reflect: 1) cash payments under approved court orders; 2) the accrual of interest on pre-petition debt at the pre-petition contractual rate; 3) accruals for employee-related programs; and 4) changes in estimates related to pre-petition contingent liabilities and assets.

Set forth below is a reconciliation of the changes in pre-filing date liability balances for the period from the Filing Date through May 31, 2002.

| (Dollars in millions) | Current Month | Cumulative Since Filing |
|---|---|---|
| Balance, beginning of period ......... | $   2,311.5 | $   2.366.0 |
| Cash disbursements and/or reclassifications under bankruptcy court orders: | | |
| Freight and distribution order ..... | -- | (5.7) |
| Trade accounts payable order ..... | -- | (8.4) |
| Other court orders including employee wages and benefits, sales and use tax and customer programs ........................... | (2.8) | (98.2) |
| Expense/(income) items: | | |
| Interest on pre-petition debt ....... | 1.1 | 26.6 |
| Current period employment-related accruals ...................... | 0.7 | 14.3 |
| Environmental accrual ............... | -- | 9.6 |
| Interest on income tax contingencies ......................... | -- | 9.7 |
| Balance sheet reclassifications ....... | 5.4 | 2.0 |
| Balance, end of period .................. | $   2,315.9 | $   2,315.9 |
| Pre-Filing Date Liabilities Allowable Under Court Orders ... | $   1.7 | $   1.7 |
| Pre-Filing Date Liabilities Subject to Compromise............................ | $   2,314.2 | $   2,314.2 |

Pre-Filing Date obligations allowable under current court orders and expected to be paid prior to an adopted plan of reorganization are classified as "Liabilities not subject to compromise." Additional liabilities subject to compromise may arise due to the rejection of executory contracts or unexpired leases, or as a result of the resolution of contingent or disputed claims.

## 3.   Other Balance Sheet Accounts

| (Dollars in millions) | May 31, 2002 | Filing Date |
|---|---|---|
| **Notes and accounts receivable, net** | | |
| Trade receivables, less allowance of $1.4; (Filing Date – $0.7).... | $   121.0 | $   32.3 |
| Other receivables, less allowance of $1.7; (Filing Date – $2.1).... | 9.8 | 11.5 |
| | $   130.8 | $   43.8 |
| **Inventories** | | |
| Raw materials .............................. | $   19.5 | $   20.3 |
| In process ................................... | 21.5 | 16.2 |
| Finished products ........................ | 67.2 | 63.8 |
| General merchandise .................... | 10.7 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis ........................... | (26.4) | (29.3) |
| | $   92.5 | $   80.6 |

| (Dollars in millions) | May 31, 2002 | Filing Date |
|---|---|---|
| **Other Assets** | | |
| Prepaid Pension Costs | $ 236.4 | $ 227.9 |
| Deferred charges | 29.3 | 40.4 |
| Long-term receivables | 2.3 | 1.9 |
| Long-term investments | 2.1 | 2.1 |
| Patents, licenses and other intangible assets | 47.1 | 36.2 |
| | $ 317.2 | $ 308.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 21.1 | $ -- |
| Accrued commissions | 4.4 | -- |
| Customer programs | 7.3 | -- |
| Accrued utilities | -- | -- |
| Accrued freight | 3.1 | -- |
| Other accrued liabilities | 15.3 | -- |
| | $ 51.2 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income–nonfiling entities | $ 18.3 | $ 31.8 |
| Pension related | 202.9 | -- |
| Other liabilities | 2.3 | -- |
| | $ 223.5 | $ 31.8 |
| **Liabilities Subject to Compromise** | | |
| Other postretirement benefits | $ 162.6 | $ 185.4 |
| Environmental remediation | 149.5 | 164.8 |
| Retained obligations of divested businesses | 81.0 | 75.5 |
| Pension Obligation | 77.0 | 70.8 |
| Deferred compensation | 6.3 | 8.2 |
| Accrued compensation | -- | 13.5 |
| Self insurance reserve | 28.1 | 11.8 |
| Other accrued liabilities | 33.7 | 68.6 |
| | $ 538.2 | $ 598.6 |

## 4.  Life Insurance

The Debtors' are the beneficiary of life insurance policies on current and former employees with benefits in force of approximately $2,287.9 million and a net cash surrender value of $85.8 million at May 31, 2002. The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years. The following table summarizes the net cash value at May 31, 2002 and Filing Date:

| Components of Net Cash Value | May 31, 2002 | Filing Date |
|---|---|---|
| Gross cash value | $ 483.9 | $ 453.7 |
| Principal – policy loans | (374.7) | (390.3) |
| Accrued interest – policy loans | (23.4) | 0.7 |
| Net cash value | $ 85.8 | $ 64.1 |
| | | |
| Insurance benefits in force | $ 2,287.9 | $ 2,286.0 |

The Debtors' financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities.

## 5.  Debt

On May 31, 2002, and Filing Date, the Debtors' were obligated for the following:

| Components of Debt (Dollars in millions) | May 31, 2002 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| Other short-term borrowings | $ 1.6 | -- |
| | $ 1.6 | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | 1.1 | 1.2 |
| Accrued interest | 28.9 | 2.6 |
| | $ 530.0 | $ 511.5 |

The Debtors have negotiated a debtor-in-possession post-petition loan and security agreement with Bank of America, N.A. (the "DIP facility") in the aggregate amount of $250 million. The DIP facility has a term of two years, is secured by a priority lien on substantially all assets of the Debtors, and bears interest at either Bank of America's prime rate or a formula based on the London Inter-Bank Offered Rate (LIBOR) plus 2.00 to 2.25 percentage points. The Bankruptcy Court issued a final approval of the DIP facility on May 3, 2001. As of May 31, 2002 Grace had no outstanding borrowings under the DIP facility.

