H

**Bank of America** 

BANK OF AMERICA, N.A.                    Account Number    8188003115
231 S. LASALLE STREET                  D 01 01 145 01 M0000 E#      0
CHICAGO, IL  60697                       Last Statement:   03/29/2002
                                         This Statement:   04/30/2002

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.
DEWEY AND ALMY CHEMICAL DIVISION
IMPREST ACCOUNT                          Page    1 of    1
ATTN  CHARLIE SEBESTYEN
62 WHITTEMORE AVENUE
CAMDRIDGE MA   02140

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

Statement Period 03/30/2002 - 04/30/2002    Statement Beginning Balance    8,154.01
Number of Deposits/Credits            0     Amount of Deposits/Credits          .00
Number of Checks                      0     Amount of Checks                    .00
Number of Other Debits                0     Amount of Other Debits              .00
                                            Statement Ending Balance       8,154.01

Number of Enclosures                  0
Number of Days in Cycle              32     Service Charge                      .00

### Daily Balances

| Date  | Ledger Balance | Collected Balance | Date  | Ledger Balance | Collected Balance |
|-------|----------------|-------------------|-------|----------------|-------------------|
| 03/29 | 8,154.01       | 8,154.01          | 04/30 | 8,154.01       | 8,154.01          |

**Bank of America** 🦅

H

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#        0
Last Statement:  03/29/2002
This Statement:  04/30/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.
ATTN  CHARLES SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

Page     1 of   4

## ANALYZED CHECKING (BLOCKED THIRD PARTY)

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 03/30/2002 - 04/30/2002 | | Statement Beginning Balance | 2,071,883.62 |
| Number of Deposits/Credits | 48 | Amount of Deposits/Credits | 44,130,338.29 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 25 | Amount of Other Debits | 45,132,711.86 |
| | | Statement Ending Balance | 1,069,510.05 |
| Number of Enclosures | 0 | | |
| Number of Days in Cycle | 32 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/01 | | 662,806.95 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722176508 |
| 04/01 | | 3,077,683.15 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722176180 |
| 04/02 | | 245,513.73 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722125893 |
| 04/02 | | 1,902,843.39 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722125602 |
| 04/03 | | 119,728.73 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722114207 |
| 04/03 | | 1,585,163.75 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722113918 |
| 04/04 | | 83,008.77 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722117898 |
| 04/04 | | 1,132,843.29 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722117607 |
| 04/05 | | 600.00 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722003439 |
| | | | Effective Date is 03/19/2002 | | |
| 04/05 | | 56,413.05 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116455 |
| 04/05 | | 1,016,592.94 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722116153 |
| 04/08 | | 1,196,608.71 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722185403 |
| 04/08 | | 2,022,996.19 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722185099 |
| 04/09 | | 139,517.92 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722125018 |
| 04/09 | | 2,084,551.84 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722124730 |
| 04/10 | | 81,704.34 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722113226 |
| 04/10 | | 301,218.37 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722112949 |
| 04/11 | | 4,589.92 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722003759 |
| | | | Effective Date is 04/04/2002 | | |
| 04/11 | | 21,815.99 | WIRE TYPE:WIRE IN DATE: 041102 TIME:1526 CT | | 64120037005567 |
| | | | TRN:020411055674 FDREF/SEQ:1052800101JB/003979 | | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | | |
| | | | SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T | | |
| | | | EBC OF 02/04/11FUNDING OF FX TRADE | | |
| 04/11 | | 52,159.97 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722116037 |
| 04/11 | | 1,228,332.45 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722115736 |
| 04/12 | | 78,262.96 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722115056 |
| 04/12 | | 635,858.78 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722114773 |
| 04/15 | | 957,973.18 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722186249 |
| 04/15 | | 4,467,194.81 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722185939 |
| 04/16 | | 111,743.89 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722124130 |
| 04/16 | | 1,179,414.27 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722123849 |
| 04/17 | | 243,627.87 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722113209 |
| 04/17 | | 1,101,743.42 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722112849 |
| 04/18 | | 202,099.56 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722115839 |
| 04/18 | | 613,623.42 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722115539 |
| 04/19 | | 292,262.49 ✓ | Zero Balance Transfer | TRSF FR 8188903106 | 00722109019 |
| 04/19 | | 1,652,514.00 ✓ | Zero Balance Transfer | TRSF FR 8188703107 | 00722108719 |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number    8188203114
01 01 142 01 M0000 E#       0
Last Statement:   03/29/2002
This Statement:   04/30/2002

Customer Service
1-800-699-7188

W.R. GRACE & CO.

Page      2 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 538,898.11 | Zero Balance Transfer          TRSF FR 8188903106 | 00722191034 |
| 04/22 | | 2,472,435.37 | Zero Balance Transfer          TRSF FR 8188703107 | 00722190720 |
| 04/23 | | 33,312.35 | Zero Balance Transfer          TRSF FR 8188903106 | 00722123828 |
| 04/23 | | 622,305.29 | Zero Balance Transfer          TRSF FR 8188703107 | 00722123550 |
| 04/24 | | 66,041.77 | Zero Balance Transfer          TRSF FR 8188903106 | 00722112724 |
| 04/24 | | 1,112,812.43 | Zero Balance Transfer          TRSF FR 8188703107 | 00722112446 |
| 04/24 | | 2,711,318.21 | WIRE TYPE:WIRE IN DATE: 042402 TIME:1514 CT | 641200370050725 |
| | | | TRN:020424050725 FDREF/SEQ:1028100114JB/003747 | |
| | | | ORIG:W.R. GRACE AND COMPANY ID:000016001257 | |
| | | | SND BK:CHASE MANHATTAN BANK ID:021000021 PMT DET:T | |
| | | | EBC OF 02/04/24HOWT | |
| 04/25 | | 172,945.44 | Zero Balance Transfer          TRSF FR 8188903106 | 00722116593 |
| 04/25 | | 882,985.86 | Zero Balance Transfer          TRSF FR 8188703107 | 00722116298 |
| 04/26 | | 819,244.06 | Zero Balance Transfer          TRSF FR 8188703107 | 00722113930 |
| 04/26 | | 1,139,200.95 | Zero Balance Transfer          TRSF FR 8188903106 | 00722114231 |
| 04/29 | | 852,152.10 | Zero Balance Transfer          TRSF FR 8188903106 | 00722186886 |
| 04/29 | | 3,138,292.70 | Zero Balance Transfer          TRSF FR 8188703107 | 00722186572 |
| 04/30 | | 200,378.63 | Zero Balance Transfer          TRSF FR 8188903106 | 00722126667 |
| 04/30 | | 815,002.92 | Zero Balance Transfer          TRSF FR 8188703107 | 00722126376 |

