# Commercial Checking

04    2079900005600   005   108        0   184        15,232

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | |
| | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK ,  CAP MKTS INV BKG DIV MFG FRANCHI**



CivicBank
of Commerce

Page    1

Account #                              1550205736
Statement Period    3-31-02  to    4-28-02
Enclosures

W R GRACE & COMPANY
ATTN:PAUL MILLIKEN
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

THIS FINAL CIVICBANK STATEMENT REFLECTS INTEREST
EARNED THROUGH SATURDAY, 4-27-02. INTEREST FOR
SUNDAY, 4-28-02 AND THEREAFTER WILL BE REFLECTED ON
THE FIRST STATEMENT ISSUED FROM CITY NATIONAL BANK. (see attached)

COMMERCE ANALYZED

Previous Balance       3-31-02      20,162.62
+Deposits/Credits                          .00
-Checks/Debits                             .00
-Service Charge                            .00
+Interest Paid                             .00
Current Balance                      20,162.62
Days in Statement Period        28

* - - - - - - - - - - -DAILY BALANCE SUMMARY- - - - - - - - - - - -*
| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3-31 | 20162.62 | | | | |

End of Statement

Corporate Office    2101 Webster Street, 14th Floor    Oakland, CA 94612-3043    Telephone: 510 836-6500    FAX: 510 835-1072
Helping the Environment by using Recycled Paper                                                                    Member FDIC

# CITY NATIONAL BANK

This statement: April 30, 2002          Page 1
Last statement: April 27, 2002          0447002779
                                        ( 0)

447                    0830N            Direct inquiries to:
W R GRACE & COMPANY                     800 773-7100
ATTN PAUL MILLIKEN
62 WHITTEMORE AVENUE                    San Leandro Banking Office
CAMBRIDGE MA 02140                      2251 Alvarado ST
                                        San Leandro CA 94577-4300

---

AT CITY NATIONAL, CALIFORNIA'S PREMIER PRIVATE AND BUSINESS BANK, WE ARE DEDICATED TO
PROVIDING QUALITY SERVICE AND COMPLETE FINANCIAL SOLUTIONS FOR CALIFORNIANS, THEIR
FAMILIES AND THEIR BUSINESSES ON THE WAY UP.

---

| Analyzed Business Checking | | | |
|---|---|---|---|
| Account number | 0447002779 | Beginning balance | $20,162.62 |
| Minimum balance | $20,162.62 | Total credits | .00 |
| Average balance | $20,162.62 | Checks paid | .00 |
| Avg collected balance | $20,162.00 | Other debits | .00 |
| | | Total debits | .00 |
| | | Ending balance | $20,162.62 |

** No activity this statement period **

Thank you for banking with San Leandro Banking Office

# *Fleet*

## *STATEMENT OF ACCOUNTS*

PAGE    **1  OF      1**

**005121-7666**

*STATEMENT DATE*
**04/30/02
Questions?
Call our Business
Banking Center at
1-800-FLEET-BIZ
(1-800-353-3824)**

156

*Cash Reserve Payment*

W R GRACE & CO
CONSTRUCTION PRODUCTS DIVISION
ZERO BALANCE HOURLY PAYROLL A/
ATTN WILLIAMS PORCELLO
55 HAYDEN AVE
LEXINGTON MA   02421

CY

*Please remit to:*
*FLEET BANK*
*Cash Reserve*
*PO Box 150452*
*Hartford, CT. 06115-0452*

0 ENCLOSED ITEMS

*detach*

| CHECKING | BEGINNING BALANCE | DEPOSITS, OTHER CREDITS | CHECKS, WITHDRAWALS, OTHER DEBITS | INTEREST PAID | ACCOUNT ACTIVITY & OTHER FEES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| 005121-7666 | 2966.21 | .00 | 332.47 | .00 | .00 | 2633.74 |

**ACCOUNT NO.    005121-7666    COMMERCIAL CHECKING        PERIOD 03/30/02 THROUGH 04/30/02**
BUSINESS BANKING CENTER ACCESS CODE 4230

## - DEBITS AND CREDITS -

| DATE | DEBITS (-) | CREDITS (+) | DESCRIPTION |
|---|---|---|---|
| 04-12 | 332.47 | | PRIOR MONTH SERVICE CHARGE |

## - DAILY BALANCE SUMMARY -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 04-12 | 2,633.74 | | | | |

# Commercial Checking

| 01 | 2079900065006 | 005 | 145 | | 78 | 0 | 275 | | |

lıluluıllluluılıuluılıdluluıl
W R GRACE & CO - CONN
ATTN:  DEBBIE DAVIES                     CB
7500 GRACE DRIVE
COLUMBIA, MD  21044

---

# Commercial Checking

**3/30/2002 thru 4/30/2002**

Account number:          2079900065006
Account holder(s):       W R GRACE & CO - CONN

Taxpayer ID Number:      135114230

## Account Summary

| | | |
|---|---|---|
| Opening balance 3/30 | $0.00 | |
| Deposits and other credits | 130,009.61 + | |
| Checks | 130,009.61 - | |
| **Closing balance 4/30** | **$0.00** | |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| | 888.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 4,619.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 1,130.82 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 24,901.89 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 847.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 21,255.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 587.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 6,900.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 1,863.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 1,564.84 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 12,020.30 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 767.74 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 5,286.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 1,357.93 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

Deposits and Other Credits continued on next page.



# Commercial Checking

02    2079900065006    005    145    78    0    276

---

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/19 | 878.19 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 92.85 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 90.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 12,785.34 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 9,533.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 15,620.18 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 7,018.03 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| Total | $130,009.61 | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0709 | 55.00 | 4/15 | 0747 | 70.00 | 4/08 | 0771 | 807.91 | 4/15 |
| 0711* | 6.20 | 4/01 | 0748 | 458.00 | 4/09 | 0772 | 35.00 | 4/18 |
| 0714* | 120.00 | 4/01 | 0749 | 106.00 | 4/10 | 0773 | 01.44 | 4/19 |
| 0727* | 112.50 | 4/05 | 0750 | 119.97 | 4/10 | 0774 | 37.50 | 4/17 |
| 0728 | 54.00 | 4/05 | 0751 | 1,446.07 | 4/08 | 0775 | 38.74 | 4/16 |
| 0729 | 627.90 | 4/03 | 0752 | 246.00 | 4/15 | 0776 | 65.00 | 4/17 |
| 0730 | 73.63 | 4/04 | 0753 | 121.00 | 4/08 | 0777 | 9,303.73 | 4/15 |
| 0731 | 6,675.00 | 4/10 | 0754 | 80.00 | 4/11 | 0778 | 62.72 | 4/11 |
| 0732 | 1,759.78 | 4/04 | 0755 | 19,374.03 | 4/08 | 0779 | 68.00 | 4/18 |
| 0733 | 4,619.00 | 4/02 | 0756 | 334.00 | 4/17 | 0780 | 64.75 | 4/19 |
| 0734 | 260.00 | 4/05 | 0757 | 435.00 | 4/17 | 0781 | 99.00 | 4/17 |
| 0735 | 181.33 | 4/08 | 0758 | 491.00 | 4/25 | 0782 | 40.51 | 4/17 |
| 0736 | 424.47 | 4/03 | 0759 | 31.00 | 4/29 | 0783 | 12.00 | 4/19 |
| 0737 | 805.00 | 4/04 | 0760 | 29.00 | 4/16 | 0784 | 54.93 | 4/18 |
| 0738 | 136.50 | 4/05 | 0761 | 54.69 | 4/15 | 0785 | 12,40.95 | 4/24 |
| 0739 | 1,564.84 | 4/12 | 0762 | 214.62 | 4/17 | 0786 | 92.85 | 4/22 |
| 0740 | 78.45 | 4/03 | 0764* | 600.00 | 4/15 | 0787 | 09.30 | 4/17 |
| 0741 | 225.00 | 4/15 | 0765 | 100.97 | 4/15 | 0788 | 69.00 | 4/17 |
| 0742 | 22,263.48 | 4/04 | 0766 | 762.00 | 4/15 | 0789 | 3,65.81 | 4/25 |
| 0743 | 62.57 | 4/08 | 0767 | 421.00 | 4/17 | 0791* | 35.20 | 4/26 |
| 0744 | 761.82 | 4/01 | 0768 | 820.98 | 4/11 | 0792 | 1,30.00 | 4/25 |
| 0745 | 284.00 | 4/05 | 0769 | 1,012.00 | 4/17 | 0793 | 3,51.00 | 4/25 |
| 0746 | 129.00 | 4/09 | 0770 | 65.00 | 4/15 | 0795* | 54.00 | 4/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---





# Commercial Checking

03     2079900065006   005   145       78    0        277

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 0796 | 90.00 | 4/23 | 0800 | 324.69 | 4/25 | 0805* | 471.38 | 4/25 |
| 0797 | 444.39 | 4/24 | 0801 | 37.00 | 4/29 | **Total** | **$130,009.61** | |
| 0798 | 150.00 | 4/29 | 0802 | 6,646.03 | 4/29 | | | |
| 0799 | 104.00 | 4/26 | 0803 | 14,680.98 | 4/26 | | | |

*\* Indicates a break in check number sequence*

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/10 | 0.00 | 4/19 | 0.00 |
| 4/02 | 0.00 | 4/11 | 0.00 | 4/22 | 0.00 |
| 4/03 | 0.00 | 4/12 | 0.00 | 4/23 | 0.00 |
| 4/04 | 0.00 | 4/15 | 0.00 | 4/24 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/25 | 0.00 |
| 4/08 | 0.00 | 4/17 | 0.00 | 4/26 | 0.00 |
| 4/09 | 0.00 | 4/18 | 0.00 | 4/29 | 0.00 |

# Commercial Checking

04      2079900065006   005  145        78      0          278

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**        **Address**

Business Checking, CheckCard & Loan Accounts     1-800-566-3862       FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts              1-800-222-3862       CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                 1-800-835-7721

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| _____ 2. Write in the closing balance shown on the front of account statement. | | | | |
| _____ 3. Write in any deposits you have made since the date of this statement. | | | | |
| _____ | | | | |
| _____ | | | | |
| _____ 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| _____ 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 01 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,359 |
|---|---|---|---|---|---|---|

```
Illmulldudldulllmlldl
W R GRACE AND CO
ATTN MARY BOUCHARD                    CB   004
62 WHITTEMORE AVE
CAMBRIDGE MA  02140
```

# Commercial Checking                          3/30/2002 thru 4/30/2002

Account number:        2079920005761
Account holder(s):     W R GRACE AND CO

Taxpayer ID Number:

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 39,591,788.46 + |
| Checks | 20,240,410.02 - |
| Other withdrawals and service fees | 19,351,378.44 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 311,815.33 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 951,996.30 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 1,318,481.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/0? | 22,749.27 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 2,245,368.58 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 642,865.24 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 1,326,412.62 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 13,243.50 | CHECK RETURNED - CHECK NUMBER: 338901 |
| | | DATE PRESENTED: 04/03 |
| | | PAYEE: RSKCO CLAIMS SERVICES |
| | | REASON: REFER TO MAKER |
| 4/05 | 389,791.60 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 2,142,973.77 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 225.00 | CHECK RETURNED - CHECK NUMBER: 338903 |
| | | DATE PRESENTED: 04/04 |
| | | PAYEE: KALI WINGOOD |
| | | REASON: REFER TO MAKER |
| 4/08 | 870,116.59 | ZBA TRANSFER CREDIT |
| | | TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

02      2079920005761   005   109      3572      0        1,360

---

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/09 | 1,264,299.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 1,792,444.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 34,012.06 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 1,929,838.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 1,155,405.91 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 836,326.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 2,704,042.75 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 19,462.70 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 307,748.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 4,647.45 | CHECK RETURNED - CHECK NUMBER: 338900 DATE PRESENTED: 04/12 PAYEE: SECURITY 4IT REASON: REFER TO MAKER |
| 4/16 | 898,635.69 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 2,123.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/17 | 933,040.67 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 998,965.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 2,123.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 723,362.65 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 756,980.16 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 3,327,199.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 498.14 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/22 | 183,180.64 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 727,118.97 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 948,737.96 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 37,526.00 | POSTING EQUAL NOTIFICATION REVERSAL |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

03    2079920005761  005  109    3572    0    1,361

---

## Deposits and Other Credits   continued

| Date | Amount | Description |
|---|---|---|
| 4/24 | 1,466,793.20 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 60,375.61 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 724,579.42 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 60,375.61 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/26 | 671,159.34 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 3,114,441.80 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 1,639.75 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      020429 CCD MISC SETTL CHRETIRE |
| 4/29 | 613,271.04 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 417.86 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.      020430 CCD MISC SETTL CHRETIRE |
| 4/30 | 873,154.23 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 2,181,821.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$39,591,788.46** | |

## Checks

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 326103 | 7,279.00 | 4/24 | 333419* | 1,500.00 | 4/03 | 334539* | 1,031.00 | 4/16 |
| 328254* | 1,288.00 | 4/30 | 333506* | 38,570.66 | 4/02 | 334566* | 164.66 | 4/08 |
| 328800* | 370.84 | 4/04 | 333507 | 43,161.50 | 4/02 | 334578* | 15.00 | 4/17 |
| 330211* | 72.00 | 4/10 | 333574* | 119.00 | 4/12 | 334580* | 80.00 | 4/03 |
| 331285* | 34.00 | 4/22 | 333579* | 69.00 | 4/08 | 334687* | 26.00 | 4/22 |
| 331801* | 500.00 | 4/30 | 333611* | 219.86 | 4/02 | 334845* | 1,320.00 | 4/30 |
| 331991* | 75,174.29 | 4/02 | 333612 | 447.00 | 4/02 | 334886* | 146.48 | 4/24 |
| 332175* | 50.00 | 4/15 | 334002* | 35,344.00 | 4/02 | 334891* | 3,026.00 | 4/16 |
| 332214* | 39.22 | 4/24 | 334224* | 23,696.00 | 4/26 | 335027* | 750.00 | 4/01 |
| 332463* | 1,325.00 | 4/03 | 334232* | 8,342.00 | 4/29 | 335046* | 340.80 | 4/01 |
| 332999* | 8,541.22 | 4/15 | 334233 | 92,125.00 | 4/03 | 335115* | 3,000.00 | 4/23 |
| 333143* | 808.00 | 4/22 | 334279* | 21,367.00 | 4/24 | 335140* | 30.00 | 4/17 |
| 333201* | 630.00 | 4/17 | 334400* | 1,171.30 | 4/03 | 335144* | 2,305.22 | 4/26 |
| 333222* | 15.00 | 4/02 | 334429* | 321.23 | 4/29 | 335167* | 2,366.44 | 4/01 |
| 333301* | 52.04 | 4/04 | 334469* | 695.00 | 4/04 | 335180* | 123.60 | 4/12 |

