

# Commercial Checking

23    2079920005761  005  109    3572    0    1,381

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 340148* | 3,003.87 | 4/17 | 340192 | 44.00 | 4/17 | 340238 | 1,740.00 | 4/29 |
| 340149 | 2,311.74 | 4/17 | 340193 | 379.36 | 4/24 | 340239 | 1,484.00 | 4/18 |
| 340151* | 7,063.55 | 4/18 | 340194 | 1,674.30 | 4/15 | 340241* | 1,672.56 | 4/17 |
| 340152 | 1,283.56 | 4/17 | 340195 | 26,290.39 | 4/16 | 340242 | 4,310.00 | 4/18 |
| 340154* | 80.76 | 4/23 | 340196 | 4,204.17 | 4/18 | 340243 | 1,418.03 | 4/17 |
| 340155 | 213.00 | 4/19 | 340197 | 2,181.00 | 4/18 | 340245* | 2,035.36 | 4/17 |
| 340156 | 609.62 | 4/17 | 340198 | 5,082.60 | 4/17 | 340247* | 3,600.00 | 4/17 |
| 340157 | 5,535.00 | 4/16 | 340199 | 750.00 | 4/18 | 340248 | 1,382.08 | 4/18 |
| 340158 | 48,497.78 | 4/17 | 340200 | 122.95 | 4/17 | 340249 | 1,400.00 | 4/11 |
| 340159 | 3,800.00 | 4/18 | 340201 | 2,698.85 | 4/22 | 340250 | 3,731.20 | 4/22 |
| 340160 | 728.10 | 4/19 | 340202 | 2,974.00 | 4/17 | 340251 | 896.77 | 4/18 |
| 340161 | 750.00 | 4/24 | 340203 | 12,181.05 | 4/16 | 340252 | 776.65 | 4/17 |
| 340162 | 50.40 | 4/17 | 340204 | 45.00 | 4/29 | 340253 | 9,250.00 | 4/17 |
| 340163 | 2,355.93 | 4/18 | 340205 | 46.87 | 4/29 | 340254 | 400.00 | 4/17 |
| 340164 | 3,595.00 | 4/16 | 340206 | 715.00 | 4/17 | 340255 | 3,583.33 | 4/24 |
| 340165 | 187.25 | 4/17 | 340207 | 55.00 | 4/29 | 340256 | 7,511.68 | 4/17 |
| 340166 | 4,151.23 | 4/19 | 340208 | 135.00 | 4/18 | 340257 | 533.74 | 4/22 |
| 340167 | 541.44 | 4/22 | 340209 | 1,029.63 | 4/16 | 340258 | 96.50 | 4/18 |
| 340168 | 25,353.60 | 4/16 | 340211* | 6,633.00 | 4/24 | 340259 | 7,687.50 | 4/19 |
| 340169 | 3,256.00 | 4/17 | 340212 | 1,298.25 | 4/25 | 340260 | 12,700.00 | 4/18 |
| 340170 | 44.55 | 4/22 | 340213 | 27,862.80 | 4/17 | 340261 | 1,788.26 | 4/19 |
| 340171 | 923.14 | 4/17 | 340214 | 103.04 | 4/18 | 340262 | 327.50 | 4/17 |
| 340172 | 208,869.72 | 4/16 | 340216* | 1,222.39 | 4/18 | 340263 | 29.82 | 4/16 |
| 340173 | 3,480.00 | 4/18 | 340217 | 10,037.50 | 4/17 | 340264 | 42.26 | 4/17 |
| 340174 | 1,000.00 | 4/22 | 340218 | 917.44 | 4/17 | 340265 | 550.00 | 4/24 |
| 340175 | 50.00 | 4/16 | 340219 | 1,226.40 | 4/17 | 340266 | 72.79 | 4/23 |
| 340176 | 4,385.29 | 4/16 | 340220 | 398.67 | 4/29 | 340279* | 1,350.00 | 4/16 |
| 340177 | 1,368.60 | 4/17 | 340223* | 3,657.81 | 4/17 | 340280 | 4,384.53 | 4/19 |
| 340178 | 9,802.00 | 4/16 | 340224 | 301.22 | 4/17 | 340281 | 322.02 | 4/23 |
| 340179 | 11,942.00 | 4/17 | 340225 | 271.94 | 4/17 | 340282 | 513.00 | 4/16 |
| 340180 | 3,800.00 | 4/16 | 340226 | 249.09 | 4/22 | 340283 | 6,099.57 | 4/17 |
| 340181 | 1,835.62 | 4/16 | 340227 | 392.51 | 4/18 | 340284 | 325.00 | 4/23 |
| 340182 | 1,028.75 | 4/26 | 340228 | 250.00 | 4/17 | 340287* | 130.19 | 4/29 |
| 340183 | 10,500.00 | 4/18 | 340229 | 715.00 | 4/19 | 340288 | 170.00 | 4/17 |
| 340184 | 260,345.00 | 4/18 | 340230 | 300.00 | 4/22 | 340290* | 1,800.00 | 4/16 |
| 340185 | 3,226.44 | 4/19 | 340231 | 985.55 | 4/16 | 340291 | 2,079.00 | 4/19 |
| 340186 | 132.00 | 4/19 | 340232 | 1,200.00 | 4/26 | 340293* | 35,000.00 | 4/19 |
| 340187 | 15,216.15 | 4/18 | 340233 | 2,644.53 | 4/17 | 340294 | 111.39 | 4/29 |
| 340188 | 6,750.56 | 4/17 | 340234 | 764.70 | 4/17 | 340295 | 32.72 | 4/24 |
| 340189 | 7,380.00 | 4/18 | 340235 | 326.36 | 4/18 | 340296 | 29.15 | 4/23 |
| 340190 | 4,625.00 | 4/17 | 340236 | 16,210.06 | 4/18 | 340297 | 440.06 | 4/26 |
| 340191 | 4,601.00 | 4/19 | 340237 | 1,500.00 | 4/17 | 340298 | 1,708.38 | 4/19 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

| 24 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,382 |
|----|---|---|---|---|---|---|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 340299 | 2,211.12 | 4/22 | 340392 | 11.77 | 4/22 | 340444 | 307.00 | 4/24 |
| 340302* | 31.82 | 4/24 | 340393 | 172.27 | 4/18 | 340445 | 79.48 | 4/23 |
| 340304* | 18,036.88 | 4/25 | 340394 | 3,253.51 | 4/17 | 340446 | 13.00 | 4/17 |
| 340306* | 62,908.62 | 4/17 | 340395 | 18,369.48 | 4/17 | 340447 | 06.00 | 4/18 |
| 340308* | 99.90 | 4/29 | 340396 | 128.84 | 4/17 | 340448 | 50.43 | 4/19 |
| 340309 | 66.95 | 4/29 | 340398* | 408.39 | 4/19 | 340449 | 78.00 | 4/16 |
| 340321* | 4,551.95 | 4/23 | 340399 | 210.30 | 4/19 | 340451* | 39.00 | 4/22 |
| 340322 | 9,698.90 | 4/18 | 340400 | 15.63 | 4/18 | 340452 | 05.00 | 4/19 |
| 340330* | 4,131.81 | 4/19 | 340401 | 27.76 | 4/18 | 340454* | 52.00 | 4/17 |
| 340335* | 110.00 | 4/19 | 340402 | 3,725.50 | 4/18 | 340455 | 38.86 | 4/18 |
| 340337* | 116.00 | 4/30 | 340404* | 72.43 | 4/18 | 340456 | 35.00 | 4/19 |
| 340338 | 160.00 | 4/30 | 340405 | 1,562.82 | 4/16 | 340457 | 1,13.00 | 4/25 |
| 340348* | 318.00 | 4/15 | 340406 | 3,154.09 | 4/22 | 340458 | 2,82.27 | 4/17 |
| 340356* | 125.00 | 4/29 | 340407 | 44.00 | 4/18 | 340459 | 7,66.00 | 4/22 |
| 340357 | 77.31 | 4/29 | 340408 | 86.66 | 4/19 | 340460 | 95.00 | 4/19 |
| 340361* | 2,378.00 | 4/22 | 340409 | 550.01 | 4/18 | 340461 | 05.00 | 4/24 |
| 340363* | 1,098.53 | 4/18 | 340411* | 133.57 | 4/24 | 340462 | 42.00 | 4/17 |
| 340364 | 840.00 | 4/22 | 340412 | 4,840.00 | 4/17 | 340463 | 09.45 | 4/24 |
| 340366* | 100.00 | 4/19 | 340413 | 19.88 | 4/22 | 340464 | 13.00 | 4/17 |
| 340367 | 12.00 | 4/16 | 340414 | 18,467.50 | 4/17 | 340465 | 59.00 | 4/18 |
| 340369* | 337.67 | 4/18 | 340415 | 500.00 | 4/16 | 340466 | 82.00 | 4/19 |
| 340370 | 6,745.79 | 4/16 | 340416 | 240.49 | 4/16 | 340467 | 1,90.00 | 4/17 |
| 340371 | 1,088.41 | 4/22 | 340417 | 27.41 | 4/17 | 340468 | 49.91 | 4/24 |
| 340372 | 100.00 | 4/19 | 340418 | 1,200.00 | 4/17 | 340469 | 1,52.00 | 4/16 |
| 340373 | 116.56 | 4/17 | 340419 | 17,021.82 | 4/16 | 340470 | 2,51.00 | 4/23 |
| 340374 | 270.41 | 4/17 | 340420 | 8,718.85 | 4/17 | 340471 | 2,085.00 | 4/23 |
| 340375 | 122.50 | 4/19 | 340421 | 977.50 | 4/17 | 340472 | 69.43 | 4/26 |
| 340376 | 3,000.00 | 4/15 | 340422 | 495.00 | 4/24 | 340473 | 79.00 | 4/26 |
| 340377 | 288.08 | 4/17 | 340423 | 11,587.83 | 4/17 | 340475* | 272.00 | 4/29 |
| 340379* | 16.75 | 4/19 | 340424 | 195.20 | 4/19 | 340476 | 319.00 | 4/18 |
| 340380 | 11,631.75 | 4/17 | 340425 | 224.67 | 4/17 | 340477 | 195.00 | 4/24 |
| 340381 | 148.53 | 4/18 | 340427* | 670.35 | 4/15 | 340478 | 93.00 | 4/18 |
| 340382 | 200.00 | 4/16 | 340431* | 1,980.00 | 4/19 | 340479 | 1,035.00 | 4/17 |
| 340383 | 73.08 | 4/19 | 340432 | 1,654.00 | 4/16 | 340481* | 274.00 | 4/19 |
| 340384 | 432.78 | 4/17 | 340434* | 833.00 | 4/17 | 340482 | 695.00 | 4/24 |
| 340385 | 545.22 | 4/18 | 340435 | 2,968.00 | 4/17 | 340483 | 11.00 | 4/22 |
| 340386 | 910.14 | 4/17 | 340436 | 88.74 | 4/17 | 340484 | 44.00 | 4/17 |
| 340387 | 50.00 | 4/22 | 340438* | 251.81 | 4/23 | 340485 | 154.00 | 4/25 |
| 340388 | 462.70 | 4/24 | 340439 | 390.00 | 4/16 | 340486 | 233.00 | 4/29 |
| 340389 | 271.05 | 4/24 | 340440 | 245.87 | 4/22 | 340487 | 075.00 | 4/17 |
| 340390 | 262.50 | 4/18 | 340442* | 547.55 | 4/22 | 340489* | 656.00 | 4/17 |
| 340391 | 228.87 | 4/18 | 340443 | 406.00 | 4/24 | 340490 | 580.00 | 4/29 |

