

W R GRACE & CO INC
DAVISON CHEMICAL DIVISION
CURTIS BAY HOURLY PAYROLL/EARL HIBBARD
5500 CHEMICAL DRIVE
BALTIMORE MD 21226-1604
|..|.|..|.||.|.|.|.|.|.|..||.|||.|..|.||.|..|..||.|

*Page   1 of   4*

# Corporate Checking

*March 30, 2002 thru April 30, 2002*

**W R GRACE & CO INC**
**DAVISON CHEMICAL DIVISION**
**CURTIS BAY HOURLY PAYROLL/EARL HIBBARD**

Account Number
00162-9863-1

❓ **For assistance call**
**The Financial Center**
*1-800-220-6004*

Thank you for your support and your business. Our priority at Allfirst is to
serve you, our customers, colleagues, and communities. We look forward to
continuing our relationship with you as we provide financial solutions that
fit your needs.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $534,710.16 | Balance on 03/29 | $363,624.26 |
| | | 000022 checks/list post | -1,031,555.49 |
| | | Funds transfers (net) | 1,674,664.31 |
| | | Other debits | -206.60 |
| | | **Balance on 04/30** | **$1,006,526.48** |

*4/17/02  Stop Pmt - # 46823     206.06*

### Checks/List Post
\* Denotes missing sequence number

| Serial Number | | Amount | Date | Reference Number | Serial Number | | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|---|---|
| LP items | 116 | $72,242.43 | 04/01 | | LP items | 71 | $41,937.43 | 04/16 | |
| LP items | 35 | 21,750.79 | 04/02 | | LP items | 22 | 11,129.43 | 04/17 | |
| LP items | 69 | 40,374.54 | 04/03 | | LP items | 19 | 12,232.10 | 04/18 | |
| LP items | 19 | 10,451.24 | 04/04 | | LP items | 52 | 28,762.70 | 04/19 | |
| LP items | 76 | 49,493.81 | 04/05 | | LP items | 209 | 121,115.98 | 04/22 | |
| LP items | 201 | 135,780.31 | 04/08 | | LP items | 72 | 41,241.07 | 04/23 | |
| LP items | 55 | 39,550.26 | 04/09 | | LP items | 21 | 9,512.36 | 04/24 | |
| LP items | 42 | 28,693.39 | 04/10 | | LP items | 19 | 14,264.42 | 04/25 | |
| LP items | 11 | 5,552.58 | 04/11 | | LP items | 73 | 42,936.35 | 04/26 | |
| LP items | 61 | 37,949.34 | 04/12 | | LP items | 186 | 112,468.15 | 04/29 | |
| LP items | 199 | 118,244.90 | 04/15 | | LP items | 63 | 35,871.91 | 04/30 | |
| | | | | | | | $1,031,555.49 | **Checks Total** | |

**Funds Transfers**

| Date | Description | Amount |
|------|-------------|--------|
| 04/02 | WIRE TRANSFER CREDIT 402001353 500087074 ALB SEQ=020402001353;FED REF=002222;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/04/02;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | $926,700.01 |
| 04/03 | WIRE TRANSFER DEBIT 403002075 500030519 ALB SEQ=020403002075;FED REF=000730;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 298468;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -355,268.73 |
| 04/04 | ACH DEBIT 100010267 W.R. GRACE      PAYROLL      E97      01 1135114230W.R. GRACE      20020926040878 | -315,734.86 |
| 04/09 | WIRE TRANSFER CREDIT 409000971 500076938 ALB SEQ=020409000971;FED REF=001718;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/04/09;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 788,659.22 |
| 04/10 | WIRE TRANSFER DEBIT 410001972 500004736 ALB SEQ=020410001972;FED REF=000733;RECE IVING BANK=071000039;REF FOR BEN=C4025-1 2 318685;ORIGINATOR=WR GRACE AND CO INC ATTN: EARL HIBBARD CURTIS | -298,761.33 |
| 04/11 | ACH DEBIT 100009678 W.R. GRACE      PAYROLL      E97      01 1135114230W.R. GRACE      20020998691821 | -273,382.27 |
| 04/16 | WIRE TRANSFER CREDIT 416000813 500077638 ALB SEQ=020416000813;FED REF=001332;SEND ING BANK=021000021;REF FOR BEN=TEBC OF 0 2/04/16;ORIGINATOR=W.R. GRACE AND COMPAN Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY ROLL | 764,617.57 |

Continued on next page



| | |
|---|---|
| **W R GRACE & CO INC** | Account Number |
| **DAVISON CHEMICAL DIVISION** | 00162-9863-1 |
| **CURTIS BAY HOURLY PAYROLL/EARL HIBBARD** | |

❓ **For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|---|---|---|
| 04/17 | WIRE TRANSFER DEBIT 417001973 500004755<br>ALB SEQ=020417001973;FED REF=000705;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 353226;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -286,624.88 |
| 04/18 | ACH DEBIT 100009351<br>W.R. GRACE        PAYROLL    E97        01<br>1135114230W.R. GRACE        20021061828971 | -271,401.35 |
| 04/23 | WIRE TRANSFER CREDIT 423000890 500070511<br>ALB SEQ=020423000890;FED REF=001683;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/04/23;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 796,144.70 |
| 04/24 | WIRE TRANSFER DEBIT 424001944 500000109<br>ALB SEQ=020424001944;FED REF=000691;RECE<br>IVING BANK=071000039;REF FOR BEN=C4025-1<br>2 375512;ORIGINATOR=WR GRACE AND CO INC<br>ATTN: EARL HIBBARD CURTIS | -299,375.62 |
| 04/25 | ACH DEBIT 100010090<br>W.R. GRACE        PAYROLL    E97        01<br>1135114230W.R. GRACE        20021134362946 | -284,148.82 |
| 04/30 | WIRE TRANSFER CREDIT 430001192 500090220<br>ALB SEQ=020430001192;FED REF=001892;SEND<br>ING BANK=021000021;REF FOR BEN=TEBC OF 0<br>2/04/30;ORIGINATOR=W.R. GRACE AND COMPAN<br>Y SYRACUSE FUNDING ACCOUN;OBI=HOURLY PAY<br>ROLL | 783,240.67 |

**Funds Transfers Total (net)** $1,674,664.31

### Other Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 04/09 | ANALYSIS FEE 430069732 | -206.60 |
| **Other Debits Total** | | **-206.60** |

### End of Day Ledger Balance

Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 03/29 | $363,624.26 | 04/10 | $710,675.20 | 04/22 | $266,959.81 |
| 04/01 | 291,381.83 | 04/11 | 431,740.35 | 04/23 | 1,021,863.44 |
| 04/02 | 1,196,331.05 | 04/12 | 393,791.01 | 04/24 | 712,975.46 |
| 04/03 | 800,687.78 | 04/15 | 275,546.11 | 04/25 | 414,562.22 |
| 04/04 | 474,501.68 | 04/16 | 998,226.25 | 04/26 | 371,625.87 |
| 04/05 | 425,007.87 | 04/17 | 700,471.94 | 04/29 | 259,157.72 |
| 04/08 | 289,227.56 | 04/18 | 416,838.49 | 04/30 | 1,006,526.48 |
| 04/09 | 1,038,129.92 | 04/19 | 388,075.79 | | |

**Average daily ledger balance**        $534,710.16

SUNTRUST BANK, CHATTANOOGA
PO BOX 622227
ORLANDO, FL 32862-2227

Page 1 of 1
66/E00/0680/0 /00
0000000141309
04/30/2002

# SUNTRUST

Account
Statement

DAVISON SPECIALTY CHEMICAL COMPANY
PAYROLL ACCT
ATTENTION: BILL BRYANT
BILLIE GARDNER
7500 GRACE DR
COLUMBIA MD 21044-4009

Questions? Please call
1-800-786-8787

SIGN UP FOR DIRECT DEPOSIT!
IT'S CONVENIENT, SECURE AND RELIABLE.
LEARN MORE AT WWW.SUNTRUST.COM/DIRECTDEPOSIT.
MEMBER FDIC.

**Account Summary**

| Account Type | Account Number | Statement Period | Taxpayer ID |
|---|---|---|---|
| BUSINESS REGULAR CHECKING | 0000141309 | 04/01/2002 - 04/30/2002 | 52-0968234 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $45,291.46 | Average Balance | $45,291.46 |
| Deposits/Credits | $.00 | Average Collected Balance | $45,291.46 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $45,291.46 | | |

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/30 | 45,291.46 | 45,291.46 | | | |

Member FDIC

**Change of Address**

New Mailing Address / Residence Address

Number and Street

| City | State | Zip Code |

Telephone Numbers: Home _____ Work _____

Authorized Signature _____ Date _____

Please give all account numbers affected by this change.

| Checking | | Credit Card | |
| Other Checking | | Credit Card | |
| Savings | | Loan | |
| Certificate(s) | | Line of Credit | |
| IRA | | Trust/Investment | |
| Safe Deposit Box | | Mortgage | |
| Money Market | | Other | |

Please cut along dotted line and mail to bank at address on the reverse side

------------------------------------------------------------

**Complete this Section to Balance this Statement to your Transaction Register**

Month _____ Year _____

**Bank Balance**
Shown on Statement                    $ _____

**Add (+)**
Deposits not shown
on this statement (if any)            $ _____

**Total**                             $ _____ (+)

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| $ | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Total**    $ _____ (-)

**Balance**    $ _____

These balances should agree

**Your Transaction Register Balance**  $ _____

**Add (+)**
Other credits shown
on this statement but
not in transaction
register.                             $ _____

**Add (+)**
Interest paid (for
use in balancing
interest-bearing
accounts only).                       $ _____

**Total**                             $ _____ (+)

**Subtract (-)**
Other debits shown on this statement
but not in transaction register.

Service Fees
(if any)                              $ _____

**Total**    $ _____ (-)

**Balance**    $ _____

**In Case of Errors or Questions about your Electronic Transfers:**

If you think your statement or receipt is wrong or if you need more information about an electronic transfer, please contact us at the telephone number or address on the other side within 60 days of the statement on which the problem first appeared. Please give us your name and account number, describe the transaction (date, place/type, amount), and explain your concern. We will investigate and correct any error promptly. For your convenience, we will provisionally credit your account for the amount in question if we take more than 10 business days for point-of-sale transactions or foreign-initiated transfers; 5 business days for SunTrust checkcard VISA merchant transactions or 20 business days for errors that occur within the first 30 days the account is open to complete our investigation.

