IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline: August 1, 2002 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary (Negative Notice)**

## FEE DETAIL FOR PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2002 THROUGH MAY 31, 2002

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.

10100  Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 31, 2002

Invoice Number  **52231**       **91100**  **00001**       **HRR**

David B. Siegel, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia , MD 21044

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:   April 30, 2002 | | $280,589.98 |
| Payments received since last invoice, last payment received --   July 8, 2002 | | $127,512.42 |
| Net balance forward | | $153,077.56 |

Re:   W.R. Grace and Co.

| | | | **Statement of Professional Services Rendered Through** | **05/31/2002** | | |
|---|---|---|---|---|---|---|

| | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|---|
| | | **ASSET DISPOSITION [B130]** | | | | |
| 05/30/02 | PEC | Obtain Certified copy of [Signed] Order Approving Procedures for the Sale or Abandonment of Deminimis Assets.  Forward to Beth Eller at W. R. Grace & Co. | | 0.40 | 120.00 | $48.00 |
| | | **Task Code Total** | | **0.40** | | **$48.00** |
| | | **APPEALS[B430]** | | | | |
| 05/06/02 | LDJ | Review notice of appeal, and related documents re: approval of claim form | | 0.20 | 550.00 | $110.00 |
| 05/07/02 | DWC | Review Property Damage Committee's Motion for leave to appeal entry of bar date order. | | 0.30 | 280.00 | $84.00 |
| 05/16/02 | PEC | File and serve Debtors' Response to Motion of the Official Committee of Asbestos Property Damage Claimants for Leave to Appeal Bar Date Order (.5); Draft Affidavit of Service (.1) | | 0.60 | 120.00 | $72.00 |
| 05/16/02 | DWC | Review and revise reply to Property Damage Committee motion for leave to appel bar date order (.9); address filing and service thereof (.3) | | 1.20 | 280.00 | $336.00 |
| 05/17/02 | PEC | File and serve Stipulation and Agreed Order Consolidating Appeals and Establishing Briefing Schedule (.4); Draft Affidavit of Service (.1) Case No. 02-CV-0314 | | 0.50 | 120.00 | $60.00 |
| 05/17/02 | PEC | File and serve Stipulation and Agreed Order Consolidating Appeals and Establishing Briefing Schedule (.4); Draft Affidavit of Service (.1) Case No. 02-CV-0315 | | 0.50 | 120.00 | $60.00 |
| 05/17/02 | DWC | Calls with Jay Kapp and Ted Tacconelli re: Property Damage Committee's appeal and transfer of record. | | 0.30 | 280.00 | $84.00 |
| 05/17/02 | DWC | Researched appellate procedural issues in light of Property | | 0.40 | 280.00 | $112.00 |

Dmaage Committee motion for leave to appeal and notice
of appeal of bar date order.

| | | Task Code Total | 4.00 | | $918.00 |
|---|---|---|---|---|---|

**BANKRUPTCY LITIGATION [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/02 | AJK | Review preliminary statement. | 1.70 | 405.00 | $688.50 |
| 05/01/02 | AJK | Discussion with J. Hunter and G. Brown re litigation strategy. | 0.30 | 405.00 | $121.50 |
| 05/01/02 | DWC | Review Equity Committee's response to Debtors' motion to intervene. | 0.30 | 280.00 | $84.00 |
| 05/01/02 | DWC | Prepare Agenda notice for May 20 hearing (2.5); call with J. Kapp re: same (.2) | 2.70 | 280.00 | $756.00 |
| 05/01/02 | LDJ | Review draft opposition to dismiss re: tobacco litigation | 0.40 | 550.00 | $220.00 |
| 05/02/02 | DWC | Revise Agenda Notice for May 20 hearing (.4); call with J. Kapp re: same (.2) | 0.60 | 280.00 | $168.00 |
| 05/03/02 | DWC | Finalize Draft Agenda Notice (.6); calls with J. Kapp re: same (.2); address service of same (.2) | 1.00 | 280.00 | $280.00 |
| 05/03/02 | DWC | Review hearing binders for May 20 hearing | 3.20 | 280.00 | $896.00 |
| 05/03/02 | LDJ | Review opposition to Reynolds Motion to Dismiss - tobacco litigation | 0.40 | 550.00 | $220.00 |
| 05/10/02 | DWC | Draft Certification of Counsel re: Caterpillar Stipulation (.5); file and serve the same (.4) | 0.90 | 280.00 | $252.00 |
| 05/10/02 | DWC | Review Carol Gerard's reply to Maryland Casualty and Continental Casualty | 0.40 | 280.00 | $112.00 |
| 05/10/02 | DWC | Prepare Final Agenda Notice for May 20 hearing (.8); call with J. Kapp re: same (.2) | 1.00 | 280.00 | $280.00 |
| 05/10/02 | LDJ | Review R.J. Raynolds Reply to Grace Opposition to Motion to Dismiss | 0.30 | 550.00 | $165.00 |
| 05/10/02 | LDJ | Review memo from Gillian Brown re: Reynolds reply to opposition to Motion to dismiss | 0.20 | 550.00 | $110.00 |
| 05/13/02 | DWC | Draft Cert. of No Objection re: Stipulation with National Union Fire Ins. and address filing and service thereof. | 0.60 | 280.00 | $168.00 |
| 05/13/02 | DWC | Finalize agenda notice and address filing and service thereof | 1.10 | 280.00 | $308.00 |
| 05/13/02 | DWC | Review hearing binders in connection with May 20 hearing | 1.80 | 280.00 | $504.00 |
| 05/13/02 | PEC | Draft Certificate of No Objection regarding Stipulation and Order by and Among W. R. Grace & Co-Conn, National Union Fire Insurance, Reaud morgan & Quinn and Environmental Litigation Group and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/13/02 | LDJ | Review Motion to Stike Proofs of Claims and Response to proposed order setting initial schedule for litigation concerning Zonolite Attic Insulation | 0.40 | 550.00 | $220.00 |
| 05/14/02 | DWC | Prepare Amended Agenda Notice to address May 13 filings | 0.60 | 280.00 | $168.00 |
| 05/14/02 | PEC | Draft Amended Agenda Notice for 5/20/02 hearing and Affidavit of Service (.4) | 0.40 | 120.00 | $48.00 |
| 05/14/02 | PEC | Telecon with Ramona Baker from Judge Fitzgeralds's Pittsburg Office regarding Procedures to implement when sending out revised Agendas with documents for Binders (.3) | 0.30 | 120.00 | $36.00 |
| 05/17/02 | DWC | Prepare second amended agenda (.4) and address filing and service thereof (.2); address service of newly filed documents to Judge Fitzgerald via e-mail and via hard copy to DE (.4) | 1.00 | 280.00 | $280.00 |
| 05/17/02 | DWC | Prepare for May 20 hearing | 2.20 | 280.00 | $616.00 |
| 05/17/02 | PEC | Draft Second Amended Agenda Notice for the 5/20/02 | 1.10 | 120.00 | $132.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| | | Hearing (.4); Draft Certificate of Service (.1); Revise Agenda Notice Service List (.2); File and serve Second Amended Agenda (.4) | | | |
| 05/17/02 | PEC | File and serve W. R. Grace & Co.-Conn.'s Opposition to Plaintiff's Motion to Compel (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |
| 05/20/02 | DWC | Prepare for hearing (1.5); attend hearing (4.8). | 6.30 | 280.00 | $1,764.00 |
| 05/21/02 | DWC | Review and revise order denying Carol Gerard's Motion (.3); e-mail J. Baer re: same (.2) | 0.50 | 280.00 | $140.00 |
| 05/21/02 | DWC | Prepare for Case Management Meeting with Judge Wolin on May 22 | 0.50 | 280.00 | $140.00 |
| 05/22/02 | DWC | Prepare for Case Management meeting with Judge Wolin (.5); attend the same (1.5) | 2.00 | 280.00 | $560.00 |
| 05/22/02 | DWC | Review First Union Cert. of Counsel re: Stipulation to resolve their motion | 0.20 | 280.00 | $56.00 |
| 05/22/02 | DWC | Travel to and from Newark, NJ for case management hearing before Judge Wolin [bill at half of hourly rate] | 3.00 | 140.00 | $420.00 |
| 05/28/02 | DWC | [Fraudulent Transfer Matters] Address co-counsel request re: May 17 filings | 0.40 | 280.00 | $112.00 |
| 05/29/02 | DWC | [Fraudulent Transfer] Review subpoena of Eric Stallard issued by Milberg Weiss | 0.20 | 280.00 | $56.00 |
| 05/30/02 | DWC | Review Motion of KPMG to compel production of documents (.4); call to F. Murphy re: same (.2) | 0.60 | 280.00 | $168.00 |
| 05/30/02 | DWC | Prepare Agenda letter for June omnibus hearing | 1.00 | 280.00 | $280.00 |
| 05/30/02 | DWC | E-mail to C. Lane re: MCNIC Motion | 0.20 | 280.00 | $56.00 |
| 05/30/02 | PEC | Draft Agenda Notice for 6/18/02 Hearing. | 1.50 | 120.00 | $180.00 |

**Task Code Total**                                                **40.60**                                         **$10,921.00**

