2.  **List your jobs, employers and employment locations during each period of time in which you lived in Lincoln County.**

1.  **Employment Dates:**
From ☐☐ - ☐☐☐☐   To ☐☐ - ☐☐☐☐
*Month  Year*      *Month  Year*

2.  **Occupation:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐
*description*

3.  **Claimant's Employer**
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

4.  **Employment Location:**
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐
*Street Address*
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐   ☐☐☐
*City*                                          *Zip Code /Postal Code*


1.  **Employment Dates:**
From ☐☐ - ☐☐☐☐   To ☐☐ - ☐☐☐☐
*Month  Year*      *Month  Year*

2.  **Occupation:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐
*description*

3.  **Claimant's Employer**
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

4.  **Employment Location:**
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐
*Street Address*
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐   ☐☐☐
*City*                                          *Zip Code /Postal Code*

Continue on next page > > >

3847103                    **SERIAL #**

**2. continued...**

**1. Employment Dates:**

From [ ][ ] - [ ][ ][ ][ ]    To [ ][ ] - [ ][ ][ ][ ]
    *Month   Year*          *Month   Year*

**2. Occupation:**

*description*

**3. Claimant's Employer**

**4. Employment Location:**

*Street Address*

*City*    *Zip Code /Postal Code*

---

**3. Were you or any member(s) of your household an employee of W.R. Grace while you lived in Lincoln County?**

☐ Yes    ☐ No

**4. If you were an employee of W.R. Grace, did you work:**

**a. In the mining of vermiculite ore?**

☐ Yes    ☐ No

**If yes, during what time period?    What jobs did you perform?**

**Start Date** [ ][ ] - [ ][ ]    **End Date** [ ][ ] - [ ][ ]
    *Month   Year*          *Month   Year*

**Occupation:**

*description*

Continue on next page > > >

**4. continued...**

**b. In the milling or screening of vermiculite ore?**

☐ Yes    ☐ No

If yes, during what time period?    What jobs did you perform?

**Start Date**    **End Date**

☐☐ – ☐☐☐☐    ☐☐ – ☐☐☐☐
*Month    Year*    *Month    Year*

Occupation: ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

*description*

**c. In the vermiculite expansion plant?**

☐ Yes    ☐ No

If yes, during what time period?    What jobs did you perform?

**Start Date**    **End Date**

☐☐ – ☐☐☐☐    ☐☐ – ☐☐☐☐
*Month    Year*    *Month    Year*

Occupation: ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

*description*

**d. If employed at any other W.R. Grace location, please specify.    What jobs did you perform?**

**Site Name:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

**Site Owner:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

**Site Address:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

*Street Address*

☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

*City*    *Zip Code /Postal Code*

**Occupation:** ☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

*description*

3847105

**SERIAL #**

## B. OTHER CLAIMS OR LITIGATION

**Have you ever brought or filed any worker's compensation claims against Grace?**

☐ Yes        ☐ No

If yes, answer this section.

1. Describe the injury for which you sought compensation.

2. When was the claim filed? Date ☐☐ - ☐☐☐☐
   Month    Year

3. What was the result of the claim?
   ☐ Claim Paid              ☐ Pending
   ☐ Claim Denied            ☐ Other (please describe)

**Have you ever filed any other claims or lawsuits against Grace?**

☐ Yes        ☐ No

If yes, answer this section.

1. Please describe the claim or lawsuit.

2. When was the claim or lawsuit filed? Date ☐☐ - ☐☐☐☐
   Month    Year

3. Where was the claim or lawsuit filed (court or other claims authority)?
   Court or Claims Authority:

   Name

   City                                                                    State /Province

4. What was the result of the lawsuit or claim?
   ☐ Judgement or Verdict Entered   ☐ Settled Not Paid    ☐ Other (please describe)
   ☐ Settled and Paid               ☐ Pending

## C. RELATED PARTY MEDICAL MONITORING CLAIM

*If you claim exposure to asbestos brought into your household by a family member who worked for Grace, list each Grace employee in your household and describe the time period of each such exposure, their job(s) and employment location(s).*

**Grace Employee Name:**

*First Name*          *Middle Name*          *Last Name*

1. **Asbestos Exposure dates:**

   From          To
   *Month   Year*     *Month   Year*

2. **Grace Employee Occupation:**

   *description*

3. **Employment Location:**


**Grace Employee Name:**

*First Name*          *Middle Name*          *Last Name*

1. **Asbestos Exposure dates:**

   From          To
   *Month   Year*     *Month   Year*

2. **Grace Employee Occupation:**

   *description*

3. **Employment Location:**


3847107          **SERIAL #**

## D. ZONOLITE ATTIC INSULATION EXPOSURE (LINCOLN COUNTY, MT)

Do you or did you have Zonolite Attic Insulation in your home during any period of time in which you lived in Lincoln County?

☐ Yes    ☐ No

Where was/is it located in your home? ☐ Attic    ☐ Other (specify) [_____]

Did you personally install that insulation?    ☐ Yes    ☐ No

Has the Zonolite Attic Insulation ever been moved and/or disturbed by you?

☐ Yes    ☐ No

If yes, specify when and in what manner the Zonolite Attic Insulation was moved and/or disturbed.

| Date | Description |
|------|-------------|
| ☐☐ - ☐☐☐☐ | |
| Month  Year | |

For incidents in which the Zonolite Attic Insulation was moved and/or disturbed, how long did you stay in close proximity to the insulation after you disturbed it?

☐ Less than 1 hour    ☐ 5-8 hours
☐ 1-4 hours    ☐ Other (please specify) [_____]

## E. ASBESTOS TESTING

Has there ever been any testing or sampling for the presence of asbestos on the property at which you reside or resided in Lincoln County?

☐ Yes    ☐ No

If yes, provide when, by whom, the type of testing or sampling, and the results (e.g. air, bulk and dust sampling).

If Yes, when?

Date:
☐☐ - ☐☐ - ☐☐☐☐
Month  Day  Year

Sample Location:
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

Who took the sample:
☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐☐

Sample results:

Continue on next page > > >

3847108        **SERIAL #**

E. continued...

Date:

| | | | - | | | - | | | | |

*Month    Day    Year*

Sample Location:

Who took the sample:

Sample results:

> **If Yes, Attach To This Form All
> Documents Related To Any Testing
> Of The Property.**

## PART IV: QUESTIONS APPLICABLE TO FORMER WORKERS AT W.R. GRACE EXPANSION PLANTS (OTHER THAN IN LIBBY, MONTANA)

**Have you ever worked at a W.R. Grace vermiculite expansion plant other than in Libby, Montana?
If yes, answer the questions in this Part.**

Name of Plant:

Plant Address:

*Street Address*

*City*                                          *State /Province*    *Zip Code /Postal Code*

Employment Dates at this Plant:

From                To

| | | - | | | |            | | | - | | | |

*Month    Year*        *Month    Year*

Occupation at this Plant:

Continue on next page > > >

3847109                                    **SERIAL #**

**IV. continued...**

**Name of Plant:**

**Plant Address:**

*Street Address*

*City*                                                                 *State /Province*    *Zip Code /Postal Code*

**Employment Dates at this Plant:**

From                          To

*Month    Year*          *Month    Year*

**Occupation at this Plant:**

Have you ever brought or filed any worker's compensation claims against Grace?

☐ Yes          ☐ No

If yes, answer this section.

**1.** Describe the injury for which you sought compensation.

**2.** When was the claim filed?    Date

*Month    Year*

**3.** What was the result of the claim?    ☐ Claim Paid    ☐ Claim Denied    ☐ Pending    ☐ Other (please describe)

## PART V: Questions Applicable To Persons Who Were Employed As Commercial Installers or Removers of Zonolite Attic Insulation

*This section should be completed by claimants who allege significant exposure to Zonolite Attic Insulation as a result of installing or removing that product in residences while employed by insulation contractors or construction businesses.*

**Have you ever personally installed or removed Zonolite Attic Insulation as an employee of a commercial insulation business or other construction business?**

☐ Yes    ☐ No

**If yes, answer the questions in this Part:**

| During what time period(s) did you install or remove Zonolite Attic Insulation? | From [ ] Month - [ ] Year    To [ ] Month - [ ] Year |
| | From [ ] Month - [ ] Year    To [ ] Month - [ ] Year |
| | From [ ] Month - [ ] Year    To [ ] Month - [ ] Year |

**List your employer(s) and job(s) and employment location(s) during each time period in which you installed or removed Zonolite Attic Insulation.**

1. **Employment dates:**
   From [ ] Month - [ ] Year    To [ ] Month - [ ] Year

2. **Occupation:** [ ]

   *description* [ ]

3. **Employer's Name:** [ ]

4. **Employer's Address:** [ ]

   *Street Address*

   [ ] *City*    [ ] *State /Province*    [ ] *Zip Code /Postal Code*

   [ ] *Country (if not U.S.)*

**List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.**

**For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective equipment you used while working in proximity to the Zonolite Attic Insulation.**

**Percentage of time:** [ ] %    **Protective equipment used:** ☐ respirator ☐ face mask ☐ special clothing ☐ other protective equipment ☐ none

*Continue on next page > > >*

3847111    SERIAL #

**V.    continued...**

**1.    Employment dates:**

From [ ][ ] - [ ][ ][ ][ ]    To [ ][ ] - [ ][ ][ ][ ]

*Month*    *Year*        *Month*    *Year*

**2.    Occupation:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*description*

[                                                                    ]

**3.    Employer's Name:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

**4.    Employer's Address:**

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*Street Address*

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]    [ ][ ]    [ ][ ][ ][ ][ ]

*City*                                                        *State*        *Zip Code*
                                                            */Province*    */Postal Code*

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*Country (If not U.S.)*

List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.

For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective equipment you used while working in proximity to the Zonolite Attic Insulation.

**Percentage of time:**    **Protective equipment used:**

[ ][ ] %    ☐ respirator   ☐ face mask   ☐ special clothing   ☐ other protective equipment   ☐ none

**1.    Employment dates:**

From [ ][ ] - [ ][ ][ ][ ]    To [ ][ ] - [ ][ ][ ][ ]

*Month*    *Year*        *Month*    *Year*

**2.    Occupation:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*description*

[                                                                    ]

**3.    Employer's Name:** [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

**4.    Employer's Address:**

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*Street Address*

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]    [ ][ ]    [ ][ ][ ][ ][ ]

*City*                                                        *State*        *Zip Code*
                                                            */Province*    */Postal Code*

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

*Country (If not U.S.)*

List the percentage of time during that period that you personally installed or removed Zonolite Attic Insulation.

For each employer for whom you installed or removed Zonolite Attic Insulation, describe the protective equipment you used while working in proximity to the Zonolite Attic Insulation.

**Percentage of time:**    **Protective equipment used:**

[ ][ ] %    ☐ respirator   ☐ face mask   ☐ special clothing   ☐ other protective equipment   ☐ none

3 8 4 7 1 1 2                                    **SERIAL #**

243847-1-2/4

## PART VI: Other Exposures To Asbestos Materials or Products

*This section should be completed by all claimants. It asks for information about any additional exposure to asbestos or asbestos-containing products you have had in your lifetime. DO NOT repeat any of the information requested in the previous sections of this form.*

List all of the asbestos product(s) or material(s) you have been exposed to, describe how you were exposed to that product or material, and identify the time period of each exposure. A supplemental form is provided if you have been exposed to more than one additional asbestos product or material:

**Asbestos product or material:**

**Manufacturer or Source of the product or material:**

**Describe how exposure occurred:**

**If the exposure occurred while you were working, list your occupation, employer, and job location:**

Occupation

Employer

Job location

**If exposure occurred from work-related application of asbestos products, how close were you to the application or removal of the product?**

**Time period(s) of the exposure:**

From ☐☐ - ☐☐
Month  Year

To ☐☐ - ☐☐
Month  Year

From ☐☐ - ☐☐
Month  Year

To ☐☐ - ☐☐
Month  Year

**Have you ever made a claim relating to this exposure?**

☐ Yes    ☐ No

**If yes, answer this section:**

a. **Please describe the claim or lawsuit.**

b. **When was the claim or lawsuit filed?  Date** ☐☐ - ☐☐
   Month  Year

c. **Where was the claim or lawsuit filed (court or other claims authority)?**
   **Court or Claims Authority:**

   Name

   City                                                              State/Province

d. **What was the result of the lawsuit or claim?**

   ☐ Judgement or Verdict Entered   ☐ Settled Not Paid   ☐ Other (please describe)
   ☐ Settled and Paid               ☐ Pending

Continue on next page > > >

3 8 4 7 1 1 3

**SERIAL #**

Did your additional exposure occur because you shared a household with an occupationally exposed person (such as a spouse or a parent who worked in proximity to asbestos)?

☑ Yes    ☐ No

If yes, list the time period of that household exposure:

From  [ ] [ ] – [ ] [ ] [ ] [ ]
Month   Year

To  [ ] [ ] – [ ] [ ] [ ] [ ]
Month   Year

List the name of the occupationally exposed household member:

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]   [ ][ ][ ][ ][ ][ ][ ][ ]   [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]
First Name                           Middle Name                Last Name

List his or her occupation, employer and employment location, and describe how that person brought asbestos from the workplace into your household:

Occupation  [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Employer  [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Employment location  [ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

How it was brought home

[                                                                    ]

## PART VII: SIGNATURE

**All claims must be signed by the claimant or the person filing on his/her behalf
(such as the personal representative or attorney).**

I have reviewed the information submitted on this proof of claim form and all documents submitted in support of my claim. To the best of my knowledge, the information is accurate and complete.

[                                        ]   [ ][ ] – [ ][ ] – [ ][ ][ ][ ]
                                             Month   Day    Year
SIGNATURE OF CLAIMANT,
REPRESENTATIVE, OR ATTORNEY

Name of Signatory, if not the claimant

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

Relationship of Signatory to Claimant

[ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ][ ]

IF THE SIGNATURE IS NOT THAT OF THE CLAIMANT,
PLEASE PRINT THE NAME OF THE SIGNATORY ABOVE AND INDICATE THE
RELATIONSHIP TO THE CLAIMANT

## THE PENALTY FOR SUBMITTING A FRAUDULENT CLAIM IS A FINE OF UP TO $500,000 OR IMPRISONMENT FOR UP TO 5 YEARS, OR BOTH. 18 U.S.C. §§ 152, 3571

3847114

SERIAL #

**EXHIBIT 5**

# Bar Date Notice & Proof of Claim Form
# for WR Grace

**Total number of parties: 199816**

## Exhibit  5

## Bar Date Notice

A B KENNEDY
PO BOX 282
ANGLETON, TX 77516-0282

A G PLACE
1749 GLENVIEW LANE
BARTONVILLE, TX 76226-6819

A L SIVERTS
308 PROSPECT DR
GLENDIVE, MT 59330-1945

A MICHAEL BEVILACQUA &
ANNE BEVILACQUA JT TEN
181 25 TUDOR RD
JAMAICA ESTATES, NY 11432-1446

A N TRUCHETTA & J E TRUCHETTA
TR UA AUG 12 93 THE ANTHONY
N TRUCHETTA & JOSEPHINE E
TRUCHETTA FAMILY TRUST
SAN JOSE, CA 95125-4920