The 7.75% Notes were repaid on June 11, 2001, and the 8.0% Notes were repaid on August 15, 2001, by the unaffiliated guarantor of the Notes. Grace's liability with respect to these notes is included in other liabilities subject to compromise as of May 31, 2002.

# Bank Statements

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
000-USA-21
Statement No: 004
Page 1 of 4

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 2 | 155,000.00 |
| Total Debits (incl. checks) | 22 | 182,254.79 |
| Total Checks Paid | 0 | 0.00 |

## BALANCES

| | Opening (30 MAR 2002) | | Closing (30 APR 2002) | |
|---|---|---|---|---|
| Ledger | 112,166.29 | | Ledger | 84,911.50 |
| Collected | 112,166.29 | | Collected | 84,911.50 |

## ENCLOSURES

Credits
Debits
Checks

### LEDGER BALANCES

| Date | Closing Balances Amount |
|---|---|
| 01APR | 105,059.03 |
| 01APR | 93,546.85 |
| 03APR | 86,607.69 |
| 05APR | 76,281.63 |
| 05APR | 65,213.33 |
| 09APR | 53,250.44 |
| 09APR | 115,811.35 |
| 10APR | 109,022.35 |
| 11APR | 101,043.81 |
| 12APR | 94,558.78 |
| 15APR | 83,370.81 |
| 15APR | 76,711.62 |
| 17APR | 67,663.56 |
| 17APR | 59,500.02 |
| 19APR | 54,585.02 |
| 19APR | 42,185.35 |
| 23APR | 119,536.44 |
| 23APR | 107,584.25 |
| 24APR | 100,444.12 |
| 25APR | 93,880.85 |
| 26APR | 84,911.50 |
| 29APR | |
| 30APR | |

### COLLECTED BALANCES

| Date | Amount |
|---|---|
| 01APR | 105,059.03 |
| 01APR | 93,546.85 |
| 02APR | 97,540.88 |
| 03APR | 93,916.68 |
| 04APR | 86,607.72 |
| 05APR | 76,281.63 |

## CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 10APR | | 10APR | USD | YOUR: TEBC OF 02/04/10  OUR: 0876900100JB | 72,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |
| 24APR | | 24APR | USD | YOUR: TEBC OF 02/04/24  OUR: 1027700114JB | 83,000.00 | BOOK TRANSFER CREDIT B/O: W.R. GRACE AND COMPANY COLUMBIA MD 21044-4098 REF: HOWT |

## DEBITS

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit/Debit | Description |
|---|---|---|---|---|---|---|
| 01APR | 29MAR | 29MAR | USD | OUR: 0209100097WA | 7,107.26 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 03/29/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 02APR | 01APR | 01APR | USD | OUR: 0209200096WA | 7,518.17 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO 002-2-416598 FOR WORK OF 04/01/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 03APR | 02APR | 02APR | USD | OUR: 0209300098WA | 3,624.20 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/02/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR UNAVAILABILITY OR CHARGE OF ANY STATEMENT UNLESS INFORMED IN WRITING OF ANY ERROR OR NON-AVAILABILITY WITHIN 10 DAYS OF THE DELIVERY OR MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD 21044-4098

Account No: 910-1-013572
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
Statement Code: 000-USA-21
Statement No: 004

Page 2 of 4

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F/T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 04APR | 03APR | 03APR | USD | OUR: 0209400097WA | 7,308.94 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/03/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 05APR | 04APR | 04APR | USD | OUR: 0209500101WA | 10,326.09 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/04/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 08APR | 05APR | 05APR | USD | OUR: 0209800095WA | 11,068.27 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/05/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 09APR | 08APR | 08APR | USD | OUR: 0209900097WA | 11,962.93 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/08/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 10APR | 09APR | 09APR | USD | OUR: 0210000100WA | 9,439.10 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/09/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 11APR | 10APR | 10APR | USD | OUR: 0210100095WA | 6,789.18 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/10/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 12APR | 11APR | 11APR | USD | OUR: 0210200098WA | 7,978.34 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/11/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 15APR | 12APR | 12APR | USD | OUR: 0210500094WA | 6,485.11 | GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. |

### Closing Balances

| Date | Amount |
|---|---|
| 08APR | 65,213.36 |
| 09APR | 53,250.43 |
| 10APR | 115,811.33 |
| 11APR | 109,022.15 |
| 11APR | 101,043.81 |
| 12APR | 94,558.70 |
| 15APR | 83,570.86 |
| 16APR | 76,751.62 |
| 17APR | 67,663.50 |
| 18APR | 59,920.22 |
| 19APR | 54,505.00 |
| 22APR | 42,185.92 |
| 23APR | 118,536.40 |
| 24APR | 107,584.25 |
| 25APR | 100,444.13 |
| 26APR | 93,880.82 |
| 29APR | 84,911.50 |
| 30APR | |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

Account No: 910-1-013572
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
Statement Code: 000-USA-21
Statement No: 004
Page 3 of 4

## DEBITS CONTINUED

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit/Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 16APR | 15APR | 15APR | USD OUR: | 0210600097WA | 10,987.84 | 002-2-416598 FOR WORK OF 04/12/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 17APR | 16APR | 16APR | USD OUR: | 0210700093WA | 6,819.24 | 002-2-416598 FOR WORK OF 04/15/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 18APR | 17APR | 17APR | USD OUR: | 0210800093WA | 9,088.12 | 002-2-416598 FOR WORK OF 04/16/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 19APR | 18APR | 18APR | USD OUR: | 0210900093WA | 7,743.28 | 002-2-416598 FOR WORK OF 04/17/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 22APR | 19APR | 19APR | USD OUR: | 0211200095WA | 5,415.22 | 002-2-416598 FOR WORK OF 04/18/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 23APR | 22APR | 22APR | USD OUR: | 0211300096WA | 12,319.08 | 002-2-416598 FOR WORK OF 04/19/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. | | |
| 24APR | 23APR | 23APR | USD OUR: | 0211400095WA | 6,649.52 | 002-2-416598 FOR WORK OF 04/22/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/23/02 W R GRACE & CO C/O CORPORATE | | |