## Withdrawals and Debits

### Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 3,823,959.26 | WIRE TYPE:WIRE OUT DATE:040102 TIME:0941 CT | 00370014737 |
| | | | TRN:020401014737 FDREF/SEQ:020401014737/000398 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN | |
| | | | HATTAN BANK ID:021000021 PMT DET:HOWT | |
| 04/02 | | 2,706,431.33 | WIRE TYPE:WIRE OUT DATE:040202 TIME:1026 CT | 00370017415 |
| | | | TRN:020402017415 FDREF/SEQ:020402017415/000347 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN | |
| | | | HATTAN BANK ID:021000021 PMT DET:HOWT | |
| 04/03 | | 1,411,750.07 | WIRE TYPE:WIRE OUT DATE:040302 TIME:1008 CT | 00370015696 |
| | | | TRN:020403015696 FDREF/SEQ:020403015696/000377 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN | |
| | | | HATTAN BANK ID:021000021 PMT DET:HOWT | |
| 04/04 | | 1,580,449.61 | WIRE TYPE:WIRE OUT DATE:040402 TIME:1315 CT | 00370036566 |
| | | | TRN:020404036566 FDREF/SEQ:020404036566/001656 | |
| | | | BNF:WR GRACE & CO ID:016001257 BNF BK:CHASE MANHAT | |
| | | | TAN BANK ID:021000021 | |
| 04/05 | | 1,192,733.96 | WIRE TYPE:WIRE OUT DATE:040502 TIME:1031 CT | 00370019553 |
| | | | TRN:020405019553 FDREF/SEQ:020405019553/000367 | |
| | | | BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN | |
| | | | HATTAN BANK ID:021000021 PMT DET:HOWT | |

**Bank of America**

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

Account Number     8188203114
01 01 142 01 M0000 E#      0
Last Statement:   03/29/2002
This Statement:   04/30/2002

**Customer Service**
1-800-699-7188

W.R. GRACE & CO.

Page    3 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 2,619,354.70 | WIRE TYPE:WIRE OUT DATE:040802 TIME:1004 CT TRN:020408014844 FDREF/SEQ:020408014844/000320 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014844 |
| 04/09 | | 1,865,684.79 | WIRE TYPE:WIRE OUT DATE:040902 TIME:0940 CT TRN:020409013027 FDREF/SEQ:020409013027/000271 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013027 |
| 04/10 | | 1,734,250.18 | WIRE TYPE:WIRE OUT DATE:041002 TIME:0940 CT TRN:020410013940 FDREF/SEQ:020410013940/000315 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370013940 |
| 04/11 | | 989,430.26 | WIRE TYPE:WIRE OUT DATE:041102 TIME:1002 CT TRN:020411016207 FDREF/SEQ:020411016207/000445 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016207 |
| 04/12 | | 1,600.00 | Foreign Exchange Debit      FX DRAW DRFX403719 2932.00 SGD  a 1.8325 ON 20020410 | 01790300104 |
| 04/12 | | 2,000.00 | Foreign Exchange Debit      FX DRAW DRFX403696 3665.00 SGD  a 1.8325 ON 20020410 | 01790300152 |
| 04/12 | | 21,815.99 | Foreign Exchange Debit      FX DRAW DRFX407347 15154.20 GBP  a 1.4396 ON 20020411 | 01790300125 |
| 04/12 | | 1,117,405.98 | WIRE TYPE:WIRE OUT DATE:041202 TIME:1100 CT TRN:020412023670 FDREF/SEQ:020412023670/000585 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370023670 |
| 04/15 | | 690,126.08 | WIRE TYPE:WIRE OUT DATE:041502 TIME:1015 CT TRN:020415018755 FDREF/SEQ:020415018755/000414 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018755 |
| 04/16 | | 5,463,960.55 | WIRE TYPE:WIRE OUT DATE:041602 TIME:0933 CT TRN:020416012315 FDREF/SEQ:020416012315/000258 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370012315 |
| 04/17 | | 1,258,768.66 | WIRE TYPE:WIRE OUT DATE:041702 TIME:1049 CT TRN:020417018889 FDREF/SEQ:020417018889/000474 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370018889 |
| 04/18 | | 1,333,275.99 | WIRE TYPE:WIRE OUT DATE:041802 TIME:0951 CT TRN:020418014973 FDREF/SEQ:020418014973/000454 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370014973 |
| 04/19 | | 937,744.77 | WIRE TYPE:WIRE OUT DATE:041902 TIME:1007 CT TRN:020419017363 FDREF/SEQ:020419017363/000409 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370017363 |

## Bank of America

BANK OF AMERICA, N.A.
231 S. LASALLE STREET
CHICAGO, IL  60697

| | |
|---|---|
| Account Number | 8188203114 |
| 01 01 142 01 M0000 E# | 0 |
| Last Statement: | 03/29/2002 |
| This Statement: | 04/30/2002 |

**Customer Service**
**1-800-699-7188**

W.R. GRACE & CO.

Page    4 of    4

# ANALYZED CHECKING (BLOCKED THIRD PARTY)

## Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/22 | | 2,731,834.97 | WIRE TYPE:WIRE OUT DATE:042202 TIME:1003 CT TRN:020422016224 FDREF/SEQ:020422016224/000368 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016224 |
| 04/23 | | 2,047,547.72 | WIRE TYPE:WIRE OUT DATE:042302 TIME:1031 CT TRN:020423016156 FDREF/SEQ:020423016156/000396 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370016156 |
| 04/25 | | 1,932,246.65 | WIRE TYPE:WIRE OUT DATE:042502 TIME:1030 CT TRN:020425019506 FDREF/SEQ:020425019506/000585 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370019506 |
| 04/25 | | 2,657,334.80 | Foreign Exchange Debit       FX DRAW DRFX071075 2657334.80 USD  @ 0.0 ON 20020424 | 01790300023 |
| 04/26 | | 1,545,296.65 | WIRE TYPE:WIRE OUT DATE:042602 TIME:1117 CT TRN:020426026113 FDREF/SEQ:020426026113/000616 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370026113 |
| 04/29 | | 2,877,150.26 | WIRE TYPE:WIRE OUT DATE:042902 TIME:1121 CT TRN:020429025667 FDREF/SEQ:020429025667/000677 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370025667 |
| 04/30 | | 2,590,558.63 | WIRE TYPE:WIRE OUT DATE:043002 TIME:1008 CT TRN:020430020798 FDREF/SEQ:020430020798/000450 BNF:W.R. GRACE & CO. ID:016001257 BNF BK:CHASE MAN HATTAN BANK ID:021000021 PMT DET:HOWT | 00370020798 |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/29 | 2,072,483.62 | 6,495.20- | 04/16 | 1,298,072.20 | 54,204.65 |
| 04/01 | 1,989,014.46 | 104,987.06 | 04/17 | 1,384,674.83 | 107,926.75 |
| 04/02 | 1,430,940.25 | 73,633.72 | 04/18 | 867,121.82 | 123,806.33 |
| 04/03 | 1,724,082.66 | 118,262.07 | 04/19 | 1,874,153.54 | 58,163.51 |
| 04/04 | 1,364,075.03 | 271,899.21 | 04/22 | 2,153,652.05 | 41,994.94 |
| 04/05 | 1,244,347.06 | 134,971.84 | 04/23 | 761,721.97 | 159,307.47 |
| 04/08 | 1,844,894.26 | 99,834.95 | 04/24 | 4,651,894.38 | 3,584,642.36 |
| 04/09 | 2,202,982.23 | 312,945.39 | 04/25 | 1,118,244.23 | 5,736.00 |
| 04/10 | 851,654.76 | 552,057.10 | 04/26 | 1,531,392.59 | 27,597.78 |
| 04/11 | 1,164,532.91 | 47,317.11 | 04/29 | 2,644,687.13 | 556,100.32 |
| 04/12 | 735,832.68 | 70,234.75 | 04/30 | 1,069,510.05 | 218,352.35 |
| 04/15 | 5,470,874.59 | 1,669,273.57 | | | |