* Indicates a break in check number sequence

Checks continued on next page

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**      page 3 of 34




# Commercial Checking

04      2079920005761   005   109      3572      0      1,362

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 335219* | 100.00 | 4/15 | 336625* | 1,282.00 | 4/01 | 336831 | 3,..1.32 | 4/03 |
| 335275* | 298.00 | 4/08 | 336660* | 65.00 | 4/23 | 336835* | 57.00 | 4/01 |
| 335278* | 91.00 | 4/01 | 336671* | 1,307.96 | 4/01 | 336842* | 57.32 | 4/01 |
| 335306* | 446.63 | 4/02 | 336675* | 13,637.40 | 4/01 | 336843 | 51.40 | 4/01 |
| 335362* | 500.00 | 4/03 | 336688* | 357.69 | 4/03 | 336844 | 7.20 | 4/01 |
| 335513* | 1,492.24 | 4/02 | 336705* | 670.00 | 4/01 | 336845 | 55.00 | 4/01 |
| 335607* | 393.40 | 4/05 | 336714* | 630.00 | 4/02 | 336846 | 50.00 | 4/01 |
| 335814* | 2,350.00 | 4/03 | 336721* | 4,998.11 | 4/01 | 336847 | 70.00 | 4/04 |
| 335901* | 1,693.36 | 4/02 | 336758* | 6,626.88 | 4/11 | 336849* | 1,..0.00 | 4/03 |
| 335917* | 350.00 | 4/03 | 336768* | 25.00 | 4/09 | 336850 | 38,.38.64 | 4/01 |
| 336035* | 800.00 | 4/10 | 336770* | 17,282.36 | 4/02 | 336852* | ..1.15 | 4/01 |
| 336041* | 2,453.00 | 4/25 | 336771 | 96,260.65 | 4/19 | 336853 | .07.54 | 4/01 |
| 336043* | 171.29 | 4/05 | 336772 | 3,626.38 | 4/10 | 336854 | 57.80 | 4/01 |
| 336048* | 387.00 | 4/08 | 336773 | 315,744.93 | 4/11 | 336855 | 21.33 | 4/01 |
| 336057* | 182.00 | 4/11 | 336777* | 9,543.60 | 4/04 | 336856 | 38.68 | 4/01 |
| 336071* | 90.00 | 4/26 | 336778 | 8,532.05 | 4/22 | 336857 | 31.54 | 4/01 |
| 336075* | 216.92 | 4/17 | 336779 | 12,163.49 | 4/15 | 336858 | 26.25 | 4/01 |
| 336076 | 585.00 | 4/16 | 336780 | 3,000.68 | 4/03 | 336859 | 56.25 | 4/01 |
| 336092* | 92.00 | 4/02 | 336781 | 20,442.57 | 4/10 | 336861* | 95.00 | 4/05 |
| 336094* | 193.00 | 4/15 | 336786* | 135.00 | 4/01 | 336862 | 39.00 | 4/04 |
| 336114* | 706.34 | 4/01 | 336787 | 216.16 | 4/01 | 336866* | 00.00 | 4/04 |
| 336125* | 650.00 | 4/04 | 336797* | 85.00 | 4/03 | 336869* | 35.29 | 4/05 |
| 336133* | 390.69 | 4/08 | 336798 | 41.20 | 4/01 | 336904* | 75.00 | 4/11 |
| 336145* | 11,134.67 | 4/01 | 336799 | 109.18 | 4/01 | 336942* | 7,.58.00 | 4/30 |
| 336198* | 5,783.38 | 4/04 | 336800 | 67.04 | 4/01 | 336959* | 1,.98.22 | 4/03 |
| 336210* | 299.00 | 4/02 | 336801 | 69.23 | 4/05 | 336965* | 64.00 | 4/11 |
| 336256* | 3,880.76 | 4/08 | 336802 | 6,195.89 | 4/11 | 336970* | 91.70 | 4/01 |
| 336337* | 1,627.00 | 4/02 | 336803 | 8,264.11 | 4/23 | 336972* | 28.55 | 4/04 |
| 336390* | 66.00 | 4/05 | 336804 | 7,062.67 | 4/24 | 336981* | 90.00 | 4/11 |
| 336409* | 1,321.50 | 4/12 | 336805 | 46,051.96 | 4/11 | 336989* | 1,.49.19 | 4/03 |
| 336412* | 365.00 | 4/03 | 336806 | 10,296.74 | 4/19 | 337001* | 93.00 | 4/08 |
| 336413 | 22,769.68 | 4/18 | 336808* | 513.60 | 4/18 | 337002 | 19.50 | 4/10 |
| 336419* | 400.95 | 4/22 | 336811* | 459.85 | 4/01 | 337003 | 12.00 | 4/02 |
| 336420 | 250.00 | 4/02 | 336813* | 143.49 | 4/03 | 337007* | 1 06.00 | 4/03 |
| 336468* | 213.88 | 4/01 | 336814 | 86.77 | 4/01 | 337023* | 8 00.00 | 4/02 |
| 336519* | 236.85 | 4/01 | 336819* | 17,403.17 | 4/10 | 337026* | 25 12.00 | 4/02 |
| 336541* | 37,073.35 | 4/04 | 336820 | 65,537.20 | 4/04 | 337028* | 4 27.00 | 4/08 |
| 336560* | 735.00 | 4/04 | 336823* | 40.00 | 4/02 | 337031* | 14 36.00 | 4/12 |
| 336577* | 148.59 | 4/02 | 336824 | 31.25 | 4/02 | 337034* | 5 05.00 | 4/22 |
| 336594* | 83.54 | 4/04 | 336825 | 25.00 | 4/02 | 337035 | 49 00.00 | 4/04 |
| 336600* | 1,710.60 | 4/01 | 336827* | 123.60 | 4/01 | 337036 | 6 18.00 | 4/02 |
| 336611* | 65.00 | 4/05 | 336830* | 1,704.84 | 4/12 | 337040* | 14 42.00 | 4/16 |

* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

05      2079920005761   005   109      3572   0      1,363

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337041 | 3,866.00 | 4/11 | 337098 | 15,862.00 | 4/05 | 337203* | 103.90 | 4/01 |
| 337042 | 6,836.00 | 4/03 | 337100* | 54,154.08 | 4/26 | 337208* | 39.81 | 4/04 |
| 337044* | 2,170.00 | 4/29 | 337101 | 63,326.75 | 4/04 | 337213* | 466.19 | 4/01 |
| 337045 | 1,845.00 | 4/29 | 337102 | 32,582.33 | 4/17 | 337220* | 507.07 | 4/01 |
| 337046 | 6,492.00 | 4/08 | 337103 | 9,737.00 | 4/08 | 337221 | 82.00 | 4/05 |
| 337047 | 2,789.36 | 4/29 | 337104 | 10,062.00 | 4/24 | 337222 | 282.80 | 4/03 |
| 337049* | 4,170.10 | 4/25 | 337106* | 4,390.00 | 4/22 | 337226* | 11,042.13 | 4/02 |
| 337050 | 4,813.07 | 4/30 | 337107 | 11,158.00 | 4/15 | 337227 | 3,616.60 | 4/01 |
| 337051 | 10,499.33 | 4/22 | 337108 | 21,293.58 | 4/16 | 337233* | 12,850.20 | 4/01 |
| 337052 | 6,320.74 | 4/22 | 337110* | 25,800.71 | 4/17 | 337235* | 120.00 | 4/03 |
| 337053 | 3,419.00 | 4/11 | 337111 | 61,408.55 | 4/25 | 337236 | 70.00 | 4/01 |
| 337054 | 7,076.00 | 4/29 | 337114* | 11,412.00 | 4/03 | 337237 | 7,735.00 | 4/01 |
| 337058* | 10,759.00 | 4/15 | 337115 | 170.00 | 4/18 | 337244* | 16,480.00 | 4/04 |
| 337059 | 32,265.00 | 4/17 | 337116 | 33,870.00 | 4/09 | 337260* | 2,556.04 | 4/08 |
| 337061* | 2,337.00 | 4/03 | 337120* | 27,024.50 | 4/16 | 337269* | 1,653.76 | 4/01 |
| 337062 | 2,157.49 | 4/22 | 337121 | 1,507.56 | 4/11 | 337273* | 3,121.96 | 4/29 |
| 337063 | 9,247.00 | 4/03 | 337122 | 21,497.21 | 4/03 | 337281* | 150.00 | 4/01 |
| 337064 | 682,715.12 | 4/03 | 337123 | 16,107.47 | 4/17 | 337285* | 34,772.54 | 4/01 |
| 337066* | 5,920.62 | 4/22 | 337124 | 33,312.43 | 4/05 | 337341* | 4,500.00 | 4/08 |
| 337067 | 20,767.00 | 4/10 | 337125 | 37,506.00 | 4/12 | 337344* | 2,747.24 | 4/02 |
| 337068 | 116,715.00 | 4/26 | 337126 | 13,947.00 | 4/16 | 337356* | 1,627.00 | 4/02 |
| 337070* | 25,471.75 | 4/05 | 337131* | 16,681.33 | 4/19 | 337357 | 4,117.00 | 4/05 |
| 337071 | 3,966.65 | 4/09 | 337132 | 355,582.90 | 4/10 | 337360* | 1,760.00 | 4/02 |
| 337072 | 119,025.72 | 4/19 | 337135* | 14,176.02 | 4/04 | 337362* | 13,365.78 | 4/10 |
| 337073 | 184,288.07 | 4/11 | 337136 | 13,927.20 | 4/19 | 337364* | 3,203.51 | 4/11 |
| 337075* | 7,370.00 | 4/03 | 337137 | 3,210.00 | 4/12 | 337371* | 864.00 | 4/11 |
| 337076 | 412,980.00 | 4/03 | 337138 | 2,679.00 | 4/10 | 337373* | 2,088.00 | 4/02 |
| 337077 | 56,297.30 | 4/16 | 337141* | 39,020.00 | 4/04 | 337376* | 238.00 | 4/08 |
| 337080* | 37,456.00 | 4/16 | 337159* | 7,071.60 | 4/01 | 337381* | 92.21 | 4/02 |
| 337082* | 22,582.00 | 4/01 | 337160 | 16,480.00 | 4/01 | 337384* | 81.74 | 4/02 |
| 337083 | 29,649.96 | 4/01 | 337168* | 290.91 | 4/23 | 337388* | 4,500.00 | 4/02 |
| 337084 | 10,875.23 | 4/01 | 337169 | 10,533.33 | 4/03 | 337390* | 1,577.60 | 4/12 |
| 337086* | 18,662.36 | 4/04 | 337173* | 4,700.00 | 4/01 | 337391 | 108.95 | 4/10 |
| 337087 | 15,361.93 | 4/25 | 337178* | 9,122.33 | 4/02 | 337392 | 675.00 | 4/10 |
| 337088 | 57,574.00 | 4/03 | 337180* | 2,419.31 | 4/01 | 337419* | 339.41 | 4/02 |
| 337089 | 66,210.00 | 4/05 | 337185* | 9,020.00 | 4/08 | 337426* | 1,103.00 | 4/03 |
| 337090 | 20,150.00 | 4/09 | 337189* | 5,534.19 | 4/05 | 337428* | 1,192.70 | 4/09 |
| 337093* | 34,988.00 | 4/15 | 337191* | 2,278.00 | 4/12 | 337431* | 471.00 | 4/05 |
| 337094 | 15,418.00 | 4/08 | 337192 | 12,625.50 | 4/03 | 337433* | 188.00 | 4/04 |
| 337095 | 6,453.00 | 4/08 | 337193 | 9,585.00 | 4/05 | 337437* | 288.01 | 4/02 |
| 337096 | 3,377.00 | 4/15 | 337197* | 742.67 | 4/01 | 337439* | 600.00 | 4/01 |
| 337097 | 5,795.00 | 4/17 | 337201* | 14.34 | 4/02 | 337443* | 10,930.92 | 4/01 |

*Indicates a break in check number sequence*

*Checks continued on next page*



# Commercial Checking

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337454* | 2,900.00 | 4/02 | 337679* | 155.00 | 4/09 | 337787* | 7,8:4.10 | 4/02 |
| 337460* | 250.00 | 4/04 | 337685* | 5,165.00 | 4/01 | 337788 | 4 i9.85 | 4/01 |
| 337465* | 616.52 | 4/22 | 337687* | 3,409.88 | 4/02 | 337790* | :6.77 | 4/01 |
| 337471* | 200.00 | 4/11 | 337690* | 496.00 | 4/09 | 337791 | :0.00 | 4/02 |
| 337479* | 449.85 | 4/02 | 337696* | 285.00 | 4/04 | 337792 | :1.25 | 4/02 |
| 337481* | 105.10 | 4/01 | 337697 | 720.56 | 4/01 | 337793 | :5.00 | 4/02 |
| 337492* | 2,203.50 | 4/03 | 337699* | 365.00 | 4/03 | 337795* | 4,4 :2.58 | 4/11 |
| 337509* | 10,346.25 | 4/02 | 337702* | 500.00 | 4/15 | 337796 | 1 :3.60 | 4/01 |
| 337516* | 29.65 | 4/11 | 337703 | 365.78 | 4/04 | 337800* | 1 )7.00 | 4/01 |
| 337517 | 40,870.15 | 4/02 | 337716* | 126.00 | 4/04 | 337805* | :7.32 | 4/01 |
| 337518 | 1,233.01 | 4/02 | 337717 | 65.00 | 4/03 | 337806 | :0.00 | 4/01 |
| 337519 | 3,403.70 | 4/02 | 337718 | 32.00 | 4/03 | 337807 | 2 i3.08 | 4/01 |
| 337520 | 52,046.87 | 4/02 | 337719 | 973.49 | 4/16 | 337808 | 7.20 | 4/01 |
| 337521 | 30,505.23 | 4/02 | 337720 | 2,138.64 | 4/16 | 337809 | 1 :1.40 | 4/01 |
| 337522 | 1,107.57 | 4/02 | 337724* | 20.00 | 4/03 | 337810 | :5.00 | 4/01 |
| 337523 | 6,238.10 | 4/02 | 337727* | 2,500.00 | 4/05 | 337811 | 70.00 | 4/04 |
| 337534* | 122.23 | 4/04 | 337729* | 3,738.00 | 4/01 | 337812 | 109,8:05.00 | 4/11 |
| 337536* | 3,128.00 | 4/03 | 337731* | 1,481.00 | 4/03 | 337815* | :11.15 | 4/01 |
| 337538* | 3,944.50 | 4/08 | 337733* | 1,408.00 | 4/02 | 337816 | ·57.80 | 4/01 |
| 337542* | 198.60 | 4/05 | 337734 | 644.00 | 4/01 | 337817 | ·07.54 | 4/01 |
| 337545* | 50,322.39 | 4/11 | 337735 | 9.00 | 4/12 | 337818 | 56.25 | 4/01 |
| 337549* | 390.79 | 4/03 | 337736 | 7,818.00 | 4/01 | 337819 | 41.54 | 4/01 |
| 337560* | 151.08 | 4/04 | 337738* | 394.00 | 4/05 | 337820 | 26.25 | 4/01 |
| 337574* | 728.00 | 4/01 | 337740* | 34.00 | 4/15 | 337821 | :21.33 | 4/01 |
| 337605* | 1,085.31 | 4/03 | 337743* | 14,910.00 | 4/03 | 337822 | 68.68 | 4/01 |
| 337610* | 97.28 | 4/15 | 337744 | 2,436.00 | 4/12 | 337823 | 95.00 | 4/05 |
| 337611 | 63.50 | 4/11 | 337748* | 2,816.00 | 4/04 | 337824 | 39.00 | 4/04 |
| 337617* | 680.00 | 4/09 | 337749 | 2,760.00 | 4/05 | 337828* | 11,:28.00 | 4/10 |
| 337620* | 350.00 | 4/04 | 337752* | 25.00 | 4/02 | 337842* | 1,(70.90 | 4/01 |
| 337624* | 135.00 | 4/04 | 337753 | 25.00 | 4/02 | 337843 | ·15.00 | 4/01 |
| 337632* | 4,087.50 | 4/08 | 337754 | 25.00 | 4/02 | 337849* | 2,·11.10 | 4/01 |
| 337635* | 6,750.00 | 4/01 | 337755 | 2,010.00 | 4/01 | 337855* | 1, 99.89 | 4/01 |
| 337636 | 87.45 | 4/04 | 337758* | 85.00 | 4/04 | 337861* | 58.00 | 4/01 |
| 337639* | 1,296.00 | 4/03 | 337759 | 25.00 | 4/04 | 337875* | 2,·33.18 | 4/01 |
| 337641* | 3,091.21 | 4/04 | 337763* | 897.75 | 4/01 | 337877* | :80.00 | 4/01 |
| 337654* | 1,790.75 | 4/10 | 337765* | 135.00 | 4/01 | 337878 | :50.00 | 4/15 |
| 337655 | 269.43 | 4/01 | 337767* | 216.16 | 4/01 | 337882* | 8,·44.28 | 4/02 |
| 337660* | 800.00 | 4/01 | 337778* | 85.00 | 4/03 | 337884* | 1,:56.50 | 4/12 |
| 337665* | 506.51 | 4/03 | 337779 | 41.20 | 4/01 | 337888* | :50.00 | 4/01 |
| 337671* | 17.40 | 4/03 | 337780 | 109.18 | 4/01 | 337897* | :88.56 | 4/01 |
| 337674* | 501.32 | 4/01 | 337781 | 67.04 | 4/01 | 337903* | 37.50 | 4/03 |
| 337676* | 152.73 | 4/02 | 337784* | 69.23 | 4/05 | 337919* | 21.92 | 4/02 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