* Indicates a break in check number sequence

Checks continued on next page





# Commercial Checking

| 25 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,383 | | |

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 340491 | 162.00 | 4/18 | 340542* | 665.37 | 4/17 | 340586 | 21,007.58 | 4/29 |
| 340492 | 3,908.00 | 4/23 | 340543 | 618.92 | 4/18 | 340587 | 8,392.74 | 4/25 |
| 340493 | 113.95 | 4/19 | 340544 | 31,229.53 | 4/17 | 340588 | 1,200.00 | 4/24 |
| 340494 | 1,124.00 | 4/19 | 340545 | 227.94 | 4/18 | 340589 | 11,186.14 | 4/25 |
| 340496* | 312.00 | 4/29 | 340546 | 278.17 | 4/23 | 340591* | 47.60 | 4/18 |
| 340497 | 1,224.00 | 4/16 | 340547 | 593.16 | 4/23 | 340593* | 1,147.00 | 4/25 |
| 340498 | 804.00 | 4/23 | 340548 | 422.85 | 4/17 | 340595* | 12,990.00 | 4/19 |
| 340499 | 489.00 | 4/29 | 340549 | 1,809.74 | 4/17 | 340596 | 1,100.00 | 4/17 |
| 340500 | 84.95 | 4/17 | 340550 | 577.16 | 4/17 | 340598* | 16,531.00 | 4/25 |
| 340501 | 94.00 | 4/24 | 340551 | 582.95 | 4/17 | 340600* | 174.00 | 4/22 |
| 340502 | 101.00 | 4/16 | 340552 | 812.50 | 4/18 | 340601 | 24,182.79 | 4/24 |
| 340504* | 79.00 | 4/24 | 340553 | 2,166.11 | 4/18 | 340603* | 391.56 | 4/24 |
| 340505 | 1,445.00 | 4/24 | 340554 | 45.17 | 4/17 | 340605* | 1,606.39 | 4/25 |
| 340506 | 252.75 | 4/22 | 340555 | 3,344.35 | 4/22 | 340606 | 1,321.00 | 4/24 |
| 340507 | 823.40 | 4/15 | 340556 | 650.81 | 4/18 | 340607 | 483.55 | 4/23 |
| 340509* | 818.00 | 4/18 | 340557 | 55.33 | 4/17 | 340608 | 360.00 | 4/29 |
| 340510 | 452.00 | 4/19 | 340558 | 1,462.79 | 4/24 | 340609 | 124.85 | 4/29 |
| 340512* | 290.00 | 4/22 | 340559 | 102.34 | 4/18 | 340610 | 277.06 | 4/24 |
| 340513 | 162.37 | 4/22 | 340560 | 18,269.70 | 4/25 | 340613* | 109.49 | 4/29 |
| 340514 | 175.00 | 4/29 | 340561 | 294.82 | 4/17 | 340614 | 654.72 | 4/23 |
| 340515 | 706.34 | 4/30 | 340562 | 513.90 | 4/19 | 340615 | 9,327.92 | 4/24 |
| 340516 | 440.00 | 4/24 | 340563 | 3,987.02 | 4/19 | 340616 | 4.52 | 4/24 |
| 340517 | 180.00 | 4/26 | 340564 | 18.70 | 4/18 | 340617 | 1,916.67 | 4/24 |
| 340518 | 86.67 | 4/22 | 340565 | 4.97 | 4/22 | 340618 | 17,723.08 | 4/26 |
| 340519 | 200.00 | 4/26 | 340566 | 17.56 | 4/22 | 340619 | 1,759.50 | 4/25 |
| 340520 | 5.00 | 4/22 | 340567 | 116.97 | 4/18 | 340620 | 5,567.25 | 4/23 |
| 340521 | 93.44 | 4/22 | 340568 | 50.93 | 4/29 | 340621 | 14,000.00 | 4/29 |
| 340522 | 421.50 | 4/24 | 340569 | 195.08 | 4/18 | 340623* | 112.56 | 4/24 |
| 340523 | 92.09 | 4/24 | 340570 | 26.20 | 4/18 | 340624 | 157.15 | 4/25 |
| 340524 | 250.00 | 4/22 | 340571 | 10.18 | 4/17 | 340625 | 794.00 | 4/23 |
| 340525 | 488.25 | 4/23 | 340572 | 571.34 | 4/18 | 340626 | 3,539.28 | 4/26 |
| 340527* | 182.50 | 4/29 | 340573 | 27.79 | 4/17 | 340628* | 7,292.65 | 4/24 |
| 340528 | 350.00 | 4/25 | 340574 | 808.69 | 4/17 | 340629 | 174.90 | 4/24 |
| 340529 | 95.70 | 4/25 | 340575 | 5,115.10 | 4/25 | 340630 | 750.00 | 4/23 |
| 340530 | 156.00 | 4/24 | 340576 | 222.46 | 4/18 | 340631 | 34,270.84 | 4/23 |
| 340531 | 375.00 | 4/25 | 340578* | 161,728.36 | 4/23 | 340632 | 10,888.00 | 4/24 |
| 340532 | 250.00 | 4/25 | 340579 | 276,646.93 | 4/19 | 340633 | 464.41 | 4/25 |
| 340533 | 238.33 | 4/23 | 340580 | 828.07 | 4/26 | 340634 | 4,379.35 | 4/30 |
| 340534 | 475.59 | 4/22 | 340582* | 6,864.38 | 4/24 | 340636* | 12,625.50 | 4/26 |
| 340536* | 378.50 | 4/24 | 340583 | 15,611.07 | 4/26 | 340638* | 10,825.00 | 4/24 |
| 340538* | 30,000.00 | 4/18 | 340584 | 145,140.26 | 4/26 | 340639 | 228.55 | 4/26 |
| 340540* | 15.61 | 4/17 | 340585 | 38,050.57 | 4/25 | 340640 | 5,333.79 | 4/23 |

* Indicates a break in check number sequence

Checks continued on next page

---



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

26       2079920005761   005   109        3572      0         1,384

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 340641 | 84.80 | 4/26 | 340689 | 111.00 | 4/26 | 340738 | 8 6.00 | 4/24 |
| 340642 | 107.30 | 4/29 | 340690 | 453.20 | 4/24 | 340739 | 33,3 9.56 | 4/24 |
| 340643 | 920.58 | 4/30 | 340691 | 2,002.28 | 4/24 | 340740 | 5,2 8.06 | 4/24 |
| 340644 | 17,463.60 | 4/24 | 340692 | 196.00 | 4/24 | 340741 | 2 0.28 | 4/23 |
| 340645 | 1,000.00 | 4/29 | 340694* | 12,495.63 | 4/23 | 340742 | 4.88 | 4/24 |
| 340646 | 130.00 | 4/30 | 340695 | 1,110.45 | 4/23 | 340743 | 7.50 | 4/24 |
| 340647 | 3,821.28 | 4/23 | 340696 | 105.50 | 4/22 | 340744 | 4.93 | 4/24 |
| 340648 | 5,286.24 | 4/23 | 340698* | 544.61 | 4/23 | 340745 | 4, 2.50 | 4/23 |
| 340649 | 4,950.00 | 4/24 | 340699 | 697.43 | 4/23 | 340746 | 1,0 0.87 | 4/23 |
| 340650 | 156.84 | 4/24 | 340700 | 13,381.50 | 4/24 | 340747 | 9,6 2.00 | 4/23 |
| 340652* | 400.00 | 4/24 | 340701 | 665.00 | 4/24 | 340748 | 2, 9.00 | 4/23 |
| 340653 | 1,338.69 | 4/24 | 340702 | 783.20 | 4/24 | 340749 | 2, 8.83 | 4/23 |
| 340655* | 1,086.89 | 4/24 | 340703 | 530.00 | 4/23 | 340750 | 7, 3.45 | 4/24 |
| 340656 | 6,948.00 | 4/24 | 340704 | 6,303.54 | 4/23 | 340751 | 1, 38.00 | 4/24 |
| 340657 | 10,624.63 | 4/24 | 340706* | 40,276.65 | 4/23 | 340752 | 91.00 | 4/25 |
| 340658 | 1,162.35 | 4/25 | 340707 | 901.71 | 4/23 | 340753 | 64.00 | 4/23 |
| 340659 | 160,332.69 | 4/24 | 340709* | 850.50 | 4/23 | 340754 | 3, 26.39 | 4/24 |
| 340660 | 3,898.72 | 4/23 | 340710 | 3,000.00 | 4/25 | 340755 | 5, 27.40 | 4/23 |
| 340661 | 1,337.92 | 4/23 | 340711 | 328.06 | 4/23 | 340756 | 98.25 | 4/25 |
| 340662 | 5,173.20 | 4/24 | 340712 | 4,330.00 | 4/25 | 340757 | 36.71 | 4/25 |
| 340663 | 43.00 | 4/24 | 340713 | 7,691.66 | 4/23 | 340758 | 5, 48.80 | 4/25 |
| 340664 | 9.00 | 4/26 | 340714 | 2,157.24 | 4/24 | 340759 | 2, 00.00 | 4/25 |
| 340665 | 8,799.00 | 4/24 | 340716* | 235.40 | 4/29 | 340760 | 7, 73.50 | 4/26 |
| 340666 | 11,743.30 | 4/25 | 340717 | 170.93 | 4/25 | 340761 | 10, 85.00 | 4/23 |
| 340667 | 1,624.00 | 4/24 | 340718 | 999.50 | 4/30 | 340762 | 5, 00.13 | 4/24 |
| 340668 | 1,017.50 | 4/24 | 340719 | 1,114.08 | 4/24 | 340763 | 8 53.06 | 4/24 |
| 340669 | 171.30 | 4/24 | 340720 | 617.00 | 4/24 | 340764 | 07.37 | 4/29 |
| 340670 | 107.40 | 4/25 | 340722* | 159.00 | 4/23 | 340765 | 1 66.92 | 4/29 |
| 340672* | 5,607.54 | 4/26 | 340723 | 874.93 | 4/24 | 340767* | 2 87.50 | 4/23 |
| 340673 | 540.00 | 4/24 | 340724 | 2,447.25 | 4/23 | 340768 | 1 38.00 | 4/25 |
| 340675* | 858.00 | 4/23 | 340725 | 334.04 | 4/25 | 340770* | 76.00 | 4/24 |
| 340676 | 432.43 | 4/25 | 340726 | 4,357.70 | 4/23 | 340771 | 16.18 | 4/23 |
| 340677 | 3,185.77 | 4/24 | 340727 | 2,300.00 | 4/25 | 340772 | 7 28.00 | 4/24 |
| 340678 | 4,281.14 | 4/26 | 340729* | 2,587.50 | 4/23 | 340773 | 4 18.00 | 4/23 |
| 340680* | 15,886.00 | 4/23 | 340730 | 279.94 | 4/24 | 340774 | 3 81.00 | 4/29 |
| 340681 | 239.63 | 4/25 | 340731 | 561.94 | 4/25 | 340777* | 38.68 | 4/29 |
| 340682 | 833.84 | 4/23 | 340732 | 241.67 | 4/25 | 340778 | 55.70 | 4/23 |
| 340683 | 3,233.31 | 4/25 | 340733 | 3,533.10 | 4/23 | 340779 | 59.48 | 4/25 |
| 340684 | 10,035.48 | 4/24 | 340734 | 1,296.00 | 4/23 | 340780 | 27 37.29 | 4/26 |
| 340685 | 135.10 | 4/24 | 340735 | 15,891.60 | 4/23 | 340781 | 26.45 | 4/24 |
| 340687* | 184.90 | 4/23 | 340736 | 41,370.00 | 4/24 | 340783* | 705.00 | 4/29 |
| 340688 | 436.28 | 4/29 | 340737 | 29.00 | 4/25 | 340784 | 1 365.78 | 4/25 |