# Corporate Business Account Statement

**PNCBANK**

Account number:     40-0264-1360

Page 1 of 1

Number of enclosures: 0

Tax ID Number: 13-5114230

☎ For Client Services:
   Call 1-877-824-5001

🖥 Visit us at www.treasury.pncbank.com

✉ Write to:  Client Services
   P.O. Box 1198
   Cincinnati , OH 45201

For the period 03/31/2002 to 03/30/2002

W R GRACE & CO
DAVISON CHEMICAL DIVISION
C/O JIM YALE
5500 CHEMICAL RD
BALTIMORE MD 21226-1604

## Account Summary Information

### Balance Summary

| | Beginning balance | Deposits and other credits | Checks and other debits | Ending balance |
|---|---|---|---|---|
| | 25,000.00 | 0.00 | 0.00 | 25,000.00 |

### Deposits and Other Credits

| Description | Items | Amount |
|---|---|---|
| Deposits | 0 | 0.00 |
| National Lockbox | 0 | 0.00 |
| ACH Credits | 0 | 0.00 |
| Funds Transfers In | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Credits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Checks and Other Debits

| Description | Items | Amount |
|---|---|---|
| Checks | 0 | 0.00 |
| Returned Items | 0 | 0.00 |
| ACH Debits | 0 | 0.00 |
| Funds Transfers Out | 0 | 0.00 |
| Trade Services | 0 | 0.00 |
| Investments | 0 | 0.00 |
| Zero Balance Transfers | 0 | 0.00 |
| Adjustments | 0 | 0.00 |
| Other Debits | 0 | 0.00 |
| Total | 0 | 0.00 |

### Ledger Balance

| Date | Ledger balance |
|---|---|
| 03/30 | 25,000.00 |

FORM953H

*1


**HIBERNIA**
*Where service matters.℠*

Direct inquiries to Customer Service
(337) 494-3354 or (800) 262-5689

W R GRACE CO
DAVISON CHEMICAL DIVISION
MR L BREAUX-PLANT CONTROLLER
PO BOX 3247
LAKE CHARLES LA  706023247

USE YOUR DINING DISCOUNTS
BEFORE THEY EXPIRE

DIDN'T GET YOUR MAILING?
VISIT HIBERNIA.COM/DINING
TO ORDER ONE AND FOR MORE INFO

Page    1              (      0)

## Account Summary - Commercial Checking Account  101391210

| | | | |
|---|---|---|---|
| Previous balance | $9,829.77 | Statement cycle began | April 1, 2002 |
| +    0 Credits/deposits | $0.00 | Statement cycle ended | April 30, 2002 |
| -    0 Debits/checks | $0.00 | Number of days in cycle | 30 |
| -    Service charges | $0.23 | Minimum balance this cycle | $9,829.54 |
| +    Interest paid | $0.00 | Average collected balance | $9,829.00 |
| Ending balance | $9,829.54 | Interest paid YTD | $0.00 |

### Service Charges

| Date | Service Description | Number of items | Fee per item | Total |
|---|---|---|---|---|
| 04/30 | Maintenance charge | | | $7.50 |
| 04/30 | Earnings credit | | | $7.27- |
| | Monthly cycle service charge | | | $0.23 |
| | Average investable balance | | | $8,846.10 |

### Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | $9,829.77 | 04/30 | $9,829.54 | | |

HNSTLA IR 9/99



**Bank of America** ⧨

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.765.8686 Express Service

ⵘ

00011567   1 AT   0.269  12   81805 001 SCM999 I  3

NTL KAOLIN PROD CO W R GRACE
CO DAVISON CHEM PAYROLL ACCT
213 KAOLIN RD
AIKEN SC 29801-9016

## Business Economy Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 04/01/02 through 04/30/02 | Statement Beginning Balance | 30,610.02 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 30,610.02 |
| Number of Enclosures | 0 | Average Ledger Balance | 30,610.02 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 04/01 | 30,610.02 |

### Message Center

*Bank of America keeps a copy of each check you write on your account for seven years from the date the check posts to your account. After seven years, we may destroy the copy.*

*Did you know that you can view your business account information online? Our online banking services give you real-time access to your account information around the clock. Visit www.bankofamerica.com/business to learn more.*

*Choose BA Merchant Services as your payment processor and YOU COULD WIN. How much will you win? Peel and find out. Call 1.800.228.5882 today for your application.*

*Effective July 1, 2002, we are changing some of the fees that apply to your account. You may or may not be affected by these changes, depending on the balances you keep and the services you use. The new fees are: minimum daily balance required to avoid monthly maintenance fee $1,500, deposits and other credits $.65 each after 20 free per statement cycle,*

*checks paid and other debits $.30 each after 70 free per statement cycle, deposited items $.35 each after 100 free per statement cycle, insufficient funds (overdrawn, unavailable or non-sufficient) $30 per item, stop  payment order $30 per request or renewal, returned item telephone notification $7 per call.*

*For more information, please call the customer service number on your statement.*



W R GRACE COMPANY INC
DAVISON CHEMICAL DIV
BALT SALARIED PAYROLL/BILLIE GARDNER
7500 GRACE DRIVE
COLUMBIA MD 21044-4009

*Page    1 of    4*

# Corporate Checking

*April 1, 2002 thru April 30, 2002*

| **W R GRACE COMPANY INC** | | |
|---|---|---|
| **DAVISON CHEMICAL DIV** | Account Number | For assistance call |
| **BALT SALARIED PAYROLL/BILLIE GARDNER** | 00162-9865-7 | The Financial Center |
| | | *1-800-220-6004* |

Thank you for your support and your business. Our priority at Allfirst is to serve you, our customers, colleagues, and communities. We look forward to continuing our relationship with you as we provide financial solutions that fit your needs.

## Activity Summary

| | | | |
|---|---|---|---|
| Avg daily ledger balance | $510,901.22 | Balance on 03/31 | $225,733.83 |
| Enclosures | 30 | 000030 checks/list post | -43,730.68 |
| | | Funds transfers (net) | 42,532.46 |
| | | **Balance on 04/30** | **$224,535.61** |

## Checks/List Post

\* Denotes missing sequence number

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000004975 | $1,207.22 | 04/09 | 018613669 | 0000004995 | $592.21 | 04/30 | 012106603 |
| 0000004978 * | 2,891.50 | 04/15 | 016362276 | 0000004996 | 1,019.46 | 04/30 | 012106602 |
| 0000004980 * | 1,553.20 | 04/01 | 014271056 | 0000004997 | 877.00 | 04/29 | 018604625 |
| 0000004982 * | 3,141.21 | 04/03 | 012524551 | 0000004998 | 1,785.95 | 04/30 | 012140002 |
| 0000004983 | 323.06 | 04/01 | 018134228 | 0000004999 | 1,719.26 | 04/30 | 016797310 |
| 0000004986 * | 1,604.40 | 04/16 | 014798849 | 0000005000 | 1,893.80 | 04/30 | 018756454 |
| 0000004987 | 1,255.94 | 04/16 | 014798812 | 0000005001 | 935.81 | 04/26 | 038607375 |
| 0000004988 | 935.80 | 04/12 | 032196644 | 0000005003 * | 500.00 | 04/30 | 016796861 |
| 0000004989 | 2,027.05 | 04/11 | 034081437 | 0000005004 | 1,571.99 | 04/30 | 016796862 |
| 0000004990 | 1,587.64 | 04/16 | 014790778 | 0000005005 | 500.00 | 04/29 | 014078198 |
| 0000004991 | 1,624.91 | 04/15 | 018428522 | 0000005006 | 1,624.92 | 04/29 | 014078197 |
| 0000004992 | 477.14 | 04/22 | 020540063 | 0000005009 * | 219.24 | 04/30 | 016753393 |
| 0000004993 | 2,243.84 | 04/15 | 016554088 | 0000100388 * | 5,076.68 | 04/01 | 014256338 |
| 0000004994 | 1,160.25 | 04/16 | 020053629 | 0000100389 | 561.79 | 04/22 | 020540064 |

*Continued on back*

**Checks/List Post - continued**

| Serial Number | Amount | Date | Reference Number | Serial Number | Amount | Date | Reference Number |
|---|---|---|---|---|---|---|---|
| 0000100390 | ✓$1,793.38 | 04/22 | 016611296 | | | | |
| 0000100391 | ✓ 1,026.03 | 04/15 | 054906284 | | | | |

$43,730.68   **Checks Total**

**Funds Transfers**

| Date | Description | Amount |
|---|---|---|
| 04/04 | ACH INTERNAL CREDIT 100010269 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20020947494596 | $315,734.86 |
| | ACH INTERNAL DEBIT 100010271 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20020947494597 | -315,734.86 |
| 04/10 | WIRE TRANSFER CREDIT 410000421 500004737 <br> ALB SEQ = 020410000421;FED REF = 000919;SEND <br> ING BANK = 021000021;REF FOR BEN = TEBC OF 0 <br> 2/04/10;ORIGINATOR = W.R. GRACE AND COMPAN <br> Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P <br> AYROLL | 2,768,790.55 |
| 04/11 | WIRE TRANSFER DEBIT 411002082 500094286 <br> ALB SEQ = 020411002082;FED REF = 000701;RECE <br> IVING BANK = 071000039;REF FOR BEN = C4025-1 <br> 1 327727;ORIGINATOR = WR GRACE AND CO INC <br> DAVISON CHEMICAL DIV BALTI | -1,028,779.01 |
| | ACH INTERNAL CREDIT 100009680 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20021010624678 | 273,382.27 |
| | ACH INTERNAL DEBIT 100009682 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20021010624679 | -273,382.27 |
| 04/12 | ACH INTERNAL CREDIT 100016432 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20021020989051 | 1,724,422.12 |
| | ACH INTERNAL DEBIT 100016434 <br> DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT <br> 030597000        20021020989052 | -1,724,422.12 |

Continued on next page



**W R GRACE COMPANY INC**
**DAVISON CHEMICAL DIV**
**BALT SALARIED PAYROLL/BILLIE GARDNER**

Account Number
00162-9865-7

**For assistance call**
**The Financial Center**
*1-800-220-6004*

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|--------|
| 04/12 | ACH DEBIT 100016436 | -1,724,422.12 |
| | W.R. GRACE        PAYROLL     E96         01 | |
| | 1135114230W.R. GRACE        20021000074074 | |
| 04/16 | ACH INTERNAL CREDIT 100010767 | 895.82 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000        20021062644357 | |
| 04/18 | ACH INTERNAL CREDIT 100009353 | 271,401.35 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20021083203824 | |
| | ACH INTERNAL CREDIT 100009357 | 1,307.14 |
| | DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT | |
| | 030597000        20021083492809 | |
| | ACH INTERNAL DEBIT 100009355 | -271,401.35 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20021083203825 | |
| 04/24 | WIRE TRANSFER CREDIT 424001426 500000110 | 2,585,660.30 |
| | ALB SEQ = 020424001426;FED REF = 002119;SEND | |
| | ING BANK = 021000021;REF FOR BEN = TEBC OF 0 | |
| | 2/04/24;ORIGINATOR = W.R. GRACE AND COMPAN | |
| | Y SYRACUSE FUNDING ACCOUN;OBI = SALARIED P | |
| | AYROLL | |
| 04/25 | WIRE TRANSFER DEBIT 425002097 500094161 | -938,614.34 |
| | ALB SEQ = 020425002097;FED REF = 000738;RECE | |
| | IVING BANK = 071000039;REF FOR BEN = C4025-1 | |
| | 1 384738;ORIGINATOR = WR GRACE AND CO INC | |
| | DAVISON CHEMICAL DIV BALTI | |
| | ACH INTERNAL CREDIT 100010092 | 284,148.82 |
| | DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT | |
| | 030597000        20021155821583 | |