## CASE ADMINISTRATION [B110]

| | | | | | |
|---|---|---|---|---:|---:|
| 05/01/02 | DWC | Review Judge Woling letter re: status conference hearing and address service of the same | 0.30 | 280.00 | $84.00 |
| 05/01/02 | DWC | Review copy of April 22 transcript. | 0.50 | 280.00 | $140.00 |
| 05/01/02 | CMS | Prepare Hearing Notebook. | 5.60 | 40.00 | $224.00 |
| 05/01/02 | PEC | Return calls to various creditors regarding case status. | 0.40 | 120.00 | $48.00 |
| 05/01/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 05/01/02 | PEC | Review docket and update critical dates memo. | 0.80 | 120.00 | $96.00 |
| 05/02/02 | CMS | Prepare Hearing Notebook. | 3.20 | 40.00 | $128.00 |
| 05/02/02 | CMS | Maintain Document Control. | 3.40 | 40.00 | $136.00 |
| 05/03/02 | CMS | Maintain Document Control. | 1.40 | 40.00 | $56.00 |
| 05/03/02 | CMS | Prepare Hearing Notebook. | 3.70 | 40.00 | $148.00 |
| 05/03/02 | DCC | Maintain document control. | 4.00 | 55.00 | $220.00 |
| 05/04/02 | DCC | Maintain document control. | 2.50 | 55.00 | $137.50 |
| 05/06/02 | DWC | Address inquiry re: entry of dismissal order entered in wrong adversary proceeding. | 0.50 | 280.00 | $140.00 |
| 05/06/02 | CMS | Prepare Hearing Notebook. | 5.20 | 40.00 | $208.00 |
| 05/06/02 | RMO | Maintain document control. | 0.30 | 55.00 | $16.50 |
| 05/06/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/06/02 | PEC | Return calls to various potential creditors regarding case status. | 0.50 | 120.00 | $60.00 |
| 05/06/02 | PEC | Review docket and update critical dates memo. | 0.60 | 120.00 | $72.00 |
| 05/07/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/07/02 | PEC | Return calls to various potential creditors regarding case status. | 1.20 | 120.00 | $144.00 |
| 05/07/02 | PEC | Update critical dates memo | 0.30 | 120.00 | $36.00 |

| 05/08/02 | PEC | Return calls to various creditors regarding case status and bar date. | 1.00 | 120.00 | $120.00 |
|---|---|---|---|---|---|
| 05/08/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/09/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 05/10/02 | CMS | Prepare Hearing Notebook. | 2.60 | 40.00 | $104.00 |
| 05/13/02 | CMS | Prepare Hearing Notebook. | 1.30 | 40.00 | $52.00 |
| 05/13/02 | DWC | Prepare package for Judge Fitzgerald containing additional documents added to Agenda since preliminary draft. | 0.80 | 280.00 | $224.00 |
| 05/13/02 | PEC | Review docket for updates (.2); Prepare service list for 5/20/02 Agenda Notice (.8); Draft Certificate of Service (.2); File and serve Agenda Notice for 5/20/02 Hearing (.4) | 1.60 | 120.00 | $192.00 |
| 05/13/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.20 | 120.00 | $24.00 |
| 05/13/02 | PEC | Update critical dates memo | 1.00 | 120.00 | $120.00 |
| 05/13/02 | PEC | Return calls to various creditors regarding case status. | 0.30 | 120.00 | $36.00 |
| 05/14/02 | CMS | Prepare Hearing Notebook. | 1.20 | 40.00 | $48.00 |
| 05/14/02 | PEC | File and serve Agenda Notice for 5/20/02 Hearing. | 0.30 | 120.00 | $36.00 |
| 05/14/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/15/02 | PEC | Update critical dates memo and circulate. | 1.00 | 120.00 | $120.00 |
| 05/15/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 05/16/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/20/02 | CMS | Maintain Document Control. | 1.30 | 40.00 | $52.00 |
| 05/20/02 | DCC | Maintain document control. | 2.00 | 55.00 | $110.00 |
| 05/20/02 | VEM | Match pleadings with court docket. | 0.10 | 50.00 | $5.00 |
| 05/21/02 | DWC | Call with Ramona Baker re: dismissal of Adv. Pro. No. 01-8839 (.2); calls with J. Kapp re: same (.2); e-mail to R. Baker re: order dismissing such adversary proceeding (.2) | 0.60 | 280.00 | $168.00 |
| 05/21/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/21/02 | PEC | Update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 05/22/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/22/02 | PEC | Review docket and update critical dates memo. | 1.00 | 120.00 | $120.00 |
| 05/22/02 | DCC | Maintain document control. | 3.00 | 55.00 | $165.00 |
| 05/23/02 | PEC | Review and update critical dates memo and circulate | 0.50 | 120.00 | $60.00 |
| 05/23/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 05/23/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.80 | 120.00 | $96.00 |
| 05/28/02 | DWC | Address W. Sparks inquiry re: July 22, 2002 hearing | 0.20 | 280.00 | $56.00 |
| 05/28/02 | DWC | Review critical dates calendar | 0.40 | 280.00 | $112.00 |
| 05/30/02 | RMO | document | 0.10 | 55.00 | $5.50 |
| 05/30/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.40 | 120.00 | $48.00 |
| 05/30/02 | PEC | Return calls to various creditors regarding case status. | 0.60 | 120.00 | $72.00 |
| 05/30/02 | PEC | Update critical dates | 0.30 | 120.00 | $36.00 |
| 05/30/02 | ARP | Prepare hearing notebook for hearing. | 3.00 | 40.00 | $120.00 |
| 05/31/02 | DCC | Maintain document control. | 1.50 | 55.00 | $82.50 |
| 05/31/02 | PEC | Review daily correspondence and pleadings and forward to the appropriate individuals. | 0.30 | 120.00 | $36.00 |
| 05/31/02 | PEC | Return calls to various creditors regarding case status. | 0.30 | 120.00 | $36.00 |
| 05/31/02 | ARP | Prepare hearing notebook hearing. | 1.50 | 40.00 | $60.00 |

|  | **Task Code Total** |  | **68.30** |  | **$5,174.00** |

### CLAIMS ADMIN/OBJECTIONS [B310]

| 05/14/02 | PEC | Return calls to various creditors regarding case status and bar date. | 0.50 | 120.00 | $60.00 |
|---|---|---|---|---|---|
| 05/15/02 | DWC | Review joinder to Motion to Strike proofs of claim | 0.10 | 280.00 | $28.00 |
| 05/16/02 | DWC | Call with Will sparks to address ZAI claimants Motion to Strike | 0.20 | 280.00 | $56.00 |
| 05/16/02 | DWC | Review and revise Debtors' Reply to ZAI Claimants' Motion to Strike (.9) and address filing and service thereof (.2) | 1.20 | 280.00 | $336.00 |
| 05/17/02 | DWC | Review Honeywell proof of claim | 0.20 | 280.00 | $56.00 |
| 05/17/02 | DWC | Review Harris joinder to Motion to Strike | 0.10 | 280.00 | $28.00 |
| 05/21/02 | DWC | Draft scheduling order regarding ZAI Proofs of Claim and related matters (1.5); e-mails to J. Kapp and J. Baer re: same (.3) | 1.80 | 280.00 | $504.00 |
| 05/22/02 | DWC | Call with Jay Kapp re: comments to ZAI proofs of claim scheduling order (.2); e-mail to C. Lane re: same (.2) | 0.40 | 280.00 | $112.00 |
| 05/28/02 | DWC | Call with J. Kapp re: ZAI claims scheduling order (.2); review S. Baena e-mail re: same (.2); review May 20 transcript re: same (.4); e-mail J. Kapp re: same (.2); review J. Kapp response to S. Baena re: same (.2) | 1.20 | 280.00 | $336.00 |
| 05/28/02 | DWC | Calls with Dave Bernick and counsel for USG debtors to coordinate preparation of scheduling order re: establishing bar date for personal injury claims. | 0.30 | 280.00 | $84.00 |
| 05/29/02 | DWC | Draft letter to Debtors' counsel for USG re: coordinating scheduling order re: asbestos personal injury bar date (.6); call with Harmeet Dhillon re: same (.2) | 0.80 | 280.00 | $224.00 |
| 05/30/02 | DWC | Draft scheduling order re: asbestos personal injury claims (1.8); review USG order re: same and call with USG counsel (.4); e-mail co-counsel with draft order (.2) | 2.40 | 280.00 | $672.00 |
| 05/30/02 | DWC | Meet with Jay Kapp re: ZAI claims scheduling order (.2); call to J. Sakalo of PD Committee re: same (.2) | 0.40 | 280.00 | $112.00 |

| | **Task Code Total** | | **9.60** | | **$2,608.00** |
|---|---|---|---|---|---|