A ROBERT CONINGSBY III &
SANDRA M CONINGSBY JT TEN
P O BOX 24116
OAKLAND PARK, FL 33307-4116

A SONJA MARCHANT
2408 ROYAL OAK DR
JOHNS ISLAND, SC 29455-7455

AARON H MORSE &
JEANNINE E MORSE JT TEN
PO BOX 2813
KENAI, AK 99611-2813

ABBE BERSHATSKY
717 QUENTIN RD
BROOKLYN, NY 11223-2227

A ELIZABETH WHITE
69 WATERSIDE LA
W HARTFORD, CT 06107-3523

A J HALLER TR UA JUN 3 86 THE
A J HALLER REVOCABLE LIVING TR
618 SPRING MEADOWS
MANCHESTER, MO 63011-3451

A MARGARET SCHNEIDER
134 SOUTH 2ND ST
LINDHURST, NY 11757-4801

A MICHAEL KOPANON CUST
KEVIN KOPANON
UNIF GIFT MIN ACT MA
8 HARBOR RD
GLOUCESTER, MA 01930-3222

A R DAVIS JR
1508 MELODY LANE
GARLAND, TX 75042-8437

A ROBERT TRACY
213 W OAK ST
ROME, NY 13440-2743

AARON BEAM JR
3160 HIGHLAND DRIVE
BIRMINGHAM, AL 35205-1413

AARON KEITH CARVER TR UA
DEC 22 92 THE CARVER FAMILY
TRUST
29486 RIDGE RD
SAN JUAN CAPISTRANO, CA 92675-1137

ABE ABRAHAM CUST
KAYE M ABRAHAM
UNIF GIFT MIN ACT MI
38660 MT KISCO DR
STERLING HEIGHTS, MI 48310-3217

A G LADOUCEUR
34 PRESTON DR
CRANSTON, RI 02910-1823

A JOHN GIRONDA & ROSA MARIE
GIRONDA TR UDT JUN 13 89
3192 YELLOWTAIL DR
LOS ALAMITOS, CA 90720-5249

A MAXWELL KUNIS
A M KUNIS & CO
6 LANCASTER ROAD
TENAFLY, NJ 07670-2308

A MICHAEL KOPANON
8 HARBOR RD
GLOUCESTER, MA 01930-3222

A RICHARD BENEDEK
211 CENTRAL PARK W 11E
NEW YORK, NY 10024-6020

A ROY TILLEY
126 N ENNIS ST
FUQUAY VARINA, NC 27526-2005

AARON BLECKER
50 GRIST MILL LANE
GREAT NECK, NY 11023-1813

AARON ROLNICK
98 09 65TH RD
REGO PK, NY 11374-3564

ABRAHAM COHEN & RUTH COHEN JT TEN
103 SEGSBURY RD
WILLIAMSVILLE, NY 14221-3427

**Exhibit  5**

**Bar Date Notice**

ABRAHAM FAMILY TRUST UD, THE
OCT 16 93
3154 TOPPINGTON DRIVE
BEVERLY HILLS, CA  90210-1115

ABRAHAM GOLD
14 DONNA COURT
OCEAN TOWNSHIP, NJ  07712-4185

ABRAHAM GROSS & SONS INC
DEFINED BENEFIT PENSION PLAN
DTD JUN 1 79
580 5TH AVE
NEW YORK, NY  10036-4701

ABRAHAM J PANTELES
2616 COVE CAY DRIVE APT 307
CLEARWATER, FL  33760-1314

ABRAHAM R LOPEZ
520 PENNSYLVIANIA
REDLANDS, CA  92374

ABRAHAM SEBROW CUST ZVI SHAYA
SEBROW UINF GIFT MIN ACT NY
815 E 135TH ST
BRONX, NY  10454-3506

ABRAM MILGRAM
UNITED MIZRAHI BANK LTD
LEV DIZENGOFF BRANCH
A/C 53-25098-54
TEL AVIN,

ACAPULCO Y LOS ARCOS
ATTN DENNIS JONES VP FINANCE
4001 VIA ORO STE 200
LONG BEACH, CA  90810-1400

ADA DELANEY
33 TANGLEWOOD LANE
COLONIA, NJ  07067-3035

ADA M DE IBARGUEN
7A AVENIDA 4-99 ZONA 4
PLAZUCIA 11 DE MARZO
,

ADA R TRAGER &
CAROL SHALOO JT TEN
6039 COLLINS AVE 1410
MIAMI BEACH, FL  33140-2253

ADA R TRAGER &
ROBERT TRAGER JT TEN
6039 COLLINS AVE 1410
MIAMI BEACH, FL  33140-2253

ADA R TRAGERS &
STEVEN TRAGER JT TEN
6039 COLLINS AVE 1410
MIAMI BEACH, FL  33140-2253

ADDIE HAYWOOD
10700 FULLER AVE
KANSAS CITY, MO  64134-2603

ADDIS M MIRE
11305 HWY 73
GEISMAR, LA  70734-3326

ADDISON C LAWTON &
MARY RUTH LAWTON JT TEN
10304 E 30TH
INDEPENDENCE, MO  64052

ADELA MAVROS
14 CALLE 29-31 CIUDAD DE PLATA II
ZONA 7
GUATEMALA CITY,

ADELAIDE B MCCONNELL
300 SO HIGH ST
URBANA, OH  43078-2017

ADELAIDE R BATES
TOPTON LUTHERAN HOME
TOPTON, PA  19562

ADELAIDE VIRGINIA RYAN
107 OSPREY BAY
WASHINGTON, NC  27889-8802

ADELBERT N TALLMAN JR
CUST MICHAEL D TALLMAN
UNIF GIFT MIN ACT NY
NUNDA, NY  14517

ADELE B SALLE TTEE
UA DATED 03-05-80
THE ADELE B SALLE TR
12188 TERRENCE AVE
SARATOGA, CA  95070-3347

ADELE C HARRIS TR UA JUN 27 90
FBO ADELE C HARRIS
P O BOX 233
ENGLEWOOD, FL  34295-0233

ADELE C MCKAMY
CO WILLIAM J MCKAMY
2717 NW 52ND CT
TAMARAC, FL  33309-2530

ADELE HIRSCHHORN &
SIDNEY HIRSCHHORN JT TEN
327 THREE BRIDGE
NESHANIC, NJ  08853-0000

ADELE LYNN CALVERT
327 WOODLAWN DR RD 2
BETHLEHEM, PA  18017-0000

ADELE M COOKE CUST
MICHEL LAURIE COOKE
ART 8A OF THE PER PROP LAW OF NY
TWIN GABLES
BEDFORD, NY  10506-1340

ADELIA V RAMIREZ TR
UA 03 14 95
ADELIA V RAMIREZ TRUST
431 FAIRWAY RD
LINDEN, NJ  07036-5410

ADELINE B CALVERT
327 WOODLAWN DR RD 2
BETHLEHEM, PA  18020-9635

ADELINE E GLENA
4212 DAY RD
LOCKPORT, NY  14094-9412

# Exhibit 5

## Bar Date Notice

ADELINE M KANE
1620 43RD AVE E 16A
SEATTLE, WA 98112-3209

ADELINE R CONWAY
9 WOODLAND AVE
BRONXVILLE, NY 10708-3208

ADELMA P GILLESPIE
773 RTE 9W
NYACK, NY 10960-5020

ADLA V POLIVCHAK
9200 PEARL RD
CLEVELAND, OH 44136-1403

ADLAI C HOLLER JR
112 OLD DOMINION DR
CHARLESTON HEIGHTS, SC 29418-3012

ADMIREA D BARRETT
724 N FRONT ST
READING, PA 19601-2428

ADOLF J ROHRMAIER &
ELIZABETH B ROHRMAIER JT TEN
4400 NORTH SQUIRREL RD
AUBURN HILLS, MI 48326-1836

ADOLPH A SCHUSTER TTEES UTD,
SCHEUTZLER, STEPHANIE
2046 OVERBROOK LN
SPRING HILL, FL 34606-3701

ADOLPH ALM &
JEAN ALM
JT TEN
2812 DODGE DR
BLOOMINGTON, IL 61704-6253

ADRA J COOK
137 HAWTHORN ST
NEW BEDFORD, MA 02740-3461

ADRIAN ANTHONY LONGO &
LOUISE MARIE MANCINO JT TEN
41-39 50TH ST
WOODSIDE, NY 11377-4345

ADRIAN H BROWN
29 NORTH 8TH ST
COUNCIL BLUFFS, IA 51503-0629

ADRIAN J ZAWADZKI
7 OAK CREEK DR UNIT 2703
BUFFALO GROVE, IL 60089-3716

ADRIANNE KOLB
141 HAWTHORNE DR
BROOKLYN, MI 49230-8924

ADRIENNE ALICEA &
PIERRE KAHN JT TEN
250 BRONXVILLE RD APT 6C
BRONXVILLE, NY 10708-2842

AGNES BAPTISTA TR UA AUG 30 96
BAPTISTA FAMILY 1989 LIVING TRUST
1426 BARBARA DRIVE
SANTA CLARA, CA 95050-4463

AGNES D JARES
C/O AGNES D CHRISTL
100 GLENVIEW PLACE APT 310A
NAPLES, FL 34108-3128

AGNES I ALBINSON
P O BOX 982
LANDING WAY
SHELTER ISLAND, NY 11964-0000

AGNES KOLIBABA
1106 S E CORA
PORTLAND, OR 97202-5023

AGNES L ALLEN
300 WEST 30TH STREET
SIOUX FALLS, SD 57105-3804

AGNES LENORE LATKA &
JOHN PETER LATKA JT TEN
308 NORTH 9TH AVE
MANVILLE, NJ 08835-1241

AGNES SHELLHAMMER
6606 LOWELL AVE
SHAWNEE MISSION, KS 66202-3866

AILEEN CONNOLLY
364 CEDAR AVE
WEST END
LONG BRANCH, NJ 07740-5060

AILEEN JUNE POLTER
390 MCCLURE RD
LIMA, OH 45801

AILEEN L BIRMINGHAM
407 STREETS RUN ROAD
PITTSBURGH, PA 15236-2008

AILEEN R WILSON &
JUDITH A RUTZ &
JULE BISHOP JT TEN
472 HILLCREST
ELLENTON, FL 34222-3233

AIRZONE INDUSTRIES
4 S SAN FRANCISCO ST STE 437
FLAGSTAFF, AZ 86001-5737

AL DA SILVA
2 ROTHERGLEN RD NORTH AJAX
, ON L1T 2T6
TORONTO

AL KENT
3700 61ST WAY NORTH
ST PETERSBURG, FL 33710-1758

AL RICHARDSON
1302 W COLTER
PHOENIX, AZ 85013-1961

# Exhibit  5

# Bar Date Notice

ALAN A CORBETT
ALLANBANK
SHIELDHILL RD
REDDINGMUIRHEAD FALKIRK
SCOTLAND,  FK20DT

ALAN C MARBLE CUST
KRISTINE L MARBLE
UNIF GIFT MIN ACT OR
6275 SW FISHER AVENUE
BEAVERTON, OR  97008-4432

ALAN D COCHRANE
3450 JONES MILL RD APT 812
NORCROSS, GA  30092-4366

ALAN D TAYLOR
28130 AMBERGATE DR
RANCHO PALOS VERDES, CA  90275-2906

ALAN EPSTEIN
200 DIPLOMAT PARKWAY APT 630
HALLANDALE, FL  33009-3706

ALAN FORRESTER &
VICTORIA FORRESTER JT TEN
1 OWLSWOOD
LARKSPUR, CA  94939-2145

ALAN GURTMAN
BOX 1849
CLIFTON, NJ  07015-1849

ALAN L GIFFORD CUST
JAROD ALAN GIFFORD
UNIF GIFT MIN ACT CA
P O BOX 2102
TRUCKEE, CA  96160-2102

ALAN L STOCKETT
11 TIMOTHY DRIVE
MERTZTOWN, PA  19539-9618

ALAN OFFENBERG
44 PHEASANT RUN RD
PLEASANTVILLE, NY  10570-2544

ALAN B MORSE &
RALPH E BURCHSTEAD JT TEN
6 COGSWELL AVE
BEVERLY, MA  01915-1502

ALAN CORBETT
ALLANBANK REDDINGMUIRHEAD
FALKIRK,  FK20DT

ALAN D GRIFFIN
STEPHANIE VON BORN-FALLOIS
JT TEN
1213 LA MANCHA AVE
CORAL GABLES, FL  33134-2325

ALAN DENNIS TAYLOR &
BARBARA JANET TAYLOR JT TEN
28130 AMBERGATE DR
RANCHO PALOS VERDES, CA  90275-2906

ALAN F HUGHES
408 GORDON DR
CLARKS GREEN, PA  18411-2620

ALAN FRANCIS NORFLEET
404 ROOSEVELT WAY
SAN FRANCISCO, CA  94114-1436

ALAN J MAURER &
CHRISTINE L MAURER JT TEN
3766 JESSUP
CINCINNATI, OH  45247-6067

ALAN L GIFFORD CUST
JASON LOREN GIFFORD
UNIF GIFT MIN ACT CA
BOX 2102
TRUCKEE, CA  96160-2102

ALAN LEVENE CUST
MEGAN LEANNE LEVENE
UNDER THE ARIZONA
UNIFORM TRANSFERS TO MINORS ACT
TUCSON, AZ  85749-8207

ALAN PARSONS
809 HOLLEY RD
ELMIRA, NY  14905-1212

ALAN BIBBY &
MARY MACKAY BIBBY JT TEN
3660 ANDREWS DR APT 307
PLEASANTON, CA  94588-3014

ALAN COWLISHAW
PO BOX 105
GLEN RIDGE, NJ  07028-0105

ALAN D R FRESE
268 DOGWOOD LANE
STAMFORD, CT  06903-4518

ALAN E DE RATT JR
1411 TIMBERLANE RD
ASHEBORO, NC  27203-7152

ALAN F NORFLEET &
DOMINIC R MACCARIO JT TEN
404 ROOSEVELT WAY
SAN FRANCISCO, CA  94114-1436

ALAN G FABER &
MOLLIE FABER JT TEN
6 WOODMONT RD
MELVILLE, NY  11747-3313

ALAN J MORRISON
1020 FLECK AVE
ORLANDO, FL  32804-2160

ALAN L STOCKETT &
CATHERINE E STOCKETT WROS JT TEN
11 TIMOTHY DRIVE
MERTZTOWN, PA  19539-9618

ALAN LEWIS HERBST
6609 EASTERN AVE
TAKOMA PARK, MD  20912-4608

ALAN R GENESKY
P O BOX 1092
NANTUCKET, MA  02554-1092

# Exhibit 5

# Bar Date Notice

ALAN R PHILLIPS
14224 GREENCROFT LA
HUNT VALLEY, MD 21030-1112

ALAN R STRINGER
27597 VA FORTUNA
SAN JUAN CAPISTRANO, CA 92675-5313

ALAN T GIBSON
1125 BLACKMER LANE
COLUMBIA FALLS, MT 59912-9335

ALAN W ZELLMER AS CUSTODIAN
FOR GAGE A ZELLMER
UNDER THE IOWA UNIFORM
TRANSFERS TO MINORS ACT
ATLANTIC, IA 50022-9667

ALAN WAGSHAL CUST
ADINA E WAGSHAL UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
PO BOX 724
OF AKIM, 80300

ALAN WAGSHAL CUST
SHASHANA R WAGSHAL UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
PO BOX 724
OF AKIM, 80300

ALAN ZELLMER AS CUSTODIAN FOR
CRISTIN ZELLMER UNDER THE IOWA
UNIFORM TRANSFERS TOMINORS ACT
R R 2 BOX 247
ATANTIC, IA 50022-9667

ALAN ZELLMER AS CUSTODIAN FOR
DANELLE ZELLMER UNDER THE IOWA
UNIFORM TRANSFERS TO MINORS ACT
RR 2 BOX 247
ATLANTIC, IA 50022-9667

ALAN ZELLMER AS CUSTODIAN FOR
ETHAN ZELLMER UNDER THE IOWA
UNIFORM TRANSFERS TO MINORS ACT
RR 2 BOX 247
ATLANTIC, IA 50022-9667

ALAN ZELLMER AS CUSTODIAN FOR
FELICIA ZELLMER UNDER THE IOWA
UNIFORM TRANSFERS TO MINORS ACT
RR 2 BOX 247
ATLANTIC, IA 50022-9667

ALANA KARP
5121 GREENWICH RD
VIRGINIA BEACH, VA 23462-6022

ALANNA FORSHAY FENSKE
360 W LAKE ST
WINONA, MN 55987-3018

ALANNA J FENSKE
360 WEST LAKE ST
WINONA, MN 55987-3018

ALBENA IRENE GRIZ &
ALDONA MABEL GRIZ JT TEN
3930 CENTRE ST 101
SAN DIEGO, CA 92103-3453

ALBERT A DOUB II
8221 NEEDWOOD RD APT T-104
DERWOOD, MD 20855

ALBERT A GULAS &
PHYLLIS F GULAS JT TEN
72 THERESA CT
WEST SENECA, NY 14224-4716

ALBERT A MAYNARD
17127 N NUNNELY
MT CLEMENS, MI 48036-3609

ALBERT B WENZELL JR
1890 CLAY 803
SAN FRANCISCO, CA 94109-3518

ALBERT BREUER &
PHYLLIS SUCHOFF BREUER JT TEN
8840 RHEIMS RD
BOCA RATON, FL 33496-5031

ALBERT BRINKMEYER
ROUTE 1
DEWITT, NE 68341-9801

ALBERT C ANDREWS JR
124 E BRIDGE ST
BEREA, OH 44017-2128

ALBERT C MESSENGER
132 MOUNTAIN VALLEY DR
P O BOX 1238
ETOWAH, NC 28729-1238

ALBERT C SIPPEL
15181 FORD RD APT 403
DEARBORN, MI 48126-4636

ALBERT C WARREN
PFD 1 BOX 437-A
PITTSBURG, NH 03592

ALBERT CARUTH &
PATRICIA CARUTH JT TEN
R D 5
MOSCOW, PA 18444-9805

ALBERT D PAUL &
MARLENE L PAUL
JT TEN
8307 GEORGETOWN AVE
LOS ANGELES, CA 90045-2612

ALBERT DROSSMAN TR UA FEB 26 97
ALBERT DROSSMAN TRUST
PO BOX 730546
ELMHURST, NY 11373-0546

ALBERT EDWARD DIECKMAN &
VERONICA DIECKMAN JT TEN
5575 W PEACEFUL DOVE PLACE
MARANA, AZ 85653

ALBERT EDWARD FERRARA III
160 SPRING MEADOW DR
PITTSBURGH, PA 15241-2148

ALBERT ERICKSON & NORMA J
GREENWOOD-ERICKSON TR UA
NOV 2 99 THE ERICKSON TRUST
10638 SKY MEADOWS AVE
LAS VEGAS, NV 89134-5303

# Exhibit 5

## Bar Date Notice

ALBERT F GRENZER &
LAURA BELLE GRENZER JT TEN
2739 KLEIN RD
SAN JOSE, CA 95148-2217

ALBERT G BORLEIS JR
297 EAGLES NEST LANDING RD
TOWNSEND, DE 19734-9736

ALBERT J BARRIS
PO BOX 770
BUXTON, NC 27920-0770

ALBERT J GRENZER &
ALBERTA L GRENZER JT TEN
1512 FOXDALE COURT
SAN JOSE, CA 95122-1147

ALBERT J MATRICCIANI JR & ROY
DRAGONE TR UW ALBERT J
MATRICCIANI TRUST
C/O WHITEFORD TAYLOR & PRESTON
BALTIMORE, MD 21202-1654

ALBERT L BOULENGER CUST
SUZANNE BOULENGER
UNIF GIFT MIN ACT FL
4234 N 58TH ST
PHOENIX, AZ 85018-4612

ALBERT LOUIS CAVIGLIA
1035 RANGPUR CT
SUNNYVALE, CA 94087-1871

ALBERT MAND
24 ANDOVER DR
WAYNE, NJ 07470-2915

ALBERT O KENNEALLY & DOLORES J
KENNEALLY TR UA FEB 5 96 ALBERT O
KENNEALLY & DOLORES J KENNEALLY
TRUST
SUN CITY WEST, AZ 85375-