W R GRACE & CO
C/O CORPORATE ACCOUNTING
7500 GRACE DRIVE
COLUMBIA  MD  21044-4098

Account No:
Statement Start Date:
Statement End Date:
Statement Code:
Statement No:

910-1-013572
30 MAR 2002
30 APR 2002
000-USA-21
004
Page  4  of  4

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Date | Amount |

**DEBITS CONTINUED**

| Ledger Date | Adj Ledger Date | Value Date | | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 25APR | 24APR | 24APR | USD OUR: | 0211500092WA | 10,952.15 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/24/02 W R GRACE & CO C/O CORPORATE |
| 26APR | 25APR | 25APR | USD OUR: | 0211600097WA | 7,140.12 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/25/02 W R GRACE & CO C/O CORPORATE |
| 29APR | 26APR | 26APR | USD OUR: | 0211900095WA | 6,563.31 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/26/02 W R GRACE & CO C/O CORPORATE |
| 30APR | 29APR | 29APR | USD OUR: | 0212000099WA | 8,969.32 | ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 GOVERNMENT ALLOTMENT DEBIT COVERING DRAFTS TO A/C NO. 002-2-416598 FOR WORK OF 04/29/02 W R GRACE & CO C/O CORPORATE ACCOUNTING 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |

**CHECKS**

*No Activity*

**WACHOVIA**

191 Peachtree ST
Atlanta     GA 30303                    03        **TAXPAYER ID**        **13-5114230**

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

# Checking Statement

**No Enclosures**                    April 16, 2002 - April 30, 2002 ( 15 days)                    **Page 1 of 2**
c      0

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|:---:|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

# Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |

Average Ledger Balance        $648,500.00

## Daily Activity and Balance

There was no activity for this statement period.

17287

WACHOVIA

191 Peachtree ST
Atlanta    GA  30303

03    **TAXPAYER ID**        **13-5114230**

W R GRACE & CO-CONN
7500 GRACE DRIVE
ATTN CORPORATE ACCTING
COLUMBIA MD 21044

## Checking Statement

**April 1, 2002 - April 15, 2002 ( 15 days)**

**No Enclosures**
c    0

Page 1 of 2

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| **Your Wachovia Banker** |
| **Visit our web site at www.wachovia.com** |

## Commercial Checking Account Summary

**Account Number 8619-039102**

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | Deposits | Other Credits | Checks | Other Debits | |
| $648,500.00 | $.00 | $.00 | $.00 | $.00 | $648,500.00 |
| Average Ledger Balance | $648,500.00 | | | | |

## Daily Activity and Balance

There was no activity for this statement period.

045



# Commercial Checking

| 01 | 2199500021812  036  130 | 0 | 0 | 60,012 | —— | —— |

ldddddlllldddddddllllddddddd
W R GRACE AND CO-CONN
GENERAL ACCOUNT                          CB
ATTN  CORP ACCOUNTING
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

3/30/2002 thru 4/30/2002

Account number:        2199500021812
Account holder(s):     W R GRACE AND CO-CONN
                       GENERAL ACCOUNT

Taxpayer ID Number:    135114230

## Account Summary

| Opening balance 3/30 | $518,423.02 | |
|---|---|---|
| Deposits and other credits | 2,805,774.61 | + |
| Other withdrawals and service fees | 3,314,197.63 | - |
| Closing balance 4/30 | $10,000.00 | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/17 | 257,526.24 | DEPOSIT |
| 4/17 | 473,446.08 | DEPOSIT |
| 4/19 | 1,625,943.08 | DEPOSIT |
| 4/24 | 448,859.21 | DEPOSIT |
| **Total** | **$2,805,774.61** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/01 | 615.25 | DEPOSITED ITEM RETURNED ADV # 100775 |
| 4/01 | 508,423.02 | FUNDS TRANSFER  (ADVICE 020401024860) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =            04/01/02  03:23PM |
| 4/18 | 284,000.00 | FUNDS TRANSFER  (ADVICE 020418009831) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =            04/18/02  11:13AM |
| 4/19 | 439,434.86 | FUNDS TRANSFER  (ADVICE 020419024868) SENT TO  CHASE MANHATTAN B/ BNF = W R GRACE AND CO CONN OBI = RFB =            04/19/02  03:16PM |
| 4/22 | 52.20 | DEPOSITED ITEM RETURNED ADV # 255256 |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| | | | | | | |
|---|---|---|---|---|---|---|
| 02 | 2199500021812 | 036 | 130 | 0 | 0 | 60,013 |

## Other Withdrawals and Service Fees *continued*

| Date | Amount | Description |
|---|---|---|
| 4/22 | 829,000.00 | FUNDS TRANSFER  (ADVICE 020422011132)<br>SENT TO  CHASE MANHATTAN B/<br>BNF = W R GRACE AND CO CONN<br>OBI =<br>RFB =                 04/22/02  11:19AM |
| 4/23 | 15,629.40 | DEPOSITED ITEM RETURNED<br>ADV # 268091 |
| 4/23 | 800,000.00 | FUNDS TRANSFER  (ADVICE 020423012854)<br>SENT TO  CHASE MANHATTAN B/<br>BNF = W R GRACE AND CO CONN<br>OBI =<br>RFB =                 04/23/02  02:43PM |
| 4/24 | 537.44 | DEPOSITED ITEM RETURNED<br>ADV # 270909 |
| 4/26 | 436,505.46 | FUNDS TRANSFER  (ADVICE 020426019247)<br>SENT TO  CHASE MANHATTAN B/<br>BNF = W R GRACE AND CO CONN<br>OBI =<br>RFB =                 04/26/02  02:12PM |
| **Total** | **$3,314,197.63** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 9,384.75 | 4/19 | 1,642,865.29 | 4/24 | 446,505.46 |
| 4/17 | 740,357.07 | 4/22 | 813,813.09 | 4/26 | 10,000.00 |
| 4/18 | 456,357.07 | 4/23 | 1,816.31 - | | |