# Commercial Checking

| 01 | 2000000282172 | 001 | 130 | 0 | 34 | 1,801 |

Ill....l.l....ll.l..lll....lll
W.R. GRACE & COMPANY
ATTN: PAUL MILLIKEN                CB
62 WHITTEMORE AVE
CAMBRIDGE MA  02140

---

## Commercial Checking

3/30/2002 thru 4/30/2002

Account number:        2000000282172
Account holder(s):     W.R. GRACE & COMPANY

Taxpayer ID Number:    133461988

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/30 | $2,036,091.00 | |
| Deposits and other credits | 75,725,198.29 | + |
| Other withdrawals and service fees | 73,532,471.68 | - |
| **Closing balance 4/30** | **$4,228,817.61** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 2,200,000.00 | FUNDS TRANSFER  (ADVICE 020401039830) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/01 OBI=0111 79 ATTN P. LAWI REF=1637600091JB    04/01/02  04:33PM |
| 4/02 | 0.01 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/02 | 59.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |
| 4/02 | 2,900,000.00 | FUNDS TRANSFER  (ADVICE 020402035454) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/02 OBI=0111 79 ATTN P. LAWI REF=1365300092JB    04/02/02  05:10PM |
| 4/03 | 3,500,000.00 | FUNDS TRANSFER  (ADVICE 020403030184) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/03 OBI=0111 79 ATTN P. LAWI REF=0906400093JB    04/03/02  04:07PM |
| 4/04 | 5,600,000.00 | FUNDS TRANSFER  (ADVICE 020404032274) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/04 OBI=0111 79 ATTN P. LAWI REF=1068300094JB    04/04/02  05:08PM |
| 4/05 | 0.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900067554 WR GRACE & CO. |
| 4/05 | 174.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900016741 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02        2000000282172   001   130          0   34          1,802

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/05 | 700,000.00 | FUNDS TRANSFER  (ADVICE 020405026025)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/05 OBI=0111 79 ATTN P. LAWI<br>REF=0811800095JB    04/05/02 02:44PM |
| 4/08 | 0.07 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/08 | 3,400,000.00 | FUNDS TRANSFER  (ADVICE 020408027787)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/08 OBI=0111 79 ATTN P. LAWI<br>REF=0936400098JB    04/08/02 03:44PM |
| 4/09 | 3,600,000.00 | FUNDS TRANSFER  (ADVICE 020409028165)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/09 OBI=0111 79 ATTN P. LAWI<br>REF=0909600099JB    04/09/02 03:51PM |
| 4/10 | 16.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/10 | 3,000,000.00 | FUNDS TRANSFER  (ADVICE 020410029139)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/10 OBI=0111 79 ATTN P. LAWI<br>REF=0877100100JB    04/10/02 03:40PM |
| 4/11 | 4.22 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/11 | 9,000,000.00 | FUNDS TRANSFER  (ADVICE 020411033014)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/11 OBI=0111 79 ATTN P. LAWI<br>REF=1148800101JB    04/11/02 05:08PM |
| 4/12 | 2,800,000.00 | FUNDS TRANSFER  (ADVICE 020412029177)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/12 OBI=0111 79 ATTN P. LAWI<br>REF=0902000102JB    04/12/02 03:23PM |
| 4/16 | 1.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005260 GRACE DAVISON |
| 4/16 | 4.47 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/16 | 88.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 4/16 | 4,200,000.00 | FUNDS TRANSFER  (ADVICE 020416028668)<br>RCVD FROM  JPMORGAN CHASE BA/<br>ORG=W.R. GRACE AND COMPANY<br>RFB=TEBC OF 02/04/16 OBI=0111 79 ATTN P. LAWI<br>REF=0813000106JB    04/16/02 03:46PM |
| 4/17 | 14.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2079900005600 W R GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

03      2000000282172   001   130          0    34          1,803

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/17 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 020417025673) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/17 OBI=0111 79 ATTN P. LAWI REF=0775600107JB    04/17/02  03:12PM |
| 4/18 | 7,800,000.00 | FUNDS TRANSFER  (ADVICE 020418031212) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/18 OBI=0111 79 ATTN P. LAWI REF=1093500108JB    04/18/02  05:12PM |
| 4/19 | 1,000,000.00 | FUNDS TRANSFER  (ADVICE 020419033020) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/19 OBI=0111 79 ATTN P. LAWI REF=1099000109JB    04/19/02  05:02PM |
| 4/22 | 2.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/22 | 1,700,000.00 | FUNDS TRANSFER  (ADVICE 020422025194) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/22 OBI=0111 79 ATTN P. LAWI REF=0795600112JB    04/22/02  03:00PM |
| 4/23 | 2.12 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005600 W R GRACE & CO |
| 4/23 | 3,200,000.00 | FUNDS TRANSFER  (ADVICE 020423024158) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/23 OBI=0111 79 ATTN P. LAWI REF=0808100113JB    04/23/02  03:23PM |
| 4/24 | 0.27 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |
| 4/24 | 2,500,000.00 | FUNDS TRANSFER  (ADVICE 020424029692) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/24 OBI=0111 79 ATTN P. LAWI REF=1027900114JB    04/24/02  04:14PM |
| 4/25 | 9,100,000.00 | FUNDS TRANSFER  (ADVICE 020425032125) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/25 OBI=0111 79 ATTN P. LAWI REF=1128800115JB    04/25/02  04:35PM |
| 4/26 | 1,400,000.00 | FUNDS TRANSFER  (ADVICE 020426034087) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/26 OBI=0111 79 ATTN P. LAWI REF=1170800116JB    04/26/02  04:34PM |
| 4/29 | 2.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2079920005761 W R GRACE AND C |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