07   2079920005761  005  109      3572   0       1,365

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 337929* | 550.00 | 4/10 | 338033 | 787.45 | 4/10 | 338100 | 841.82 | 4/05 |
| 337931* | 273.26 | 4/02 | 338035* | 1,580.50 | 4/02 | 338101 | 359.97 | 4/03 |
| 337935* | 200.00 | 4/08 | 338039* | 27.00 | 4/01 | 338102 | 1,868.96 | 4/05 |
| 337936 | 1,775.81 | 4/01 | 338054* | 100.00 | 4/03 | 338103 | 312.54 | 4/03 |
| 337940* | 12,500.00 | 4/15 | 338055 | 34,302.00 | 4/02 | 338104 | 258.53 | 4/03 |
| 337941 | 2,086.00 | 4/05 | 338056 | 25,000.00 | 4/03 | 338105 | 1,395.25 | 4/04 |
| 337950* | 404.58 | 4/04 | 338057 | 250.00 | 4/02 | 338106 | 11,508.52 | 4/16 |
| 337952* | 350.00 | 4/03 | 338058 | 30.00 | 4/03 | 338107 | 562.40 | 4/02 |
| 337962* | 1,052.65 | 4/01 | 338059 | 50.00 | 4/05 | 338108 | 47,855.33 | 4/08 |
| 337972* | 782.40 | 4/04 | 338060 | 50.00 | 4/05 | 338109 | 1,209.60 | 4/09 |
| 337974* | 3,012.00 | 4/03 | 338061 | 50.00 | 4/05 | 338110 | 4,579.65 | 4/05 |
| 337975 | 115.00 | 4/11 | 338063* | 30,000.00 | 4/03 | 338111 | 160.59 | 4/05 |
| 337976 | 1,506.00 | 4/02 | 338065* | 290.00 | 4/08 | 338112 | 262.97 | 4/05 |
| 337979* | 328.31 | 4/05 | 338066 | 162.37 | 4/05 | 338113 | 736.05 | 4/05 |
| 337980 | 60.50 | 4/01 | 338067 | 175.00 | 4/05 | 338114 | 2,775.00 | 4/04 |
| 337981 | 320.00 | 4/01 | 338068 | 706.34 | 4/08 | 338115 | 644.93 | 4/03 |
| 337982 | 546.67 | 4/01 | 338069 | 440.00 | 4/03 | 338116 | 869.99 | 4/02 |
| 337985* | 5,301.00 | 4/03 | 338070 | 180.00 | 4/08 | 338117 | 258.00 | 4/05 |
| 337986 | 52.68 | 4/04 | 338071 | 86.67 | 4/03 | 338118 | 393.17 | 4/02 |
| 337987 | 88.00 | 4/01 | 338072 | 200.00 | 4/05 | 338119 | 1,761.61 | 4/05 |
| 337988 | 205.27 | 4/01 | 338073 | 106.55 | 4/02 | 338120 | 225.00 | 4/05 |
| 337990* | 188.06 | 4/03 | 338074 | 5.00 | 4/02 | 338121 | 4,969.49 | 4/02 |
| 337992* | 416.00 | 4/08 | 338075 | 421.50 | 4/03 | 338122 | 3,653.18 | 4/09 |
| 337993 | 2,058.00 | 4/03 | 338076 | 92.09 | 4/04 | 338123 | 6,314.38 | 4/02 |
| 337995* | 144.00 | 4/11 | 338077 | 250.00 | 4/02 | 338124 | 18,370.53 | 4/02 |
| 337996 | 559.00 | 4/03 | 338078 | 488.25 | 4/04 | 338125 | 564.25 | 4/04 |
| 337997 | 473.00 | 4/01 | 338079 | 182.50 | 4/04 | 338126 | 120.00 | 4/05 |
| 337999* | 66.00 | 4/04 | 338080 | 350.00 | 4/05 | 338127 | 179.68 | 4/03 |
| 338002* | 361.00 | 4/01 | 338081 | 95.70 | 4/05 | 338128 | 262.12 | 4/04 |
| 338004* | 1,247.00 | 4/12 | 338082 | 156.00 | 4/02 | 338129 | 705.92 | 4/03 |
| 338005 | 949.00 | 4/01 | 338083 | 375.00 | 4/04 | 338130 | 953.70 | 4/04 |
| 338006 | 2,703.00 | 4/02 | 338084 | 250.00 | 4/08 | 338131 | 1,170.00 | 4/02 |
| 338008* | 303.18 | 4/03 | 338085 | 238.33 | 4/03 | 338132 | 357.45 | 4/02 |
| 338009 | 120.00 | 4/01 | 338086 | 475.59 | 4/02 | 338133 | 127.25 | 4/03 |
| 338010 | 1,157.00 | 4/01 | 338087 | 390.69 | 4/11 | 338134 | 561.00 | 4/04 |
| 338011 | 12.00 | 4/24 | 338088 | 757.00 | 4/24 | 338135 | 8,079.97 | 4/03 |
| 338013* | 110.00 | 4/02 | 338091* | 6,736.42 | 4/05 | 338136 | 864.45 | 4/04 |
| 338014 | 170.80 | 4/03 | 338092 | 1.42 | 4/08 | 338137 | 4,800.00 | 4/10 |
| 338022* | 621.00 | 4/03 | 338093 | 20,155.31 | 4/02 | 338138 | 186.05 | 4/03 |
| 338023 | 855.00 | 4/02 | 338094 | 12,078.65 | 4/01 | 338139 | 3,111.68 | 4/03 |
| 338029* | 300.90 | 4/01 | 338097* | 650.00 | 4/19 | 338140 | 1,082.50 | 4/02 |
| 338032* | 384.00 | 4/02 | 338099* | 140.57 | 4/03 | 338141 | 118.16 | 4/04 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

08     2079920005761  005  109      3572      0        1,366

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338142 | 260.00 | 4/04 | 338184 | 1,009.43 | 4/03 | 338227 | 7.36 | 4/04 |
| 338143 | 3,324.62 | 4/15 | 338185 | 2,429.50 | 4/02 | 338228 | 2,8 3.18 | 4/02 |
| 338144 | 89,046.00 | 4/04 | 338186 | 17,499.00 | 4/02 | 338229 | 5,4 6.30 | 4/04 |
| 338145 | 230.44 | 4/08 | 338187 | 2,566.08 | 4/02 | 338230 | 31.60 | 4/03 |
| 338146 | 1,661.10 | 4/09 | 338188 | 153.52 | 4/05 | 338231 | 12,5 5.00 | 4/02 |
| 338147 | 515.20 | 4/03 | 338189 | 6,137.71 | 4/02 | 338232 | 90.48 | 4/05 |
| 338148 | 1,619.23 | 4/04 | 338190 | 914.20 | 4/08 | 338233 | 63.58 | 4/02 |
| 338149 | 11,904.16 | 4/04 | 338191 | 1,244.20 | 4/04 | 338234 | 96.00 | 4/04 |
| 338150 | 459.68 | 4/03 | 338192 | 193.54 | 4/04 | 338235 | 4, 6.25 | 4/02 |
| 338151 | 783.50 | 4/03 | 338193 | 500.00 | 4/02 | 338236 | 34.64 | 4/04 |
| 338152 | 20.59 | 4/08 | 338194 | 1,132.54 | 4/03 | 338237 | 5, 33.10 | 4/03 |
| 338153 | 1,595.00 | 4/03 | 338195 | 1,278.57 | 4/03 | 338238 | 1, 08.61 | 4/03 |
| 338154 | 4,152.16 | 4/29 | 338196 | 4,357.50 | 4/03 | 338239 | 24.00 | 4/02 |
| 338155 | 13,408.00 | 4/03 | 338197 | 53,548.40 | 4/04 | 338240 | 68.18 | 4/08 |
| 338156 | 2,029.05 | 4/11 | 338198 | 22,500.00 | 4/03 | 338241 | 79.98 | 4/03 |
| 338157 | 4,417.23 | 4/02 | 338199 | 8,085.42 | 4/05 | 338242 | 18.00 | 4/03 |
| 338158 | 288.72 | 4/03 | 338200 | 2,464.00 | 4/04 | 338243 | 1, 91.28 | 4/08 |
| 338159 | 56.05 | 4/04 | 338201 | 851.00 | 4/04 | 338244 | 8, 81.99 | 4/10 |
| 338160 | 1,333.33 | 4/02 | 338202 | 1,910.09 | 4/04 | 338245 | 23, 27.64 | 4/04 |
| 338161 | 2,772.00 | 4/02 | 338203 | 3,170.00 | 4/04 | 338246 | 64.13 | 4/02 |
| 338162 | 453.38 | 4/04 | 338204 | 3,522.53 | 4/02 | 338247 | 46.00 | 4/03 |
| 338163 | 3,450.00 | 4/02 | 338205 | 145.00 | 4/02 | 338248 | 1 48.70 | 4/02 |
| 338164 | 1,745.17 | 4/03 | 338206 | 799.21 | 4/15 | 338249 | 5 74.04 | 4/02 |
| 338165 | 8,586.11 | 4/02 | 338207 | 201.50 | 4/03 | 338250 | 42.49 | 4/06 |
| 338166 | 62.78 | 4/04 | 338208 | 339.00 | 4/04 | 338251 | 7 25.00 | 4/03 |
| 338167 | 381.62 | 4/03 | 338209 | 16,354.34 | 4/02 | 338252 | 50.98 | 4/03 |
| 338168 | 28.12 | 4/04 | 338210 | 171.25 | 4/10 | 338253 | 2 34.57 | 4/03 |
| 338169 | 84.25 | 4/08 | 338211 | 386.56 | 4/04 | 338254 | 82.92 | 4/05 |
| 338170 | 5,412.12 | 4/04 | 338212 | 1,794.10 | 4/03 | 338255 | 3 15.20 | 4/04 |
| 338171 | 9,380.22 | 4/04 | 338213 | 19,020.04 | 4/08 | 338256 | 2 95.00 | 4/04 |
| 338172 | 1,300.00 | 4/04 | 338214 | 883.32 | 4/03 | 338257 | 51.20 | 4/05 |
| 338173 | 13,702.86 | 4/03 | 338215 | 11,840.51 | 4/03 | 338258 | 99.34 | 4/03 |
| 338174 | 36,432.00 | 4/02 | 338216 | 37.00 | 4/04 | 338259 | 10 67.97 | 4/02 |
| 338175 | 11,056.38 | 4/05 | 338217 | 100.14 | 4/02 | 338260 | 203.00 | 4/04 |
| 338176 | 36,282.00 | 4/08 | 338218 | 14,057.14 | 4/03 | 338261 | 30 00.00 | 4/09 |
| 338177 | 635.50 | 4/03 | 338220* | 372.23 | 4/03 | 338262 | 36.38 | 4/02 |
| 338178 | 148.80 | 4/03 | 338221 | 674.10 | 4/04 | 338263 | 564.80 | 4/02 |
| 338179 | 807.45 | 4/04 | 338222 | 200.00 | 4/08 | 338264 | 370.52 | 4/03 |
| 338180 | 24,002.97 | 4/10 | 338223 | 816.00 | 4/03 | 338265 | 347.72 | 4/06 |
| 338181 | 5,424.00 | 4/02 | 338224 | 347.00 | 4/04 | 338266 | 437.59 | 4/03 |
| 338182 | 17,471.84 | 4/03 | 338225 | 615.00 | 4/03 | 338267 | 175.00 | 4/03 |
| 338183 | 666.00 | 4/03 | 338226 | 1,625.17 | 4/02 | 338268 | 210.00 | 4/04 |