*\* Indicates a break in check number sequence*

*Checks continued on next page*

---

 **FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

27    2079920005761   005   109     3572    0     1,385

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 340785 | 492.02 | 4/23 | 340835 | 489.20 | 4/23 | 340879 | 199.74 | 4/29 |
| 340786 | 5,071.80 | 4/25 | 340836 | 91.01 | 4/26 | 340880 | 3,000.00 | 4/24 |
| 340787 | 823.50 | 4/24 | 340837 | 2,864.56 | 4/23 | 340881 | 3,997.68 | 4/25 |
| 340788 | 1,967.65 | 4/24 | 340838 | 4,598.47 | 4/29 | 340882 | 1,250.00 | 4/26 |
| 340789 | 59.42 | 4/24 | 340839 | 12,282.60 | 4/23 | 340883 | 39.12 | 4/24 |
| 340790 | 112.25 | 4/23 | 340840 | 3,636.26 | 4/24 | 340884 | 38.33 | 4/26 |
| 340791 | 176.17 | 4/23 | 340842* | 856.32 | 4/24 | 340885 | 37.90 | 4/25 |
| 340792 | 1,212.60 | 4/30 | 340843 | 1,183.05 | 4/26 | 340886 | 156.65 | 4/29 |
| 340794* | 6,533.70 | 4/24 | 340844 | 38.43 | 4/26 | 340887 | 1,583.99 | 4/24 |
| 340796* | 196.65 | 4/25 | 340845 | 365.00 | 4/24 | 340888 | 49,287.88 | 4/25 |
| 340797 | 14,212.95 | 4/23 | 340846 | 5,077.12 | 4/25 | 340889 | 3,000.00 | 4/26 |
| 340798 | 201.50 | 4/24 | 340847 | 409.00 | 4/23 | 340890 | 182.80 | 4/23 |
| 340799 | 2,625.00 | 4/23 | 340848 | 4,883.92 | 4/23 | 340891 | 7,339.24 | 4/23 |
| 340800 | 1,565.28 | 4/25 | 340849 | 105.64 | 4/25 | 340892 | 4,437.69 | 4/23 |
| 340801 | 891.59 | 4/24 | 340850 | 592,718.83 | 4/24 | 340893 | 755.75 | 4/26 |
| 340802 | 220.58 | 4/25 | 340851 | 35.56 | 4/26 | 340894 | 510.00 | 4/24 |
| 340803 | 898.01 | 4/25 | 340852 | 4,676.00 | 4/24 | 340895 | 400.00 | 4/29 |
| 340804 | 556.52 | 4/24 | 340853 | 71.00 | 4/26 | 340896 | 1,628.00 | 4/24 |
| 340805 | 537.69 | 4/26 | 340854 | 10,930.92 | 4/24 | 340897 | 657.05 | 4/24 |
| 340807* | 20.00 | 4/24 | 340855 | 10,582.08 | 4/23 | 340898 | 32,890.53 | 4/26 |
| 340808 | 2,893.03 | 4/26 | 340856 | 64.54 | 4/24 | 340899 | 51.75 | 4/29 |
| 340810* | 220.00 | 4/30 | 340858* | 565.60 | 4/23 | 340901* | 40.00 | 4/24 |
| 340811 | 25.00 | 4/30 | 340859 | 420.00 | 4/25 | 340903* | 10,000.00 | 4/23 |
| 340812 | 863.91 | 4/23 | 340860 | 93.22 | 4/23 | 340904 | 22,015.41 | 4/24 |
| 340813 | 363.64 | 4/23 | 340861 | 1,500.00 | 4/23 | 340905 | 780.93 | 4/30 |
| 340814 | 1,012.66 | 4/25 | 340862 | 135.72 | 4/23 | 340906 | 7,000.00 | 4/26 |
| 340815 | 2,860.33 | 4/25 | 340863 | 2,381.31 | 4/24 | 340907 | 75.12 | 4/25 |
| 340816 | 53.50 | 4/23 | 340864 | 1,175.00 | 4/26 | 340908 | 1,814.82 | 4/24 |
| 340817 | 60.00 | 4/24 | 340865 | 35.87 | 4/29 | 340909 | 3,586.25 | 4/25 |
| 340818 | 71.45 | 4/24 | 340866 | 1,020.25 | 4/25 | 340910 | 793.80 | 4/24 |
| 340819 | 622.00 | 4/24 | 340867 | 1,449.50 | 4/23 | 340911 | 688.50 | 4/24 |
| 340820 | 142.67 | 4/29 | 340868 | 9,983.84 | 4/25 | 340912 | 125.67 | 4/24 |
| 340822* | 821.80 | 4/25 | 340869 | 626.65 | 4/23 | 340913 | 480.00 | 4/24 |
| 340823 | 265.36 | 4/25 | 340870 | 320.00 | 4/29 | 340914 | 177.00 | 4/24 |
| 340824 | 253.01 | 4/29 | 340871 | 5,666.45 | 4/29 | 340915 | 206.94 | 4/23 |
| 340825 | 2,355.76 | 4/24 | 340872 | 2,137.00 | 4/30 | 340916 | 225.31 | 4/25 |
| 340829* | 1,545.23 | 4/25 | 340873 | 9,995.42 | 4/24 | 340917 | 151.08 | 4/29 |
| 340830 | 4,255.75 | 4/24 | 340874 | 10,129.19 | 4/24 | 340918 | 146.95 | 4/26 |
| 340831 | 1,743.42 | 4/24 | 340875 | 453.98 | 4/24 | 340919 | 24,170.72 | 4/26 |
| 340832 | 277.34 | 4/24 | 340876 | 10.50 | 4/24 | 340920 | 15,606.84 | 4/24 |
| 340833 | 1,055.00 | 4/26 | 340877 | 2,358.00 | 4/23 | 340921 | 680.76 | 4/23 |
| 340834 | 275.00 | 4/25 | 340878 | 1,694.29 | 4/29 | 340922 | 85.00 | 4/29 |

* Indicates a break in check number sequence

*Checks continued on next page*

 FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI     page 27 of 34



# Commercial Checking

| 28 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,386 |

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 340923 | 248.85 | 4/26 | 340967 | 1,706.84 | 4/25 | 341015 | 75.43 | 4/24 |
| 340924 | 833.55 | 4/29 | 340969* | 127.20 | 4/25 | 341016 | 2,61.40 | 4/24 |
| 340925 | 199.32 | 4/24 | 340970 | 765.00 | 4/25 | 341017 | 08.35 | 4/29 |
| 340926 | 299.00 | 4/24 | 340971 | 18.00 | 4/30 | 341018 | 1,00.00 | 4/23 |
| 340927 | 385.50 | 4/24 | 340972 | 630.00 | 4/29 | 341019 | 6,65.63 | 4/24 |
| 340928 | 3,885.00 | 4/23 | 340973 | 615.38 | 4/29 | 341020 | 3,55.84 | 4/24 |
| 340929 | 933.12 | 4/23 | 340974 | 174.04 | 4/26 | 341021 | 1,66.94 | 4/24 |
| 340930 | 607.65 | 4/23 | 340975 | 851.47 | 4/30 | 341022 | 1,00.00 | 4/25 |
| 340932* | 16,280.52 | 4/24 | 340976 | 695.00 | 4/26 | 341023 | 09.86 | 4/24 |
| 340933 | 346.24 | 4/24 | 340977 | 4,400.00 | 4/25 | 341024 | 84.00 | 4/29 |
| 340934 | 537.40 | 4/24 | 340978 | 185.08 | 4/25 | 341025 | 92.00 | 4/29 |
| 340935 | 51.96 | 4/24 | 340979 | 1,100.00 | 4/24 | 341026 | 8,40.00 | 4/26 |
| 340936 | 1,000.45 | 4/25 | 340981* | 548.38 | 4/24 | 341027 | 1,73.92 | 4/24 |
| 340937 | 73.10 | 4/24 | 340982 | 16,043.40 | 4/25 | 341028 | 275.00 | 4/25 |
| 340938 | 12,462.96 | 4/26 | 340983 | 11,538.45 | 4/23 | 341029 | 51.08 | 4/24 |
| 340939 | 556.35 | 4/25 | 340985* | 1,440.95 | 4/24 | 341030 | 3,023.75 | 4/25 |
| 340940 | 455.52 | 4/26 | 340986 | 912.27 | 4/25 | 341034* | 95.54 | 4/25 |
| 340941 | 20,320.00 | 4/23 | 340987 | 14,859.00 | 4/24 | 341035 | 28.48 | 4/25 |
| 340942 | 2,755.76 | 4/23 | 340988 | 683.00 | 4/24 | 341036 | 39.00 | 4/24 |
| 340943 | 65.00 | 4/29 | 340989 | 9,793.26 | 4/25 | 341037 | 322.79 | 4/26 |
| 340944 | 1,208.91 | 4/23 | 340990 | 3,150.00 | 4/24 | 341038 | 57.06 | 4/29 |
| 340945 | 1,097.35 | 4/25 | 340991 | 6,095.87 | 4/25 | 341041* | 4,300.00 | 4/24 |
| 340946 | 550.00 | 4/25 | 340992 | 357.00 | 4/26 | 341042 | 52.00 | 4/25 |
| 340947 | 469.80 | 4/23 | 340993 | 496.80 | 4/24 | 341043 | 187.50 | 4/29 |
| 340948 | 48,191.21 | 4/23 | 340994 | 215.28 | 4/24 | 341044 | 1,935.94 | 4/25 |
| 340949 | 1,487.63 | 4/23 | 340996* | 2,508.20 | 4/25 | 341045 | 275.00 | 4/24 |
| 340950 | 2,666.66 | 4/25 | 340997 | 1,095.00 | 4/24 | 341046 | 12,075.00 | 4/24 |
| 340951 | 1,420.59 | 4/26 | 340998 | 90.20 | 4/25 | 341047 | 431.96 | 4/30 |
| 340953* | 2,382.04 | 4/26 | 340999 | 3,801.60 | 4/25 | 341048 | 12,599.75 | 4/24 |
| 340954 | 190.00 | 4/24 | 341000 | 1,610.00 | 4/25 | 341050* | 122.18 | 4/25 |
| 340955 | 62.03 | 4/26 | 341001 | 67.00 | 4/25 | 341051 | 219.95 | 4/24 |
| 340956 | 4,493.74 | 4/24 | 341002 | 179.33 | 4/24 | 341053* | 698.00 | 4/25 |
| 340957 | 4,934.60 | 4/26 | 341004* | 650.00 | 4/26 | 341054 | 131.00 | 4/25 |
| 340958 | 900.34 | 4/23 | 341005 | 1,760.10 | 4/26 | 341059* | 532.00 | 4/29 |
| 340959 | 227.50 | 4/26 | 341006 | 1,035.95 | 4/24 | 341061* | 680.00 | 4/26 |
| 340960 | 44.31 | 4/26 | 341007 | 1,526.00 | 4/26 | 341062 | 397.00 | 4/29 |
| 340961 | 4,870.09 | 4/25 | 341009* | 958.13 | 4/23 | 341064* | 844.00 | 4/25 |
| 340962 | 1,950.00 | 4/24 | 341010 | 8,500.00 | 4/25 | 341065 | 10.00 | 4/26 |
| 340963 | 25.00 | 4/26 | 341011 | 15,073.58 | 4/24 | 341067* | 39.00 | 4/25 |
| 340964 | 2,640.00 | 4/23 | 341012 | 420.00 | 4/25 | 341068 | 590.00 | 4/29 |
| 340965 | 449.40 | 4/25 | 341013 | 15,000.00 | 4/24 | 341071* | 48.00 | 4/29 |
| 340966 | 236.94 | 4/29 | 341014 | 3,250.00 | 4/19 | 341072 | ,003.00 | 4/29 |