**Funds Transfers - continued**

| Date | Description | Amount |
|------|-------------|-------:|
| 04/25 | ACH INTERNAL CREDIT 100010096<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT<br>030597000      20021155821585 | $715.20 |
|  | ACH INTERNAL DEBIT 100010094<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20021155821584 | -284,078.45 |
| 04/26 | ACH INTERNAL CREDIT 100016249<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20021166209917 | 1,625,142.63 |
|  | ACH INTERNAL CREDIT 100016255<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT<br>030597000      20021166586803 | 1,551.18 |
|  | ACH INTERNAL DEBIT 100016251<br>DAVISON CHEMICAL PAYROLL   -SETT-CERIDAT<br>030597000      20021166209918 | -1,625,142.63 |
|  | ACH DEBIT 100016253<br>W.R. GRACE      PAYROLL      E96      01<br>1135114230W.R. GRACE       20021145281109 | -1,625,142.63 |
| 04/30 | ACH INTERNAL CREDIT 100015043<br>DAVISON CHEMICAL REVERSAL  -SETT-CERIDAT<br>030597000      20021207890005 | 500.00 |

**Funds Transfers Total (net)**                                                          $42,532.46

**End of Day Ledger Balance**
Account balances are updated in the section below only on days when transactions posted to this account.

| Date | Balance | Date | Balance | Date | Balance |
|------|--------:|------|--------:|------|--------:|
| 03/31 | $225,733.83 | 04/11 | $1,952,416.95 | 04/24 | $2,798,695.47 |
| 04/01 | 218,780.89 | 04/12 | 227,059.03 | 04/25 | 1,860,866.70 |
| 04/03 | 215,639.68 | 04/15 | 219,272.75 | 04/26 | 236,339.44 |
| 04/04 | 215,639.68 | 04/16 | 214,560.34 | 04/29 | 233,337.52 |
| 04/09 | 214,432.46 | 04/18 | 215,867.48 | 04/30 | 224,535.61 |
| 04/10 | 2,983,223.01 | 04/22 | 213,035.17 |  |  |

**Average daily ledger balance**          $510,901.22



# Commercial Checking

| 01 | 2040000016900  072  140 | 3 | 33 | 29,185 | ——— | —— |

W R GRACE & CO - CONN
7500 GRACE DR
COLUMBIA MD  21044
ATTN: LISA WILLIAMS

CB                                          ——

---

# Commercial Checking

3/30/2002 thru 4/30/2002

Account number:        2040000016900
Account holder(s):     W R GRACE & CO - CONN

Taxpayer ID Number:    135114230

## Account Summary

| | |
|---|---|
| Opening balance 3/30 | $39,856.14 |
| Deposits and other credits | 17,023.05 + |
| Other withdrawals and service fees | 17,023.05 - |
| Closing balance 4/30 | $39,856.14 |

## Deposits and Other Credits

| Date | Amount | Description |
|---|---|---|
| 4/03 | 624.00 | DEPOSIT |
| 4/24 | 119.00 | DEPOSIT |
| 4/24 | 16,280.05 | AUTOMATED CREDIT GRACE DAVISON   EDIPAYMENT CO. ID. 1135114230 020424 CTX MISC 0006PETTY CASH - WRC |
| Total | $17,023.05 | |

## Other Withdrawals and Service Fees

| Date | Amount | Description |
|---|---|---|
| 4/02 | 5,365.93 | CURRENCY COIN ORDER |
| 4/16 | 7,895.95 | CURRENCY COIN ORDER |
| 4/23 | 3,761.17 | CURRENCY COIN ORDER |
| Total | $17,023.05 | |

## Daily Balance Summary

| Dates | Amount | Dates | Amount | Dates | Amount |
|---|---|---|---|---|---|
| 4/02 | 34,490.21 | 4/16 | 27,218.26 | 4/24 | 39,856.14 |
| 4/03 | 35,114.21 | 4/23 | 23,457.09 | | |



Commercial

02      204006X      29,186



---

## Customer Service Information

For questions about your statement
or billing errors, contact us at:

Business Checking, CheckCard & Loan
Commercial Checking & Loan Account
TDD (For the hearing impaired)

800-566-3862
800-545-8472
800-989-6060

FIRST UNION NATIONAL BANK
POST OFFICE BOX 13327
ROANOKE VA 24040-7314

---

**BALANCE YOUR CHECKBOOK**

1. Compare your account register to your recorded statement for
   unrecorded transactions (such as service charges, automatic transfers,
   fees, etc.) Your new account register will reflect your
   adjusted balance in line 6 below.

2. Write in the closing balance from the front of your
   account statement.

3. Write in any deposits you have made since the
   date of this statement.

4. Add together steps 2 and 3 and enter total.

5. In the section to the right record any total withdrawals and
   withdrawals that you have made that are not shown on
   your account statement.

6. Subtract the amount in step 5 from step 4. This is your adjusted balance and should match the balance in Step 1.

**List Outstanding Checks and Withdrawals**

| Ck. No. | Amount | Ck. No. | Amount |
|---------|--------|---------|--------|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  | Total |

In Case of Errors or Questions About ... call us at 1-800-222-3862 or write to us at FIRST UNION, POST OFFICE BOX 563966, CHARLOTTE NC 28256-3966, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a ... we must hear from you no later than 60 days after we sent you the FIRST statement on which the ... appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer ... and say as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and ... error on our part ... If we take more than 10 business days to do this, we will credit your account for the amount you think is in error during the time it takes us to complete our investigation.

DE : W.R. GRACE & CO                    NO. DE TEL :                    13 JUN. 2002 10:22AM P2



**BANCO DE CREDITO**
R.U.C. 20100047218

| ESTADO DE CUENTA CORRIENTE ABRIL | 2002 | PAGINA | 1 DE 2 |
|---|---|---|---|

**W.R.GRACE & CO.CONN.**
**BCP.SUC SAN ISIDRO CAS. N.118**
**SAN ISIDRO-LIMA**
**LIMA-27**
800    88888    (QQF*K3)
4021

CODIGO DE CUENTA      MONEDA
193-1115122-0-58      SOLES

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO: 4441717 CELULAR
E-MAIL:

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
A PARTIR DE S200 TE OFRECEMOS UN TIPO DE CAMBIO PREFERENCIAL EN NUESTRA RED DE CAJEROS. CAMBIA CON NOSOTROS ... CAMBIA SEGURO.

(*) MED.AT:MEDIO DE ATENCION = VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIN:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL ~01/04/2002 | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL 30/04/2002 | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | | |
| 62,242.57 | 0.00 | 315,625.00 | 15,645.26 | 358,854.55 | 0.00 | 0.00 | 3,367.76 | 203,551.87 |
| A + | B | + C - | D - | E + | F - | G = | H | |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM.OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | | ADU118100349720100 | BIN | | 111-031 | 078000 | 10:58 | CICSDF | 4706 | 23,484.00- | 38,758.57 |
| 01-04 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 189494 | 15:17 | TLC012 | 2401 | 180,000.00 | 218,758.57 |
| 01-04 | | CHEQUE 07609454 | VEN | AG.CHACARILLA | 194-019 | 000146 | 15:45 | E83567 | 3001 | 5,000.00- | 213,758.57 |
| 01-04 | | ADU118100355060100 | BIN | | 111-031 | 203691 | 15:53 | CICSDF | 4706 | 76,005.00- | 137,753.57 |
| 02-04 | 01-04 | PORTES AUTOSOBRE | INT | | 195-000 | 858199 | | | 4981 | 3.50- | 137,750.07 |
| 03-04 | | ADU118100364160100 | BIN | | 111-031 | 007868 | 08:49 | CICSDF | 4706 | 3,605.00- | 134,145.07 |
| 03-04 | | ADU118100365120100 | BIN | | 111-031 | 007874 | 08:49 | CICSDF | 4706 | 7,970.00- | 126,175.07 |
| 03-04 | | ADU235100238620100 | BIN | | 111-031 | 007876 | 08:49 | CICSDF | 4706 | 404.00- | 125,771.07 |
| 05-04 | | CHEQUE 07609455 | VEN | AG.MERCADO CENTRA | 191-002 | 000141 | 12:00 | E83476 | 3001 | 322.00- | 125,449.07 |
| 05-04 | | PAGO CREDIBANK | INT | | 111-007 | 827068 | | | 4929 | 408.61- | 125,043.46 |
| 08-04 | | PAGO CREDIBANK | INT | | 111-007 | 827069 | | | 4929 | 8,699.44- | 116,344.02 |
| 11-04 | | ADU118100403740100 | BIN | | 111-031 | 067411 | 13:07 | CICSDF | 4706 | 40,866.00- | 75,479.02 |
| 12-04 | | CHEQUE 07609456 | VEN | AG.CHACARILLA | 194-019 | 000008 | 15:20 | E72031 | 3001 | 443.20- | 75,035.82 |
| 12-04 | | DE W.R.GRACE & CO.CONN | TLC | | 111-008 | 145400 | 15:26 | TLC018 | 2401 | 50,000.00 | 125,035.82 |
| 12-04 | | ADU118100413010100 | BIN | | 111-031 | 146434 | 15:31 | CICSDF | 4706 | 39,437.00- | 85,598.82 |
| 12-04 | | ADU118100415070100 | BIN | | 111-031 | 146446 | 15:31 | CICSDF | 4706 | 61,775.00- | 23,823.82 |
| 18-04 | | PORTES COMPR.PAGO | INT | | 195-000 | 852505 | | | 4957 | 3.50- | 23,820.32 |
| 18-04 | | ADU118100433370100 | BIN | | 111-031 | 095100 | 14:26 | CICSDF | 4706 | 10,701.00- | 13,119.32 |
| 19-04 | | CHEQUE 07609457 | INT | | 191-000 | 809847 | | | 3901 | 35.40- | 13,083.92 |
| 22-04 | | CHEQUE 07609458 | VEN | AG.CHACARILLA | 194-019 | 000054 | 09:56 | E87409 | 3001 | 1,521.74- | 11,562.18 |
| 22-04 | | CHEQUE 07609459 | VEN | AG.FRAY LUIS DE L | 193-006 | 000221 | 17:12 | E72050 | 3001 | 588.00- | 10,974.18 |
| 23-04 | | CHEQUE 07609460 | VEN | AC.CHACARILLA | 194-019 | 000163 | 11:12 | E86623 | 3001 | 5,000.00- | 5,974.18 |
| 23-04 | 22-04 | PORTES AUTOSOBRE | INT | | 193-000 | 834977 | | | 4981 | 3.50- | 5,970.68 |
| 24-04 | | CHEQUE 07609462 | VEN | AG.VARGAS MACHUCA | 194-040 | 000087 | 11:32 | E83777 | 3001 | 1,076.00- | 4,894.68 |
| 25-04 | | VENTA  ME 3.425000 | INT | | 111-005 | 345101 | 10:00 | SCHE01 | 2502 | 85,625.00 | 90,519.68 |
| 25-04 | | CHEQUE 07609463 | VEN | AG.MERCADO CENTRA | 191-002 | 000044 | 10:34 | E84439 | 3001 | 296.00- | 90,225.68 |
| 25-04 | | CHEQUE 07609461 | VEN | AG.MERCADO CENTRA | 191-002 | 000045 | 10:34 | E84439 | 3001 | 322.00- | 89,901.68 |
| 25-04 | | ADU118100456670100 | BIN | | 111-031 | 043210 | 10:35 | CICSDF | 4706 | 32,288.00- | 57,613.68 |
| 25-04 | | ADU118100467770100 | BIN | | 111-031 | 043214 | 10:35 | CICSDF | 4706 | 47,967.00- | 9,646.68 |
| 25-04 | | CHEQUE 07609464 | VEN | AG.CHACARILLA | 194-019 | 000219 | 13:18 | E87409 | 3001 | 812.40- | 8,834.28 |
| 26-04 | | ADU118100467590100 | BIN | | 111-031 | 042793 | 09:23 | CICSDF | 4706 | 5,207.00- | 3,627.28 |
| 30-04 | | CHEQUE 07609465 | VEN | SUC MIRAFLORES | 194-000 | 000208 | 17:52 | E86645 | 3001 | 228.52- | 3,398.76 |
| 30-04 | | PORTES CREDIBANK | INT | | 111-007 | 981160 | | | 4905 | 2.50- | 3,396.26 |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 193-000 | 848947 | | | 4991 | 3.50- | 3,392.76 |
| 30-04 | 29-04 | PORTES AUTOSOBRE | INT | | 193-000 | 933939 | | | 4981 | 3.50- | 3,389.26 |
| 30-04 | | MANTENIMIENTO | INT | | - | | | | 0101 | 17.50- | 3,371.76 |
| 30-04 | | COMIS.PROCESO DE OPER | INT | | - | | | | 0101 | 4.00- | 3,367.76 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4005 4004 4005 4006 4012 | 8 | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 | 8 | 4 | 4.00 |

Impuesto por Boleta S.A.