### COMPENSATION PROF. [B160]

| 05/01/02 | PEC | Draft Notice of Eighth Monthly Verified Application of Nelson, Mullins Riley & Scarborough, LLP for Compensation and Reimbursement of Expenses as Special Counsel to W. R. Grace & Co., et al for the Period from January 1, 2002 Through January 31, 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
|---|---|---|---|---|---|
| 05/01/02 | PEC | Draft Notice of Filing of Holme Roberts & Owen  Monthly Fee Application for the period from March 1, 2002 Through March 31 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/02/02 | DWC | Address questions of A. Muha of Reed Smith re: interim professional compensation procedures. | 0.30 | 280.00 | $84.00 |
| 05/02/02 | DWC | Review Holme Roberts quarterly fee application and meet with P. Cuniff re: comments to same | 0.80 | 280.00 | $224.00 |
| 05/02/02 | DWC | Calls and e-mails with W. Sparks re: Amended Administrative Order re: interim professional compensation | 0.30 | 280.00 | $84.00 |
| 05/02/02 | DWC | Review Blackstone March 2002 fee application (.4) and address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/02/02 | PEC | Draft Certificate of No Objection regarding Casner & | 0.80 | 120.00 | $96.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | Edwards February Fee Application and Certificate of Service (.4); File and serve (.4) | | | |
| 05/06/02 | DWC | Address M. Flax's inquiries re: interim compensation procedures | 0.30 | 280.00 | $84.00 |
| 05/06/02 | DWC | Review R. Muphy letter to W. smith | 0.10 | 280.00 | $28.00 |
| 05/06/02 | DWC | Review Casner & Edwards March 2002 fee application and address filing and service thereof | 0.60 | 280.00 | $168.00 |
| 05/06/02 | DWC | Review Steptoe & Johnson's fee applications for October 2001 (.6), January 2002 (.6) , February 2002 (.6), and March 2002 (.6) and address filing and service thereof. | 2.40 | 280.00 | $672.00 |
| 05/06/02 | HRR | Address issues regarding preparation of bills for fee examiner (.20); telephone conference with David W. Carickhoff regarding same (.10); review and analyze files regarding same (.20); and draft letter to W. Smith regarding same (.20). | 0.70 | 330.00 | $231.00 |
| 05/08/02 | DWC | Review Carella Byrne's First Quarterly Application (.4); call M. Flax re: revisions needed for same (.2); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 05/08/02 | HRR | Review, analyze and respond to emails regarding fee applications. | 0.10 | 330.00 | $33.00 |
| 05/08/02 | PEC | Draft Certificate of No Objection regarding Pitney Hardin Kipp & Szuch February Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/09/02 | DWC | Review Pitney Hardin March 2002 fee application (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/09/02 | DWC | Review and execute Certifcate of No Objection for Pitney Hardin February 2002 fee application | 0.20 | 280.00 | $56.00 |
| 05/09/02 | HRR | Review and analyze email regarding fee application. | 0.10 | 330.00 | $33.00 |
| 05/09/02 | PEC | Draft Certificate of No Objection regarding Pitney, Hardin, Kipp & Szuch February Fee Application and Certificate of Service (.4); File and serve. | 0.80 | 120.00 | $96.00 |
| 05/09/02 | PEC | Prepare Casner and Edwards March 2002 Fee Application for filing and service in accordance with the new Amended Administrative Procedures and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/09/02 | PEC | Prepare Steptoe & Johnson October 2001 Fee Application for filing and service in accordance with the new Amended Administrative Procedures and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/09/02 | PEC | Prepare Steptoe & Johnson January 2002 Fee Application for filing and service in accordance with the new Amended Administrative Procedures and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/09/02 | PEC | Prepare Steptoe & Johnson February 2002 Fee Application for filing and service in accordance with the new Amended Administrative Procedures and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/09/02 | PEC | Prepare Steptoe & Johnson March 2002 Fee Application for filing and service in accordance with the new Amended Administrative Procedures and Certificate of Service (.4); File and serve (.4)P | 0.80 | 120.00 | $96.00 |
| 05/13/02 | WLR | Review fee application status | 0.10 | 325.00 | $32.50 |
| 05/13/02 | DWC | Review Casner & Edwards Quarterly fee application and notice thereof (.6); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 05/13/02 | DWC | Review Carella Byrne April Fee application | 0.40 | 280.00 | $112.00 |
| 05/13/02 | DWC | Review and respond to D. Blechman e-mail re: new interim compensation procedures. | 0.20 | 280.00 | $56.00 |
| 05/14/02 | DWC | Review Blackstone's Quarterly fee application and notice in connection therewith (.4); address filing and service | 0.60 | 280.00 | $168.00 |

thereof (.2)

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/02 | LDJ | Review and finalize Third Quarterly fee app | 0.30 | 550.00 | $165.00 |
| 05/15/02 | HRR | Review and analyze fee issues. | 0.10 | 330.00 | $33.00 |
| 05/16/02 | DWC | Call to S. Zuber to discuss hearing schedule re: quarterly fee applications | 0.20 | 280.00 | $56.00 |
| 05/16/02 | DWC | Review Ptney Hardin March 2002 Fee application (.4) and address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/16/02 | DWC | Review Carella Byrne's First Quarterly Fee Application (.4); call with M. Flax re: revising Order (.2); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
| 05/16/02 | DWC | Call with P. Rupp at Wallace King to review interim compensation issues. | 0.20 | 280.00 | $56.00 |
| 05/16/02 | PEC | File and serve Pitney Hardin Kipp & Szuch March Fee Application (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/16/02 | PEC | File and serve Carella Byrne April Fee Application (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/16/02 | PEC | Draft Notice and Certificate of Service regarding Casner & Edwards Second Quarterly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/16/02 | PEC | File and serve Casner & Edwards Second Quarterly Fee Application (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/16/02 | PEC | Draft Notice and Certificate of Service for Blackstone Group's Fourth Quarterly Fee Application (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/16/02 | PEC | File and serve Blackstone Group's Fourth Quarterly Fee Application (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/16/02 | PEC | Draft Notice and Certificate of Service regarding Carella Byrne First Quarterly Fee Application(.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/16/02 | PEC | File and serve First Quarterly Fee Application of Carella Byrne (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/17/02 | LAG | Review administrative order, allowed fees, and scheduling regarding status of interim fee application. | 0.20 | 125.00 | $25.00 |
| 05/20/02 | DWC | Review Wallace King's Quarterly Fee Applications 4th Quarter of 2001 and 1st Quarter of 2002 (1.2); call with P. Rupp re: same (.2); review revisions (.2); address filing and service thereof (.4) | 2.00 | 280.00 | $560.00 |
| 05/20/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 05/21/02 | DWC | Review and execute Certificates of No Objection re: fee applications of Nelson Mullins January 2002 (.2); Wallace King March 2002 (.2); and Holme Roberts March 2002 (.2) | 0.60 | 280.00 | $168.00 |
| 05/21/02 | PEC | Draft Certificate of No Objection regarding Holme Roberts & Owen March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/21/02 | PEC | Draft Certificate of No Objection regarding Nelson Mullins Riley & Scarborough January Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/21/02 | PEC | Draft Certificate of No Objection regarding Wallace King Marraro & Branson March Fee Application and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/28/02 | DWC | Review Wallace King April fee application (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/28/02 | DWC | Review Steptoe & Johnson 1st and 2nd quarterly fee applications (.8); e-mail to A. Moran re: comments to the same (.2) | 1.00 | 280.00 | $280.00 |
| 05/29/02 | DWC | Review Pitney HArdin April fee application (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |

| 05/29/02 | DWC | Review Pitney Hardin fee application for 1st quarter of 2002 (.6); address filing and service thereof (.2) | 0.80 | 280.00 | $224.00 |
|---|---|---|---|---|---|
| 05/29/02 | HRR | Review and analyze fee issues. | 0.20 | 330.00 | $66.00 |
| 05/29/02 | HRR | Telephone conference with MaryRitchie Johnson regarding status of fee applications (.10); and telephone conference with David W. Carickhoff regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 05/29/02 | LAG | Email and telephone conferences regarding issues and timing of fee application. | 0.20 | 125.00 | $25.00 |
| 05/30/02 | HRR | Conference with Ira D. Kharasch regarding fee issues. | 0.10 | 330.00 | $33.00 |
| 05/30/02 | HRR | Review, analyze and respond to email regarding forwarding bills to fee auditor (.10); and address issues regarding same (.10). | 0.20 | 330.00 | $66.00 |
| 05/30/02 | HRR | Draft letter to W. Sparks regarding payment of fees (.10); and address issues regarding same (.20). | 0.30 | 330.00 | $99.00 |
| 05/30/02 | LDJ | Review and finalize interim fee app (Feb. 2002) | 0.30 | 550.00 | $165.00 |
| 05/31/02 | DWC | Review and execute Certificates of No Objection re: fee applications of Casner & Edwards March 2002 (.2); Steptoe & Johnson October 2001 (.2), January 2002 (.2), February 2002 (.2), and March 2002 (.2); and address inquiry of A. Moran re: same (.3) | 1.30 | 280.00 | $364.00 |
| 05/31/02 | DWC | Review Holme Roberts April 2002 fee application (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/31/02 | DWC | Review Casner & Edwards April 2002 fee application (.4); address filing and service thereof (.2) | 0.60 | 280.00 | $168.00 |
| 05/31/02 | HRR | Review and analyze email regarding fee auditor. | 0.10 | 330.00 | $33.00 |
| 05/31/02 | HRR | Telephone conference with David W. Carickhoff regarding fee application. | 0.10 | 330.00 | $33.00 |
| 05/31/02 | WLR | Telephone call from and telephone call to Hamid R. Rafatjoo regarding fee application status | 0.20 | 325.00 | $65.00 |
| 05/31/02 | PEC | Draft Certificate of No Objection regarding Sixth Monthly Application of Casner & Edwards, LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from March 1, 2002 Through March 31, 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/31/02 | PEC | Draft Certificate of No Objection regarding Sixth Monthly Application of Steptoe & Johnsn LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to Debtors for the Period from October 1, 2001 Through October 31, 2001 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/31/02 | PEC | Draft Certificate of No Objection regarding Sixth Monthly Application of Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to Debtors for the Period from January 1, 2002 Through January 31, 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/31/02 | PEC | Draft Certificate of No Objection regarding Sixth Monthly Application of Steptoe & Johnson for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to Debtors for the Period from February 1, 2002 Through February 28, 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/31/02 | PEC | Draft Certificate of No Objection regarding Sixth Monthly Application of Steptoe & Johnson LLP for Compensation for Services and Reimbursement of Expenses as Special Tax Counsel to Debtors for the Period from March 1, 2002 Through March 31, 2002 and Certificate of Service (.4); | 0.80 | 120.00 | $96.00 |

Case 01-01139-AMC    Doc 2369-1    Filed 07/12/02    Page 10 of 23

| | | | | | |
|---|---|---|---|---|---|
| | | File and serve (.4) | | | |
| 05/31/02 | PEC | Draft Notice of Thirteenth Monthly Interim Application of Wallace King Marraro & Branson PLLC for Compensation and for Reimbursement of Expenses for April 1, 2002 Through April 30, 2002 and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **43.20** | | **$8,992.50** |