ALBERT SANTORO &
PATRICIA SANTORO JT TEN
187 LAMOKA AVE
STATEN ISLAND, NY 10308-2235

ALBERT F NEWALL &
EILEEN M NEWALL JT TEN WROS
1803 BERKELEY STREET
MURFREESBORO, TN 37129-1070

ALBERT H LEWIS &
MURIEL D LEWIS JT TEN
6140 PITCH LANE
BOYNTON BEACH, FL 33437-4124

ALBERT J DEHNERT
225 EAST DEWEY AVE
SAN GABRIEL, CA 91776-3828

ALBERT J HARRINGTON &
MILDRED LEGG HARRINGTON JT TEN
143 MIDDLESEX AVE
MEDFORD, MA 02155-5021

ALBERT L BOULENGER &
ALBERT L BOULENGER JR JT TEN
9107W S W 133RD PLACE
MIAMI, FL 33186-1662

ALBERT L HOPPE
501 SHANNON DR
GREENVILLE, SC 29615-1818

ALBERT M EVANS & PATRICIA A
EVANS TR UDT JUN 10 92
PO BOX 441
SANTA CLARA, CA 95052-0441

ALBERT MARK &
ELIZABETH C MARK TEN ENT
7307 STAFFORD RD
ALEXANDRIA, VA 22307-1808

ALBERT R KERN
R D 1
EXPORT, PA 15632-9801

ALBERT VOGEL
20 PANORAMA DR
ALEXANDRIA, KY 41001-1015

ALBERT FRANK LUTZ &
BETTY R LUTZ JT TEN
11903 W 143RD TERR
OLATHE, KS 66062-9413

ALBERT HUMMEL
6200 WESTCHESTER PARK DR
APT 1816
COLLEGE PARK, MD 20740-2843

ALBERT J GALLO
P O BOX 407
MT AUKUM, CA 95656-0407

ALBERT J JOHNSON
1820 1ST AVE NW
CEDAR RAPIDS, IA 52405-4702

ALBERT L BOULENGER CUST
JOY ANNETTE BOULENGER
UNIF GIFT MIN ACT FL
4234 N 58TH ST
PHOENIX, AZ 85018-4612

ALBERT LONZI &
BESSIE LONZI JT TEN
72 INTER DR
W SENECA, NY 14224-1326

ALBERT M WENTWORTH
280 MARRETT RD
LEXINGTON, MA 02421-7009

ALBERT O GALLO
P O BOX 407
MT AUKUM, CA 95656-0407

ALBERT ROSS &
MURIEL ROSS JT TEN
500 HIGH POINT DRIVE APT 812
HARTSDALE, NY 10530-1135

ALBERT W VONTZ
HEIDELBERG DISTRIBUTING
1518 DALTON ST
CINCINNATI, OH 45214-2018

# Exhibit  5

## Bar Date Notice

ALBERTA FELDMANN
155 CLOVER RIDGE AVE
FORT THOMAS, KY  41075-1219

ALBERTO E BIANCHI &
MARIA F DE BIANCHI JT TEN
14 CALLE 1-64 ZONA 1
GUATEMALA CITY,

ALBINA ZURAWIECKI CUST
GERALD J ZURAWIECKI
UNIF GIFT MIN ACT NJ
23 GLENVIEW ROAD
N CALDWELL, NJ  07006-3917

ALDO BERTOLOTTI
1283 ESTATE DRIVE
LOS ALTOS, CA  94024-6163

ALDO TRIBELLINI
VIA GUERCINO 28
VARESE,  21100

ALEX MARKIN
2882 BANYAN BLVD CIR NW
BOCA RATON, FL  33431-6332

ALEX NAGY
402 WOODGROVE TRACE
SPARTANBURG, SC  29301-6434

ALEX ROIGE
C/PROVENZA 37 1 4 08029
BARCELONA,

ALEX SALIT &
GLORIA SALIT JT TEN
2185 LEMOINE AVE APT 4-K
FORT LEE, NJ  07024-6003

ALEXANDER ANDRASI &
OLIVE E ANDRASI JT TEN
2519 E SILVER LAKE RD N
TRAVERSE CIT, MI  49684-9360

ALEXANDER ANDREW NICHIPOR &
MARGARET M NICHIPOR JT TEN
9 FAIRLAND
LEXINGTON, MA  02173-7509

ALEXANDER J BENEDICT &
BARBARA A BENEDICT JT TEN
521 BEDFORD RD
ARMONK, NY  10504-2509

ALEXANDER J CAMPBELL JR
1004 MAPLE AVE
RIDGEFIELD, NJ  07657-1009

ALEXANDER MURRAY III
52 MAST ROAD
LEE, NH  03824-6558

ALEXANDER NAPORA
11-C DORADO DR
MORRISTOWN, NJ  07960-6033

ALEXANDER RALPH LASOT &
SADI ROSE LASOT JT TEN
144 SEACLIFF ST
ISLIP TERRACE, NY  11752-1023

ALEXANDER REED MAYER
1826 MARYLAND BLVD
BIRMINGHAM, MI  48009-4121

ALEXANDER S GORT
42-02 KISSENA BLVD
FLUSHING, NY  11355-3214

ALEXANDER T DAIGNAULT &
ELIZABETH B DAIGNAULT JT TEN
29 QUISSETT HARBOR ROAD
BOSTON, MA  02186

ALEXANDER V KERRIGAN &
BERTHA KERRIGAN JT TEN
VOLCAN LANIN 144
SANTIAGO,  10

ALEXANDER W NAGY &
DOROTHY K NAGY JT TEN
402 WOODGROVE TRACE
SPARTANBURG, SC  29301-6434

ALEXANDER WONG
2012 CLEARWOOD DRIVE
MITCHELLVILLE, MD  20721-2506

ALEXANDER ZIPPIN
501 B SURF AVE
BROOKLYN, NY  11224-3501

ALEXANDRA R BROWN
510 JACKSON AVE
LEXINGTON, VA  24450-1918

ALEXANDRA SELLERS
5 QUEEN ANNE LANE
MALVERN, PA  19355-2054

ALEXANDRE ROIGE
4 PROVENZA 37 1 4
BARCELONA,  08029

ALFATIR Q CRAWFORD
PO BOX 25683
RALEIGH, NC  27611-5683

ALFONSO HERRERA SALAZAR
AVENIDA ALEMANIA 01624
TEMUCO,

ALFONSO PINILLOS G
MANUEL PRADO 638
LA MOLINA
LIMA,

ALFRED BIBELNIEKS
563 8TH STREET
BROOKLYN, NY  11215-4210

ALFRED C CARBONETTI
19400 MERRILL PLACE
CASTRO VALLEY, CA  94546-3567

ALFRED CORKISH &
BEATRICE CORKISH JT TEN
18407 FERNCLIFFE AVE
CLEVELAND, OH  44135-3927

ALFRED E ROBERTS JR CUST
MAUREEN A ROBERTS
UNIF GIFT MIN ACT UNDER NY
C/O  MRS MAUREEN WADZUK
POUGHKEEPSIE, NY  12603-4

**Exhibit 5**

**Bar Date Notice**

ALFRED F KOZDEBA &
ALEXANDRA B KOZDEBA JT TEN
9 DOREMUS PL
CLIFTON, NJ 07013-2601

ALFRED F KOZDEBA
9 DOREMUS PLACE
CLIFTON, NJ 07013-2601

ALFRED H KLEINER &
JOSEPHINE K KLEINER JT TEN
105 FRIEND ST
APT E
ADAMS, MA 01220-1447

ALFRED H MILLER
6786 ANN LEE DR
NORTH ROSE, NY 14516-9744

ALFRED J BANKS
8252 EAST OUTER DR
DETROIT, MI 48213-1386

ALFRED J KOLATCH
72-08 JUNO ST
FOREST HILLS, NY 11375-5930

ALFRED J WIENER
1904 W ALLEN ST
ALLENTOWN, PA 18104-5005

ALFRED KEITH FRITZSCHE
310 BEECH ST
CARY, NC 27513-4308

ALFRED M GENSCH
100 BUSTEED DRIVE
MIDDLAND PARK, NJ 07432-1956

ALFRED MACHADO
1815 L ST S E
AUBURN, WA 98002-6910

ALFRED MACHIS & RUTH MACHIS
TR UA APR 3 92 FBO ALFRED
MACHIS & RUTH MACHIS TRUST
10709 STONEYHILL DRIVE
SILVER SPRING, MD 20901-1543

ALFRED MATHIASEN III
510 WATTS AVE
GREENVLLE, SC 29601-4358

ALFRED OSWALD
OSTHOFENER STRASSE 75
67575
EICH,

ALFRED R MOENKE & LOUISE
G MOENKE JT TEN
329 RIVER AVE
POINT PLEASANT BEACH, NJ 08742

ALFRED RIVERA &
LYDIA RIVERA JT TEN
1467 EAST 98TH STREET
BROOKLYN, NY 11236-5321

ALFRED RIVERS
8319 SO ELIZABETH
CHICAGO, IL 60620-3943

ALFRED T GALLI &
ROBERTA M GALLI JT TEN
244 STANDISH PL
STEWARTSVILLE, NJ 08886-0000

ALFRED THOMAS CONLIN
14857 LA CUARTA ST
WHITTIER, CA 90605-1150

ALFREDO R ASIS
690 WESTSIDE AVE
JERSEY CITY, NJ 07304-1877

ALFUS H SEYMOUR &
SARA SEYMOUR JT TEN
LOTHRIDGE RD
GAINESVILLE, GA 30501

ALGIS JANUSKA
32 CEDAR GROVE DR
ROCHESTER, NY 14617-0000

ALI C CASSADAY
7220 GITHENS AVE
PENNSAUKEN, NJ 08109-3160

ALICE BLASZAK
4398 NEWBERRY
CLEVELAND, OH 44144-2828

ALICE C MERRITT
1730 DIXIE HWY
MADISON, GA 30650-2234

ALICE CAUZZA
P O BOX 685
JULIAN, CA 92036-0685

ALICE CHRISTINA PERRY
2243 W WINNEMAC AVENUE
CHICAGO, IL 60625-1815

ALICE D ROMERO
1500 COUNTY RD 1 APT 120
DUNEDIN, FL 34698-3935

ALICE DUFFY
2050 YOUNGS AVE BOX 519
SOUTHOLD, NY 11971-1618

ALICE E FARRELL
7745 E PASADENA AVE
SCOTTSDALE, AZ 05250

ALICE E NIGHTNGALE
2136 LINNEMAN ST
GLENVIEW, IL 60025-4166

ALICE FIORANI
1130 EDGEBROOK DR
WINSTON SALEM, NC 27106-3308

ALICE G JOHNSON
2521 DUKE CIRCLE
SALISBURY, NC 28144-2429

ALICE GILKEY KERR
1716 KINGSLEY W
THE DALLES, OR 97058-4388

ALICE INGERSOLL
70A CAMPBELL  STREET
WOBURN, MA 01801-3644

ALICE K BINNS
1712 PARK DR
COLUMBUS, GA 31906-3515

**Exhibit 5**

**Bar Date Notice**

ALICE KOZIOL &
LENORE C FRENZEL &
LOIS A CIBA JT TEN
34726 OAK AVENUE
INGELSIDE, IL 60041-9542

ALICE M CARHART TTEE U/D/T 6/5/69
FBO ALICE M CARHART ET AL
LAKE POINTE WOODS 218
7979 S TAMIAMI TRAIL
SARASOTA, FL 34231-6819

ALICE M CLARK
6361 77 PL
MIDDLE VILLAGE, NY 11379-1305

ALICE M DRISCOLL
TR UA JUL 29 95
ALICE M DRISCOLL FAMILY
REVOCABLE TRUST
LOS ALAMITOS, CA 90720-4

ALICE M FRIEDRICH
17288 TAYLOR LANE
OCCIDENTAL, CA 95465-9275

ALICE M LAWRENCE
1301 ELIZABETH COURT
ANNISTON, AL 36207-4173

ALICE MARIE D OSBORNE
5204 WOODLANE DR
JULIAN, NC 27283-9146

ALICE MULLER & JAMES L MULLER
TR UW FELIX MULLER
111 CHESTNUT ST APT 309
CHERRY HILL, NJ 08002-1838

ALICE PURCELL
C/O JOHN J DALTON JR ESQ
1064 POMPTON AVE
CEDAR GROVE, NJ 07009-1170

ALICE R KODITEK
136 BEECHWOOD AVE
BOGOTA, NJ 07603-1631

ALICE S BALL
PO BOX 52
BIRMINGHAM, MI 48012-0052

ALICE S RIETZL
P O BOX 298
ACCORD, MA 02018-0298

ALICE VIRGINIA LINDSTROM
6829 ROBERTS DR
WOODRIDGE, IL 60517-1501

ALICE WENDELL VOLZ
C/O ROBERTA A SIEGEL
PO BOX 14888
PORTLAND, OR 97214-0888

ALICJA SZYSZCZAK
6828 SADDLETREE TRL
PLANO, TX 75023-1348

ALIDA MACOR
PO BOX 187
MARTINSVILLE, NJ 08836-0187

ALIMAE P SMITH
10763 GREEN TRAIL DRIVE SOUTH
BOYNTON BEACH, FL 33436-4921

ALINE FRIEDMAN
299 BISHOP AVE
P O BOX 4005
BRIDGEPORT, CT 06607-0005

ALINE GOLD
6 NOBHILL COURT
MANALAPAN, NJ 07726-3212

ALISA A NAKASHIAN
6 BETTY LN
WESTFORD, MA 01886-1571

ALISON G MILESZKO
7 EARLE KERR RD
MEDFIELD, MA 02052-2053

ALISSA ANNE ENRIQUEZ
17432 JESSICA LA
CHINO HILLS, CA 91709-6306

ALISSA JILL STAYN
34 INGLISIDE RD
LEXINGTON, MA 02173-2522

ALISTAIR MACDONALD
6 ICKENHAM CLOSE
RUISLIP MIDDLESEX
,  HA4 7DJ

ALLAN A WERCHICK TR UA
SEP 22 88
ALLAN A WERCHICK TRUST
1532B DAY AVE
SAN MATEO, CA 94403-1609

ALLAN B BELL
601 BELMONT AVE EAST A-8
SEATTLE, WA 98102-4801

ALLAN B POSEY
1828 BALBOA
EUGENE, OR 97408-1674

ALLAN C BUSHNELL JR
5224 BLACKHAWK DRIVE
DANVILLE, CA 94506-5863

ALLAN D CORCORAN
6 JAMES ROAD
LEWISBURG, PA 17837-8848

ALLAN E MORSE &
JEAN M MORSE JT TEN
18800 57TH NE
SEATTLE, WA 98155-4434

# Exhibit  5
# Bar Date Notice

ALLAN E PEARSON &
MYRNA S PEARSON JT TEN
14 ELM ST
NORTON, MA  02766-2316

ALLAN FAINBARG & SARA FAINBARG
TR UA DTD 4/19/82 THE FAINBARG
TR MD ALLAN FAINBARG &
SARA FAINBARG
NEWPORT BEACH, CA  92663-

ALLAN FROST
1480 LUNDY AVE
SAN JOSE, CA  95131-3311

ALLAN G STRANG
900 UNIVERSITY ST
APT 8A
SEATTLE, WA  98101-2729

ALLAN J MARTICEK &
KARIN MARTICEK JT TEN
377 EASTERN BLVD
BAYVILLE, NJ  08721-2923

ALLAN K BENNETT &
DOROTHY JEAN BENNETT JT TEN
13655 E VICTOR RD
LODI, CA  95240-9709

ALLAN M BARKER TR UA DTD 11-23-71
SUSAN B DENNETT TRUST
P O BOX 328
NASHUA, NH  03061-0328

ALLAN N FORSYTH
702 MEADOW CREEK RD
LOCUST, NC  28097

ALLAN STANLEY DUMBLETON
22 UNION STREET
WILLIAMSTOWN VICTORIA
,  03016

ALLAN WALDMAN CUST
MATTHEW EVAN WALDMAN
UNIF GIFT MIN ACT
1250 EAST 86TH ST
BROOKLYN, NY  11236-4928

ALLANE C ESSEX
1260 SHORES
INWOOD, NY  11096-0000

ALLEN B HOPPE
311 CORDOBA DR
UNIVERSAL CITY, TX  78148-3106

ALLEN B WALTER &
KATHLEEN WALTER JT TEN
5391 EAST 111TH STREET
GARFIELD HEIGHTS, OH  44125-3160

ALLEN E OLSON
464 LOVELL
ST PAUL, MN  55113-4615

ALLEN E REED JR
95 HILLTOP RD
WINDSOR, CT  06095-1009

ALLEN GRISCHOW
11 ALLEN DR
ELGIN, IL  60120-6828

ALLEN KESSLER
9010 SHADY LANE
HICKORY HILLS, IL  60457-1041

ALLEN P ROTHLISBERG
2887 NINTA DR
PRESCOTT, AZ  86301-4894

ALLEN R BLANKENSHIP
6138 DOWNS RIDGE CT
ELKRIDGE, MD  21075-6550

ALLEN R KESSLER
1105 TESTA DR
JUSTICE, IL  60458-1246

ALLEN RAY JOHNSON
4201 TWIN PINE DRIVE NE
CEDAR RAPIDS, IA  52402-1722

ALLEN STEVENSON
916 VIVIAN
COLLINSVILLE, IL  62234-3739

ALLEN TRACY
542 UPLAND RD
REDWOOD CITY, CA  94062-2848

ALLEN W SENEAR
3020 NW 94TH ST
SEATTLE, WA  98117-2943

ALLENE MALONEY
5907 N EUCLID
GLADSTONE, MO  64118-5409

ALLENUH HEBBEL & ALICE J HEBBEL
JT TEN
3438 W LOCUST ST
DAVENPORT, IA  52804-3054

ALLISON BRINKLEY MACKENZIE
8627 BLACK ROCK HARBOUR
PASADENA, MD  21122-2547

ALLISON MARMER MANDELL
1135 E W NEWPORT
CHICAGO, IL  60657

ALLISON S KEPSEL
133 JEFFERSON AVE
HASBROUCK HEIGHTS, NJ  07604-1211

ALLWIN GRESHAM JR
10 WOODEDGE CT
PITTSTOWN, NJ  08867-4300

ALLYE E MOODY
414 S COMMERCE ST
NATCHEZ, MS  39120-3506

ALMA BACA &
ANNAMARIE BACA JT TEN
3833 S WOOD
CHICAGO, IL  60609-2015

ALMA E SAVEDGE
155 HOBCAW DR
MT PLEASANT, SC  29464-2551

# Exhibit 5

## Bar Date Notice

ALMA L GARMAN
ROUTE 1 BOX 135
BURR OAK, KS  66936-9604

ALMA M NICHOLS & THEODORE J
NICHOLS JR & LEONARD E NICHOLS
PERSONAL REPRESENTATIVE EST
THEODORE H NICHOLS
FOWLER, IN  47944-1509

ALMA M NICHOLS
300 SOUTH PARK AVE
FOWLER, IN  47944-1509

ALMA PAYNE &
DENNIS PAYNE JT TEN
7823 GLEASON RD
KNOXVILLE, TN  37919-6814

ALMA R COHEN
81-B MOLLY PITCHER LANE
YORKTOWN HEIGHTS, NY  10598-1500

ALMA S KEITH
6 LOCKSLEY AVE APT 3B
SAN FRANCISCO, CA  94122-3842

ALPHEUS E READING JR
RD 1 BOX 71-C
GREENTOWN, PA  18426-9732

ALPHONE OLSZEWSKI JR
12541 LASHBROOK LANE WEST
BRIGHTON, MI  48114-6005

ALTA COLLEEN MURRAY &
BYNUM EDWARD MURRAY JT TEN
202 HEMLOCK ST
SPARTANBURG, SC  29301-5229

ALTA D NOVAKOSKI
1623 SUNNYSIDE AVE
LANSING, MI  48910-1858

ALTA TEFERTILLER &
EARLENE TEFERTILLER JT TEN
BOX 24
MAYFIELD, KS  67103-0024

ALTHIN CD MEDICAL INC
C/O JAN A NORELID
BOX 9308
MIAMI LAKES, FL  33014-9308

ALTON BERTRAND JR
PO BOX 0206
WEST LAKE, LA  70669-0206

ALTON R ZENTNER &
DEBBIE J ZENTNER JT TEN
195 FORGEDALE RD
FLEETWOOD, PA  19522-9709

ALVAH WARD NEWHALL
ROUTE 4 BOX 3575
MONTPELIER, VT  05602-9004

ALVERA R RUFFNER TR
UA 06 12 97
FBO ALVERA R RUFFNER LIVING
TRUST
FAIRVIEW HEIGHTS, IL  622

ALVIE COES JR &
ELIZABETH R COES JT TEN
P O BOX 774
UNADILLA, GA  31091-0774

ALVIN COLBY
73 LARRY S LANE
PLEASANTVILLE, NY  10570-2401

ALVIN D HAVERTY
2606 OXFORD ROAD
LAWRENCE, KS  66049-2821

ALVIN E SCALIN
2905 WEST HOWARD ST
CHICAGO, IL  60645-1229

ALVIN G MCDANIEL
4434 LIVE OAK LANE
CHATTANOOGA, TN  37411-1711

ALVIN KRAUTHAMER
2 BRYANT DR
JACKSON, NJ  08527-1811

ALVIN L SIEGEL &
BRENDA SIEGEL JT TEN
301 E 78TH ST APT 8C
NEW YORK, NY  10021-1327

ALVIN NOVICK
7305 LAUREL OAK LANE
CINCINNATI, OH  45237-2931

ALVIN SUDOFSKY
7210 AVE T
BROOKLYN, NY  11234-6235

ALVIN TARLOV CUST EDWARD TARLOV
UNIF GIFT MIN ACT ILL
520 KERFOOT FARM ROAD
WILMINGTON, DE  19803-2444

ALVIN WARSAW
3700 CAPRI CT APT 401
GLENVIEW, IL  60025-3846

ALVIN WATKINS
5000 CLEVELAND AVE
ORLANDO, FL  32819-3203

ALYCE F PINK
23558 FIELD RD
LAKE ZURICH, IL  60047-8817

ALYCE FAULKNER
1518 WEST DAVIS ST
BURLINGTON, NC  27215-2002

AMANDA R BLOCK
9007 NORMA PL
W HOLLYWOOD, CA  90069-4820

AMBER MERYMAN
5378 ROSSLYN AVE
INDIANAPOLIS, IN  46220-3322

AMBER MERYMAN
C-O STEPHEN F LOPIANO JR
241 BRUCE ST
LAWRENCE, MA  01841-1808

# Exhibit 5

# Bar Date Notice

AMBROSE EASTERLY & RUBYE
EASTERLY JT TEN
933 SNOW HILL RD
DOWELLTOWN, TN  37059-2280

AMELIA L BONNER
RT 1 BOX 267-5
PRYOR, OK  74361-9297

AMIE E KAFER
920 ENCANTO DR SW
PHOENIX, AZ  85007-1524

AMOR MATIAS
11645 HAYNES ST
NORTH HOLLYWOOD, CA  91606-2530

AMY H HALZEL
44 LINCOLN ST
NEEDHAM, MA  02192-2924

AMY M STANLEY
C/O JEAN STANLEY
3406 BLAISDELL AVE
MINNEAPOLIS, MN  55408-4315

ANA S MAROSHEK
8630 FENWAY RD
BETHESDA, MD  20817-2739

ANASTASIA PECEVICH
ONE POWER STREET
BEVERLY, MA  01915-2724

ANDREA FABER
4717 N GALEN RD
HARRISBURG, PA  17110-3237

ANDREA KUHL
613 GREEN BAY RD
THIENSVILLE, WI  53092-1300

ANDREA S VAPAA AS CUSTODIAN FOR
JACQUELINE S PASTORE UNDER THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
WILMINGTON, DE  19809-160

AMBROSE HOOPER SKARDON JR
ROUTE 10
210 OAKWOOD COURT
GREENVILLE, SC  29607-5832

AMERICANS FOR INDIAN OPPORTUNITY
3508 GARFIELD N W
WASHINGTON, DC  20007-1441

AMIL J GERLOCK
137 SW GRAHAM ST
PORT CHARLOTTE, FL  33952-9122

AMPARO P CLARKE
768 SIERRA MADRE
SAN MARINO, CA  91108-1438

AMY H WILLIS &
KENNETH T WILLIS JT TEN
10 HOLLAND TERRACE
NEEDHAM, MA  02492-3537

AMY VISGILIO
600 PAGE ST
304
SAN FRANCISCO, CA  94117-2568

ANAHEIM VENTURE A PARTNERSHIP, THE
PO BOX 85671
LAS VEGAS, NV  89185-0671

ANATOLY N PRIMAK
1324 RINGLING AVENUE
JOHNSTOWN, PA  15902-3438

ANDREA FRISHMAN CUST
HEIDI FRISHMAN
UNIF GIFT MIN ACT IL
1497 CHANTILLY CT
HIGHLAND PARK, IL  60035-3926

ANDREA LOMBARDO
C/O  CHARLES & TANYA TABAK
6 CROMWELL DR
CONVENT STATION, NJ  07960-4602

ANDREA S VAPAA AS CUSTODIAN FOR
ZACHARY SORENSEN PASTORE UNDER
THE NEW JERSEY UNIFORM TRANSFERS
TO MINORS ACT
WILMINGTON, DE  19809-160