# Commercial Checking

01     2079900003615   005   108        14  160        15,219   ▬▬▬  ▬▬▬

╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷╷
W R GRACE & CO-CONN
ATTN CINDY LEE                              CB   025          ▬▬▬  ▬▬
7500 GRACE DRIVE
COLUMBIA MD  21044-4098

---

# Commercial Checking

3/30/2002 thru 4/30/2002

Account number:       2079900003615
Account holder(s):    W R GRACE & CO-CONN

Taxpayer ID Number:   133461988

## Account Summary

| | |
|---|---:|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 2,335,631.29 + |
| Other withdrawals and service fees | 2,335,631.29 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/01 | 4,280.62 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 6,702.03 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 6,384.59 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 5,954.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 3,120.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 2,445.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 5,573.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 2,456.90 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 6,216.37 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 380,876.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 665,286.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 28,733.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 100,180.13 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 12,946.31 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900003615 | 005 | 108 | 14 | 160 | 15,220 |
|----|---------------|-----|-----|----|-----|--------|

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 3,416.45 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 5,254.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 1,171.78 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 2,584.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 6,017.70 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 399,308.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 662,178.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 5,315.27 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 19,227.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$2,335,631.29** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/01 | 4,280.62 | LIST OF DEBITS POSTED | |
| 4/02 | 6,702.03 | LIST OF DEBITS POSTED | |
| 4/03 | 2,315.43 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020403 CCD<br>MISC C4025-02 295718 | PR TAXES |
| 4/03 | 4,069.16 | LIST OF DEBITS POSTED | |
| 4/04 | 5,954.34 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020404 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 4/05 | 3,120.04 | LIST OF DEBITS POSTED | |
| 4/08 | 2,445.43 | LIST OF DEBITS POSTED | |
| 4/09 | 5,573.20 | LIST OF DEBITS POSTED | |
| 4/10 | 2,456.90 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020410 CCD<br>MISC C4025-02 316012 | PR TAXES |
| 4/11 | 3,270.00 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020411 CCD<br>MISC C2916-00 321216 | PR TAXES |
| 4/11 | 6,216.37 | AUTOMATED DEBIT  W.R. GRACE<br>CO. ID.        020411 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

03     2079900003615   005   108      14   160      15,221

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description | |
|------|--------|-------------|---|
| 4/11 | 13,655.21 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020411 CCD<br>MISC C4213-00 321470 | PR TAXES |
| 4/11 | 21,745.58 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020411 CCD<br>MISC C2918-00 321217 | PR TAXES |
| 4/11 | 342,206.16 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020411 CCD<br>MISC C4025-01 321449 | PR TAXES |
| 4/12 | 4,472.09 | AUTOMATED DEBIT GRACE WASHINGTON PAYROLL<br>CO. ID.    020412 CCD<br>MISC SETTL NCVCDBATL | |
| 4/12 | 25,359.24 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID.    020412 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 4/12 | 52,753.14 | AUTOMATED DEBIT GRACE MANAGEMENT PAYROLL<br>CO. ID.    020412 CCD<br>MISC SETTL NCVCDBATL | |
| 4/12 | 582,701.76 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID.    020412 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 4/15 | 28,733.75 | LIST OF DEBITS POSTED | |
| 4/16 | 100,180.13 | LIST OF DEBITS POSTED | |
| 4/17 | 2,002.85 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020417 CCD<br>MISC C4025-02 350405 | PR TAXES |
| 4/17 | 10,943.46 | LIST OF DEBITS POSTED | |
| 4/18 | 3,416.45 | LIST OF DEBITS POSTED | |
| 4/18 | 5,254.43 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID.    020418 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 4/19 | 1,171.78 | LIST OF DEBITS POSTED | |
| 4/24 | 2,584.13 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020424 CCD<br>MISC C4025-02 372675 | PR TAXES |
| 4/25 | 3,066.24 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020425 CCD<br>MISC C2916-00 378098 | PR TAXES |
| 4/25 | 5,578.30 | LIST OF DEBITS POSTED | |
| 4/25 | 6,017.70 | AUTOMATED DEBIT W.R. GRACE<br>CO. ID.    020425 CCD<br>MISC SETTL NCVCDBATL | PAYROLL |
| 4/25 | 13,655.15 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020425 CCD<br>MISC C4213-00 378343 | PR TAXES |
| 4/25 | 377,009.13 | AUTOMATED DEBIT BNF CTS<br>CO. ID. 1411902914 020425 CCD<br>MISC C4025-01 378326 | PR TAXES |

*Other Withdrawals and Service Fees continued on next page.*

# Commercial Checking

04          2079900003615   005   108          14   160          15,222

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/26 | 4,175.85 | AUTOMATED DEBIT  GRACE WASHINGTON PAYROLL CO. ID.         020426 CCD MISC SETTL NCVCDBATL |
| 4/26 | 25,359.30 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL CO. ID.         020426 CCD MISC SETTL NCVCDBATL |
| 4/26 | 632,642.85 | AUTOMATED DEBIT  W.R. GRACE          PAYROLL CO. ID.         020426 CCD MISC SETTL NCVCDBATL |
| 4/29 | 5,315.27 | LIST OF DEBITS POSTED |
| 4/30 | 19,227.82 | LIST OF DEBITS POSTED |
| **Total** | **$2,335,631.29** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/10 | 0.00 | 4/19 | 0.00 |
| 4/02 | 0.00 | 4/11 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/12 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/15 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/17 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | | |

Commercial Checking

01    2000006910969 072 130        0 32        Replacement Statement    014

W R GRACE & CO - CONN
ATTN: PATTY ELLICT-GRAY        CB
7500 GRACE DRIVE
COLUMBIA MD 21044

Commercial Checking        3/30/2002 thru 4/30/2002

Account number:        :000006910969
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    L35114230

Account Summary

Opening balance 3/30        $3,744.03

Closing balance 4/30        $3,744.03

Customer Service Information

For questions about your statement
or billing errors, contact us at:    Phone Number    Address

Business Checking, CheckCard & Loan
Accounts                                  1-800-566-3862 FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts       1-800-222-3862 POST OFFICE BOX 13327
TDD (For the Hearing Impaired)            1-800-388-2234 ROANOKE VA 24040-7314

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at
1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC
28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you
need more information about a transfer on the statement or receipt. We must hear from you
no later than 60 days after we sent you the FIRST statement on which the error or problem
appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you
   can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more
than 10 business days to do this, we will credit your account for the amount you think is
in error. You will have use of the money during the time it takes us to complete our
investigation.

**Merrill Lynch** Investment Managers

Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

ı з з

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4009

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 04/01/2002 - 04/30/2002

Account Number
318-3343175-6

Financial Advisor
George L Perez
(--22N07J80)

Account Value As Of 04/30/2002
$5,226.40

Dividends
04/01/2002 - 04/30/2002       Year To Date
$8.24                          $5,226.40

> ON MONDAY, MAY 27, MERRILL LYNCH FUNDS
  FOR INSTITUTIONS WILL BE CLOSED IN
  OBSERVANCE OF MEMORIAL DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
  MONTH OF APRIL WAS 1.92%. TRADING DEADLINES
  ON MAY 24 WILL BE 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $5,218.16 |
| 04/30/2002 | 04/30/2002 | Div Reinvest | $8.24 | $1.00 | $5,226.40 |
| | | Ending Balance | | | $5,226.40 |

Account Number   318-3343175-6       (page  1 of  1)

519574

MLM..x33110x.4337329009.00134.00398.CNSMLM01.INVMWW.........MLM.......000078495

# Merrill Lynch Investment Managers

# Merrill Lynch Funds For Institutions

P.O. Box 8118, Boston, MA 02266-8118   (800) 225-1576

1 7 1 3

W R GRACE & CO - CONN
ATTN TREASURY DEPT
7500 GRACE DR
COLUMBIA MD  21044-4009

**Merrill Lynch Premier Institutional Fund**

Cumulative Statement for 04/01/2002 - 04/30/2002

Account Number
318-3323735-8

Financial Advisor
George L Perez
(--22N07G86)

Account Value As Of 04/30/2002
$8,264,682.25

Dividends

| 04/01/2002 - 04/30/2002 | Year To Date |
|---|---|
| $20,152.69 | $149,378.68 |

> ON MONDAY, MAY 27, MERRILL LYNCH FUNDS
> FOR INSTITUTIONS WILL BE CLOSED IN
> OBSERVANCE OF MEMORIAL DAY.

> THE AVERAGE NET ANNUALIZED YIELD FOR THE
> MONTH OF APRIL WAS 1.92%. TRADING DEADLINES
> ON MAY 24 WILL BE 3:00 P.M. ET.

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| | | Beginning Balance | | | $144,529.56 |
| 04/01/2002 | 04/01/2002 | Shares Purchased By Wire | $14,500,000.00 | $1.00 | $14,644,529.56 |
| 04/03/2002 | 04/03/2002 | Same Day Wire Redemption | $1,300,000.00 | $1.00 | $13,344,529.56 |
| 04/04/2002 | 04/04/2002 | Same Day Wire Redemption | $3,100,000.00 | $1.00 | $10,244,529.56 |
| 04/05/2002 | 04/05/2002 | Shares Purchased By Wire | $1,700,000.00 | $1.00 | $11,944,529.56 |
| 04/08/2002 | 04/08/2002 | Shares Purchased By Wire | $1,200,000.00 | $1.00 | $13,144,529.56 |
| 04/09/2002 | 04/09/2002 | Same Day Wire Redemption | $600,000.00 | $1.00 | $12,544,529.56 |
| 04/10/2002 | 04/10/2002 | Shares Purchased By Wire | $3,700,000.00 | $1.00 | $16,244,529.56 |
| 04/11/2002 | 04/11/2002 | Same Day Wire Redemption | $6,700,000.00 | $1.00 | $9,544,529.56 |
| 04/12/2002 | 04/12/2002 | Shares Purchased By Wire | $3,200,000.00 | $1.00 | $12,744,529.56 |
| 04/15/2002 | 04/15/2002 | Shares Purchased By Wire | $3,400,000.00 | $1.00 | $16,144,529.56 |
| 04/16/2002 | 04/16/2002 | Shares Purchased By Wire | $2,300,000.00 | $1.00 | $18,444,529.56 |
| 04/17/2002 | 04/17/2002 | Shares Purchased By Wire | $500,000.00 | $1.00 | $18,944,529.56 |
| 04/18/2002 | 04/18/2002 | Same Day Wire Redemption | $4,300,000.00 | $1.00 | $14,644,529.56 |
| 04/19/2002 | 04/19/2002 | Same Day Wire Redemption | $1,200,000.00 | $1.00 | $13,444,529.56 |
| 04/22/2002 | 04/22/2002 | Shares Purchased By Wire | $3,700,000.00 | $1.00 | $17,144,529.56 |
| 04/23/2002 | 04/23/2002 | Shares Purchased By Wire | $1,600,000.00 | $1.00 | $18,744,529.56 |
| 04/24/2002 | 04/24/2002 | Same Day Wire Redemption | $2,700,000.00 | $1.00 | $16,044,529.56 |
| 04/24/2002 | 04/24/2002 | Same Day Wire Redemption | $4,700,000.00 | $1.00 | $11,344,529.56 |