04          2000000282172   001   130          0    34          1,804

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/29 | 3,300,000.00 | FUNDS TRANSFER  (ADVICE 020429028943) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/29 OBI=0111 79 ATTN P. LAWI REF=0969000119JB    04/29/02  03:08PM |
| 4/30 | 24,826.55 | ZBA TRANSFER CREDIT TRANSFER FROM 2079900005231 W.R. GRACE & CO |
| 4/30 | 3,800,000.00 | FUNDS TRANSFER  (ADVICE 020430039052) RCVD FROM  JPMORGAN CHASE BA/ ORG=W.R. GRACE AND COMPANY RFB=TEBC OF 02/04/30 OBI=0111 79 ATTN P. LAWI REF=1259100120JB    04/30/02  03:53PM |

| Total | $75,725,198.29 |
|-------|----------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 470.01 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005260 GRACE DAVISON |
| 4/01 | 688.23 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 4/01 | 888.02 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 4/01 | 4,280.62 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 4/01 | 28,670.95 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/01 | 62,301.79 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 4/01 | 311,815.33 | ZBA TRANSFER DEBIT TRANSFER  TO 2079920005761 W R GRACE AND C |
| 4/01 | 497,527.52 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005260 GRACE DAVISON |
| 4/02 | 90.96 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005600 W R GRACE & CO |
| 4/02 | 4,619.00 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900065006 W R GRACE & CO |
| 4/02 | 6,702.03 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900003615 W R GRACE & CO- |
| 4/02 | 11,929.66 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900067554 WR GRACE & CO. |
| 4/02 | 13,100.10 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900016741 W R GRACE & CO |
| 4/02 | 65,849.48 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005231 W.R. GRACE & CO |
| 4/02 | 581,826.60 | ZBA TRANSFER DEBIT TRANSFER  TO 2079900005260 GRACE DAVISON |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

05      2000000282172   001   130              0    34          1,805

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 951,996.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/02 | 1,318,481.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/03 | 1,130.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/03 | 1,241.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/03 | 6,384.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/03 | 22,749.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/03 | 26,135.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/03 | 128,817.40 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/03 | 411,962.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/03 | 1,288,123.63 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/03 | 2,245,368.58 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/04 | 163.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/04 | 494.28 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/04 | 5,069.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/04 | 5,954.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/04 | 7,076.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/04 | 16,066.47 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/04 | 24,901.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/04 | 118,965.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/04 | 120,077.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/04 | 642,865.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/04 | 1,326,412.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 170.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

06      2000000282172  001  130          0   34          1,806



## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/05 | 847.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/05 | 3,120.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/05 | 4,722.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/05 | 15,787.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/05 | 286,908.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/05 | 389,791.60 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/05 | 1,862,709.10 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/05 | 2,142,973.77 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/08 | 1,296.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/08 | 2,445.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/08 | 5,461.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/08 | 11,128.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/08 | 21,255.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/08 | 53,988.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/08 | 542,981.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/08 | 870,116.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/09 | 110.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/09 | 246.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/09 | 545.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/09 | 587.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/09 | 5,567.99 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/09 | 5,573.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/09 | 17,364.41 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |

*Other Withdrawals and Service Fees continued on next page.*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

07        2000000282172   001  130          0    34          1,807

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 210,291.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/09 | 900,436.09 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/09 | 1,264,299.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/09 | 1,792,444.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/10 | 1,068.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/10 | 2,456.90 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/10 | 6,900.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/10 | 10,175.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/10 | 34,012.06 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| | 113,406.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/10 | 820,173.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/10 | 1,232,960.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/10 | 1,929,838.07 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/11 | 241.89 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/11 | 1,863.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/11 | 3,798.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/11 | 6,216.37 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/11 | 6,969.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/11 | 115,525.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/11 | 125,401.50 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/11 | 325,338.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/11 | 380,876.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/11 | 893,451.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

08        2000000282172  001   130              0    34              1,808

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|-------:|-------------|
| 4/11 | 1,155,405.91 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/12 | 30.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 4/12 | 106.35 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 4/12 | 1,564.84 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/12 | 4,222.73 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/12 | 12,258.54 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 4/12 | 148,506.17 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 4/12 | 665,286.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 4/12 | 836,326.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/12 | 1,414,294.49 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/12 | 1,574,006.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/12 | 2,704,042.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/15 | 455.67 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 4/15 | 12,020.30 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |
| 4/15 | 15,066.00 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005231 W.R. GRACE & CO |
| 4/15 | 19,462.70 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/15 | 27,280.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/15 | 28,733.75 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 4/15 | 67,560.87 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900067554 WR GRACE & CO. |
| 4/15 | 301,204.37 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 4/15 | 307,748.04 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/16 | 3.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005600 W R GRACE & CO |
| 4/16 | 767.74 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900065006 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

09      2000000282172  001  130          0    34        1,809

---

## Other Withdrawals and Service Fees  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/16 | 8,700.94 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/16 | 33,044.81 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/16 | 100,180.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/16 | 898,635.69 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/16 | 985,072.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/17 | 284.36 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/17 | 5,074.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/17 | 5,286.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/17 | 12,946.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/17 | 51,133.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/17 | 111,541.62 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/17 | 695,345.57 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/17 | 933,040.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 998,965.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/17 | 2,046,937.46 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/18 | 35.95 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/18 | 1,357.93 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/18 | 2,123.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/18 | 3,416.45 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/18 | 4,659.39 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/18 | 5,254.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/18 | 8,045.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/18 | 9,355.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---

**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

10          2000000282172   001   130              0    34          1,810

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/18 | 127,410.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/18 | 247,691.31 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/18 | 723,362.65 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 424.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/19 | 878.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/19 | 1,171.78 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/19 | 1,296.72 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/19 | 10,239.83 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/19 | 18,769.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/19 | 223,527.38 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/19 | 756,980.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/19 | 2,386,476.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/19 | 3,327,199.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/22 | 92.85 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/22 | 138.73 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/22 | 297.15 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/22 | 8,691.68 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/22 | 21,300.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/22 | 58,220.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/22 | 183,180.64 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/22 | 486,383.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 90.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/23 | 154.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

11      2000000282172   001   130          0    34        1,811

---

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 12,951.92 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/23 | 31,307.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/23 | 680,842.79 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/23 | 727,118.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/23 | 948,737.96 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 380.30 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/24 | 2,584.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/24 | 12,587.11 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/24 | 12,785.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| | 114,639.23 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/24 | 565,814.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/24 | 1,466,793.20 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/24 | 2,074,947.87 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/25 | 80.52 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/25 | 161.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/25 | 2,685.71 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/25 | 6,017.70 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/25 | 8,459.24 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/25 | 9,533.88 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/25 | 60,375.61 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 127,298.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/25 | 309,785.67 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/25 | 399,308.82 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |

*Other Withdrawals and Service Fees continued on next page.*

---

# Commercial Checking

12       2000000282172   001   130         0    34        1,812

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/25 | 724,579.42 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/25 | 870,559.02 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/25 | 1,439,587.59 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/26 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/26 | 167.51 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/26 | 2,054.54 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/26 | 15,620.18 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/26 | 16,113.66 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/26 | 159,606.13 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/26 | 662,178.00 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/26 | 671,159.34 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/26 | 1,556,657.98 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/26 | 3,114,441.80 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/29 | 752.43 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/29 | 5,315.27 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900003615 W R GRACE & CO- |
| 4/29 | 7,018.03 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900065006 W R GRACE & CO |
| 4/29 | 34,350.44 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900016741 W R GRACE & CO |
| 4/29 | 64,118.56 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |
| 4/29 | 378,768.97 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005231 W.R. GRACE & CO |
| 4/29 | 399,128.48 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005260 GRACE DAVISON |
| 4/29 | 613,271.04 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079920005761 W R GRACE AND C |
| 4/30 | 208.26 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900005600 W R GRACE & CO |
| 4/30 | 9,642.21 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2079900067554 WR GRACE & CO. |



*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

13        2000000282172  001  130           0    34        1,813

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/30 | 19,227.82 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900003615 W R GRACE & CO- |
| 4/30 | 28,427.38 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900016741 W R GRACE & CO |
| 4/30 | 623,527.31 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079900005260 GRACE DAVISON |
| 4/30 | 873,154.23 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |
| 4/30 | 2,181,821.09 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2079920005761 W R GRACE AND C |

| Total | $73,532,471.68 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 3,329,449.23 | 4/11 | 8,095,893.32 | 4/23 | 3,749,683.56 |
| 4/02 | 3,274,913.19 | 4/12 | 3,535,248.12 | 4/24 | 1,999,151.78 |
| 4/03 | 2,642,999.55 | 4/15 | 2,755,715.67 | 4/25 | 7,140,719.01 |
| 4/04 | 5,974,951.21 | 4/16 | 4,929,404.90 | 4/26 | 2,342,719.86 |
| 4/05 | 1,968,095.31 | 4/17 | 1,068,863.69 | 4/29 | 4,139,999.36 |
| 4/08 | 3,859,422.88 | 4/18 | 7,736,150.54 | 4/30 | 4,228,817.61 |
| 4/09 | 3,261,955.97 | 4/19 | 2,009,187.29 | | |
| 4/10 | 2,110,978.81 | 4/22 | 2,950,884.42 | | |

# Commercial Checking

14    2000000282172  001  130          0   34        1,814

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI                 page 14 of 14



# Commercial Checking

01          2079900016741  005  109          0      0          2,403



Ill....l.l...ll.l.ll....ll.l
W R GRACE & CO - CONN
ATTN PAUL MILLIKEN                    CB    008
62 WHITTEMORE AVENUE
CAMBRIDGE, MA   02140

---

# Commercial Checking                              3/30/2002 thru 4/30/2002

Account number:        2079900016741
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---:|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 5,300,220.43 + |
| Checks | 349,857.61 - |
| Other withdrawals and service fees | 4,950,362.82 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---:|---|
| 4/ | 28,670.95 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 7,896.09 | AUTOMATED CREDIT W.R. GRACE    REVERSAL CO. ID.    020402 CCD MISC SETTL NCVCDBATL |
| 4/02 | 13,100.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 26,135.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 7,076.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 16,066.47 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 2,316.19 | AUTOMATED CREDIT RETURN SETTLE    RETURN CO. ID.    020405 CCD MISC SETTL CHOFAXEDI |
| 4/05 | 4,722.51 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 5,461.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 5,567.99 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 10,175.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 6,969.36 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 893,451.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

02      2079900016741  005  109        0    0        2,404

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 4,222.73 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 1,574,006.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 27,280.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 33,044.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 51,133.39 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 8,045.56 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 9,355.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 10,239.83 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 8,691.68 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 31,307.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 12,587.11 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 8,459.24 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 870,559.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 2,054.54 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 2,186.15 | AUTOMATED CREDIT W.R. GRACE REVERSAL CO. ID. 020426 CCD MISC SETTL NCVCDBATL |
| 4/26 | 1,556,657.98 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 34,350.44 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 28,427.38 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$5,300,220.43** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 61890 | 417.52 | 4/02 | 62501* | 604.79 | 4/03 | 62525* | 069.98 | 4/ |
| 62032* | 304.68 | 4/22 | 62502 | 1,276.25 | 4/03 | 62754* | 763.79 | 4/02 |