* Indicates a break in check number sequence

Checks continued on next page

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI      page 8 of 34



# Commercial Checking

| 09 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,367 |
|----|---------------|-----|-----|------|---|-------|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 338269 | 280.00 | 4/02 | 338311 | 1,113.50 | 4/03 | 338354 | 638.00 | 4/03 |
| 338270 | 7,528.10 | 4/05 | 338312 | 2,110.00 | 4/04 | 338355 | 105.07 | 4/15 |
| 338271 | 925.00 | 4/04 | 338313 | 13.93 | 4/04 | 338356 | 1,533.67 | 4/11 |
| 338272 | 6,394.40 | 4/02 | 338314 | 42.00 | 4/04 | 338357 | 204.35 | 4/03 |
| 338273 | 20,044.03 | 4/03 | 338315 | 173.09 | 4/03 | 338358 | 328.00 | 4/08 |
| 338274 | 1,250.00 | 4/05 | 338316 | 650.00 | 4/11 | 338359 | 145.00 | 4/15 |
| 338275 | 26,211.76 | 4/04 | 338317 | 78.25 | 4/09 | 338360 | 58.47 | 4/12 |
| 338276 | 70.09 | 4/02 | 338318 | 1,632.50 | 4/04 | 338361 | 3,959.60 | 4/04 |
| 338277 | 979.50 | 4/04 | 338319 | 528.00 | 4/22 | 338362 | 398.98 | 4/03 |
| 338278 | 3,316.00 | 4/04 | 338320 | 160.45 | 4/03 | 338363 | 752.59 | 4/02 |
| 338279 | 2,067.15 | 4/11 | 338321 | 50.23 | 4/05 | 338364 | 333.30 | 4/03 |
| 338280 | 8,548.80 | 4/03 | 338322 | 35.78 | 4/04 | 338365 | 245.08 | 4/05 |
| 338281 | 4,070.00 | 4/08 | 338323 | 5,218.43 | 4/03 | 338367* | 9,326.60 | 4/02 |
| 338282 | 13,047.02 | 4/02 | 338324 | 2,285.30 | 4/05 | 338368 | 572.20 | 4/03 |
| 338283 | 415.00 | 4/02 | 338325 | 200.26 | 4/03 | 338369 | 16,366.00 | 4/03 |
| 338284 | 686.00 | 4/05 | 338327* | 328.30 | 4/02 | 338370 | 933.03 | 4/04 |
| 338285 | 3,150.00 | 4/03 | 338328 | 55,095.52 | 4/12 | 338371 | 681.71 | 4/05 |
| 338286 | 10,800.00 | 4/02 | 338329 | 2,407.00 | 4/02 | 338372 | 2,190.20 | 4/04 |
| 338287 | 206.12 | 4/03 | 338330 | 790.82 | 4/03 | 338373 | 231.00 | 4/15 |
| 338288 | 2,076.00 | 4/03 | 338331 | 4,600.00 | 4/04 | 338374 | 2,660.75 | 4/05 |
| 338289 | 1,412.66 | 4/10 | 338332 | 2,310.00 | 4/05 | 338375 | 24.48 | 4/04 |
| 338290 | 1,946.12 | 4/05 | 338333 | 16.37 | 4/08 | 338376 | 2,857.52 | 4/05 |
| 338291 | 206.20 | 4/03 | 338334 | 23.44 | 4/08 | 338377 | 165.00 | 4/15 |
| 338292 | 1,588.40 | 4/05 | 338335 | 155.22 | 4/08 | 338378 | 1,527.14 | 4/04 |
| 338293 | 4,041.95 | 4/04 | 338336 | 76.14 | 4/08 | 338379 | 22,747.24 | 4/04 |
| 338294 | 64.08 | 4/02 | 338337 | 384.77 | 4/08 | 338380 | 216.47 | 4/03 |
| 338295 | 51,538.41 | 4/04 | 338338 | 19.74 | 4/08 | 338381 | 195.00 | 4/08 |
| 338296 | 14,454.00 | 4/04 | 338339 | 87.72 | 4/08 | 338382 | 22,340.29 | 4/03 |
| 338297 | 334.01 | 4/04 | 338340 | 2,345.70 | 4/04 | 338383 | 2,058.26 | 4/03 |
| 338298 | 100.00 | 4/16 | 338341 | 69.00 | 4/08 | 338385* | 2,580.00 | 4/02 |
| 338299 | 900.15 | 4/01 | 338342 | 160.00 | 4/03 | 338386 | 99.45 | 4/05 |
| 338300 | 265.00 | 4/03 | 338343 | 1,093.34 | 4/02 | 338387 | 263.19 | 4/03 |
| 338301 | 679.55 | 4/08 | 338344 | 15.38 | 4/05 | 338388 | 191.00 | 4/12 |
| 338302 | 222.91 | 4/04 | 338345 | 3,266.05 | 4/05 | 338389 | 391.60 | 4/03 |
| 338303 | 11,668.98 | 4/03 | 338346 | 31.16 | 4/04 | 338390 | 5,123.00 | 4/04 |
| 338304 | 144,125.00 | 4/03 | 338347 | 10,300.50 | 4/04 | 338391 | 40.00 | 4/02 |
| 338305 | 1,918.74 | 4/02 | 338348 | 465.00 | 4/08 | 338392 | 50.00 | 4/03 |
| 338306 | 3,995.28 | 4/05 | 338349 | 251.28 | 4/03 | 338393 | 38.33 | 4/05 |
| 338307 | 22,698.00 | 4/03 | 338350 | 1,049.00 | 4/15 | 338395* | 4,830.00 | 4/04 |
| 338308 | 819.00 | 4/04 | 338351 | 100.09 | 4/04 | 338396 | 94.80 | 4/03 |
| 338309 | 381.91 | 4/03 | 338352 | 275.00 | 4/05 | 338397 | 13,174.61 | 4/02 |
| 338310 | 117.20 | 4/04 | 338353 | 146.16 | 4/04 | 338398 | 856.13 | 4/03 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

10      2079920005761   005   109        3572     0        1,368

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338399 | 2,868.75 | 4/05 | 338444 | 185.50 | 4/08 | 338486 | 8 )9.68 | 4/03 |
| 338400 | 5,005.35 | 4/03 | 338445 | 1,087.39 | 4/02 | 338487 | 3.04 | 4/04 |
| 338401 | 249.29 | 4/04 | 338446 | 145.45 | 4/03 | 338488 | 3.04 | 4/04 |
| 338402 | 43.30 | 4/08 | 338447 | 122.00 | 4/04 | 338489 | 27.76 | 4/04 |
| 338403 | 1,175.00 | 4/02 | 338448 | 62.00 | 4/09 | 338490 | 23.02 | 4/04 |
| 338404 | 827.00 | 4/11 | 338449 | 2,019.76 | 4/03 | 338491 | 4,9 32.35 | 4/02 |
| 338405 | 605.00 | 4/04 | 338450 | 12,992.47 | 4/05 | 338492 | 6 38.03 | 4/04 |
| 338406 | 403.00 | 4/04 | 338451 | 2,400.00 | 4/03 | 338493 | 2 32.87 | 4/04 |
| 338407 | 2,035.14 | 4/04 | 338452 | 3,059.37 | 4/04 | 338494 | 12,C 00.00 | 4/03 |
| 338408 | 700.00 | 4/04 | 338453 | 66.80 | 4/03 | 338495 | 1,2 27.60 | 4/18 |
| 338409 | 229.24 | 4/05 | 338454 | 2,900.00 | 4/04 | 338496 | 4,7 37.56 | 4/02 |
| 338410 | 26.28 | 4/02 | 338455 | 965.93 | 4/05 | 338497 | 1,5 34.00 | 4/05 |
| 338411 | 3,409.28 | 4/03 | 338456 | 91.46 | 4/08 | 338498 | 2 19.99 | 4/08 |
| 338412 | 1,429.56 | 4/09 | 338457 | 4,728.36 | 4/05 | 338499 | 13.06 | 4/04 |
| 338413 | 52,934.97 | 4/03 | 338458 | 31.25 | 4/03 | 338500 | 1,6 28.00 | 4/04 |
| 338415* | 19,659.90 | 4/02 | 338459 | 1,248.38 | 4/03 | 338501 | 50.00 | 4/02 |
| 338416 | 21,585.00 | 4/05 | 338460 | 189.92 | 4/04 | 338502 | 3,C 18.97 | 4/03 |
| 338417 | 570.84 | 4/05 | 338461 | 5,249.20 | 4/03 | 338503 | 3,9 52.95 | 4/08 |
| 338418 | 176.61 | 4/11 | 338462 | 6,270.20 | 4/02 | 338504 | 24.69 | 4/09 |
| 338420* | 273.69 | 4/03 | 338463 | 213.23 | 4/04 | 338505 | 3,C 21.13 | 4/05 |
| 338421 | 28.89 | 4/11 | 338464 | 1,475.00 | 4/04 | 338506 | 18.71 | 4/08 |
| 338422 | 167.79 | 4/15 | 338465 | 253.96 | 4/05 | 338507 | 87.21 | 4/08 |
| 338424* | 356.22 | 4/05 | 338466 | 25.47 | 4/03 | 338508 | 23.74 | 4/08 |
| 338425 | 1,213.24 | 4/02 | 338467 | 341.87 | 4/05 | 338509 | 81.30 | 4/08 |
| 338426 | 2,038.80 | 4/03 | 338468 | 47.26 | 4/05 | 338510 | 36.43 | 4/08 |
| 338427 | 24.78 | 4/02 | 338469 | 43.06 | 4/03 | 338511 | 340.82 | 4/08 |
| 338428 | 262.50 | 4/03 | 338470 | 1,082.85 | 4/05 | 338512 | 1, )95.14 | 4/08 |
| 338429 | 667.59 | 4/02 | 338471 | 196.74 | 4/03 | 338513 | 10.01 | 4/03 |
| 338430 | 138.86 | 4/02 | 338472 | 209.63 | 4/03 | 338514 | 575.00 | 4/03 |
| 338431 | 438.24 | 4/11 | 338473 | 10.17 | 4/03 | 338515 | 6, 210.54 | 4/04 |
| 338432 | 272.54 | 4/03 | 338474 | 769.96 | 4/03 | 338516 | 4, 341.18 | 4/03 |
| 338433 | 1,666.46 | 4/03 | 338475 | 1,112.35 | 4/02 | 338517 | 50, 322.39 | 4/11 |
| 338434 | 460.50 | 4/03 | 338476 | 610.83 | 4/03 | 338518 | 1 )03.25 | 4/02 |
| 338435 | 608.18 | 4/04 | 338477 | 52.29 | 4/03 | 338519 | 11.76 | 4/04 |
| 338436 | 106.45 | 4/02 | 338478 | 1,621.27 | 4/03 | 338520 | 8 )93.51 | 4/04 |
| 338437 | 180.00 | 4/02 | 338479 | 926.98 | 4/03 | 338521 | 3 546.50 | 4/02 |
| 338438 | 554.54 | 4/04 | 338480 | 53.63 | 4/03 | 338522 | 201.34 | 4/03 |
| 338439 | 132.03 | 4/05 | 338481 | 1,511.11 | 4/04 | 338523 | 500.00 | 4/04 |
| 338440 | 12,264.00 | 4/02 | 338482 | 3.15 | 4/03 | 338524 | 1 276.35 | 4/03 |
| 338441 | 760.00 | 4/03 | 338483 | 49.95 | 4/03 | 338525 | 413.89 | 4/02 |
| 338442 | 150.00 | 4/04 | 338484 | 45,807.56 | 4/03 | 338526 | 3 510.19 | 4/04 |
| 338443 | 704.51 | 4/08 | 338485 | 682.98 | 4/08 | 338527 | 787.87 | 4/05 |

\* Indicates a break in check number sequence

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,369 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338528 | 10,198.90 | 4/08 | 338570 | 1,178.75 | 4/02 | 338612 | 127.81 | 4/05 |
| 338529 | 531.65 | 4/05 | 338571 | 6,113.90 | 4/02 | 338613 | 425.00 | 4/03 |
| 338530 | 122.78 | 4/12 | 338572 | 360.00 | 4/03 | 338614 | 447.84 | 4/02 |
| 338531 | 12.60 | 4/09 | 338573 | 1,339.65 | 4/03 | 338615 | 250.00 | 4/02 |
| 338532 | 1,521.60 | 4/03 | 338574 | 157.70 | 4/08 | 338616 | 641.25 | 4/04 |
| 338533 | 413.01 | 4/08 | 338575 | 41,789.70 | 4/04 | 338617 | 952.80 | 4/04 |
| 338534 | 112.50 | 4/04 | 338576 | 514.27 | 4/05 | 338618 | 78.98 | 4/05 |
| 338535 | 13.98 | 4/04 | 338577 | 1,812.91 | 4/02 | 338619 | 715.00 | 4/03 |
| 338536 | 842.55 | 4/08 | 338578 | 740.00 | 4/05 | 338620 | 348.34 | 4/04 |
| 338537 | 325.00 | 4/02 | 338579 | 11,229.39 | 4/04 | 338621 | 1,369.50 | 4/03 |
| 338538 | 296.58 | 4/04 | 338580 | 6.53 | 4/05 | 338622 | 1,176.17 | 4/09 |
| 338539 | 235.00 | 4/03 | 338581 | 2,177.00 | 4/03 | 338623 | 14.89 | 4/10 |
| 338540 | 57.66 | 4/02 | 338582 | 100.00 | 4/11 | 338624 | 716.30 | 4/10 |
| 338541 | 319.01 | 4/10 | 338583 | 5,048.53 | 4/03 | 338625 | 432.00 | 4/05 |
| 338542 | 55.40 | 4/11 | 338584 | 6,875.50 | 4/04 | 338626 | 455.00 | 4/04 |
| 338543 | 6,679.48 | 4/03 | 338585 | 1,496.70 | 4/02 | 338627 | 21,120.00 | 4/03 |
| 338544 | 97.29 | 4/08 | 338586 | 2,874.54 | 4/10 | 338628 | 325.00 | 4/04 |
| 338545 | 29.85 | 4/03 | 338587 | 250.00 | 4/08 | 338629 | 248.80 | 4/11 |
| 338546 | 1,972.42 | 4/03 | 338588 | 11,659.50 | 4/03 | 338630 | 260.00 | 4/09 |
| 338547 | 202.37 | 4/05 | 338589 | 6,179.06 | 4/04 | 338633* | 12,566.22 | 4/05 |
| 338548 | 300.00 | 4/17 | 338590 | 19,763.53 | 4/03 | 338634 | 173.61 | 4/26 |
| 338549 | 386.11 | 4/04 | 338591 | 185.90 | 4/08 | 338635 | 73.50 | 4/03 |
| 338550 | 444.86 | 4/03 | 338592 | 850.00 | 4/03 | 338636 | 1,851.60 | 4/04 |
| 338551 | 271.78 | 4/03 | 338593 | 2,850.00 | 4/03 | 338637 | 1,500.00 | 4/04 |
| 338552 | 3,602.25 | 4/02 | 338594 | 449.10 | 4/02 | 338638 | 800.00 | 4/08 |
| 338553 | 3,281.25 | 4/05 | 338595 | 7,104.00 | 4/02 | 338639 | 6,672.60 | 4/05 |
| 338554 | 1,830.00 | 4/03 | 338596 | 1,088.00 | 4/04 | 338640 | 1,138.91 | 4/04 |
| 338555 | 12,418.35 | 4/03 | 338597 | 2,500.00 | 4/02 | 338641 | 612.00 | 4/03 |
| 338556 | 47.70 | 4/03 | 338598 | 8,418.68 | 4/04 | 338642 | 68.41 | 4/12 |
| 338557 | 2,660.00 | 4/02 | 338599 | 290.28 | 4/05 | 338643 | 6,494.72 | 4/10 |
| 338558 | 5,683.50 | 4/04 | 338600 | 736.78 | 4/05 | 338644 | 746.22 | 4/08 |
| 338559 | 695.36 | 4/04 | 338601 | 192.00 | 4/08 | 338645 | 585.00 | 4/23 |
| 338560 | 840.00 | 4/11 | 338602 | 34,031.99 | 4/03 | 338646 | 5,983.74 | 4/05 |
| 338561 | 3,289.85 | 4/04 | 338603 | 1,315.88 | 4/09 | 338647 | 533.19 | 4/05 |
| 338562 | 2,413.42 | 4/03 | 338604 | 1,111.00 | 4/22 | 338648 | 1,956.24 | 4/03 |
| 338563 | 1,194.30 | 4/03 | 338605 | 613.70 | 4/08 | 338649 | 528.00 | 4/12 |
| 338564 | 377.95 | 4/08 | 338606 | 750.00 | 4/03 | 338650 | 127.47 | 4/04 |
| 338565 | 6.09 | 4/02 | 338607 | 36,886.00 | 4/02 | 338651 | 1,075.76 | 4/03 |
| 338566 | 291.50 | 4/04 | 338608 | 1,847.31 | 4/03 | 338652 | 172.32 | 4/08 |
| 338567 | 6,000.00 | 4/12 | 338609 | 10,980.86 | 4/04 | 338653 | 569.94 | 4/03 |
| 338568 | 58.73 | 4/04 | 338610 | 7,819.56 | 4/15 | 338654 | 375.80 | 4/04 |
| 338569 | 2,259.40 | 4/12 | 338611 | 1,766.00 | 4/10 | 338655 | 1,019.00 | 4/05 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