* Indicates a break in check number sequence

Checks continued on next page



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**



# Commercial Checking

29      2079920005761  005  109      3572    0      1,387

---

## Checks *continued*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 341073 | 4,584.00 | 4/24 | 341178* | 218.00 | 4/26 | 341239 | 552.00 | 4/23 |
| 341074 | 9,999.00 | 4/30 | 341179 | 56.32 | 4/25 | 341240 | 240.72 | 4/25 |
| 341075 | 9,463.00 | 4/25 | 341181* | 242.00 | 4/25 | 341241 | 208.00 | 4/25 |
| 341076 | 1,027.00 | 4/25 | 341183* | 243.46 | 4/25 | 341242 | 42.00 | 4/24 |
| 341077 | 612.00 | 4/25 | 341184 | 92.00 | 4/30 | 341243 | 990.35 | 4/23 |
| 341078 | 815.00 | 4/24 | 341185 | 124.63 | 4/26 | 341245* | 57.75 | 4/29 |
| 341079 | 2,434.00 | 4/25 | 341187* | 852.49 | 4/29 | 341246 | 315.00 | 4/30 |
| 341080 | 50.00 | 4/25 | 341188 | 70.00 | 4/30 | 341247 | 954.26 | 4/23 |
| 341082* | 1,896.00 | 4/29 | 341189 | 871.00 | 4/29 | 341248 | 320.00 | 4/25 |
| 341083 | 274.00 | 4/24 | 341190 | 439.00 | 4/25 | 341250* | 72.03 | 4/24 |
| 341085* | 4,586.00 | 4/23 | 341192* | 107.48 | 4/30 | 341251 | 925.87 | 4/23 |
| 341095* | 99.90 | 4/29 | 341193 | 501.00 | 4/24 | 341252 | 45,430.94 | 4/25 |
| 341096 | 66.95 | 4/29 | 341194 | 187.00 | 4/29 | 341253 | 10,972.76 | 4/24 |
| 341103* | 185.00 | 4/30 | 341196* | 186.00 | 4/25 | 341254 | 22,609.48 | 4/24 |
| 341108* | 60,375.61 | 4/26 | 341197 | 428.00 | 4/23 | 341255 | 4,258.37 | 4/25 |
| 341110* | 79,176.91 | 4/25 | 341200* | 1,330.00 | 4/25 | 341256 | 423.17 | 4/23 |
| 341112* | 60.72 | 4/29 | 341202* | 111.00 | 4/29 | 341257 | 229.88 | 4/26 |
| 341113 | 582.10 | 4/29 | 341204* | 178.00 | 4/24 | 341258 | 9,218.89 | 4/25 |
| 341114 | 191.20 | 4/29 | 341205 | 50.00 | 4/24 | 341259 | 191.14 | 4/24 |
| 341115 | 258.37 | 4/29 | 341206 | 951.00 | 4/24 | 341260 | 88.78 | 4/25 |
| 341116 | 136.80 | 4/29 | 341207 | 654.00 | 4/26 | 341261 | 43.33 | 4/24 |
| 341117 | 158.33 | 4/29 | 341208 | 1,543.00 | 4/23 | 341262 | 59.02 | 4/25 |
| 341118 | 824.13 | 4/29 | 341210* | 4,479.00 | 4/23 | 341263 | 104.90 | 4/24 |
| 341119 | 845.78 | 4/29 | 341212* | 1,400.00 | 4/29 | 341264 | 1,186.29 | 4/23 |
| 341120 | 210.53 | 4/29 | 341213 | 975.00 | 4/25 | 341265 | 245.10 | 4/24 |
| 341121 | 144.24 | 4/30 | 341214 | 173.00 | 4/30 | 341266 | 246.66 | 4/24 |
| 341122 | 9,796.62 | 4/29 | 341215 | 675.00 | 4/25 | 341267 | 14.30 | 4/24 |
| 341123 | 1,128.02 | 4/29 | 341218* | 20.00 | 4/26 | 341268 | 993.22 | 4/23 |
| 341124 | 58.53 | 4/29 | 341219 | 172.50 | 4/23 | 341269 | 3,915.05 | 4/24 |
| 341129* | 12,452.23 | 4/25 | 341221* | 295.00 | 4/24 | 341270 | 2,681.70 | 4/23 |
| 341139* | 116.00 | 4/30 | 341222 | 406.69 | 4/25 | 341271 | 9,529.54 | 4/24 |
| 341140 | 160.00 | 4/30 | 341223 | 130.00 | 4/23 | 341272 | 228.77 | 4/24 |
| 341161* | 750.00 | 4/30 | 341224 | 503.00 | 4/24 | 341273 | 2,024.30 | 4/24 |
| 341162 | 125.00 | 4/29 | 341225 | 847.58 | 4/26 | 341274 | 17,314.37 | 4/24 |
| 341163 | 77.31 | 4/29 | 341226 | 504.00 | 4/25 | 341276* | 425.53 | 4/24 |
| 341165* | 97.00 | 4/25 | 341227 | 170.00 | 4/26 | 341277 | 78.59 | 4/25 |
| 341166 | 20,000.00 | 4/26 | 341229* | 2,367.00 | 4/26 | 341278 | 459.89 | 4/25 |
| 341168* | 650.00 | 4/25 | 341233* | 616.00 | 4/29 | 341279 | 105.04 | 4/25 |
| 341170* | 8,662.50 | 4/25 | 341235* | 56.93 | 4/29 | 341280 | 8,073.50 | 4/25 |
| 341174* | 653.10 | 4/25 | 341236 | 223.30 | 4/29 | 341281 | 7,299.16 | 4/25 |
| 341175 | 10,905.00 | 4/24 | 341237 | 3,023.00 | 4/29 | 341282 | 20.68 | 4/25 |
| 341176 | 37,800.00 | 4/22 | 341238 | 1,235.00 | 4/25 | 341283 | 60.69 | 4/25 |

*Indicates a break in check number sequence*

*Checks continued on next page*

---



# Commercial Checking

30       2079920005761  005  109       3572    0        1,388

---

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 341284 | 333.31 | 4/25 | 341329 | 236.66 | 4/24 | 341412* | 4,453.29 | 4/30 |
| 341285 | 2,269.97 | 4/25 | 341331* | 607.49 | 4/26 | 341414* | 664.25 | 4/30 |
| 341286 | 1,829.33 | 4/24 | 341332 | 2,026.48 | 4/24 | 341416* | 14,738.92 | 4/29 |
| 341287 | 683.42 | 4/29 | 341334* | 551.52 | 4/24 | 341419* | 12,048.39 | 4/29 |
| 341289* | 58.47 | 4/29 | 341335 | 7,502.30 | 4/26 | 341420 | 551.52 | 4/30 |
| 341290 | 5,137.45 | 4/24 | 341336 | 134.68 | 4/26 | 341422* | 1,740.00 | 4/30 |
| 341291 | 1,964.34 | 4/29 | 341337 | 168.76 | 4/24 | 341423 | 700.00 | 4/30 |
| 341292 | 531.40 | 4/26 | 341338 | 249.64 | 4/24 | 341426* | 8,740.11 | 4/30 |
| 341293 | 304.16 | 4/26 | 341339 | 11,068.46 | 4/24 | 341427 | 1,242.01 | 4/30 |
| 341294 | 401.97 | 4/26 | 341340 | 1.77 | 4/26 | 341437* | 900.00 | 4/29 |
| 341295 | 197.67 | 4/24 | 341341 | 1.11 | 4/26 | 341438 | 1,223.49 | 4/29 |
| 341296 | 784.59 | 4/25 | 341342 | 2,350.00 | 4/25 | 341439 | 37,430.52 | 4/30 |
| 341297 | 418.88 | 4/25 | 341344* | 31,102.50 | 4/23 | 341441* | 33.72 | 4/30 |
| 341298 | 541.48 | 4/29 | 341349* | 93.28 | 4/30 | 341444* | 38.80 | 4/30 |
| 341299 | 25,741.69 | 4/24 | 341351* | 577.08 | 4/30 | 341449* | 3,477.00 | 4/30 |
| 341300 | 278.06 | 4/24 | 341357* | 102,373.00 | 4/29 | 341450 | 1,426.20 | 4/30 |
| 341301 | 11,588.21 | 4/25 | 341359* | 3,190.04 | 4/30 | 341452* | 3,180.55 | 4/30 |
| 341302 | 604.31 | 4/25 | 341360 | 393.17 | 4/30 | 341454* | 1,770.00 | 4/30 |
| 341303 | 848.61 | 4/25 | 341365* | 384.00 | 4/30 | 341456* | 472.80 | 4/29 |
| 341304 | 856.83 | 4/25 | 341367* | 62.93 | 4/30 | 341459* | 1,192.23 | 4/30 |
| 341305 | 1,026.32 | 4/25 | 341368 | 7,000.00 | 4/30 | 341460 | 9,301.58 | 4/30 |
| 341306 | 43.25 | 4/25 | 341369 | 1,170.00 | 4/30 | 341466* | 343.52 | 4/30 |
| 341307 | 121.72 | 4/25 | 341373* | 452.83 | 4/29 | 341472* | 337.61 | 4/30 |
| 341308 | 18,235.34 | 4/25 | 341374 | 2,268.00 | 4/29 | 341474* | 45,681.00 | 4/30 |
| 341309 | 1,012.72 | 4/25 | 341375 | 183.75 | 4/30 | 341475 | 32,389.35 | 4/30 |
| 341310 | 42.85 | 4/25 | 341377* | 910.27 | 4/29 | 341476 | 2,762.58 | 4/30 |
| 341312* | 355.98 | 4/25 | 341378 | 1,082.50 | 4/30 | 341477 | 3,784.53 | 4/30 |
| 341313 | 218.56 | 4/25 | 341382* | 10,640.59 | 4/30 | 341478 | 31,536.88 | 4/29 |
| 341314 | 31.58 | 4/25 | 341383 | 168.87 | 4/29 | 341480* | 3,840.07 | 4/29 |
| 341315 | 1,725.78 | 4/25 | 341386* | 361.90 | 4/30 | 341483* | 100.05 | 4/29 |
| 341316 | 88.16 | 4/25 | 341389* | 193.05 | 4/30 | 341484 | 116.00 | 4/30 |
| 341317 | 1.05 | 4/25 | 341390 | 123.20 | 4/30 | 341486* | 11,732.00 | 4/30 |
| 341318 | 33.00 | 4/25 | 341392* | 2,269.03 | 4/30 | 341490* | 1,094.35 | 4/30 |
| 341319 | 5,932.52 | 4/25 | 341393 | 1,161.74 | 4/30 | 341491 | 2,475.00 | 4/30 |
| 341320 | 1,094.90 | 4/25 | 341394 | 4,215.28 | 4/29 | 341493* | 85.00 | 4/30 |
| 341321 | 1,282.93 | 4/26 | 341395 | 5,544.00 | 4/29 | 341495* | 1,120.39 | 4/30 |
| 341322 | 3,570.24 | 4/25 | 341398* | 767.50 | 4/29 | 341498* | 1,485.95 | 4/29 |
| 341323 | 15.69 | 4/25 | 341399 | 2,595.11 | 4/30 | 341499 | 33,396.96 | 4/30 |
| 341325* | 726.51 | 4/24 | 341406* | 4,754.71 | 4/30 | 341506* | 1,050.00 | 4/29 |
| 341326 | 17.79 | 4/25 | 341408* | 6,225.00 | 4/29 | 341507 | 3,721.90 | 4/29 |
| 341327 | 1,041.24 | 4/26 | 341409 | 6,611.21 | 4/30 | 341508 | 159.00 | 4/30 |
| 341328 | 29.86 | 4/24 | 341410 | 1,290.24 | 4/30 | 341511* | 8,417.50 | 4/30 |

* Indicates a break in check number sequence

*Checks continued on next page*





# Commercial Checking

| 31 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,389 |
|----|---------------|-----|-----|------|---|-------|

## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 341516* | 25,563.12 | 4/29 | 341663* | 95.40 | 4/30 | 341785* | 296.34 | 4/30 |
| 341517 | 20,266.22 | 4/29 | 341664 | 965.93 | 4/30 | 341786 | 1,818.36 | 4/30 |
| 341521* | 2,076.00 | 4/29 | 341670* | 10,365.74 | 4/30 | 341787 | 723.58 | 4/30 |
| 341524* | 200.00 | 4/30 | 341675* | 72,588.40 | 4/30 | 341796* | 54,284.98 | 4/30 |
| 341525 | 16.84 | 4/30 | 341676 | 7,120.00 | 4/30 | 341802* | 1,908.30 | 4/30 |
| 341530* | 1,004.07 | 4/29 | 341677 | 11,474.64 | 4/30 | 341806* | 9,744.62 | 4/30 |
| 341531 | 745.81 | 4/30 | 341678 | 300.00 | 4/30 | 341808* | 11,852.40 | 4/29 |
| 341532 | 623.50 | 4/30 | 341679 | 56.29 | 4/29 | 341810* | 250.00 | 4/30 |
| 341541* | 325.50 | 4/30 | 341685* | 282.50 | 4/29 | 341812* | 6,256.30 | 4/30 |
| 341543* | 1,515.80 | 4/30 | 341695* | 130.80 | 4/30 | 341814* | 34,404.52 | 4/29 |
| 341546* | 1,766.70 | 4/30 | 341697* | 300.00 | 4/29 | 341817* | 111.72 | 4/30 |
| 341548* | 309.00 | 4/30 | 341698 | 6,210.54 | 4/30 | 341818 | 33,495.00 | 4/29 |
| 341551* | 4,098.00 | 4/30 | 341699 | 13,770.00 | 4/30 | 341832* | 1,014.05 | 4/30 |
| 341558* | 160.00 | 4/30 | 341703* | 5,456.05 | 4/30 | 341841* | 670.00 | 4/30 |
| 341560* | 2,500.00 | 4/29 | 341708* | 2,744.00 | 4/30 | 341842 | 294.95 | 4/30 |
| 341568* | 1,007.00 | 4/30 | 341709 | 297.42 | 4/30 | 341847* | 177.40 | 4/30 |
| 341570* | 129.55 | 4/30 | 341712* | 294.63 | 4/30 | 341850* | 2,539.11 | 4/29 |
| 341573* | 26.25 | 4/30 | 341714* | 1,546.70 | 4/30 | 341851 | 15,073.58 | 4/30 |
| 341577* | 1,000.00 | 4/30 | 341721* | 412.25 | 4/30 | 341856* | 5,487.02 | 4/30 |
| 341583* | 3,219.54 | 4/30 | 341726* | 2,899.49 | 4/30 | 341858* | 5,106.00 | 4/30 |
| 341584 | 144.27 | 4/30 | 341731* | 1,754.19 | 4/30 | 341859 | 2,300.00 | 4/30 |
| 341585 | 19,294.87 | 4/30 | 341736* | 198.22 | 4/29 | 341860 | 3,000.00 | 4/29 |
| 341589* | 7,301.02 | 4/30 | 341739* | 531.20 | 4/30 | 341863* | 4,264.67 | 4/30 |
| 341590 | 16,545.71 | 4/30 | 341741* | 259.78 | 4/30 | 341864 | 2,080.00 | 4/30 |
| 341591 | 534.00 | 4/30 | 341742 | 221.87 | 4/30 | 341869* | 1,093.38 | 4/30 |
| 341598* | 4,227.44 | 4/30 | 341744* | 725.00 | 4/30 | 341870 | 914.75 | 4/29 |
| 341601* | 2,372.83 | 4/30 | 341746* | 3,591.00 | 4/30 | 341883* | 7,095.00 | 4/29 |
| 341604* | 600.00 | 4/30 | 341754* | 123.06 | 4/30 | 341884 | 28,593.16 | 4/30 |
| 341605 | 500.00 | 4/30 | 341756* | 3,743.10 | 4/30 | 341887* | 240.50 | 4/30 |
| 341607* | 303.54 | 4/30 | 341758* | 6.74 | 4/29 | 341889* | 382.77 | 4/30 |
| 341608 | 33,459.25 | 4/30 | 341763* | 7,450.00 | 4/30 | 341891* | 3,349.00 | 4/30 |
| 341609 | 60.00 | 4/30 | 341764 | 83.63 | 4/30 | 341902* | 60,000.00 | 4/30 |
| 341625* | 1,878.50 | 4/30 | 341768* | 4,026.45 | 4/29 | 341904* | 1,253.00 | 4/30 |
| 341626 | 54,682.53 | 4/29 | 341769 | 2,680.16 | 4/30 | 341907* | 500.00 | 4/30 |
| 341629* | 19,770.66 | 4/29 | 341770 | 270.00 | 4/29 | 341937* | 205.00 | 4/26 |
| 341638* | 490.60 | 4/30 | 341774* | 13,754.04 | 4/30 | 341965* | 352.00 | 4/30 |
| 341639 | 975.00 | 4/30 | 341775 | 3,866.53 | 4/30 | 341966 | 88.90 | 4/29 |
| 341640 | 604.62 | 4/29 | 341776 | 235.40 | 4/30 | 341968* | 4,855.00 | 4/29 |
| 341650* | 100.28 | 4/30 | 341778* | 573.46 | 4/29 | 341969 | 962.35 | 4/30 |
| 341652* | 9,971.20 | 4/29 | 341779 | 1,851.86 | 4/30 | 341973* | 3,420.00 | 4/30 |
| 341654* | 525.00 | 4/30 | 341780 | 6,100.00 | 4/30 | 341993* | 938.00 | 4/29 |
| 341660* | 833.00 | 4/30 | 341783* | 30,715.83 | 4/30 | 341997* | 3,584.00 | 4/30 |

*Indicates a break in check number sequence*

*Checks continued on next page*





# Commercial Checking

| 32 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,590 |



## Checks continued

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 342009* | 341.00 | 4/30 | 342048* | 1,016.00 | 4/29 | Total | $20,240,4 0.02 | |

*Indicates a break in check number sequence*

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 1,318,481.62 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020402 CCD MISC SETTL NCSEDI |
| 4/03 | 22,749.27 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020403 CCD MISC SETTL NCSEDI |
| 4/04 | 642,865.24 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020404 CCD MISC SETTL NCSEDI |
| 4/05 | 2,156,217.27 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020405 CCD MISC SETTL NCSEDI |
| 4/08 | 0.07 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/09 | 1,792,444.57 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020409 CCD MISC SETTL NCSEDI |
| 4/10 | 34,012.06 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020410 CCD MISC SETTL NCSEDI |
| 4/12 | 2,704,042.75 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020412 CCD MISC SETTL NCSEDI |
| 4/15 | 19,462.70 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020415 CCD MISC SETTL NCSEDI |
| 4/16 | 4.47 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/16 | 81.00 | CHECK ADJUSTMENT - CHECK NUMBER: 339324 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 04/12/2002 POSTED AS $9.85 SHOULD HAVE BEEN $90.85 |
| 4/17 | 935,163.67 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020417 CCD MISC SETTL NCSEDI |
| 4/18 | 2,123.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/19 | 3,327,199.43 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.     020419 CCD MISC SETTL NCSEDI |
| 4/22 | 2.67 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |

*Other Withdrawals and Service Fees continued on next page.*



## Commercial Checking

| 33 | 2079920005761 | 005 | 109 | 3572 | 0 | 1,391 |

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/23 | 498.14 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/23 | 37,526.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/23 | 910,713.82 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        020423 CCD MISC SETTL NCSEDI |
| 4/24 | 0.27 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/24 | 30,355.73 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        020424 CCD MISC SETTL NCSEDI |
| 4/25 | 60,375.61 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/26 | 3,174,817.41 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        020426 CCD MISC SETTL NCSEDI |
| 4/29 | 2.72 | ZBA TRANSFER DEBIT TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/30 | 2,182,238.95 | AUTOMATED DEBIT  W.R. GRACE & CO. EDIPAYMENT CO. ID.        020430 CCD MISC SETTL NCSEDI |

| Total | $19,351,378.44 |
|-------|----------------|

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/12 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/19 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |



# Commercial Checking

34    2079920005761  005  109      3572    0      1,392

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

Phone number

Address

Business Checking, CheckCard & Loan Accounts     1-800-566-3862
Commercial Checking & Loan Accounts              1-800-222-3862
TDD   (For the Hearing Impaired)                 1-800-835-7721

FIRST UNION NATIONAL BANK
CHARLOTTE NC 28288-0851

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | | Total |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.





# Commercial Checking

01      2079900067554  005  109          22    0          6,107



IIl....l.l...ll.l.dll.....l.l.l
WR GRACE & CO. CPD & DAREX
HOURLY PAYROLL ACCOUNT                          CB   021
C/O DARLENE PARLIN
62 WHITTMORE DRIVE
CAMBRIDGE, MA  02140

---

# Commercial Checking                                  3/30/2002 thru 4/30/2002

Account number:         2079900067554
Account holder(s):      WR GRACE & CO. CPD & DAREX
                        HOURLY PAYROLL ACCOUNT

Taxpayer ID Number:     135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 1,413,827.98 + |
| Other withdrawals and service fees | 1,413,827.98 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/ | 62,301.09 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 11,929.66 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 128,817.40 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 5,069.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 118,965.57 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 0.50 | CHECK ADJUSTMENT - CHECK NUMBER: 100317 REASON: CHECK POSTED FOR WRONG AMOUNT DATE POSTED: 04/01/2002 POSTED AS $798.93 SHOULD HAVE BEEN $798.43 |
| 4/05 | 15,787.07 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 53,988.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 17,364.41 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/10 | 113,406.43 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 3,798.81 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 125,401.50 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*

---



# Commercial Checking

## Deposits and Other Credits   *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/12 | 12,258.54 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 67,560.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 8,700.94 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 111,541.62 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 4,659.39 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 127,410.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 18,769.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 58,220.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 12,951.92 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 114,639.23 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 425.56 | AUTOMATED CREDIT RETURN SETTLE RETURN<br>CO. ID.    020425 CCD<br>MISC SETTL CHOFAXEDI |
| 4/25 | 2,685.71 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 127,298.43 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 0.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 16,113.66 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 64,118.56 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 9,642.21 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

| Total | $1,413,827.98 |
|-------|---------------|

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/01 | 62,301.09 | LIST OF DEBITS POSTED |
| 4/02 | 11,929.66 | LIST OF DEBITS POSTED |
| 4/03 | 17,170.68 | LIST OF DEBITS POSTED |
| 4/03 | 51,013.86 | AUTOMATED DEBIT  BNF CTS         PR TAXES<br>CO. ID. 1411902914 020403 CCD<br>MISC C4025-08 295720 |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 03 | 2079900067554 | 005 | 109 | 22 | 0 | 6,109 |

*Fee Lander.*
*com #7582*

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|---|---|---|
| 4/03 | 60,632.86 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020403 CCD<br>MISC C4025-09 295721 |
| 4/04 | 5,069.81 | LIST OF DEBITS POSTED |
| 4/04 | 118,965.57 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020404 CCD<br>MISC SETTL NCVCDBATL |
| 4/05 | 0.50 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/05 | 15,787.07 | LIST OF DEBITS POSTED |
| 4/08 | 53,988.41 | LIST OF DEBITS POSTED |
| 4/09 | 17,364.41 | LIST OF DEBITS POSTED |
| 4/10 | 7,597.79 | LIST OF DEBITS POSTED |
| 4/10 | 42,718.45 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020410 CCD<br>MISC C4025-08 316014 |
| 4/10 | 63,090.19 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020410 CCD<br>MISC C4025-09 316015 |
| 4/11 | 3,798.81 | LIST OF DEBITS POSTED |
| 4/11 | 125,401.50 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020411 CCD<br>MISC SETTL NCVCDBATL |
| 4/12 | 12,258.54 | LIST OF DEBITS POSTED |
| 4/15 | 67,560.87 | LIST OF DEBITS POSTED |
| 4/16 | 8,700.94 | LIST OF DEBITS POSTED |
| 4/17 | 7,376.13 | LIST OF DEBITS POSTED |
| 4/17 | 41,894.79 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020417 CCD<br>MISC C4025-08 350407 |
| 4/17 | 62,270.70 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020417 CCD<br>MISC C4025-09 350408 |
| 4/18 | 4,659.39 | LIST OF DEBITS POSTED |
| 4/18 | 127,410.87 | AUTOMATED DEBIT  W.R. GRACE        PAYROLL<br>CO. ID.        020418 CCD<br>MISC SETTL NCVCDBATL |
| 4/19 | 18,769.13 | LIST OF DEBITS POSTED |
| 4/22 | 58,220.67 | LIST OF DEBITS POSTED |
| 4/23 | 12,951.92 | LIST OF DEBITS POSTED |
| 4/24 | 6,765.42 | LIST OF DEBITS POSTED |
| 4/24 | 40,753.09 | AUTOMATED DEBIT  BNF CTS        PR TAXES<br>CO. ID. 1411902914 020424 CCD<br>MISC C4025-08 372677 |

TXJ = 429,494.66



*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

| 04 | 2079900067554 | 005 | 109 | 22 | 0 | 6,110 |

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 67,120.72 | AUTOMATED DEBIT  BNF CTS       PR TAXES<br>CO. ID. 1411902914 020424 CCD<br>MISC C4025-09 372678 |
| 4/25 | 2,685.71 | LIST OF DEBITS POSTED |
| 4/25 | 127,723.99 | AUTOMATED DEBIT  W.R. GRACE       PAYROLL<br>CO. ID.       020425 CCD<br>MISC SETTL NCVCDBATL |
| 4/26 | 0.01 | CHECK ADJUSTMENT - CHECK NUMBER: 16989<br>REASON: CHECK POSTED FOR WRONG AMOUNT<br>DATE POSTED: 04/19/2002<br>POSTED AS $179.20<br>SHOULD HAVE BEEN $179.21 |
| 4/26 | 16,113.66 | LIST OF DEBITS POSTED |
| 4/29 | 64,118.56 | LIST OF DEBITS POSTED |
| 4/30 | 9,642.21 | LIST OF DEBITS POSTED |
| **Total** | **$1,413,827.98** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/12 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/19 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |



# Commercial Checking

05    2079900067554  005  109         22    0         6,111

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**          **Phone number**          **Address**

Business Checking, CheckCard & Loan Accounts    1-800-566-3862       FIRST UNION NATIONAL BANK
Commercial Checking & Loan Accounts             1-800-222-3862       CHARLOTTE NC  28288-0851
TDD   (For the Hearing Impaired)                1-800-835-7721

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, Interest earned, fees, etc.)  Your new account register total should match the adjusted balance in line 6 below. | **Ck. No.** | **Amount** | **Ck. No.** | **Amount** |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement.  Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4.  This is your adjusted balance and should match the balance in Step 1 above. | | | **Total** | |

In Case of Errors or Questions About Your Electronic Transfers: Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this, we will credit your account for the amount you think is in error.  You will have use of the money during the time it takes us to complete our investigation.