(2/10)

DE : W. R. GRACE & CO                NO. DE TEL :              13 JUN. 2002 10:25AM P3



**BANCO DE CREDITO**
R.U.C. 20100047218

---

|  | ESTADO DE CUENTA CORRIENTE | **ABRIL** | **2002** | PAGINA | **2 DE** | **2** |

| | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| W.R.GRACE & CO.CONN. | 193-1115122-0-58 | SOLES |

BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27

EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

    800      88888           (QQP*K3)
    4021

### ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3.OPERACIONES CON CHEQUES | | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | | | | 8 | | 4 | 4.00 |
| | | | | TOTAL COMISION | | | | | | | 4.00 |

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 9454 | 5,000.00 | 07609455 | 322.00 | 07609456 | 945.20 | 07609457 | 35.40 |
| 07609458 | 1,521.74 | 07609459 | 588.00 | 07609460 | 5,000.00 | 07609461 | 322.00 |
| 07609462 | 1,076.00 | 07609463 | 296.00 | 07609464 | 812.40 | 07609465 | 228.52 |

DE : W. R. GRACE & CO                NO. DE TEL :                 13 JUN. 2002 10:30AM P1



**BANCO DE CREDITO**
R.U.C. 20100047218

| | | ESTADO DE CUENTA CORRIENTE ABRIL | **2002** | PAGINA | **1** DE **2** | |

| W.R.GRACE & CO.CONN. | CODIGO DE CUENTA | MONEDA |
|---|---|---|
| BCP.SUC SAN ISIDRO CAS. N.118 | **193-1125963-1-72** | **DOLARES** |
| SAN ISIDRO-LIMA | | |
| LIMA-27 | EJECUTIVO DE NEGOCIOS: OLIVEROS A. JENNY | |
| 800    88888         (QQP*K3) | OFICINA: SUC MIRAFLORES | |
| 4022 | TELEFONO:4441717  CELULAR | |
| | E-MAIL: | |

**AVISOS**
IMPORTANTE:SI DENTRO DE 30 DIAS NO SE FORMULAN OBSERVACIONES AL PRESENTE ESTADO, DAREMOS POR CONFORME LA CUENTA Y APROBADO EL SALDO.
EN CASO CONTRARIO SIRVANSE DIRIGIRSE A NUESTRAS OFICINAS PARA ATENDER SUS OBSERVACIONES.
A PARTIR DE $200 TE OFRECEMOS UN TIPO DE CAMBIO PREFERENCIAL EN NUESTRA RED DE CAJEROS.  CAMBIA CON NOSOTROS ... CAMBIA SEGURO.

(*) MED.AT:MEDIO DE ATENCION - VEN:VENTANILLA TLB:TELEBANCO POS:PUNTO DE VENTA CKT:COMUNICATE BIM:BANCA INTERNET TLC:TELECREDITO
INT:INTERNO

**RESUMEN DEL MES**

| SALDO CONTABLE AL | ABONOS (DEPOSITOS) | | CARGOS (RETIROS) | | INTERESES | | SALDO CONTABLE AL | SALDO PROMEDIO MES ANTERIOR |
|---|---|---|---|---|---|---|---|---|
| 01/04/2002 | EFECTIVO | OTROS | CHEQUES | OTROS | ACREEDORES | DEUDORES | 30/04/2002 | |
| 133,766.95 | 50,755.20 | 94,197.43 | 39,014.71 | 93,646.52 | 0.00 | 0.00 | 146,058.55 | 104,176.90 |
| **A** + | **B** | + | **C** - | **D** | - | **E** + | **F** - | **G** = | **H** |

**ACTIVIDADES**

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT.* | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-04 | | A 193 1115122 0 | TLC | | 111-008 | 189494 | 15:17 | TLC012 | 4604 | 52,941.17- | 80,825.78 |
| | | IMP.OP.S/.  180,000.00 | | | | | | | | | |
| 01-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000145 | | | 2905 | 1,341.57 | 82,167.35 |
| 01-04 | 02-04 | O/B Local      1,341.57 | | | | | | | | | |
| 01-04 | | CHQ.DEP.02809235 BCP | INT | | 000-000 | 803574 | | | 3902 | 528.08- | 81,639.27 |
| 01-04 | | LETRAS COBRANZA | INT | | 193-000 | 832745 | | | 2912 | 4,785.97 | 86,425.24 |
| 02-04 | | CHEQUE 02809240 | VEN | AG.CHACARILLA | 194-019 | 000250 | 12:24 | E82806 | 3001 | 324.86- | 86,100.38 |
| 02-04 | | CHQ.DEP.02809237 BCP | INT | | 000-000 | 800472 | | | 3902 | 500.00- | 85,600.38 |
| 02-04 | | CHQ.DEP.02809236 BCP | INT | | 000-000 | 800474 | | | 3902 | 750.00- | 84,850.38 |
| 02-04 | 01-04 | PORTES AUTOSOBRE | INT | | 195-000 | 843732 | | | 4981 | 1.00- | 84,849.38 |
| 02-04 | | LETRAS COBRANZA | INT | | 193-000 | 869863 | | | 2912 | 1,539.00 | 86,388.38 |
| 03-04 | | CHEQUE 02809239 | INT | | 191-000 | 811904 | | | 3901 | 58.51- | 86,329.87 |
| 03-04 | | CHEQUE 02809238 | INT | | 191-000 | 811905 | | | 3901 | 295.35- | 86,034.52 |
| 03-04 | | ENTR.EFEC. 000017 | VEN | AG.CHACARILLA | 194-019 | 000017 | 09:10 | E86623 | 1001 | 50,000.00 | 136,034.52 |
| 03-04 | | LETRAS COBRANZA | INT | | 193-000 | 818614 | | | 2912 | 1,585.69 | 137,620.21 |
| 04-04 | | LETRAS COBRANZA | INT | | 193-000 | 819280 | | | 2912 | 2,774.46 | 140,394.67 |
| 05-04 | | CHQ.DEP.02809241 BCP | INT | | 000-000 | 801859 | | | 3902 | 236.00- | 139,958.67 |
| 05-04 | | LETRAS COBRANZA | INT | | 193-000 | 842430 | | | 2912 | 1,083.16 | 141,041.83 |
| 08-04 | | ENTR.EFEC. 000050 | VEN | AG.NACIONES UNIDA | 191-084 | 000050 | 11:07 | E84778 | 1001 | 660.80 | 141,702.63 |
| 08-04 | | CHEQUE 02809242 | VEN | AG.CHACARILLA | 194-019 | 000129 | 15:49 | E84830 | 3001 | 500.00- | 141,202.63 |
| 08-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000058 | | | 2905 | 660.80 | 141,863.43 |
| 08-04 | | Credito          660.80 | | | | | | | | | |
| 08-04 | | LETRAS COBRANZA | INT | | 193-000 | 819153 | | | 2912 | 1,761.06 | 143,624.49 |
| 10-04 | | CHEQUE 02809243 | INT | | 191-000 | 813051 | | | 3901 | 27,990.00- | 115,634.49 |
| 11-04 | | LETRAS COBRANZA | INT | | 193-000 | 818963 | | | 2912 | 1,535.89 | 116,970.38 |
| 12-04 | | CHEQUE 02809247 | VEN | AG.CHACARILLA | 194-019 | 000009 | 15:20 | E72051 | 3001 | 455.00- | 116,515.38 |
| 12-04 | | A 193 1115122 0 | TLC | | 111-008 | 195400 | 15:26 | TLC018 | 4406 | 14,662.75- | 101,852.63 |
| 12-04 | | IMP.OP.S/.   50,000.00 | | | | | | | | | |
| 15-04 | | LETRAS COBRANZA | INT | | 193-000 | 820103 | | | 2912 | 3,553.46 | 105,406.09 |
| 15-04 | | CHEQUE 02809245 | INT | | 191-000 | 806753 | | | 3901 | 566.51- | 104,839.58 |
| 16-04 | | LETRAS COBRANZA | INT | | 193-000 | 818867 | | | 2912 | 849.94 | 105,689.52 |
| 16-04 | | NEXTEL  43955 | INT | | 000-000 | | 03:26 | | 4611 | 809.13- | 104,880.39 |
| 16-04 | | CHEQUE 02809248 | VEN | AG.CHACARILLA | 194-019 | 000021 | 09:31 | E87410 | 3001 | 690.00- | 104,190.39 |
| 16-04 | | LETRAS COBRANZA | INT | | 193-000 | 835211 | | | 2912 | 3,964.24 | 108,154.63 |
| 16-04 | | LETRAS COBRANZA DEV | INT | | 194-019 | 835212 | | | 4903 | 66.84- | 108,087.79 |
| 17-04 | | CHEQUE 02809244 | INT | | 191-000 | 812685 | | | 3901 | 33.00- | 108,054.79 |
| 17-04 | | CHEQUE 02809246 | INT | | 191-000 | 812686 | | | 3901 | 1,533.39- | 106,521.40 |
| 17-04 | | LETRAS COBRANZA | INT | | 193-000 | 818962 | | | 2912 | 854.34 | 107,375.74 |
| 18-04 | | LETRAS COBRANZA | INT | | 193-000 | 818064 | | | 2912 | 949.47 | 108,325.21 |
| 19-04 | | CHQ.DEP.02809249 BCP | INT | | 000-000 | 801086 | | | 3902 | 121.60- | 108,203.61 |
| 22-04 | | CHQ.DEP.02912526 BCP | INT | | 000-000 | 802905 | | | 3902 | 719.90- | 107,483.71 |
| 22-04 | | LETRAS COBRANZA | INT | | 193-000 | 819161 | | | 2912 | 2,089.60 | 109,573.31 |
| 22-04 | | LETRAS COBRANZA DEV | INT | | 193-000 | 819162 | | | 4903 | 65.71- | 109,507.60 |
| 23-04 | | CHEQUE 02809250 | INT | | 191-000 | 815915 | | | 3901 | 1,722.80- | 107,784.80 |
| 23-04 | | CHEQUE 02912527 | VEN | AG.CHACARILLA | 194-019 | 000248 | 13:25 | E83694 | 3001 | 275.00- | 107,509.80 |
| 23-04 | 22-04 | PORTES AUTOSOBRE | INT | | 193-000 | 838231 | | | 4981 | 1.00- | 107,508.80 |
| 23-04 | | LETRAS COBRANZA | INT | | 193-000 | 856608 | | | 2912 | 6,724.35 | 114,233.15 |
| 24-04 | | ENTR.EFEC. 000009 | VEN | AG.CHACARILLA | 194-019 | 000009 | 14:13 | E87960 | 1001 | 94.40 | 114,327.55 |
| 24-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000008 | | | 2905 | 3,258.97 | 117,586.52 |
| 24-04 | 25-04 | O/B Local      3,258.97 | | | | | | | | | |
| 24-04 | | ENTREGA C/CHEQUES  FUE | INT | | 000-000 | 000007 | | | 2903 | 5,400.00 | 122,986.52 |

Impreso por Emdisa S.A.