**EMPLOYEE BENEFIT/PENSION- B220**

| | | | | | |
|---|---|---|---|---|---|
| 05/14/02 | DWC | Review and revise motion and order to approve stay bonuses for certain employees (1.0); draft notice of motion (.4); draft cert. of service (.2); address filing and service thereof (.3) | 1.90 | 280.00 | $532.00 |
| 05/14/02 | PEC | Prepare Debtor's Motion to Pay Stay Bonuses in Connection with the Consolidation of the Customer Service Functions of Grace Performance Chemicals for e-filing (.3); Serve Motion and draft Affidavit of Service (.3) | 0.60 | 120.00 | $72.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **2.50** | | **$604.00** |

**EXECUTORY CONTRACTS [B185]**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/02 | PEC | Draft Certificate of No Objection regarding Debtors' Motion to Assume and Assign Leases for Real Property and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/06/02 | DWC | Review and execute Certificate of No Objection re: motion to assume and assign Lilburn, GA lease. | 0.20 | 280.00 | $56.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **1.00** | | **$152.00** |

**FEE/EMPLOYMENT APPLICATION**

| | | | | | |
|---|---|---|---|---|---|
| 05/02/02 | WLR | Review correspondence from Patricia Cuniff regarding fee application procedure | 0.10 | 325.00 | $32.50 |
| 05/05/02 | WLR | Revise February 2002 fee application to new form and conform to requirement of separation of PSZYJ and other professionals, fee applications | 0.80 | 325.00 | $260.00 |
| 05/07/02 | WLR | Review amended administrative order and review and revise 3rd quarterly fee application of PSZYJ & notice list | 1.30 | 325.00 | $422.50 |
| 05/07/02 | WLR | Review amended administrative order and review and revise 11th monthly fee application of PSZYJ | 0.70 | 325.00 | $227.50 |
| 05/07/02 | WLR | Correspondence to Hamid R. Rafatjoo regarding 3rd quarterly and 11th monthly (February 2002) PSZYJ fee application | 0.20 | 325.00 | $65.00 |
| 05/07/02 | WLR | Review correspondence from Liliana Gardiazabal regarding March 2002 fee application | 0.20 | 325.00 | $65.00 |
| 05/08/02 | WLR | Review correspondence from Hamid R. Rafatjoo regarding 11th monthly (February 2002) and 3rd quarterly, and reply (10/1 - 12/31/01) | 0.30 | 325.00 | $97.50 |
| 05/08/02 | HRR | Review and analyze third quarterly fee application. | 0.20 | 330.00 | $66.00 |
| 05/12/02 | WLR | Review and revise 3rd quarterly fee application (October through December 2001) | 0.60 | 325.00 | $195.00 |
| 05/12/02 | WLR | Correspondence to MaryRitchie Johnson regarding 3rd quarterly fee application (October through December 2001) | 0.20 | 325.00 | $65.00 |

| 05/12/02 | WLR | Update fee application status memo | 0.10 | 325.00 | $32.50 |
|----------|-----|-----------------------------------|------|--------|--------|
| 05/12/02 | WLR | Prepare notice of 11th monthly | 0.30 | 325.00 | $97.50 |
| 05/12/02 | WLR | Correspondence to Hamid R. Rafatjoo and David W. Carickhoff regarding fee application procedure | 0.30 | 325.00 | $97.50 |
| 05/13/02 | IDK | Emails with BR and MRJ re 3d Quarterly issues and status. | 0.20 | 480.00 | $96.00 |
| 05/14/02 | DWC | Review and revise Pachulski Stang's Third Quarterly fee application (.6); address filing and service thereof (.3) | 0.90 | 280.00 | $252.00 |
| 05/14/02 | WLR | Telephone call from and to Ira D. Kharasch regarding fee application status | 0.10 | 325.00 | $32.50 |
| 05/14/02 | WLR | Review correspondence from David W. Carickhoff regarding new fee application procedure | 0.20 | 325.00 | $65.00 |
| 05/14/02 | PEC | Review docket for dates and docket numbers for Certificate of No Objections for Grace's Seventh, Eighth & Ninth Monthly Fee Application and forward information to MaryRitchie | 0.30 | 120.00 | $36.00 |
| 05/14/02 | PEC | Draft Notice of PSZYJ Third Quarterly Fee Application and Certificate of Service (.4); File and serve (.4) | 0.00 | 120.00 | $0.00 |
| 05/14/02 | PEC | Draft Certificate of Service regarding PSZYJ's Third Quarterly Fee Application (.1); File and serve  PSZYJ Third Quarterly Fee Application and Certificate of Service (.6); | 0.70 | 120.00 | $84.00 |
| 05/14/02 | IDK | Emails with LDJ, BR and MRJ re 2/02 app and Amended Admin Proc Order re new format and other issues. | 0.20 | 480.00 | $96.00 |
| 05/14/02 | WLR | Review correspondence from Ira D. Kharasch regarding status of fee application | 0.10 | 325.00 | $32.50 |
| 05/14/02 | WLR | Correspondence to MaryRitchie Johnson regarding 11th monthly (February 2002) fee application and regarding fee application procedure | 0.20 | 325.00 | $65.00 |
| 05/14/02 | WLR | Correspondence to MaryRitchie Johnson regarding fee application procedures per David W. Carickhoff's correspondence | 0.10 | 325.00 | $32.50 |
| 05/15/02 | DWC | Draft e-mail to Hamid Rafatjoo re: fee details of Pachulski Stang | 0.20 | 280.00 | $56.00 |
| 05/17/02 | IDK | Email  to BR, MRS and LG re 2/02-3/02 application issues and status. | 0.20 | 480.00 | $96.00 |
| 05/17/02 | IDK | Telephone conferences with LAG and HRR re CNO, fee application and payment status. | 0.20 | 480.00 | $96.00 |
| 05/17/02 | WLR | Review correspondence from Ira D. Kharasch regarding fee application status | 0.10 | 325.00 | $32.50 |
| 05/30/02 | DWC | Review and revise Pachulski Stang February 2002 fee application and address filing and service thereof | 0.60 | 280.00 | $168.00 |
| 05/30/02 | PEC | File and serve Pachulski, Stang, Ziehl, Young & Jones P.C.'s February Monthly Fee Application (.4); Draft Certificate of Service (.2) | 0.60 | 120.00 | $72.00 |
| 05/31/02 | DWC | Calls with H. Rafatjoo and W. Ramsayer re: Pachulski Stang March 2002 and 1st quarter 2002 fee applications | 0.30 | 280.00 | $84.00 |
| 05/31/02 | WLR | Review correspondence from David W. Carickhoff regarding fee application status | 0.10 | 325.00 | $32.50 |
| 05/31/02 | WLR | Prepare 4th quarterly (January 2002 through March 2002) fee application | 0.60 | 325.00 | $195.00 |
| 05/31/02 | WLR | Prepare 12th monthly (March 2002) fee application | 2.10 | 325.00 | $682.50 |
| 05/31/02 | WLR | Update fee application status memo | 0.10 | 325.00 | $32.50 |
| 05/31/02 | WLR | Telephone call from Megan Wilson regarding fee application staffing | 0.10 | 325.00 | $32.50 |
| 05/31/02 | IDK | Telephone conferences and e-mails with HRR and BR re accounting re 3/02 applciation and next quarterly and fee examiner deadlines. | 0.30 | 480.00 | $144.00 |
| 05/31/02 | HRR | Telephone conference with MaryRitchie Johnson regarding March fee application (.10); and telephone | 0.30 | 330.00 | $99.00 |

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference with W. Ramseyer and Ira D. Kharasch regarding march fee application (.20). | | | |
| 05/31/02 | HRR | Conference with Ira D. Kharasch regarding quarterly fee application (.10); telephone conference with MaryRitchie Johnson regarding same (.10); telephone conference with David W. Carickhoff and W. Ramseyer regarding same (.20); and address fee issues (.20). | 0.60 | 330.00 | $198.00 |
| 05/31/02 | WLR | Review and revise 12th (March 2002) fee application | 0.90 | 325.00 | $292.50 |
| 05/31/02 | WLR | Correspondence to Liliana Gardiazabal regarding 12th (March 2002) fee application | 0.20 | 325.00 | $65.00 |
| 05/31/02 | WLR | Review and revise 4th quarterly fee application | 0.40 | 325.00 | $130.00 |
| 05/31/02 | WLR | Correspondence to MaryRitchie Johnson regarding 4th quarterly fee application and 12th monthly (January 2002) fee application | 0.30 | 325.00 | $97.50 |
| 05/31/02 | WLR | Telephone call from Hamid R. Rafatjoo and David W. Carickhoff regarding fee application status | 0.20 | 325.00 | $65.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **16.70** | | **$5,185.50** |

### FINANCIAL FILINGS [B110]

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/02 | DWC | Review March monthly operating report (.7); address filing and service thereof (.2) | 0.90 | 280.00 | $252.00 |

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | **0.90** | | **$252.00** |