AMEDEX INSURANCE COMPANY
7001 SW 97TH AVE
MIAMI, FL  33173-1472

AMERICO HENRIQUES &
JANICE I HENRIQUES TEN COM
19 ATLAS STREET
FAIRHAVEN, MA  02719-3712

AMINOFF GEM CO INC
48 W 48TH STREET SUITE 1210
NEW YORK, NY  10036-1703

AMY H ABERNETHY
1412 JONES FERRY RD
CHAPEL HILL, NC  27516-9348

AMY J AIRGOOD &
BRUCE E AIRGOOD JT TEN
941 GREENSBURG PIKE
EAST PITTSBURGH, PA  15112-1514

ANA MARIA MESSIER FERRELL
120 CERAMIC DR
COLUMBUS, OH  43214-3004

ANASTASIA M RYON
5909 RYLAND DRIVE
BETHESDA, MD  20817-2540

ANDRE LAMARCHE
2012 BROADWAY STREET
SAN FRANCISCO, CA  94115-1588

ANDREA H BAKER &
JAMES W BAKER SR JT TEN
15 N COLTS NECK WAY
HOCKESSIN, DE  19707-9789

ANDREA OLSON
460 COUNTY RD 579
MILFORD, NJ  08848-2130

ANDREA TOTH
460 COUNTY RD 579
MILFORD, NJ  08848-2130

# Exhibit 5

## Bar Date Notice

ANDREA TOWERS ROHALY
235 MERRITT DR
ROSWELL, GA  30076-3937

ANDREA WEINSTEIN &
JEFFREY WEINSTEIN JT TEN
78 TALL OAKS DR
E BRUNSUIK, NJ  08816-3433

ANDREAS PANTELI
194 PINEWOOD AVENUE
STATEN ISLAND, NY  10306-1820

ANDRES PEEKNA
265 COE RD
CLARENDON HILLS, IL  60514-1029

ANDREW A CASTIGLIONE &
E SUSAN CASTIGLIONE JT TEN
536 ANNESLIE RD
BALTIMORE, MD  21212-2009

ANDREW A KAFALAS
223 MERRIMAC ST
NEWBURYPORT, MA  01950-2229

ANDREW ANSALDO & ROSE ANSALDO
TR UA OCT 19 93 ANDREW ANSALDO &
ROSE ANSALDO TRUST
1647 CHERRY GROVE
SAN JOSE, CA  95125-5510

ANDREW B CAMPBELL
P O BOX 270024
WEST HARTFORD, CT  06127-0024

ANDREW B GANAHL
4051 CROWN RANCH ROAD
CORONA, CA  91719-4714

ANDREW BARANICH
106 SIEGFRIED DR
WILLIAMSVILLE, NY  14221-4460

ANDREW BOBBY MCADA &
VICKI LYNN MCADA TEN COM
4604 WOODFIELD DR
ARLINGTON, TX  76016-5539

ANDREW CLINCHY VILA &
NANCY J VILA JT TEN
9050 N PELHAM PARKWAY
MILWAUKEE, WI  53217-1855

ANDREW D ARMINGTON
7070 SOUTH LANE
WAITE HILL, OH  44094-9388

ANDREW D REBAK
820 MINSI TRAIL
FRANKLIN LAKES, NJ  07417-2214

ANDREW F KEHOE & ANN MARIE
KEHOE JT TEN
18 GRANDVIEW RD
CHELMSFORD, MA  01824-1203

ANDREW G THAILING
12443 S W 30TH ST
MIAMI, FL  33175-0000

ANDREW GORDON
2518 MARLBOROUGH
CAMBRIA, CA  93428-4447

ANDREW J HICKEY JR
42 AUBREY RD
UPPER MONTCLAIR, NJ  07043-2202

ANDREW J LAZOR &
KATHRYN LAZOR TEN COM
2410 12TH AVENUE
MILTON, WA  98354-8921

ANDREW J WARNER
3453 LAKEWOOD SHORES DR
HOWELL, MI  48843-7876

ANDREW KEHOE CUST
ELIZABETH ANN KEHOE
UNIF GIFT MIN ACT MA
18 GRANDVIEW RD
CHELMSFORD, MA  01824-1203

ANDREW KUN &
AGNES KUN JT TEN
3456 MOORE ST
LOS ANGELES, CA  90066-1706

ANDREW LEE BROWN
1623 WEST COLUMBIA
APT 2K
CHICAGO, IL  60626-4121

ANDREW LUDWIG DEUTSCH
14053 MANGO DR APT C
DEL MAR, CA  92014-2970

ANDREW M BENSON
126 TAFT AVE
NORTH MERRICK, NY  11566-1822

ANDREW MACRAE GILLANDERS
38 MCCARTHY WAY
FINCHAMPSTEAD BERKS,  RG114UA

ANDREW MEAKIN
72 OGDEN CRESCENT
WEST YORKSHIRE
BD134LB,

ANDREW MIHAL
C/O CHARLES MIHAL
710 RIVERSIDE DRIVE
SPRINGFIELD, OH  45504-1224

ANDREW P MORRIS
1900 WILLOW CREEK DR 112
AUSTIN, TX  78741-2941

ANDREW P SHEA CUST
ROBERT JOHNSTON SHEA
UNIF GIFTS MIN ACT-TEXAS
1100 LOUISIANA STE 5200
HOUSTON, TX  77002-5211

**Exhibit 5**

**Bar Date Notice**

ANDREW ROBERT REICHEL
124 LYNNE THERESE CIRCLE
OCEAN SPRINGS, MS  39564-9733

ANDREW SCOTT TARGUM
535 WEST 110TH STREET APT 6D
NEW YORK, NY  10025-2024

ANDREW T MODER
8543 STRIMPLE RD
CLEVES, OH  45002-9780

ANDREW T WIGGINS
336 COTTON WOOD LANE
BOCA RATON, FL  33487-0000

ANDREW W ALEXSON & ANNE K
ALEXSON JT TEN
38 FARLEY AVE
IPSWICH, MA  01938-2043

ANDREW W HOLLEY
48 WELLINGTON RD
MEDFORD, MA  02155-5011

ANDREW WERLE DEERING
82 MILLER STREET
FRANKLIN, MA  02038-1112

ANDREW WILLIAM STRICKLAND
1350 GRAPE ST
DENVER, CO  80220-2616

ANDY L FORDEMWALT & FLORENCE M
FORDEMWALT JT TEN
12410 BALTIMORE COURT
KANSAS CITY, MO  64145-1168

ANDY V LANGFORD &
NELL J LANGFORD JT TEN
ROUTE 1 BOX 357
SOMERVILLE, TX  77879-9719

ANGEL RUGINA &
IRENE A RUGINA JT TEN
145 MOSS HILL RD
JAMAICA PLAIN, MA  02130-3035

ANGELA B JONES
608 BLACKMAN STREET
LAKE CHARLES, LA  70605-2706

ANGELA BARLAS SARELIS
28275 RANCHWOOD DR
SOUTHFIELD, MI  48076-5449

ANGELA BRICE-SMITH
2622 WYNFIELD ROAD
WEST FRIENDSHIP, MD  21794-9517

ANGELA F GAWELL
101 MADISON AVE
CLIFTON, NJ  07011-2705

ANGELA KOH YUEN CHENG
BLOCK 109 RWERVALE WALK
20-MAR
,  540109

ANGELA R GRAHAM
2417 EVERETT AVE
KANSAS CITY, KS  66102-2639

ANGELINE L FERRARI EUGENE A
FERRARI & NORMA BOMMARITO TR U/A
4/19 FBO ANGELINE L FERRARI
787 CAMINO DR
SANTA CLARA, CA  95050-5922

ANGELO B SORDELLO & CHRISTINA E
SORDELLO TR UA SEP 18 1993 THE
ANGELO B SORDELLO & CHRISTINA E
SORDELLO REVOCABLE LIVING TRUST
SAN JOSE, CA  95127-3200