519574

Account Number   318-3323735-8      (page  1 of  2)



**Merrill Lynch** Investment Managers                    Merrill Lynch Funds For Institutions

Merrill Lynch Premier Institutional Fund

Cumulative Statement for 04/01/2002 - 04/30/2002

Account Number
318-3323735-8

## Account Activity

| Confirm Date | Trade Date | Transaction Description | Dollar Amount of Transaction | Share Price | Balance After Transaction |
|---|---|---|---|---|---|
| 04/25/2002 | 04/25/2002 | Same Day Wire Redemption | $6,900,000.00 | $1.00 | $4,444,529.56 |
| 04/29/2002 | 04/26/2002 | Shares Purchased By Wire | $4,500,000.00 | $1.00 | $8,944,529.56 |
| 04/30/2002 | 04/30/2002 | Same Day Wire Redemption | $700,000.00 | $1.00 | $8,244,529.56 |
| 04/30/2002 | 04/30/2002 | Div Reinvest | $20,152.69 | $1.00 | $8,264,682.25 |
|  |  | Ending Balance |  |  | $8,264,682.25 |




LM=*13210=A327329009.01739.02003.CNSMLM01.INVMWW........MLM......000057826

W.R. GRACE AND COMPANY
ATTN: CORPORATE FINANCE
7500 GRACE DRIVE
COLUMBIA MD 21044

Account No: 323-223141
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
Statement Code: 000-USA-22
Statement No: 004
Page 1 of 1

## TRANSACTIONS

| | Ledger | Adj Ledger |
|---|---|---|
| Total Credits | 1 | 1 |
| Total Debits (incl. checks) | 1 | 1 |
| Total Checks Paid | 0 | 0 |

## BALANCES

| | Opening (30 MAR 2002) | Closing (30 APR 2002) |
|---|---|---|
| Ledger | 721,236.59 | .00 |
| | 721,236.59 | |
| | 0.00 | |

## ENCLOSURES

| | Closing Balances Amt |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Ledger Date | Value Date | F | T | References | Credit / Debit | Description | Date | Closing Balances Amt |
|---|---|---|---|---|---|---|---|---|

LEDGER BALANCES
25APR                                                                                      .00

## CREDITS
25APR   USD  YOUR: NC072039004250201          721,236.59   NASSAU DEPOSIT TAKEN
              OUR: 021150000051N                            B/O: WR GRACE & COMPANY
                                                            380 MADISON AVE, 9TH FLOOR
                                                            REF: TO REPAY YOUR DEPOSIT  FR 02032
                                                            2 TO 020425 RATE 1.7500

## DEBITS
25APR   USD  YOUR: ND074875770425020I         721,236.59   NASSAU DEPOSIT TAKEN
              OUR: 021150008I1N                             A/C: WR GRACE & COMPANY
                                                            380 MADISON AVE, 9TH FLOOR
                                                            REF: TO ESTABLISH YOUR DEPOSIT  FR 0
                                                            20425 TO 020528 RATE 1.7500

## CHECKS
*No Activity*

FT CODE:   USD - SAME DAY FUNDS       US1 - ONE DAY FLOAT     US3 - THREE DAY FLOAT    US5 - FIVE DAY FLOAT
           USN - NEXT DAY FUNDS       US2 - TWO DAY FLOAT     US4 - FOUR DAY FLOAT     USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT ARE RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2002
Statement End Date: 30 APR 2002
Statement Code: S00-USA-22
Statement No: 008
Page 1 of 19

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 38 | 67,608,138.67 |
| Total Debits (incl checks) | 66 | 67,603,578.38 |
| Total Checks Paid | 0 | 0.00 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| | Opening (16 APR 2002) | | Closing (30 APR 2002) | |
|---|---|---|---|---|
| Ledger | 474,534.28 | | Ledger | 479,094.57 |

Closing Balances

| Date | Amount |
|---|---|
| LEDGER BALANCES | |
| 16APR | 475,278.91 |
| 17APR | 525,764.17 |
| 18APR | 525,692.98 |
| 19APR | 378,980.93 |
| 22APR | 665,778.78 |
| 23APR | 514,414.07 |
| 24APR | 492,382.34 |
| 25APR | 549,700.80 |
| 26APR | 368,570.84 |
| 29APR | 478,663.25 |
| 30APR | 479,094.57 |

### CREDITS

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description |
|---|---|---|---|---|---|---|
| 16APR | | | | | | |
| 16APR | | | | USD  OUR: 0015400114XF | 31,357.75 | AUTOMATIC DOLLAR/FLOAT TRANSFER FROM ACCOUNT 0003293135524 |
| 16APR | | | | USD  YOUR: O/B WACHOVIA WIN OUR: 0069314106FF | 2,729,792.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/10:58 IMAD: 0416E4QFTI1A00600 |
| 16APR | | | | USD  YOUR: O/B BKAM IL CGO OUR: 0077414106FF | 5,463,960.55 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W R GRACE & CO. CAMBRIDGE MA 02140 REF: CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-000016001257 RFB=O/B BKAM IL CGO OBI=HQWT BBI=/TIME/10:33 IMAD: 0416IGQFGY2C000258 |
| 17APR | | | | USD  YOUR: O/B WACHOVIA WIN OUR: 0073903107FF | 892,476.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF: CHASE NYC/CTR/BNF=W.R. GRACE A |

FT CODE:

| | | | |
|---|---|---|---|
| USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
| USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2002
Statement End Date: 30 APR 2002
Statement Code: S00-USA-22
Statement No: 008
Page 2 of 19

| Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

REDITS CONTINUED

17APR   USD YOUR: O/B BKAM IL CGO
        OUR: 01234011077FF
        1,258,768.66

ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B WACHOVIA WIR
BBI= /TIME/10.45
IMAD: 0417EAQFI11A000627
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF:CHASE NYC/CTR/BNF=W.R. GRACE A
COMPANY COLUMBIA MD 21044-4098/A
ND COMPANY COLUMBIA/O/B BKAM IL CGO
C-0001601257 RFB=O/B
OBI=HOWT BBI= /TIME/11:49
IMAD: 04178IQFGY2C000474