* Indicates a break in check number sequence

*Checks continued on next page*





## Commercial Checking

| 03 | 2079900016741 | 005 | 109 | 0 | 0 | 2,405 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 62788* | 1,019.84 | 4/22 | 62992 | 714.92 | 4/03 | 63055 | 461.19 | 4/08 |
| 62795* | 169.73 | 4/15 | 62993 | 1,719.65 | 4/08 | 63056 | 849.93 | 4/11 |
| 62796 | 780.93 | 4/15 | 62994 | 2,039.24 | 4/12 | 63057 | 541.86 | 4/09 |
| 62847* | 138.38 | 4/17 | 62996* | 1,697.28 | 4/03 | 63058 | 695.38 | 4/09 |
| 62849* | 6,157.52 | 4/29 | 62997 | 1,889.64 | 4/01 | 63059 | 274.16 | 4/09 |
| 62892* | 956.22 | 4/11 | 62998 | 1,593.24 | 4/01 | 63060 | 423.56 | 4/10 |
| 62903* | 202.41 | 4/01 | 62999 | 1,825.52 | 4/02 | 63061 | 268.93 | 4/05 |
| 62909* | 235.38 | 4/01 | 63000 | 1,933.76 | 4/12 | 63062 | 296.38 | 4/05 |
| 62911* | 41.97 | 4/01 | 63001 | 1,747.81 | 4/01 | 63063 | 32.43 | 4/11 |
| 62912 | 899.34 | 4/11 | 63002 | 2,347.78 | 4/10 | 63064 | 466.70 | 4/15 |
| 62913 | 498.82 | 4/04 | 63003 | 1,598.38 | 4/01 | 63065 | 746.11 | 4/17 |
| 62917* | 488.01 | 4/04 | 63004 | 2,109.74 | 4/05 | 63067* | 1,078.61 | 4/19 |
| 62924* | 2,801.00 | 4/02 | 63006* | 295.01 | 4/03 | 63068 | 77.15 | 4/17 |
| 62930* | 1,251.94 | 4/02 | 63007 | 1,445.19 | 4/03 | 63069 | 184.27 | 4/16 |
| 62931 | 1,460.88 | 4/05 | 63008 | 959.91 | 4/03 | 63070 | 230.83 | 4/16 |
| 62937* | 1,248.23 | 4/01 | 63011* | 3.32 | 4/24 | 63071 | 119.56 | 4/25 |
| 62939* | 2,270.16 | 4/04 | 63012 | 1,796.05 | 4/01 | 63072 | 27.97 | 4/16 |
| 62941* | 1,113.82 | 4/03 | 63013 | 2,352.91 | 4/08 | 63074* | 541.86 | 4/16 |
| 62943* | 2,345.47 | 4/02 | 63014 | 1,358.10 | 4/01 | 63075 | 695.38 | 4/16 |
| 62946* | 1,095.81 | 4/02 | 63015 | 1,063.87 | 4/03 | 63076 | 388.78 | 4/15 |
| 62947 | 1,690.28 | 4/03 | 63018* | 2,272.40 | 4/02 | 63077 | 296.03 | 4/15 |
| 62948 | 1,377.11 | 4/04 | 63019 | 1,182.68 | 4/02 | 63078 | 274.16 | 4/16 |
| 62951* | 1,705.00 | 4/02 | 63023* | 1,470.36 | 4/12 | 63079 | 205.28 | 4/15 |
| 62954* | 1,960.23 | 4/03 | 63031* | 2,292.20 | 4/09 | 63080 | 249.69 | 4/12 |
| 62955 | 1,115.73 | 4/04 | 63032 | 466.70 | 4/01 | 63081 | 233.07 | 4/15 |
| 62958* | 1,658.49 | 4/01 | 63033 | 746.11 | 4/09 | 63082 | 32.44 | 4/18 |
| 62961* | 1,449.74 | 4/01 | 63035* | 730.54 | 4/03 | 63083 | 1,059.05 | 4/18 |
| 62962 | 1,479.14 | 4/01 | 63036 | 1,238.90 | 4/03 | 63084 | 16,505.52 | 4/23 |
| 62964* | 486.72 | 4/01 | 63037 | 210.57 | 4/02 | 63085 | 2,519.34 | 4/23 |
| 62966* | 882.94 | 4/11 | 63038 | 230.83 | 4/01 | 63086 | 624.26 | 4/15 |
| 62972* | 2,407.92 | 4/05 | 63039 | 66.48 | 4/25 | 63087 | 716.94 | 4/15 |
| 62974* | 1,304.96 | 4/01 | 63040 | 820.02 | 4/11 | 63088 | 604.87 | 4/15 |
| 62977* | 733.53 | 4/01 | 63041 | 659.15 | 4/04 | 63089 | 702.35 | 4/17 |
| 62978 | 771.44 | 4/01 | 63042 | 720.00 | 4/23 | 63090 | 1,267.61 | 4/17 |
| 62982* | 1,837.42 | 4/17 | 63044* | 274.16 | 4/09 | 63091 | 1,511.74 | 4/17 |
| 62985* | 899.19 | 4/04 | 63047* | 32.43 | 4/05 | 63092 | 1,569.59 | 4/17 |
| 62986 | 1,942.90 | 4/02 | 63048 | 466.70 | 4/08 | 63093 | 1,035.25 | 4/15 |
| 62987 | 1,258.05 | 4/03 | 63049 | 683.24 | 4/09 | 63094 | 1,457.07 | 4/19 |
| 62988 | 114.02 | 4/01 | 63051* | 212.79 | 4/08 | 63095 | 2,678.32 | 4/16 |
| 62989 | 1,048.15 | 4/03 | 63052 | 230.83 | 4/11 | 63096 | 2,355.37 | 4/29 |
| 62990 | 1,113.56 | 4/02 | 63053 | 119.58 | 4/25 | 63097 | 1,645.92 | 4/17 |
| 62991 | 1,235.15 | 4/10 | 63054 | 60.88 | 4/09 | 63098 | 1,159.70 | 4/24 |