12      2079920005761   005   109      3572      0      1,370

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338656 | 28,077.00 | 4/02 | 338700 | 30.00 | 4/08 | 338764 | 94.61 | 4/17 |
| 338657 | 129.88 | 4/04 | 338701 | 5,000.00 | 4/18 | 338765 | 85.00 | 4/19 |
| 338658 | 882.00 | 4/04 | 338703* | 220.70 | 4/08 | 338766 | 41.20 | 4/18 |
| 338659 | 924.40 | 4/03 | 338704 | 221.74 | 4/08 | 338767 | 67.04 | 4/18 |
| 338660 | 12,800.00 | 4/09 | 338705 | 223.51 | 4/08 | 338768 | 109.18 | 4/18 |
| 338661 | 361.35 | 4/05 | 338706 | 2,657.50 | 4/04 | 338769 | 250.00 | 4/11 |
| 338662 | 3,571.79 | 4/08 | 338707 | 2,500.00 | 4/04 | 338770 | 69.23 | 4/22 |
| 338663 | 1,312.50 | 4/04 | 338708 | 15,531.50 | 4/04 | 338771 | 6.00 | 4/05 |
| 338664 | 2,364.00 | 4/04 | 338709 | 50.00 | 4/12 | 338773* | 91.25 | 4/18 |
| 338665 | 1,135.40 | 4/05 | 338710 | 4,127.50 | 4/02 | 338774 | 59.85 | 4/19 |
| 338666 | 10,524.71 | 4/03 | 338711 | 99.40 | 4/03 | 338775 | 34.75 | 4/26 |
| 338667 | 26,325.88 | 4/05 | 338712 | 1,100.00 | 4/11 | 338776 | 86.77 | 4/17 |
| 338668 | 420.00 | 4/09 | 338713 | 14,700.00 | 4/05 | 338777 | 31.25 | 4/19 |
| 338669 | 514.76 | 4/05 | 338715* | 98.00 | 4/05 | 338778 | 25.00 | 4/19 |
| 338670 | 176.98 | 4/05 | 338716 | 9,419.00 | 4/08 | 338779 | 40.00 | 4/19 |
| 338671 | 5,487.02 | 4/05 | 338717 | 4,893.00 | 4/03 | 338780 | 551,508.00 | 4/12 |
| 338673* | 18,270.80 | 4/10 | 338721* | 1,023.00 | 4/30 | 338781 | 123.60 | 4/18 |
| 338674 | 697.40 | 4/17 | 338722 | 512.00 | 4/02 | 338782 | 119.77 | 4/17 |
| 338675 | 112.85 | 4/03 | 338728* | 1,444.18 | 4/10 | 338783 | 48.00 | 4/17 |
| 338677* | 392.00 | 4/05 | 338729 | 14,633.00 | 4/23 | 338784 | 107.00 | 4/19 |
| 338678 | 6,480.00 | 4/05 | 338731* | 4,130.00 | 4/22 | 338785 | 615.00 | 4/01 |
| 338679 | 2,025.00 | 4/09 | 338732 | 34,501.00 | 4/29 | 338786 | 76.05 | 4/17 |
| 338680 | 962.50 | 4/04 | 338736* | 2,352.14 | 4/16 | 338787 | 116.00 | 4/17 |
| 338681 | 487.50 | 4/04 | 338739* | 8,598.60 | 4/15 | 338788 | 160.00 | 4/17 |
| 338682 | 24,064.80 | 4/03 | 338744* | 875.68 | 4/29 | 338789 | 57.32 | 4/22 |
| 338683 | 430.50 | 4/02 | 338745 | 1,643.12 | 4/22 | 338790 | 161.40 | 4/22 |
| 338684 | 84.00 | 4/02 | 338746 | 212.70 | 4/12 | 338791 | 7.20 | 4/22 |
| 338685 | 68.25 | 4/02 | 338747 | 224.54 | 4/18 | 338792 | 35.00 | 4/22 |
| 338686 | 1,252.69 | 4/02 | 338748 | 6,048.33 | 4/30 | 338793 | 126.54 | 4/22 |
| 338687 | 18.00 | 4/08 | 338749 | 1,002.50 | 4/17 | 338794 | 50.00 | 4/22 |
| 338688 | 8,240.00 | 4/04 | 338750 | 3,299.10 | 4/22 | 338795 | 70.00 | 4/22 |
| 338689 | 2,064.28 | 4/11 | 338751 | 1,393.16 | 4/18 | 338796 | 3,250.00 | 4/08 |
| 338690 | 3,735.00 | 4/03 | 338754* | 135.00 | 4/17 | 338797 | 211.15 | 4/17 |
| 338691 | 568.05 | 4/22 | 338755 | 2,567.20 | 4/19 | 338798 | 107.54 | 4/17 |
| 338692 | 1,565.00 | 4/04 | 338756 | 216.16 | 4/22 | 338799 | 157.80 | 4/17 |
| 338693 | 174.98 | 4/08 | 338757 | 99.90 | 4/19 | 338800 | 121.33 | 4/18 |
| 338694 | 5,454.20 | 4/05 | 338758 | 66.95 | 4/17 | 338801 | 68.68 | 4/18 |
| 338695 | 485.00 | 4/04 | 338759 | 61.80 | 4/17 | 338802 | 41.54 | 4/18 |
| 338696 | 1,111.50 | 4/08 | 338760 | 35.65 | 4/17 | 338803 | 26.25 | 4/18 |
| 338697 | 146.80 | 4/03 | 338761 | 87.55 | 4/17 | 338804 | 56.25 | 4/18 |
| 338698 | 757.00 | 4/08 | 338762 | 149.11 | 4/17 | 338805 | 95,791.00 | 4/10 |
| 338699 | 471.19 | 4/03 | 338763 | 30.90 | 4/17 | 338806 | 95.00 | 4/29 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

13      2079920005761  005  109      3572     0        1,371

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338807 | 139.00 | 4/24 | 338857 | 614.00 | 4/03 | 338909 | 167,437.47 | 4/10 |
| 338808 | 125.00 | 4/16 | 338858 | 976.00 | 4/03 | 338910 | 84,265.50 | 4/10 |
| 338809 | 400.00 | 4/03 | 338859 | 363.67 | 4/05 | 338912* | 16,073.97 | 4/12 |
| 338811* | 77.31 | 4/17 | 338860 | 65.00 | 4/12 | 338913 | 545.94 | 4/09 |
| 338812 | 500.00 | 4/03 | 338861 | 1,569.00 | 4/17 | 338914 | 383,524.34 | 4/10 |
| 338814* | 3,362.00 | 4/29 | 338862 | 72.50 | 4/02 | 338915 | 83,123.07 | 4/09 |
| 338815 | 10,404.00 | 4/19 | 338863 | 15.00 | 4/17 | 338916 | 44,194.49 | 4/10 |
| 338819* | 418.50 | 4/10 | 338864 | 98.00 | 4/05 | 338917 | 64,315.06 | 4/09 |
| 338820 | 32,571.46 | 4/17 | 338866* | 22.50 | 4/25 | 338918 | 242,406.91 | 4/10 |
| 338821 | 7,333.75 | 4/10 | 338867 | 507.00 | 4/04 | 338919 | 1,365.00 | 4/12 |
| 338823* | 251.00 | 4/11 | 338868 | 785.00 | 4/16 | 338920 | 5,360.80 | 4/16 |
| 338824 | 762.00 | 4/08 | 338869 | 1,685.00 | 4/03 | 338921 | 10,471.00 | 4/10 |
| 338825 | 31.20 | 4/11 | 338870 | 415.00 | 4/05 | 338922 | 409,144.65 | 4/04 |
| 338826 | 408.69 | 4/04 | 338871 | 164.00 | 4/08 | 338924* | 8,836.38 | 4/15 |
| 338827 | 427.37 | 4/05 | 338872 | 55.00 | 4/18 | 338926* | 4,788.82 | 4/11 |
| 338828 | 324.66 | 4/05 | 338873 | 10,947.00 | 4/03 | 338927 | 1,967.14 | 4/11 |
| 338829 | 195.22 | 4/08 | 338875* | 324.00 | 4/03 | 338928 | 310.62 | 4/11 |
| 338830 | 323.64 | 4/17 | 338876 | 188.00 | 4/11 | 338929 | 360.00 | 4/10 |
| 338831 | 1,174.14 | 4/09 | 338877 | 105.00 | 4/10 | 338930 | 93.28 | 4/09 |
| 338832 | 94.00 | 4/04 | 338878 | 1,408.13 | 4/05 | 338931 | 3,034.12 | 4/10 |
| 338833 | 84.00 | 4/08 | 338879 | 1,191.00 | 4/11 | 338932 | 69.86 | 4/11 |
| 338834 | 1,961.00 | 4/04 | 338880 | 172.00 | 4/15 | 338933 | 873.62 | 4/09 |
| 338836* | 109.98 | 4/10 | 338881 | 182.98 | 4/08 | 338934 | 426.09 | 4/11 |
| 338837 | 1,159.00 | 4/11 | 338882 | 449.00 | 4/03 | 338935 | 97.50 | 4/11 |
| 338838 | 129.00 | 4/03 | 338883 | 3,223.00 | 4/02 | 338936 | 199.00 | 4/10 |
| 338839 | 185.61 | 4/08 | 338884 | 1,032.00 | 4/03 | 338937 | 13,519.13 | 4/10 |
| 338840 | 433.00 | 4/04 | 338885 | 1,309.10 | 4/02 | 338938 | 1,075.52 | 4/11 |
| 338842* | 119.00 | 4/08 | 338886 | 105.00 | 4/04 | 338939 | 1,823.68 | 4/12 |
| 338843 | 175.00 | 4/11 | 338887 | 179.11 | 4/03 | 338940 | 377.72 | 4/15 |
| 338844 | 4,805.00 | 4/08 | 338888 | 84.00 | 4/02 | 338941 | 700.00 | 4/08 |
| 338845 | 863.00 | 4/03 | 338889 | 1,190.00 | 4/08 | 338942 | 3,602.35 | 4/10 |
| 338846 | 111.00 | 4/15 | 338890 | 102.00 | 4/03 | 338943 | 42.74 | 4/10 |
| 338847 | 7,322.00 | 4/04 | 338894* | 752.00 | 4/04 | 338944 | 370.88 | 4/12 |
| 338848 | 105.00 | 4/04 | 338895 | 12,255.50 | 4/02 | 338945 | 356.99 | 4/09 |
| 338849 | 115.00 | 4/04 | 338896 | 8,400.00 | 4/16 | 338946 | 2,308.07 | 4/10 |
| 338850 | 1,664.00 | 4/09 | 338898* | 1,300.00 | 4/09 | 338947 | 317.66 | 4/09 |
| 338851 | 285.00 | 4/03 | 338900* | 4,647.45 | 4/12 | 338948 | 7,000.00 | 4/09 |
| 338852 | 12.08 | 4/10 | 338901 | 13,243.50 | 4/03 | 338949 | 2,698.59 | 4/08 |
| 338853 | 420.00 | 4/04 | 338903* | 225.00 | 4/04 | 338951* | 6,740.65 | 4/10 |
| 338854 | 1,223.73 | 4/04 | 338905* | 1,501.64 | 4/05 | 338952 | 591.98 | 4/08 |
| 338855 | 615.00 | 4/10 | 338907* | 194,572.25 | 4/10 | 338953 | 20,332.73 | 4/10 |
| 338856 | 338.00 | 4/03 | 338908 | 500.00 | 4/18 | 338954 | 112.04 | 4/11 |

* Indicates a break in check number sequence

Checks continued on next page

---

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI





# Commercial Checking

14     2079920005761  005  109      3572    0        1,372

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 338955 | 1,025.06 | 4/09 | 338999 | 2,176.00 | 4/08 | 339041 | 11,817.70 | 4/09 |
| 338956 | 24.63 | 4/12 | 339000 | 7,017.83 | 4/09 | 339042 | 3,008.00 | 4/10 |
| 338957 | 4,783.41 | 4/18 | 339001 | 346.00 | 4/09 | 339043 | 1,538.86 | 4/11 |
| 338958 | 11,659.78 | 4/09 | 339002 | 658.47 | 4/09 | 339044 | 5,872.55 | 4/22 |
| 338959 | 192.00 | 4/08 | 339003 | 1,034.88 | 4/10 | 339045 | 165.87 | 4/08 |
| 338960 | 331.78 | 4/09 | 339004 | 36,005.00 | 4/09 | 339046 | 4.05 | 4/08 |
| 338961 | 34,421.55 | 4/08 | 339005 | 838.75 | 4/09 | 339047 | 10.06 | 4/11 |
| 338962 | 166.87 | 4/12 | 339006 | 752.60 | 4/10 | 339048 | 253.88 | 4/09 |
| 338963 | 54.34 | 4/09 | 339007 | 4,958.31 | 4/10 | 339049 | 5.45 | 4/10 |
| 338964 | 825.50 | 4/11 | 339008 | 240.00 | 4/17 | 339050 | 28.50 | 4/10 |
| 338965 | 17,463.60 | 4/08 | 339009 | 6,427.85 | 4/08 | 339051 | 50.00 | 4/12 |
| 338966 | 15,187.00 | 4/22 | 339010 | 25,516.81 | 4/09 | 339052 | 20.69 | 4/11 |
| 338967 | 606.20 | 4/10 | 339011 | 303.61 | 4/10 | 339053 | 18.40 | 4/10 |
| 338968 | 600.55 | 4/10 | 339012 | 1,791.50 | 4/08 | 339054 | 35.00 | 4/19 |
| 338969 | 115.07 | 4/10 | 339013 | 574.51 | 4/10 | 339055 | 4,000.00 | 4/26 |
| 338971* | 6,688.00 | 4/10 | 339014 | 4.97 | 4/08 | 339056 | 26.38 | 4/09 |
| 338972 | 1,468.50 | 4/12 | 339015 | 2,731.00 | 4/11 | 339057 | 32.18 | 4/09 |
| 338973 | 481.11 | 4/10 | 339016 | 239.63 | 4/10 | 339058 | 125.00 | 4/10 |
| 338974 | 262.51 | 4/11 | 339017 | 1,861.00 | 4/10 | 339059 | 168.46 | 4/10 |
| 338975 | 4,410.70 | 4/08 | 339018 | 3,307.45 | 4/11 | 339060 | 69.43 | 4/12 |
| 338976 | 6,720.48 | 4/09 | 339019 | 3,410.00 | 4/09 | 339061 | 218.74 | 4/09 |
| 338977 | 2,772.00 | 4/09 | 339020 | 1,895.86 | 4/10 | 339062 | 59.86 | 4/12 |
| 338978 | 156.15 | 4/09 | 339021 | 298.13 | 4/09 | 339063 | 54.55 | 4/10 |
| 338979 | 1,340.78 | 4/17 | 339022 | 15,809.97 | 4/12 | 339064 | 6,000.00 | 4/11 |
| 338980 | 1,393.03 | 4/11 | 339023 | 23.17 | 4/12 | 339065 | 3.68 | 4/09 |
| 338981 | 12,225.40 | 4/08 | 339024 | 14,400.00 | 4/09 | 339066 | 403.35 | 4/09 |
| 338982 | 400.00 | 4/10 | 339025 | 37,035.84 | 4/09 | 339067 | 364.79 | 4/09 |
| 338983 | 2,932.61 | 4/10 | 339026 | 1,254.75 | 4/15 | 339068 | 34.85 | 4/11 |
| 338984 | 76.13 | 4/11 | 339027 | 268.85 | 4/10 | 339070* | 694.92 | 4/09 |
| 338985 | 6,155.44 | 4/09 | 339028 | 1,515.01 | 4/10 | 339071 | 500.00 | 4/11 |
| 338986 | 2,219.92 | 4/12 | 339029 | 139.92 | 4/16 | 339072 | 967.15 | 4/11 |
| 338987 | 300.00 | 4/10 | 339030 | 250.00 | 4/11 | 339073 | 412.00 | 4/15 |
| 338988 | 7,770.80 | 4/09 | 339031 | 580.00 | 4/10 | 339074 | 25,318.74 | 4/09 |
| 338989 | 576.00 | 4/10 | 339032 | 11,311.00 | 4/09 | 339075 | 810.15 | 4/11 |
| 338990 | 11,033.01 | 4/12 | 339033 | 1,147.74 | 4/08 | 339076 | 235.40 | 4/11 |
| 338991 | 4,040.00 | 4/09 | 339034 | 605.00 | 4/09 | 339077 | 289.09 | 4/09 |
| 338992 | 372.00 | 4/08 | 339035 | 467.64 | 4/11 | 339078 | 18,313.00 | 4/09 |
| 338994* | 71,251.81 | 4/09 | 339036 | 295.00 | 4/15 | 339079 | 1,017.11 | 4/09 |
| 338995 | 2,925.00 | 4/09 | 339037 | 125.00 | 4/08 | 339080 | 220.27 | 4/11 |
| 338996 | 49,360.26 | 4/08 | 339038 | 722.00 | 4/10 | 339081 | 354.99 | 4/11 |
| 338997 | 18,087.45 | 4/10 | 339039 | 1,543.44 | 4/11 | 339082 | 705.00 | 4/12 |
| 338998 | 480.00 | 4/11 | 339040 | 375.00 | 4/15 | 339083 | 852.00 | 4/09 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