**FIRST UNION NATIONAL BANK , CAP MKTS INV BKG DIV MFG FRANCHI**          page 5 of 5

# WACHOVIA

191 Peachtree ST                        03        **TAXPAYER ID**              13-5114230
Atlanta      GA 30303


W R GRACE & CO-CONN
LOCKBOX 75147
ATTN MACK CARPENTER
7500 GRACE DRIVE
CLARKSVILLE MD 21044


## Checking Statement
### April 1, 2002 - April 30, 2002 ( 30 days )

No Enclosures
c    0

Page 1 of 6

| FOR INFORMATION OR ASSISTANCE CONTACT: |
|---|
| Your Wachovia Banker |
| Visit our web site at www.wachovia.com |

## Commercial Checking Account Summary

Account Number 1866-082535

| Previous Balance | + Deposits & Other Credits | | − Checks & Other Debits | | = Closing Balance |
|---|---|---|---|---|---|
| | **Deposits** | **Other Credits** | **Checks** | **Other Debits** | |
| $379,863.19 | $.00 | $37,107,816.68 | $.00 | $36,087,007.10 | $1,400,672.77 |

Average Ledger Balance        $1,029,962.93

## Daily Activity and Balance

| Date | Deposits & Credits | | Checks & Debits | | Balance |
|---|---|---|---|---|---|
| | Qty | Amount | Qty | Amount | |
| 04-01 | 1 | 614,529.32 | 1 | 842,419.19 | 151,973.32 |
| 04-02 | 5 | 1,581,300.88 | 1 | 1,390,933.00 | 342,341.20 |
| 04-03 | 7 | 1,154,822.91 | 1 | 755,208.00 | 741,956.11 |
| 04-04 | 10 | 1,495,725.67 | 1 | 1,011,786.11 | 1,225,895.67 |
| 04-05 | 8 | 1,011,990.75 | 1 | 1,348,718.00 | 889,168.42 |
| 04-08 | 11 | 3,379,184.34 | 1 | 2,079,697.00 | 2,188,655.76 |
| 04-09 | 6 | 2,181,586.68 | 1 | 1,982,055.76 | 2,388,586.68 |
| 04-10 | 5 | 1,029,226.40 | 1 | 2,572,740.00 | 845,073.08 |
| 04-11 | 10 | 1,592,665.23 | 1 | 1,069,605.00 | 1,368,133.31 |
| 04-12 | 10 | 704,423.42 | 1 | 1,155,134.00 | 917,422.73 |
| 04-15 | 8 | 2,710,636.03 | 1 | 2,768,760.00 | 859,298.76 |
| 04-16 | 6 | 2,241,436.17 | 1 | 2,729,792.00 | 370,942.93 |
| 04-17 | 5 | 2,382,866.48 | 1 | 892,476.00 | 1,861,333.41 |
| 04-18 | 6 | 1,752,342.98 | 3 | 2,061,591.85 | 1,552,084.54 |
| 04-19 | 8 | 1,755,505.83 | 1 | 2,145,021.00 | 1,162,569.37 |
| 04-22 | 11 | 2,742,457.91 | 1 | 2,118,587.00 | 1,786,440.28 |
| 04-23 | 9 | 1,210,549.91 | 1 | 2,653,575.00 | 343,415.19 |
| 04-24 | 8 | 868,092.14 | 1 | 913,674.00 | 297,833.33 |
| 04-25 | 9 | 1,652,996.20 | 1 | 571,614.00 | 1,379,215.53 |
| 04-26 | 9 | 943,401.69 | 2 | 1,588,383.19 | 734,234.03 |
| 04-29 | 8 | 1,986,941.59 | 1 | 2,036,323.00 | 684,852.62 |
| 04-30 | 7 | 2,114,734.15 | 1 | 1,398,914.00 | 1,400,672.77 |

## Other Credits

| Date | Amount | Description | | | |
|---|---|---|---|---|---|
| 04-01 | 614,529.32 | Wholesale Lockbox #0075147 Credits - Charlotte | | | |
| 04-02 | 17,605.98 | EDI/Eftpmt ARCHER DANIELS M 020401 422070 | 422070 | | 020020920038447 |
| 04-02 | 12,852.00 | Wire Ref#Djs Seq#07660: Mfrs Buf | | | |
| 04-02 | 13,037.58 | Wholesale Lockbox #0075147 Credits - Charlotte | | | |



# Checking Statement
### April 1, 2002 - April 30, 2002 ( 30 days)

Page 2 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 04-02 | 51,317.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-02 | 1486,488.28 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-03 | 229,939.79 | EDI Pmts CITGO PETROLEUM 040220021130 | 040220021130 | 020020923346806 |
| 04-03 | 5,162.80 | Wire Ref#09589 Seq#07410: Abn Amro NYC | | |
| 04-03 | 13,460.00 | Wire Ref#02040 Seq#00459: Bk Amer NYC | | |
| 04-03 | 187,467.79 | Wire Ref#02234 Seq#01957: Banco Do Brasi | | |
| 04-03 | 100,751.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-03 | 252,563.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-03 | 365,477.94 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-04 | 33,988.32 | EDI Pmts CITGO PETROLEUM 040320021130 | 040320021130 | 020020934700246 |
| 04-04 | 46,931.38 | Payments DIAMOND SHAMROCK 020404 109582002040308 | 109582002040308 | 020020944932162 |
| 04-04 | 199,994.64 | PO/Remit ARCO PROD PAY APR 04 9162479 | 9162479 | 020020944971923 |
| 04-04 | 248.50 | Wire Ref#67358 Seq#03433: Jpmchase | | |
| 04-04 | 934.38 | Wire Ref#0N020 Seq#08899: First Chgo In | | |
| 04-04 | 1,758.56 | Wire Ref#04042 Seq#06899: Excel NYC | | |
| 04-04 | 2,711.19 | Wire Ref#02040 Seq#01600: Bco Credito Pe | | |
| 04-04 | 3,080.00 | Wire Ref#LCT20 Seq#06367: Citibank Na | | |
| 04-04 | 354,224.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-04 | 851,853.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-05 | 16,766.62 | Vendor DOW CORNING CORP 020404 1500161360 | 1500161360 | 020020955886659 |
| 04-05 | 34,155.98 | EDI Pmts CITGO PETROLEUM 040420021144 | 040420021144 | 020020945666975 |
| 04-05 | 66,960.00 | Vendor DOW CORNING CORP 020404 1500161710 | 1500161710 | 020020955886661 |
| 04-05 | 4,422.40 | Wire Ref#09580 Seq#08962: Abn Amro NYC | | |
| 04-05 | 21,655.36 | Wire Ref#01634 Seq#06430: Banco Do Brasi | | |
| 04-05 | 44,018.50 | Wire Ref#PAYA2 Seq#01707: Bqe Nat Paris | | |
| 04-05 | 19,028.22 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-05 | 804,983.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-08 | 3,050.00 | EDI/Eftpmt ARCHER DANIELS M 020405 423265 | 423265 | 020020956516284 |
| 04-08 | 46,709.81 | Payments HOLD SEPARATE - 020408 109582002040508 | 109582002040508 | 020020987358749 |
| 04-08 | 238,622.08 | EDI Pmts CITGO PETROLEUM 040520021130 | 040520021130 | 020020987335616 |
| 04-08 | 42,180.00 | Wire Ref#17664 Seq#00918: Jpmchase | | |
| 04-08 | 79,780.00 | Wire Ref#17699 Seq#00917: Jpmchase | | |
| 04-08 | 105,600.00 | Wire Ref#02040 Seq#00976: Bk Amer NYC | | |
| 04-08 | 368,051.00 | Wire Ref#LCK20 Seq#07434: Citibank Na | | |
| 04-08 | 102,786.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-08 | 360,970.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-08 | 772,639.91 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-08 | 1258,794.73 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-09 | 980.00 | Wire Ref#09580 Seq#08148: Abn Amro NYC | | |
| 04-09 | 1697,328.18 | Wire Ref#09580 Seq#08024: Abn Amro NYC | | |
| 04-09 | 11,410.06 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-09 | 93,466.89 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-09 | 213,707.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-09 | 165,094.05 | Foreign Exchange Contract 1224823 | | |
| 04-10 | 33,840.58 | EDI Pmts CITGO PETROLEUM 040920021130 | 040920021130 | 020020991065215 |
| 04-10 | 6,406.46 | Wire Ref#02041 Seq#08439: Standard Chart | | |
| 04-10 | 183,314.22 | Wire Ref#02041 Seq#00737: Uboci Nyk | | |
| 04-10 | 192,510.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-10 | 613,154.54 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-11 | 103,128.62 | EDI Pmts CITGO PETROLEUM 041020021130 | 041020021130 | 020021002759697 |
| 04-11 | 110,718.29 | PO/Remit AMOCO 6481 APR 11 0300780219 | 0300780219 | 020021001926228 |