(4/10)

DE : W.R.GRACE & CO    NO.DE TEL :    13 JUN. 2002 09:25AM P5



**BANCO DE CREDITO**

R.U.C. 20100047218

|  | ESTADO DE CUENTA CORRIENTE | ABRIL | 2002 | PAGINA | 2 DE 2 |
|---|---|---|---|---|---|

W.R.GRACE & CO.CONN.
BCP.SUC SAN ISIDRO CAS. N.118
SAN ISIDRO-LIMA
LIMA-27
800    88888    (QQF*K3)
4022

| CODIGO DE CUENTA | MONEDA |
|---|---|
| 193-1125963-1-72 | DOLARES |

EJECUTIVO DE NEGOCIOS:OLIVEROS A. JENNY
OFICINA: SUC MIRAFLORES
TELEFONO:4441717  CELULAR
E-MAIL:

## ACTIVIDADES

| FECHA PROC. | FECHA VALOR | DESCRIPCION | MED. AT. * | LUGAR | SUC-AGE | NUM. OP | HORA | ORIGEN | TIPO | CARGO / ABONO | SALDO CONTABLE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-04 | 25-04 | O/B Local    5,400.00 | INT | | 195-000 | 818319 | | | 2912 | 1,599.90 | 124,586.42 |
| 24-04 | | LETRAS COBRANZA | INT | | 191-000 | 811479 | | | 3901 | 169.33- | 124,417.09 |
| 25-04 | | CHEQUE 02912528 | INT | | 111-005 | 345301 | 10:00 | SCNE01 | 4503 | 25,000.00- | 99,417.09 |
| 25-04 | | VENTA ME 3.425000 | INT | | 000-000 | 000218 | | | 2903 | 743.40 | 100,160.49 |
| 25-04 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| | | Credito    743.40 | | | | | | | | | |
| 25-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000139 | | | 2903 | 924.44 | 101,084.93 |
| 25-04 | 26-04 | O/B Local    924.44 | INT | | 000-000 | 000140 | | | 2903 | 1,416.00 | 102,500.93 |
| 25-04 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| 25 | | Credito    1,416.00 | | | | | | | | | |
| 25-04 | | LETRAS COBRANZA | INT | | 193-000 | 817498 | | | 2912 | 127.92 | 102,628.85 |
| 26-04 | | ENTREGA C/CHEQUES FUE | INT | | 000-000 | 000156 | | | 2903 | 1,621.89 | 104,250.74 |
| 26-04 | 29-04 | O/B Local    1,621.89 | INT | | 193-000 | 818685 | | | 2912 | 7,681.45 | 111,932.19 |
| 26-04 | | LETRAS COBRANZA | INT | | 191-000 | 806219 | | | 3901 | 819.68- | 111,112.51 |
| 27-04 | | CHEQUE 02912529 | INT | | 000-000 | | 01:47 | | 4611 | 80.00- | 111,032.51 |
| 29-04 | | TLC-ABR SHL | INT | | 000-000 | 000469 | | | 2903 | 13,000.00 | 124,032.51 |
| 29-04 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| 29-04 | 30-04 | O/B Local    13,000.00 | INT | | 000-000 | 801334 | | | 3902 | 725.70- | 123,306.81 |
| 29-04 | | CHQ.DEP.02912530 BCP | INT | | 193-000 | 816876 | | | 2912 | 1,862.73 | 125,169.54 |
| 29-04 | | LETRAS COBRANZA | INT | | 000-000 | 000109 | | | 2903 | 1,486.80 | 126,656.34 |
| 30-04 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| 30-04 | 02-05 | O/B Local    1,486.80 | INT | | 000-000 | 000108 | | | 2903 | 17,432.61 | 144,088.95 |
| 30-04 | | ENTREGA C/CHEQUES FUE | INT | | | | | | | | |
| 30-04 | 02-05 | O/B Local    17,432.61 | INT | | 193-000 | 904749 | | | 4991 | 1.00- | 144,087.95 |
| 30-04 | | PORTE ESTADO CUENTA | INT | | 195-000 | 935750 | | | 4981 | 1.00- | 144,086.95 |
| 30-04 | 29-04 | PORTES AUTOSOBRE | INT | | 193-000 | 944034 | | | 2912 | 1,988.32 | 146,075.27 |
| 30-04 | | LETRAS COBRANZA | INT | | | | | | | | |
| 30-04 | | MANTENIMIENTO | INT | | | | | | 0101 | 10.00- | 146,065.27 |
| 30-04 | | COMIS.PROCESO DE OPER | INT | | | | | | 0101 | 6.72- | 146,058.55 |

DETALLE DE LA COMISION POR PROCESO DE OPERACIONES

| | TIPO DE OPERACION | NUMERO DE OPERACIONES LIBRES | NUMERO DE OPERACIONES ADICIONALES | SUB-TOTAL COMISION |
|---|---|---|---|---|
| 1.CARGOS MANUALES | 4001 4002 4003 4004 4005 4006 4012 | 8 | | |
| 2.DEPOSITOS Y RETIROS EN EFECTIVO | 1001 1009 1012 4007 | 8 | | |
| 3.OPERACIONES CON CHEQUES | 1010 1011 2903 3001 3002 3003 3004 3005 3011 3901 3902 | 8 | 24 | 6.72 |

| | TOTAL COMISION | | | 6.72 |
|---|---|---|---|---|

CHEQUES PAGADOS

| NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO | NUMERO | MONTO |
|---|---|---|---|---|---|---|---|
| 02809235 | 528.61 | 02809236 | 750.00 | 02809237 | 500.00 | 02809238 | 295.35 |
| 02809239 | 58.51 | 02809240 | 324.86 | 02809241 | 236.00 | 02809242 | 500.00 |
| 02809243 | 27,990.00 | 02809244 | 33.00 | 02809245 | 566.51 | 02809246 | 1,533.39 |
| 02809247 | 455.00 | 02809248 | 690.00 | 02809249 | 121.60 | 02809250 | 1,722.80 |
| 02912526 | 719.90 | 02912527 | 275.00 | 02912528 | 169.33 | 02912529 | 819.68 |
| 02912530 | 725.70 | | | | | | |

Impreso por Enotria S.A.

DE : W.R. GRACE & CO          NO. DE TEL :          13 JUN. 2002 09:35AM P10

# BankBoston

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| | 1 | de | 1 |

## ESTADO DE CUENTA

Del   01 APR 2002      al   30 APR 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACION AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.:   20102001053

Cuenta Nº    0015820
Moneda       DOLARES
CCI Nº       048-001-000000015820-44
Cliente Nº   0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 0.00 |
| 29APR02 | | TRANS INT DE | | 10,000.00 | 10,000.00 |
| | | SALDO CIERRE | | | 10,000.00 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| | | | 1 | 10,000.00 | 10,000.00 | 10,000.00 |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO          NO. DE TEL :          13 JUN. 2002 09:27AM P6



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

| | |
|---|---|
| W.R. GRACE & CO. - CONN | |
| AV. CONSTELACION AUSTRAL 149 URB. LA CAMPINA | |
| CHORRILLOS | |
| D.O.I.: 20102001053 | |

**ESTADO DE CUENTA**

Del  01 APR 2002  al  30 APR 2002

Cuenta Nº   0154519
Moneda      SOLES
CCI Nº      046-001-000000154519-43
Cliente Nº  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DÉBITOS | CRÉDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 30,475.15 |
| 03APR02 | | PAGO CHEQUE 00000554 | 176.48 | | 30,298.67 |
| 03APR02 | | PAGO CHEQUE 00000555 | 80.96 | | 30,217.71 |
| 03/ '02 | | PAGO CHEQUE 00000556 | 5,362.30 | | 24,855.41 |
| 03APR02 | | PAGO CHEQUE 00000557 | 1,648.33 | | 23,207.08 |
| 03APR02 | 11APR02 | DEP CH O/BCO | | 24,589.55 | 47,796.63 |
| 12APR02 | | COMPRA ME  T/C 3.4320 | | 61,776.00 | 109,572.63 |
| 15APR02 | | PAGO CHEQUE 00000558 | 469.00 | | 109,103.63 |
| 15APR02 | | PAGO CHEQUE 00000559 | 3,537.00 | | 105,566.63 |
| 15APR02 | | PAGO CHEQUE 00000561 | 5,895.00 | | 99,671.63 |
| 15APR02 | | PAGO CHEQUE 00000560 | 11,539.00 | | 88,132.63 |
| 15APR02 | | PAGO CHEQUE 00000562 | 82,188.00 | | 5,944.63 |
| 22APR02 | 24APR02 | DEP CH O/BCO | | 1,587.69 | 7,532.32 |
| 25APR02 | | COMPRA ME  T/C 3.4280 | | 119,980.00 | 127,512.32 |
| 25APR02 | | DEB. VARIOS BRENDA VINCE | 1,748.09 | | 125,764.23 |
| 25APR02 | | DEB. VARIOS EDUARDO POSA | 6,358.26 | | 119,405.97 |
| 25APR02 | | DEB. VARIOS GUILLERMO ES | 410.00 | | 118,995.97 |
| 25APR02 | | DEB. VARIOS GUSTAVO HERR | 1,562.44 | | 117,433.53 |
| 25APR02 | | DEB. VARIOS HUMBERTO CAR | 5,439.43 | | 111,994.10 |
| 25APR02 | | DEB. VARIOS IRIS MARTINE | 1,538.39 | | 110,455.71 |
| 25APR02 | | DEB. VARIOS ENRNESTO CHA | 410.00 | | 110,045.71 |
| 25/ .02 | | DEB. VARIOS ANGEL HERNAN | 410.00 | | 109,635.71 |
| 25APR02 | | CH DE GEREN DAVID ERNEST | 500.00 | | 109,135.71 |
| 25APR02 | | CH DE GEREN ENRIQUE LEON | 2,036.00 | | 107,099.71 |
| 25APR02 | | CH DE GEREN CARLOS AUGUS | 1,000.00 | | 106,099.71 |
| 25APR02 | | CH DE GEREN KEELER VIDAL | 1,217.76 | | 104,881.95 |
| 25APR02 | | CH DE GEREN CORPORACION | 489.94 | | 104,392.01 |
| 25APR02 | | CH DE GEREN CLI ADUANAS | 57,985.72 | | 46,406.29 |
| 29APR02 | | PAGO CHEQUE 00000563 | 14,339.40 | | 32,066.89 |
| 29APR02 | | PAGO CHEQUE 00000566 | 765.00 | | 31,301.89 |
| 30APR02 | | PAGO CHEQUE 00000565 | 280.00 | | 31,021.89 |
| | | SALDO CIERRE | | | 31,021.89 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 30,475.15 | 26 | 207,386.50 | 4 | 207,933.24 | 31,021.89 | 31,070.14 |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observacion