### LITIGATION (NON-BANKRUPTCY]

| Date | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/01/02 | GNB | Tobacco Litigation: Revise and edit opposition to motion to dismiss (2.4); Office conference with Alan J. Kornfeld regarding same (.1); Office conference with Alan J. Kornfeld and James K. T. Hunter regarding same (.2) | 2.70 | 235.00 | $634.50 |
| 05/01/02 | JKH | Review and revise Tobacco Litigation Opposition to Motion to Dismiss Complaint for Injunction (0.50); office conference with Gillian N. Brown regarding suggested revisions (0.20); office conference with Alan J. Kornfeld and Gillian N. Brown regarding same (0.40); review revised Opposition (0.30); office conference with Gillian N. Brown regarding further comments (0.10). | 1.50 | 390.00 | $585.00 |
| 05/02/02 | DWC | (Tobacco Litigation) - Review and revise Grace's opposition to RJ Reynolds' Motion to Dismiss Complaint seeking to stay tobacco litigation (1.2); call with G. Brown re: same (.3) | 1.50 | 280.00 | $420.00 |
| 05/02/02 | GNB | Tobacco Litigation: Telephone conference with David W. Carickhoff regarding revisions to opposition to motion to dismiss (.1); Research citations and review cases for final revisions to opposition to motion to dismiss (.9) | 1.00 | 235.00 | $235.00 |
| 05/02/02 | JKH | Review final form of Tobacco Litigation Opposition (0.40); office conference with Gillian N. Brown regarding comments, oral argument strategy (0.1); E-mails from, to David W. Carickhoff regarding oral argument (0.10). | 0.60 | 390.00 | $234.00 |
| 05/03/02 | DWC | (Tobacco Litigation) Finalize Grace's opposition to RJ Reyolds' Motion to Dismiss complaint seeking to stay tobacco litigation (.8); call with J. Hughes re: same (.2); address filing and service thereof (.2); e-mail to RJ Reynolds' counsel re: same (.3). | 1.50 | 280.00 | $420.00 |
| 05/10/02 | DWC | (Tobacco Litigation) - Review RJ Reynolds Reply to Grace's Opposition to motion to dismiss | 0.40 | 280.00 | $112.00 |

| 05/10/02 | GNB | Tobacco Litigation: Office conference with James K.T. Hunter regarding defendant's reply to our opposition to motion to dismiss (.1); Review defendant's reply to our opposition to motion to dismiss (.2); Draft e-mail to Laura Davis Jones, James K.T. Hunter, and David W. Carickhoff regarding summary of defendant's reply to our opposition to motion to dismiss (.5). | 0.80 | 235.00 | $188.00 |
| 05/10/02 | IDK | Review RJR Tobacco reply to Opp to Motion to Dismiss and office conferences with Jim Hunter re same. | 0.40 | 480.00 | $192.00 |
| 05/10/02 | JKH | Review Tobacco Litigation Reply Memorandum regarding Motion to Dismiss (0.30); office conferences with Gillian N. Brown regarding same, responses (0.30); review Gillian N. Brown E-mail regarding arguments (0.10). | 0.70 | 390.00 | $273.00 |
| 05/13/02 | DWC | (Tobacco Litigation) Review RJ Reynolds Reply to Grace's Opposition to Motion to Dismiss Complaint and G. Brown's summary and response to same | 1.30 | 280.00 | $364.00 |
| 05/17/02 | DWC | [Tobacco Litigation] Call with Tres Watkins re: status of Mississippi state court tobacco litigation and Grace's motion to stay the same. | 0.40 | 280.00 | $112.00 |
| 05/21/02 | JKH | Review Carickhoff E-mail regarding Tobacco litigation adversary status and office conference with Gina F. Brandt regarding same (0.20). | 0.20 | 390.00 | $78.00 |

**Task Code Total**      **13.00**      **$3,847.50**

**OPERATIONS [B210]**

| 05/01/02 | DWC | Review e-mails concerning insurance issues. | 0.20 | 280.00 | $56.00 |
| 05/02/02 | DWC | Review e-mails from J. Baer and J. Posner re: insurance issues. | 0.30 | 280.00 | $84.00 |

**Task Code Total**      **0.50**      **$140.00**

**RETENTION OF PROF. [B160]**

| 05/03/02 | DWC | Review US Trustee's objection to PricewaterhouseCooper's amended retention application. | 0.20 | 280.00 | $56.00 |
| 05/03/02 | LDJ | Review Trustee's Objection to Amended Application to retain PWC as Auditors and Jax Consultants | 0.30 | 550.00 | $165.00 |
| 05/06/02 | DWC | Review and execute Certificate of No Objection re: BMC Retention Application | 0.20 | 280.00 | $56.00 |
| 05/06/02 | PEC | Draft Certificate of No Objection regarding Bankruptcy Management Retention Application and Affidavit of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/10/02 | DWC | Calls with J. Kapp (.1), C. Lane (.2) and C. Lipski (.2) re: joint reply and hearing continuance; e-mail to F. PErch re: same (.2); review and revise Joint Reply to US Trustee's motion (1.4); address filing and service thereof (.4) | 2.50 | 280.00 | $700.00 |
| 05/17/02 | DWC | Review section 327 affidavits of ordinary course professionals (.2) and address filing and service thereof (.2) | 0.40 | 280.00 | $112.00 |
| 05/17/02 | PEC | File and serve W. R. Grace & Co.-Conn.'s Objection to the Joint Application by the Asbestos Committees for Approval of Special Counsel and Withdrawal of Reference with Respect to Attorney's Fee s and Expenses for the Fraudulent Transfer Litigation (.5); Draft Affidavit of Service (.1) | 0.60 | 120.00 | $72.00 |
| 05/17/02 | DWC | [Fraudulent Transfer] Matters] Review and revise Debtors' | 2.80 | 280.00 | $784.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | opposition to retain Milberg Weiss as counsel to prosecute fraudulent transfer matters (.9); review and revise Debtors' opposition to motion to compel Debtors to produce certain discovery (.9); calls with M. Browdy (2x) and T. Tacconelli (2x) re: coordinate package to Judge Wolin (.5); address filing and service of opposition pleadings (.5) | | | |
| 05/22/02 | DWC | Review 8th Supplemental Affidavit of James Sprayregen and address filing and service thereof | 0.40 | 280.00 | $112.00 |
| 05/22/02 | DWC | [Fraudulent Transfer Matters]  Review Creditors' Committee objection to application to retain Milberg Weiss to prosecute fraudulent transfer matters | 0.40 | 280.00 | $112.00 |
| 05/23/02 | PEC | File and serve Eighth Supplemental Affidavit of James H.M. Sprayregan Under 11 U.S.C. §327(a) and Fed.R.Bankr.P. 2014 (.4); Draft Affidavit of Service (.1) | 0.50 | 120.00 | $60.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | **9.10** | | **$2,325.00** |

### STAY LITIGATION [B140]

| | | | | | |
|---|---|---|---|---|---|
| 05/09/02 | DWC | Address Judge's inquiry regarding Paul Price Motion for relief from stay (including review of May 3, 2001 transcript) (1.5); e-mail to Court re: findings concerning same (.3) | 1.80 | 280.00 | $504.00 |
| 05/15/02 | DWC | Review Wesconn Stay Relief Motion | 0.40 | 280.00 | $112.00 |
| 05/17/02 | DWC | Draft Cert. of No Objection re: Honeywell Stipulation to Lift Stay concerning NJ environmental remediation litigation (.2); address filing thereof (.1); e-mails with K. Mangan re: same (.2) | 0.50 | 280.00 | $140.00 |
| 05/17/02 | PEC | Draft Certificate of No Objection regarding Stipulation and Consent Order Modifying the Stipulation and Consent Order Resolving Motions of the Debtors and Honeywell International, Inc. for Relief from Stay and Certificate of Service (.4); File and serve (.4) | 0.80 | 120.00 | $96.00 |
| 05/22/02 | DWC | Review order entered approving Honeywell Stipulation (.2); e-mail K. Mangan re: same (.2) | 0.40 | 280.00 | $112.00 |
| 05/30/02 | DWC | Review Motion of BMW Construction for Relief from Stay | 0.40 | 280.00 | $112.00 |
| 05/30/02 | DWC | Review and revise response to Kellogg motion for reconsideration of ORder denying motion to annul the stay. (.7); address filing and service thereof (.2) | 0.90 | 280.00 | $252.00 |

| | | | |
|---|---|---|---|
| **Task Code Total** | **5.20** | | **$1,328.00** |

| | | |
|---|---|---|
| **Total professional services:** | **215.00** | **$42,495.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/08/2002 | CC | Conference Call--Genesys [E105] | $128.18 |
| 03/18/2002 | CC | Conference Call--Genesys [E105] | $67.50 |
| 04/06/2002 | DC | Delivery/ Courier Service--DHL [E107] | $482.13 |
| 04/16/2002 | FE | Federal Express [E108] | $36.41 |
| 04/20/2002 | DC | Delivery/ Courier Service--DHL [E107] | $448.07 |
| 04/20/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $307.50 |
| 04/27/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $665.00 |
| 04/27/2002 | DC | Delivery/ Courier Service--DHL [E107] | $573.59 |
| 05/01/2002 | FE | Federal Express [E108] | $49.84 |
| 05/01/2002 | LN | Lexis/Nexis- Legal Research [E106] | $23.16 |
| 05/01/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 05/01/2002 | RE | (DOC 110 @0.15 PER PG) | $16.50 |