ANGELO FERRO
100 PT SAN PEDRO RD
SAN RAFAEL, CA  94901-4200

ANGELO P BORELLI &
ANGELINA C BORELLI
JT TEN
2636 SHILLINGTON RD
SINKING SPG, PA  19608-1731

ANGELO R CARIMANDO JR
9 TAMMYS LANE
MUTTONTOWN, NY  11791-2422

ANGELYN KONUGRES
35 SINGLETREE RD
CHESTNUT HILL, MA  02167-2826

ANGUS W MERCER
4500 CARMEL ESTATES RD
CHARLOTTE, NC  28226-3417

ANICET JANAVICE
2021 VICTORIA PARK
MODESTO, CA  95355-1964

ANIELLO MURANO
10 HILLSIDE
AMESBURY, MA  01913-2214

ANITA D BISSONNETTE
24 VALHALLA DR
PORTSMOUTH, RI  02871-3204

ANITA G BARNETT
C/O  SOBEL
1 B JOHN WINTHROP DR
CRANBURY, NJ  08512-4707

ANITA GERLACH TR
UA JUN 6 83
FBO ANITA GERLACH
3324 CORINNA DRIVE
RANCHO PALOS VERDES, CA  90275-6212

ANITA LAVERNE BROWN &
EDWARD NATHANIEL BROWN JT TEN
7409 LASADA DR APT 2 B
WOODLAWN, MD  21244-4385

ANITA M LECCESE
30 HUTCHINSON ST
CAMBRIDGE, MA  02138-1340

ANITA MARINO
BOX 44
BOYES HOT SPRINGS, CA  95416-0044

ANITA RENATE SCHUELLER
C/O  CHARLOTTE HAAS SCHUELLER
285 RIVERSIDE DR
NEW YORK, NY  10025-5276

# Exhibit 5

## Bar Date Notice

ANITRA WATLEY ALLEN &
RICHARD L ALLEN JT TEN
6945 E HALIFAX
MESA, AZ 85207-3713

ANN ALTMAN
11 MARTINS RUN APT. E104
MEDIA, PA 19063

ANN B BIXLER
62 BAYSIDE ROAD
NORTHPORT, ME 04849-4435

ANN B NOBLES CUST BRUCE MICHAEL
NOBLES UNIF GIFT MIN ACT OK
911 N W 57TH STREET
OKLAHOMA CITY, OK 73118-5908

ANN B THOMAS &
JOSEPH A THOMAS JR JT TEN
7844 HORSESHOE TRAIL
HUNTSVILLE, AL 35802-3218

ANN BECK
676 AWATOBI OVI
FLAGSTAFF, AZ 86001-9518

ANN BRADLEY HEDGES
12816 HUNTSMAN WAY
POTOMAC, MD 20854

ANN C LUSSON CUST
MARY ANN LUSSON
UNIF GIFTS MIN ACT-IND
C/O MRS H GRIFFIN
LONG BEACH, IN 46360-172

ANN D BOHNE
PO BOX 881
LOXAHATCHEE, FL 33470-0881

ANN G FITZGERALD
135 SHANNON RD
LAFAYETTE, LA 70503-3510

ANN GOLD TR UA 09 23 94
FBO ANN GOLD REVOCABLE
TRUST
51 SHEFFIELD C
WEST PALM BEACH, FL 33417-1563

ANN H MARINKOVICH CUST
STEVEN P MARINKOVICH
UNIF GIFT MIN ACT-WASH
525 BROADWAY APT205
TACOMA, WA 98402-3902

ANN ISENBERG AS CUST
FOR KATE E ISENBERG UNDER THE
KANSAS UNIFORM TRANSFERS TO
MINORS ACT
SHAWNEE MISSION, KS 06620

ANN JAQUITH MATHIASEN
2828 CONNECTICUT AVE 207
WASHINGTON, DC 20008-1536

ANN KLINE
21 COLEMAN DR
LEWISBURG, WV 24901-8921

ANN LEONARD MILLER
1530 AVON PLACE
OWENSBORO, KY 42301-6912

ANN LUPEI
BOX 505
GLOUCESTER, VA 23061-0505

ANN M CAPOZZI &
MICHAEL V CAPOZZI JT TEN
523 RIVER HIGHLANDS WAY
BIRMINGHAM, AL 35244-3366

ANN M CAREY
401 SHADY AVE APT 404B
PITTSBURGH, PA 15206-4409

ANN M CROKE
278 BATTERY AVENUE
BROOKLYN, NY 11209-7139

ANN M DERBYSHIRE CUST
DEAN E DERBYSHIRE
UNIF GIFT MIN ACT NY
4747 BROAD RD
SYRACUSE, NY 13215-2303

ANN M DERBYSHIRE CUST
DEVON A DERBYSHIRE
UNIF GIFT MIN ACT NY
4747 BROAD RD
SYRACUSE, NY 13215-2303

ANN M GERIBA
1030 AURORA AVE APT A 111
NAPERVILLE, IL 60540-6468

ANN M HUGHES
696 EDGEWOOD PLACE
NORTH BRUNSWICK, NJ 08902-2936

ANN M JORGENSEN TR UDT MAR 16 87
105 ALPINE LANE
DAYTON, OH 45419-1507

ANN M MC DERMOTT
23 WOODMONT RD
UPPER MONTCLAIR, NJ 07043-2535

ANN M MILLER
20 HERITAGE DR
WALPOLE, MA 02081-2240

ANN MARIE KEHOE CUST
KATHERINE MARY KEHOE
UNIF GIFT MIN ACT MA
18 GRANDVIEW RD
CHELMSFORD, MA 01824-1203

ANN MARIE KEHOE
18 GRANDVIEW RD
CHELMSFORD, MA 01824-1203

ANN MARIE MUNDAY
4416 W 72 ST
PRAIRIE VILLAGE, KS 66208-2816

# Exhibit 5

## Bar Date Notice

ANN MARONEY
24448 TREASURE VISTA DR
NEWHALL, CA 91321-3525

ANN MIHAL
21635 RIVERA DR
CLEVELAND, OH 44126-3040

ANN P JAMES CUST
CHRISTOPHER J JAMES
UNIF GIFT MIN ACT NJ
420 ROCK RD
GLEN ROCK, NJ 07452-1847

ANN P JAMES CUST
TARA CLARE JAMES
UNIF GIFT MIN ACT NJ
420 ROCK RD
GLEN ROCK, NJ 07452-1847

ANN P JAMES
420 ROCK ROAD
GLEN ROCK, NJ 07452-1847

ANN RACKEY &
GAIL PEARSE JT TEN
1264 WOODBRIDGE EAST
ST CLAIR SHORES, MI 48080-1621

ANN ROMANYSHYN
244 SO SPRINGFIELD AVE
SPRINGFIELD, NJ 07081-2625

ANN S BISHOP &
JEFFREY J BISHOP TEN ENT
164 LINCOLN AVE
YARDLEY, PA 19067-1304

ANN S COATES
1819 WOODBOURNE AVE
LOUISVILLE, KY 40205-2147

ANN S DOUMAS
912 MARYE STREET
FREDERICKSBURG, VA 22401-5629

ANN S LANG
508 W SECOND ST
DELPHOS, OH 45833-1609

ANN SKILLING ANDREWS
11720 E SHORE DR
WHITMORE LAKE, MI 48189-9104

ANN TYLER YOUNG
1305 PARK AVE
BALTIMORE, MD 21217-4139

ANN VAN DE WIELE
360 WEST 22ND ST 8B
NEW YORK, NY 10011-2638

ANN VOCCIO
8 TABOR DR
JOHNSTON, RI 02919-2347

ANN W CLOSSER TR UA MAR 4 91
ANN W CLOSSER TRUST
6449 VERONA RD
MISSION HILLS, KS 66208-1834

ANN W COOGLER
375 FIFTH ST N W
HICKORY, NC 28601-4926

ANN W GOLDEN
1218 COX RD
RYDAL, PA 19046-1207

ANN WALTONSMITH TR
UA 04 18 94
WALTON 1983 FAMILY TRUST
21060 SARATOGA HILLS RD
SARATOGA, CA 95070-5372

ANN WHELAN
85-09 151 AVE APT 2-N
HOWARD BEACH, NY 11414-1307

ANNA C GRAVANTE
358 7TH AVE 144
BROOKLYN, NY 11215-4315

ANNA C LILJA TR UA JUN 22 99
ANNA C LILJA LIVING TRUST
1021 LAKESIDE DR
COLUMBIA, MO 65203-1422

ANNA CLINE GLANDON
476 PINTAIL DR
LOVELAND, OH 45140-7171

ANNA DUMECH
8891 COON CLUB RD
MEDINA, OH 44256-9188

ANNA ECKHOFF JOHN ECKHOFF JR &
ANNETTE QUINLAN EX UW
JOHN ECKHOFF
C/O LEON FORST
NEW YORK, NY 10165-0006

ANNA GIOVINO DE MAIO
1140 LOS PALOS COURT
PITTSBURG, CA 94565-4337

ANNA GOLDBLATT
6315 FORBES AVE
PITTSBURGH, PA 15217-1745

ANNA HREBENAK
320 RUSSELLWOOD AVE
MCKEES ROCKS, PA 15136-3014

ANNA L LAWSON
2815 CATAWBA RD
DALEVILLE, VA 24083-2823

ANNA M BERRYHILL
175 CEDAR CREEK DR
PONTOTOC, MS 38863-2903

**Exhibit 5**

**Bar Date Notice**

ANNA M KANITRA & GEORGE F KANITRA
TR UA DEC 3 98 ANNA M KANITRA
REVOCABLE LIVING TRUST
8160 ANNA
WARREN, MI 48093-2778

ANNA SMITH CUST
GREGORY H SMITH
UNIG GIFT MIN ACT OH
7160 LAURA LEE LN
SEVEN HILLS, OH 44131-4521

ANNA W ENRIGHT
9B VERBINA COURT
WHITING, NJ 08759-2917

ANNABELLE M BARRIE TR
UA 01 22 87
FBO ANNABELLE M BARRIE TRUST
1935 THOMAS AVE
SAN DIEGO, CA 92109-4529

ANNE B MASSIE
1066 BELLAIRE DR
MANSFIELD, OH 44907-3005

ANNE E LUHN
303 EAST 3RD STREET
FREDERICK, MD 21701-5316

ANNE G AUSTIN
C/O ANNE AUSTIN MASTAIN
P O BOX 681125
PARK CITY, UT 84068-1125

ANNE H MAURA
3560 BRIGHTON PLACE
MARIETTA, GA 30062-6245

ANNE JOSLIN
427 EAST 89TH STREET 30
NEW YORK, NY 10128-6764

ANNE KERNOR DAVIS CUST
LOUIS MICHAEL DAVIS
UNIF GIFT MIN ACT NJ
601 TRENTON AVE
PT PLEASANT BEACH, NJ 08742-2568

ANNE M GALOVICH
343 RUTHRIDGE DR
LANCASTER, PA 17601-3828

ANNA M LONG &
JUDITH E LONG TEN COM
43727 STEPHENSON RD
LEONARDTOWN, MD 20650-6053

ANNA T KOEBIG
8931 ABBOTSFORD
FT MYERS, FL 33912-2402

ANNABEL F WILLIAMS
11647 ALTHEA DRIVE
PITTSBURGH, PA 15235-1851

ANNE B BLAHUT TR
UA 03 16 94
BY ANNI BAUDIS TRUST
BOX 117525
BURLINGAME, CA 94011-7525

ANNE C STOCKHAUSEN
129 COW NECK RD
PORT WASHINGTON, NY 11050-1143

ANNE E ROBINSON &
JAMES H ROBINSON JT TEN
P O BOX 75
CLARKSVILLE, MD 21029-0075

ANNE G SYMCHYCH TR
UA JUN 29 83
ANNE G SYMCHYCH TRUST
4 WOODLAND RD
ANDOVER, MA 01810-2112

ANNE J KRUSH
26090 S SANDGATES ROAD
MECHANICSVILLE, MD 20659-2752

ANNE K KENNEDY
0-66 MORLOT AVE
FAIRLAWN, NJ 07410

ANNE LUNDIN AS CUST
EMILY LOUIS LUNDIN
A MINOR UNDER THE LAWS OF GA
1610-A ELMSHURST DR
AUSTIN, TX 78741-2510

ANNA MAE CAIN REV TRUST
ANNA MAE CAIN TTEE
1112 WARREN
SEDALIA, MO 65301-5259

ANNA TYLENDA
36 FOWLER ST BOX 34
WESTFIELD, MA 01085-3202

ANNABEL LEE LUEBBE
504 WORTHINGTON DRIVE
BRIGEPORT, WV 26330-1435

ANNE B GOLDSTEIN
90 JENSEN ROAD
PO BOX 920
BELCHERTOWN, MA 01007-0920

ANNE E KRUSE
203 DRISCOLL CT
SOMERSET, NJ 08873-6406

ANNE FLOREY &
VICTORIA FLOREY JT TEN
BOX 101
NINILCHIK, AK 99639

ANNE GARILLI &
ANTHONY PAGLIUGHI JT TEN
1124 42 ST
BROOKLYN, NY 11219-1213

ANNE JANE HAMPEL
27 IRVING PLACE
ROCKVILLE CENTRE, NY 11570-2810

ANNE K TAHY
16 TRAFALGAR DR
PLATTSBURGH, NY 12901-1325

ANNE M CHARLTON
106 HOME PARK ROAD
BRAINTREE, MA 02184-1440

## Exhibit 5

## Bar Date Notice

ANNE M HAGAN &
THERESA J HAGAN JT TEN
812 MEETING HOUSE ROAD
CINNAMINSON, NJ  08077-3706

ANNE M RUTZEN
4609 FERNHAM PLACE
RALEIGH, NC  27612-5612

ANNE MARIE KEAST
5207 MONROE DR
SPRINGFIELD, VA  22151-3740

ANNE MASTAIN CUST
SCHUYLER MASTAIN
UNIF GIFT MIN ACT CA
P O BOX 681125
PARK CITY, UT  84068-1125

ANNE SYLVIA &
DAVID SYLVIA
JT TEN
BOX 100
WILLINGTON, CT  06279-0100

ANNE V CONKLING
218 MYSTIC COVE
WAYNESVILLE, NC  28785-9373

ANNETTE ROBERTS
2830 SHORE DR
TOWN HOUSE I
VIRGINIA BEACH, VA  23451-1345

ANNETTE SHAPIRO
23 WHEELER RD
EAST SETAUKET, NY  11733-1657

ANNICK BELLEGO
7 RUE DE SAVONNIERE
EPERNON,   28230

ANNIE LEE WATSON &
JAMES A WATSON SR JT TEN
5740 LOOP ROAD
LAKELAND, FL  33811-2305

ANNIS LICK WALCOTT
1147 ARNOLD AVE
GREENVILLE, MS  38701-6322

ANNE M MCPARTLAND
270 FIRST AVE
NEW YORK, NY  10009-2619

ANNE M WETZEL PRITCHARD &
KENNETH G PRITCHARD JT TEN
349 ONOTA STREET
PITTSFIELD, MA  01201-3146

ANNE MARIE SONDEK
2260 LONG RD
GRAND ISLAND, NY  14072-1357

ANNE R PYRON
117 FOREST AVE
TROY, AL  36081

ANNE T HENDERSON
423 S CENTRAL AVE
RAMSEY, NJ  07446-2441

ANNETTE ARREDONDO
930 PRINCETON AVE
AMHERST, OH  44001-1140

ANNETTE SAFFER
2750 SUNRISE LAKE DR BLG 6
SUNRISE, FL  33322

ANNETTE WEINSTEIN CUST ROY W
WEINSTEIN UNIF GIFT MIN ACT NY
98 DEEPWOOD RD
EAST HILLS, NY  11577-1624

ANNIE E EDWARDS
18291 TRACEY AVE
DETROIT, MI  48235-2529

ANNIE REDDICK &
HELEN I WEINER JT TEN
1049A & DAVIS AVE
GLENDALE, CA  91201-2411

ANNE M PARKHURST
3060 S 58TH STREET
LINCOLN, NE  68506-4029

ANNE MARIE HOGARTY
95 CHRISTOPHER ST
NEW YORK, NY  10014-6605

ANNE MASTAIN CUST
CORTENAY MASTAIN
UNIF GIFT MIN ACT CA
P O BOX 681125
PARK CITY, UT  84068-1125

ANNE SPRINGS CLOSE
DRAWER 460
LANCASTER, SC  29721-0460

ANNE TURNER
1718 SHANGRAI-LA S E
GRAND RAPIDS, MI  49508-1451

ANNETTE N ABRAMS
16 E 98TH ST APT 8A
NEW YORK, NY  10029-6547

ANNETTE SCHWARTZ
55 KNOLLS CRESCENT
BRONX, NY  10463-6331

ANNETTE YANKON
82 G ST
SOUTH BOSTON, MA  02127-2921

ANNIE LAURIE UPCHURCH
914 N 24TH ST
PHOENIX, AZ  85008-6019

ANNIE S BLACKWELL
13507 RIPPLING BROOK DR
SILVER SPRING, MD  20906-3178

**Exhibit 5**

**Bar Date Notice**

ANOTHNY F MACEK &
LINDA L MACEK JT TEN
13006 W 116 TERR
OVERLAND PARK, KS  66210-3530

ANTHONY C EVERITT
PO BOX 1278
MARCO ISLAND, FL  34146-1278

ANTHONY D AQUILA &
ROSE MARIE D AQUILA JT TEN
29 VALLEY VIEW RD
TRUMBULL, CT  06611-3811

ANTHONY DIMARCO
140-25 DEKRUIF PLACE 25M
BRONX, NY  10475

ANTHONY F BLECHER
401 E 65TH ST
NEW YORK, NY  10021-6943

ANTHONY F SALERNO &
RUTH K SALERNO JT TEN
147 N WABASH AVE
BATTLE CREEK, MI  49017-4727

ANTHONY GRACON
37452 CARLEEN AVE
AVON, OH  44011-1522

ANTHONY J LALLI &
PATRICIA LALLI JT TEN
306 SARAH CIRCLE
ORANGE, CT  06477-3329

ANTHONY J SIGILLO &
CAROL A SIGILLO JT TEN
232 CADMAN AVE
BABYLON, NY  11702-1008

ANTHONY LA MASTRO &
HELEN M LA MASTRO JT TEN
110 EXECUTIVE DR
MANHASSET HILLS, NY  11040-1016

ANTHONY A VALLIERES
14110 PARKVALE RD
ROCKVILLE, MD  20853-2526

ANTHONY C LAPADULA &
DORIS LAPADULA JT TEN
14 ROLLINS ST
LAWRENCE, MA  01841-1411

ANTHONY D DENERO &
CAROLYN J DENERO JT TEN
2618 NORTH MERIDIAN AVENUE
UNIT 211
OKLAHOMA CITY, OK  73107-1002

ANTHONY E WYNNE &
KIMBERLY B WYNNE JT TEN
11 HAVEMEYER LN
OLD GREENWICH, CT  06870-1213

ANTHONY F DEROSE TR UDT MAY 22 93
ANTHONY F DEROSE
253 STANLEY AVE
WAUKEGAN, IL  60085-2115

ANTHONY F SERLUCO
8019 SPARTAN DRIVE
BOARDMAN, OH  44512-5868

ANTHONY J CATANESE &
ELIZABETH N CATANESE JT TEN
95 BROADSOUND AVE
REVERE, MA  02151-3745

ANTHONY J LALLI
306 SARAH CIRCLE
ORANGE, CT  06477-3329

ANTHONY L PANARO &
GLORIA R PANARO JT TEN
46 03 217TH ST
BAYSIDE, NY  11361-3529

ANTHONY LANZA TR
UA 10 28 96
ANTHONY LANZA U-DECL
6053 S MERRIMAC AVE
CHICAGO, IL  60638-4223

ANTHONY C DESALVA
1273 HARDSCRABBLE RD
CHAPPAQUA, NY  10514-1913

ANTHONY C NARDIELLO CUST
CHARGLES A NARDIELLO
UNIF GIFT MIN ACT NY
6177 GRAYLING DR
JACKSONVILLE, FL  32256-8433

ANTHONY DALLI CARDILLO
24 ELLIS STREET
HADDONFIELD, NJ  08033-1827

ANTHONY EMERSON WILBY
1704 BROADMOOR DR
RICHMOND, VA  23229-4914

ANTHONY F MACEK SR TR
UA 04 05 00
ANTHONY F MACEK SR TRUST
13006 W 116TH TER
OVERLAND PARK, KS  66210-3530

ANTHONY GABRIELE &
ROSE GABRIELE JT TEN
153 EAST CHERRY ST
FLORAL PARK, NY  11001-3645

ANTHONY J GAWELL &
ANGELA F GAWELL JT TEN
101 MADISON AVE
CLIFTON, NJ  07011-2705

ANTHONY J POGORELC &
ANN J POGORELC JT TEN
414 SOUTH 2ND STREET
MILWAUKEE, WI  53204-1611

ANTHONY L ZANNI &
ANGELINA ZANNI &
JANET HOWARTH JT TEN
3 MERLIN PLACE
LONDONDERRY, NH  03053-3949

ANTHONY LEWIS MONICO &
CARRIE MONICO JT TEN
19 CLIFFORD DRIVE
FARMINGDALE, NY  11735-3304

**Exhibit 5**

**Bar Date Notice**

ANTHONY LOPEZ & EDNA LOPEZ JT TEN
127 W MAPLE DR
NEW HYDE PARK, NY 11040-3109

ANTHONY M CARNEY JR & KATHLEEN A
CARNEY JT TEN
102 CHASE LANE
LINCOLN UNIVERSITY, PA 19352-8928

ANTHONY MICHAEL FERRARA
160 SPRING MEADOW DR
PITTSBURG, PA 15241-2148

ANTHONY P VITALE
8 MASSASOIT ROAD
NASHUA, NH 03063-1310

ANTHONY PELLEGRINO &
MARY PELLEGRINO JT TEN
222 BAY 11TH ST
BROOKLYN, NY 11228-3841

ANTHONY R HORVATH JR & JOANNE
D HORVATH JT TEN
33 WEST SCHAAF RD
CLEVELAND, OH 44109-4625

ANTHONY RACHUBA & ALICE
RACHUBA TEN ENT
1332 TYSON AVE
PHILADELPHIA, PA 19111-4517

ANTHONY SALERNO
110 GOODSPEED AVE
MERIDEN, CT 06451-2718

ANTHONY SWASS
170 CANTON ST
WEST HAVEN, CT 06516-2207

ANTHONY SZYMANSKI AS CUSTODIAN
FOR MARISA SZYMANSKI UNDER THE
NEW JERSEY UNIFORM TRANSFERS TO
MINORS ACT
NECHANIC STATION, NJ 88