18APR   USD YOUR: O/B BARCLAYS PLC
        OUR: 1868400108FC
        10,523.00

ZMAD: CREDIT
CHIP: BARCLAYS BANK PLC
VIA:
/0257 INEOS SILICAS LIMITED
B/O:INEOS SILICAS AND COMPANY CO
B/O: NBNF=W.R. GRACE /AC-0001600125
LUMBIA MD 21044-4098/LIMITED OGB=BAR
7 ORG=INEOS SILICAS LIMITED ECS IN
CLAYS PLC LONDON ENGLAND EC3 N
CLAYS=DAVISON ROYALTY PAYMENT BBI=
HJ.OBI: 0113822

18APR   USD YOUR: O/B FIRST UNION
        OUR: 0110602108FF
        284,000.00

SSN: TRE CREDIT
FEDWIRE FIRST UNION NATIONAL BK OF FLO
VIA:
/063000021
B/O: R GRACE AND CO CONN
COLUMBIA, MD 21044-4098
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
COMPANY COLUMBIA/O/B FIRST UNION
ND COMPANY COLUMBIA MD 21044-4098/A
C-0001601257 RFB=O/B
BBI=/TIME/11:13
IMAD: 04188F5QCAA1C000553

18APR   USD YOUR: O/B BKAM IL CGO
        OUR: 0097001108FF
        1,333,275.99

IMAD: E CREDIT
FEDWIRE CREDIT
VIA: BANK OF AMERICA
/071000039
B/O: W.R. GRACE & CO.
CAMBRIDGE MA 02140
REF: CHANY COLUMBIA MD 21044-4098/A
ND COMPANY COLUMBIA MD BKAM IL CGO
C-0001601257 RFB=O/B
OBI=HOWT BBI=/TIME/10:51
IMAD: 04186IQFGY2C000454

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No:        016-001257
Statement Start Date:  16 APR 2002
Statement End Date:    30 APR 2002
Statement Code:    S00-USA-22
Statement No:      008
Page 3 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|
| 18APR | | | | | | *CREDITS CONTINUED* | | |
| 18APR | | 18APR | USD | YOUR: O/B WACHOVIA WIN OUR: 010790310BFF | 2,058,712.00 | FEDWIRE CREDIT VIA: WACHOVIA BANK AND TRUST CO /053100494 B/O: W R GRACE & CO COLUMBIA MD 21044 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B WACHOVIA WIN BBI=/TIME/11:13 IMAD: 0418EAQFT11A000768 | | |
| 18APR | | 18APR | USD | YOUR: MAESTRO OUR: 0364607108FF | 4,300,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN COLUMBIA MD 21044-4098 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=MAESTRO OB=FUND -31B=P-S1 ML PREMIER FUND BBI=/T IMAD: 0418AIQ02HC001888 | | |
| 19APR | | 19APR | USD | YOUR: O/B FIRST UNION OUR: 0390160210FF | 439,434.86 | FEDWIRE CREDIT VIA: FIRST UNION NATIONAL BK OF FLO /063000021 B/O: W R GRACE AND CO CONN MD 21044 4098 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B FIRST UNION BBI=/TIME/15:16 IMAD: 0419I1QGT15ICAAIC001524 | | |
| 19APR | | 19APR | USD | YOUR: O/B BKAM IL CGO OUR: 010190810Q9FF | 937,744.77 | FEDWIRE CREDIT VIA: BANK OF AMERICA /071000039 B/O: W.R. GRACE & CO. CAMBRIDGE MA 02140 REF.CHASE NYC/CTR/BNF=W.R. GRACE A ND COMPANY COLUMBIA MD 21044-4098/A C-00016001257 RFB=O/B BKAM IL CGO OBI=HOW1 BBI=/TIME/11:07 IMAD: 04190G1QFGY2C000409 | | |
| 19APR | | 19APR | USD | YOUR: MAESTRO OUR: 0390209109FF | 1,200,000.00 | FEDWIRE CREDIT VIA: STATE STREET BANK & TRUST COMP /011000028 B/O: W R GRACE & CO - CONN | | |

Account No.: 018.001257
Statement Start Date: 16 APR 2002
Statement End Date: 30 APR 2002
Statement Code: S00-USA-22
Statement No.: 008   4 of 19

Page 4 of 19

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

| Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|

EDITS CONTINUED

19APR   USD YOUR: O/B WACHOVIA WIN
        OUR: 011770110FF

2,145,021.00
COLUMBIA MD 21044-4009
COLUMBIA NYC/CTR/BNF=W.R. GRACE A
REF: CHANY COLUMBIA MD 21044-4098/A
ND COMPA001257 RFB=MAESTRO DIV=FUND
C-00015-1 ML PREMIER FUND BBI=/T
-318-P 0419AIQ02GC001812
IMAD: 0419AIQ02GC001812
/FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R GRACE & CO

22APR   USD YOUR: O/B BANK ONE NA
        OUR: 014310131FF

COLUMBIA MD 21044
COLUMBIA NYC/CTR/BNF=W.R. GRACE A
REF: CHANY COLUMBIA MD 21044-4098/A
ND COMPA001257 RFB=O/B WACHOVIA WIN
C-00001257ME/11:25
BBI=/041YEAQFTIA000835
IMAD: 041YEAQFTIA000835
/FEDWIRE CREDIT
VIA: BAO13

142,073.27
/071000013
B/O: GODWINS BOOKE AND DICKENSON TP
CHICAGO IL USA
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPA001257 RFB=O/B BANK ONE NA
C-00016001257ME/12:05