*  cates a break in check number sequence

*Checks continued on next page*



# Commercial Checking

04        2079900016741   005   109              0      0           2,406

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | | mount | Date |
|--------|--------|------|--------|--------|------|--------|---|-------|------|
| 63099 | 690.06 | 4/17 | 63142 | 50.00 | 4/19 | 63136 | 2 | 13.96 | 4/15 |
| 63100 | 1,714.08 | 4/16 | 63143 | 1,175.17 | 4/18 | 63137 | 2 | 63.57 | 4/23 |
| 63101 | 1,388.42 | 4/17 | 63144 | 666.44 | 4/19 | 63138 | | 66.70 | 4/23 |
| 63102 | 1,476.58 | 4/16 | 63145 | 915.64 | 4/17 | 63139 | 1 | 25.63 | 4/23 |
| 63103 | 1,974.75 | 4/17 | 63146 | 896.14 | 4/15 | 63130 | 1 | 80.80 | 4/23 |
| 63104 | 1,365.33 | 4/16 | 63147 | 1,942.89 | 4/16 | 63131 | | 10.57 | 4/23 |
| 63105 | 1,486.32 | 4/17 | 63148 | 1,290.46 | 4/22 | 63132 | | 30.82 | 4/25 |
| 63106 | 1,661.07 | 4/16 | 63149 | 149.44 | 4/19 | 63133 | | 19.58 | 4/25 |
| 63107 | 1,755.01 | 4/16 | 63150 | 1,053.21 | 4/18 | 63134 | | 27.99 | 4/26 |
| 63108 | 1,311.66 | 4/17 | 63151 | 1,154.77 | 4/17 | 63136* | | 41.86 | 4/23 |
| 63109 | 1,077.76 | 4/16 | 63152 | 1,275.93 | 4/29 | 63137 | | 95.38 | 4/19 |
| 63110 | 2,042.07 | 4/22 | 63153 | 742.56 | 4/17 | 63138 | | 89.57 | 4/23 |
| 63112* | 432.52 | 4/15 | 63154 | 1,757.62 | 4/26 | 63139 | | 89.57 | 4/23 |
| 63113 | 1,299.63 | 4/16 | 63155 | 1,671.76 | 4/19 | 63200 | | 84.30 | 4/23 |
| 63114 | 1,730.59 | 4/16 | 63156 | 1,697.30 | 4/17 | 63201 | | 68.65 | 4/23 |
| 63115 | 1,534.26 | 4/17 | 63157 | 1,996.03 | 4/19 | 63202 | | 03.29 | 4/29 |
| 63116 | 999.78 | 4/15 | 63158 | 1,644.19 | 4/18 | 63203 | | 73.14 | 4/29 |
| 63117 | 1,494.62 | 4/16 | 63159 | 1,887.94 | 4/17 | 63204 | | 74.16 | |
| 63118 | 1,516.79 | 4/22 | 63160 | 1,800.28 | 4/17 | 63205 | | 94.57 | 4/24 |
| 63119 | 753.01 | 4/15 | 63161 | 2,517.84 | 4/22 | 63206 | | 89.75 | 4/24 |
| 63120 | 1,318.55 | 4/16 | 63162 | 1,598.36 | 4/18 | 63207 | | 89.75 | 4/24 |
| 63121 | 626.03 | 4/16 | 63164* | 12.52 | 4/19 | 63208 | | 205.28 | 4/24 |
| 63122 | 909.96 | 4/15 | 63165 | 980.36 | 4/24 | 63209 | | 275.29 | 4/19 |
| 63123 | 817.89 | 4/15 | 63166 | 1,393.97 | 4/17 | 63210 | | 391.25 | 4/19 |
| 63124 | 598.61 | 4/16 | 63167 | 1,796.04 | 4/19 | 63211 | | 32.44 | 4/25 |
| 63125 | 753.68 | 4/15 | 63169* | 1,416.90 | 4/17 | 63212 | | 466.70 | 4/23 |
| 63126 | 1,161.02 | 4/16 | 63170 | 1,676.18 | 4/18 | 63215* | | 129.95 | 4/23 |
| 63127 | 1,239.61 | 4/16 | 63171 | 1,117.01 | 4/18 | 63216 | | 121.61 | 4/30 |
| 63128 | 1,199.06 | 4/17 | 63172 | 1,294.57 | 4/17 | 63217 | | 79.46 | 4/30 |
| 63129 | 1,344.13 | 4/17 | 63173 | 2,178.81 | 4/17 | 63219* | | 541.86 | 4/30 |
| 63130 | 2,496.01 | 4/17 | 63174 | 2,334.31 | 4/23 | 63220 | | 695.38 | 4/30 |
| 63131 | 1,656.85 | 4/15 | 63175 | 1,349.36 | 4/17 | 63221 | | 589.57 | 4/30 |
| 63132 | 1,359.38 | 4/17 | 63176 | 532.61 | 4/23 | 63222 | | 468.65 | 4/30 |
| 63133 | 1,206.72 | 4/15 | 63177 | 1,158.69 | 4/16 | 63223 | | 468.65 | 4/30 |
| 63134 | 1,096.65 | 4/17 | 63178 | 1,296.17 | 4/16 | 63224 | | 291.55 | 4/30 |
| 63135 | 800.27 | 4/17 | 63179 | 1,521.52 | 4/16 | 63228* | | 205.29 | 4/29 |
| 63136 | 755.15 | 4/15 | 63180 | 2,249.91 | 4/16 | 63229 | | 268.93 | 4/26 |
| 63137 | 794.22 | 4/15 | 63181 | 1,724.35 | 4/16 | 63230 | | 762.49 | 4/29 |
| 63138 | 1,010.55 | 4/15 | 63182 | 959.74 | 4/15 | 63235* | | 290.25 | 4/29 |
| 63139 | 1,645.87 | 4/15 | 63183 | 851.80 | 4/15 | 63236 | | 716.94 | 4/29 |
| 63140 | 1,633.36 | 4/15 | 63184 | 949.87 | 4/15 | 63237 | | 613.53 | 4/29 |
| 63141 | 1,886.06 | 4/17 | 63185 | 1,450.23 | 4/15 | 63238 | | 702.34 | 4/30 |

* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

| 05 | 2079900016741 | 005 | 109 | 0 | 0 | 2,407 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 63240* | 1,511.76 | 4/30 | 63280 | 753.67 | 4/30 | 63334 | 999.08 | 4/29 |
| 63241 | 1,569.59 | 4/29 | 63281 | 1,161.03 | 4/30 | 63335 | 842.50 | 4/29 |
| 63245* | 866.50 | 4/30 | 63285* | 1,656.85 | 4/29 | 63338* | 1,459.05 | 4/29 |
| 63253* | 1,454.88 | 4/30 | 63287* | 1,206.73 | 4/30 | 900507* | 169.39 | 4/01 |
| 63262* | 500.00 | 4/30 | 63290* | 794.21 | 4/29 | 900546* | 248.26 | 4/08 |
| 63263 | 1,311.66 | 4/30 | 63292* | 1,645.87 | 4/29 | 900552* | 92.73 | 4/10 |
| 63264 | 225.00 | 4/30 | 63293 | 500.00 | 4/29 | 900556* | 8,590.28 | 4/04 |
| 63265 | 1,077.76 | 4/30 | 63294 | 1,633.37 | 4/29 | 900557 | 7,622.42 | 4/01 |
| 63266 | 2,042.06 | 4/30 | 63296* | 856.00 | 4/29 | 900559* | 277.32 | 4/01 |
| 63268* | 316.22 | 4/29 | 63297 | 1,478.12 | 4/29 | 900560 | 195.04 | 4/01 |
| 63270* | 1,289.46 | 4/30 | 63308* | 1,671.76 | 4/30 | 900561 | 288.40 | 4/05 |
| 63271 | 1,409.59 | 4/30 | 63325* | 2,178.82 | 4/30 | 900562 | 3,337.52 | 4/03 |
| 63272 | 1,534.25 | 4/29 | 63326 | 2,334.32 | 4/30 | 900563 | 537.97 | 4/02 |
| 63273 | 999.78 | 4/30 | 63328* | 466.40 | 4/30 | 900564 | 168.02 | 4/04 |
| 63277* | 609.77 | 4/30 | 63330* | 1,296.18 | 4/30 | **Total** | **$349,857.61** | |
| 63278 | 817.88 | 4/29 | 63332* | 2,249.91 | 4/29 | | | |
| 63279 | 593.69 | 4/30 | 63333 | 1,854.63 | 4/30 | | | |

* indicates a break in check number sequence

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 59.70 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/03 | 980.50 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 020403 CCD MISC C4025-07 295719 |
| 4/03 | 4,720.36 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 020403 CCD MISC C4025-10 295722 |
| 4/04 | 7,076.87 | AUTOMATED DEBIT W.R. GRACE    PAYROLL CO. ID.    020404 CCD MISC SETTL NCVCDBATL |
| 4/05 | 174.02 | ZBA TRANSFER DEBIT TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,025.80 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 020410 CCD MISC C4025-07 316013 |
| 4/10 | 5,050.78 | AUTOMATED DEBIT BNF CTS    PR TAXES CO. ID. 1411902914 020410 CCD MISC C4025-10 316016 |
| 4/11 | 6,969.36 | AUTOMATED DEBIT W.R. GRACE    PAYROLL CO. ID.    020411 CCD MISC SETTL NCVCDBATL |