15     2079920005761   005   109      3572      0        1,373

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 339084 | 3,324.00 | 4/09 | 339128 | 20.00 | 4/09 | 339170 | 350.98 | 4/10 |
| 339085 | 21.04 | 4/10 | 339129 | 1,242.36 | 4/10 | 339171 | 120.29 | 4/11 |
| 339086 | 437.31 | 4/10 | 339130 | 476.50 | 4/09 | 339172 | 271.00 | 4/10 |
| 339087 | 874.93 | 4/15 | 339131 | 60.00 | 4/09 | 339173 | 14,890.78 | 4/09 |
| 339088 | 1,942.70 | 4/09 | 339132 | 260.00 | 4/16 | 339174 | 893.07 | 4/11 |
| 339089 | 6,660.68 | 4/08 | 339133 | 35,858.28 | 4/09 | 339175 | 525.52 | 4/15 |
| 339090 | 3,762.95 | 4/10 | 339134 | 160.00 | 4/08 | 339176 | 926.47 | 4/12 |
| 339091 | 470.20 | 4/10 | 339135 | 7,168.50 | 4/12 | 339177 | 120.30 | 4/12 |
| 339092 | 7,455.00 | 4/09 | 339136 | 21,420.97 | 4/10 | 339178 | 109.38 | 4/12 |
| 339093 | 4,356.70 | 4/09 | 339137 | 360.00 | 4/26 | 339179 | 49.95 | 4/12 |
| 339094 | 113.91 | 4/17 | 339138 | 600.00 | 4/10 | 339180 | 392.45 | 4/12 |
| 339095 | 7,353.00 | 4/11 | 339139 | 25.71 | 4/15 | 339181 | 59.02 | 4/11 |
| 339096 | 470.08 | 4/11 | 339140 | 14,633.31 | 4/15 | 339182 | 383.67 | 4/11 |
| 339097 | 252.01 | 4/15 | 339141 | 1,684.82 | 4/10 | 339183 | 685.71 | 4/17 |
| 339098 | 2,631.39 | 4/11 | 339142 | 1,161.00 | 4/09 | 339184 | 617.03 | 4/11 |
| 339099 | 6,840.00 | 4/10 | 339143 | 1,360.00 | 4/11 | 339185 | 3,500.81 | 4/11 |
| 339100 | 1,595.72 | 4/10 | 339144 | 172.19 | 4/09 | 339186 | 473.11 | 4/09 |
| 339101 | 207.00 | 4/09 | 339145 | 5,365.94 | 4/09 | 339187 | 409.92 | 4/11 |
| 339102 | 167.71 | 4/11 | 339146 | 2,349.38 | 4/09 | 339188 | 122.00 | 4/12 |
| 339103 | 4,191.40 | 4/09 | 339147 | 1,617.00 | 4/09 | 339189 | 26.25 | 4/11 |
| 339104 | 152.46 | 4/15 | 339148 | 4,818.00 | 4/09 | 339190 | 3,459.75 | 4/10 |
| 339105 | 74.35 | 4/08 | 339149 | 2,220.00 | 4/15 | 339191 | 365.00 | 4/22 |
| 339106 | 49.00 | 4/24 | 339150 | 980.49 | 4/09 | 339192 | 313.22 | 4/11 |
| 339107 | 421.92 | 4/11 | 339151 | 158.33 | 4/11 | 339193 | 269.30 | 4/10 |
| 339108 | 283.36 | 4/08 | 339152 | 132.61 | 4/12 | 339194 | 73.08 | 4/10 |
| 339109 | 1,137.64 | 4/10 | 339153 | 5,565.63 | 4/09 | 339195 | 870.00 | 4/11 |
| 339110 | 1,153.92 | 4/10 | 339154 | 462.64 | 4/10 | 339196 | 2,370.00 | 4/11 |
| 339111 | 238.49 | 4/09 | 339155 | 294.39 | 4/16 | 339197 | 635.23 | 4/15 |
| 339112 | 174.72 | 4/12 | 339156 | 470.36 | 4/15 | 339198 | 720.58 | 4/15 |
| 339115* | 8,325.00 | 4/08 | 339157 | 975.58 | 4/10 | 339199 | 850.00 | 4/08 |
| 339116 | 1,881.00 | 4/12 | 339158 | 31.09 | 4/11 | 339200 | 850.00 | 4/18 |
| 339117 | 2,052.00 | 4/08 | 339159 | 140.53 | 4/10 | 339201 | 340.60 | 4/08 |
| 339118 | 33,338.74 | 4/09 | 339160 | 799.30 | 4/16 | 339202 | 43,565.34 | 4/11 |
| 339119 | 1,584.89 | 4/15 | 339161 | 1,350.00 | 4/05 | 339203 | 509.98 | 4/10 |
| 339120 | 1,476.50 | 4/17 | 339162 | 551.09 | 4/10 | 339204 | 7,387.94 | 4/10 |
| 339121 | 3,652.55 | 4/08 | 339163 | 1,676.50 | 4/09 | 339205 | 1,007.97 | 4/11 |
| 339122 | 508.88 | 4/15 | 339164 | 2,252.60 | 4/10 | 339206 | 37.50 | 4/10 |
| 339123 | 240.00 | 4/18 | 339165 | 177.00 | 4/15 | 339207 | 18,612.00 | 4/11 |
| 339124 | 2,773.50 | 4/09 | 339166 | 133.35 | 4/11 | 339208 | 138.80 | 4/23 |
| 339125 | 3,023.75 | 4/11 | 339167 | 2,862.72 | 4/09 | 339209 | 21,638.09 | 4/23 |
| 339126 | 10,516.00 | 4/09 | 339168 | 666.60 | 4/12 | 339210 | 1,564.30 | 4/12 |
| 339127 | 48,732.60 | 4/09 | 339169 | 1,299.66 | 4/15 | 339211 | 265.36 | 4/10 |

* Indicates a break in check number sequence

Checks continued on next page

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

16     2079920005761   005   109          3572     0          1,376

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 339212 | 36.87 | 4/08 | 339255 | 686.51 | 4/09 | 339298 | 3,700.00 | 4/10 |
| 339213 | 160.00 | 4/10 | 339256 | 99.38 | 4/09 | 339299 | 23.28 | 4/11 |
| 339214 | 13,200.00 | 4/10 | 339257 | 10,582.08 | 4/10 | 339300 | 91.44 | 4/11 |
| 339215 | 700.00 | 4/09 | 339258 | 1,522.40 | 4/12 | 339301 | 11.06 | 4/11 |
| 339216 | 438.15 | 4/11 | 339259 | 605.18 | 4/10 | 339302 | 74.26 | 4/11 |
| 339217 | 242.19 | 4/12 | 339260 | 18.00 | 4/11 | 339303 | 51.70 | 4/11 |
| 339218 | 1,752.62 | 4/09 | 339261 | 184.84 | 4/09 | 339304 | 21.82 | 4/11 |
| 339219 | 119.60 | 4/09 | 339262 | 231.41 | 4/15 | 339305 | 59,26.10 | 4/09 |
| 339220 | 2,944.33 | 4/10 | 339263 | 672.28 | 4/12 | 339306 | 22,32.00 | 4/11 |
| 339221 | 893.32 | 4/08 | 339264 | 431.16 | 4/12 | 339307 | 05.45 | 4/11 |
| 339222 | 64.00 | 4/10 | 339265 | 61,800.45 | 4/10 | 339308 | 2,64.00 | 4/09 |
| 339223 | 333.13 | 4/09 | 339266 | 215.57 | 4/10 | 339309 | 25.00 | 4/10 |
| 339224 | 3,058.85 | 4/22 | 339267 | 93.81 | 4/11 | 339310 | 14.84 | 4/09 |
| 339225 | 1,281.26 | 4/11 | 339268 | 1,767.46 | 4/10 | 339311 | 83.43 | 4/09 |
| 339226 | 295.21 | 4/11 | 339269 | 98.35 | 4/11 | 339312 | 53.27 | 4/09 |
| 339227 | 155.00 | 4/10 | 339270 | 1,742.50 | 4/15 | 339313 | 04.77 | 4/09 |
| 339228 | 338.00 | 4/09 | 339271 | 1,397.00 | 4/15 | 339314 | 7,70.00 | 4/11 |
| 339229 | 405.72 | 4/08 | 339272 | 2,050.02 | 4/11 | 339315 | 8,42.11 | 4/11 |
| 339230 | 4,693.26 | 4/18 | 339273 | 2,900.00 | 4/09 | 339316 | 3,95.72 | 4/09 |
| 339231 | 3,947.15 | 4/18 | 339274 | 713.01 | 4/10 | 339317 | 54.80 | 4/18 |
| 339232 | 103.34 | 4/11 | 339275 | 1,661.21 | 4/11 | 339318 | 1,50.69 | 4/11 |
| 339234* | 290.00 | 4/09 | 339276 | 306.41 | 4/09 | 339319 | 4,33.49 | 4/08 |
| 339235 | 358.75 | 4/11 | 339277 | 326.07 | 4/08 | 339320 | 3,30.00 | 4/12 |
| 339236 | 387.62 | 4/10 | 339278 | 39,396.24 | 4/12 | 339321 | 16.75 | 4/09 |
| 339237 | 480.26 | 4/09 | 339280* | 54.10 | 4/12 | 339322 | 3,15.00 | 4/11 |
| 339238 | 85.34 | 4/10 | 339281 | 3,263.10 | 4/08 | 339323 | 54.98 | 4/10 |
| 339239 | 578.28 | 4/11 | 339282 | 950.00 | 4/09 | 339324 | 9.85 | 4/11 |
| 339240 | 86.00 | 4/15 | 339283 | 422.41 | 4/15 | 339325 | 249.00 | 4/11 |
| 339241 | 2,691.05 | 4/10 | 339284 | 42.40 | 4/10 | 339326 | 4,05.19 | 4/10 |
| 339242 | 26.00 | 4/10 | 339285 | 51,302.50 | 4/08 | 339327 | 90.70 | 4/11 |
| 339243 | 252.30 | 4/11 | 339286 | 384.68 | 4/10 | 339328 | 96.12 | 4/11 |
| 339244 | 1,789.02 | 4/11 | 339287 | 11.66 | 4/11 | 339329 | 91.36 | 4/12 |
| 339245 | 56.24 | 4/10 | 339288 | 7,358.44 | 4/11 | 339330 | 747.50 | 4/12 |
| 339246 | 864.56 | 4/09 | 339289 | 659.50 | 4/15 | 339331 | 20,634.57 | 4/12 |
| 339247 | 32.50 | 4/09 | 339290 | 49.17 | 4/16 | 339332 | 251.96 | 4/11 |
| 339248 | 417.50 | 4/12 | 339291 | 350.00 | 4/11 | 339333 | 918.32 | 4/12 |
| 339249 | 31.65 | 4/11 | 339292 | 420.00 | 4/11 | 339334 | 600.59 | 4/09 |
| 339250 | 274.72 | 4/11 | 339293 | 156.78 | 4/09 | 339335 | 792.73 | 4/10 |
| 339251 | 875.70 | 4/11 | 339294 | 681.80 | 4/10 | 339336 | 425.58 | 4/11 |
| 339252 | 3,602.12 | 4/10 | 339295 | 128.00 | 4/10 | 339337 | 321.20 | 4/11 |
| 339253 | 30.86 | 4/09 | 339296 | 11,721.24 | 4/11 | 339338 | 430.10 | 4/09 |
| 339254 | 1,627.96 | 4/12 | 339297 | 27.54 | 4/12 | 339339 | 1,310.10 | 4/09 |

*Indicates a break in check number sequence*

*Checks continued on next page*



## Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,375 | |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 339340 | 600.00 | 4/10 | 339383 | 679.61 | 4/11 | 339425 | 1,508.45 | 4/11 |
| 339341 | 1,019.75 | 4/10 | 339384 | 534.75 | 4/09 | 339426 | 1,050.00 | 4/16 |
| 339342 | 5,333.33 | 4/10 | 339385 | 1,594.79 | 4/09 | 339427 | 854.09 | 4/11 |
| 339343 | 339.95 | 4/09 | 339386 | 153.70 | 4/10 | 339428 | 140.85 | 4/09 |
| 339344 | 388.45 | 4/09 | 339387 | 211.67 | 4/10 | 339429 | 426.86 | 4/09 |
| 339345 | 780.00 | 4/10 | 339388 | 405.79 | 4/12 | 339430 | 1,100.00 | 4/08 |
| 339346 | 447.20 | 4/10 | 339389 | 2,119.55 | 4/10 | 339431 | 6,225.00 | 4/16 |
| 339347 | 224.48 | 4/09 | 339390 | 14,910.00 | 4/10 | 339432 | 6,754.75 | 4/11 |
| 339348 | 1,253.57 | 4/11 | 339391 | 912.70 | 4/09 | 339433 | 5,396.97 | 4/09 |
| 339349 | 231.25 | 4/17 | 339392 | 350.57 | 4/10 | 339434 | 4,894.13 | 4/10 |
| 339350 | 958.88 | 4/11 | 339393 | 124.74 | 4/12 | 339435 | 719.50 | 4/18 |
| 339351 | 9,478.60 | 4/09 | 339394 | 700.00 | 4/11 | 339436 | 1,881.00 | 4/22 |
| 339352 | 44.00 | 4/11 | 339395 | 18,795.30 | 4/09 | 339437 | 306.92 | 4/11 |
| 339353 | 12,372.00 | 4/10 | 339396 | 178.70 | 4/10 | 339438 | 87.36 | 4/12 |
| 339354 | 167.28 | 4/10 | 339397 | 3,612.00 | 4/09 | 339439 | 1,071.00 | 4/15 |
| 339355 | 163.02 | 4/17 | 339398 | 53.10 | 4/15 | 339440 | 375.00 | 4/10 |
| 339356 | 4,754.49 | 4/12 | 339399 | 160.43 | 4/09 | 339441 | 19,345.00 | 4/11 |
| 339357 | 945.97 | 4/10 | 339400 | 2,211.60 | 4/11 | 339442 | 450.00 | 4/26 |
| 339358 | 355.00 | 4/15 | 339401 | 777.25 | 4/08 | 339443 | 5,220.77 | 4/17 |
| 339359 | 299.50 | 4/18 | 339402 | 4,597.76 | 4/10 | 339444 | 324.00 | 4/10 |
| 339360 | 263.00 | 4/09 | 339403 | 4,951.00 | 4/08 | 339445 | 12,500.00 | 4/26 |
| 339361 | 144.90 | 4/11 | 339404 | 1,830.40 | 4/10 | 339446 | 250.00 | 4/10 |
| 339362 | 1,305.00 | 4/10 | 339405 | 952.36 | 4/08 | 339447 | 216.00 | 4/11 |
| 339363 | 1,568.82 | 4/09 | 339406 | 69.93 | 4/10 | 339448 | 45.00 | 4/19 |
| 339364 | 3,496.04 | 4/09 | 339407 | 401.62 | 4/15 | 339449 | 40.22 | 4/11 |
| 339365 | 1,078.24 | 4/09 | 339408 | 7,330.40 | 4/09 | 339450 | 2,077.93 | 4/10 |
| 339366 | 1,116.01 | 4/09 | 339409 | 25,902.80 | 4/09 | 339451 | 21,495.46 | 4/08 |
| 339367 | 750.00 | 4/11 | 339410 | 247.37 | 4/11 | 339452 | 2,557.50 | 4/12 |
| 339368 | 500.00 | 4/18 | 339411 | 229.46 | 4/10 | 339453 | 375.00 | 4/09 |
| 339369 | 700.00 | 4/11 | 339412 | 3,351.72 | 4/08 | 339454 | 6,333.33 | 4/15 |
| 339370 | 43.00 | 4/09 | 339413 | 12,000.00 | 4/09 | 339455 | 383.65 | 4/11 |
| 339371 | 2,538.98 | 4/15 | 339414 | 4,487.35 | 4/10 | 339456 | 1,460.00 | 4/11 |
| 339372 | 357.23 | 4/11 | 339415 | 10,000.00 | 4/09 | 339457 | 146,226.06 | 4/09 |
| 339373 | 216.22 | 4/10 | 339416 | 1,950.00 | 4/10 | 339458 | 5,039.13 | 4/10 |
| 339374 | 170.10 | 4/16 | 339417 | 212.50 | 4/15 | 339459 | 595.98 | 4/15 |
| 339375 | 3,408.48 | 4/08 | 339418 | 2,363.25 | 4/09 | 339460 | 1,325.00 | 4/10 |
| 339376 | 3,562.00 | 4/11 | 339419 | 8,269.20 | 4/09 | 339461 | 25,754.10 | 4/11 |
| 339377 | 2,718.06 | 4/29 | 339420 | 163.70 | 4/12 | 339462 | 25.69 | 4/10 |
| 339378 | 466.56 | 4/09 | 339421 | 3,795.67 | 4/10 | 339463 | 7,623.68 | 4/11 |
| 339379 | 2,720.51 | 4/09 | 339422 | 504.00 | 4/11 | 339464 | 2,596.20 | 4/11 |
| 339380 | 630.70 | 4/08 | 339423 | 1,254.00 | 4/09 | 339465 | 1,020.00 | 4/16 |
| 339382* | 88.73 | 4/11 | 339424 | 5,730.70 | 4/08 | 339466 | 1,766.71 | 4/11 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 339467 | 49,522.50 | 4/10 | 339512 | 180.00 | 4/19 | 339556 | 20,933.92 | 4/10 |
| 339468 | 494.40 | 4/10 | 339513 | 490.00 | 4/16 | 339557 | 3,454.40 | 4/10 |
| 339469 | 2,377.62 | 4/15 | 339514 | 2,850.00 | 4/09 | 339558 | 9,900.00 | 4/10 |
| 339473* | 8,869.91 | 4/11 | 339515 | 6,006.00 | 4/09 | 339559 | 700.00 | 4/11 |
| 339474 | 6,945.00 | 4/10 | 339516 | 650.00 | 4/19 | 339560 | 103.00 | 4/10 |
| 339475 | 289.39 | 4/09 | 339517 | 5,078.25 | 4/09 | 339561 | 175.47 | 4/17 |
| 339476 | 45.10 | 4/11 | 339518 | 2,599.60 | 4/09 | 339562 | 175.47 | 4/12 |
| 339477 | 55.00 | 4/11 | 339519 | 1,085.00 | 4/10 | 339563 | 135.34 | 4/10 |
| 339478 | 8,198.40 | 4/18 | 339520 | 875.00 | 4/10 | 339564 | 11,948.00 | 4/09 |
| 339479 | 110.80 | 4/12 | 339521 | 1,150.00 | 4/15 | 339565 | 837.60 | 4/08 |
| 339480 | 489.60 | 4/10 | 339522 | 4,080.65 | 4/09 | 339566 | 200.00 | 4/18 |
| 339481 | 200.00 | 4/09 | 339523 | 5,887.53 | 4/09 | 339567 | 30.00 | 4/10 |
| 339482 | 89.20 | 4/11 | 339524 | 4,917.00 | 4/09 | 339568 | 97.98 | 4/10 |
| 339483 | 12,470.29 | 4/10 | 339525 | 5,565.12 | 4/10 | 339569 | 51.08 | 4/11 |
| 339484 | 90.64 | 4/10 | 339526 | 264.08 | 4/10 | 339571* | 00.00 | 4/22 |
| 339485 | 585.00 | 4/16 | 339527 | 63.60 | 4/16 | 339572 | 240.00 | 4/12 |
| 339486 | 710.82 | 4/12 | 339528 | 103.95 | 4/17 | 339573 | 00.00 | 4/17 |
| 339487 | 1,845.35 | 4/09 | 339529 | 162.71 | 4/16 | 339574 | 25,000.00 | 4/17 |
| 339488 | 1,217.13 | 4/10 | 339530 | 32,086.40 | 4/11 | 339575 | 25.00 | 4/12 |
| 339489 | 1,675.00 | 4/11 | 339531 | 2,258.80 | 4/11 | 339576 | 50.00 | 4/18 |
| 339490 | 273.90 | 4/10 | 339532 | 2,131.44 | 4/17 | 339577 | 240.00 | 4/12 |
| 339491 | 180.00 | 4/10 | 339533 | 6.96 | 4/12 | 339578 | 240.00 | 4/16 |
| 339492 | 44.11 | 4/12 | 339534 | 2.19 | 4/12 | 339579 | 240.00 | 4/29 |
| 339493 | 67.50 | 4/09 | 339537* | 452.43 | 4/10 | 339580 | 240.00 | 4/16 |
| 339494 | 221.10 | 4/10 | 339538 | 4,842.60 | 4/11 | 339581 | 240.00 | 4/17 |
| 339495 | 186.63 | 4/16 | 339539 | 1,800.00 | 4/15 | 339582 | 240.00 | 4/16 |
| 339496 | 2,202.45 | 4/11 | 339540 | 1,152.50 | 4/12 | 339583 | 418.09 | 4/18 |
| 339497 | 152.05 | 4/11 | 339541 | 3,406.95 | 4/10 | 339586* | 135.00 | 4/17 |
| 339498 | 3,024.00 | 4/11 | 339542 | 75.00 | 4/11 | 339587 | 216.16 | 4/22 |
| 339499 | 3,534.45 | 4/08 | 339543 | 6,300.00 | 4/09 | 339588 | 66.95 | 4/17 |
| 339500 | 18,284.52 | 4/12 | 339544 | 215.82 | 4/12 | 339589 | 99.90 | 4/17 |
| 339501 | 99.60 | 4/10 | 339545 | 55.00 | 4/17 | 339590 | 1,320.00 | 4/15 |
| 339502 | 36,142.20 | 4/09 | 339546 | 1,500.00 | 4/10 | 339591 | 61.80 | 4/17 |
| 339503 | 287.00 | 4/10 | 339547 | 678.83 | 4/12 | 339592 | 94.61 | 4/17 |
| 339504 | 3,759.34 | 4/08 | 339548 | 3,309.60 | 4/09 | 339593 | 30.90 | 4/17 |
| 339505 | 4,060.37 | 4/10 | 339549 | 600.00 | 4/16 | 339594 | 149.11 | 4/17 |
| 339506 | 1,825.00 | 4/09 | 339550 | 652.00 | 4/10 | 339595 | 87.55 | 4/17 |
| 339507 | 126.01 | 4/09 | 339551 | 1,115.10 | 4/09 | 339596 | 35.65 | 4/17 |
| 339508 | 25.21 | 4/12 | 339552 | 337.00 | 4/10 | 339597 | 85.00 | 4/19 |
| 339509 | 172.70 | 4/11 | 339553 | 350.00 | 4/10 | 339598 | 41.20 | 4/18 |
| 339510 | 1,620.00 | 4/09 | 339554 | 32.00 | 4/05 | 339599 | 67.04 | 4/18 |
| 339511 | 125.00 | 4/18 | 339555 | 1,220.00 | 4/05 | 339600 | 109.18 | 4/18 |

* Indicates a break in check number sequence

Checks continued on next page

---





# Commercial Checking

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,377 | |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 339601 | 69.23 | 4/22 | 339644 | 77.31 | 4/17 | 339694 | 3,656.00 | 4/16 |
| 339602 | 49,000.00 | 4/15 | 339645 | 308.00 | 4/11 | 339695 | 1,061.10 | 4/09 |
| 339603 | 91.25 | 4/18 | 339648* | 585.00 | 4/11 | 339696 | 8.00 | 4/22 |
| 339604 | 459.85 | 4/19 | 339649 | 474.00 | 4/11 | 339697 | 545.72 | 4/15 |
| 339605 | 143.49 | 4/26 | 339650 | 2,784.00 | 4/10 | 339698 | 169.00 | 4/15 |
| 339606 | 86.77 | 4/17 | 339651 | 71.22 | 4/11 | 339699 | 1,845.00 | 4/11 |
| 339607 | 1,116.00 | 4/08 | 339652 | 638.27 | 4/10 | 339701* | 779.00 | 4/11 |
| 339608 | 25.00 | 4/19 | 339653 | 4,559.00 | 4/22 | 339702 | 1,861.00 | 4/12 |
| 339609 | 31.25 | 4/19 | 339654 | 157.41 | 4/10 | 339703 | 404.00 | 4/08 |
| 339610 | 40.00 | 4/19 | 339655 | 654.00 | 4/11 | 339705* | 1,896.00 | 4/09 |
| 339611 | 123.60 | 4/18 | 339656 | 189.41 | 4/15 | 339706 | 396.00 | 4/11 |
| 339612 | 119.77 | 4/17 | 339657 | 575.00 | 4/17 | 339707 | 617.00 | 4/19 |
| 339613 | 48.00 | 4/17 | 339658 | 89.10 | 4/15 | 339709* | 1,629.11 | 4/11 |
| 339614 | 107.00 | 4/19 | 339659 | 130.39 | 4/17 | 339710 | 16,391.04 | 4/16 |
| 339615 | 1,050.00 | 4/11 | 339660 | 304.82 | 4/15 | 339711 | 222.05 | 4/11 |
| 339616 | 76.05 | 4/17 | 339661 | 323.00 | 4/30 | 339712 | 803.38 | 4/11 |
| 339617 | 160.00 | 4/17 | 339664* | 310.00 | 4/12 | 339713 | 11.44 | 4/09 |
| 339618 | 116.00 | 4/16 | 339665 | 111.00 | 4/12 | 339714 | 5.93 | 4/09 |
| 339619 | 175.00 | 4/22 | 339666 | 121.55 | 4/11 | 339715 | 345.53 | 4/10 |
| 339620 | 161.40 | 4/22 | 339667 | 274.10 | 4/17 | 339717* | 2,100.60 | 4/16 |
| 339621 | 57.32 | 4/22 | 339669* | 214.00 | 4/11 | 339718 | 150.00 | 4/09 |
| 339622 | 35.00 | 4/22 | 339670 | 142.00 | 4/11 | 339720* | 3,000.00 | 4/15 |
| 339623 | 7.20 | 4/22 | 339671 | 184.00 | 4/29 | 339722* | 2,306.71 | 4/29 |
| 339624 | 50.00 | 4/22 | 339672 | 266.00 | 4/12 | 339725* | 3,048.57 | 4/15 |
| 339625 | 126.54 | 4/22 | 339673 | 106.00 | 4/11 | 339727* | 20,570.25 | 4/10 |
| 339626 | 910.00 | 4/12 | 339674 | 32.65 | 4/18 | 339729* | 4,219.68 | 4/15 |
| 339627 | 70.00 | 4/22 | 339676* | 3,691.00 | 4/22 | 339730 | 4,450.96 | 4/15 |
| 339628 | 300.00 | 4/19 | 339677 | 192.00 | 4/10 | 339732* | 45,730.03 | 4/15 |
| 339630* | 1,427.60 | 4/11 | 339678 | 216.00 | 4/12 | 339733 | 26,618.85 | 4/16 |
| 339631 | 94.00 | 4/11 | 339679 | 324.00 | 4/09 | 339735* | 5,360.48 | 4/23 |
| 339632 | 157.80 | 4/17 | 339680 | 428.00 | 4/09 | 339736 | 499.22 | 4/17 |
| 339633 | 211.15 | 4/17 | 339681 | 189.33 | 4/17 | 339737 | 54,297.50 | 4/16 |
| 339634 | 107.54 | 4/17 | 339682 | 1,395.00 | 4/16 | 339739* | 2,579.50 | 4/18 |
| 339635 | 68.68 | 4/18 | 339684* | 8.00 | 4/15 | 339740 | 915.26 | 4/19 |
| 339636 | 26.25 | 4/18 | 339685 | 92.22 | 4/11 | 339741 | 1,395.25 | 4/19 |
| 339637 | 56.25 | 4/18 | 339686 | 1,479.00 | 4/09 | 339742 | 126.11 | 4/22 |
| 339638 | 41.54 | 4/18 | 339687 | 216.39 | 4/17 | 339743 | 123.36 | 4/17 |
| 339639 | 121.33 | 4/18 | 339688 | 306.00 | 4/16 | 339744 | 9,013.90 | 4/17 |
| 339640 | 95.00 | 4/29 | 339689 | 317.96 | 4/10 | 339745 | 56.50 | 4/22 |
| 339641 | 750.00 | 4/10 | 339691* | 418.22 | 4/09 | 339746 | 29,785.00 | 4/19 |
| 339642 | 139.00 | 4/24 | 339692 | 306.92 | 4/16 | 339747 | 2,739.00 | 4/22 |
| 339643 | 125.00 | 4/16 | 339693 | 182.00 | 4/24 | 339748 | 2,830.20 | 4/17 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

20      2079920005761   005   109        3572    0        1,378

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 339749 | 182.83 | 4/19 | 339792 | 3,944.40 | 4/18 | 339834 | 9,237.21 | 4/16 |
| 339750 | 2,832.08 | 4/18 | 339793 | 8,831.95 | 4/17 | 339835 | 926.50 | 4/17 |
| 339751 | 2,061.21 | 4/17 | 339794 | 8,425.00 | 4/17 | 339836 | 519.60 | 4/18 |
| 339752 | 423.96 | 4/22 | 339795 | 4,227.02 | 4/18 | 339837 | 7,999.08 | 4/18 |
| 339753 | 2,148.40 | 4/17 | 339796 | 135.00 | 4/18 | 339838 | 200.00 | 4/17 |
| 339754 | 170.76 | 4/17 | 339797 | 821.04 | 4/30 | 339839 | 5,778.00 | 4/17 |
| 339755 | 10,024.84 | 4/16 | 339798 | 3,251.93 | 4/18 | 339840 | 1,733.00 | 4/18 |
| 339756 | 3,352.62 | 4/18 | 339799 | 6,581.32 | 4/18 | 339841 | 1,430.85 | 4/18 |
| 339757 | 165.78 | 4/19 | 339800 | 300.00 | 4/18 | 339842 | 894.00 | 4/17 |
| 339758 | 7,649.38 | 4/17 | 339801 | 5,338.65 | 4/16 | 339843 | 48.21 | 4/17 |
| 339759 | 621.72 | 4/16 | 339802 | 34,224.00 | 4/16 | 339844 | 1,033.76 | 4/16 |
| 339760 | 1,218.00 | 4/15 | 339803 | 11,062.13 | 4/17 | 339845 | 27.59 | 4/16 |
| 339761 | 274.84 | 4/18 | 339804 | 744.00 | 4/16 | 339846 | 50.00 | 4/16 |
| 339762 | 1,983.80 | 4/18 | 339805 | 10,502.78 | 4/18 | 339848* | 1,321.40 | 4/22 |
| 339763 | 247.10 | 4/18 | 339806 | 37,526.00 | 4/25 | 339849 | 156.76 | 4/19 |
| 339764 | 510.00 | 4/17 | 339807 | 175.00 | 4/19 | 339850 | 96.76 | 4/18 |
| 339765 | 4,800.00 | 4/17 | 339808 | 1,782.65 | 4/17 | 339851 | 369.55 | 4/17 |
| 339766 | 480.00 | 4/19 | 339809 | 4,225.83 | 4/17 | 339852 | 1,325.00 | 4/17 |
| 339767 | 179.37 | 4/22 | 339810 | 3,392.00 | 4/16 | 339853 | 23.77 | 4/18 |
| 339768 | 3,154.58 | 4/17 | 339811 | 2,196.81 | 4/19 | 339854 | 63.99 | 4/18 |
| 339769 | 4,200.00 | 4/18 | 339812 | 1,140.00 | 4/16 | 339855 | 7,100.21 | 4/17 |
| 339770 | 66.49 | 4/18 | 339813 | 134.33 | 4/19 | 339856 | 13.00 | 4/18 |
| 339771 | 23.26 | 4/17 | 339814 | 633.75 | 4/23 | 339857 | 1,319.59 | 4/17 |
| 339772 | 163.47 | 4/18 | 339815 | 460.23 | 4/17 | 339858 | 540.00 | 4/18 |
| 339773 | 1,451.68 | 4/16 | 339816 | 944.37 | 4/17 | 339859 | 791.82 | 4/16 |
| 339774 | 226.47 | 4/16 | 339817 | 61.11 | 4/16 | 339860 | 250.00 | 4/22 |
| 339775 | 387.96 | 4/16 | 339818 | 14.75 | 4/18 | 339861 | 1,765.79 | 4/17 |
| 339776 | 22,240.00 | 4/19 | 339819 | 4,423.97 | 4/18 | 339862 | 372.00 | 4/18 |
| 339777 | 4,067.67 | 4/18 | 339820 | 3,999.08 | 4/18 | 339864* | 398.55 | 4/18 |
| 339778 | 46.01 | 4/16 | 339821 | 11,081.99 | 4/17 | 339865 | 13,515.78 | 4/17 |
| 339779 | 241.33 | 4/18 | 339822 | 8,287.60 | 4/18 | 339866 | 145.42 | 4/16 |
| 339780 | 300.00 | 4/19 | 339823 | 12,953.75 | 4/17 | 339867 | 207.79 | 4/18 |
| 339781 | 2,166.35 | 4/17 | 339824 | 1,544.00 | 4/16 | 339868 | 797.81 | 4/18 |
| 339782 | 87.02 | 4/18 | 339825 | 3,302.59 | 4/18 | 339869 | 1,007.62 | 4/19 |
| 339783 | 162.00 | 4/19 | 339826 | 659.48 | 4/16 | 339870 | 1,250.00 | 4/17 |
| 339784 | 2,346.04 | 4/18 | 339827 | 432.00 | 4/18 | 339871 | 76.23 | 4/17 |
| 339785 | 110.37 | 4/16 | 339828 | 947.63 | 4/16 | 339872 | 238.50 | 4/18 |
| 339786 | 1,220.00 | 4/18 | 339829 | 207.66 | 4/16 | 339873 | 796.29 | 4/19 |
| 339788* | 39.81 | 4/23 | 339830 | 633.28 | 4/16 | 339874 | 178.97 | 4/18 |
| 339789 | 5,402.71 | 4/18 | 339831 | 220.00 | 4/19 | 339875 | 1,458.11 | 4/19 |
| 339790 | 10,270.10 | 4/17 | 339832 | 2,289.85 | 4/16 | 339876 | 355.00 | 4/18 |
| 339791 | 9,038.92 | 4/16 | 339833 | 243.80 | 4/16 | 339877 | 81.00 | 4/19 |

* Indicates a break in check number sequence

*Checks continued on next page*

---





# Commercial Checking

21      2079920005761  005  109      3572    0      1,379

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 339878 | 18,502.98 | 4/17 | 339921 | 1,260.00 | 4/18 | 339967 | 83.34 | 4/17 |
| 339879 | 2,364.26 | 4/16 | 339922 | 290.00 | 4/17 | 339968 | 142.25 | 4/16 |
| 339880 | 111.57 | 4/18 | 339923 | 2,076.00 | 4/16 | 339969 | 14,470.04 | 4/18 |
| 339881 | 330.00 | 4/17 | 339924 | 720.00 | 4/16 | 339970 | 400.95 | 4/22 |
| 339882 | 9,942.88 | 4/16 | 339925 | 1,277.16 | 4/17 | 339971 | 858.30 | 4/17 |
| 339883 | 1,902.10 | 4/19 | 339926 | 323.10 | 4/16 | 339973* | 5,750.00 | 4/30 |
| 339885* | 1,406.93 | 4/18 | 339927 | 6,344.17 | 4/17 | 339974 | 65.82 | 4/22 |
| 339886 | 401.70 | 4/18 | 339928 | 4,333.92 | 4/16 | 339975 | 5,200.00 | 4/17 |
| 339887 | 5,028.00 | 4/17 | 339929 | 50.40 | 4/17 | 339976 | 157.00 | 4/17 |
| 339888 | 319.03 | 4/17 | 339930 | 4,818.00 | 4/16 | 339977 | 70.20 | 4/16 |
| 339889 | 217.89 | 4/17 | 339931 | 203.49 | 4/18 | 339978 | 307.58 | 4/16 |
| 339890 | 2,907.50 | 4/23 | 339933* | 4,000.00 | 4/24 | 339979 | 419.95 | 4/17 |
| 339891 | 1,451.67 | 4/25 | 339934 | 1,138.48 | 4/15 | 339980 | 30.00 | 4/18 |
| 339892 | 279.84 | 4/19 | 339935 | 59.45 | 4/17 | 339981 | 87.88 | 4/17 |
| 339893 | 241.75 | 4/17 | 339936 | 11,638.16 | 4/17 | 339982 | 31,618.42 | 4/16 |
| 339894 | 899.39 | 4/17 | 339937 | 43.29 | 4/19 | 339983 | 130.00 | 4/18 |
| 339895 | 1,848.86 | 4/18 | 339938 | 33,507.00 | 4/17 | 339984 | 5,440.26 | 4/18 |
| 339896 | 843.39 | 4/17 | 339939 | 6,629.00 | 4/25 | 339985 | 586.00 | 4/17 |
| 339897 | 7,632.34 | 4/15 | 339940 | 462.78 | 4/17 | 339986 | 33.04 | 4/18 |
| 339898 | 96.23 | 4/16 | 339941 | 254.80 | 4/16 | 339987 | 683.41 | 4/17 |
| 339899 | 141.54 | 4/19 | 339942 | 6,654.00 | 4/17 | 339988 | 68.90 | 4/23 |
| 339900 | 3,359.50 | 4/18 | 339943 | 972.00 | 4/18 | 339989 | 486.74 | 4/19 |
| 339901 | 6,692.00 | 4/16 | 339944 | 4,141.30 | 4/18 | 339990 | 1,299.70 | 4/18 |
| 339902 | 4,055.62 | 4/18 | 339945 | 54.59 | 4/19 | 339991 | 150.00 | 4/25 |
| 339903 | 3,346.50 | 4/29 | 339946 | 782.00 | 4/18 | 339992 | 3,856.00 | 4/17 |
| 339904 | 100.00 | 4/25 | 339947 | 997.74 | 4/29 | 339993 | 337.52 | 4/23 |
| 339905 | 398.22 | 4/19 | 339948 | 3,133.00 | 4/24 | 339994 | 479.63 | 4/17 |
| 339906 | 3,218.37 | 4/17 | 339949 | 983.90 | 4/23 | 339995 | 7,283.25 | 4/16 |
| 339907 | 4,407.73 | 4/16 | 339952* | 61.71 | 4/16 | 339996 | 1,021.00 | 4/17 |
| 339908 | 895.66 | 4/18 | 339953 | 371.50 | 4/24 | 339997 | 184.09 | 4/18 |
| 339909 | 1,075.00 | 4/16 | 339954 | 20.48 | 4/18 | 339999* | 299.40 | 4/17 |
| 339910 | 2,743.50 | 4/17 | 339955 | 271.00 | 4/17 | 340000 | 8,904.04 | 4/18 |
| 339911 | 264.14 | 4/18 | 339956 | 390.77 | 4/26 | 340001 | 2,195.00 | 4/16 |
| 339912 | 2,579.51 | 4/16 | 339957 | 2,778.04 | 4/23 | 340002 | 378.00 | 4/18 |
| 339913 | 8,229.51 | 4/22 | 339959* | 5,449.32 | 4/23 | 340003 | 201.10 | 4/17 |
| 339914 | 20,608.00 | 4/18 | 339960 | 6.79 | 4/19 | 340004 | 1,159.00 | 4/26 |
| 339915 | 363.00 | 4/23 | 339961 | 34.51 | 4/22 | 340005 | 4,920.00 | 4/17 |
| 339916 | 8.00 | 4/16 | 339962 | 4,005.25 | 4/17 | 340006 | 358.75 | 4/17 |
| 339917 | 34,262.82 | 4/16 | 339963 | 390.60 | 4/18 | 340007 | 120.60 | 4/17 |
| 339918 | 1,035.20 | 4/19 | 339964 | 240.61 | 4/16 | 340008 | 31.27 | 4/18 |
| 339919 | 3,343.08 | 4/17 | 339965 | 2,053.15 | 4/18 | 340009 | 15.50 | 4/17 |
| 339920 | 360.00 | 4/26 | 339966 | 384.58 | 4/17 | 340010 | 547.35 | 4/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 340011 | 787.17 | 4/18 | 340057 | 487.39 | 4/18 | 340102 | 5,0 5.33 | 4/17 |
| 340012 | 302.35 | 4/18 | 340058 | 4,405.69 | 4/18 | 340103 | 6 0.00 | 4/25 |
| 340013 | 460.00 | 4/17 | 340060* | 595.47 | 4/19 | 340104 | 1,7 1.87 | 4/17 |
| 340014 | 3,120.00 | 4/16 | 340061 | 41.47 | 4/19 | 340105 | 1 0.00 | 4/17 |
| 340015 | 362.00 | 4/23 | 340062 | 208.21 | 4/24 | 340106 | 9 9.33 | 4/18 |
| 340016 | 951.66 | 4/19 | 340063 | 5,338.30 | 4/17 | 340107 | 2,1 3.00 | 4/17 |
| 340017 | 99.56 | 4/16 | 340064 | 6.37 | 4/18 | 340109* | 2,2 0.93 | 4/22 |
| 340018 | 4,395.03 | 4/17 | 340065 | 7,618.00 | 4/16 | 340110 | 72.55 | 4/18 |
| 340019 | 882.12 | 4/16 | 340067* | 445.00 | 4/16 | 340111 | 27.96 | 4/19 |
| 340020 | 2,203.87 | 4/25 | 340068 | 13.40 | 4/19 | 340112 | 1,0 3.81 | 4/18 |
| 340021 | 1,748.48 | 4/18 | 340069 | 2,226.00 | 4/17 | 340113 | 5,0 0.00 | 4/18 |
| 340022 | 225.00 | 4/17 | 340071* | 4,082.56 | 4/17 | 340114 | 8 37.60 | 4/22 |
| 340023 | 97.40 | 4/17 | 340072 | 18.61 | 4/22 | 340115 | 50.00 | 4/17 |
| 340024 | 436.68 | 4/18 | 340073 | 40.50 | 4/18 | 340116 | 5, 64.25 | 4/17 |
| 340025 | 220.28 | 4/18 | 340074 | 40.75 | 4/29 | 340117 | 29.00 | 4/17 |
| 340026 | 136.50 | 4/24 | 340075 | 150.00 | 4/18 | 340118 | 62.54 | 4/19 |
| 340027 | 825.00 | 4/18 | 340076 | 177.82 | 4/23 | 340119 | 06.18 | 4/17 |
| 340028 | 1,631.72 | 4/17 | 340077 | 87.45 | 4/23 | 340120 | 17, 32.50 | 4/17 |
| 340030* | 25,744.00 | 4/19 | 340078 | 121.67 | 4/23 | 340121 | 1, 61.04 | 4/16 |
| 340031 | 326.74 | 4/17 | 340079 | 14,540.24 | 4/17 | 340122 | 65.40 | 4/18 |
| 340032 | 1,926.00 | 4/18 | 340080 | 236.16 | 4/24 | 340123 | 06.34 | 4/17 |
| 340033 | 4,205.40 | 4/16 | 340081 | 112.85 | 4/17 | 340124 | 1, 48.40 | 4/17 |
| 340034 | 12,801.73 | 4/18 | 340082 | 3,612.50 | 4/18 | 340125 | 4, 11.00 | 4/16 |
| 340035 | 356.52 | 4/17 | 340083 | 3,041.42 | 4/24 | 340126 | 50.16 | 4/18 |
| 340036 | 2,190.00 | 4/29 | 340084 | 12,015.32 | 4/17 | 340127 | 15.00 | 4/24 |
| 340037 | 468.89 | 4/18 | 340085 | 441.00 | 4/17 | 340128 | 353.24 | 4/17 |
| 340039* | 520.83 | 4/17 | 340086 | 26,499.63 | 4/17 | 340129 | 44.33 | 4/22 |
| 340040 | 7,361.68 | 4/19 | 340087 | 15,261.01 | 4/18 | 340130 | 723.75 | 4/17 |
| 340041 | 2,549.84 | 4/16 | 340088 | 138.45 | 4/17 | 340131 | 3 660.00 | 4/16 |
| 340042 | 82.27 | 4/22 | 340089 | 4,070.26 | 4/17 | 340132 | 369.00 | 4/19 |
| 340043 | 1,004.39 | 4/16 | 340090 | 873.13 | 4/23 | 340134* | 1 364.85 | 4/16 |
| 340044 | 3,172.50 | 4/17 | 340091 | 7,161.65 | 4/17 | 340135 | 2 101.45 | 4/16 |
| 340045 | 2,500.00 | 4/23 | 340092 | 1,935.95 | 4/22 | 340136 | 35.55 | 4/22 |
| 340047* | 84.49 | 4/18 | 340093 | 3,586.25 | 4/19 | 340137 | 858.10 | 4/17 |
| 340048 | 50.65 | 4/16 | 340094 | 686.95 | 4/19 | 340138 | 868.24 | 4/22 |
| 340049 | 11,094.27 | 4/17 | 340095 | 446.58 | 4/18 | 340139 | 1 111.20 | 4/17 |
| 340050 | 91.46 | 4/19 | 340096 | 526.66 | 4/16 | 340140 | 460.43 | 4/19 |
| 340051 | 248.67 | 4/22 | 340097 | 678.75 | 4/17 | 340141 | 187.33 | 4/19 |
| 340052 | 60.00 | 4/16 | 340098 | 1,566.65 | 4/17 | 340143* | 116.37 | 4/24 |
| 340053 | 1,501.12 | 4/18 | 340099 | 894.45 | 4/16 | 340144 | 437.52 | 4/19 |
| 340054 | 5,760.00 | 4/17 | 340100 | 428.44 | 4/19 | 340145 | 373.84 | 4/24 |
| 340056* | 27,616.88 | 4/17 | 340101 | 32,467.77 | 4/18 | 340146 | 92.19 | 4/18 |

* Indicates a break in check number sequence

Checks continued on next page