**W**ACHOVIA

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO=CONN
LOCKBOX 75147

# Checking Statement
## April 1, 2002 - April 30, 2002 ( 30 days)

Page 3 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 04-11 | 1,230.60 | Wire Ref#02041 Seq#01130: Firstunion NY | | |
| 04-11 | 1,337.40 | Wire Ref#02041 Seq#01517: Standard Chart | | |
| 04-11 | 5,140.50 | Wire Ref#Ag Seq#05258: Mfrs Buf | | |
| 04-11 | 74,917.00 | Wire Ref#FT802 Seq#01717: Bk Of NYC | | |
| 04-11 | 290,759.20 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-11 | 800,439.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-11 | 7,416.50 | Intl Dig Ref#CM68-000453837 P | | |
| 04-11 | 197,577.50 | IP965-0293939 Foster Wheeler Energy Limited | | |
| 04-12 | 3,450.00 | PO/Remit CHEVRON USA APR 12 | | 020021013020792 |
| 04-12 | 16,766.61 | Vendor DOW CORNING CORP 020411 1500162114 | 1500162114 | 020021024152002 |
| 04-12 | 33,480.00 | Vendor DOW CORNING CORP 020411 1500162468 | 1500162468 | 020021024152004 |
| 04-12 | 44,704.50 | Payments HOLD SEPARATE - 020412 109582002041109 | 109582002041109 | 020021024155675 |
| 04-12 | 605.00 | Wire Ref#LCK21 Seq#06971: Citibank Na | | |
| 04-12 | 4,928.00 | Wire Ref#PA020 Seq#08806: Banco Nat'L Me | | |
| 04-12 | 12,079.52 | Wire Ref#LCK21 Seq#07648: Citibank Na | | |
| 04-12 | 47,225.00 | Wire Ref#02041 Seq#08747: Fleet National | | |
| 04-12 | 56,338.10 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-12 | 484,846.60 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-15 | 46,249.20 | Payments HOLD SEPARATE - 020415 109582002041209 | 109582002041209 | 020021055614031 |
| 04-15 | 105,600.00 | EDI Pmt TORONTO DOMINION 200100010119702 | 200100010119702 | 020021055577485 |
| 04-15 | 288,634.56 | Payments ULTRAMAR INC. 020415 109582002041209 | 109582002041209 | 020021055617410 |
| 04-15 | 25,783.15 | Wire Ref#45979 Seq#07311: Jpmchase | | |
| 04-15 | 69,363.04 | Wire Ref#02041 Seq#09921: Bk Amer NYC | | |
| 04-15 | 587,648.69 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-15 | 1579,025.39 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-15 | 8,332.00 | IP965-0294126 Advanced Refining Technologie | | |
| 04-16 | 13,643.33 | Accts Pay EXXON ACCT PAYBL 0413080183907 | 0413080183907 | 020021066579094 |
| 04-16 | 44,215.34 | Payments HOLD SEPARATE - 020416 109582002041513 | 109582002041513 | 020021066555674 |
| 04-16 | 3,285.00 | Wire Ref#02041 Seq#00535: Firstunion NY | | |
| 04-16 | 57,496.27 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-16 | 64,659.24 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-16 | 2058,134.99 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-17 | 403,488.00 | Payments CHEVRON PHILLIPS 020417 2200004996 | 2200004996 | 020021055966559 |
| 04-17 | 1743,352.50 | Wire Ref#02041 Seq#03215: Bk Amer Il Cgo | | |
| 04-17 | 26,493.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-17 | 57,319.08 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-17 | 154,213.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-18 | 54,583.00 | EDI Pmts CITGO PETROLEUM 041720021130 | 041720021130 | 020021071211895 |
| 04-18 | 76,152.00 | EDI/Eftpmt ARCHER DANIELS M 020417 425576 | 425576 | 020021070867171 |
| 04-18 | 25,704.00 | Wire Ref#Wjak Seq#03663: Mfrs Buf | | |
| 04-18 | 781,094.25 | Wire Ref#09582 Seq#06148: Abn Amro NYC | | |
| 04-18 | 275,373.56 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-18 | 539,436.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-19 | 9,575.96 | Vendor DOW CORNING CORP 020418 1500162860 | 1500162860 | 020021092294219 |
| 04-19 | 44,015.97 | Payments HOLD SEPARATE - 020419 109582002041809 | 109582002041809 | 020021082121766 |
| 04-19 | 102,222.26 | EDI Pmts CITGO PETROLEUM 041820021130 | 041820021130 | 020021082094881 |
| 04-19 | 600,899.64 | PO/Remit AMOCO 6481 APR 19 0300785225 | 0300785225 | 020021081850965 |
| 04-19 | 5,236.00 | Wire Ref#PA020 Seq#05022: Banco Nat'L Me | | |
| 04-19 | 19,864.76 | Wire Ref#02041 Seq#00584: Uboci Nyk | | |
| 04-19 | 274,027.81 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-19 | 699,663.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |

6750

## Checking Statement
### April 1, 2002 - April 30, 2002 ( 30 days)

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 04-22 | 13,624.16 | PO/Remit AMOCO 6481 APR 22 2000005392 | 2000005392 | 020021092738069 |
| 04-22 | 46,060.70 | Payments HOLD SEPARATE - 020422 109582002041909 | 109582002041909 | 020021123716980 |
| 04-22 | 46,533.68 | Payments ULTRAMAR INC. 020422 109582002041909 | 109582002041909 | 020021123660830 |
| 04-22 | 54,675.00 | EDI/Eftpmt ARCHER DANIELS M 020419 426236 | 426236 | 020021092829560 |
| 04-22 | 68,107.78 | EDI Pmts CITGO PETROLEUM 041920021130 | 041920021130 | 020021123652767 |
| 04-22 | 2,149.40 | Wire Ref#02042 Seq#07212: Amex Cntrn Bk | | |
| 04-22 | 7,374.00 | Wire Ref#08204 Seq#00750: Jpmchase | | |
| 04-22 | 64,955.18 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-22 | 77,491.67 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-22 | 875,120.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-22 | 1486,366.17 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-23 | 7,283.69 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020021124129251 |
| 04-23 | 45,969.76 | Payments HOLD SEPARATE - 020423 109582002042209 | 109582002042209 | 020021124560245 |
| 04-23 | 272,062.60 | EDI Pmts CITGO PETROLEUM 042220021130 | 042220021130 | 020021124555365 |
| 04-23 | 674,750.46 | PO/Remit AMOCO 6481 APR 23 0300787587 | 0300787587 | 020021124079876 |
| 04-23 | 13,604.57 | Wire Ref#G0021 Seq#06669: Citibank Na | | |
| 04-23 | 31,900.00 | Wire Ref#13434 Seq#07516: Jpmchase | | |
| 04-23 | 100,775.00 | Wire Ref#02042 Seq#08358: Fleet National | | |
| 04-23 | 16,063.40 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-23 | 48,140.43 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-24 | 7,283.69 | Funb EDI CHALMETTE REFINI 0006033262 | 0006033262 | 020021135617509 |
| 04-24 | 21,709.65 | EDI/Eftpmt ARCHER DANIELS M 020423 426796 | 426796 | 020021135333287 |
| 04-24 | 36,414.00 | Payments CHEVRON PHILLIPS 020424 2200045632 | 2200045632 | 020021142068054 |
| 04-24 | 43,890.00 | EDI Pmt TORONTO DOMINION 200100010119702 | 200100010119702 | 020021135605758 |
| 04-24 | 103,965.08 | Funb EDI MOBIL CHEMICAL C 0006141747 | 0006141747 | 020021135296956 |
| 04-24 | 362,896.79 | Payment PDVSA SERVICES,I 020424 350010312 | 350010312 | 020021124527802 |
| 04-24 | 2,954.16 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-24 | 288,978.85 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-25 | 79,458.60 | EDI/Eftpmt ARCHER DANIELS M 020424 427103 | 427103 | 020021146760833 |
| 04-25 | 192,298.94 | PO/Remit ARCO PROD PAY APR 25 9169383 | 9169383 | 020021157345207 |
| 04-25 | 15,441.65 | Wire Ref#02042 Seq#00683: Firstunion NY | | |
| 04-25 | 29,072.50 | Wire Ref#02042 Seq#09287: Uboci Nyk | | |
| 04-25 | 250,600.92 | Wire Ref#02042 Seq#06418: Bk Amer Il Cgo | | |
| 04-25 | 383,246.95 | Wire Ref#FTS02 Seq#07329: Bk Of NYC | | |
| 04-25 | 144,333.90 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-25 | 517,458.80 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-26 | 41,083.94 | IP965-0295254 Sa Reilly Chemicals | | |
| 04-26 | 33,480.00 | Vendor DOW CORNING CORP 020425 1500164005 | 1500164005 | 020021160163961 |
| 04-26 | 35,774.17 | Funb EDI MOBIL CHEMICAL C 0006141747 | 0006141747 | 020021157806994 |
| 04-26 | 46,298.40 | Payments HOLD SEPARATE - 020426 109582002042509 | 109582002042509 | 020021158216247 |
| 04-26 | 143,844.95 | EDI Pmts CITGO PETROLEUM 042520021130 | 042520021130 | 020021158211819 |
| 04-26 | 1,666.84 | Wire Ref#22212 Seq#01331: Jpmchase | | |
| 04-26 | 15,601.70 | Wire Ref#LCK21 Seq#06212: Citibank Na | | |
| 04-26 | 18,322.50 | Wire Ref#G0021 Seq#01237: Citibank Na | | |
| 04-26 | 207,604.71 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-26 | 440,808.42 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-29 | 37,269.83 | Funb EDI EXXON MOBIL CORP 0006141747 | 0006141747 | 020021191738850 |
| 04-29 | 100,600.19 | Payments HOLD SEPARATE - 020429 109582002042610 | 109582002042610 | 020021191838874 |
| 04-29 | 149,683.74 | PO/Remit AMOCO 6481 APR 29 0300791437 | 0300791437 | 020021160775880 |
| 04-29 | 813.20 | Wire Ref#02042 Seq#00928: Firstunion NY | | |
| 04-29 | 46,610.22 | Wire Ref#FTS02 Seq#01669: Bk Of NYC | | |

**WACHOVIA**

191 Peachtree ST
Atlanta    GA 30303

1866-082535

W R GRACE & CO-CONN
LOCKBOX 75147

## Checking Statement
### April 1, 2002 - April 30, 2002 ( 30 days)

Page 5 of 6

## Other Credits (Continued)

| Date | Amount | Description | | |
|------|--------|-------------|---|---|
| 04-29 | 183,170.65 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-29 | 190,017.50 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-29 | 1278,776.26 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-30 | 45,997.78 | PAYMENT ULTRAMAR INC. 020430 109582002042909 | 109582002042909 | 02002120305760 |
| 04-30 | 46,828.00 | PAYMENT ECOLOR PRODUCTS - 020430 109582002042909 | 109582002042909 | 02002119291386 |
| 04-30 | 14,089.00 | RSA TRUSTMARK 02002773 Shorebank | | |
| 04-30 | 891.00 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-30 | 613,334.88 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-30 | 985,602.36 | Wholesale Lockbox #0075147 Credits - Charlotte | | |
| 04-30 | 197,562.50 | IF985-0295898 Foster Wheeler Energy Limited | | |

## Other Debits

| Date | Amount | Description |
|------|--------|-------------|
| 04-01 | 842,419.19 | Wire Ref#04943 Seq#04943: Chase NYC 28183 |
| 04-02 | 1390,933.00 | Wire Ref#03553 Seq#03553: Chase NYC 28183 |
| 04-03 | 755,208.00 | Wire Ref#04082 Seq#04082: Chase NYC 28183 |
| 04-04 | 1011,786.11 | Wire Ref#04365 Seq#04365: Chase NYC 28183 |
| 04-05 | 1348,718.00 | Wire Ref#03684 Seq#03684: Chase NYC 28183 |
| 04-08 | 2079,697.00 | Wire Ref#03711 Seq#03711: Chase NYC 28183 |
| 04-09 | 1982,055.76 | Wire Ref#04889 Seq#04889: Chase NYC 28183 |
| 04-10 | 2572,740.00 | Wire Ref#04694 Seq#04694: Chase NYC 28183 |
| 04-11 | 1069,605.00 | Wire Ref#03338 Seq#03338: Chase NYC 28183 |
| 04-12 | 1155,134.00 | Wire Ref#03528 Seq#03528: Chase NYC 28183 |
| 04-15 | 2768,760.00 | Wire Ref#05185 Seq#05185: Chase NYC 28183 |
| 04-16 | 2729,792.00 | Wire Ref#02790 Seq#02790: Chase NYC 28183 |
| 04-17 | 892,476.00 | Wire Ref#02593 Seq#02593: Chase NYC 28183 |
| 04-18 | 2058,712.00 | Wire Ref#03191 Seq#03191: Chase NYC 28183 |
| 04-18 | 1,301.85 | Book Entry Seq#02708-B:Lockbox R75147 |
| 04-18 | 1,578.00 | Book Entry Seq#02708-B:Lockbox R75147 |
| 04-19 | 2145,021.00 | Wire Ref#03732 Seq#03732: Chase NYC 28183 |
| 04-22 | 2118,587.00 | Wire Ref#02282 Seq#02282: Chase NYC 28183 |
| 04-23 | 2653,575.00 | Wire Ref#02478 Seq#02478: Chase NYC 28183 |
| 04-24 | 913,674.00 | Wire Ref#02644 Seq#02644: Chase NYC 28183 |
| 04-25 | 571,614.00 | Wire Ref#03079 Seq#03079: Chase NYC 28183 |
| 04-26 | 1550,029.00 | Wire Ref#06719 Seq#06719: Chase NYC 28183 |
| 04-26 | 38,354.19 | Book Entry Seq#03240-B:Lockbox R75147 |
| 04-29 | 2036,323.00 | Wire Ref#04166 Seq#04166: Chase NYC 28183 |
| 04-30 | 1398,914.00 | Wire Ref#04001 Seq#04001: Chase NYC 28183 |



## Commercial Checking

01    2079900005260  005  108         0  184        18,063

GRACE DAVISON
CURTIS BAY WORKS
ATTN LARRY BREAUX                    CB  026
PO BOX 3247
LAKE CHARLES LA  70602-3247

---

# Commercial Checking                           3/30/2002 thru 4/30/2002

Account number:      2079900005260
Account holder(s):   GRACE DAVISON
                     CURTIS BAY WORKS

Taxpayer ID Number:  135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 10,350,018.00 + |
| Other withdrawals and service fees | 10,350,018.00 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/01 | 470.01 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/01 | 497,527.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/02 | 0.01 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/02 | 581,826.60 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/03 | 163.68 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/03 | 411,962.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 163.68 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/04 | 120,077.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/05 | 11,239.02 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/05 | 286,908.88 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 110.90 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/08 | 11,128.12 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/08 | 542,981.24 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 110.90 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/09 | 900,436.09 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page.*



# Commercial Checking

## Deposits and Other Credits  *continued*

| Date | Amount | Description |
|---|---|---|
| 4/10 | 820,173.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 30.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/11 | 325,338.65 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 30.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 148,506.17 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 301,204.37 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 5,074.00 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/16 | 985,072.74 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 5,074.00 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/17 | 695,345.57 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/18 | 1,296.72 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/18 | 247,691.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 1,296.72 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 223,527.38 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 486,383.82 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/23 | 680,842.79 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 565,814.87 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 80.52 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/25 | 309,785.67 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/26 | 80.52 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/26 | 159,606.13 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 399,128.48 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 623,527.31 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| **Total** | **$10,350,018.00** | |



# Commercial Checking

03      2079900005260   005   108        0   184        18,065

---

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|-------:|-------------|
| 4/01 | 0.01 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/01 | 470.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/01 | 497,527.52 | LIST OF DEBITS POSTED |
| 4/02 | 0.01 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/02 | 581,826.60 | LIST OF DEBITS POSTED |
| 4/03 | 163.68 | LIST OF DEBITS POSTED |
| 4/03 | 411,962.52 | LIST OF DEBITS POSTED |
| 4/04 | 163.68 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/04 | 120,077.57 | LIST OF DEBITS POSTED |
| 4/05 | 11,239.02 | LIST OF DEBITS POSTED |
| 4/05 | 286,908.88 | LIST OF DEBITS POSTED |
| 4/08 | 11,239.02 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/08 | 542,981.24 | LIST OF DEBITS POSTED |
| 4/09 | 110.90 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/09 | 900,436.09 | LIST OF DEBITS POSTED |
| 4/10 | 820,173.52 | LIST OF DEBITS POSTED |
| 4/11 | 4.22 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/11 | 25.78 | LIST OF DEBITS POSTED |
| 4/11 | 325,338.65 | LIST OF DEBITS POSTED |
| 4/12 | 30.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/12 | 148,506.17 | LIST OF DEBITS POSTED |
| 4/15 | 301,204.37 | LIST OF DEBITS POSTED |
| 4/16 | 1.16 | ZBA TRANSFER DEBIT<br>TRANSFER TO 2000000282172 W.R. GRACE & CO |
| 4/16 | 5,072.84 | LIST OF DEBITS POSTED |
| 4/16 | 985,072.74 | LIST OF DEBITS POSTED |
| 4/17 | 5,074.00 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/17 | 695,345.57 | LIST OF DEBITS POSTED |
| 4/18 | 1,296.72 | LIST OF DEBITS POSTED |
| 4/18 | 247,691.31 | LIST OF DEBITS POSTED |
| 4/19 | 1,296.72 | POSTING EQUAL NOTIFICATION REVERSAL |
| 4/19 | 223,527.38 | LIST OF DEBITS POSTED |
| 4/22 | 486,383.82 | LIST OF DEBITS POSTED |
| 4/23 | 680,842.79 | LIST OF DEBITS POSTED |
| 4/24 | 565,814.87 | LIST OF DEBITS POSTED |
| 4/25 | 80.52 | POSTING EQUALS NOTIFICATION ADJUST |
| 4/25 | 309,785.67 | LIST OF DEBITS POSTED |

*Other Withdrawals and Service Fees continued on next page.*

---



# Commercial Checking

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 04 | 2079900005260 | 005 | 108 | 0 | 184 | 18,066 | | |

## Other Withdrawals and Service Fees   *continued*

| Date | Amount | Description |
|---|---|---|
| 4/26 | 80.52 | LIST OF DEBITS POSTED |
| 4/26 | 159,606.13 | LIST OF DEBITS POSTED |
| 4/29 | 399,128.48 | LIST OF DEBITS POSTED |
| 4/30 | 623,527.31 | LIST OF DEBITS POSTED |
| **Total** | **$10,350,018.00** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/01 | 0.00 | 4/11 | 0.00 | 4/23 | 0.00 |
| 4/02 | 0.00 | 4/12 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/04 | 0.00 | 4/16 | 0.00 | 4/26 | 0.00 |
| 4/05 | 0.00 | 4/17 | 0.00 | 4/29 | 0.00 |
| 4/08 | 0.00 | 4/18 | 0.00 | 4/30 | 0.00 |
| 4/09 | 0.00 | 4/19 | 0.00 | | |
| 4/10 | 0.00 | 4/22 | 0.00 | | |

# Commercial Checking

01        2079900005231  005  08          0 180          18,059

llılıllıllllllılılıllıl
W.R. GRACE & CO. CONN: DAVISON-
BALTIMORE                                        CB   026
ATTN:  BILL WILLIS
7500 GRACE DRIVE, BUILDING 25
COLUMBIA, MD  21044

---

# Commercial Checking

3/30/2002 thru 4/30/2002

Account number:       2079900005231
Account holder(s):    W.R. GRACE & CO. CONN: DAVISON-
                      BALTIMORE

Taxpayer ID Number:   135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $0.00 |
| Deposits and other credits | 14,577,753.06 + |
| Other withdrawals and service fees | 14,577,753.06 - |
| **Closing balance 4/30** | **$0.00** |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/02 | 65,849.48 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000232172 W.R. GRACE & CO |
| 4/03 | 1,288,123.63 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000232172 W.R. GRACE & CO |
| 4/05 | 1,862,709.10 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000232172 W.R. GRACE & CO |
| 4/09 | 210,291.02 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000232172 W.R. GRACE & CO |
| 4/10 | 1,232,960.72 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/11 | 115,525.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/12 | 1,414,294.49 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/15 | 15,066.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/16 | 88.88 | AUTOMATED CREDIT RETURN SETTLE   RETURN CO. ID.     020416 CCD MISC SETTL CHRETIRE |
| 4/17 | 2,046,937.46 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/19 | 2,386,476.15 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/22 | 21,300.00 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/24 | 2,074,947.87 | ZBA TRANSFER CREDIT TRANSFER FROM 2000000282172 W.R. GRACE & CO |

*Deposits and Other Credits continued on next page*

---



**Commercial Checking**

02          2079900005231    0C5    108          0  180          18,060

## Deposits and Other Credits *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/25 | 1,439,587.59 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/29 | 378,768.97 | ZBA TRANSFER CREDIT<br>TRANSFER FROM 2000000282172 W.R. GRACE & CO |
| 4/30 | 24,826.55 | AUTOMATED CREDIT RETURN SETTLE    RETURN<br>CO. ID.        020430 CCD<br>MISC SETTL CHRETIRE |
| Total | $14,577,753.06 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|------|--------|-------------|
| 4/02 | 65,849.48 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020402 CCD<br>MISC SETTL NCSEDI |
| 4/03 | 1,288,123.63 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020403 CCD<br>MISC SETTL NCSEDI |
| 4/05 | 1,862,709.10 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID        020405 CCD<br>MISC SETTL NCSEDI |
| 4/09 | 210,291.02 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020409 CCD<br>MISC SETTL NCSEDI |
| 4/10 | 1,232,960.72 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020410 CCD<br>MISC SETTL NCSEDI |
| 4/11 | 115,525.15 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020411 CCD<br>MISC SETTL NCSEDI |
| 4/12 | 1,414,294.49 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020412 CCD<br>MISC SETTL NCSEDI |
| 4/15 | 15,066.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020415 CCD<br>MISC SETTL NCSEDI |
| 4/16 | 88.88 | ZBA TRANSFER DEBIT<br>TRANSFER  TO 2000000282172 W.R. GRACE & CO |
| 4/17 | 2,046,937.46 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020417 CCD<br>MISC SETTL NCSEDI |
| 4/19 | 2,386,476.15 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020419 CCD<br>MISC SETTL NCSEDI |
| 4/22 | 21,300.00 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020422 CCD<br>MISC SETTL NCSEDI |

*Other Withdrawals and Service Fees continued on next page.*



# Commercial Checking

03        2079900005231   005   108            0   180            18,061

---

## Other Withdrawals and Service Fees    *continued*

| Date | Amount | Description |
|------|--------|-------------|
| 4/24 | 2,074,947.87 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020424 CCD<br>MISC SETTL NCSEDI |
| 4/25 | 1,439,587.59 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020425 CCD<br>MISC SETTL NCSEDI |
| 4/29 | 378,768.97 | AUTOMATED DEBIT  GRACE DAVISON    DAVISONEFT<br>CO. ID.        020429 CCD<br>MISC SETTL NCSEDI |
| 4/30 | 24,826.55 | ZBA TRANSFER DEBIT<br>TRANSFER  TO  2000000282172 W.R. GRACE & CO |
| **Total** | **$14,577,753.06** | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|-------|--------|-------|--------|-------|--------|
| 4/02 | 0.00 | 4/12 | 0.00 | 4/24 | 0.00 |
| 4/03 | 0.00 | 4/15 | 0.00 | 4/25 | 0.00 |
| 4/05 | 0.00 | 4/16 | 0.00 | 4/29 | 0.00 |
| 4/09 | 0.00 | 4/17 | 0.00 | 4/30 | 0.00 |
| 4/10 | 0.00 | 4/19 | 0.00 | | |
| 4/11 | 0.00 | 4/22 | 0.00 | | |





## Commercial Checking

04     2079900005231   005   108          C   18C          18,062

---

## Customer Service Information

**For questions about your statement
or billing errors, contact us at:**

| | Phone number | Address |
|---|---|---|
| Business Checking, CheckCard & Loan Accounts | 1-800-566-3862 | FIRST UNION NATIONAL BANK |
| Commercial Checking & Loan Accounts | 1-800-222-3862 | CHARLOTTE NC  28288-0851 |
| TDD   (For the Hearing Impaired) | 1-800-835-7721 | |

---

## To Balance Your Account

| | List Outstanding Checks and Withdrawals | | | |
|---|---|---|---|---|
| 1. Compare your account register to your account statement for unrecorded transactions (such as ATM, CheckCard, interest earned, fees, etc.) Your new account register total should match the adjusted balance in line 6 below. | Ck. No. | Amount | Ck. No. | Amount |
| 2. Write in the closing balance shown on the front of account statement. | | | | |
| 3. Write in any deposits you have made since the date of this statement. | | | | |
| 4. Add together amounts listed above in steps 2 and 3. | | | | |
| 5. In the section to the right, list and total all checks and withdrawals that you have made that are not reported on your account statement. Write in the total here. | | | | |
| 6. Subtract the amount in line 5 from the amount in line 4. This is your adjusted balance and should match the balance in Step 1 above. | | | Total | |

In Case of Errors or Questions About Your Electronic Transfers. Telephone us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC  28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error. You will have use of the money during the time it takes us to complete our investigation.

---

FIRST UNION NATIONAL BANK ,  CAP BKTS INV BKG DIV MFG FRANCHI