DE : W.R. GRACE & CO          NO. DE TEL :          13 JUN. 2002 09:29AM P7



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC : P0331285251

**ESTADO DE CUENTA**

| | |
|---|---|
| W.R. GRACE & CO. - CONN | Del __01 APR 2002__ al __30 APR 2002__ |
| AV. CONSTELACION AUSTRAL 149 | |
| URB. LA CAMPINA | Cuenta Nº __0154424__ |
| CHORRILLOS | Moneda __DOLARES__ |
| D.O.I.: 20102001053 | CCI Nº __046-001-000000154424-46__ |
| | Cliente Nº __0015787__ |

| FECHA OP. | FECHA VALOR | DESCRIPCION | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| | | SALDO APERTURA | | | 849,061.45 |
| 01APR02 | | COM.COB/DESC PAG EF 01/04 | 86.56 | | 848,974.89 |
| 01APR02 | | COB LETRA/FA PAG EF 01/04 | | 53.02 | 849,027.91 |
| 01/ '02 | | COM CASH MGT BOSTON MAIL | 20.00 | | 849,007.91 |
| 01APR02 | | COM CASH MGT COM.MPAY | 54.00 | | 848,953.91 |
| 02APR02 | | COM.COB/DESC PAG CH 27/03 | 82.07 | | 848,871.84 |
| 02APR02 | | COB LETRA/FA PAG CH 27/03 | | 14,132.82 | 863,004.66 |
| 02APR02 | | COM.COB/DESC PAG EF 02/04 | 90.00 | | 862,914.66 |
| 02APR02 | | COB LETRA/FA PAG EF 02/04 | | 23.09 | 862,937.75 |
| 03APR02 | | COM.COB/DESC PAG CH 01/04 | 43.69 | | 862,894.06 |
| 03APR02 | | COB LETRA/FA PAG CH 01/04 | | 8,746.90 | 871,640.96 |
| 03APR02 | 05APR02 | DEP CH O/BCO | | 13,470.50 | 885,111.46 |
| 08APR02 | | COM.COB/DESC PAG CH 04/04 | 11.08 | | 885,100.38 |
| 08APR02 | | COB LETRA/FA PAG CH 04/04 | | 2,219.91 | 887,320.29 |
| 08APR02 | 10APR02 | DEP CH O/BCO | | 2,827.58 | 890,147.87 |
| 08APR02 | 10APR02 | DEP CH O/BCO | | 2,206.60 | 892,354.47 |
| 08APR02 | | COM.COB/DESC PAG EF 08/04 | 43.10 | | 892,311.37 |
| 08APR02 | | COB LETRA/FA PAG EF 08/04 | | 597.53 | 892,908.90 |
| 09APR02 | | PAGO CHEQUE 00000308 | 3,678.65 | | 889,230.25 |
| 10APR02 | | PAGO CHEQUE 00000307 | 1,038.40 | | 888,191.85 |
| 11APR02 | | COM.COB/DESC PAG CH 09/04 | 20.00 | | 888,171.85 |
| 11/ _02 | | COB LETRA/FA PAG CH 09/04 | | 1,313.84 | 889,485.69 |
| 11APR02 | | DEP EFECTIVO EFECTIVO | | 1,630.00 | 891,115.69 |
| 12APR02 | | COMPRA ME  T/C 3.4320 | 18,000.00 | | 873,115.69 |
| 12APR02 | | VENTA DE ME  EUR T/C 0.90 | 191,637.82 | | 681,477.87 |
| 12APR02 | | COM.COB/DESC PAG CH 10/04 | 55.33 | | 681,422.54 |
| 12APR02 | | COB LETRA/FA PAG CH 10/04 | | 10,056.32 | 691,478.86 |
| 12APR02 | | TRANS EXTER  ST....007139 | 28,324.47 | | 663,154.39 |
| 12APR02 | | TRANS EXTER  COMI...007139 | 35.00 | | 663,119.39 |
| 12APR02 | | TRANS EXTER  ST....007140 | 55,532.66 | | 607,586.73 |
| 12APR02 | | TRANS EXTER  COMI...007140 | 35.00 | | 607,551.73 |
| 16APR02 | | COM.COB/DESC PAG EF 15/04 | 10.00 | | 607,541.73 |
| 15APR02 | | COB LETRA/FA PAG EF 15/04 | | 746.67 | 608,288.40 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 849,061.45 | | | | | | |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envio de sus transferencias  es
el 211-7345. Estamos para servirle.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones.

DE : W.R. GRACE & CO                    NO. DE TEL :                    13 JUN. 2002 09:31AM P8



**BankBoston**
BankBoston N.A. Sucursal del Perú
RUC: 20331285251

2    de 3

### ESTADO DE CUENTA

Del   01 APR 2002    al   30 APR 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACIÓN AUSTRAL 149
URB. LA CAMPIÑA

CHORRILLOS

D.O.I.:   20102001053

Cuenta Nº   0154424
Moneda      DOLARES
CCI Nº      046-001-000000154424-48
Cliente Nº  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 15APR02 | | COM.COB/DESC PAG EF 15/04 | 50.00 | | 608,238.40 |
| 15APR02 | | COM.COB/DESC PAG EF 15/04 | 23.10 | | 608,215.30 |
| 15APR02 | | COB LETRA/FA PAG EF 15/04 | | 14,876.85 | 623,092.15 |
| 15/   '02 | | COB LETRA/FA PAG EF 15/04 | | 259.23 | 623,351.38 |
| 15APR02 | 17APR02 | DEP CH O/BCO | | 5,914.12 | 629,265.50 |
| 16APR02 | | COM.COB/DESC CH 12/04 | 109.66 | | 629,155.84 |
| 16APR02 | | COB LETRA/FA PAG CH 12/04 | | 21,964.06 | 651,119.90 |
| 17APR02 | | COM.COB/DESC CH 15/04 | 10.00 | | 651,109.90 |
| 17APR02 | | COB LETRA/FA PAG CH 15/04 | | 978.32 | 652,088.22 |
| 17APR02 | 19APR02 | DEP CH O/BCO | | 4,938.30 | 657,026.52 |
| 17APR02 | 19APR02 | DEP CH O/BCO | | 20,000.00 | 677,026.52 |
| 18APR02 | | PAGO CHEQUE 00000309 | 1,771.04 | | 675,255.48 |
| 18APR02 | | COM.COB/DESC PG EF 18/04 | 50.00 | | 675,205.48 |
| 18APR02 | | COB LETRA/FA PG EF 18/04 | | 44,630.55 | 719,836.03 |
| 19APR02 | | COM VARIAS  DEV/PROT 068 | 30.00 | | 719,806.03 |
| 19APR02 | | COM VARIAS  DEV/PROT 068 | 30.00 | | 719,776.03 |
| 22APR02 | | COM.COB/DESC PAG CH 18/04 | 10.00 | | 719,766.03 |
| 22APR02 | | COB LETRA/FA PAG CH 18/04 | | 978.79 | 720,744.82 |
| 22APR02 | 24APR02 | DEP CH O/BCO | | 5,700.00 | 726,444.82 |
| 22APR02 | 24APR02 | DEP CH O/BCO | | 130,054.18 | 856,499.00 |
| 23APR02 | | PAGO CHEQUE 00000310 | 70.00 | | 856,429.00 |
| 23/   02 | | COM.COB/DESC PAG CH 19/04 | 59.92 | | 856,369.08 |
| 23APR02 | | COB LETRA/FA PAG CH 19/04 | | 12,007.26 | 868,376.34 |
| 23APR02 | | COM.COB/DESC PAG EF 23/04 | 119.24 | | 868,257.10 |
| 23APR02 | | COB LETRA/FA PAG EF 23/04 | | 2,383.49 | 870,640.59 |
| 24APR02 | | COM.COB/DESC PAG EF 24/04 | 10.00 | | 870,630.59 |
| 24APR02 | | COB LETRA/FA PAG EF 24/04 | | 165.46 | 870,796.05 |
| 25APR02 | | CH DE GEREN  VINCES ARRIE | 2,262.65 | | 868,533.40 |
| 25APR02 | | CH DE GEREN  RUBEN ROJAS | 624.80 | | 867,908.60 |
| 25APR02 | | CH DE GEREN  TELECOMUNICA | 70.80 | | 867,837.80 |
| 25APR02 | | CH DE GEREN  EPRISERVI E | 1,538.13 | | 866,299.67 |
| 25APR02 | | CH DE GEREN  DHL INTERNAT | 74.53 | | 866,225.14 |
| 25APR02 | | CH DE GEREN  COTECNA INSP | 504.63 | | 865,720.51 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 849,061.48 | | | | | | |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

**Importante:**
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observaciones

DE : W.R. GRACE & CO          NO. DE TEL :          13 JUN. 2002 09:33AM P9



**BankBoston**

BankBoston N.A. Sucursal del Perú
RUC: 20331285251

3    de 3

| ESTADO DE CUENTA |
|---|

Del  01 APR 2002    al  30 APR 2002

W.R. GRACE & CO. - CONN

AV. CONSTELACIÓN AUSTRAL 149
URB. LA CAMPINA

CHORRILLOS

D.O.I.: 20102001053

Cuenta N°  0154424
Moneda   DÓLARES
CCI N°   048-001-000000154424-46
Cliente N°  0015787

| FECHA OP. | FECHA VALOR | DESCRIPCIÓN | DEBITOS | CREDITOS | SALDOS |
|---|---|---|---|---|---|
| 25APR02 | | CH DE GEREN  NETWORK SYST | 348.10 | | 865,372.41 |
| 25APR02 | | CH DE GEREN  ESTUDIO BELL | 1,869.78 | | 863,502.63 |
| 25APR02 | | CH DE GEREN  CLINITOURS S | 1,746.28 | | 861,756.35 |
| 25  02 | | CH DE GEREN  POLO SERVICE | 307.50 | | 861,448.85 |
| 25APR02 | | CH DE GEREN  SUITES EL GO | 600.50 | | 860,848.35 |
| 25APR02 | | CH DE GEREN  CLI ADUANAS | 7,588.26 | | 853,260.09 |
| 25APR02 | | COM.COB/DESC PAG CH 23/04 | 30.00 | | 853,230.09 |
| 25APR02 | | COB LETRA/FA PAG CH 23/04 | | 3,637.46 | 856,867.55 |
| 25APR02 | | COMPRA ME   T/C 3.4280 | 35,000.00 | | 821,867.55 |
| 29APR02 | | TRASF INT A | 10,000.00 | | 811,867.55 |
| 29APR02 | | COM.COB/DESC PAG EF 29/04 | 73.41 | | 811,794.14 |
| 29APR02 | | COB LETRA/FA PAG EF 29/04 | | 1,546.15 | 813,340.29 |
| 29APR02 | | DEB. VARIOS  L1248 GRACE | 2,694.29 | | 810,646.00 |
| 30APR02 | | PAGO CHEQUE  00000311 | 383.50 | | 810,262.50 |
| 30APR02 | | COM.COB/DESC PAG CH 26/04 | 209.42 | | 810,053.08 |
| 30APR02 | | COB LETRA/FA PAG CH 26/04 | | 29,848.16 | 839,901.24 |
| | | SALDO CIERRE | | | 839,901.24 |

| SALDO ANTERIOR | DB | TOTAL DEBITOS | CR | TOTAL CREDITOS | SALDO | SALDO PROMEDIO |
|---|---|---|---|---|---|---|
| 849,061.45 | 51 | 367,067.37 | 30 | 357,907.16 | 839,901.24 | 784,128.58 |

Estimado cliente:
Le comunicamos que nuestro nuevo fax
para el envío de sus transferencias es
el 211-7345. Estamos para servirle.

Importante:
Si dentro de 30 días no se formulan observaciones al presente estado, daremos por conforme la cuenta y aprobado el saldo. En caso contrario sírvase acercarse a nuestras oficinas para atender sus observacione

FROM : WR GRACE LIBBY          FAX NO. : 4062933749          May. 08 2002 03:31PM  P2
002 01 02

FIRST NATIONAL BANK OF MONTANA
504 MINERAL AVENUE
LIBBY, MONTANA  59923

PHONE:406-293-0280

**First National Bank** of Montana
CUSTOMER SERVICE CENTER
1-800-824-2692
www.fnbmontana.com

30-2
0
0

KOOTENAI DEVELOPMENT COMPANY
PO BOX 695
LIBBY MT  59923-1055

**ACCOUNT STATEMENT**
Business Checking
ACCOUNT:                        1049097

03/30/02 THRU 04/30/02
DOCUMENT COUNT :           0

OUR TOLL FREE CUSTOMER SERVICE CENTER NUMBER 1-800-824-2692

==================================================================
Business Checking ACCOUNT 1049097
==================================================================

| DESCRIPTION | DEBITS | CREDITS | DATE | BALANCE |
|---|---|---|---|---|
| BALANCE LAST STATEMENT ................................. | | | 03/29/02 | 33,023.58 |
| BALANCE THIS STATEMENT ................................. | | | 04/30/02 | 33,023.58 |

| | | | | |
|---|---|---|---|---|
| TOTAL CREDITS | (0) | .00 | MINIMUM BALANCE | 33,023.58 |
| TOTAL DEBITS | (0) | .00 | AVG AVAILABLE BALANCE | 33,023.58 |
| TAX ID NUMBER | | 81-0495013 | AVERAGE BALANCE | 33,023.58 |

==================================================================
CERTIFICATES OF DEPOSIT
==================================================================

| CERTIFICATE NUMBER | INTEREST RATE | MATURITY DATE | NEXT INT DATE | NEXT INT AMOUNT | INTEREST PAID 2002 | CURRENT BALANCE |
|---|---|---|---|---|---|---|
| 115386 | 4.3000 | 11/22/02 | 08/21/02B | 271.76 | .00 | 6,319.95 |
| *TOTAL* | 4.3000 | | | | .00 | 6,319.95 |

(B) INTEREST WILL BE PAID BY COMPOUNDING

JPMorgan Chase Bank

JPMorgan Chase

Account No: 323-883842
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
Statement Code: 000-USA-22
Statement No: 004
Page 1 of 1

REMEDIUM GROUP INC
ATTN: MARY BOUCHARD
62 WHITTEMORE AVENUE
CAMBRIDGE MA 02140

## TRANSACTIONS

| | |
|---|---|
| Total Credits | 0 |
| Total Debits (incl. checks) | 0 |
| Total Checks Paid | 0 |

## ENCLOSURES

| | |
|---|---|
| Credits | 0 |
| Debits | 0 |
| Checks | 0 |

## BALANCES

| Opening (30 MAR 2002) | | Closing (30 APR 2002) | |
|---|---|---|---|
| Ledger | 0.00 | Ledger | .00 |
| | 0.00 | | .00 |
| | 0.00 | | |

| Ledger Date | Adj Ledger Date | Value Date | F. T | References | Credit / Debit | Description | Date | Closing Balances Amount |
|---|---|---|---|---|---|---|---|---|

### CREDITS

*No Activity*

### DEBITS

*No Activity - Exclusive of Checks*

### CHECKS

*No Activity*

FT CODE:

USD - SAME DAY FUNDS
USN - NEXT DAY FUNDS

US1 - ONE DAY FLOAT
US2 - TWO DAY FLOAT

US3 - THREE DAY FLOAT
US4 - FOUR DAY FLOAT

US5 - FIVE DAY FLOAT
USM - MIXED FLOAT

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAY'S OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS. KINDLY REFER TO THE INSTRUCTIONS ON THE REVERSE SIDE OF THIS STATEMENT IN ORDER TO DIRECT YOUR INQUIRIES TO THE PROPER DEPARTMENT FOR PROMPT ACTION.

# JPMorganChase

**Statement ● Account**

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE MA 02140

| | |
|---|---|
| Account No: | 601-831985 |
| Statement End Date: | 30 MAR 2002 |
| Statement End Date: | 30 APR 2002 |
| Statement Code: | 000-USA-12 |
| Statement No: | 004 131 |
| | Page 1 of 3 |

## TRANSACTIONS

| | | |
|---|---|---|
| Total Credits | 18 | 213,317.93 |
| Total Debits (incl. checks) | 63 | 213,317.93 |
| Total Checks Paid | 63 | 213,317.93 |

## BALANCES

| | Opening (30 MAR 2002) | | Closing (30 APR 2002) | |
|---|---|---|---|---|
| Ledger | .00 | | Ledger | .00 |

## ENCLOSURES

| | |
|---|---|
| Credits | |
| Debits | |
| Checks | .00 |

| Ledger Date | Adj Ledger Date | F T | Value Date | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 30MAR | | | | | **** Balance **** | 0.00 | OPENING LEDGER BALANCE |
| 01APR | | USD | | OUR: 0204011985WC | | 4,521.92 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 01APR | | USD | | OUR: 011001029PP | | | PACKAGE LISTING |
| 02APR | | USD | | OUR: 020421985WC | 4,521.92 **** Balance **** | 531.25 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 02APR | | USD | | OUR: 021001011PP | | | PACKAGE LISTING |
| 03APR | | USD | | OUR: 020431985WC | 531.25 **** Balance **** | 2,000.00 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 03APR | | USD | | OUR: 031001033PP | | | PACKAGE LISTING |
| 04APR | | USD | | OUR: 020441985WC | 2,000.00 **** Balance **** | 177.25 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 04APR | | USD | | OUR: 041001011PP | | | PACKAGE LISTING |
| 08APR | | USD | | OUR: 020481985WC | 177.25 **** Balance **** | 5,126.11 | CLOSING LEDGER BALANCE |
| | | | | | | | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | | STANDING INSTRUCTIONS ON FILE |
| 08APR | | USD | | OUR: 081001030PP | | | PACKAGE LISTING |
| | | | | | 5,126.11 **** Balance **** | .00 | CLOSING LEDGER BALANCE |

| FT CODE: | USD - SAME DAY FUNDS | US1 - ONE DAY FLOAT | US3 - THREE DAY FLOAT | US5 - FIVE DAY FLOAT |
|---|---|---|---|---|
| | USN - NEXT DAY FUNDS | US2 - TWO DAY FLOAT | US4 - FOUR DAY FLOAT | USM - MIXED FLOAT |

PLEASE EXAMINE THIS STATEMENT OF ACCOUNT AT ONCE. THE MAINTENANCE OF THIS ACCOUNT IS SUBJECT TO THE PROVISIONS OF THE NEW YORK UNIFORM COMMERCIAL CODE AND THE BANK'S TERMS AND CONDITIONS FOR BUSINESS ACCOUNTS AND SERVICES. THE BANK DISCLAIMS RESPONSIBILITY FOR ANY ERROR IN OR IMPROPER CHARGE TO THE ACCOUNT AS RENDERED UNLESS INFORMED IN WRITING OF THIS ERROR OR CHARGE WITHIN SIXTY DAYS OF THE DELIVERY, MAILING OR AVAILABILITY OF THE STATEMENT AND CANCELED VOUCHERS.

JPMorganChase

Statement of Account

in US Dollars

Account No: 601-831985
Statement Start Date: 30 MAR 2002
Statement End Date: 30 APR 2002
Statement Code: 000-USA-12
Statement No: 004   131
Page 2 of 3

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE   MA   02140

| Posting Date | Value Date | Int Ledger Date | | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|---|
| 09APR | | | USD | OUR: 020409l985WC | | 23.57 | CDS FUNDING |
| | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| | | | | | 23.57 **** Balance **** | | PACKAGE LISTING |
| 09APR | | | USD | OUR: 091001006PP | | | CDS FUNDING |
| 09APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 10APR | | | USD | OUR: 020401l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 3,861.76 **** Balance **** | 3,861.76 | PACKAGE LISTING |
| 10APR | | | USD | OUR: 101001032PP | | | CDS FUNDING |
| 10APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 11APR | | | USD | OUR: 020411l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 101,162.17 **** Balance **** | 101,162.17 | PACKAGE LISTING |
| 11APR | | | USD | OUR: 111001015PP | | | CDS FUNDING |
| 11APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 12APR | | | USD | OUR: 020412l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 5,001.81 **** Balance **** | 5,001.81 | PACKAGE LISTING |
| 12APR | | | USD | OUR: 121100092PP | | | CDS FUNDING |
| 12APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 15APR | | | USD | OUR: 020415l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 5,905.02 **** Balance **** | 5,905.02 | PACKAGE LISTING |
| 15APR | | | USD | OUR: 151001053PP | | | CDS FUNDING |
| 15APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 16APR | | | USD | OUR: 020416l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 14,592.42 **** Balance **** | 14,592.42 | PACKAGE LISTING |
| 16APR | | | USD | OUR: 161001027PP | | | CDS FUNDING |
| 16APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 17APR | | | USD | OUR: 020417l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 477.85 **** Balance **** | 477.85 | PACKAGE LISTING |
| 17APR | | | USD | OUR: 171001030PP | | | CDS FUNDING |
| 17APR | | | | | | | MONEY TRANSFER CREDIT RECEIVED FROM YOUR CMBNY ACCOUNT PER STANDING INSTRUCTIONS ON FILE |
| 19APR | | | USD | OUR: 020419l985WC | | .00 | CLOSING LEDGER BALANCE |
| | | | | | 576.25 **** Balance **** | 576.25 | PACKAGE LISTING |

01 1622° 4701

**JPMorganChase**

Statement Of Account

In US Dollars

REMEDIUM GROUP INC
W R GRACE & CO
MARY BOUCHARD
62 WHITMORE AVENUE
CAMBRIDGE  MA  02140

Account No:            601-831985
Statement Start Date:  30 MAR 2002
Statement End Date:    30 APR 2002
Statement Code:        000-USA-12
Statement No:          004    131
Page  3  of  3

| Ledger Date | Adj Ledger Date | T | Reference | Debit | Credit / Balance | Description |
|---|---|---|---|---|---|---|
| 19APR | | USD | OUR: 1911001003PP | 576.25 | | PACKAGE LISTING |
| 19APR | | | | | | CLOSING LEDGER BALANCE |
| 22APR | | USD | OUR: 0204221985WC | **** *Balance* **** | 170.00 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 22APR | | USD | OUR: 2211001043PP | 170.00 | | PACKAGE LISTING |
| 22APR | | | | | | CLOSING LEDGER BALANCE |
| 25APR | | USD | OUR: 0204251985WC | **** *Balance* **** | 13,174.82 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 25APR | | USD | OUR: 2511001003PP | 13,174.82 | | PACKAGE LISTING |
| 25APR | | | | | | CLOSING LEDGER BALANCE |
| 26APR | | USD | OUR: 0204261985WC | **** *Balance* **** | 22,619.67 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 26APR | | USD | OUR: 2611000989PP | 22,619.67 | | PACKAGE LISTING |
| 26APR | | | | | | CLOSING LEDGER BALANCE |
| 29APR | | USD | OUR: 0204291985WC | **** *Balance* **** | 16,928.70 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 29APR | | USD | OUR: 2911001033PP | 16,928.70 | | PACKAGE LISTING |
| 29APR | | | | | | CLOSING LEDGER BALANCE |
| 30APR | | USD | OUR: 0204301985WC | **** *Balance* **** | 16,467.36 | CDS FUNDING |
| | | | | | | MONEY TRANSFER CREDIT RECEIVED |
| | | | | | | FROM YOUR CMBNY ACCOUNT PER |
| | | | | | | STANDING INSTRUCTIONS ON FILE |
| 30APR | | USD | OUR: 3011001033PP | 16,467.36 | | PACKAGE LISTING |
| 30APR | | | | | .00 | CLOSING LEDGER BALANCE |

01 1822' 4r01

**CITIBAN©®**

DAREX PR                          0/300153/011      AS OF: 26 APR 02      PAGE   1 OF   3

                              4704

          DAREX PUERTO RICO INC
          C/O  W.R. GRACE & CO.
          ATTN: PAUL MILLIKEN
          62 WHITTEMORE AVE
          CAMBRIDGE, MA              02140

                                        REGULAR STATEMENT      405493

# S U M M A R Y   O F   B A L A N C E  -  C I T I B A N K   P U E R T O   R I C O

          OPENING BALANCE AS OF 28 MAR 02      3,909,688.40

                69  DEBITS                 587,526.97

                    65  CHECKS             568,864.94          568,864.94
                     4  NON-CHECKS          18,662.03          - 9,579.30
                                                               _____
                10  CREDITS               107,201.24           559,285.64

                    10  DEPOSITS          107,201.24
                     0  NON-DEPOSITS            0.00

          CLOSING LEDGER AS OF 26 APR 02       3,429,362.67

## D E P O S I T   L I S T

| DEPOSIT-NO | DATE | AMOUNT | DEPOSIT-NO | DATE | AMOUNT |
|---|---|---|---|---|---|
| | 04/02 | Ⓐ 8,615.59 | | 04/03 | Ⓑ 6,107.13 |
| | 04/10 | 3,499.08 | | 04/10 | 6,512.00 |
| | 04/11 | 17,238.91 | | 04/16 | 14,726.53 |
| | 04/16 | 17,269.61 | | 04/19 | 6,692.53 |
| | 04/22 | 7,012.69 | | 04/25 | 19,527.17 |

## C H E C K   L I S T

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15520 | 04/08 | 216.76 | 15534 | 03/29 | 24,204.80 |
| 15536 | 04/02 | 5,022.00 | 15538 | 04/03 | 648.00 |
| 15539 | 03/29 | 925.00 | 15540 | 04/05 | 30.00 |
| 15541 | 04/10 | 4,007.97 | 15542 | 04/04 | 425.00 |
| 15543 | 04/08 | 484.55 | 15544 | 04/03 | 14,350.00 |
| 15545 | 04/03 | 219.00 | 15546 | 04/09 | 3,000.00 |
| 15547 | 03/29 | 85.58 | 15548 | 03/28 | 30.00 |
| 15550 | 04/12 | 4,390.00 | 15551 | 03/29 | 17,300.00 |

**CITIBAN<O®**

DAREX PR                    O/300153/011     AS OF: 26 APR 02     PAGE   2 OF   3

## CHECK LIST

| SERIAL-NUM | DATE | AMOUNT | SERIAL-NUM | DATE | AMOUNT |
|---|---|---|---|---|---|
| 15552 | 03/29 | 8,460.00 | 15553 | 04/05 | 300.00 |
| 15557 | 04/12 | 24,056.00 | 15558 | 04/09 | 7,959.12 |
| 15559 | 04/10 | 1,748.00 | 15560 | 04/09 | 3,730.47 |
| 15561 | 04/09 | 25,626.83 | 15562 | 04/12 | 648.00 |
| 15563 | 04/17 | 3,699.43 | 15564 | 04/11 | 546.43 |
| 15565 | 04/15 | 100.50 | 15566 | 04/16 | 981.40 |
| 15567 | 04/15 | 63,885.37 | 15568 | 04/10 | 490.00 |
| 15569 | 04/11 | 7,960.00 | 15570 | 04/17 | 3,000.00 |
| 15571 | 04/09 | 185.97 | 15572 | 04/22 | 100.00 |
| 15573 | 04/11 | 201.75 | 15574 | 04/19 | 19.25 |
| 15575 | 04/12 | 1,820.65 | 15576 | 04/10 | 68.00 |
| 15577 | 04/11 | 108.24 | 15578 | 04/15 | 30.00 |
| 15579 | 04/22 | 229.65 | 15580 | 04/12 | 720.00 |
| 15581 | 04/17 | 72.53 | 15582 | 04/09 | 830.00 |
| 15583 | 04/11 | 192.95 | 15587 | 04/24 | 300,000.00 |
| 15588 | 04/19 | 1,912.95 | 15593 | 04/26 | 9.31 |
| 15594 | 04/26 | 16,030.10 | 15596 | 04/25 | 648.00 |
| 15600 | 04/25 | 209.00 | 15601 | 04/25 | 5,940.00 |
| 15602 | 04/26 | 175.00 | 15603 | 04/26 | 92.50 |
| 15604 | 04/26 | 89.58 | 15607 | 04/23 | 770.00 |
| 15608 | 04/24 | 300.00 | 101224 | 03/28 | 822.99 = 4,622.37 |
| 101225 | 03/28 | 1,693.88 | 101226 | 03/28 | 1,026.00 |
| 101227 | 04/03 | 1,079.50 | 101228 | 04/16 | 879.96 |
| 101229 | 04/17 | 1,753.20 | 101230 | 04/17 | 1,204.51 |
| 101231 | 04/17 | 1,119.26 | | | = 4,956.93 |

*total = 9,579.30*

## DESCRIPTIVE ITEMS

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|---|---|---|---|---|---|
| 03/28 | OPENING BALANCE | | | | 3,909,688.40 |
| 03/28 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 6,776.64 | | |
| | INSUFFICIENT FUNDS | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:   1988  00 | | | | |
| | BANK: B.SANTANDE | | | | |
| | RETURNED TIMES: 1 | | | | |
| 03/28 | TOTAL CHECKS PAID | | 3,572.87 | | 3,899,338.89 |
| 03/29 | TOTAL CHECKS PAID | | 50,975.38 | | 3,848,363.51 |
| 04/02 | TOTAL CHECKS PAID | | 5,022.00 | | |
| 04/02 | TOTAL DEPOSITS | | | 8,615.59 | 3,851,957.10 |
| 04/03 | TOTAL CHECKS PAID | | 16,296.50 | | |
| 04/03 | TOTAL DEPOSITS | | | 6,107.13 | 3,841,767.73 |
| 04/04 | TOTAL CHECKS PAID | | 425.00 | | 3,841,342.73 |
| 04/05 | TOTAL CHECKS PAID | | 330.00 | | 3,841,012.73 |

**CITIBAN⊄●**®

| | | | | | |
|---|---|---|---|---|---|
| DAREX PR | | 0/300153/011 | AS OF: 26 APR 02 | PAGE   3 OF   3 | |

## D E S C R I P T I V E   I T E M S

| DATE | TRANSACTION DESCRIPTION | SERIAL-NO | DEBITS | CREDITS | BALANCE |
|------|------------------------|-----------|--------|---------|---------|
| 04/08 | TOTAL CHECKS PAID | | 701.31 | | 3,840,311.42 |
| 04/09 | TOTAL CHECKS PAID | | 41,332.39 | | 3,798,979.03 |
| 04/10 | TOTAL CHECKS PAID | | 6,313.97 | | |
| 04/10 | TOTAL DEPOSITS | | | 10,011.08 | 3,802,676.14 |
| 04/11 | NAME: BNF CTS | | 1,892.73 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 321436 | | | | |
| 04/11 | TOTAL CHECKS PAID | | 9,009.37 | | |
| 04/11 | TOTAL DEPOSITS | | | 17,238.91 | 3,809,012.95 |
| 04/12 | TOTAL CHECKS PAID | | 31,634.65 | | 3,777,378.30 |
| 04/15 | TOTAL CHECKS PAID | | 64,015.87 | | 3,713,362.43 |
| 04/16 | TOTAL CHECKS PAID | | 1,861.36 | | |
| 04/16 | TOTAL DEPOSITS | | | 31,996.14 | 3,743,497.21 |
| 04/17 | TOTAL CHECKS PAID | | 10,848.93 | | 3,732,648.28 |
| 04/18 | CHARGE BACK ITEM NOT RE-DEPOSITED | | 8,194.20 | | |
| | SIGNATURE MISSING | | | | |
| | ACTION: DEBIT | | | | |
| | CHECK NO:    16572   00 | | | | |
| | BANK: B.POPULAR | | | | |
| | RETURNED TIMES: 1 | | | | 3,724,454.08 |
| 04/19 | TOTAL CHECKS PAID | | 1,932.20 | | |
| 04/19 | TOTAL DEPOSITS | | | 6,692.53 | 3,729,214.41 |
| 04/22 | TOTAL CHECKS PAID | | 329.65 | | |
| 04/22 | TOTAL DEPOSITS | | | 7,012.69 | 3,735,897.45 |
| 04/23 | TOTAL CHECKS PAID | | 770.00 | | 3,735,127.45 |
| 04/24 | TOTAL CHECKS PAID | | 300,300.00 | | 3,434,827.45 |
| 04/25 | NAME: BNF CTS | | 1,798.45 | | |
| | ENTRY DESC: PR TAXES | | | | |
| | INDIVIDUAL ID: C3953-00 378314 | | | | |
| 04/25 | TOTAL CHECKS PAID | | 6,797.00 | | |
| 04/25 | TOTAL DEPOSITS | | | 19,527.17 | 3,445,759.16 |
| 04/26 | TOTAL CHECKS PAID | | 16,396.49 | | 3,429,362.67 |
| 04/26 | CLOSING BALANCE | | | | 3,429,362.67 |

ANY ERROR OR OMISSION ON THIS STATEMENT MUST BE NOTIFIED IN WRITING TO THE ATTENTION OF THE
CONTROL DIVISION WITHIN THIRTY (30) DAYS FROM MAILING DATE.   FAILURE TO DO SO WILL SIGNIFY
THAT THE STATEMENT IS CORRECT.

*Payroll Taxes = 3,691.19*