| 05/01/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/01/2002 | RE | (AGR 52 @0.15 PER PG) | $7.80 |
| 05/01/2002 | RE | (CORR 2501 @0.15 PER PG) | $375.15 |
| 05/01/2002 | RE | (DOC 1 @0.15 PER PG) | $0.15 |
| 05/01/2002 | RE | (CORR 1201 @0.15 PER PG) | $180.15 |
| 05/01/2002 | RE | (AGR 13 @0.15 PER PG) | $1.95 |
| 05/01/2002 | RE | (CORR 1887 @0.15 PER PG) | $283.05 |
| 05/01/2002 | RE | (DOC 15 @0.15 PER PG) | $2.25 |
| 05/01/2002 | RE | (CORR 242 @0.15 PER PG) | $36.30 |
| 05/01/2002 | RE | (CORR 1050 @0.15 PER PG) | $157.50 |
| 05/01/2002 | RE | (CORR 43 @0.15 PER PG) | $6.45 |
| 05/01/2002 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 05/01/2002 | RE | (CORR 2432 @0.15 PER PG) | $364.80 |
| 05/01/2002 | RE | (CORR 246 @0.15 PER PG) | $36.90 |
| 05/01/2002 | RE | (CORR 1609 @0.15 PER PG) | $241.35 |
| 05/02/2002 | RE | (CORR 516 @0.15 PER PG) | $77.40 |
| 05/02/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 05/02/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 05/02/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 05/02/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 05/02/2002 | RE | (DOC 16 @0.15 PER PG) | $2.40 |
| 05/02/2002 | RE | (CORR 1661 @0.15 PER PG) | $249.15 |
| 05/02/2002 | RE | (AGR 264 @0.15 PER PG) | $39.60 |
| 05/02/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 05/02/2002 | RE | (CORR 1505 @0.15 PER PG) | $225.75 |
| 05/02/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 05/02/2002 | RE | (CORR 291 @0.15 PER PG) | $43.65 |
| 05/02/2002 | RE | (CORR 371 @0.15 PER PG) | $55.65 |
| 05/02/2002 | RE | (CORR 1037 @0.15 PER PG) | $155.55 |
| 05/02/2002 | RE | (CORR 402 @0.15 PER PG) | $60.30 |
| 05/03/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/03/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 05/03/2002 | RE | (DOC 117 @0.15 PER PG) | $17.55 |
| 05/03/2002 | RE | (CORR 924 @0.15 PER PG) | $138.60 |
| 05/03/2002 | RE | (NOTC 16 @0.15 PER PG) | $2.40 |
| 05/03/2002 | RE | (NOTC 16 @0.15 PER PG) | $2.40 |
| 05/03/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 05/03/2002 | RE | (CORR 726 @0.15 PER PG) | $108.90 |
| 05/03/2002 | RE | (CORR 312 @0.15 PER PG) | $46.80 |
| 05/03/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 05/03/2002 | RE | (AGR 8 @0.15 PER PG) | $1.20 |
| 05/03/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 05/03/2002 | RE | (CORR 1219 @0.15 PER PG) | $182.85 |
| 05/03/2002 | RE | (CORR 2663 @0.15 PER PG) | $399.45 |
| 05/03/2002 | RE | (CORR 404 @0.15 PER PG) | $60.60 |
| 05/03/2002 | RE | (CORR 92 @0.15 PER PG) | $13.80 |
| 05/03/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 05/03/2002 | RE | (CORR 566 @0.15 PER PG) | $84.90 |
| 05/03/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 05/03/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 05/04/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $442.50 |
| 05/05/2002 | FX | Fax Transmittal. [E104] | $5.00 |
| 05/05/2002 | RE | Reproduction Expense. [E101] | $5.85 |
| 05/06/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $7.50 |
| 05/06/2002 | FE | Federal Express [E108] | $19.64 |
| 05/06/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 05/06/2002 | RE | (DOC 136 @0.15 PER PG) | $20.40 |
| 05/06/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 05/06/2002 | RE | (CORR 30 @0.15 PER PG) | $4.50 |

Case 01-01139-AMC    Doc 2369-1    Filed 07/12/02    Page 16 of 23

| | | | |
|---|---|---|---|
| 05/06/2002 | RE | (CORR 1081 @0.15 PER PG) | $162.15 |
| 05/06/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 05/06/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 05/06/2002 | RE | (AGR 20 @0.15 PER PG) | $3.00 |
| 05/06/2002 | RE | (DOC 14 @0.15 PER PG) | $2.10 |
| 05/06/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 05/06/2002 | RE | (AGR 27 @0.15 PER PG) | $4.05 |
| 05/06/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 05/06/2002 | RE | (AGR 3 @0.15 PER PG) | $0.45 |
| 05/06/2002 | RE | (CORR 146 @0.15 PER PG) | $21.90 |
| 05/06/2002 | RE | (CORR 59 @0.15 PER PG) | $8.85 |
| 05/06/2002 | RE | (CORR 74 @0.15 PER PG) | $11.10 |
| 05/06/2002 | SO | Secretarial Overtime--Vanessa Preston | $45.19 |
| 05/06/2002 | SO | Secretarial Overtime--Rasheda Stewart | $26.54 |
| 05/07/2002 | FE | Federal Express [E108] | $36.58 |
| 05/07/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 05/07/2002 | RE | Reproduction Expense. [E101] | $10.20 |
| 05/07/2002 | SO | Secretarial Overtime--Vanessa Preston | $36.15 |
| 05/08/2002 | FX | (CORR 16 @1.00 PER PG) | $16.00 |
| 05/08/2002 | RE | (CORR 852 @0.15 PER PG) | $127.80 |
| 05/08/2002 | RE | (CORR 290 @0.15 PER PG) | $43.50 |
| 05/09/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 05/09/2002 | RE | (CORR 1332 @0.15 PER PG) | $199.80 |
| 05/09/2002 | RE | (AGR 36 @0.15 PER PG) | $5.40 |
| 05/09/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/09/2002 | RE | (AGR 205 @0.15 PER PG) | $30.75 |
| 05/09/2002 | RE | (DOC 2 @0.15 PER PG) | $0.30 |
| 05/09/2002 | RE | (DOC 21 @0.15 PER PG) | $3.15 |
| 05/09/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 05/09/2002 | RE | (CORR 90 @0.15 PER PG) | $13.50 |
| 05/09/2002 | RE | (DOC 42 @0.15 PER PG) | $6.30 |
| 05/09/2002 | SO | Secretarial Overtime--Vanessa Preston | $48.20 |
| 05/10/2002 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 05/10/2002 | FX | (AGR 9 @1.00 PER PG) | $9.00 |
| 05/10/2002 | RE | (AGR 18 @0.15 PER PG) | $2.70 |
| 05/10/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 05/10/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 05/10/2002 | RE | (CORR 3 @0.15 PER PG) | $0.45 |
| 05/10/2002 | RE | (CORR 335 @0.15 PER PG) | $50.25 |
| 05/10/2002 | RE | (CORR 162 @0.15 PER PG) | $24.30 |
| 05/10/2002 | RE | (OPP 33 @0.15 PER PG) | $4.95 |
| 05/10/2002 | RE | (CORR 598 @0.15 PER PG) | $89.70 |
| 05/10/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 05/11/2002 | DC | Delivery/ Courier Service--Tristate [E107] | $127.50 |
| 05/12/2002 | RE | Reproduction Expense. [E101] | $3.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/13/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 05/13/2002 | RE | (DOC 3 @0.15 PER PG) | $0.45 |
| 05/13/2002 | RE | (AGR 25 @0.15 PER PG) | $3.75 |
| 05/13/2002 | RE | (FEE 39 @0.15 PER PG) | $5.85 |
| 05/13/2002 | RE | (DOC 9 @0.15 PER PG) | $1.35 |
| 05/13/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 05/13/2002 | RE | (AGR 94 @0.15 PER PG) | $14.10 |
| 05/13/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |

| | | | |
|---|---|---|---|
| 05/13/2002 | RE | (CORR 27 @0.15 PER PG) | $4.05 |
| 05/13/2002 | RE | (CORR 39 @0.15 PER PG) | $5.85 |
| 05/13/2002 | RE | (CORR 94 @0.15 PER PG) | $14.10 |
| 05/13/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 05/13/2002 | RE | (AGR 6 @0.15 PER PG) | $0.90 |
| 05/13/2002 | RE | (CORR 98 @0.15 PER PG) | $14.70 |
| 05/13/2002 | RE | (CORR 2536 @0.15 PER PG) | $380.40 |
| 05/13/2002 | RE | (CORR 40 @0.15 PER PG) | $6.00 |
| 05/13/2002 | RE | (CORR 1110 @0.15 PER PG) | $166.50 |
| 05/13/2002 | RE | (CORR 1073 @0.15 PER PG) | $160.95 |
| 05/13/2002 | RE | (CORR 146 @0.15 PER PG) | $21.90 |
| 05/13/2002 | RE | (CORR 1098 @0.15 PER PG) | $164.70 |
| 05/13/2002 | RE | (CORR 1274 @0.15 PER PG) | $191.10 |
| 05/13/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 05/14/2002 | PO | Postage--DDI [E108] | $263.34 |
| 05/14/2002 | RE | Reproduction Expense--DDI  (5124 copies) [E101] | $512.40 |
| 05/14/2002 | RE | Reproduction Expense. [E101] | $0.75 |
| 05/14/2002 | RE | (FEE 13 @0.15 PER PG) | $1.95 |
| 05/14/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 05/14/2002 | RE | (AGR 45 @0.15 PER PG) | $6.75 |
| 05/14/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 05/14/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/14/2002 | RE | (CORR 1308 @0.15 PER PG) | $196.20 |
| 05/14/2002 | RE | (CORR 104 @0.15 PER PG) | $15.60 |
| 05/14/2002 | RE | (DOC 51 @0.15 PER PG) | $7.65 |
| 05/14/2002 | RE | (CORR 46 @0.15 PER PG) | $6.90 |
| 05/14/2002 | RE | (CORR 6 @0.15 PER PG) | $0.90 |
| 05/14/2002 | RE | (CORR 1446 @0.15 PER PG) | $216.90 |
| 05/14/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 05/14/2002 | RE | (AGR 72 @0.15 PER PG) | $10.80 |
| 05/14/2002 | RE | (AGR 234 @0.15 PER PG) | $35.10 |
| 05/14/2002 | RE | (CORR 2498 @0.15 PER PG) | $374.70 |
| 05/14/2002 | RE | (CORR 116 @0.15 PER PG) | $17.40 |
| 05/14/2002 | RE | (CORR 25 @0.15 PER PG) | $3.75 |
| 05/14/2002 | RE | (CORR 146 @0.15 PER PG) | $21.90 |
| 05/14/2002 | RE | (CORR 36 @0.15 PER PG) | $5.40 |
| 05/14/2002 | RE | (CORR 1836 @0.15 PER PG) | $275.40 |
| 05/14/2002 | RE | (PLDG 4 @0.15 PER PG) | $0.60 |
| 05/14/2002 | SO | Secretarial Overtime--V. Preston | $36.15 |
| 05/14/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 05/15/2002 | FE | Federal Express [E108] | $238.27 |
| 05/15/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 05/15/2002 | FX | (AGR 2 @1.00 PER PG) | $2.00 |
| 05/15/2002 | RE | (CORR 5 @0.15 PER PG) | $0.75 |
| 05/15/2002 | RE | (CORR 26 @0.15 PER PG) | $3.90 |
| 05/15/2002 | RE | (CORR 536 @0.15 PER PG) | $80.40 |
| 05/15/2002 | RE | (CORR 1112 @0.15 PER PG) | $166.80 |
| 05/15/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |
| 05/15/2002 | RE | (CORR 398 @0.15 PER PG) | $59.70 |
| 05/15/2002 | RE | (CORR 272 @0.15 PER PG) | $40.80 |
| 05/15/2002 | TE | Travel Expense--Train fare for 5/22/2002 hearing in Newark, NJ. (DWC) [E110] | $214.00 |
| 05/16/2002 | FE | Federal Express [E108] | $11.96 |
| 05/16/2002 | FE | Federal Express [E108] | $11.96 |
| 05/16/2002 | FE | Federal Express [E108] | $11.96 |
| 05/16/2002 | FE | Federal Express [E108] | $11.62 |
| 05/16/2002 | PO | Postage [E108] | $163.20 |
| 05/16/2002 | RE | (DOC 4 @0.15 PER PG) | $0.60 |
| 05/16/2002 | RE | (CORR 110 @0.15 PER PG) | $16.50 |

| | | | |
|---|---|---|---|
| 05/16/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/16/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/16/2002 | RE | (AGR 2 @0.15 PER PG) | $0.30 |
| 05/16/2002 | RE | (AGR 46 @0.15 PER PG) | $6.90 |
| 05/16/2002 | RE | (CORR 617 @0.15 PER PG) | $92.55 |
| 05/16/2002 | RE | (CORR 794 @0.15 PER PG) | $119.10 |
| 05/16/2002 | RE | (AGR 22 @0.15 PER PG) | $3.30 |
| 05/16/2002 | RE | (AGR 1738 @0.15 PER PG) | $260.70 |
| 05/16/2002 | RE | (DOC 257 @.15 PER PG) | $38.55 |
| 05/16/2002 | RE | (AGR 859 @0.15 PER PG) | $128.85 |
| 05/16/2002 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 05/16/2002 | RE | (CORR 179 @0.15 PER PG) | $26.85 |
| 05/16/2002 | RE | (CORR 421 @0.15 PER PG) | $63.15 |
| 05/16/2002 | RE | (CORR 3774 @0.15 PER PG) | $566.10 |
| 05/16/2002 | RE | (CORR 527 @0.15 PER PG) | $79.05 |
| 05/16/2002 | RE | (CORR 65 @0.15 PER PG) | $9.75 |
| 05/16/2002 | RE | (CORR 349 @0.15 PER PG) | $52.35 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (CORR 9 @1.00 PER PG) | $9.00 |
| 05/17/2002 | FX | (AGR 14 @1.00 PER PG) | $14.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | FX | (AGR 16 @1.00 PER PG) | $16.00 |
| 05/17/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 05/17/2002 | RE | (AGR 70 @0.15 PER PG) | $10.50 |
| 05/17/2002 | RE | (DOC 81 @0.15 PER PG) | $12.15 |
| 05/17/2002 | RE | (AGR 10 @0.15 PER PG) | $1.50 |
| 05/17/2002 | RE | (CORR 62 @0.15 PER PG) | $9.30 |
| 05/17/2002 | RE | (DOC 16 @0.15 PER PG) | $2.40 |
| 05/17/2002 | RE | (CORR 888 @0.15 PER PG) | $133.20 |
| 05/17/2002 | RE | (CORRA 216 @0.15 PER PG) | $32.40 |
| 05/17/2002 | RE | (CORR 1112 @0.15 PER PG) | $166.80 |
| 05/17/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 05/17/2002 | RE | (AGR 1 @0.15 PER PG) | $0.15 |
| 05/17/2002 | RE | (AGR 4 @0.15 PER PG) | $0.60 |
| 05/17/2002 | RE | (AGR 40 @0.15 PER PG) | $6.00 |
| 05/17/2002 | RE | (CORR 251 @0.15 PER PG) | $37.65 |
| 05/18/2002 | AT | Auto Travel Expense--Eagle [E109] | $60.95 |
| 05/19/2002 | AT | Auto Travel Expense--Eagle [E109] | $66.40 |
| 05/20/2002 | AT | Auto Travel Expense--Eagle [E109] | $138.00 |
| 05/20/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $22.50 |
| 05/20/2002 | RE | (3 320 @0.15 PER PG) | $48.00 |
| 05/20/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 05/20/2002 | RE | (CORR 1080 @0.15 PER PG) | $162.00 |
| 05/20/2002 | RE | (CORR 1722 @0.15 PER PG) | $258.30 |
| 05/20/2002 | RE | (CORR 1107 @0.15 PER PG) | $166.05 |

| 05/20/2002 | RE | (CORR 82 @0.15 PER PG) | $12.30 |
| 05/20/2002 | SO | Secretarial Overtime--V. Preston | $72.30 |
| 05/20/2002 | TR | Transcript--Doman Transcribers [E116] | $111.00 |
| 05/20/2002 | WL | Westlaw - Legal Research [E106] | $9.67 |
| 05/21/2002 | AT | Auto Travel Expense--Eagle [E109] | $64.40 |
| 05/21/2002 | AT | Auto Travel Expense--Eagle [E109] | $266.80 |
| 05/21/2002 | FE | Federal Express [E108] | $98.15 |
| 05/21/2002 | FE | Federal Express [E108] | $15.30 |
| 05/21/2002 | PO | Postage [E108] | $0.57 |
| 05/21/2002 | RE | (CORR 97 @0.15 PER PG) | $14.55 |
| 05/21/2002 | RE | (DOC 12 @0.15 PER PG) | $1.80 |
| 05/21/2002 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 05/21/2002 | RE | (CORR 482 @0.15 PER PG) | $72.30 |
| 05/21/2002 | RE | (AGR 30 @0.15 PER PG) | $4.50 |
| 05/21/2002 | RE | (CORR 687 @0.15 PER PG) | $103.05 |
| 05/21/2002 | RE | (CORR 125 @0.15 PER PG) | $18.75 |
| 05/21/2002 | RE | (CORR 83 @0.15 PER PG) | $12.45 |
| 05/21/2002 | RE | (AGR 52 @0.15 PER PG) | $7.80 |
| 05/21/2002 | RE | (DOC 8 @0.15 PER PG) | $1.20 |
| 05/21/2002 | RE | (CORR 99 @0.15 PER PG) | $14.85 |
| 05/22/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 05/22/2002 | GP | Guest Parking at Amtrak (DWC)_ [E124] | $10.00 |
| 05/22/2002 | RE | (CORR 254 @0.15 PER PG) | $38.10 |
| 05/22/2002 | RE | (CORR 14 @0.15 PER PG) | $2.10 |
| 05/23/2002 | FX | (AGR 29 @1.00 PER PG) | $29.00 |
| 05/23/2002 | RE | (AGR 54 @0.15 PER PG) | $8.10 |
| 05/23/2002 | RE | (AGR 28 @0.15 PER PG) | $4.20 |
| 05/23/2002 | RE | (CORR 1440 @0.15 PER PG) | $216.00 |
| 05/23/2002 | RE | (CORR 12 @0.15 PER PG) | $1.80 |
| 05/23/2002 | RE | (CORR 981 @0.15 PER PG) | $147.15 |
| 05/23/2002 | RE | (CORR 142 @0.15 PER PG) | $21.30 |
| 05/24/2002 | RE | (CORR 4 @0.15 PER PG) | $0.60 |
| 05/24/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 05/28/2002 | DC | Delivery/ Courier Service--Parcels [E107] | $17.50 |
| 05/28/2002 | PO | Postage [E108] | $116.28 |
| 05/28/2002 | PO | Postage [E108] | $7.41 |
| 05/28/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 05/28/2002 | RE | (CORR 7 @0.15 PER PG) | $1.05 |
| 05/28/2002 | RE | (CORR 1210 @0.15 PER PG) | $181.50 |
| 05/28/2002 | RE | (CORR 243 @0.15 PER PG) | $36.45 |
| 05/28/2002 | RE | (CORR 330 @0.15 PER PG) | $49.50 |
| 05/28/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 05/28/2002 | RE | (CORR 612 @0.15 PER PG) | $91.80 |
| 05/28/2002 | RE | (CORR 277 @0.15 PER PG) | $41.55 |
| 05/28/2002 | RE | (DOC 30 @0.15 PER PG) | $4.50 |
| 05/29/2002 | FE | Federal Express [E108] | $11.96 |
| 05/29/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 05/29/2002 | RE | (CORR 1419 @0.15 PER PG) | $212.85 |
| 05/29/2002 | RE | (AGR 34 @0.15 PER PG) | $5.10 |
| 05/29/2002 | RE | (AGR 1428 @0.15 PER PG) | $214.20 |
| 05/29/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 05/29/2002 | RE | (DOC 20 @0.15 PER PG) | $3.00 |
| 05/29/2002 | RE | (AGR 91 @0.15 PER PG) | $13.65 |
| 05/29/2002 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 05/29/2002 | RE | (CORR 23 @0.15 PER PG) | $3.45 |
| 05/29/2002 | RE | (CORR 175 @0.15 PER PG) | $26.25 |
| 05/29/2002 | RE | (CORR 127 @0.15 PER PG) | $19.05 |
| 05/29/2002 | RE | (CORR 557 @0.15 PER PG) | $83.55 |
| 05/29/2002 | RE | (CORR 1 @0.15 PER PG) | $0.15 |

| | | | |
|---|---|---|---|
| 05/29/2002 | SO | Secretarial Overtime--R. Stewart | $26.54 |
| 05/30/2002 | FX | (AGR 3 @1.00 PER PG) | $3.00 |
| 05/30/2002 | RE | (CORR 57 @0.15 PER PG) | $8.55 |
| 05/30/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 05/30/2002 | RE | (CORR 10 @0.15 PER PG) | $1.50 |
| 05/30/2002 | RE | (CORR 882 @0.15 PER PG) | $132.30 |
| 05/30/2002 | RE | (CORR 3824 @0.15 PER PG) | $573.60 |
| 05/30/2002 | RE | (CORR 5736 @0.15 PER PG) | $860.40 |
| 05/30/2002 | RE | (CORR 1052 @0.15 PER PG) | $157.80 |
| 05/30/2002 | RE | (CORR 592 @0.15 PER PG) | $88.80 |
| 05/30/2002 | RE | (CORR 194 @0.15 PER PG) | $29.10 |
| 05/30/2002 | RE | (CORR 112 @0.15 PER PG) | $16.80 |
| 05/30/2002 | RE | (AGR 50 @0.15 PER PG) | $7.50 |
| 05/30/2002 | RE | (CORR 45 @0.15 PER PG) | $6.75 |
| 05/30/2002 | RE | (CORR 2 @0.15 PER PG) | $0.30 |
| 05/30/2002 | RE | (CORR 8 @0.15 PER PG) | $1.20 |
| 05/30/2002 | RE | (CORR 63 @0.15 PER PG) | $9.45 |
| 05/31/2002 | FE | Federal Express [E108] | $11.10 |
| 05/31/2002 | FE | Federal Express [E108] | $11.96 |
| 05/31/2002 | FX | Fax Transmittal. [E104] | $22.00 |
| 05/31/2002 | FX | Fax Transmittal. [E104] | $3.00 |
| 05/31/2002 | PO | Postage [E108] | $164.80 |
| 05/31/2002 | RE | Reproduction Expense. [E101] | $17.10 |
| 05/31/2002 | RE | Reproduction Expense. [E101] | $1.20 |
| 05/31/2002 | RE | Reproduction Expense. [E101] | $4.95 |
| 05/31/2002 | RE | Reproduction Expense. [E101] | $3.45 |
| 05/31/2002 | RE | (MOT 3 @0.15 PER PG) | $0.45 |
| 05/31/2002 | RE | (DOC 65 @0.15 PER PG) | $9.75 |
| 05/31/2002 | RE | (DOC 40 @0.15 PER PG) | $6.00 |
| 05/31/2002 | RE | (AGR 24 @0.15 PER PG) | $3.60 |
| 05/31/2002 | RE | (AGR 12 @0.15 PER PG) | $1.80 |
| 05/31/2002 | RE | (CORR 24 @0.15 PER PG) | $3.60 |
| 05/31/2002 | RE | (CORR 38 @0.15 PER PG) | $5.70 |
| 05/31/2002 | RE | (AGR 116 @0.15 PER PG) | $17.40 |
| 05/31/2002 | RE | (CORR 611 @0.15 PER PG) | $91.65 |
| 05/31/2002 | RE | (CORR 385 @0.15 PER PG) | $57.75 |
| 05/31/2002 | RE | (CORR 381 @0.15 PER PG) | $57.15 |
| 05/31/2002 | RE | (CORR 122 @0.15 PER PG) | $18.30 |
| 05/31/2002 | RE | (AGR 258 @0.15 PER PG) | $38.70 |
| 05/31/2002 | RE | (AGR 701 @0.15 PER PG) | $105.15 |
| 05/31/2002 | RE | (AGR 1835 @0.15 PER PG) | $275.25 |
| 05/31/2002 | RE | (CORR 1914 @0.15 PER PG) | $287.10 |
| 05/31/2002 | RE | (CORR 408 @0.15 PER PG) | $61.20 |

**Total Expenses:**                                                    **$21,543.54**

## Summary:

| | |
|---|---|
| Total professional services | $42,495.50 |
| Total expenses | $21,543.54 |
| | ———— |
| Net current charges | $64,039.04 |
| | |
| Net balance forward | $153,077.56 |

**Total balance now due**                    $217,116.60

---

## Billing Summary

| | | | | |
|---|---|---:|---:|---:|
| AJK | Kornfeld, Alan J. | 2.00 | $405.00 | $810.00 |
| ARP | Paul, Andrea R. | 4.50 | $40.00 | $180.00 |
| CMS | Shaeffer, Christina M. | 28.90 | $40.00 | $1,156.00 |
| DCC | Crossan, Donna C. | 13.00 | $55.00 | $715.00 |
| DWC | Carickhoff, David W | 3.00 | $140.00 | $420.00 |
| DWC | Carickhoff, David W | 84.70 | $280.00 | $23,716.00 |
| GNB | Brown, Gillian N. | 4.50 | $235.00 | $1,057.50 |
| HRR | Rafatjoo, Hamid R. | 3.30 | $330.00 | $1,089.00 |
| IDK | Kharasch, Ira D. | 1.50 | $480.00 | $720.00 |
| JKH | Hunter, James K. T. | 3.00 | $390.00 | $1,170.00 |
| LAG | Gilbert, Laurie A. | 0.60 | $125.00 | $75.00 |
| LDJ | Jones, Laura Davis | 2.80 | $550.00 | $1,540.00 |
| PEC | Cuniff, Patricia E. | 51.50 | $120.00 | $6,180.00 |
| RMO | Olivere, Rita M. | 0.40 | $55.00 | $22.00 |
| VEM | Mobley, Violet E. | 0.10 | $50.00 | $5.00 |
| WLR | Ramseyer, William L. | 11.20 | $325.00 | $3,640.00 |
| | | 215.00 | | $42,495.50 |

---

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | ASSET DISPOSITION [B130] | 0.40 | $48.00 |
| AP | APPEALS[B430] | 4.00 | $918.00 |
| BL | BANKRUPTCY LITIGATION [L430] | 40.60 | $10,921.00 |
| CA | CASE ADMINISTRATION [B110] | 68.30 | $5,174.00 |
| CO | CLAIMS ADMIN/OBJECTIONS [B310] | 9.60 | $2,608.00 |
| CP | COMPENSATION PROF. [B160] | 43.20 | $8,992.50 |
| EB | EMPLOYEE BENEFIT/PENSION- B220 | 2.50 | $604.00 |
| EC | EXECUTORY CONTRACTS [B185] | 1.00 | $152.00 |
| FE | FEE/EMPLOYMENT APPLICATION | 16.70 | $5,185.50 |
| FF | FINANCIAL FILINGS [B110] | 0.90 | $252.00 |
| LN | LITIGATION (NON-BANKRUPTCY] | 13.00 | $3,847.50 |
| OP | OPERATIONS [B210] | 0.50 | $140.00 |
| RP | RETENTION OF PROF. [B160] | 9.10 | $2,325.00 |
| SL | STAY LITIGATION [B140] | 5.20 | $1,328.00 |
| | | 215.00 | $42,495.50 |

---

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $596.55 |
| Conference Call [E105] | $195.68 |
| Delivery/Courier Service | $3,093.79 |

| | |
|---|---:|
| Federal Express [E108] | $576.71 |
| Fax Transmittal. [E104] | $442.00 |
| Guest Parking [E124] | $10.00 |
| Lexis/Nexis- Legal Research [E | $23.16 |
| Postage [E108] | $715.60 |
| Reproduction Expense. [E101] | $15,073.80 |
| Overtime | $481.58 |
| Travel Expense [E110] | $214.00 |
| Transcript [E116] | $111.00 |
| Westlaw - Legal Research [E106 | $9.67 |

$21,543.54

## VERIFICATION

STATE OF DELAWARE     :

                            :

COUNTY OF NEW CASTLE   :

David W. Carickhoff, Jr., after being duly sworn according to law, deposes and says:

a)       I am an associate with the applicant law firm Pachulski, Stang, Ziehl, Young & Jones P.C., and have been admitted to appear before this Court.

b)       I have personally performed many of the legal services rendered by Pachulski, Stang, Ziehl, Young & Jones P.C. as counsel to the Debtors and am thoroughly familiar with the other work performed on behalf of the Debtors by the lawyers and paraprofessionals of PSZY&J.

c)       I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. Moreover, I have reviewed the Local Bankruptcy Rules for the District of Delaware and the 'Amended Administrative Order Under 11 U.S.C. §§105(a) and 331 Establishing Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Official Committee Members', signed April 17, 2002, and submit that the Application substantially complies with such rules and Order.

 

                                        _____

                                        David W. Carickhoff, Jr.

SWORN AND SUBSCRIBED
before me this 12ᵗʰ day of July, 2002.

_____
Notary Public
My Commission Expires: 02/11/04