ANTHONY TOTH
332 CRYSTAL AVE
STATEN ISLAND, NY 10314-2007

ANTHONY TRUCHETTA
1677 CURTNER AVE
SAN JOSE, CA 95125-4920

ANTHONY VARNEY &
DOREEN A VARNEY JT TEN
25 HEDGES RD
E PATCHOGUE, NY 11772-5504

ANTHONY VECCHIOLLA
16 CLINTON ST
PORT CHESTER, NY 10573-4821

ANTOINETTE A STAMP &
JOHN R STONE JT TEN
9410 W 166TH COURT
ORLAND PARK, IL 60462-5593

ANTOINETTE CAMARDA
1601 NW 85TH TERRACE
PLANTATION, FL 33322-5542

ANTOINETTE D WARRICK TR UA
AUG 1 89 THE ANTOINETTE D
WARRICK
2958 GARDENDALE DR
SAN JOSE, CA 95125-4230

ANTOINETTE I FREY
25 WOODLAKE CT
LAKE SAINT LOUIS, MO 63367-1922

ANTOINETTE NEWELL &
CLARENCE C NEWELL TEN COM
9413 CANYON ROAD EAST
PUYALLUP, WA 98371-6303

ANTON E RICHMOND
15 OLD SETTLERS DR
PITTSFORD, NY 14534-4628

ANTON M HOREHLED &
HELEN A HOREHLED JT TEN
222 W PERSHING BLVD
CHEYENNE, WY 82001-2538

ANTON RICHARD WANG
7250 BLUE HILL DR APT 228
SAN JOSE, CA 95129-3649

ANTONE GOMES
44 FRUIT ST
NEW BEDFORD, MA 02740-2064

ANTONETTA M SCHIRALDI
18 PROSPECT ST
BREWSTER, NY 10509-1214

ANTONIA C SHOHAM CUST JONATHON
C SHOHAM UNIF GIFT MIN ACT CT
70 BARN DOOR HILLS RD
GRANBY, CT 06035-2913

ANTONIA GREENE
1028 SW 6TH AVE
GAINSVILLE, FL 32601-6386

ANTONIA J RICHARDSON
1214 TOPAZ AVE
SAN JOSE, CA 95117-3436

ANTONIA TAMMA
VIA LATTUABA 14
20017 PASSIRANA 1, RH0-M1

ANTONINO CASCIO
FRANCES DR
KATONAH, NY 10536

ANTONIO A DUTRIZ
C/O RICARDO DUTRIZ
2370 SW 126TH AVE
MIAMI, FL 33175-1921

**Exhibit  5**

**Bar Date Notice**

ANTONIO DE LA FLOR R
C/O  MARFEGA BARREDA
MOQUEGUA 114
ILO,

ANTONIO M RAMOS
19787 NW ROCK CREEK DR
PORTLAND, OR  97229-2869

APOSTOLOS STAVROPOLOS
PATMOU 8
ATHENS,

ARA A JEKNAVORIAN &
MILKA JEKNAVORIAN JT TEN
4 PERCHERON RD
CHELMSFORD, MA  01824-1130

ARCHIBALD ARMAGON
2682 CRESTON AVE APT 3-A
BRONX, NY  10468-3615

ARDEN LILLIAN ETTERSOHN
C/O  ARDEN ETTERSOHN BECK
6718 SPRINGDALE RD
CINCINNATI, OH  45247-3374

AREN G ANDERTON
961 NW 9 COURT
BOCA RATON, FL  33486-2213

ARLAN K EISLER CUST
TRACY LYN EISLER
UNIF GIFT MIN ACT NJ
252 MAIN ST
WEST ORANGE, NJ  07052-5616

ARLEASE DIFFLEY
16 SECOND AVE
PORT MONMOUTH, NJ  07758-1319

ARLENE FAWSON
198 ROBBINS ST
WALTHAM, MA  02154-5108

ANTONIO GAYOSO & ROSA
GAYOSO JT TEN
2656 ELLEN RD
BELLMORE, NY  11710-5213

ANTONIO VAZQUEZ MACIAS
JAIME BALMES 34 3 1 08830
SANT BOI DE LIOBREGAT
SANT BOI DE LIOBREGAT,

APRIL JOY BREWER &
JEFFREY N BREWER JT TEN
PSC 41 BOX 4974
APO, AE  09464-4801

ARA A JEKNAVORIAN
4 PERCHERON RD
CHELMSFORD, MA  01824-1130

ARCHIE A SALILLAS &
ISOLDA H SALILLAS JT TEN
3657 NORTHCOTE DR
BIRMINGHAM, AL  35223-2843

ARDYTH J TETHEROW
325 WESLEY DR RM 215
MECHANICSBURG, PA  17055-3574

ARIELLA LINDSAY ROSENZWEIG
18 CROSSING DR
FLANDERS, NJ  07836-4709

ARLAN LESLIE DAHL &
FREDA MAXINE DAHL JT TEN
18498 APPLE TREE COURT
MINNETONKA, MN  55345-6096

ARLEEN K SPIEGEL
10801 JOHNSON BLVD C355
SEMINOLE, FL  33772-4746

ARLENE FRIEDMAN
16640 SEPTO ST
SEPULVEDA, CA  91343-1147

ANTONIO J FERRER &
MARIA ANTONIETTA FERRER TEN COM
RUA DOM LUIZ DE BRAGANCA
165 CEP 04050
SAO PAULO,

ANTONIO VICTORIO
P O BOX 1601
FLUSHING, NY  11354-7601

APRIL S K LEONG
1422 HEULU ST 205-A
HONOLULU, HI  96822-4372

ARA JEKNAVORIAN
4 PERCHERON RD
CHELMSFORD, MA  01824-1130

ARDELL B VOLD
5413 WOODDALE AVE
EDINA, MN  55424-1615

ARDYTH PLUMB
26056 PIONEER TRAIL
COUNCIL BLUFFS, IA  51503-7150

ARKWRIGHT FOUNDATION, THE
P O BOX 1086
SPARTANBURG, SC  29304-1086

ARLANDIS ROBERSON
1649 DOGWOOD DR
CHATTANOOGA, TN  37406-2718

ARLENE B SCHUBERT &
FRED J SCHUBERT JT TEN
7 DEGARMO HILLS RD
WAPPINGERS FALLS, NY  12590-2101

ARLENE KERSHNAR
26 SPARGO RD
ROXBURY, CT  06783-1310

# Exhibit 5

# Bar Date Notice

ARLES P RIGGS CUST DEBORA
R RIGGS UNIF GIFT MIN ACT OK
C/O  MRS DEBBIE R NIELSEN
PO BOX 910
LAVERNE, OK  73848-0910

ARMAND FERNANDES &
PATRICIA FERNANDES
JT TEN
442 COUNTY ST
NEW BEDFORD, MA  02740-5012

ARMANDO OLMOS P
C/O  GRACE Y CIA BOLIVIA SA
CASILLA 852
LA PAZ,

ARNOLD C WITTMUS &
EDNA E WITTMUS JT TEN
804 GRANT ST
HARVARD, IL  60033-2245

ARNOLD GOLDIN &
ELAINE GOLDIN JT TEN
28795 SAN CARLOS
SOUTHFIELD, MI  48076-2378

ARNOLD I BLAKE CUST
DEBORAH C BLAKE
UNIF GIFT MIN ACT MA
4618 PALMERO DR
LOS ANGELES, CA  90065-4239

ARNOLD J MARKMAN &
CLAIRE MARKMAN JT TEN
1232 SKYCREST DRIVE 1
WALNUT CREEK, CA  94595-1844

ARNOLD LAWSON JR
RTE 1 BOX 122
HARROGATE, TN  37752-9801

ARNOLD T POLLEY
2301 LARK LANE
SARASOTA, FL  34231-5533

ARON BROSZENCKI &
SIMA BROSZENCKI
JT TEN
172-17 73RD DR
FLUSHING, NY  11366-1437

ARLINE D HANNON
124 BAY ROAD
HUNTINGTON, NY  11743-1356

ARMAND GLENN &
MILDRED GLENN JT TEN
4136 NEWTON ST
TORRANCE, CA  90505-6426

ARMINE F HEINZ JR &
RENATE F HEINZ JT TEN
24 PIPING ROCK DR
OSSINING, NY  10562-2308

ARNOLD CHAVES
444 ARCHGLEN WAY
SAN JOSE, CA  95111-1734

ARNOLD H MORSCHER
20771 BEACHCLIFF BLVD
ROCKY RIVER, OH  44116-1322

ARNOLD I OHASHI
631 VIA MONTE D ORO
REDONDO BEACH, CA  90277-6652

ARNOLD JACOBS INC
2600 CHARNEY RD
UNIVERSITY HTS, OH  44118-4405

ARNOLD RAINE
10 DAVISON TERRACE
SACRISTON DURHAM,   DH7 6AE

ARNOLD TAYLOR &
AMELIA CARMEL TAYLOR JT TEN
4415-4TH AVE
SACRAMENTO, CA  95817-3024

ART HENDERSON
1811 ROYAL FERN CT
HOUSTON, TX  77062-2923

ARLINE E HANSON
625 MARBELLA
HEMET, CA  92543-7053

ARMAND H LAFERRIERE &
CATHERINE M BOURGEOIS JT TEN
340 SPIER FALLS RD
GREENFIELD CENTER, NY  12833-2005

ARNO X ARNOLD
111 CHERRY VALLEY AVE PH 810
GARDEN CITY, NY  11530-1575

ARNOLD E PHARO
386 S CHURCH ST
RICHLAND CENTER, WI  53581-2548

ARNOLD HOLAN TR
UA 07 05 94
ARNOLD HOLAN TRUST
5802 SEASHELL TER
BOYNTON BEACH, FL  33437-4251

ARNOLD I SMITH
21 HORAN WAY
STOUGHTON, MA  02072-1643

ARNOLD L SMERNOFF &
GOLDIE SMERNOFF JT TEN
THE OAKS AT DEWITT
18 ARBOR LANE APT 206
DEWITT, NY  13214-2185

ARNOLD STEINMAN &
ANNETTE STEINMAN JT TEN
170-6 DREISER LOOP
BRONX, NY  10475-1902

ARNULFO M GARCIA &
LUCY G GARCIA JT TEN
512 E COTTONWOOD LAND
CASA GRANDE, AZ  85222-2022

ART METAL CONST CO
C/O  HELLER FINANCIAL
ATTN CORPORATE ACCTG
200 NORTH LASALLE
CHICAGO, IL  60601-1014

# Exhibit  5

## Bar Date Notice

ARTHUR A DAVIS
341 SCOTTSDALE DR
WILMINGTON, NC  28405-6772

ARTHUR A MORMILE &
MARION C MORMILE JT TEN
P O BOX 698
MATTITUCK, NY  11952-0698

ARTHUR A PATCHETT
1090 MINISINK WAY
WESTFIELD, NJ  07090-3727

ARTHUR A RICCARDI &
THERESA RICCARDI JT TEN
3334 SCRANTON RD
CLEVELAND, OH  44109-1615

ARTHUR ARDITTI & SHIRLEY
ARDITTI JT TEN
BOX 4151
WARREN, NJ  07059-0151

ARTHUR B BOWERS &
LYNN C BOWERS JT TEN
16 MARY BETH DRIVE
FLEETWOOD, PA  19522-8821

ARTHUR BRODY
990 HIGHLAND DR SUITE 100
SOLANA BEACH, CA  92075-2409

ARTHUR BROWN
108 E 30TH ST
NEW YORK, NY  10016-7371

ARTHUR C HARRINGTON &
ELIZABETH M HARRINGTON JT TEN
5239 FALCONS VIEW CT
PARADISE, CA  95969-6659

ARTHUR C LEWIS JR
BOX 695
BATON ROUGE, LA  70821-0695

ARTHUR C NICHOLL
6930 MONTGOMERY RD
ELKRIDGE, MD  21075-5404

ARTHUR C NOVACEK
1790 SE 25TH AVE
FT LAUDERDALE, FL  33316-3112

ARTHUR C THORNHILL
31 IRVING ST FIRST FLOOR
MONTCLAIR, NJ  07042-4523

ARTHUR D TREZISE
BOX 91 MAD RIVER GLEN
WAITSFIELD, VT  05673-0091

ARTHUR EVANS
6174 DEVINSHIRE DR
FLOWERY BRANCH, GA  30542-5437

ARTHUR F DOLL &
HELEN N DOLL JT TEN
100 DEERGLEN CIRCLE
VACAVILLE, CA  95687-7410

ARTHUR GOLDBLATT
83 EAST AVE ROOM 104
NORWALK, CT  06851-4902

ARTHUR H ISAACS
3013 HAYFIELD DR
LOUISVILLE, KY  40205-2871

ARTHUR H REINITZ
55 E WASHINGTON AVE
CHICAGO, IL  60602-2103

ARTHUR H WENHOLZ &
PATRICIA J WENHOLZ JT TEN
PO BOX 745
LAKESIDE, MT  59922-0745

ARTHUR HOLLOWAY
31 SALISBURY AVENUE
SLOUGH BERKS
.  SL1 2AB

ARTHUR J BABCOCK TR UA NOV 12 86
ARTHUR JAMES BABCOCK TRUST
BOX 5
SAN SIMEON, CA  93452-0005

ARTHUR J DYSON
6701 STONEHAM DR
AMARILLO, TX  79109-6411

ARTHUR J EISENHUTH &
VIRGINIA EISENHUTH JT TEN
904 ALAN DR
WANTAGH, NY  11793-1002

ARTHUR J HAVLIK &
THERESA HAVLIK JT TEN
705 MAYBURN
DEARBORN, MI  48128-1647

ARTHUR J MC COLGAN
509 CROSBY RD
CATONSVILLE, MD  21228-2505

ARTHUR J SPRINGER
3785 JERUSALEM AVE
SEAFORD, NY  11783-1606

ARTHUR KYRIAZIS
25 WAYLAND CRT DIAMOND CREEK
MELBOURNE VICTORIA
.  03089

ARTHUR L BURKE &
SUZANNE U BURKE JT TEN
400-402 N 14TH ST
LEESBURG, FL  34748-4826

ARTHUR L CLACK
5504 ANDERSON AVE
MANHATTAN, KS  66503-9623

ARTHUR L HUMPHREY & JUANITA
HUMPHREY TR UA AUG 7 97 ARTHUR L
HUMPHREY & JUANITA HUMPHREY
FAMILY LIVING TRUST
VACAVILLE, CA  95688-2449

ARTHUR L OLSON
2418 NW 43RD CIRCLE
OKLAHOMA CITY, OK  73112-8722

ARTHUR L SMITH
38300 30TH ST EAST AA 318
PALMDALE, CA  93550-4969

# Exhibit 5
# Bar Date Notice

ARTHUR L YORK
211 HEATHER DR
SIERRA VISTA, AZ  85635

ARTHUR M LANGE
148 COPLEY AVE
TEANECK, NJ  07666-4100

ARTHUR M PETERS CUST
DAVID M PETERS
UNIF GIFT MIN ACT-MASS
P O BOX 454
CHARLTON, MA  01507-0454

ARTHUR MICHAEL KASOFF
33 PHILLIPS RD
EDISON, NJ  08817-4650

ARTHUR MORALES
2530 EASTCHESTER RD
BRONX, NY  10469-5942

ARTHUR P ARMINGTON III
7083 RUSHMORE WAY 23
PAINESVILLE, OH  44077-2301

ARTHUR P ARMINGTON
7070 SOUTH LANE
WILLOUGHBY, OH  44094-9388

ARTHUR PERROTTA
50-22 103RD ST
CORONA, NY  11368-3154

ARTHUR R BUDDINGTON
3902 COMMANDER DR
HYATTSVILLE, MD  20782-1024

ARTHUR R DERRICO &
LUISE DERRICO JT TEN
27 B HANCOCK AVE EXT
MEDFORD, MA  02155-5631

ARTHUR REICHEL
135 16 HORACE HARDING EXPY
FLUSHING, NY  11367-1030

ARTHUR SILBER
3450 DRUMMOND APT 618
MONTREAL QUE,  H3G 1Y2

ARTHUR SWIFT &
NORMAN SWIFT JT TEN
228 CARLISLE WAY
BENICIA, CA  94510-1506

ARTHUR T KUMADA & HIDEKO H
KUMADA TR UA JUL 16 90
KUMADA FAMILY 1990 TRUST
5898 LALOR DR
SAN JOSE, CA  95123-3927

ARTHUR T RHOADS &
ANNE M RHOADS JT TEN
7 LONGVIEW DRIVE
SCHUYLKILL HAVEN, PA  17972-1817

ARTHUR T WEISSER &
COLETTE G WEISSER JT TEN
182 EAST BAYBERRY RD
ISLIP, NY  11751-4900

ARTHUR V KROKUS &
ELEANOR L KROKUS JT TEN
10839 BISMARK
NORTHRIDGE, CA  91326-2608

ARTHUR VAN SOLKEMA CUST
JOAN MARIE VAN SOLKEMA
MIN U/LAWS STATE OF MI
2251 S SAULK 203
GRAND RAPIDS, MI  49506-5448

ARTHUR W GRACE JR
504 S HAMMONDS FERRY RD
LINTHICUM HT, MD  21090-2413

ARTHUR W OLSCHEFSKI
8113 CANTERBURY DR
ORANGE, TX  77632-0506

ARTHUR W TUNNELL JR
2354 BURTON AVE
FORT MYERS, FL  33907-4122

ARTHUR WEISSER &
COLETTE WEISSER
JT TEN
182 E BAYBERRY RD
ISLIP, NY  11751-4900

ARTIS R JOYE
575 E FOREST TRAIL
VERO BCH, FL  32962-4650

ARTURO MORENO BASTIDA
TEXCOCO 1026 2
CP 50040
TOLUCA EDO DE MEXICO,

ARUN N JOSHI &
VANDANA A JOSHI JT TEN
1703 SOUTH PENN PLACE
KENNEWICK, WA  99337-1464

ARVID I VINCENT
BOX 104
CHASE, MD  21027-0104

ARVIN L PERRY
25072 SHAVER LAKE CIRCLE
LAKE FORREST, CA  92630-2538

ASTA E PEDERSEN
2069 NE GINGER TER
JENSEN BEACH, FL  34957-6720

ATHOL A DAWSON &
JOAN DAWSON
JT TEN
1909 169TH PL SE
BOTHELL, WA  98012-6471

ATINA R KRAMM
16001 KENNY RD
LAUREL, MD  20707-3213

**Exhibit  5**

**Bar Date Notice**

ATINA WEAVER KRAMM
16001 KENNY RD
LAUREL, MD  20707-3213

ATLANTIC COAST LIFE INS CO
PO BOX 20010
CHARLESTON, SC  29413-0010

AUDRA V MCCARTNEY
3003 VAN NESS ST N W
APT W-513
WASHINGTON, DC  20008-0000

AUDREY A APKING CUST LOIS M
APKING UNIF GIFT MIN ACT OH
1174 GEORGIA LA
CINCINNATI, OH  45215-4020

AUDREY E BUTCHER
871 EAST FREMONT AVE
SUNNYVALE, CA  94087-2901

AUDREY E ROLLER
40 HIGHLAND AVE
GILLETTE, NJ  07933-1930

AUDREY M JOHNSON
C/O  PATTERSON
1001 SO 143RD ST
TACOMA, WA  98444-3329

AUDREY N KIRKPATRICK
1 BIRCH LN
STONYBROOK LI, NY  11790-2001

AUDREY S HAWLEY T O D
EDWARD F HAWLEY SUBJECT TO
STA T O D RULES
134 UNION PL
RIDGEFIELD PK, NJ  07660-1231

AUDRY LYN STOCKTON
4821 RUTTERS DR
LAPORTE, CO  80535-9576

AUGUSTA BAKER
291 STUYVESANT AVE
BROOKLYN, NY  11233-1068

AUGUSTO DE LA NOGAL
C/FRANCESC MACIA 69-20 1A 08830
SANT BOI DE LLOBRREGAT
BARCELON,

AUGUSTUS ELMER III
1517B POTOMAC DRIVE
HOUSTON, TX  77057-1925

AURA C KITSON
385 CONGDON STREET
MIDDLETOWN, CT  06457-2027

AURELIO NICOLOSI
242 MOTT ST
NEW YORK, NY  10012-3434

AURILEE A GEERTZ
1118 N WALNUT
WEST LIBERTY, IA  52776-9602

AUSTIN A ZIMMER &
MARIE B ZIMMER
JT TEN
6297 OLD WASHINGTON RD
ELKRIDGE, MD  21075-5305

AUSTIN C MCCARTHY TR
09 16 99
AUSTIN C MCCARTHY
REV LIVING TRUST
BOONE, NC  28607-8712

AUSTIN CHARLES HUNT
31 JENNA CT
HOLBROOK, NY  11741-2020

AUSTIN H STRAUSS &
LINDA P STRAUSS JT TEN
1289 REVERE RD
YARDLEY, PA  19067-4348

AUSTIN L BULLOCK
6221 BLACKHAWK TR
KNOXVILLE, TN  37920-6107

AVEDES ARZROUNI & FLORENCE
ARZROUNI JT TEN
493 QUINCE CT
MAHWAH, NJ  07430-2091

AVERY MASON HAACK
118 SOUTH WHITCOMB ST
APT  2
FORT COLLINS, CO  80521-2621

AVIS M HOLT TR UA NOV 21 90
HOLT TRUST
145 WARFIELD DR
MORAGA, CA  94556-1322

AWDHODT VASANT KERKAR
10 SMOKERISE DR
CHELMSFORD, MA  01824-4425

AWDHOOT KERKAR
10 SMOKERIDGE DR
CHELMSFORD, MA  01824-4425

AZMAT A ASSUR &
ANN MARIE ASSUR JT TEN
21 SHAWNEE RD
SCARSDALE, NY  10583-2210

AZUCENA A HADZERIGA
6058 OWENS ST
ARVADA, CO  80004-4645

B B FRUSZTAJER
C/O BBF CORP
275 WYMAN ST SUITE 150
WALTHAM, MA  02451-1265

B C WESTMORELAND &
MARGARET BROWN WESTMORELAND
JT TEN
2123 COLEMAN DR
GREER, SC  29650-4501

**Exhibit 5**

**Bar Date Notice**

B DAVID CO
1624 KNOWLTON ST
CINCINNATI, OH 45223-2213

B
ROBERT A BRAUN TR
UA 10 07 93
BRAUN FAMILY DECEDENTS TRUST
CINCINNATI, OH 45248-202

BAMBI LEE BRACKEEN
P O BOX 1092
FLIPPIN, AK 72634-1092

BARBARA A COOK
6617 NW 26
BETHANY, OK 73008-4715

BARBARA A YELINEK
45249 N BROOKS RD
CONCRETE, WA 98237-9309

BARBARA B SCHULTZ TR UA
SEP 12 91 BARBARA B SCHULTZ
REVOCABLE TRUST
1821 W CATALPA LN
MT PROSPECT, IL 60056-4560

BARBARA C EZZOLO
P O BOX 1731
DARIEN, CT 06820-1731

BARBARA DARBY EDWARDS
3514 EASTVALE
FAIRWAY, KS 66205-3409

BARBARA E KELLER
8530 BYERS
DOWEY, CA 90242-2514

BARBARA G NEBBIA &
ANTHONY A NEBBIA JT TEN
812 BOWLINE DR
FORKED RIVER, NJ 03731-3006

BARBARA H DOHRMANN
16437 SLOAN DR
LOS ANGELES, CA 90049-1157

B WADE BINFORD &
BARBARA R BINFORD JT TEN
108 TEETER ROCK RD
TRUMBULL, CT 06611-5022

BABU MATHEW
1010 MCCARRON CT
GAHANNA, OH 43230-3867

BANKERS GUARANTY CORP
ATTN EUGENE M FRESE
WILDLIFE PROTECTORATE SOCIETY
ATTN EUGENE FRESE
ALEXANDRIA, VA 22320-060

BARBARA A OKLESON
5128 THOREAU DR
PARMA, OH 44129-6545

BARBARA ANN ANDERSON
26891 FALLING LEAF DR
LAGUNA HILLS, CA 92653-7536

BARBARA BOSS FEDORKO
610 JAMES FARM RD
STRATFORD, CT 06497-1043

BARBARA CATES BAYNARD
1635 BRANDON RD
CHARLOTTE, NC 28207-2101

BARBARA E BROOKOVER
49 FINNIGAN AVE APT D-47
SADDLE BROOK, NJ 07663-6093

BARBARA F FARRINGTON
104 MONTCLAIR RD
GREER, SC 29651-1014

BARBARA G ZICK &
SUSAN MARY ZICK &
LINDA M CAMERON JT TEN
25825 HURON
ROSEVILLE, MI 48066-4938

B WHITEHURST GDN
LAURA A WHITEHURST
316 E 18TH ST
TULSA, OK 74120-7405

BAKER FAMILY INVESTMENT CLUB
291 STUYVESANT AVE
BROOKLYN, NY 11233-1068

BARBARA A COOK &
RICHARD LOUIS COOK JT TEN
6617 NW 26
BETHANY, OK 73008-4715

BARBARA A RAJTEROWSKI &
RICHARD J RAJTEROWSKI JT TEN
920 PHEASANT RIDGE
LAKE ZURICH, IL 60047-2716

BARBARA ANN PEPE
45 LANDING LANE
COVINGTON, GA 30016

BARBARA BOWDEN & BERT LAURENCE
TR UA MAR 25 99
BOWDEN-LAURENCE FAMILY 1999 TRUST
2001 MIDDLEFIELD ROAD
PALO ALTO, CA 94301-4020

BARBARA D JONES
4648 S VERSAILLES
DALLAS, TX 75209-6018

BARBARA E DI BERNARDO
6 SHETLAND LANE
STONY BROOK, NY 11790-3312

BARBARA G HALLMAN
610 RED SAIL LANE
ALTAMONTE SPRINGS, FL 32701-5425

BARBARA GAYL CULVER CUSTODIAN
FOR ANDREW K CULVER III
UNDER THE UNIFORM GIFTS TO
MINORS ACT WA
MARYSVILLE, WA 98270-024

# Exhibit 5

# Bar Date Notice

BARBARA H MAHRAUN CUST
JANINE E MAHRAUN UNIF
GIFT MIN ACT IA
729 FERNWOOD DR NE
CEDAR RAPIDS, IA 52402-1229

BARBARA HIRSCHFELDER
2975 LAKE ST
SAN FRANCISCO, CA 94121-1021

BARBARA HOMACK
C/O BARBARA MARKEY
547 HUNTER AVENUE
SCOTCH PLAINS, NJ 07076-1603

BARBARA J BELLERIVE
P O BOX 1606
OGUNQUIT, ME 03907-1606

BARBARA J CLAYTON
85 BIRCHWOOD DRIVE
WHITING, NJ 08759-1733

BARBARA J COBERLY
2144 COTNER AVE
LOS ANGELES, CA 90025-5714

BARBARA J HELLAND
806 VERMONT CIRCLE
AMES, IA 50014-3062

BARBARA J MALONE
4670 FRANCIS CT
SACRAMENTO, CA 95822-1212

BARBARA J RICHARDS
15 BYAM RD
CHELMSFORD, MA 01824-3826

BARBARA J WELKER
5704 COOLIDGE HWY RT 5
GUILFORD, UT 05301-8636

BARBARA JACOBSEN
38 COPPERDALE LANE
HUNTINGTON, NY 11743-2523

BARBARA JEAN KOZLOWSKI &
LAWRENCE KOZLOWSKI JT TEN
11178 COLUMBUS DR
WORTH, IL 60482-1755

BARBARA JEAN WARNKE &
JAMES TIMOTHY WARNKE JT TEN
2182 APPLETREE DR
TUSTIN, CA 92780-7105

BARBARA JEAN WARNKKE
3606 MEADOW RIDGE RD
SAN ANTONIO, TX 78210-5714

BARBARA JOAN HEINRICHS
15 CEDAR ST
FRENCHTOWN, NJ 08825-1001

BARBARA L DAHL
4741 EL RANCHO VERDE DR
LA PALMA, CA 90623-1441

BARBARA L DICKSON
42 ELMHURST RD
ARLINGTON, MA 02174-6612

BARBARA L FOSTER
35 DRIALO DR
ALLENTOWN, NJ 08501-1524

BARBARA L KOEGEL
3400 WEST BRISTOL RD
FLINT, MI 48507-3112

BARBARA L KOEHLER
1920 BUTTONWOOD RD
LOUISVILLE, KY 40222-6510

BARBARA L S DONAHUE CUST
CONNOR DONAHUE UNDER THE CT
UNIF TRANSFERS TO MINORS ACT
RR 1 BOX 260
DANBY, VT 05739

BARBARA L SULLIVAN
209 LONGVIEW DR
CENTERVILLE, MA 02632-1988

BARBARA LEE ANDERSON
26891 FALLING LEAF DR
LAGUNA HILLS, CA 92653-7536

BARBARA LEE STRAIN
2145 NISKAYUNA DRIVE
SCHENECTADY, NY 12309-4125

BARBARA MAY GOLDBERGER
7 DERBY DR
PEEKSKILL, NY 10566-2560

BARBARA OKLESON &
RONALD M OKLESON JT TEN
5128 THOREAU DR
PARMA, OH 44129-6545

BARBARA PARTRIDGE
BOX 142
HINGHAM, MA 02043-0142

BARBARA R GALTON
59 HILLCREST PARK RD
OLD GREENWICH, CT 06870-1019

BARBARA R VRATIL
1713 LINDEN LAKE RD
FT COLLINS, CO 80524-2278

BARBARA S GUGEL
8004 NOB HILL DR
FT THOMAS, KY 41075-1493

BARBARA S WOOD
5648 PHEASANT LANE
FORT COLLINS, CO 80524-9554

BARBARA SILVER CUST
JEFFREY N SILVER
UNIF GIFT MIN ACT-PA
5803 MARSHALL AVE
VENTOR, NJ 08406-1412

BARBARA STEIN
111 PERKINS ST 118
JAMAICA PLAIN, MA 02130-4321

# Exhibit 5

## Bar Date Notice

BARBARA TENNISON
14452 EVANS LANE
SARATOGA, CA  95070-5602

BARBARA WLADYKA
C/O  MRS BARBARA DANNER
4160 WASHINGTON BLVD
INDIANAPOLIS, IN  46205-2617

BARRY APPEL
7002 BOULEVARD E 35E
GUTTENBURG, NJ  07093-4929

BARRY E SIMESCU
1375 WILLIAM
PLYMOUTH, MI  48170-1157

BARRY MEDA
32470 COVENTRY PLACE
WARREN, MI  48093-6119

BARRY R FRIEDMAN &
RITA FRIEDMAN JT TEN
2609 E 63RD ST
BROOKLYN, NY  11234-6811

BARRY STEINBERG CUST
FOR BAIAN STANFORD STEINBERG
UNDER THE FL GIFTS TO MINORS ACT
5421 RUMSEY PLACE
FAIRFOX, VA  22032-2933

BASANT KUMAR SHARMA
DWARIKA PURI
AGRA ROAD
ETAH,  207001

BASIL W WATERS JR
18103 MUNCASTER RD
DERWOOD, MD  20855-1332

BATZ COMPANY
BANK OF TAZEWELL CTY
TRUST DEPT DELIVERY ACCT
BOX 687
TAZEWELL, VA  24651-0687

BARBARA V KAPPELER
113 HAILEY DR
MARLTON, NJ  08053-4327

BARBARA Z MEYER
324 MONTROSS AVE
RUTHERFORD, NJ  07070-2248

BARRY C NELSON
802 CORNWALL COURT
ELDERBURG, MD  21784-6183

BARRY F LOVE &
ELAINE KAY LOVE JT TEN
1615 W 4TH ST
CEDAR FALLS, IA  50613-2325

BARRY N COULTER &
JANET B COULTER JT TEN
1585 KENTWOOD CIRCLE
CHARLESTON, SC  29412-9383

BARRY S BRODKIN & PAULA A
BRODKIN JT TEN
530 LAKEMONT COURT
ROSWELL, GA  30075-3237

BART GERARD ROUSSEAU
2 FAIRWAY DRIVE APT 142
DERRY, NH  03038-6110

BASF CORPORATION ROBERT S
WINKWORTH DIRECTOR
C/O  CREDIT MGR
6805 MORRISON BLVD
CHARLOTTE, NC  28211-3500

BASIL YANKOPOULOS
34 BUTTONWOOD LANE
PEABODY, MA  01960-3126

BEATRICE ARFANIS
3 MELANIE LANE
SYOSSET, NY  11791-5831

BARBARA WILLIS KIMBRELL
406 BIRDLAND DR
JETER MTN TERRACE
HENDERSON VILLE, NC  28739-0000

BARBARAJEAN R STORM
52 SOUTH AVE
GETTYSBURG, PA  17325-8027

BARRY CATHERWOOD
69 HILLCREST AVENUE
STATEN ISLAND, NY  10308-2733

BARRY KENNEDY & LESLIE C WALTERS
JTWRS JT TEN
2663 NE 3RD PLACE
HILLSBORO, OR  97124-1869

BARRY P JENKINS
72 HENRY DR
PLYMOUTH, MA  02360-1582

BARRY STEINBERG CUST STEVEN
HERSCH STEINBERG
UNIF GIFT MIN ACT VA
5421 RUMSEY PLACE
FAIRFAX, VA  22032-2933

BARUCH BERMAN & ROSE BERMAN TR
UDT NOV 30 89 FBO BARUCH BERMAN
& ROSE BERMAN TRUST
28739 TRAILRIDERS DR
RANCHO PALOS VERDES, CA  90275-3051

BASIL MANLY IV
2 CHANTICLEER DRIVE
GREENVILLE, SC  29605-3106

BASILETTE V BROWN &
BEVERLY A BROWN &
KLEONIKI ARGENDELI JT TEN
909 BAY ST
SAN FRANCISCO, CA  94109-1118

BEATRICE K GUNTHER
5600 W 79TH ST
LOS ANGELES, CA  90045-3306

## Exhibit 5

## Bar Date Notice

BEATRICE KLOPPENBURG
88 SCOTT SWAMP DR APT254A
FARMINGTON, CT  06032-2978

BEATRICE KOPOLOVITZ
2728 KINGS HWY
BROOKLYN, NY  11229-1768

BEATRICE M LIPSETT
SIMPSON HOUSE 110M
2101 BELMONT AVENUE
PHILADELPHIA, PA  19131-1628

BEATRICE R WHITESIDE &
REGIS B WHITESIDE JT TEN
1437 ORR DR
PITTSBURGH, PA  15234-2334

BEATRICE T COOPER
186 RIVERSIDE DR
NEW YORK, NY  10024-1007

BECKY BOOTH OTT CUST
J MICHAEL OTT JR
UNDER THE VA UNIF TRAN MIN ACT
11437 STONE MILL CT
OAKTON, VA  22124-2031

BECKY BOOTH OTT CUST
MATTHEW C OTT
UNDER THE VA UNIF TRAN MIN ACT
11437 STONE MILL CT
OAKTON, VA  22124-2031

BELINDA J TOLBERT &
MARION E TOLBERT JT TEN
1565 TOWNSEND AVE 2B
BRONX, NY  10452-6051

BELKIS B HEMWAY
67 N UNION ST
ARLINGTON, MA  02174-3665

BELKNAP FREEMAN
119 HICKORY LANE
ROSEMONT, PA  19010-1017

BELLE SMITH
1820 NEW PALM WAY APT 404
BOYNTON BEACH, FL  33435-2830

BELLE V JOSEPH
1012 TULIP CT
PEMBERVILLE, OH  43450-9448

BELLS FOOD MARKET INC
995 HAWTHORNE AVE
ATHENS, GA  30606-2175

BELVA P DAWKINS
35 CROSS CREEK DR APT N-2
CHARLESTON, SC  29412-2595

BEN ALLEN EDWARDS
4008 MICHELLE ST
MURFEESBORO, TN  37129

BEN C HARRISON
1369 WALNUT GROVE RD
ROEBUCK, SC  29376-3721

BEN DOUGLAS WALKER &
BEVERLY RUTH WALKER JT TEN
6027 W SACK DRIVE
GLENDALE, AZ  85308

BEN E CANNON &
FRANCIS CANNON JT TEN
PO BOX 526
BLOOMINGTON, CA  92316-0526

BEN F BRYER
PLANTARIUM STA
PO BOX 191
NEW YORK, NY  10024-0000

BEN J LIPPS
C/O FRESENIUS USA
2637 SHADELANDS DR
WALNUT CREEK, CA  94598-2512

BEN J STRADER
651 SIBLEY FOREST
MARIETTA, GA  30067-5145

BEN LANDMAN &
HENRIETTA LANDMAN JT TEN
12 EDGEWOOD TRAIL
MONROE, NY  10950-9443

BEN LONDON
4 WALTHAM
CENTURY VILLAGE
WEST PALM BEACH, FL  33417-1977

BEN NAGASHIMA
10620 STORY LA
SAN JOSE, CA  95127-4334

BEN NIGHTINGALE CUST
DAVID NIGHTINGALE
UNIF GIFT MIN ACT-NY
14 SOUNDVIEW AVE C5-28
WHITE PLAINS, NY  10606-3327

BEN NIGHTINGALE CUST
ELANA NIGHTINGALE
UNIF GIFT MIN ACT-NY
14 SOUNDVIEW AVE C5-28
WHITE PLAINS, NY  10606-0000

BEN PILLA
8 CARRIAGE HOUSE CT
CHERRY HILL, NJ  08003-5159

BEN-AMI BRAVDO
PO BOX 875
RICHLAND, WA  99352-0875

BENEDICTO L AREVALO
107 FAYETTE ST
WOLLASTON, MA  02170-0000

BENJAMIN C LUCKEY
806 TRAM RD
LYNCHBURG, SC  29080-8470

BENJAMIN C NYGARD TR UA NOV 19 87
THE BENJAMIN C NYGARD TRUST
17111 BUCKINGHAM RD
BEVERLY HILLS, MI  48025-3205

BENJAMIN COHEN TR UA AUG 17 93
BENJAMIN COHEN TRUST
97 W PALISADE A
ENGLEWOOD, NJ  07631-2611

BENJAMIN COHEN
4740 S OCEAN BLVD APT 703
HIGHLAND BEACH, FL  33487-5372

# Exhibit 5

# Bar Date Notice

BENJAMIN DICKSTEIN
THE PLAZA APT 307
1250 GREENWOOD AVE
JENKINTOWN, PA 19046-2901

BENJAMIN H SEXAUER &
SUZANNE CONROY SEXAUER JT TEN
22 EASTRIDGE DR
SANTA CRUZ, CA 95060-1803

BENJAMIN KLEINMAN &
FANNIE KLEINMAN JT TEN
2254 EAST 22ND ST
BROOKLYN, NY 11229-4812

BENJAMIN W VARINOSKI
605 CLUB HOUSE DR
WASHINGTON, PA 15301-6285

BENNETT L ELISBERG &
R MARILYN ELISBERG JT TEN
4008 QUEEN MARY DR
OLNEY, MD 20832-2108

BENYOMIN GREENBERGER
3534 BERCKLEY RD
CLEVELAND HTS, OH 44118

BERNADETTE SKODA
68 MEADOWBROOK DR
SOMERVILLE, NJ 08876-4810

BERNARD C SIMMONS TR
UA 07 15 96
FOR BERNARD C SIMMONS LIVING
TRUST
NATCHEZ, MS 39120-9713

BERNARD F HURLEY SR
250 36 42ND AVE
FLUSHING, NY 11363-1715

BERNARD GINSBERG
200 MT PLEASANT AVE
WALLINGTON, NJ 07057-2025

BERNARD H BURTON
142 MONTEREY DR
MANHASSET HILLS, NY 11040-1048

BENJAMIN F DI LISCIA
VIEERWINDENIAAN 48
WEMMEL,  B-1780

BENJAMIN HARNISH
881 GAILEE DR
BURLINGTON, WA 98233-3508

BENJAMIN M MATTLIN
550 S BARRINGTON AVE 1324
LOS ANGELES, CA 90049-4326

BENJAMINE MAZZONE
6082 ALMADEN RD
SAN JOSE, CA 95120

BENTON H WALTON III CUST FOR
BENTO WALTON IV
UNIF GIFT MIN ACT NC
BOX 345
CHADBOURN, NC 28431-0345

BERJOUHIE VANISKHIAN
20 PANORAMA DR
HUNTINGTON, NY 11743-4418

BERNARD B SHAW &
ROBIN J SHAW JT TEN
800 NE 195TH ST APT 315
MIAMI, FL 33179-3416

BERNARD E GRANICH
10341 MANCHESTER ROAD
ST LOUIS, MO 63122-1520

BERNARD F KLOEK &
EVELYN M KLOEK JT TEN
8701 RIDGE BLVD
BROOKLYN, NY 11209-4947

BERNARD GORDON &
EVE GORDON JT TEN
6083 CHARLES DR
WEST BLOOMFIELD, MI 48322-4465

BERNARD H JEFFERS
6902 KNOLLCREST DR
HARRISON, TN 37341-9436

BENJAMIN GEORGE GARDINER &
HONG-HAI GARDINER JT TEN
411 MAIN ST
NASHUA, NH 03060-5060

BENJAMIN J WEIGLE
310 HOLMES ST
BETTENDORF, IA 52722-4642

BENJAMIN M PHILLIPS
2705 YORKSHIRE DRIVE
TITUSVILLE, FL 32796-3734

BENNETT A MORROW
8712 DUNAIRE DR
KNOXVILLE, TN 37923-6835

BENTON T MUNDAY JR
8022 ENGLAND STREET
OVERLAND PARK, KS 66204-3338

BERNAD G MONAHAN &
MARGARET E MONAHAN JT TEN
1620 LOGANBERRY WAY
PLEASANTON, CA 94566-6024

BERNARD BERGSTEIN
BOX 1277
PETER STUYVESANT STATION
NEW YORK, NY 10009-9998

BERNARD ESKIN TR UA JUL 31 92
BERNARD ESKIN REVOCABLE TRUST
200 S W 132 WAY NEW HAMPTON
L 310 CENTURY VILLAGE
PEMBROKE PINES, FL 33027-1683

BERNARD G LANIVICH &
VERONICA E LANIVICH JT TEN
21507 WILLOW WISP
ST CLAIR SHORES, MI 48082-2268

BERNARD GROYEMAN &
BARBARA ANCONA JT TEN
11 SHAWNEE ROAD
SHORT HILLS, NJ 07078-1218

# Exhibit 5
## Bar Date Notice

BERNARD H SHULMAN &
ELAINE SHULMAN JT TEN
2390 NW 26TH STREET
BOCA RATON, FL  33431-4051

BERNARD J LEVY &
DELORES LEVY JT TEN
10471 NW 11 COURT
PLANTATION, FL  33322-6585

BERNARD P PLATSHON &
ANNE PLATSHON TR UA
SEP 23 92
B & A PLATSHON TRUST
MENLO PARK, CA  94025-374

BERNARD SCHWARTZ
191 PRESIDENTAL BLVD
PH 27
BALA CYNWYD, PA  19004-1207

BERND GROEBLER
ALTENWAHLINGEN 4
BOHME,   D 29693

BERNICE ANN KUSTIC &
DUANE ROBERT KUSTIC JT TEN
4204 CARTESIAN CIRCLE
PALOS VERDES PENN, CA  90274-3969

BERNICE HANSON CHAPMAN
252 SO MANSFIELD
LOS ANGELES, CA  90036-3017

BERNICE LUNDBERG
4771 TRUTH
MIRA LOMA, CA  91752-1844

BERNICE MCCALL &
MARTIN MCCALL JT TEN
1748 SE 21ST AVENUE
POMPANO BEACH, FL  33062-7641

BERNICE R COLOROSO
4102 SALACIA DR
IRVINE, CA  92620-3244

BERNICE STRAUSS
145 CRESCENT ST
CLOSTER, NJ  07624-1606

BERNARD HENSLEY &
BERNESTINE HENSLEY JT TEN
4804 NAUTILUS COURT
FLOWER MOUND, TX  75028-5468

BERNARD J TABOR &
GERALDINE M TABOR JT TEN
14086 CRANBROOK
RIVERVIEW, MI  48192-7526

BERNARD R BEISHIR
5122 ARBUTUS RD
ROCKFORD, IL  61107-2404

BERNARD V BUONANNO
NEW ENGLAND CONTAINER CO
455 GEORGE WASHINGTON HWY
SMITHFIELD, RI  02917-1929

BERNHARD C TJARKSEN JR
TR UDT APR 7 92
THE BERNHARD C TJARKSEN JR TRUST
445 W HAWTHORNE COURT
LAKE BLUFF, IL  60044-2310

BERNICE BRAUNSTEIN
1074 E 12TH ST
BROOKLYN, NY  11230-4138

BERNICE I CHRISTMAN
2029 DREXEL DR
ANDERSON, IN  46011-4050

BERNICE M CORO
60 CENTRE LANE
MILTON, MA  02186-3933

BERNICE PAGER
7432 ARCHER AVE
SUMMIT, IL  60501-1231

BERNICE ROPER
57 LOWELL AVE
WEST ORANGE, NJ  07052-3709

BERNICE URZI
1621 KOCH LANE
SAN JOSE, CA  95125-5049

BERNARD HURWITZ TR UA JUL 14 87
1133 RANLEIGH WAY
PIEDMONT, CA  94610-1134

BERNARD LUBIN &
ALICE W LUBIN JT TEN
2710 CHARLOTTE ST
KANSAS CITY, MO  64109-1128

BERNARD R GREBLER
20 CLYDESDALE COURT
TINTON FALLS, NJ  07701-4928

BERNARDETTE T BRAUER
719 WILLOW GLEN WAY
SAN JOSE, CA  95125-1870

BERNICE A BIGELOW
713 W DUARTE ROAD
UNIT G-514
ARCADIA, CA  91007-7564

BERNICE D CANATA
2827 GREENWICH ST
SAN FRANCISCO, CA  94123-3223

BERNICE KAUFMAN
1214 RACE ST
NEW ORLEANS, LA  70130-4720

BERNICE M ORTH TR UA MAY 30 96
BERNICE M ORTH
REVOCABLE TRUST
504 SOUTHWOOD LN
ST JOSEPH, MO  64506-3121

BERNICE PAVOLA TR UA DEC 18 92
BERNICE PAVOLA TRUST
2612 CENTRAL DR APT 2 S
FLOSSMOOR, IL  60422-1144

BERNICE SCHNERR
2108 VANDERBILT
AUSTIN, TX  78723-1417

BERNICE WARD
S 70 W 18883 GOLD DR
MUSKEGO, WI  53150

**Exhibit 5**

**Bar Date Notice**

BERNITA J KUHNS
1833 PALO SANTO DR
CAMPBELL, CA  95008-1542

BERT C GOLD & HERTHA GOLD JT TEN
1739 CORINTH AVE
WEST LOS ANGELES, CA  90025-4210

BERTHA RICHIE
11 RIVERSIDE DR
NEW YORK, NY  10023-2504

BERTRAM KATZ
3065 ROBERTS AVE
BRONX, NY  10461-5141

BESSIE R KARAS
8413 W CLARA DR
NILES, IL  60714-2305

BETA 2 POWER OF TEN CLUB
C/O DARRYL RICHARDSON PRESIDENT
4632 NORTH 12TH ST
PHILADELPHIA, PA  19140-1228

BETH L SNYDER
210 CENTER-NEW TEXAS RD
PITTSBURGH, PA  15239-1816

BETH TREUHAFT &
BERNARD TREUHAFT JT TEN
RD 1 BOX 240
PITTSTOWN, NJ  08867-9801

BETTE E WANE
2185 LAUREL DR
SANTA CLARA, CA  95050-4510

BETTIE N BYERLY
507 CHADWICK RD
TIMONIUM, MD  21093-2810

BETTY A SCHNEIDER CUST SAMUEL
JOHN SCHNEIDER UNIF GIFT MIN
ACT MT
BOX 472
LIBBY, MT  59923-0472

BERRY R EITEL
C/O  THE BANK OF NY
P O BOX 11203
NEW YORK, NY  10286-1203

BERT WASSERMAN
P O BOX 289
OLD WESTBURY, NY  11568-0289

BERTHA S O KEEFE TRUST, THE
3404 WEST 71ST STREET
PRAIRIE VILLAGE, KS  66208-3115

BESSIE E WALTER
3813 FRINGER RD
TANEYTOWN, MD  21787-1529

BESSIE SAU-FAN TSANG AS
CUSTODIAN FOR LINDSEY TSANG
UGMA NY
157-11 CROSS ISLAND PKWY
WHITESTONE, NY  11357-2727

BETH A HASHER
431 RIVERVIEW CIRCLE
NEW HOPE, PA  18938-2235

BETH MAXEY-KNAPP
15010 LAKEVIEW
HOUSTON, TX  77040-1327

BETHER CABEZA
12 D 13-TOA ALTA HEIGHTS
TOA ALTA 00758
PUERTO,

BETTE G MEHLHOP
1637 CEDAR RIDGE DR
ORLANDO, FL  32826-5523

BETTINA LEWANDOWSKY
DONNERSBERGSTRASSE 16A
OSTHOFEN,  67574

BETTY B ROSS
4041 IBIS NO 801
SAN DIEGO, CA  92103-6807

BERRY TODD KROEGER
525 HAMILTON ST
STERLING, CO  80751-3607

BERTHA H MILES
7A AVENIDA 4-99 ZONE 4
GUATEMALA CITY,

BERTONDINI ADRIANO
PACINOTTI 20
VILLACORTESE,  20020

BESSIE L SCHULMAN
3409 GLEN AVE APT C
BALTIMORE, MD  21215-3936

BESSIE THEODOULOU
137 WEBSTER STREET
ARLINGTON, MA  02174-3335

BETH E SWERSKY &
PAUL J SWERSKY JT TEN
1 CHERRY DR
PLAINVIEW, NY  11803-2016

BETH STULL
13150 TOUCHSTONE PL
PALM BCH GDN, FL  33418-6952

BETTE E S LITMAN
43 SARATOGA LANE
HARLEYSVILLE, PA  19438-2978

BETTE HENRY
10201 GROVENOR PLACE APT 404
ROCKVILLE, MD  20852-0000

BETTINA MARIA MIRAGLIA
1561 HOLLYWOOD AVE
BRONX, NY  10461-5516

BETTY B SCHANTZ &
RANDALL E SCHANTZ JT TEN
ISLAND ROUTE
BOX 34
LOCK HAVEN, PA  17745-0034

**Exhibit 5**

**Bar Date Notice**

BETTY B SCHANTZ CUST
AUDRA LEE ADAMS
UNDER PA UNIF GIFT TO MIN ACT
HC 80 BOX 34
LOCK HAVEN, PA  17745-9503

BETTY BATES DE MARS
240 THE UPLANDS
BERKELEY, CA  94705-2834

BETTY C CHICK CUST
DENIS CHICK
UNIF GIFT MIN ACT CALIF
135 CHEMIN DE MUSES
AIGUES-VIVES,

BETTY D GREEN
BOX 18891
OKLAHOMA CITY, OK  73154-0891

BETTY D GREEN
PO BOX 18891
OKLAHOMA CITY, OK  73154-0891

BETTY D JOHNSON
722 N ARLINGTON AVE
DE LAND, FL  32724-2805

BETTY DUNCAN
3506 OAK KNOLL DR
CHATTANOOGA, TN  37415-5416

BETTY E DUDIK
10917 JARBOE AVE
SILVER SPRING, MD  20901-1420

BETTY E TROST
9620 S KOMENSKY AVE APT 206
OAKLAWN, IL  60453-3356

BETTY G ESPENSHADE TR UA
SEP 6 95 ESPENSHADE
LIVING TRUST
9708 RIVERSIDE CIRCLE
ELLICOTT CITY, MD  21042-5712

BETTY HOSMER MAWARDI
15 MORNINGTON LANE
CLEVELAND HEIGHTS, OH  44106

BETTY J BRENNAN TR UA AUG 23 89
FBO BETTY J BRENNAN
1517 SW 23TH TERRACE
DEERFIELD BEACH, FL  33442-0000

BETTY J CARMICHAEL
3701 E 3RD ST
BLOOMINGTON, IN  47401-5501

BETTY J MANN CUST
SHIRLEY R MANN
UNIF GIFT MIN ACT WV
RT 1 BOX 87A
GERRARDSTOWN, WV  25420-9614

BETTY J MANN
ROUTE 1 BOX 87A
GERRARDSTOWN, WV  25420-9614

BETTY JANE SMITH
P O BOX 805
CHOCOWINITY, NC  27817-0805

BETTY JEAN JONES
P O BOX 416
WILTON, CT  06897-0416

BETTY JO DENTON
1467 CYPRESS STREET
PARIS, KY  40361-1258

BETTY JOE HEATON
6 TERRACE CHASE 4
SUN PRAIRIE, WI  53590-1277

BETTY K KNOWLES
P O BOX P 175
SOUTH DARTMOUTH, MA  02748-0000

BETTY K WINDSOR
1019 NORTH ARTHUR ST
LITTLE ROCK, AR  72207-6301

BETTY L NELSON
4735-13TH AVE SOUTH
ST PETERSBURG, FL  33711

BETTY M BRUMMUND
75 MARIAN LA
SAN JOSE, CA  95127-2024

BETTY M HARRIS
PANORAMA HOUSE
1100 UNIVERSITY ST 10J
SEATTLE, WA  98101-2888

BETTY M SCHULER CUST FRANCES
SCHULER UNIF GIFT MIN ACT OH
C/O  FRANCES S BROWING
810 TOWERGATE PL
DUNWOODY, GA  30350-6201

BETTY N CLAYBOURN CUST
HENRY MARSH CLAYBOURN
UNIF GIFT MIN ACT OK
7700 NW 5TH
OKLAHOMA CITY, OK  73127-6016

BETTY R ELLSWORTH
1801 WINTERLOCHEN DR
FAYETTEVILLE, NC  28305-5254

BETTY REPLOGLE
1808 DRURY LA
OKLAHOMA CITY, OK  73116-5312

BETTY RUTH DICK PEDDIE
15 JODAR LANE
HOT SPRGS VILLAGE, AR  71909-6004

BETTY SHAW GAMBLE
RFD 1 BOX 123
NEW FLORENCE, PA  15944-9604

BETTY WEISSMAN CUST AMY SUE
WEISSMAN UNIF GIFT MIN ACT NJ
717 OCEAN AVE 304
WEST END, NJ  07740-4976

BETTYELUISE SALLE
25544-K SHARP DR
HEMET, CA  92544-4506

BETYE IVEY
407 APACHE TRAIL
LEANDER, TX  78641-3912

**Exhibit 5**

**Bar Date Notice**

BEVERLEE I CLARK
87 BUSHNESS ST
DORCHESTER, MA  02124

BEVERLEY A STOVEKEN
3569 U S ROUTE 22 EAST 9
SOMERVILLE, NJ  08876-6012

BEVERLY A GUZY
4 COMMONS DR
PALOS HILLS, IL  60464-1249

BEVERLY A KREBSBACH
508 CRESCENT CIRCLE
ALBERT LEA, MN  56007-1400

BEVERLY A SEDLAR
341 ANDREW PL
BLOOMINGDALE, NJ  07403-1523

BEVERLY B PISARIK
663 20TH AVE SW
CEDAR RAPIDS, IA  52404-5520

BEVERLY BANKS &
SEYMOUR BANKS JT TEN
341 RICHMOND ROAD
DOUGLASTON, NY  11363-1027

BEVERLY H WINSOR
24 CLINTON ST
JOHNSTON, RI  02919-4121

BEVERLY HAMPSON
8145 ROE LANE
BOISE, ID  83703-2566

BEVERLY J MC CORMICK LIVING TR UA
BEVERLY J MC CORMICK TRUST
NOV 22 93
1165 HILL DR
ONEIDA, WI  54155-9114

BEVERLY J NASH
1040 WISSMAN RD
GEORGETOWN, IN  47122-9414

BEVERLY JANE JAQUIER
13 VISTA CLIFF PL
RICHARDSON, TX  75080-1827

BEVERLY K KENEMUTH
5834 LAKE VICTORIA COVE
LAKELAND, FL  33813-4710

BEVERLY M MIXTER TR UA NOV 23 98
BEVERLY M MIXTER TRUST
9 TEJON
RANCHO SANTA MARGARITA, CA  92688

BEVERLY MAXINE EVANS
10622 INDIAN WELLS DR
FOUNTAIN HILLS, AZ  85268-5728

BEVERLY S POTTENGER
404 E CONCORDA DR
TEMPE, AZ  85282-2315

BEVERLY THOMPSON
6825 BRYANT ST
BURNABY B,  C V5E1S7

BHASKAR YALAMANCHILI
4660 ELMHERST
BEAUMONT, TX  77706-7706

BHASKARA SURENDRANATH AS
CUST FOR SRIRAJ S BHASKARA
UNDER THE ILLINOIS
UNIFORM TRANSFERS TO MINORS ACT
ADDISON, IL  60101-5703

BIANCA S LEKACH &
ROBERT LEKACH JT TEN
1145 PROFFESSIONAL DRIVE
BROWNSVILLE, TX  78520-0000

BIGFOOT RESTAURANTS INC
651 STRANDER BLVD B-208
TUKWILA, WA  98188-2953

BILL DAVIS
3110 WASHINGTON RD
EAST POINT, GA  30344-5415

BILL L HARBERT
BILL HARBERT INTERNATIONAL
CONSTRUCTION INC
P O BOX 531390
BIRMINGHAM, AL  35253-1390

BILL R WERNER &
JAMES W DENNEY JT TEN
C/O  JAMES W DENNEY
1702 KEWALO ST APT 203
HONOLULU, HI  96822-3029

BILL SNOW
185 MONTURA WAY
NOVATO, CA  94949-8423

BILL TRIPHON CUST
JULIANNE TRIPHON
UNDER THE CALIFORNIA UNIFORM
TRANSFERS TO MINORS ACT
SACRAMENTO, CA  95831-263

BILLEE R GADIENT &
JAMES E GADIENT JT TEN
410 BROOKRIDGE DR
ALGONA, IA  50511-7114

BILLIE E MARTIN &
ALICE M MARTIN
JT TEN
1774 W STUART AVE
FRESNO, CA  93711-1811

BILLIE HALE
1411 DEVONSHIRE
TYLER, TX  75703-2402

BILLIE J KENNEDY
701 GALER ST NO 615
SEATTLE, WA  98109-3549

**Exhibit 5**

**Bar Date Notice**

BILLIE R BETHEL
PO BOX 1067
GATLINBURG, TN  37738-1067

BILLIE RUNNELS
BOX 6343
LEAWOOD, KS  66206-0343

BILLY E TEEPLE
2510 WANTLAND
KLAMATH FALLS, OR  97601-3521

BILLY G SMITH
RT 1 BOX 498B
DUNLAP, TN  37327-9761

BILLY ISLEY
1740 N W 193RD STREET
MIAMI, FL  33056-2861

BILLY R WILLIAMS
P O BOX 464
LENOIR CITY, TN  37771-0464

BILLY WILSON SPANGLER
23920 HWY 19
SLAUGHTER, LA  70777-9645

BIPIN PATEL
29 THURLBY RD
WEMBLEY MIDDX LONDON,

BJORN SCHOU &
LYDIA SCHOU JT TEN
1425 FOX RIVER DR
DE PERE, WI  54115-2437

BLAINE A BONTEMPO CUST
KARI L BONTEMPO UNDER THE
NORTH CAROLINA UNIFORM TRANSFERS
TO MINORS ACT
BARRINGTON, IL  60010-711

BLAINE BARHAM
4100 CHESTNUT PLACE
ALEXANDRIA, VA  22311-1108

BLAIR A KNAPP &
CHARLOTTE M KNAPP JT TEN
6 DEAN WAY
CAPE ELIZABETH, ME  04107-2602

BLAKE C MALLETT
14 EASTDALE RD
WHITE PLAINS, NY  10605-2902

BLAKE P GARRET
BOX 36
FOUNTAIN INN, SC  29644-0036

BLANCA JULIANA RAEDER CUST
JULIANA CHRIS PETRAS
UNIF GIFT MIN ACT VA
10108 DECKHAND DRIVE
BURKE, VA  22015-3933

BLANCHE BERGER
16820 EDMORE
DETROIT, MI  48205-1516

BLANCHE G STONER
353 W WASHINGTON
MARENGO, IA  52301-1236

BLANCHE P GORDON
P O DRAWER 6550
THOMASVILLE, GA  31758-6550

BLANCHE STANKIEWICZ
6222 ELMWOOD AVE
PHILADELPHIA, PA  19142-3125

BLOND GERARD
55 RUE DESIRE VER HAE GHE
FACHES THURESNIL,  59155

BO R HOLMBERG
REKEKROKEN 8908
HOGANAS,  S26392

BOB HOOPES
4 CHAPEL HILL DRIVE
NASHUA, NH  03063-2904

BOB ROBERT SUNNESS
10 DEERFIELD LANE
SCARSDALE, NY  10583-7809

BOB W SOUTHERLAND &
COLEETA J SOUTHERLAND JT TEN
PO BOX 181
GEN AUTRY, OK  73436-0181

BOB WIERCINSKI
29 BROOKS RD
LINCOLN, MA  01773-1308

BOBBIE LEE BROWN CUST
BRYAN ROBERT BROWN
UNIF GIFT MIN ACT-NY
65 CRANBROOK RD
TONAWANDA, NY  14150-5417

BOBBIE LEE BROWN CUST
KRISTINA LADONNA BROWN
UNIF GIFT MIN ACT-NY
65 CRANBROOK RD
TONAWANDA, NY  14150-5417

BOBBY D GARRISON
P O BOX 490
STURBRIDGE, MA  01566-0490

BOBBY E SINGLETARY
P O BOX 867
HAMLET, NC  28345-0867

BOBBY LEE
222 EAST 19 STREET 9A
NEW YORK, NY  10003-2613

BOBBY SHARP
BOX 642
CHILLICOTHE, MO  64601-0642

BOHDAN KULCHYCKY
2400 ASPEN ST
PHILADELPHIA, PA  19130-2504

BONIE LEE FRYMARK
5673 W UPHAM AVE
MILWAUKEE, WI  53220-4915

## Exhibit 5

## Bar Date Notice

BONITA B KELLY
202 LINN ST
TRENTON, MO 64683-2453

BONITA C WILLIAMS TR UA
JULY 24 1992
THE WILLIAMS FAMILY LIVING
TRUST
NORTH LITTLE ROCK, AR 72

BONNIE J FELDMAN
13216 PARK LANE
FT WASHINGTON, MD 20744-6513

BONNIE JEAN SALMONS
535 PEACHTREE
MINEOLA, TX 75773-1933

BONNIE L NOVAK TR UA APR 1 73
GEORGE JAMES TRUST
P O BOX 85671
LAS VEGAS, NV 89185-0671

BONNIE L NOVAK TR UA APR 1 73
STEPHEN FRANK TRUST
P O BOX 85671
LAS VEGAS, NV 89185-0671

BONNIE L NOVAK TR UA FEB 1 88
GEORGE FEBRUARY TRUST
P O BOX 85671
LAS VEGAS, NV 89185-0671

BONNIE L NOVAK TR UA FEB 1 88
STEPHEN FEBRUARY TRUST
P O BOX 85671
LAS VEGAS, NV 89185-0671

BONNIE L NOVAK
PO BOX 85671
LAS VEGAS, NV 89185-0671

BONNIE NAGAI
BOX 450084
HOUSTON, TX 77245-0084

BONNIE RAE RUSSELL
C/O BONNIE RAE WORRELL
1645 COUNTY RD 151
IDAHO SPRINGS, CO 80452-9508

BORINA BROS
5225 COUNTRY LANE
SAN JOSE, CA 95129-4222

BORIS SOJKA &
CAROLE SOJKA JT TEN
403 LUPIN LANE
GLENDORA, CA 91741-3801

BOYD A JONES
P O BOX 1554
FALLS CHURCH, VA 22041-0554

BOYD L JOHNSON
P O BOX 684
MISSOURI CITY, TX 77459-0684

BRAD ELLENDER
2722 ALLEN STREET
SULPHUR, LA 70665-7416

BRAD JEFFREY PALMER TR UA
MAY 5 93 THE PALMER TRUST
PO BOX 2306
CANYON COUNTRY, CA 91386-2306

BRAD W LAWSON
2100 EAST 153TH TERRACE
OLATHE, KS 66062-2915

BRADFORD L PEMBERTON
617 SOUTH BRICK RD
ELGIN, SC 29045

BRADLEY CLAYTON LAMB
2784 SATURN DR
FAIRFIELD, OH 45014-5017

BRADLEY D HERMAN
2626 HOMECREST AVE APT 7-U
BROOKLYN, NY 11235-4518

BRADLEY R HANSON &
KATHRYN A HANSON JT TEN
1086 TREESHADE DR
SAINT PETERS, MO 63376-3838

BRADLEY ROSS BERGER
2990 HERITAGE TRAIL
JACKSONVILLE, FL 32257-5843

BRADY L WILLIAMS &
LUELLA M WILLIAMS TR UA MAR 7
90 BRADY L WILLIAMS &
LUELLA M WILLIAMS LIVING TRUST
INDEPENDENCE, MO 64057

BRAIDEN REX
8471 SOUTHWESTERN BLVD 5195
DALLAS, TX 75206-2207

BRANDON CHRISTOPHER &
NOELLE STAAB JT TEN
10204 E CRESTRIDGE LANE
ENGLEWOOD, CO 80111-6214

BRANDT A WAX & TOBI D
WAX TR UA AUG 3 95
WAX FAMILY TRUST
1658 BENEDICT CANYON DR
BEVERLY HILLS, CA 90210-2003

BRANDT WAX CUST
ERICA WAX UNDER CALIF
UNIF GIFT MIN ACT
1658 BENEDICT CANYON DR
BEVERLY HILLS, CA 90210-2003

BRANDT WAX CUST
NOEL WAX UNDER CALIF
UNIF GIFT MIN ACT
1658 BENEDICT DR
BEVERLY HILLS, CA 90210

BRAXTON C SHANKLE
P O BOX 121
SAN FERNANDO, CA 91341-0121

**Exhibit 5**

**Bar Date Notice**

BREAKAGE ACCOUNT
C/O CMSS
PO BOX 750
PITTSBURGH, PA 15230-0750

BRENDA G HEFNER
C/O BRENDA G BURKEY
1700 HUNTINGTON AVE
OKLAHOMA CITY, OK 73116-5503

BRENDA J YIRILLI
148-17 3RD AVE
WHITESTONE, NY 11357-1104

BRENDA M STORCH CUST MICHAEL
T STORCH UNIF GIFT MIN ACT NJ
BOX 1181
NEW BRUNSWICK, NJ 08903-1181

BRENNA DORE
3912 JANDE STREET
LAKE CHARLES, LA 70605-3428

BRENT K TAKEMOTO &
CARLA TAKEMOTO TEN COM
4513 NORTHAMPTON DR
CARMICHAEL, CA 95608-1533

BRETT PARKER
5 MURRUMBOOEE PLACE
TASCOTT
NEW SOUTH WALES, 02250

BRIAN C CLARKE
14830 OAK KNOLL DR
RED BLUFF, CA 96080-9410

BRIAN E SHAFFER CUST BRIAN E
SHAFFER JR UNIF GIFT MIN ACT KY
1000 41ST N
ST PETERSBURG, FL 33713-5943

BRIAN J GUIX
4960 S 37TH ST
GREENFIELD, WI 53221-2529

BRIAN L REICHART
BOX 83
ELWOOD, IN 46036-0083

BRENDA A MORRIS
PO BOX 244
CLEARWATER, SC 29822-0244

BRENDA GOTTLIEB
5234 CARROLL WAREHIME RD
LINEBORO, MD 21102-3114

BRENDA KNAPP HUFSTETLER &
LARRY E HUFSTETLER JT TEN
1703 SW 70 WAY
POMPANO BEACH, FL 33068-4305

BRENDA W JACOBS
BOX 185
CORINNA, ME 04928-0185

BRENT E STAYTON &
PETER W OLROYD JT TEN
512 S E 2ND
RED BUD, IL 62278

BRETT ANTHONY MURKINS
40 HIGGINS ST
LOGANHOLME QLD
, 04129

BRIAN A JOHNSON
5543 HONOR DRIVE
HOUSTON, TX 77041-6557

BRIAN CHRISTOPHER WARREN
128 BRIGHAM ST
NORTHBOROUGH, MA 01532-2012

BRIAN F COMMISKEY
2647 ANTIETAM DR
ANN ARBOR, MI 48105-1456

BRIAN J MURPHY
RD 2 BOX 304
SPROUT BROOK ROAD
PEEKSKILL, NY 10566-0000

BRIAN M BARNARD
214 E 5TH ST ST
SALT LAKE CITY, UT 84111-0000

BRENDA ANN BLEWITT
4465 CLOVER LAKE DR
INDIANAPOLIS, IN 46228-3044

BRENDA J MORRIS
P O BOX 244
CLEARWATER, SC 29822-0244

BRENDA L DUGAS
538 LORI LANE
SULPHUR, LA 70665-7557

BRENDAN G BOYLE
6121 LYNDHURST AVE
NORFOLK, VA 23502-5310

BRENT K TAKEMOTO &
CARLA TAKEMOTO JT TEN
4513 NORTHAMPTON DR
CARMICHAEL, CA 95608-1533

BRETT JURD
6916 CATWING COURT
COLUMBIA, MD 21045-5313

BRIAN ALAN BILLINGS
42 ROYAL RD
NORTH YARMOUTH, ME 04097-3728

BRIAN E COUGHLIN &
DOROTHY A COUGHLIN JT TEN
1497 JERUSALEM AVE
N MERRICK, NY 11566

BRIAN IRVING LEWIS
52 WASHBURN AVE
CAMBRIDGE, MA 02140-1128

BRIAN L OKARSKI &
LAWRENCE P OKARSKI JT TEN
4504 CARAMBOLA CIR - SO
COCONUT CREEK, FL 33066-2596

BRIAN M MUMAW &
CAROL ANN MUMAW TEN COM
312 CRABAPPLE SPRINGS WAY
WOODSTOCK, GA 30188-2140