22APR   USD YOUR: O/B FIRST UNION
        OUR: 010381311FF

829,000.00
BBI=/TIME2I0IQH052C001874
IMAD: 042201QH052C001874
/FEDWIRE FIRST UNION NATIONAL BK OF FLO
VIA: FIRST UNION NATIONAL BK CO CONN
/063000021
B/O: W R GRACE AND CO
COLUMBIA NYC/CTR/BNF=W.R. GRACE A
REF: CHASE NYC/CTR/BNF=W.R. GRACE A
ND COMPA001257 RFB=O/B FIRST UNION
C-00001601257ME/11:19

22APR   USD YOUR: O/B WACHOVIA WIN
        OUR: 007570811FF

2,118,587.00
BBI=/TIM422F3QCAAIC000529
IMAD: 0422F3QCAAIC000529
/FEDWIRE CREDIT
VIA: WACHOVIA BANK AND TRUST CO
/053100494
B/O: W R MD 21044 GRACE & CO
COLUMBIA MD 21044
COLUMBIA NYC/CTR/BNF=W.R. GRACE A
REF: CHASE COLUMBIA MD 21044-4098/A
ND COMPANY COLUMBIA WACHOVIA WIN
C-00001600I257 RFB=O/B WACHOVIA WIN

22APR

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BUCHAN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

Account No: 016-001257
Statement Start Date: 16 APR 2002
Statement End Date: 30 APR 2002
Statement Code: S00-USA-22
Statement No: 008
Page 5 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

CREDITS CONTINUED

| 22APR | | 22APR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 009610211ZFF | 2,731,834.97 | BBI=/TIME/10:35<br>IMAD:042ZEAQFTI1A000616<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:03<br>IMAD:0423GIQFGY2C000358 | | |
| 23APR | | 23APR | USD | YOUR: O/B FIRST UNION<br>OUR: 023500911ZFF | 800,000.00 | IMAD:04222RBGIQFGY2C<br>FEDWIRE CREDIT<br>VIA: FIRST UNION NATIONAL BK OF FLD<br>/063000021<br>B/O: W R GRACE AND CO CONN<br>COLUMBIA, MD 21044-4098<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B FIRST UNION<br>BBI=/TIME/14:43 | | |
| 23APR | | 23APR | USD | YOUR: O/B BKAM IL CGO<br>OUR: 010770711ZFF | 2,047,547.72 | IMAD:04243F3QCAA1C000642<br>FEDWIRE CREDIT<br>VIA: BANK OF AMERICA<br>/071000039<br>B/O: W.R. GRACE & CO.<br>CAMBRIDGE MA 02140<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B BKAM IL CGO<br>OBI=HOWT BBI=/TIME/11:31<br>IMAD:0423GIQFGY2C000396 | | |
| 23APR | | 23APR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 007381311ZFF | 2,653,575.00 | FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO<br>/053100694<br>B/O: W R GRACE & CO<br>COLUMBIA MD 21044<br>REF: CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-0001601001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10:41 | | |
| 24APR | | 24APR | USD | YOUR: O/B WACHOVIA WIN<br>OUR: 008480911ZFF | 913,674.00 | IMAD:0423EAQFTI1A000585<br>FEDWIRE CREDIT<br>VIA: WACHOVIA BANK AND TRUST CO | | |

W.R. GRACE AND COMPANY
SYRACUSE FUNDING ACCOUNT
ATT:MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA  02140

Account No: 016-001257
Statement Start Date: 16 APR 2002
Statement End Date: 30 APR 2002
Statement Code: S00-USA-22
Statement No: 008

Page 6 of 19

| Ledger Date | Adj Ledger Date | Value Date | F T | References | Credit / Debit | Description | Closing Balances Date | Amount |
|---|---|---|---|---|---|---|---|---|

**CREDITS CONTINUED**

| Ledger Date | Value Date | References | Credit / Debit | Description |
|---|---|---|---|---|
| 24APR | 24APR | USD YOUR: MAESTRO<br>OUR: 0303401I114FF | 2,700,000.00 | /053100494<br>B/O:W R GRACE & CO<br>COLUMBIA MD 21044<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=O/B WACHOVIA WIN<br>BBI=/TIME/10.51<br>IMAD: 0424EAQFTI1A000665<br>FEDWIRE CREDIT<br>VIA:STATE STREET BANK & TRUST COMP |
| 24APR | 24APR | USD YOUR: MAESTRO<br>OUR: 0133102114FF | 4,700,000.00 | /01100028<br>B/O:W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-3IB-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0424A1Q002BC001480<br>FEDWIRE CREDIT<br>VIA:STATE STREET BANK & TRUST COMP<br>/01100028<br>B/O:W R GRACE & CO - CONN<br>COLUMBIA MD 21044-4009<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=MAESTRO OBI=FUND<br>-3IB-P 1-S 1 ML PREMIER FUND BBI=/T<br>IMAD: 0424A1Q0026C000661 |
| 25APR | 25APR | USD YOUR: 02042540 0552<br>OUR: 0275502115FF | 288.47 | FEDWIRE CREDIT<br>VIA:FIRST UNION NATIONAL BANK<br>/031201467<br>B/O:EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A<br>ND COMPANY COLUMBIA MD 21044-4098/A<br>C-000016001257 RFB=02042540 0552 OBI<br>=STOCK OPTION TAXES BBI=/TIME/13.36<br>IMAD: 0425CIQBK71X003144 |
| 25APR | 25APR | USD YOUR: 02042540 0544<br>OUR: 0271702115FF | 1,598.40 | FEDWIRE CREDIT<br>VIA:FIRST UNION NATIONAL BANK<br>/031201467<br>B/O:EMPLOYEE SHAREHOLDER SERVICES<br>PHILADELPHIA PA-1328<br>REF:CHASE NYC/CTR/BNF=W.R. GRACE A |