TXs = 1,786,787.71

*Other Withdrawals and Service Fees continued on next page.*





# Commercial Checking

| 06 | 2079900016741 | 005 | 109 | 0 | 0 | 2,408 |

## Other Withdrawals and Service Fees    continued

| Date | Amount | Description | |
|---|---|---|---|
| 4/11 | 116,238.43 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020411 CCD MISC C4025-06 321451 | PR TAXES |
| 4/11 | 771,471.30 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020411 CCD MISC C4025-05 321450 | PR TAXES |
| 4/12 | 1,574,006.23 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020412 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 4/17 | 938.20 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020417 CCD MISC C4025-07 350406 | PR TAXES |
| 4/17 | 7,567.40 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020417 CCD MISC C4025-10 350409 | PR TAXES |
| 4/18 | 8,045.56 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020418 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 4/24 | 736.79 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020424 CCD MISC C4025-07 372676 | PR TAXES |
| 4/24 | 8,127.59 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020424 CCD MISC C4025-10 372679 | PR TAXES |
| 4/25 | 8,459.24 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020425 CCD MISC SETTL NCVCDBATL | PAYROLL |
| 4/25 | 110,548.55 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020425 CCD MISC C4025-06 378328 | PR TAXES |
| 4/25 | 759,322.01 | AUTOMATED DEBIT  BNF CTS CO. ID. 1411902914 020425 CCD MISC C4025-05 378327 | PR TAXES |
| 4/26 | 1,558,844.13 | AUTOMATED DEBIT  W.R. GRACE CO. ID.        020426 CCD MISC SETTL NCVCDBATL | PAYROLL |

| Total | $4,950,362.82 |
|---|---|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/10 | 0.00 | 4/19 | 0.00 |
| 4/02 | 0.00 | 4/11 | 0.00 | 4/22 | 0.00 |
| 4/03 | 0.00 | 4/12 | 0.00 | 4/23 | 0.00 |
| 4/04 | 0.00 | 4/15 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/08 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | 4/29 | 0 |

*Daily Balance Summary continued on next page*



FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI



# Commercial Checking

| 07 | 2079900016741 | 005 | 109 | 0 | 0 | 2,409 |
|----|---------------|-----|-----|---|---|-------|

## Daily Balance Summary *continued*

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/30 | 0.00 | | | | |



# Commercial Checking

08     2079900016741   005   109           0      0         :,4 0

## Customer Service Information

| | | |
|---|---|---|
| For questions about your statement or billing errors, contact us at: | Phone number | Address |
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-08 1 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

|  | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
|  | Ck. No. | Amount | Ck. No. | Amount |
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 5 below. | | | | |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.







# Commercial Checking

| 01 | 2079900005600 | 005 | 108 | 0 | 184 | 15,229 |

ll.ldl.l..ll..ll.l.l.lllll
W R GRACE & CO - CONN
GRACE CONSTRUCTION PRODUCTS          CB   025
ATTEN: JIM HANSON
P O BOX 464
DUNCAN SC  28334

---

# Commercial Checking                    3/30/2002 thru 4/30/2002

Account number:          2079900005600
Account holder(s):       W R GRACE & CO - CONN
                         GRACE CONSTRUCTION PRODUCTS

Taxpayer ID Number:      135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 10,423.23 + |
| Other withdrawals and service fees | 10,423.23 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 688.23 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 90.96 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 1,241.26 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 494.28 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 170.45 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 246.95 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/08 | 1,296.21 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 246.95 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 545.06 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 246.95 | AE ADJCASE# 0000020320001 |
| | | TO ADJUST FOR CHECK POSTING TWICE |
| | | CHECK #00000003883 |
| | | POSTED ON 04/08/2002 AND 03/25/2002 |
| 4/10 | 1,068.88 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 241.89 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 106.35 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

| 02 | 2079900005600  005  108 | 0  184 | 15,230 |



## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/15 | 455.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 3.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 136.67 | AE ADJCASE#  0000022046001<br>TO ADJUST FOR CHECK POSTING TWICE<br>CHECK #00000003861<br>POSTED ON 12/27/2001 AND 03/29/2002 |
| 4/17 | 284.36 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 35.95 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 424.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 138.73 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 297.15 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 138.73 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/23 | 154.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 380.30 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 161.16 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 167.51 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 752.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 208.26 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,423.23** | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 688.23 | LIST OF DEBITS POSTED |
| 4/02 | 90.96 | LIST OF DEBITS POSTED |
| 4/03 | 1,241.28 | LIST OF DEBITS POSTED |
| 4/04 | 494.28 | LIST OF DEBITS POSTED |
| 4/05 | 170.45 | LIST OF DEBITS POSTED |
| 4/08 | 246.95 | LIST OF DEBITS POSTED |
| 4/08 | 1,296.21 | LIST OF DEBITS POSTED |
| 4/09 | 246.95 | POSTING EQUAL NOTIFICATION REVERSAL |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03      2079900005600   005   108        0   184        15,231

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 545.06 | LIST OF DEBITS POSTED |
| 4/10 | 16.19 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/10 | 230.76 | LIST OF DEBITS POSTED |
| 4/10 | 1,068.88 | LIST OF DEBITS POSTED |
| 4/11 | 241.89 | LIST OF DEBITS POSTED |
| 4/12 | 106.35 | LIST OF DEBITS POSTED |
| 4/15 | 455.67 | LIST OF DEBITS POSTED |
| 4/16 | 3.23 | LIST OF DEBITS POSTED |
| 4/17 | 14.74 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/17 | 121.93 | LIST OF DEBITS POSTED |
| 4/17 | 284.36 | LIST OF DEBITS POSTED |
| 4/18 | 35.95 | LIST OF DEBITS POSTED |
| 4/19 | 424.48 | LIST OF DEBITS POSTED |
|  | 138.73 | POSTING EQUALS NOTIFICATION ADJUST |
|  | 297.15 | LIST OF DEBITS POSTED |
| 4/23 | 2.12 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/23 | 136.61 | LIST OF DEBITS POSTED |
| 4/23 | 154.18 | LIST OF DEBITS POSTED |
| 4/24 | 380.30 | LIST OF DEBITS POSTED |
| 4/25 | 161.16 | LIST OF DEBITS POSTED |
| 4/26 | 167.51 | LIST OF DEBITS POSTED |
| 4/29 | 752.43 | LIST OF DEBITS POSTED |
| 4/30 | 208.26 | LIST OF DEBITS POSTED |
| **Total** | **$10,423.23** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/12 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/19 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |

