**Exhibit 5**

**Bar Date Notice**

BRIAN R PERRY &
MARGARET M PERRY JT TEN
459 BERKLEY
ELMHURST, IL 60126-3748

BRIAN W LAWRENCE
C/O BARRINGTON PETROLEUM LTD
700 2ND ST SW STE 3920 SCOTIA CTR
CALGARY, AB T2P 2W2
BC

BRITT BRAND &
KAREN M BRAND JT TEN
11416 OLD COLONY PKWY
KNOXVILLE, TN 37922-2647

BROOKS G DODD
530 N VINE ST
APPLETON, WI 54911-5303

BRUCE ALLEN FINKELSON &
BARBARA LYNN FINKELSON JT TEN
RT 2 BOX 420
UNDERWOOD, MN 56586-9644

BRUCE C KAPLAN &
MARCIA L KAPLAN JT TEN
2108 WEST 125 ST
LEAWOOD, KS 66209-1382

BRUCE E YOUNG
713 HUNTINGTON WAY
BEL AIR, MD 21015-4826

BRUCE FIERKE
7959 W 72ND ST
BRIDGEVIEW, IL 60455-1068

BRUCE L OLIVER
10 HARVEST HILL
ROCHESTER, NY 14624-4468

BRUCE P SCOTTI &
EVELYN SCOTTI JT TEN
125 LOGANBERRY CT
AIKEN, SC 29803-2730

BRUCE W UNDERLEAK
PO BOX 1163
ROCHESTER, MN 55903-1163

BRIAN RAMSDEN
35 SYCAMORE DR
DESBOROUGH NORTHANTS
NN14, NN14 2YH

BRIDGET ELLEN BYRNE
13804 WATCH HARBOR COURT
MIDLOTHIAN, VA 23112-2044

BROOKS D SIMPSON
700 N CORONADO STREET
APT 2094
CHANDLER, AZ 85224-7319

BRUCE A ECKHARDT &
NANCY C ECKHARDT JT TEN
BOX 388
EASTON, PA 18044-0388

BRUCE BONESTEEL
RFD 1
NORTH BANGOR, NY 12966-9801

BRUCE C PRATT
1203 INDIANA
MENDOTA, IL 61342-1650

BRUCE EDGARTON DIXON
2 HERITAGE WOODS RD
SKANEATELES, NY 13152-1416

BRUCE H HELLIER &
AGATHA J HELLIER TR UA JUN 12 97
THE BRUCE H HELLIER &
AGATHA J HELLIER LIVING TRUST
LOS ALTOS, CA 94024-4110

BRUCE P BATES &
CHARLOTTE H BATES JT TEN
17 PARTRIDGE LANE
SCARBOROUGH, ME 04074-9012

BRUCE PAUL &
RAE SPALDING PAUL JT TEN
LABOR IN VAIN ROAD
IPSWICH, MA 01938

BRUCE W WANAMAKER
5803 MERTON CT APT 181
ALEXANDRIA, VA 22311-5835

BRIAN SCOTT MICHAELS
425 CEDAR RIDGE COURT
OLDSMAR, FL 34677-4540

BRIGIT CROWELL
2585 CHARLESTOWN RD
PHOENIXVILLE, PA 19460-2948

BROOKS E ROSE
13719 SUNNY GLEN
SAN ANTONIO, TX 78217-1441

BRUCE A MOWERY JR
R R 2
DANVILLE, PA 17821-9802

BRUCE BRECHER &
FRANCINE BRECHER JT TEN
11 MANOR DR
BETHPAGE, NY 11714-1331

BRUCE D MURRAY
401 E 4TH ST
NEWPORT, KY 41071-1732

BRUCE ELLISON
PO BOX 47
NAPOLEON, ND 58561-0047

BRUCE J GRESSIN
161 W 15TH STREET APT 3I
NEW YORK, NY 10011-6728

BRUCE P RYDER
232 N DUKE ST
LANCASTER, PA 17602-2743

BRUCE W MUSACCHIO
52 BADER AVE
GOWANDA, NY 14070-1006

**Exhibit 5**

**Bar Date Notice**

BRUCE YANG
BUILDING 15 3 503 WANG LONG HUIS
XIAN LI XIAO QU NAL ZH1 GU STREET
DE DONG DISTRICT
TIANJIN,

BRUNO F REINBERG
450 BARTON DR
LEWISTON, NY  14092-1916

BRUNO J HALLECK
23 W 370 DICKENS AVE
GLEN ELLYN, IL  60137-2775

BRUNO KIRSCHNER
8322 PARKERHOUSE PATH
CICERO, NY  13039-9394

BRUNO PEDRELLI &
THELIA PEDRELLI JT TEN
46 LAKEHILL AVE
ARLINGTON, MA  02174-8227

BRUNO ZARKOWER &
HARRIET A ZARKOWER JT TEN
46 DOUGLAS DR
NORWALK, CT  06850-1728

BRYAN L CARPENTER &
JOSEPHINE C CARPENTER JT TEN
108 SYCAMORE CROSSING
SAVANNAH, GA  31410-2643

BRYAN SCOTT MARTELL
137 SUNSET WAY
APT 06 20
GATE HOUSE
,  597159

BRYAN SCOTT MARTIN
23 HESS BLVD
LANCASTER, PA  17601-4043

BRYAN WHITEHURST AS CUSTODIAN FOR
CECILIA S WHIETHURST UNDER THE
OKLAHOMA UNIFORM TRANSFERS TO
MINORS ACT
TULSA, OK  74120-7405

BRYAN WHITEHURST AS CUSTODIAN FOR
CECILIA SUSAN WHITEHURST UNDER
THE OKLAHOMA UNIFORM TRANSFERS TO
MINORS ACT
TULSA, OK  74120-7405

BRYAN WHITEHURST AS CUSTODIAN FOR
LAURA A WHITEHURST UNDER THE
OKLAHOMA UNIFORM TRANSFERS TO
MINORS ACT
TULSA, OK  74120-7405

BUD HILGER
8245 S SAYRE
BURBANK, IL  60459-1630

BUDNE CHARLES REINKE &
DIANE G REINKE JT TEN
2503 HENDERSON AVE
WHEATON, MD  20902-2039

BURKE LESTER OVERBY &
EMILY H OVERBY JT TEN
4001 MOUNTAIN BROOK DR
APEX, NC  27502-8366

BURKEY LILLY & MARY LOUISE
LILLY JT TEN
1272 BROADVIEW DR
MORGANTOWN, WV  26505-3302

BURL W BEAVERSON TR UA
MAR 26 93
BURL W BEAVERSON FAMILY TRUST
2636 JUNIPER DR
TOLEDO, OH  43614-5521

BURLINGTON LUMBER CO
3308 THUNDERBIRD
HUTCHINSON, KS  67502-4409

BURREL LEONARD
10050 N WOLFE RD
SUITE SW2-260
CUPERTINO, CA  95014-2519

BURTON F SKOW &
DORIS W SKOW JT TEN
1862 HOMESTEAD RD
SANTA CLARA, CA  95050-6929

BURTON F SKOW
1862 HOMESTEAD RD
SANTA CLARA, CA  95050-6929

BURTON H BRACKETT &
LUCILLE E BRACKETT JT TEN
2003 10TH STREET
BROWN WOOD, TX  76801-5416

BURTON SCHMOLDT
315 S MAIN ST
WAYNE, NE  68787-1944

BYRLE M ABBIN
3095 ORDWAY ST NW
WASHINGTON, DC  20008-3255

BYRON C HOOD & SHEILA K HOOD TR
UA MAY 13 96 THE HOOD LIVING
TRUST
13225 CLOVERLEAF LN
OKLAHOMA CIT, OK  73170-1138

BYRON L REDDING AS CUSTODIAN FOR
BYRON L REDDING II UNDER THE
KANSAS UNIFORM TRANSFERS TO
MINORS ACT
PRAIRIE VILLAGE, KS  06620

BYRON LASSITER
437 OXFORD COURT
BALTIMORE, MD  21201-2105

BYRON LEE SCHATZ
8901 OCEAN VIEW AVE
WHITTIER, CA  90605-2121

C & S INVESTMENT COMPANY
3836 GARY BREWER RD
CXS 2 WEST BY CHS S HARDY SO PROP
SNYDER, TX  79549-0820

C CURTISS INSCHO
283 BLANDFORD DR
WORTHINGTON, OH  43085-3519

# Exhibit 5

## Bar Date Notice

C DELGADO CAMPOS
45 WILLIAMS G DR
TEWKSBURY, MA  01876-1337

C E JOHNSON JR
25 CLAREMONT LA
SUFFERN, NY  10901-7013

C HARRELL LEWIS & OLETA G LEWIS
JT TEN
289 OLD COUNTRY LANE
CABOT, AR  72023-8130

C J CALOTTA
8 POTTER LANE
SUFFERN, NY  10901-7709

C JOHN LIAKOS &
EVONNE LIAKOS JT TEN
1867 SEVILLE BLVD NO 422
NAPLES, FL  34109-3334

C LOWLICHT CUST
N L LOWLICHT
UNIF GIFTS MIN ACT NY
75 WINCHESTER DR
MANHASSET LI, NY  11030-3520

C LOWLICHT CUST
R A LOWLICHT
UNIF GIFT MIN ACT NY
75 WINCHESTER DR
MANHASSET LI, NY  11030-3520

C P JORGENSEN & LAROI JORGENSEN
TR UA DEC 12 95
THE C P JORGENSEN REVOCABLE
LIVING TRUST
SPRINGFIELD, MO  65804-67

C RUTH HOBBS
15 VIEW RD
SETAUKET, NY  11733-3042

CADDIE B F PARKER
54 HICKORY PARK ROAD
CORTLAND, NY  13045-1425

CALDO OIL COMPANY INC
2266 SENTER RD
SAN JOSE, CA  95112-2609

CALVIN A EVELYN &
GLORIA R EVELYN JT TEN
144-24 VILLAGE RD APT D
KEW GARDENS, NY  11435-1221

CALVIN HALL
1329 N SECOND AVE
UPLAND, CA  91786-3223

CALVIN P BREAM
7903 HOPE VALLEY CT
ADAMSTOWN, MD  21710-9235

CALVIN R VOYE &
CONSTANCE VOYE JT TEN
C/O KEANE TRACERS INC
ONE TOWER BRIDGE
WEST CONSHOHOCKEN, PA  19

CALVIN YEE &
SUSAN WONG YEE JT TEN
23 HEATH COURT
DAY CITY, CA  94015-4457

CAMELLA LANCE &
JASON LANCE JT TEN
P O BOX 44
LONG VALLEY, NJ  07853-0044

CAMELLA LANCE &
JOHN LANCE JT TEN
P O BOX 44
LONG VALLEY, NJ  07853-0044

CAMELLA LANCE &
LEDYARD LANCE JT TEN
P O BOX 44
LONG VALLEY, NJ  07853-0044

CAMERON M KENNY &
CHARLES P KUPPER JT TEN
1095 AKARD
RENO, NV  89503-3114

CAMILLE E THOMPSON
99 PROSPECT AVE
RED BANK, NJ  07701-2420

CAMPBELL FUTURE FARMERS
4805 WESTMONT AVE
CAMPBELL, CA  95008-5725

CANDACE R NOVAK &
JOHN W NOVAK JR JT TEN
18310 OLD TRACE DR
BATON ROUGE, LA  70817-3929

CANDACE SUE REYNOLDS
C/O  C R REYNOLDS
8108 AINSWORTH DR
KNOXVILLE, TN  37909-2201

CAREN A SHALEK
14 RIDGE LN
WESTON, CT  06883-2105

CAREY & CO
PO BOX 1558
COLUMBUS, OH  43216-1558

CAREY A GOUZA
5279 S 20TH STREET
MILWAUKEE, WI  53221-3853

CARL A HUPPMAN
PO BOX 332
JORDAN, NY  13080-0332

CARL A WARREN TRUST & JOYCE A
WARREN & RONALD W WARREN
7708 NW 40TH
BETHANY, OK  73008-3115

CARL B RIECHERS &
ALICE RIECHERS JT TEN
100 ARROYO SECO DR
HOLLISTER, CA  95023-9354

## Exhibit 5
## Bar Date Notice

CARL C DOBROSKY
141 CONSTITUTION BLVD
WHITING, NJ  08759-1836

CARL E GOLDEN &
EARLENE GOLDEN JT TEN
AUGUSTAN APTS 127
VERNON, TX  76384

CARL F PRESSMAR
164 WOODSTREAM RD
MOORESVILLE, NC  28115-7468

CARL HOWARD BIGLEY
28 HERTFORD COURT
NORTHAMPTON
NORTHAMPTONSHIRE,  NN3 9TD

CARL L FRANK & ELSIE M FRANK
JT TEN
17504 MAPLE HEIGHTS BLVD
MAPLE HEIGHTS, OH  44137-2617

CARL P FORTUNA
297 RIDGE RD
MIDDLETOWN, CT  06457-4436

CARL PAUL PRINCE
664 CRAWFORD ROAD
SCHENECTADY, NY  12306-7304

CARL RELYEA
1346 TEAKWOOD AVE
CINCINNATI, OH  45224-2126

CARL VERCHER
RT 3 BOX 565
COLFAC, LA  71417-9803

CARL WELLS SR
P O BOX 33
STANTON, KY  40380-0033

CARLA HULL NORTHINGTON
301 EAST SAN ANTONIO STREET
BOERNE, TX  78006-2051

CARL CATTANI &
ALICE CATTANI JT TEN
2538 N 124TH STREET 273
WAUWATOSA, WI  53226-1031

CARL E MONTANARO
310 ELM AVE
HACKENSACK, NJ  07601-1654

CARL G KONOLIGE
1600 LEHIGH PKWY E APT 9D
ALLENTOWN, PA  18103-3035

CARL J HAEFELE &
LILLIAN T HAEFELE TEN ENT
110 BERTHA AVE
DONORA, PA  15033-1203

CARL M NAGATA &
CARLA JEAN B NAGATA JTWRS JT TEN
PO BOX 1784
UNION CITY, CA  94587-6784

CARL P PRINCE CUST CHERYL P
PRINCE UNIF GIFT MIN ACT NY
664 CRAWFORD RD
SCHENECTADY, NY  12306-7304

CARL R STORMS &
PHYLLIS STORMS
JT TEN
2760 STEPHENS ST
EASTON, PA  18045-2633

CARL ROSS MAURI
8433 BELLS RIDGE TERRACE
POTOMAC, MD  20854-2792

CARL VERNON GREEN &
NORMA L GREEN JT TEN
5324 COLONY LANE
MEMPHIS, TN  38119-4902

CARL YABLONKA
448 NEPTUNE AVE APT 23N
BROOKLYN, NY  11224-4460

CARLA KATHLEEN TAYLOR
C/O  CARLA KATHLEEN CARROLL
861-56TH STREET
OAKLAND, CA  94608-3233

CARL D ECKHOFF &
ANNE ECKHOFF JT TEN
159 LAFAYETTE ST
WILLISTON PARK, NY  11596-1539

CARL F CLARK
2325 DEVERON DR
LOUISVILLE, KY  40216-4309

CARL HORLEBEIN
875 ASCHAFFENBURG
SCHILLERSTR,  12

CARL KALE &
HELEN KALE
JT TEN
293 RINDGE AVE
CAMBRIDGE, MA  02140-3213

CARL N SJOLUND
P O BOX 2567
NANTUCKET, MA  02584-2567

CARL PAUL PRINCE JR CUST
CHRISTINE PATRICIA PRINCE
UNIF GIFT MIN ACT NY
664 CRAWFORD RD
SCHENECTADY, NY  12306-7304

CARL R VANDERLINDEN
5 BRASSIE WAY
LITTLETON, CO  80123-6608

CARL V WOLDBERG
262 EAST PEACHTREE DR
CENTERVILLE, UT  84014-1217

CARL W LORENTZEN
11 BARKSDALE CT
HILTON HEAD ISLAND, SC  29926-1330

CARLA ANN LITWAK
78 LAYTON AVE APT 3
STATEN ISLAND, NY  10301-1430

CARLA LEE BLAIR
6 UPLAND ROAD ST
BALTIMORE, MD  21210-2250

**Exhibit 5**

**Bar Date Notice**

CARLA S SCHEIN
141 EAST 88 ST
NEW YORK, NY 10128-0000

CARLES L JARMUTH
906 FARM HAVEN DR
ROCKVILLE, MD 20852-4228

CARLEY ZELL ADM EST
ANNE B ZELL
P O BOX 757
BRUNSWICK, GA 31521-0757

CARLEY ZELL
P O BOX 757
BRUNSWICK, GA 31521-0757

CARLO BRUZZONE
STERLING ROAD & MADISON PLACE
HARRISON, NY 10528

CARLOS ALMONTE S
MR ING HECTOR URQUIAGA CABADA
P O BOX 18-0383 MIRAFORES
LIMA, 18

CARLOTA N FAJARDO
7424 MOKUHANO PLACE
HONOLULU, HI 96825-2832

CARLSON GERDAU
60 SUTTN PLACE S19A/N
NEW YORK, NY 10022

CARLTON C BROSE JR
36 TRIANGLE ST
AMHERST, MA 01002-2142

CARMALO J MINESSALE &
ROBERTA A MINESSALE JT TEN
21105 HIGHLAND PASS
BROOKFIELD, WI 53045-4547

CARME FLAVIA GUTIERREZ &
ROLAND GUTIERREZ JT TEN
1200 LELAND AVE
NEW YORK, NY 10072-0001

CARMELA BLANDINA YATES
C/O MRS W H YATES
26-20TH STREET
JERICHO, NY 11753

CARMELA CANNAVO
1251 COPLON AVE
SCHENECTADY, NY 12309-3601

CARMELA TAN MANDELSTEIN
71 FOXCROFT ROAD
MANHASSET, NY 11030-3720

CARMELINA CHAN COCKRELL
BOX 1385
BEAVERTON, OR 97075-1385

CARMELLA TURTURRO &
VINCENT TURTURRO JT TEN
200 7 E 15TH ST
BROOKLYN, NY 11229-3309

CARMELLE BERNARD &
LAMBERT MAYER JT TEN
154 AVENUE DOBIE
MONTREAL, PQ H3P 1S4
TORONTO

CARMEN GARCIA &
LUIS GARCIA JT TEN
117-40 194 STREET
NEW YORK, NY 11412-3406

CARMEN I GIARRATANA
7291 CHESTERHILL CIRCLE
MOUNT DORA, FL 32757-7008

CARMEN J ROGERS
810 LOCHMOOR
FRIENDSWOOD, TX 77546-3527

CARMEN LANGTHORNE
95 STEADMAN STREET
CHELMSFORD, MA 01824-1824

CARMEN M GARCIA
3536 76TH STREET APT 525
JACKSON HEIGHTS, NY 11372-4522

CARMEN MARZILIANO & SAM
MARZILIANO JT TEN
1077 TULIP AVE
FRANKLIN SQUARE, NY 11010-2744

CARMEN MERLANO
3414 ROYAL MEADOW LANE
SAN JOSE, CA 95135-1641

CARMEN NERI &
MARY T NERI JT TEN
3804 BROOKVIEW ROAD
PHILADELPHIA, PA 19154-4215

CARMEN ROSA BECERRA
URBANIZACION LOS PALOS GRANDES
IRA AVENIDA
RESIDENCIAS QUINORA
CARACAS, 01062

CARNEY NELSON &
MARGARET NELSON JTWRS JT TEN
520 NORTH WISCONSIN
MITCHELL, SD 57301-1841

CAROL A HOYERMANN
735 FENSTER COURT
INDIANAPOLIS, IN 46234-2226

CAROL A MURPHY &
HENRY C MURPHY JT TEN
14 SHERBURNE RD
LEXINGTON, MA 02173-5514

CAROL A VETERE CUST
DAMIEN C VETERE
UNIF GIFT MIN ACT NY
238 BAYVIEW AVE
MASSAPEQUA, NY 11758-8005

CAROL AGNES HEIDEN &
ROBERT F HEIDEN JT TEN
86 THAYER ST
NEW YORK, NY 10040-1150

CAROL BEDNARM
168 NEW ELIZABETH ST
WILKES- BARRE, PA 18702

CAROL C MAX
P O BOX 41127
ST LOUIS, MO 63141-1127

# Exhibit 5

# Bar Date Notice

CAROL DULLANTY REHWALD JR
5831 N SYCAMORE
RIALTO, CA  92377-3917

CAROL GLASSMAN CUST LISA
GLASSMAN UNIF GIFT MIN ACT TX
167 GODFREY RD EAST
WESTON, CT  06883-1436

CAROL INGRAM
P O BOX 1420
GULF SHORES, AL  36547-1420

CAROL JEAN SOKOL
C/O  CAROL S WELTY
1373 N LAKE TERRACE DR
LEHI, UT  84043-1437

CAROL L BRICKER
11450 EAST PARK CIRCLE
WAYNESBORO, PA  17268-9361

CAROL L PARISI
29 ROCKY WOODS RD
HOPKINTON, MA  01748-1063

CAROL M NEMETZ TR UA DEC 7 95
THE CAROL M NEMETZ LIVING TRUST
327 GIERZ ST
DOWNERS GROVE, IL  60515-3929

CAROL ROBINSON
550 MEADOWVALE
DORVAL, PQ  H9P 2E7
QUEBEC

CAROL SOLANTO
2227 WICKHAM AVE
BRONX, NY  10469-6444

CAROL T BRETHOUR
ROUTE 2 EXPERIMENT STATION
HAYS, KS  67601-9802

CAROL WALKER
2 SHORN DR
BLAUVELT, NY  10913-1400

CAROLE A DAVIS
201 S HYATT ST
TIPP CITY, OH  45371-1251

CAROL G HINSHAW
3772 DUNBARTON DR
BIRMINGHAM, AL  35223-2706

CAROL HUNDLEY HANES
811 SHADY RIDGE
CEDAR HILLS, TX  75104-1533

CAROL J EDWARDS
PO BOX 31757
SEATTLE, WA  98103-1757

CAROL KIAMELIS CUST CHRISTINE
STELLA KIAMELIS UNIF GIFT MIN
ACT IL
3700 KNOLLWOOD LA
GLENVIEW, IL  60025-2507

CAROL L KING
1677 SHEPPARD AVE
NORFOLK, VA  23518-2941

CAROL LOUISE EPPICH
E 228 MISSION
SPOKANE, WA  99202-1858

CAROL M SULLIVAN &
LARRY P BUTALA JT TEN
1995 SW SILVER PINE WAY
PALM CITY, FL  34990-8415

CAROL SALZBERG CUST
LENARD DAVID SALZBERG
UNIF GIFT MIN ACT NY
2344 CORAL LEAF RD
TOMS RIVER, NJ  08755-0864

CAROL SUPLICKI
217 CEDARMERE CIRCLE
OWINGS MILLS, MD  21117-2447

CAROL U CRAIN
55 HARMONY HILL RD
HARWINTON, CT  06791-2021

CAROLANN GREENUP
351 WEST 114TH STREET 4D
NEW YORK, NY  10026-2603

CAROL G QUERY
303 GOSHEN RD
LITCHFIELD, CT  06759-2403

CAROL I RASKIN
4 EDGEFIELD DR
MORRIS PLAINS, NJ  07950-1958

CAROL JEAN RYAN
810 W WOODSFIELD
NORTON, KS  67654-1531

CAROL KIAMELIS CUST LISA ZOE
KIAMELIS UNIF GIFT MIN ACT IL
3700 KNOLLWOOD LA
GLENVIEW, IL  60025-2507

CAROL L MORRISSEY
106 E 114TH TERR
KANSAS CITY, MO  64114-5423

CAROL M MARIN
162 N PAMELA DR
CHICAGO HEIGHTS, IL  60411-1128

CAROL R HEIMAN
2727 SW GLENHAVEN RD
LAKE OSWEGO, OR  97034-5720

CAROL SOLANTO CUST
JEANNINE SOLANTO
UNIF GIFT MIN ACT NY
2227 WICKHAM AVE
BRONX, NY  10469-6444

CAROL T BELL
107 JAMIESON DR
PENNINGTON, NJ  08534-1907

CAROL W QUINN
787 RIDGEDALE DR
SPARTANBURG, SC  29306-4049

CAROLANN O WIZNIA
850 HOWARD AVE
NEW HAVEN, CT  06519-1106

# Exhibit 5

# Bar Date Notice

CAROLE A SMITH CUST
AJA ANNE SMITH
UNIF GIFT MIN ACT-OH
3268 GARDEN MEADOW DR
LAWRENCEBURG, IN 47025-9743

CAROLE ANN WEISSMAN
MERCHANTS PATH PO BOX 790
WAINSCOTT, NY 11975-0790

CAROLE G HANKIN TR UA DEC 23 86
EPHRAIM SPERMAN TRUST
4 MERION DR
PURCHASE, NY 10577-1302

CAROLINE A WILLIS
185 HORNE RD
TRYON, NC 28782-9752

CAROLINE ANNE BONG
9840 ROSEMONT AVE APT 207
LONE TREE, CO 80124-3163

CAROLINE D ALYEA
26 BRADFORD ST 1
BOSTON, MA 02118-2119

CAROLINE LEROY AYERS
3307 S EVANS ST
GREENVILLE, NC 27834-6926

CAROLINE MONTALBANO
4890 ALUM ROCK AVE
SAN JOSE, CA 95127-2410

CAROLLA JEANNE CARVEY
7348 NORTH CHESTER ST
INDIANAPOLIS, IN 46240-3614

CAROLYN BECK CASEY &
JOHN G CASEY JT TEN
4830 HOLLY
KANSAS CITY, MO 64112-1327

CAROLYN E COLE
419 N EMERSON ST
MT PROSPECT, IL 60056-2101

CAROLE A SMITH CUST
JORDAN R SMITH UTMA OH
3268 GARDEN MEADOW DR
BRIGHT, IN 47025-9743

CAROLE CALMES BRENCE
27116 PATROIT DRIVE
SALISBURY, MD 21801-1674

CAROLE V GIULIANI
1355 THOMWOOD DR
CINCINNATI, OH 45224-1542

CAROLINE ANDREWS SASSER
13901 ROBEY RD
SILVER SPRING, MD 20904-4851

CAROLINE B PENNELL
BOX 961
75 BAY RD
COTUIT, MA 02635-3229

CAROLINE DEL GENIO
25-09-71 STREET
JACKSON HEIGHTS, NY 11370-0000

CAROLINE M FLEENOR
2504 THORNTON COURT
HUNTSVILLE, AL 35801-3260

CAROLINE R WEBER
8035 188TH ST
JAMAICA ESTATES, NY 11423-1028

CAROLYN A HERBERT
212 PASEO DEL RIO
MORAGA, CA 94556-1629

CAROLYN C THOMPSON &
TERRY L THOMPSON JT TEN
RD 1 BOX 382
TORONTO, OH 43964-9735

CAROLYN E DEEMS
536 PICCADILLY RD
BALTIMORE, MD 21204-3715

CAROLE A TREANOR
72-72 112TH STREET APT 4U
FOREST HILLS, NY 11375-7413

CAROLE E TYLER
C/O CAROLE TYLER CARTER
R F D 2
KATONAH, NY 10536-0000

CAROLEE D ERICKSON CUST
LA VERNE S ERICKSON JR
UNIF GIFT MIN ACT UTAH
505 14TH AVE
SALT LAKE CITY, UT 84103-3240

CAROLINE ANN JEAN
4225 45TH ST E 12
WEST PALM BEACH, FL 33407-1975

CAROLINE C IGLEHART
510 BENFIELD RD
SEVERNA PARK, MD 21146-2531

CAROLINE I FIELDER
510 BENFIELD RD
SEVERNA PK, MD 21146-2531

CAROLINE M PETRONI TR UA
SEP 15 87 FRANK D PETRONI
& CAROLINE M PETRONI
SURVIVOR S TRUST
SAN JOSE, CA 95120-3105

CAROLINE WORSTER &
CLAYTON WORSTER JT TEN
1416 HUNTINGDON RD
ABINGTON, PA 19001-2104

CAROLYN A SHARP
1400 WEST 52ND ST
INDIANAPOLIS, IN 46228-2317

CAROLYN CHAPPELL NAVARRO
1944 FOREST GREEN DR NE
ATLANTA, GA 30329-2604

CAROLYN HEIM
129 SUNSET LANE
BROADALBIN, NY 12025-2305

## Exhibit 5

## Bar Date Notice

CAROLYN JOY V CONCEPCION &
NIEVA V CONCEPCION JT TEN
5413 WOODLAND CT
OXON HILL, MD  20745-3637

CAROLYN M GRANSTON
4301 DENSMORE NO
SEATTLE, WA  98103-0000

CAROLYN R MC MULLIN
29 CEDAR LANE WAY
BOSTON, MA  02108-1213

CAROLYN S SHORTESS
270 APPLE RD
NEWARK, DE  19711-4503

CAROLYN YAFFE TR UW VICTOR YAFFE
FBO KATHERINE R YAFFE
117 VINE ST
PADUCAH, KY  42001-4762

CARRIE B REDDING TR UDT FEB 25 93
THE CARRIE B REDDING TRUST
426 FRENCH ROYALE CIRCLE
ATLANTIS, FL  33462-1314

CARRIE M AYERS
C/O  DONALD W TUFTS
490 CARRS POND RD
EAST GREENWICH, RI  02818-1007

CARSON INTERNATIONAL INC
C/O  CONTROLLER
BOX 66048 HARE FIELD
CHICAGO, IL  60615

CASIMER J KOWAL
82 RUSSELL ST
CLIFTON, NJ  07011-2326

CASIMIR W KASPER CUST
JASON SMITH
UNDER THE IL UNIF TRAN MIN ACT
10139 S TURNER
EVERGREEN PK, IL  60805-3763

CAROLYN KATZ
111 EAST 85TH STREET APT 14G
NEW YORK, NY  10028-0958

CAROLYN M SHARPE
334 FLORENCE ST
MAXTON, NC  28364

CAROLYN REINHARD
3725 PICCADILLY ST
HOLLYWOOD, FL  33021

CAROLYN W HEDRICK TR UDT
SEP 17 97 CAROLYN W HEDRICK
REVOCABLE TRUST
11404 WOODSON AVE
KENSINGTON, MD  20895-1432

CAROLYNN LONGYEAR
C/O  CAROLYNN LONGYEAR GERMANN
1750 VISTA DEL VALLE DR
ARCADIA, CA  91006-1663

CARRIE L HAMILTON
741 REGENTS BLVD APT A
TACOMA, WA  98466-7061

CARROLL K HURD
500 W 10TH ST 120
GILROY, CA  95020-6531

CARUS CHEMICAL COMPANY INC
315 5TH STREET
PERU, IL  61354-2859

CASIMIR W KASPER & TIMOTHY C
KASPER TR UA 12 24 53 ILLINOIS
FIBRE SPECIALTY PROF SHAR TRUST
FBO CASIMIR W KASPER
CHICAGO, IL  60609-3014

CASIMIR W KASPER CUST
JUSTIN SMITH
UNDER THE IL UNIF TRAN MIN ACT
10139 S TURNER
EVERGREEN PK, IL  60805-3763

CAROLYN M GOLDENBERG
2205 BLUEGRASS LANE
CINCINNATI, OH  45237-3527

CAROLYN R LANGDON TR UA
JUL 10 80 CAROLYN R LANGDON TRUST
2417 W 71ST STREET
SHAWNEE MISSION, KS  66208-2757

CAROLYN S CHAMBERS TR
UA DEC 2 80
CAROLYN S CHAMBERS TR
86220 DERY RD
PLEASANT HILL, OR  97455-9702

CAROLYN W KALB
406 MAXWELL ST
LAKE GENEVA, WI  53147-1721

CARPENTER FAMILY PRESERVATION
TRUST
502 N DELAWARE
BUTLER, MO  64730-1510

CARRIE L WILKS
RT 11 502 RIDGE RD
ANNAPOLIS, MD  21401-6736

CARROLL ROWLEY
635 N 33RD STREET
BATON ROUGE, LA  70802-2256

CARY N CARPENDER
31 OVERHILLS
PUTNEY, VT  05346-8896

CASIMIR W KASPER CUST
ALLISON V SMITH
UNDER THE IL UNIF TRAN MIN ACT
10139 S TURNER
EVERGREEN PK, IL  60805-3763

CASIMIR W KASPER CUST
KARLY KASPER
UNDER THE IL UNIF TRAN MIN ACT
10139 S TURNER AVE
EVERGREEN PK, IL  60805-3763

**Exhibit 5**

**Bar Date Notice**

CASIMIR W KASPER CUST
KENNETH A KASPER
UNDER THE IL UNIF TRAN MIN ACT
10139 S TURNER AVE
EVERGREEN PK, IL  60805-3763

CASIMIR W KASPER TR UA DEC 24
53 ILLINOIS FIBRE SPECIALTY
PROFIT SHARING TR
4301 SO WESTERN BLVD
CHICAGO, IL  60609-3012

CASIMIR W KASPER
10139 S TURNER AVE
EVERGREEN PK, IL  60805-3763

CATHARINE L RHOADES
2922 N 35TH ST 14
PHOENIX, AZ  85018-7423

CATHARINE V S YOST
2 NAVARRE
IRVINE, CA  92612

CATHERINE A MACK
3604 CASCADE ROAD
LOUISVILLE, KY  40241-1617

CATHERINE A RIDDLE
11 COOL SPRINGS DR
GREENVILLE, SC  29609-3919

CATHERINE ANN SCHNEIDER &
J DOUGLAS JT TEN
3584 POWDER MILL RD 303
BELTSVILLE, MD  20705-3530

CATHERINE B FLAYHART
2211 W ROGERS AVE 208
BALTIMORE, MD  21209-4424

CATHERINE C COPMANN
5113 WESTBARD AVE
BETHESDA, MD  20816-1413

CATHERINE C SLAPKE
830 N SUMMIT
WHEATON, IL  60187-4454

CATHERINE CREMER JONES
2154 WORWOOD CIRCLE
BENNION, UT  84118-1423

CATHERINE CUNNINGHAM
27 NORTHILL ST 6C
STAMFORD, CT  06907-2026

CATHERINE E LANIGAN
217 MAIN STREET
FLORENCE, KY  41042-2015

CATHERINE ELSBACH
8261 WATERSIDE CT
FREDERICK, MD  21701-9302

CATHERINE F SMITH &
JOSEPH B SMITH JT TEN
540 EAST 20TH ST
NEW YORK, NY  10009-1330

CATHERINE FOWLER
5-08 ESSEX PLACE
FAIR LAWN, NJ  07410-1012

CATHERINE G DITTMAR
1030 WEST WAYLAND DR
OAK CREEK, WI  53154-2829

CATHERINE GALLAGHER
& THERESA R
GALLAGHER JT TEN
300 A STEVENS AVE
JERSEY CITY, NJ  07305-1314

CATHERINE JEAN DUARTE
127 SCITUATE
ARLINGTON, MA  02174-7726

CATHERINE L MAXANER
WHISPERING PINES
114 RYAN LANE
MILFORD, PA  18337-7626

CATHERINE LACH &
RAYMOND LACH &
NORMAN LACH JT TEN
5059 N NORMANDY
CHICAGO, IL  60656-3735

CATHERINE M BURNS
30 TROPICAL FALLS DRIVE
ORMOND BEACH, FL  32174-9177

CATHERINE M CROSBY
C/O CATHERINE M HESS
98 TAR BLVD
GREENVILLE, SC  29605-5933

CATHERINE M FITCH
RTE 1 BOX 159
FAIRVIEW, WV  26570-9626

CATHERINE M GAUGHAN
C/O  CATHERINE MANT
10824 STONE CANYON RD 3310
DALLAS, TX  75230-4322

CATHERINE M HIGGINS
421 WEST 118TH ST APT 23
NEW YORK, NY  10027-7243

CATHERINE M MADAY
2630 RIVERSIDE AVE
SEAFORD, NY  11783-3109

CATHERINE M O SULLIVAN
PO BOX 24127
GREENVILLE, SC  29616-4127

CATHERINE M REIMER &
CHARLES D REIMER JT TEN
14 TRUMAN RD
CHARLEROI, PA  15022-3506

CATHERINE M YUNCKER
2205 WEST PKWY DR
MUNCIE, IN  47304-3030

CATHERINE MARIE GRANITO
4123CHEYENNE CIRCLE
SANTA FE, NM  87505-8407

CATHERINE MC CLESKEY
6106 DUMFRIES
HOUSTON, TX  77096-4601

**Exhibit 5**

**Bar Date Notice**

CATHERINE OKEEFFE
47-02 59TH PLACE
WOODSIDE, NY  11377-5653

CATHERINE R ZURYBIDA
43 SQUANTUM DR
MIDDLETOWN, RI  02842-4500

CATHY JACKSON &
PHILIP J JACKSON JT TEN
30 EDGEWOOD
WHEELING, WV  26003-5758

CECELIA M JOY
C/O  CECELIA JOY O CONNOR
420 S POPLAR WAY
DENVER, CO  80224-1342

CECIL J MOULTON & DOROTHY M
MOULTON JT TEN
55 MOODY ST
NORTH ANDOVER, MA  01845-1713

CECILE A WELLS
129 HOLSMER COURT
APEX, NC  27502-8524

CECILY M GIL
6319 ALBATROSS DRIVE
NEW BERN, NC  28560-7143

CEDRIC SHEERER CUST
LYNN SHEERER UNDER CALIF
UNIF GIFTS MIN ACT
C/O  LYNN SHEERER
SARATOGA, CA  95070-4309

CELIA S SULLIVAN &
CELIA SULLIVAN JT TEN
748 SUFFOLK AVE
CAPITOL HEIGHTS, MD  20743

CENTER FOR BICULTURAL STUDIES
5506 KENNILWORTH AVE
ROOM 100
RIVERDALE, MD  20737-3115

CHALMERS E REUTER &
MYRTUS K REUTER JT TEN
11115 ELLIS DRIVE
GULFPORT, MS  39503-3833

CATHERINE P SURDOVEL
201 ST PAUL AVE
JERSEY CITY, NJ  07306-3724

CATHLEEN PERTAIN
41 GLAZER LANE
LEVITTOWN, NY  11756-3402

CATHY ROBINSON
4806 SOMERSET DRIVE
PRAIRIE VILLAGE, KS  66207-2249

CECELIA M MASSMAN
121 W 48TH
KANSAS CITY, MO  64112-3925

CECIL L KLINE &
MARIE B KLINE JT TEN
3517 BUFFWOOD DR
BAKER, LA  70714-3703

CECILIA PEREZ
198 DOVER RD
MANHASSET LI, NY  11030-3710

CECILY RACHEL BURKE
18 TELESCOPE DR
NEWPORT COAST, CA  92657-1504

CELESTE M SHOSTAD
55 WESTERN PINE
ROCHESTER, NY  14616-5018

CELIA V GIBBONS
1416 ALPINE PASS
MINNEAPOLIS, MN  55416-3561

CESARE BISIO
5027 PAWNEE DR
SHAWNEE MISSION, KS  66205-1550

CHAN KAR WAI
708 KAI CHUNG LAU
CHO YIU CHUEN
KWAI CHUNG N T,

CATHERINE PRAKOP
93 CEDAR LANE
ROSELLE, NJ  07203-3017

CATHY A DIECK
5511 WHITNEYVILLE
ALTO, MI  49302-9704

CECELIA EGIZII
C/O  KULAVIC
2257 WARSON ROAD
SPRINGFIELD, IL  62704-4157

CECIL E SOUDERS
ROUTE 1 ROAD 370
STERLING, CO  80751-9801

CECIL SANDLIN III
7010 GOV SANDERS
BATON ROUGE, LA  70811-2513

CECILIA RAFTOPOULOS
290 HARRISON ST
MANCHESTER, NH  03104-3827

CEDE & CO
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10274

CELESTE MARINO
P O BOX 1119
MARSHFIELD, MA  02050-1119

CELWYN COMPANY INC
C/O  ROCKRIDGE FARM
RTE 52
CARMEL, NY  10512

CHAD A THACKSTON
312 W COLLEGE ST
SIMPSONVILLE, SC  29681-2506

CHAN KIN-CHUN
1758 ORIOLE HOUSE
SHA KOK ESTATE
SHA TIN,

## Exhibit 5

## Bar Date Notice

CHAPEL OF THE CHIMES ENDOWMENT
CARE & SPECIAL CARE FUND
ATT K GOSNEY
32992 MISSION BLVD
HAYWARD, CA  94544-8257

CHARLEAN EGGERT LUDWIG &
EDWARD A LUDWIG JT TEN
302 BOYD
ELMHURST, IL  60126-3668

CHARLEE GLINKA &
GREGORY SHIPE JT TEN
1394 E 1900 RD
EUDORA, KS  66025-9148

CHARLENE MARMELO
C/O  CHARLENE A DEAN
3502 DRIFTWOOD PLACE
BETHLEHEM, PA  18020-7522

CHARLES & HARDY
3836 GARY BREWER RD
SNYDER, TX  79549-0820

CHARLES A AGARD & GRACE G AGARD
TR UA FEB 19 90 CHARLES A AGARD &
GRACE G AGARD TRUST
17415 ALMOND RD
CASTRO VALLEY, CA  94546-1201

CHARLES A ANDERSON
P O BOX 134
LOVILIA, IA  50150-0134

CHARLES A BISH &
EMILY C BISH JT TEN
C/O  BISH & HAFFEY
50 S PICKETT ST 200
ALEXANDRIA, VA  22304-7206

CHARLES A DUCHARME 111
1096 GRAYTON RD
GROSSE POINTE PK, MI  48230-1425

CHARLES A DUCHARME CUST
CHARLES B DUCHARME II
UNDER THE MI UNIF GIFT MIN ACT
1096 GRAYTON RD
GROSSE POINTE PARK, MI  48230-1425

CHARLES A DUCHARME III
1096 GRAYTON RD
GROSSE POINTE PARK, MI  48230-1425

CHARLES A HARRIS
7614 VICAR ST
NEW CARROLLTON, MD  20784-2962

CHARLES A MEBUS
2145 WELLS AVE
SOUTHOLD, NY  11971-1767

CHARLES A NOULLET &
MAE A NOULLET JT TEN
61424 QUEEN ANNE DR
LACOMBE, LA  70445-2838

CHARLES A PETRI
102 SHALIMAR
SAN ANTONIO, TX  78213-2605

CHARLES A SMITH
715 MCCOSH STREET
HANOVER, PA  17331-1839

CHARLES A WILLIAMS
PO BOX 10
KENT, OH  44240-0001

CHARLES A WOLFE &
JULIA A WOLFE JT TEN
21301 N COUNCIL
EDMOND, OK  73003-9542

CHARLES A ZENI TR
UA NOV 25 92
CHARLES A ZENI
208 S BARAT
ST LOUIS, MO  63135-2122

CHARLES ABRAMSON
260 WAVERLY AVE 2-1D
PATCHOGUE, NY  11772-2164

CHARLES ALAN HOUGH
11112 COLECHESTER CT
YUKON, OK  73099-8026

CHARLES ALAN SMITH
822 TRENT LANE
LOVELL HILLS
KNOXVILLE, TN  37922-4197

CHARLES ARNONE
1 SE 4TH STREET
LEES SUMMIT, MO  64063-2725

CHARLES B GERTMENIAN
1130 W SECOND ST
LOS ANGELES, CA  90012-2008

CHARLES B KILLIAN JR
79 ST GEORGE ST
DUXBURY, MA  02332-3846

CHARLES B KILLIAN SR
79 ST GEORGE ST
DUXBURY, MA  02332-3846

CHARLES B URNICK
187 UPPER SADDLE RIVER RD
MONTVALE, NJ  07645-1020

CHARLES BARNES
1021 SLOAN AVE
ROCKHILL, SC  29732-8932

CHARLES BENSING JR &
JANET M BENSING JT TEN
3648 CHRISTMAS PALM PL
OVIEDO, FL  32765-7656

CHARLES BERGER & BLANCHE BERGER
JT TEN
16820 EDMORE
DETROIT, MI  48205-1516

**Exhibit  5**

**Bar Date Notice**

CHARLES BERNARD
201 EAST 25TH STREET APT 6E
NEW YORK, NY  10010-3005

CHARLES BROWER JR
685 PARKSIDE BLVD
MASSAPEQUA, NY  11758-4014

CHARLES C GROTE CUST
HEATHER ANN GROTE
UNIF GIFT MIN ACT-NY
48 1/2 WEST GENESEE ST
BALDWINSVILLE, NY  13027-1142

CHARLES C KIRK &
ROSALIE C KIRK TEN ENT
10617 JOHNS HOPKINS RD
LAUREL, MD  20723-1139

CHARLES CALECA
7131 58TH ROAD
MASPETH, NY  11378-2606

CHARLES CALOTTA &
LYDIA CALOTTA JT TEN
8 POTTER LANE
SUFFERN, NY  10901-7709

CHARLES CLEMENT O GORMAN
156 CLAFLIN BLVD
FRANKLIN SQ, NY  11010-4220

CHARLES CLYDE WOOLARD JR &
JOAN BYRD WOOLARD TEN COM
3545 LEAVENSWORTH ROAD
DARLINGTON, SC  29540-9307

CHARLES COHEN
13 FLETCHER DR
MORGANVILLE, NJ  07751-1404

CHARLES D BAIN &
GLADYS S BAIN JT TEN
15161 HIGHLAND AVE
ORLAND PARK, IL  60462-3540

CHARLES D COSBY
2438 28TH STREET N
ST PETERSBURG, FL  33713-4231

CHARLES D CROCKETT &
VIVIAN I CROCKETT JT TEN
2221 FAIRFAX ST NE
HUNTSVILLE, AL  35811-2052

CHARLES D RUSCH JR & SYLVIA L
RUSCH TTEE
UA DTD 5 17 94
THE RUSCH FAMILY TR
BRADENTON, FL  34209-2229

CHARLES D SIKORA
23951 SUTTON DR
EL TORO, CA  92630-2832

CHARLES DEVECKA
629B MADISON DR
MONROE TWP, NJ  08831-4326

CHARLES DON ROSS
7684 PINK DOGWOOD TRAIL
DENVER, NC  28037-8666

CHARLES E BARWOOD
7034 E PERSHING
SCOTTSDALE, AZ  85254-4024

CHARLES E BENNEYWORTH CUST FOR
SARAH M BENNEYWORTH
UNDER THE UNIF GIFT MIN ACT TN
3806 RICHLAND AVE
NASHVILLE, TN  37205-2440

CHARLES E BOWMAN JR &
MARILYN J BOWMAN JT TEN
441 W ANDERSON CT
CROWN POINT, IN  46307-3030

CHARLES E BRADLEY
3191 PAWTUCKET AVE
EAST PROVIDENCE, RI  02915-4148

CHARLES E FOUST &
ELIZABETH L FOUST JR JT TEN
1476 RIVERWOOD LANE
PHOENIXVILLE, PA  19460-2620

CHARLES E GARNER
P O BOX 162 454 SEQUATCHIE LANE
SEQUATCHIE, TN  37374-0162

CHARLES E HANKINSON
MARLINTON MOTOR INN
ELK RR
MARLINTON, WV  24954

CHARLES E HANNA
26433 COUNTY RD 319
BUENA VISTA, CO  81211-0000

CHARLES E HAUK
20 WOODLAND AVENUE
MIDDLETOWN, NY  10940-6233

CHARLES E HENRY &
EDNA E HENRY JT TEN
4816 CASTLEWOOD DR
KILLEEN, TX  76542-3769

CHARLES E HERMAN
1208 SOUTH MAIN
SIGOURNEY, IA  52591-1442

CHARLES E LEWIS
5000 POTOMAC RD
KNOXVILLE, TN  37920-3722

CHARLES E LOWREY
2076 ANDRIA CT
SCHAUMBURG, IL  60194-2601

CHARLES E MULROY &
SUE S MULROY JT TEN
649 VIA LA CUESTA
CHULA VISTA, CA  91913

# Exhibit 5
## Bar Date Notice

CHARLES E SAMPLES &
AGNES I SAMPLES JT TEN
33219 KAMMEYER RD
SCAPPOOSE, OR 97056-4320

CHARLES EDGAR OSBORNE JR
307 FAIRVIEW STREET SE
NO CANTON, OH 44720-3105

CHARLES F DOANE &
NORMA J DOANE JT TEN
10000 VIENNA DR
PARMA, OH 44130-7537

CHARLES F SCHREIBER TTEE FOR
THE CHARLES F SCHREIBER JR CPA
PROFIT SHARING PLAN AND TRUST
11 11 86 FBO CFS
WLT CRK, CA 94596-0722

CHARLES FREDRICK HOWARD
10385 MAIN CROSS ST
WHITESVILLE, KY 42378-9726

CHARLES G MUENDLEIN SR
1806 EDGEWOOD ROAD
BALTIMORE, MD 21234-5208

CHARLES H MASPERO
2 STONELEIGH 5F
BRONXVILLE, NY 10708-2652

CHARLES H UNGER
734 SEA RANCH DR
SANTA BARBARA, CA 93109-1043

CHARLES HUNT SHUFORD
P O BOX 300-322
HICKORY, NC 28603

CHARLES J BROOKS
4580 NORQUEST BLVD
YOUNGSTOWN, OH 44515-1628

CHARLES J ERNST &
JOYCE S ERNST JT TEN
18 HARRETON ROAD
ALLENDALE, NJ 07401-1318

CHARLES E TALLENT
C/O BARBARA TALLENT
110 CAMDEN DR
PIEDMONT, SC 29673-9227

CHARLES EDMUND TUNACLIFFE
7351 WHEATLAND MEADOW CT
WEST CHESTER, OH 45069-5815

CHARLES F MORRIS &
VIRGINIA M MORRIS JT TEN
10189 JONES CREEK ROAD
DITTMER, MO 63023-2234

CHARLES F SELFRIDGE
BOX 157
MERCER ISLAND, WA 98040-0157

CHARLES G ESAU CUST CHARLES G
ESAU UNIF GIFT MIN ACT OK
C/O MHT BANK
BYPASS TRACER
EL CAJON, CA 92020

CHARLES H ERHART JR
149 E 73RD ST
NEW YORK, NY 10021-3510

CHARLES H MULLEN
26 WINDING LA
DARIEN, CT 06820-5516

CHARLES H WILLIAMS
79 PLYMOUTH ROAD
E PROVIDENCE, RI 02914-1943

CHARLES IRVINE SANDER JR
74 LAWN ST T
BOSTON, MA 02128-1206

CHARLES J DAVIS &
MERLE A DAVIS JT TEN
10317 CAENEN
OVERLAND PARK, KS 66215-2265

CHARLES J HORNER
8800 WALTHER BLVD APT 1201
PARKVILLE, MD 21234-9001

CHARLES EARLE JOHNSON JR &
ROSEMARY M JOHNSON JT TEN
25 CLAREMONT LANE
SUFFERN, NY 10901-7013

CHARLES EDWARD HANLEY &
JANE WILSON HANLEY JT TEN
LINDEN LANE
GLEN HEAD LI, NY 11545

CHARLES F SCAMMON JR
16277 BUSH RD
NEVADA CITY, CA 95959-9233

CHARLES FRANCIS HALES
TR UA AUG 5 95
HALES FAMILY TRUST
PO BOX 282
PLATTSBURG, MO 64477-0282

CHARLES G MCVICKER
36 BIG OAK LANE
MILFORD, OH 45150-1482

CHARLES H LAGOMARSINO
235 OFARRELL ST
SAN FRANCISCO, CA 94102-2118

CHARLES H RICE &
ELINOR F RICE JT TEN
3953 BATRAVIA ELBA TOWNLINE RD
OAKFIELD, NY 14125-9787

CHARLES H WILSON & EMELINE
W WILSON JT TEN
119 CRESTMONT DR
SHIPPENVILLE, PA 16254-8607

CHARLES J APP
6 SHIRA LANE
ENGLISHTOWN, NY 07726-0000

CHARLES J DOWLING &
RUTH K DOWLING JT TEN
128 TOWNSEND AVE
STATEN ISLAND, NY 10304-3733

CHARLES J KAHWATY JR
636 NAVAHO TRAIL DR
FRANKLIN LAKES, NJ 07417-2808

**Exhibit 5**

**Bar Date Notice**

CHARLES J KLEMENT
4105 BROOKLN AVE NE 209
SEATTLE, WA 98105-6258

CHARLES J MANERI CUST
ANGELA C MANERI
UNIF GIFT MIN ACT NY
53 CATSKILL AVE
POUGHKEEPSIE, NY 12603-6401

CHARLES J MANERI JR CUST
CATHERINE T MANERI
UNIF GIFT MIN ACT-NY
11 MERRY HILL RD
POUGHKEEPSIE, NY 12603-3213

CHARLES J MANERI JR CUST
WILLIAM F MANERI
UNIF GIFT MIN ACT-NY
11 MERRY HILL RD
POUGHKEEPSIE, NY 12603-3213

CHARLES J MC GOVERN
1800 HOSPITAL TRUSTTOWER
PROVIDENCE, RI 02903

CHARLES J SOTTOSANTI &
JOAN H SOTTOSANTI JT TEN
329 HILLTOP LANE EAST
MANSFIELD, NJ 08022-1015

CHARLES J STICKLEY JR &
JOAN M STICKLEY JT TEN
29 BROADMOOR RD
WAKEFIELD, RI 02879-4207

CHARLES J WARNER &
JEAN-MARIE S WARNER JT TEN
12645 N PIONEERWAY
OROVALLEY, AZ 85737-8930

CHARLES JACKSON FORECAST
22 WYNER STREET
YORK, YO31 8HS

CHARLES K COATES
P O BOX 1378
TIJERAS, NM 87059-1378

CHARLES KASSENOFF
80 35 222ND ST
QUEENS VILLAGE, NY 11427-1220

CHARLES KATZ & ALICE M KATZ
JT TEN
502 HILLSBORO DR
SILVER SPRING, MD 20902-3131

CHARLES KEITH GRIFFIN &
EUNICE LEE GRIFFIN JT TEN
6905 CLEATON RD M-169
COLUMBIA, SC 29206-2337

CHARLES KEZELE & HELEN KEZELE
JT TEN
1612 LINDA DR
GALLUP, NM 87301-5620

CHARLES L ADGATE
1195 NILES-CORTLAND RD SE
WARREN, OH 44484-2542

CHARLES L CASKEY
BOX 86
STANTON, NE 68779-0086

CHARLES L CUNNIFF
58 KENSINGTON AVE
JERSEY CITY, NJ 07304-2010

CHARLES L FARRINGTON & ZELMA
FARRINGTON JT TEN
624 GLACIER DR
GRAND JUNCTION, CO 81503-1008

CHARLES L GOWEN
2224 BRUCE DRIVE
ST SIMONS ISLAND, GA 31522-3119

CHARLES L LAIN &
MARY B LAIN JT TEN
67 LAWRENCE
DETROIT, MI 48202-1014

CHARLES L THOMAS SR
400 DUNHAM ROAD
WATERLOO, NY 13165-9562

CHARLES L TRICE & HARRIET B, THE
TRICE LIVING TRUST UA AUG 17 93
4348 KINGSTON LOOP
SARASOTA, FL 34238-2630

CHARLES LESTER BERLEKAMP
& NANCY JO BOSSALLER
BERLEKAMP JT TEN
138 WEST EMMA
SLATER, MO 65349-1433

CHARLES LOINAZ
38 HEATHERDELL RD
ARDSLEY, NY 10502-1520

CHARLES LUEBBERT &
VIOLA LUEBBERT JT TEN
BOX 70
TIPTON, MO 65081-0070

CHARLES M CARRAWAY &
JOANNE CARRAWAY JT TEN
P O BOX 241
ROBINSON, IL 62454-0241

CHARLES M MCKIM JR
4607 CHANTILLY CIRCLE
HOUSTON, TX 77018-3214

CHARLES M MINTZ & ROCHELLE MINTZ
TTEE UDT MAR 27 91 MINTZ FAMILY
TRUST
1217 SANDY HILL DR
WEST COVINA, CA 91791-3750

CHARLES MANUELE
647 CHEYENNE CIRCLE
WEBSTER, NY 14580-8607

CHARLES MARIDON &
VIRGINIA MARIDON JT TEN
21085 WARDELL RD
SARATOGA, CA 95070-3750

# Exhibit 5

# Bar Date Notice

CHARLES MARK NOBLES
701 REYNOLDS ST
LEAGUE CITY, TX  77573-4122

CHARLES N BELIK JR & BARBARA R
BELIK TR UA SEP 09 98 CHARLES N
BELIK JR REVOCABLE TRUST
9410 JOEY  DR
ELLICOTT CITY, MD  21042-2426

CHARLES N COLLATOS & FLORENCE
K COLLATOS JT TEN
C/O  FLORECNE K COLLATOS
51 R SCHOOL ST
ANDOVER, MA  01810-0000

CHARLES N FOSTER &
PATRICIA M FOSTER TEN ENT
13015 WESTERN CIRCLE
BAYONET POINT, FL  34667-2804

CHARLES O WALKER JR
P O BOX 1805
BAINBRIDGE, GA  31718-1805

CHARLES OGLE
2540 WOODLAND DR
EUGENE, OR  97403-1866

CHARLES OLSON
9329 SOUTH 77TH COURT
HICKORY HILLS, IL  60457-2124

CHARLES ORNSTEIN TR UA SEP 20 96
CHARLES ORNSTEIN TRUST
2519 RAVEN RD
WILMINGTON, DE  19810-3540

CHARLES P CHAFEE
319 BAILEY RD
ROSEMONT, PA  19010-1201

CHARLES P DININO
329 CEDAR ST
READING, PA  19601-3120

CHARLES P SAVINO
25 E DONOVAN CT
CRETE, IL  60417-1513

CHARLES PETER HOKANSON CUST
PETER BENGT HOKANSON
UNIF GIFT MIN ACT RI
14 HIGHLAND AVE
BARRINGTON, RI  02806-4714

CHARLES PHILIP METZGER &
ELIZABETH METZGER JT TEN
67 HOPPER AVE
POMPTON PLAINS, NJ  07444-1242

CHARLES PRANKA &
JEAN T PRANKA JT TEN
1769 GREENLEA DRIVE
CLEARWATER, FL  33755-2310

CHARLES R JONES
C/O ALICIA HUGHES JONE SPOA
PO BOX 543
NEWTON, KS  67114-0543

CHARLES R MC COY &
MARY ANN MC COY JT TEN
2312 LAKE PL
MINNEAPOLIS, MN  55405-2472

CHARLES R POWELL
1209 TALLEY RD
CHATTANOOGA, TN  37411-1634

CHARLES R ROOT CUST
ADAM CHARLES ROOT
UNIF GIFT MIN ACT OH
480 COVENTRY PLACE
DANVILLE, CA  94506-1256

CHARLES R TRENKA
7500 MARILEA RD
RICHMOND, VA  23225-1118

CHARLES R VANTREESE &
KIMBERLEY F VANTREESE JT TEN
1477 BARNACLE ST
MARIETTA, GA  30066-1801

CHARLES R WALKER
211 CHEMUNG ST
CORNING, NY  14830-3213

CHARLES RAY BRADY
3219 SALISBURY HWY
STATESVILLE, NC  28677-1131

CHARLES RICHARD FADDEN &
MILDRED ALICE FADDEN JT TEN
2618 BROOKPARK WAY
DORAVILLE, GA  30340-1839

CHARLES ROBERT SCHUMACHER &
LOUISE S KOCH & FLOYD M
SCHUMACHER TR
UA APR 25 66
SEBRING, FL  33871-1299

CHARLES ROY
220 LOCUST ST 25G
PHILADELPHIA, PA  19106-3932

CHARLES S BLAKE &
SALLY H BLAKE JT TEN
601 W KENT PL
CHANDLER, AZ  85225-6550

CHARLES S CLARK
WINTER HAVEN SUITE 116
STUEBNER AIRLINE RD & I-45
HOUSTON, TX  77091

CHARLES S HARDY
3836 GARY BREWER RD
SNYDER, TX  79549-0820

CHARLES S KIRKPATRICK
1432 S DAKOTA ST
ABERDEEN, SD  57401-7621

CHARLES S MCALLISTER JR
28 MC BRIDE AVE
WHITE PLAINS, NY  10603-3310

**Exhibit 5**

**Bar Date Notice**

CHARLES S RALL
111 ASHLAND RD
SUMMIT, NJ 07901-3239

CHARLES S YORK &
CECILIA A YORK JT TEN
15 BILTMORE TERR
BELLEVILLE, IL 62220-4738

CHARLES SCHWAB & CO TR
IRA
FBO R C DOLLOFF 07 29 97
12 REPOSE LANE
E WAREHAM, MA 02538-1107

CHARLES SHANKS
27050 CEDAR RD PH16
BEACHWOOD, OH 44122-1165

CHARLES SHARRETTS III &
MARILYN SHARRETTS JT TEN
711 CANVASBACK COURT
SALISBURY, MD 21804-8682

CHARLES STEPHENS HUGHES &
BETH H HUGHES JT TEN
1390 WASHINGTONIA COURT
BARTOW, FL 33830-6347

CHARLES SWISHER &
LINDA SWISHER JT TEN
6353 WASHINGTON
PARKVIEW PL
UNIVERSITY CITY, MO 63130-4706

CHARLES T CARALYUS &
ELLEN R CARALYUS JT TEN
55 SOUTH HILLSIDE AVE
ELMSFORD, NY 10523-3620

CHARLES T CHAPMAN &
MARSA L CHAPMAN JT TEN
1628 LAKEWOOD DR
LAKELAND, FL 33813

CHARLES T TOOLEY
3954 MONSOLS
FLORISSANT, MO 63034-2444

CHARLES THOMAS HUNTER JR CUST
DAVID GRIFFIN HUNTER
UNIF GIFT MIN ACT FL
2620 JENKS AVE
PANAMA CITY, FL 32405-4311

CHARLES TROVATO &
FLORENCE TROVATO JT TEN
2087 17TH CIRCLE
DEERFIELD BEACH, FL 33442-6106

CHARLES V BROWN
3473 ELVIRA WAY
VERO BEACH, FL 32960-6570

CHARLES V SCOTT
417 E F ST
ONTARIO, CA 91764-3721

CHARLES V WILLIAMS &
SAVERNE D WILLIAM JT TEN
211 SOUTH POPLAR ST
SENECA, SC 29678-3351

CHARLES W ADAMS &
KAREN ADAMS JT TEN
13660 ZEHNER RD
ATHENS, AL 35611-7634

CHARLES W DENKO
21160 AVALON DR
ROCKY RIVER, OH 44116-1120

CHARLES W HARRIS INC
6014 STEAMBOAT
DALLAS, TX 75230-1852

CHARLES W HENDERSON &
MARY T HENDERSON JT TEN
5 OAK RD KEENWICK
SELBYVILLE, DE 19975-9744

CHARLES W HINKLE JR
1115 SHEPPARD LANE
WYLIE, TX 75098-5232

CHARLES W LANHAM JR
25 SUSANNA DRIVE
DURHAM, NC 27705-1312

CHARLES W LAYNE
3611 WHITEHEAD AVE
EAST RIDGE, TN 37412-1633

CHARLES W MAGGIO CUST
CHRISTOPHER S MAGGIO
UNIF GIFT MIN ACT CT
9 TREADWELL LA
WESTON, CT 06883-1949

CHARLES W MOCCO
3025 BAY SETTLEMENT RD
GREEN BAY, WI 54311-7301

CHARLES W SIMONS
68 PRINCE WAY
SOUTH DENNIS, MA 02660-1803

CHARLES W SUNDERLAND
11 HOWLAND RD P O BOX 43
ASSONET, MA 02702-1561

CHARLES W WIEDMANN
10904 BRANBERRY LANE
RICHMOND, VA 23233-2813

CHARLES WALTER BROWN
234 CASTRO STREET
SAN FRANCISCO, CA 94114-1519

CHARLES WASEMILLER
W 28308 RUBY CIR
HARTLAND, WI 53029

CHARLES WESLEY KEARNEY
2005 CAMP FLORIDA RD
BRANDON, FL 33510-3903

**Exhibit  5**

**Bar Date Notice**

CHARLES WILLIAM LENTZ
2124 BEECHWOOD AVE
WILMETTE, IL  60091-1506

CHARLOTTE A WETHERELL
1440 WAMPANOAG TRL APT 221
RIVERSIDE, RI  02915-1046

CHARLOTTE HERSCHDORFER
C/O RINTZLER
158 MAYHEW DR
SOUTH ORANGE, NJ  07079-1309

CHARLOTTE L ROBINSON
104 NEBRASKA AVE
OAK RIDGE, TN  37830-8103

CHARLOTTE T CHANEY
58 FRANKLIN AVE
MISQUAMICUT, RI  02891-5322

CHARMIAN S WOLF
1155 THREE MILE DR
KALISPELL, MT  59901-7144

CHAS S HARDY & FLORENCE M
HARDY TEN COM
3836 GARY BREWER RD
SYNDER, TX  79549-0820

CHEMICAL MELLON SHAREHOLDER
SERVICES SIS BREAKAGE ACCOUNT
ATTN HAIM SAKAL
85 CHALLENGER ROAD 1ST FL
RIDGEFIELD PARK, NJ  07660-2104

CHERLYNN M DILLINGER
309 KINGSTON RD
KNIGHTDALE, NC  27545-9550

CHERYL ENSLEN CUST
ANDREW W ENSLEN
UNDER THE OH TRAN MIN ACT
7788 PEMBROOK DR
REYNOLDSBURG, OH  43068-3124

CHARLIE COLE CHAFFIN
12180 I 30
BENTON, AR  72015-7879

CHARLOTTE CHRISTIE CLAYTON TR
UA 12 11 80
CHARLOTTE CHRISTIE CLAYTON
TRUST
PEORIA, IL  61614-2117

CHARLOTTE J HILL
1109 TWENTY OAKS DR
STORY CITY, IA  50248-1801

CHARLOTTE N ANDERSON
605 S MAIN ST
HILLSBORO, KS  67063-1527

CHARLOTTE TRICHTER &
RANDY FREEDMAN JT TEN
12713 EMELITA ST
NORTH HOLLYWOOD, CA  91607-1018

CHAROLLET H MIXTER
723 KINGS HWY
LINCOLN PARK, MI  48146-4612

CHATHAM FIELDS EVANGELICAL
LUTHERAN CHURCH
8050 S ST LAWRENCE AVE
CHICAGO, IL  60619-3814

CHEMICAL MELLON SHAREHOLDER
SERVICES
ATT GISELA RODRIGUEZ
25 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660-2104

CHERYL A JOHNSON
5828 NW 62 TERR
OKLAHOMA CITY, OK  73122-7348

CHERYL J TALAMO &
JOHN TALAMO JT TEN
779 PELHAM AVE
WARMINSTER, PA  18974-2507

CHARLIE MAE WILCOX
100 BIRCH BLUFF RD
TONKA BAY, MN  55331-8512

CHARLOTTE D DAWSON
115 EDGEWATER COVE
AUSTIN, TX  78734-3462

CHARLOTTE JULIE KOTLER
4 POTTERS LANE
ROSLYN HEIGHTS, NY  11577-2213

CHARLOTTE N HORBLIT
1731 BEACON STREET APT 1011
BROOKLINE, MA  02445-5328

CHARMAINE R TENWINKEL
1205 RIVER PLACE BLVD
WAUKESHA, WI  53189-7750

CHART & CO
WHITEHALL OFFICES
410 LANCASTER AVE STE 1
HAVERFORD, PA  19041-1332

CHEAH LEE HING
NO 307 BLOCK C14 SECTION 2
WANGSA MAJU SETAPAK
KUALA LUMPUR,  53300

CHEN MEILING LENG
BLK 260
JURONG EAST STREET 24 10 555
,  600260

CHERYL BURNSIDE CUST
SARA B BARBA
UNDER THE CO UNIF TRAN MIN ACT
11322 QUIVAS WAY
WESTMINSTER, CO  80234-2619

CHERYL L ROSENBERGER
440 PROSPECT DR
BOX 476
CANAL FULTON, OH  44614-0476

**Exhibit  5**

**Bar Date Notice**

CHERYL M HUMENIK
4513 VANERN
CORPUS CHRISTI, TX  78413-5289

CHERYLL G PLECENIK &
DAVID G PLECENIK JT TEN
69 GLENDALE DR
NORTH HUNTINGDON, PA  15642-1010

CHESTER J SOBANSKI &
MAUREEN D PAASCH JT TEN
1809 S 25TH ST
MILWAUKEE, WI  53204-3043

CHESTER SOBANSKI &
DOROTHY SOBANSKI JT TEN
C/O TED SOBANSKI
1236  E SEELEY STREET43
MILWAUKEE, WI  53207-1826

CHEYNE E DE SOUSA
C/O  JOHN DE SOUSA
35 GATES AVENUE
MONTAUK, NY  11954-5236

CHIA CHIH OU
12 STIMSON AVE
LEXINGTON, MA  02173-7517

CHIRUZZI MARIO
VIA RIPA VILLORESI 1
MASATE MILANO,   20060

CHRIS E ROCKAS &
HELEN A ROCKAS
JT TEN
929 L ST
FRESNO, CA  93721-2616

CHRIS PRUETT &
LORIE PRUETT
JT TEN
3405 BOSTON ST
MIDLAND, MI  48642-4929

CHRISTIE CLAYTON CAMERON
7906 CHEVY CHASE
HOUSTON, TX  77063-1925

CHERYL MAE BRADY
1036 TULANE
HOUSTON, TX  77008-6845

CHESTER A BARR &
MARIAN ELAINE BARR JT TEN
11722 31ST DR SE
EVERETT, WA  98208-6117

CHESTER L FIELDS
5907 SEAN CT
HUMBLE, TX  77346-2781

CHEW KIAN TIONG
BLK 834 06-870
SIMS AVE
,  01440

CHI KAN YANG
ROOM 244 BEGONIA HOUSE
SO UK ESTATE
KOWLOON,

CHIA M LAU &
ELLEN H LAU JT TEN
PO BOX 4381
HOUSTON, TX  77210-4381

CHRIS D HOELLE &
CAROLYN M HOELLE JT TEN
4012 BRAESGATE LANE
TAMPA, FL  33624-1809

CHRIS MARCHESE &
LISA MARCHESE
COMMUNITY PROPERTY
15750 CANON DRIVE
LOS GATOS, GA  95030-2925

CHRISTIAN VOGT
BISSENMOORWEG 35
D 24576
BAD BREMSTEDT,

CHRISTIE EVE JOHNSON
5543 HONOR DRIVE
HOUSTON, TX  77041-6557

CHERYL SLEDGE
152 GRAND AVE
RIDGEFIELD PARK, NJ  07660-1242

CHESTER A ROSE &
MARLA K ROSE JT TEN
13719 SUNNY GLEN
SAN ANTONIO, TX  78217-1441

CHESTER R OSTROWSKI
2507 E BARLOW RD
HUDSON, OH  44236-4115

CHEW YAN TAN
5 RHU CROSS 04 04 COAST RHU
,  437434

CHIA CHIH OU &
SUSAN S OU JT TEN
12 STIMSON AVE
LEXINGTON, MA  02173-7517

CHICHI S INC
P O BOX 32233
LOUISVILLE, KY  40232-2233

CHRIS D HORN
11344 W 121ST TERRACE
OVERLAND PARK, KS  66213-1978

CHRIS PARNELL
3303 OLD CAMP LONG ROAD
AIKEN, SC  29801-7820

CHRISTIANS FOR THE LIBERATION OF
THE DEAF COMMUNITY
6720 REMSBURG RD
SHARPSBURG, MD  21782-1210

CHRISTINA CAFARELLI
3826 ANNANDALE CT
STOCKTON, CA  95219-1776

# Exhibit  5
# Bar Date Notice

CHRISTINA CONNOR
C/FREDERIC MISTAL 3 08830
ST BOI DE LIOBREGAT
BARCELONA,

CHRISTINA R DUTT
3730 S MILL AVENUE
APT L 205
TEMPE, AZ 85282-4945

CHRISTINE CLARK
19 SQUIRES BRIDGE RD
SHEPPERTON MIDDLESEX
, TW17 OJZ

CHRISTINE KWONG
1700 FRY ST
ST PAUL, MN 55113-5710

CHRISTINE OSLEY
257 SOUTH CYPRESS RD APT 415
POMPANO BEACH, FL 33060-7075

CHRISTINE S FOARD
2422 GOLUPSKI ROAD
BALTIMORE, MD 21221-6204

CHRISTOPHER BULL
5525 CHARLES ST
BETHESDA, MD 20814-1614

CHRISTOPHER COLLUMB
65-34 79TH ST
MIDDLE VILLAGE, NY 11379-2717

CHRISTOPHER FERGUSON
1195 RT 9P
SARATOGA SPRINGS, NY 12866-7215

CHRISTOPHER HAROLD WELLS
50 CHATEAU DRIVE
FAIRVIEW HEIGHTS, IL 62208-3608

CHRISTOPHER K LITTLE
3220 MAPLE TERRACE DRIVE
SUWALIEE, GA 30174-3702

CHRISTINA M ODEN
123 JOHN ST APT 37
LINCOLN, RI 02865-1706

CHRISTINE C ROSEBROUGH
416 S ARKANSAS
WEST PLAINS, MO 65775-2544

CHRISTINE E HILKER
21676 CLUB VILLA TERRACE
BOCA RATON, FL 33433-3701

CHRISTINE L VERTUCCI
3825 CHELSE COURT
JOLIET, IL 60431-8748

CHRISTINE RANAURO
8 LAKE ST APT 6
ARLINGTON, MA 02474-8551

CHRISTINE SCHAUERMAN
C/O  CHRISTINE ALLIS SCHAUERMAN
DOS/EMBASSY /DAO
900 VIENNA PLACE
WASHINGTON, DC 20521-0000

CHRISTOPHER C NELSON
3229 MONTANA
COSTA MESA, CA 92626-2245

CHRISTOPHER D MOUROUSAS
12 FREDERICK DR
WOBURN, MA 01801-2251

CHRISTOPHER G GRACE
19 CYPRESS ST
PORT WASHINGTON, NY 11050-3905

CHRISTOPHER J MALONEY
SOUTHBROOK RD
BEDFORD VILLAGE, NY 10506

CHRISTOPHER M FISCHER &
JERI L FISCHER JT TEN
10641 ENGLEWOOD CLIFFS
LAS VEGAS, NV 89134

CHRISTINA P DILORENZO
2756 ELGINFIELD RD
COLUMBUS, OH 43220-4248

CHRISTINE CIRAULO
367 MANCHESTER AVENUE
CAMPBELL, CA 95008-0840

CHRISTINE K KNEBEL &
LOREN J KNEBEL JT TEN
1600 CHESTNUT ST APT C
WINONA LAKE, IN 46590-1616

CHRISTINE M KERLY
696B ROSE HOLLOW DRIVE
YARDLEY, PA 19067-6331

CHRISTINE ROWE HOLLINS
141 WATKINS DRIVE
AUBURN, KY 42206-5207

CHRISTINE TUNNEY
171 E 77TH ST
NEW YORK, NY 10021-1940

CHRISTOPHER CHENG
USI HOLDINGS
13/F WING TAI CENTER
12 HING YIP ST
KWUNG TONG KOW LOON,

CHRISTOPHER E VOLBERDING &
ROBERT J VOLBERDING JT TEN
11920 N 157TH ST
BENNINGTON, NE 68007-7411

CHRISTOPHER GRACE
1360 SW MULBERRY WAY
BOCA RATON, FL 33486-5638

CHRISTOPHER J MARCHESE JR
15750 CANON DRIVE
LOS GATOS, GA 95030-2925

CHRISTOPHER N GREENE
387 CASCADE DR SW
LILBURN, GA 30047-6355

**Exhibit  5**

**Bar Date Notice**

CHRISTOPHER P FINNEY
1645 CHALMERS
ANN ARBOR, MI 48104-4221

CHRISTOPHER S NIGON
27 FOX MEADOW LANE
ORCHARD PARK, NY 14127-2805

CHRISTOPHER T ALLEN &
PEGGY A ALLEN JT TEN
16913 E 51 COURT
INDEPENDENCE, MO 64055-6368

CHRISTOPHER T SCHOOP
845 CALIFORNIA ST 304
SAN FRANCISCO, CA 94108-2344

CHRISTOPHER VON PATZELT
FLAT 5 28 MATTOCK LANE
EALING LONDON,  W5 5B1H

CHRISULA SCOTT
1813 MT ROYAL BLVD
GLENSHAW, PA 15116-2116

CHRYSTAL H WAGNER
1221 MINOR AVE 810
SEATTLE, WA 98101-2809

CHRYSTINE B NICHOLAS
BOX 270
DAVID LAPSLEY ROAD
BEDFORD, NY 10506-0000

CHUCK TERMINI
189 SMADBECK AVE
CARMEL, NY 10512

CHUN C LIN
1652 MONROE ST APT C
MADISON, WI 53711-2046

CHUN C MCGLADE CUST FOR
ALICIA J MCGLADE
UNIF GIFT MIN ACT CO
3157 HIGHVIEW DRIVE
HENDERSON, NV 89014-2131

CHURCHILL A CARTER
112 MCPHERSON LANE
GREENVILLE, SC 29605-1716

CILIO BERTI
268 LIME ROCK RD
LAKEVILLE, CT 06039-2319

CINDY E BARTH
4 STALLION RD
RNCHO PLS VR, CA 90275-5257

CINDY LYNN GEROULD
306 WOODVIEW DR
SANDSTON, VA 23150-2833

CIRO J CANNUCIO &
CONCETTA CANNUCIO JT TEN
1622 40TH ST
BROOKLYN, NY 11218-5504

CITBANCO PARTNERSHIP
PO DRAWER 1227
STORM LAKE, IA 50588-1227

CLAIR C CROSS &
MARIAN R CROSS JT TEN
SPACE 66
1402 WEST AJO WAY
TUCSON, AZ 85713-5744

CLAIRE A SMITH TR UA MAY 31 89
CLAIRE A SMITH TRUST
6076 CASTAWAYS LANE
SANIBEL, FL 33957-2002

CLAIRE C AMES
5304 ROSAER PL
VIRGINIA BEACH, VA 23464-2432

CLAIRE CASTELLANO
PO BOX 546196
SURFSIDE, FL 33154-0196

CLAIRE D DOLAN
176 HOLLIS ST
HOLLISTON, MA 01746-1725

CLAIRE GEHRLING
1900 MYRA AVE
LOS ANGELES, CA 90027-3226

CLAIRE K HECHT
2205 FELLOWSHIP RD
BASKING RIDGE, NJ 07920-3903

CLAIRE MARIE DOOLAN
527 ROCK RD
GLEN ROCK, NJ 07452-1904

CLAIRE STRONGSON
61-88 DRY HARBOR RD
MIDDLE VILLAGE, NY 11379-1535

CLAIRE YAFFE &
RICHARD YAFFEE JT TEN
395 S END AVE APT 14B
NEW YORK, NY 10280-1029

CLARA C MASTRONY
164 FOLINO DR
BRIDGEPORT, CT 06606-1011

CLARA CHERRY
1208 AVIS DR
SAN JOSE, CA 95126-4003

CLARA DESIDERIO
2330 SECABE ROAD
SECANE, PA 19018-2810

CLARA E SMITH
4915 MCVICKER ST
CHICAGO, IL 60630-1922

CLARA I FULKS
311 MAPLE ST
ATLANTIC, IA 50022-1131

CLARA M FRANK
116 WEXFORD PLACE
WEBSTER, NY 14580-1936

**Exhibit  5**

**Bar Date Notice**

CLARA PRODROMOS
C/O  DEAN PRODROMOS
EXECUTOR
P O BOX 924
FOLSOM, CA  95763-0924

CLARE F PETOSA
2291 OLD FARM RD
SCOTCH PLAINS, NJ  07076-2113

CLARENCE C JOHNSON JR
1019 LAUREL CT
TACOMA, WA  98466-6522

CLARENCE GARLAND POWELL
& DORIS MAE POWELL JT TEN
RTE 2 BOX 249
ROCKY MOUNT, NC  27801-8526

CLARENCE L BRADFORD &
DOLORES R BRADFORD TR
UA FEB 9 96 THE BRADFORD FAMILY
REVOCABLE TRUST
WOODLAND, CA  95695-4701

CLARENCE PEDERSEN &
MARYJANE PEDERSEN JT TEN
13075 SW CARMEL ST
TIGARD, OR  97224-2003

CLARENCE R SCHAFFER & SHARON A
SCHAFFER JT TEN
2714 CRESTLINE AVE
WATERLOO, IA  50702-5811

CLARK E RHINESMITH
7349 HIGHWAY 8 WEST
ALIPINE APTS 202
RHINELANDER, WI  54501-0000

CLAUDE J HAFNER II
19 S THRUSH DR
CARLISLE, PA  17013-7652

CLAYTON E BURROWS CUST
CLAYTON E BURROWS JR
UNIF GIFT MIN ACT WA
BOX 2438 COLLEGE STA
PULLMAN, WA  99165-2438

CLARE C TANNER
2 GILETTA COURT
CLOSTER, NJ  07624-2904

CLARE M RECKERT
66 FORT WASHINGTON AVENUE
NEW YORK, NY  10032-4711

CLARENCE E GIROD JR
5565 BERKSHIRE AVENUE
BATON ROUGE, LA  70806-8036

CLARENCE HARRIS JR &
KARLA L HARRIS JT TEN
800 17TH AVE
SOUTH MILWAUKEE, WI  53172-1421

CLARENCE M BLOETH &
HELEN BLOETH JT TEN
120 HULL AVE
STATEN ISLAND, NY  10306-3502

CLARENCE R CONNELL & MILDRED I
CONNELL CO TTEES OF
CLARENCE R CONNELL & MILDRED I
CONNELL TR DTD 11/30/81
CORONADO, CA  92118-2410

CLARICE E CHASE
770 E EDGEHILL RD
SALT LAKE CITY, UT  84103-3724

CLARK R EVELAND TR UA JUL 12 96
CLARK R EVELAND TRUST
5987 MEADOW CREEK DR APT 5
MILFORD, OH  45150-5581

CLAUDETTE V BAHADORSINGH
2871 NW 195 STREET
MIAMI, FL  33056-2424

CLAYTON F BROCSH
8406 VISTA LANE
PARMA, OH  44130-7671

CLARE ELIZABETH YARBOROUGH
95 MERRIMAN
APT  3
ROCHESTER, NY  14607-1503

CLARENCE BEECHAM
3001 AVENUE P
FORT MADISON, IA  52627-3650

CLARENCE E MILLER &
INA M MILLER JT TEN
5517 BLACK OAK LANE
FORT WORTH, TX  76114-2818

CLARENCE JOSEFSON &
CAROL JOSEFSON JT TEN
1695 W RIVERVIEW
DECATUR, IL  62522-2607

CLARENCE P SCHERR &
JANIS M SCHERR TEN COM
216 MENOMONEE AVENUE
SOUTH MILWAUKEE, WI  53172-2815

CLARENCE R ESCALLIER &
GERALDINE J ESCALLIER JT TEN
3320 FISHTRAP LOOP RD N E
OLYMPIA, WA  98506-9604

CLARK DAVIS
41-41 46TH ST
LONG IS CITY, NY  11104-1869

CLAUDE A MIDYETT
1833 NO 17TH AVE
PHOENIX, AZ  85007-1605

CLAUDIA LARSON
27 LINDEN AVE
RUTLEDGE, PA  19070-2101

CLELDON F RUPPERT &
BETTY C RUPPERT JT TEN
5909 DARNELL
HOUSTON, TX  77074-7719

**Exhibit 5**

**Bar Date Notice**

CLEMENT BUCHANAN &
MINA BUCHANAN JT TEN
RR 1
ST FRANCISVILLE, IL  62460-9801

CLEMENT G BULMAN & VIRGINIA
L BULMAN JT TEN
250 W ELBERTA STREET
GROVELAND, FL  34736-2708

CLEMENTE MC KEON
7227 S NEWLAND ST
LITTLETON, CO  80128-4528

CLEMENTINA MARIE DITOMMASO
MARTIRE TR UA NOV 2 89 THE ROSE
M DITOMMASO 1989 REVOCABLE
LIVING TRUST
SARATOGA, CA  95070-4222

CLEO C BYERS &
MARY C BYERS JT TEN
238 BARRANCA RD
LOS ALAMOS, NM  87544-2410

CLEO H HUDSON
2940 KINGS MILL RD
BETHEL PARK, PA  15102-1636

CLIFF I SIMON CUST
QUINT A ROSSIE SIMON
UNIF GIFTS MIN ACT TX
4815 WEST BRAKER LANE 502
PMB 148 AUSTIN, TX  78759-5618

CLIFFORD A PARSONS
636 SANDUSKY ST
VERMILION, OH  44089-1341

CLIFFORD A TILLOTSON
250 THURSTON
POCATELLO, ID  83201-3257

CLIFFORD B BORG &
DOROTHY S BORG TR UA AUG 6 96
CLIFFORD B BORG REVOCABLE TRUST
51 HITHERDELL LA
N BABYLON, NY  11703-5205

CLIFFORD D SEIPEL CUST JON A
SEIPEL UNIF GIFT MIN ACT NJ
14 UNDERWOOD RD
MONTVILLE, NJ  07045-9324

CLIFFORD D SEIPEL CUST ROBIN
L SEIPEL UNIF GIFT MIN ACT NJ
14 UNDERWOOD RD
MONTVILLE, NJ  07045-9324

CLIFFORD D SEIPEL CUST SUSAN
A SEIPEL UNIF GIFT MIN ACT NJ
14 UNDERWOOD RD
MONTVILLE, NJ  07045-9324

CLIFFORD H GUNN &
BETTY LUCILLE GUNN JT TEN
5107 BRIGGS AVE
LA CRESCENTA, CA  91214-3002

CLIFFORD J BARKER
3157 CAPITOL
WARREN, MI  48091-1936

CLIFFORD LANDRY
8708 E 32ND ST
KANSAS CITY, MO  64129-1533

CLIFFORD M OESCH
23624 N 57TH DR
GLENDALE, AZ  85310-3644

CLIFFORD O HILL
56 IROQUOIS RD
WEST HARTFORD, CT  06117-2111

CLIFFORD W HOFFMAN &
JANE S HOFFMAN JT TEN
27 MEAKIN DR
WINDSOR, CT  06095-1216

CLIFTON E MC CORMICK
236 MCKINLEY BLVD
TERRE HAUTE, IN  47803-1914

CLINTON FRANK STIMPSON III
TR UA NOV 21 89
5626 LAKESHORE RD
FORT GRATIOT, MI  48059-2814

CLINTON G FAIRCHILD &
CECELIA M FAIRCHILD JT TEN
7512 LAURALIN PL
SPRINGFIELD, VA  22150-4119

CLINTON O RAILSBACK
201 MAIN ST
IDA GROVE, IA  51445-1310

CLINTON R LUDWIG
P O BOX 311506
NEW BRAUNFELS, TX  78131-1506

CLINTON T CROLIUS
13 BURNHAM ROAD
WENHAM, MA  01984-1908

CLIONE A NUNN TR UA SEPT 26 89
HCR 1 BOX 4078
SHELL KNOB, MO  65747-9407

CLORIS E SMITH &
CLAYTON LEE SMITH JT TEN
12621 E 17TH ST
TULSA, OK  74128-6007

CLYDE B MORRIS JR
9556 RIGGS
OVERLAND PK, KS  66212-1538

CLYDE D WHIPPLE &
ISABEL W WHIPPLE JT TEN
818 GRAND
KANSAS CITY, MO  64106-1924

CLYDE E HUDSON &
EVELYN M HUDSON TEN COM
5500 CHICO WAY N W
BREMERTON, WA  98312-1244

**Exhibit  5**

**Bar Date Notice**

CLYDE H PICKENS TR UA JUN 14 93
CLYDE H PICKENS REVOCABLE TRUST
6300 BROOKSIDE DR
OKLAHOMA CITY, OK  73132-5649

CLYDE LEONG KEAU CHUN CUST
ELIZABETH BAU JU CHUN
UNIF GIFT MIN ACT MA
41 640 MAHAILUA ST
WAIMANALO, HI  96795-1147

CLYDE T RODGERS JR CUST KIMBERLY
R RODGERS UNIF GIFT MIN ACT KS
723 FOX VALLEY DR
LONGWOOD, FL  32779-2507

CMSS AS EXCHANGE AGENT FOR
UNEXCHANGED HOLDERS OF CHOMERICS
INC
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  766

CMSS AS EXCHANGE AGENT FOR
UNEXCHANGED HOLDERS OF DUBOIS
CHEMICAL INC
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  766

CMSS AS EXCHANGE AGENT FOR
UNEXCHANGED HOLDERS OF GILBERT
ROBINSON INC
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  766

COL THOMAS K SHELDON
153 CAMP LAKE RD
IRON RIVER, MI  49935-9353

COLBY SINCLAIR AS CUSTODIAN
FOR ANDREW COLBY SINCLAIR
UNDER THE FLORIDA TRANS TO
MINORS ACT
ORLANDO, FL  32802-3231

COLEMAN PELL &
EDITH PELL JT TEN
504 GREENTREET VAC HOMES
MONTICELLO, NY  12701

COLETTE MCGOVERN
135 MONTGOMERY STREET
APT 21-C
JERSEY CITY, NJ  07302-4629

COLIN A REGAN
1864 BOWLING GREEN DR
LAKE FOREST, IL  60045-3562

COLIN CHARLES YENTSCH
110 SAMOSET RD
BOOTHBAY, ME  04537

COLIN M ROBINSON
3786 RIDGE DRIVE
WRENTHAM, MA  02093

COLIN RILEY
10 ST BRIDGES CLOSE
CINNMON BROW WARRINGTON
CHESHIRE,  WA2 0EW

COLLEEN ALICE WRIGHT &
JANE F BASSETTI JT TEN
8 MAPLE HOLLOW CT
BALTIMORE, MD  21234-2114

COLLEEN M HANES &
JOHN K HANES JT TEN
362 IDLEWOOD RD
PITTSBURGH, PA  15235-3817

COLLEEN MULKERIN
24 BAYVIEW DR
IPSWICH, MA  01938-2826

COLLEEN SOLIS &
ISAAC SOLIS JT TEN
14322 MEADOW DR
GRASS VALLEY, CA  95945-9065

COLLEEN T STEFFENS
1202 SARA CIRCLE
PT JEFFERSON STA, NY  11776-2748

COLLENE CAMPBELL
27552 ROLLING WOOD LANE
SAN JUAN CAPISTRANO, CA  92675-1936

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 12019
AUSTIN, TX  78711-2019

CONCHA ARENALES CATALAN
DE SKINNER KLEE
C/O  JORGE SKINNER KLEE
9A CALLE 3-72 ZONA 1
GUATEMALA CITY,

CONCHITA PEREZ
C/JAIME BALMES
2C-3 1A
08840 VILADECANS
BARCELONA,

CONNIE J STOUT &
MIKE D STOUT
JT TEN
2726 MONTEREY
ST JOSEPH, MO  64507-1850

CONNIE L HEATH
C/O  CONNIE HEATH BRAND
ROUTE 1 BOX 263-F
ROCKINGHAM, NC  28379-0000

CONNIE L SIMPSON
RTE 1 BOX 211
SLEDGE, MS  38670-9505

CONNIE LOU CUTLER &
PAUL GARY CUTLER JT TEN
10606 HAMDEN AVE
STANTON, CA  90680-2123

CONNIE MARTA BUCHANAN
3001 SW AVALON WAY
SEATTLE, WA  98126-2675

CONNOR M HARRISON
1025 WEDGEWOOD LN
WEST CHESTER, PA  19382-2339

CONRAD MARKO
1859 N MAIN ST
CENTRAL SQUARE, NY  13036-9699

**Exhibit  5**

**Bar Date Notice**

CONRADO T RAMOS &
RENIE A RAMOS JT TEN
1461 CARLOS WAY
UPLAND, CA  91786-2463

CONSTANCE A MPONTISIKARIS
7 FREMONT ST
READING, MA  01867-2806

CONSTANCE B PERHAM
BOX ONE
NEW ALMADEN, CA  95042

CONSTANCE C MORGAN
21 LOTHROP ST
BEVERLY, MA  01915-5012

CONSTANCE HANKS
4439 CLARK AVE
LONG BEACH, CA  90808-1416

CONSTANCE J KOROSEC &
KENNETH D KOROSEC JT TEN
11919 CAVES RD
CHESTERLAND, OH  44026-1711

CONSTANCE J OLDS
6606 PLESENTON DR W
WORTHINGTON, OH  43085-2945

CONSTANCE M ANDERSON
5641 MAPLE GROVE RD
NASHVILLE, MI  49073-9543

CONSTANCE M BAUER
1685 ELECTRA AVE
LACKAWANNA, NY  14218-3025

CONSTANCE SUE RICHEY CUST
FOR STEPHANIE J SPRUILL UNDER
THE MISSOURI UNIF GIFTSTO MIN LAW
RTE 2 BOX 880
HARRISONVILLE, MO  64701-0000

CONSTANE BRAVER HARBRIDGE
28797 FLEMING RD
EVERGREEN, CO  80439-6320

CONSTANTINE G KOUTROULAKIS
534 HAMPTON DR
HOMEWOOD, AL  35209-4340

COOPER R HOLMES
70 BOSWORTH STREET
OLD TOWN, ME  04468-1157

COREY JEAN STEVENS
C/O  COREY STEVENS PUTMAN
4800 LAMONT WAY
LAKE OSWEGO, OR  97035-5428

CORI S DEFRANCIS
3828 SIDE STREET
ATLANTA, GA  30341-1773

CORINNE F PETERSON &
LAWRENCE G PETERSON JT TEN
P O BOX 832
OCEAN SHORES, WA  98569-0832

CORINNE R RIDOLPHI
177 N HIGHLAND APT 610
MEMPHIS, TN  38111-4753

CORNELIA S ULMAN
10 TENNIS COURT RD
OYSTER BAY, NY  11771-1816

CORNELIUS B PUCKETT
501 VALLEY RD
KOSCIUSKO, MS  39090-3831

CORNELIUS M COX
15 BENNETT AVENUE
SAWGERTIES, NY  12477-1108

CORNELIUS W OWENS
2885 RIVERMEADE DR
ATLANTA, GA  30327-2010

CORRINE E PATTERSON TR UA
JUL 20 90 CORRINE E PATTERSON
TRUST
3323 EAST OREGON AVE
PHOENIX, AZ  85018-1437

CRAIG A HEATH
P O BOX 393
SIOUX CITY, IA  51102-0393

CRAIG A ROTHENBERGER CUSTODIAN
FOR KAY L ROTHENBERGER UNDER THE
MISSOURI UNIF GIFTS TO MIN
LAW
REYNOLDS, IN  47980-0111

CRAIG B STONE
PO BOX 160
AVERY, CA  95224-0160

CRAIG D MACKAY
16 KINGCREST TER
RANDOLPHD, MA  02368-5052

CRAIG DANIEL AKIN
BIRCH HILL RD
BOX 318
PAWLING, NY  12564-0318

CRAIG ENGLISH
4310 HIGHLINE DR SE
OLYMPIA, WA  98501-4362

CRAIG JACKER
3514 W 62ND ST
CHICAGO, IL  60629-3704

CRAIG L GRAYBAR
3430 W KIMBERLY AVE
GREENFIELD, WI  53221-4752

CRAIG L LEMLEY
57 LINCOLN PLACE
BROOKLYN, NY  11217-3512

CRAIG MOTOR COMPANY INC
2339 E FRANKLIN BLVD
PO BOX 2207
GASTONIA, NC  28053-2207

CRAIG R MC CAFFREY
704 CARTER HILL DRIVE
WEST DEPTFORD, NJ  08066-1903

**Exhibit 5**

**Bar Date Notice**

CRAIG T CALLAHAN &
HENRYETTA C CALLAHAN JT TEN
10649 ARGONNE DR
GLEN ALLEN, VA 23060-6442

CRAIG TOMERA &
MICHELLE TOMERA JT TEN
4460 S ARCHER AVE
CHICAGO, IL 60632-2846

CRISTIAN COMER
70 WEST 95TH STREET
NEW YORK, NY 10025-6721

CURTIS DAUGHERTY
1051 NEW MEXICO HGWY 311 UNIT 75
CLOVIS, NM 88101

CURTIS H ROBINSON
1715 WILLIAMSBURG
ORANGE, CA 92867-3363

CURTIS M FIELD
22 RONALD LANE
SYOSSET L I, NY 11791-3517

CURTIS S WILLIAMS
505 EAST NEW YORK AVE SUITE 6
DELAND, FL 32724-6083

CYNTHIA A DUNN
77 HIGH STREET
KEENE, NH 03431-3026

CYNTHIA C MCELROY
3911 SANDALWOOD COURT
FAIRFAX, VA 22031-3253

CYNTHIA D BARKER
11191 CROOKED STICK LANE
CARMEL, IN 46032-8969

CYNTHIA FRARY
1699 JEFFERSON RD
PITTSFORD, NY 14534-1036

CYNTHIA K DUDA
39 COMMERCIAL WHARF
BOSTON, MA 02110-3889

CRAIG T WALLOCH
84 CHURCH ST
WINCHESTER, MA 01890-2521

CRAIG W JACKER
3514 W 62ND STREET
CHICAGO, IL 60629-3704

CUFF C BROGDON &
RUBY D BROGDON JT TEN
P O BOX 6418 STATION B
CANTON, OH 44706-0418

CURTIS E CARKNER
19 NILES RD
BINGHAMTON, NY 13901-1561

CURTIS J WALLS &
CURTIS R MORGAN JTWRS JT TEN
4116 AVE F
BAY CITY, TX 77414-8004

CURTIS R SHELLEY
1033 S JACKSON
TACOMA, WA 98465-1411

CUSTOM INFO UNLIMITED INC
7 OLD KINGS RD N SUITE 6-141
PALM COAST, FL 32137-8248

CYNTHIA ANN BEARD
3194 BIRDSONG DR
GREENFIELD, IN 46140-9297

CYNTHIA COOPER
212 LIONS MOUTH RD
AMESBURY, MA 01913-5316

CYNTHIA EDWARDS
444 EAST 93RD STREET
CHICAGO, IL 60619-7409

CYNTHIA J CURRERI
36 CROSBY DRIVE
ARLINGTON, MA 02474-2257

CYNTHIA L BABB
352 THOREAU ST
CONCORD, MA 01742-3610

CRAIG TOMERA &
KEVIN TOMERA JT TEN
4460 S ARCHER AVENUE
CHICAGO, IL 60632-2846

CRI INTERNATIONAL INC
TWO GREENSPOINT PLAZA STE 1020
16825 NORTHCHASE DR
HOUSTON, TX 77060-6024

CURTIS BROWN &
LOUISE BROWN JT TEN
21 INGRID RD
SETAUKET, NY 11733-2217

CURTIS H BECK
ROUTE 39 SQUANTZ POND
NEW FAIRFIELD, CT 06812

CURTIS JOHNSON
16100 CELTIC AVE
GRANADA HILLS, CA 91344-5312

CURTIS S SIMS
571 COUNTY RD 163
HENAGAR, AL 35978-6933

CYNTHIA A BROWNELL
10 RICHMOND AVE
HOOSICK FALLS, NY 12090-2110

CYNTHIA C BAIRD &
CHRISTOPHER G BAIRD &
MARCELLA J BAIRD JT TEN
5 GEORGE ST
WATERTOWN, MA 02172-3342

CYNTHIA CUDWORTH
3437 HIGHLANDS BRIDGE RD
SARASOTA, FL 34235-5121

CYNTHIA FELGAR
P O BOX 640
JACKSONVILLE, AL 36265-0640

CYNTHIA JEAN FRANCIS
C/O CYNTHIA JEAN TURNER
ROUTE 11 BOX 11584 BOWLES RD
KENNEWICK, WA 99337-6717

CYNTHIA LEVINE STEINBERGER
60 HAVEN AVE
NEW YORK, NY 10032-2604

**Exhibit 5**

**Bar Date Notice**

CYNTHIA MCDOWELL DILLON &
KEITH HAGOOD DILLON JT TEN
115 RIVER HOLLOW CT
DULUTH, GA 30097-2414

CYNTHIA P CLARK
225 NORTH MAPLE AVE
PARK RIDGE, NJ 07656-1274

CYNTHIA PAULINE PRINCE
664 CRAWFORD RD
SCHENECTADY, NY 12306-7304

CYNTHIA S COX
330 EAST 83RD STREET APT 5L
NEW YORK, NY 10028-4224

CYNTHIA S MAHAR
60 GROVE STREET
RUTLAND, VT 05701-3401

CYNTHIA S ZIMMERMAN
3301 GLENGERRY
FINDLAY, OH 45840

CYRIL B BALLERING
4344 NORTH 40TH ST
MILWAUKEE, WI 53216-1651

CYRIL D STEINHAUSER &
MARY ANN STEINHAUSER JT TEN
3553 1ST ST
LA SALLE, MI 48145-9613

CYRUS A GALLEY JR &
MARILYN A GALLEY JT TEN
3318 26TH AVENUE
ROCK ISLAND, IL 61201-5514

D B DEES
RT2 BOX321D
MIDLOTHIAN, TX 76065-9802

D DOUGLAS HOWARD
314 WOODVINE AVE
METAIRIE, LA 70005-4146

D F LITTLE &
DIXIE LEE LITTLE JT TEN
1041 E WINTERGREEN RD
CEDAR HILL, TX 75104-1411

D JOHN FEEK II
3323 VAN EPPS ROAD SE
OLYMPIA, WA 98501-5913

D M MURRAY
67828 BROKAW RD
SAINT CLAIRSVILLE, OH 43950-9779

D P CRUSE SR
10 DOGWOOD HAVEN LN
REMLAP, AL 35133-3753

D P VERMA
5918 HOLLOW BANK LANE
SUGAR LAND, TX 77479-8980

DAISY SALZ O
CASILLA 3458
SANTIAGO,

DALE A BULTHUIS
509 W LINCOLN AVE
ONARGA, IL 60955-1035

DALE A WEAVER &
MARCELLA A WEAVER JT TEN
27 WOODYCREST DR
PITTSBURGH, PA 15234-3211

DALE DEAN KOELLING & MARIA
KOELLING JT TEN
5400 WEBSTER
DOWNERS GROVE, IL 60515-4916

DALE E BRIGHT &
NORMA BRIGHT JT TEN
325 3RD AVE WEST
TWIN FALLS, ID 83301-5807

DALE E BRIGHT
325 3RD AVE WEST
TWIN FALLS, ID 83301-5807

DALE E COURTNEY &
CORAL H COURTNEY JT TEN
6520 196TH ST SW 293
LYNNWOOD, WA 98036-4507

DALE HORTON &
NELLE MAE HORTON JT TEN
603 SOUTH CLAX
LIBERAL, KS 67901-3915

DALE J WAWRZON
3015 HANNAH STREET
MARINETTE, WI 54143-1409

DALE L MEDEIROS
951 SPANISH CIR 345
DELRAY BEACH, FL 33483-4774

DALE MC MURRY
1900 N CO RD 1110
MIDLAND, TX 79706-0000

DALE P DOLESKI
1290 EAST MAIN ST
BRADFORD, PA 16701-3261

DALE P HAHN & JANE F HAHN
TR UA DEC 11 91
DALE P HAHN LIVING TRUST
25101 RIVERWALK DRIVE
LEESBURG, FL 34748-7404

DALE RYAN
115 DIXIELAND - 6
ROGERS, AR 72756-0000

DALE T SLEVOSKI
308 LAKE SHORE DR
LINDENHURST, IL 60046-8834

DALE WALTER
RFD
GRAND RIDGE, IL 61325

DAMON L DERBYSHIRE
4747 BROAD RD
SYRACUSE, NY 13215-2303

**Exhibit 5**

**Bar Date Notice**

DAN CORSON STONE &
JUDITH TYE STONE JT TEN
1279 DELMONT RD
SEVERN, MD 21144-1904

DAN MOODY HURLEY
4203 92ND STREET
LUBBOCK, TX 79423-2910

DANA L JONES
5330 VISTA CLUB RUN
LONGWOOD, FL 32779-0000

DANAHER M DEMPSEY JR
P O BOX 274
OLYMPIA, WA 98507-0274

DANFORTH B LINCOLN & ELEANOR F
LINCOLN & THOMAS D LINCOLN TR
DANFORTH B LINCOLN
UDT AUG 21
COHASSET, MA 02025-2014

DANIEL A HOGAN &
DOROTHY A HOGAN JT TEN
9325 WERKDALE DR
ST LOUIS, MO 63126-3031

DANIEL BOURDEAU &
LAURA BOURDEAU JT TEN
28910 WINTHROP CIRCLE
BONITA SPRINGS, FL 34134-3386

DANIEL E CIRLIN & ARLENE F CIRLIN
UA OCT 27 89
THE CIRLIN FAMILY TRUST
13932 EMELITA ST
VAN NUYS, CA 91401-4339

DANIEL F MORIARTY &
KAREN H MORIARTY TEN ENT
5702 VICTORIA COURT
LAKE OSWEGO, OR 97035-8739

DANIEL GORMAN
7261 MIMOSA LANE
DALLAS, TX 75230-5443

DAN GRISCHOW
5111 N BRIARWOOD RD
WOODSTOCK, IL 60098-7626

DAN R MAYO DALE REDMOND
MAYO & SAMUEL YOUNG MAYO
TR UW ALICE Y MAYO TRUST
C/O DAN R MAYO
KNOXVILLE, TN 37919-8338

DANA M JEWELL
100 LYNN FELLS PKWY
MELROSE, MA 02176-2610

DANEEN LOCASCIO CUST
BROOKE A LOCASCIO
UNIF GIFT MIN ACT NY
157-08 92ND STREET
HOWARD BEACH, NY 11414-2736

DANFORTH B LINCOLN & ELEANOR F
LINCOLN & THOMAS D LINCOLN TR
ELEANOR F LINCOLN UDT AUG 21 74
FBO DANFORTH B LINCOLN
COHASSET, MA 02025-2014

DANIEL A RUBINSTEIN & DAWN M
HARTY JT TEN
2449 FRANKLIN ST
EAST PETERSBURG, PA 17520-1061

DANIEL C HOMICH
10 WATSON ROAD
SEWICKLEY, PA 15143-8723

DANIEL E JOHNSON
5543 HONOR DRIVE
HOUSTON, TX 77041-6557

DANIEL F TRENSKI
4050 VISTA CALAVERAS
OCEANSIDE, CA 92056-4602

DANIEL GUERRA
223 TREEHAVEN RD
BUFFALO, NY 14215-1334

DAN LIU
2 BEI YUAN CAOYANG
DISTRICT BEIJING
, 10001

DAN WALLACE MINTON
P O BOX 4584
MONROE, LA 71211-4584

DANA R JACKSON
12852 IRONWOOD CIR
HUDSON, FL 34667-2351

DANFORD PERUSINA & ARLENE
PERUSINA JT TEN
4325 KIRK RD
SAN JOSE, CA 95124-4818

DANFORTH B LINCOLN &
ELEANOR F LINCOLN JT TEN
15 STANTON ROAD
COHASSET, MA 02025-2014

DANIEL B CASON
732 RETRIEVER LN
MESQUITE, TX 75150-4956

DANIEL D MORGEN
510 NORTH RUTLAND
WICHITA, KS 67206-1524

DANIEL E MUELLER
950 FM 1959 APT 202
HOUSTON, TX 77034-5454

DANIEL GLADIS
573 COLGATE AVE
PERTH AMBOY, NJ 08861-3023

DANIEL HONIG
C/O CHARLES & TANYA TABAK
6 CROMWELL DR
CONVENT STATION, NJ 07960-4602

**Exhibit 5**

**Bar Date Notice**

DANIEL J CHRISTIAN
NORTH GRAND ST
WEST SUFFIELD, CT  06093

DANIEL J OCONNELL JR
360 E 234TH ST
BRONX, NY  10470-2240

DANIEL J WALSH &
ANN M WALSH JT TEN
266 BANCROFT AVE
STATEN ISLAND, NY  10306-3241

DANIEL KUBALL &
KYLE KUBALL JT TEN
5115 EAST VILLA RITA DR
SCOTTSDALE, AZ  85254-7618

DANIEL L KINNEY
5108 CAVERLY PLACE
BELTSVILLE, MD  20705-2726

DANIEL MARTIN THORNE
2255 THE CIRCLE
RALEIGH, NC  27608-1447

DANIEL O DOWD &
GAYLE GEIS-O DOWD JT TEN
548 A SPRINGFIELD AVENUE 1A
SUMMIT, NJ  07901-4417

DANIEL P GLANTON
17 SUDBURY DR
ROCHESTER, NY  14624-2618

DANIEL R CROCKET
BOX 203
JOHNSON, VT  05656-0203

DANIEL RICHARD FECHT
1202 N W 65TH TERRACE
KANSAS CITY, MO  64118-2906

DANIEL J DARCY
17227 71ST CT APT 2
TINLEY PARK, IL  60477-3364

DANIEL J SKROVANEK &
PATRICIA A SKROVANEK JT TEN
806 WOOD ST
CORAPOLIS, PA  15108-1750

DANIEL J WHITE LL
4551 BOOKLYN DRIVE
SULPHUR, LA  70665-9380

DANIEL L GANJE
3901 LEWIS RD
LOT 6
BOSTON SPA, NY  12020-2848

DANIEL M MOORE &
JOYCE H MOORE JT TEN
7311 S COLLEGE PL
TULSA, OK  74136-5606

DANIEL MCLAUGHLIN
38 ROSCYN ROAD
WOODLEY READING
BERKSHIRE,  RG5 3HS

DANIEL P DEHEN
1205 SE 57TH
PORTLAND, OR  97215-2721

DANIEL P KENNY &
MARGARET L KENNY JT TEN
167 MIDLAND AVE
STATEN ISLAND, NY  10306-3436

DANIEL R HANKINS
8891 CHESTERFIELD DRIVE
SOUTH HAVEN, MS  38671-2405

DANIEL RIVES KISTLER
4361 SW TERWILLIGER
PORTLAND, OR  97201-2874

DANIEL J KOREN
511 NE 175TH STREET
NORTH MIAMI BEACH, FL  33162-1967

DANIEL J TARANTO
397 BUTLER ST
BROOKLYN, NY  11217-3104

DANIEL K KIRK &
DOROTHEA KIRK JT TEN
BOX 99
FORT TILDEN, NY  11695-0099

DANIEL L JACKS CUST BRIAN
CHRISTOPHER JACKS
UNIF GIFT MIN AC
1608 SUNSET STREET
RICHLAND, WA  99352-2438

DANIEL MARKS
5704 ASHBROOK DR
TOLEDO, OH  43614-1111

DANIEL N RUSCITTI TR &
UDT APR 7 93
FBO DANIEL N RUSCITTI TRUST
LAURA VALLERA
OAK LAWN, IL  60453-1335

DANIEL P GALLAGHER
162 SPRINGBROOK TRAIL
SPARTA, NJ  07871-2125

DANIEL P MISLAK
701 E JOPPA ROAD TW 428
TOWSON, MD  21286-5559

DANIEL R PICHE
42 RUE FABRE
VALLEYFIELD, PQ  J6S 4P6
CANADA

DANIEL S OFFUTT &
BEVERLY I LEWELLER TEN COM
6607 BLUE HILLS RD
HOUSTON, TX  77069-2412

**Exhibit 5**

**Bar Date Notice**

DANIEL TRAKUL &
ANNA MARIE TRAKUL JT TEN
30912 COUSINO DRIVE
WARREN, MI 48092-1916

DANIEL W MARINKOVICH &
COLLEEN MARINKOVICH TR
UA 06 11 98
MARINKOVICH TRUST
ANACONDA, MT 59711-0472

DANIEL WILLIAM KELEHER
3045 CORRALES RD
CORRALES, NM 87048-9133

DANNA MAUREEN CROWLEY
103 MAIN ST
KENNEBUNK, ME 04043-1829

DANNY E RUMPH
32800 GIBONEY RD
HEMPSTEAD, TX 77445-7640

DAPHNE FONTENOT
4119 REEDES AVE
SULPHUR, LA 70663-2011

DARIO ZELAYA ALVAREZ
CASILLA CORREO 6559
LA PAZ,

DARLENE BLACKWELL BENNETT
554 ALEXANDER HIGHWAY
LEESVILLE, LA 71446

DARREL BENTON
10 WEDGEWOOD
MATTESON, IL 60443-1033

DARRYL K BRIDGES &
DEBRA A CARTER-BRIDGES JT TEN
34 KENSINGTON
PLEASANT RIDGE, MI 48069-1218

DANIEL V KEANE
27 BALMAHA CLOSE
WOODFIELD VILLAGE
FAIRFIELD, CT 06432-1174

DANIEL W WALDSCHMIDT & CHARLLOTTE
E WALDSCHMIDT TR UA JAN 5 90
WALDSCHMIDT FAMILY TRUST
25362 ORELLANO
LAGUNA HILLS, CA 92653-5014

DANIEL Y HO &
SHEE YOUNG HO JT TEN
675-29TH AVE
SAN FRANCISCO, CA 94121-2820

DANNIE J MCKAY
97 E SEAMAN AVE
FREEPORT, NY 11520-1625

DANNY M KARP
2070 71ST STREET
BROOKLYN, NY 11204-5809

DAPHNE KRAKOWSKY
78 DEERFIELD DRIVE
MANAHAWKIN, NJ 08050-5414

DARL R OSTRANDER
3520 OAK HILL TRAIL
TALLAHASSEE, FL 32312-3647

DARLENE C ARANCIO &
RICHARD P ARANCIO JT TEN
19 EAST TENAFLY AVE
STATEN ISLAND, NY 10312-4012

DARRELL B CLAWSON &
GERTRUDE E CLAWSON JT TEN
4335 CADDO PKY
BOULDER, CO 80303-3606

DARYL F MOYER
41 SOUTH 3RD STREET
HAMBURG, PA 19526-1803

DANIEL W HOFFMAN
635 SADDLEVIEW WAY
PARK CITY, UT 84060-7332

DANIEL WALWORTH ROBERTS
6144 CROMWELL AVE
LAS VEGAS, NV 89107-2528

DANIS R TUCKER
BOX 10516
CORPUS CHRISTI, TX 78460-0516

DANNY A PARKER
814 DELAWARE ST 201
SAN MATEO, CA 94401-1526

DAPHNE C HEADLEY &
STEPHEN NATHANIEL LONG JT TEN
8009 BLACKTHORN DR
CINCINNATI, OH 45255-2410

DARIO GLICERIO MARQUEZ &
MARIA ANTONIA DE LA
TORRE DE MARQUEZ JT TEN
RODOLFO RUTTE 426
LIMA,

DARLENE A NOWACZYNSKI &
GARY L NOWACZYNSKI JT TEN
RR 5 BOX 5383
MOHNTON, PA 19540-9509

DAROLD E OESTREICH
130 SKI HAVEN PL
MOORESVILLE, NC 28115-7454

DARRYL D MITCHELL SR CUST
DARRYL D MITCHELL II
UNIF GIFT MIN ACT
2161 STRADAVARIUS
CARROLLTON, TX 75007-2218

DARYLL L PETERSON
1207 EAST 12TH
ATLANTIC, IA 50022-2418

# Exhibit 5

# Bar Date Notice

DASH STRAUS & GOODHUE INC
593 MASSACHUSETTS AVE
BOXBOROUGH, MA  01719-1503

DAVE E MAJOR
1509 EAST MARQUETTE ROAD
CHICAGO, IL  60637-4414

DAVE EDWARD MAJOR &
GROZELLA MAJOR JT TEN
1509 EAST MARQUETTE ROAD
CHICAGO, IL  60637-4414

DAVE EINBINDER
6764 LA LOMA DR
JACKSONVILLE, FL  32217-2610

DAVID  SCHRIGER
731 HALLIDAY AVE
LOS ANGELES, CA  90049-2041

DAVID A ADAMS
158 MOUNTAIN VIEW PARADE
MACLEOD
VICTORIA,  03085

DAVID A BARRY
RR 3 BOX 1360
STUART, VA  24171-9372

DAVID A BROSS
823 PARK AVE
NEW YORK, NY  10021-2849

DAVID A CESCHINI
382 DAIRY FARM ROAD
LOWER BURRELL, PA  15068-9541

DAVID A CHAPMAN
WARVINGE 45
DE HAAN
VLISSEGEM,  B-8421

DAVID A CYR
26 A GLENDALE AVE
SOMERVILLE, MA  02144-2411

DAVID A DOWNES
24 CHINIER ST
PALM COAST, FL  32137-1480

DAVID A DRESSING
34 MILL ST
WATERLOO, NY  13165-1641

DAVID A FINE
2100 UFFINGTON RD
BALTIMORE, MD  21209-4411

DAVID A FRYK
41 W 275 SYLVAN DR
ELBURN, IL  60119-9400

DAVID A GODIN
14807 S LAWNDALE
MIDLOTHIAN, IL  60445-3530

DAVID A HALPERIN
20 WEST 86TH STREET
NEW YORK, NY  10024-3604

DAVID A HAMLIN
BOX 147
ARCANUM, OH  45304-0147

DAVID A KEMBEL &
KIM BARTH KEMBEL JT TEN
151 REED FARM ROAD
BOXBOROUGH, MA  01719-1619

DAVID A KUHN &
WILMA KUHN JT TEN
3229 VALLEY ST
CARLSBAD, CA  92008-1158

DAVID A LEGRAND
10519 KIRKWREN
HOUSTON, TX  77089-2818

DAVID A MINNICKS &
KAREN C MINNICKS JT TEN
12621 CUMPSTON ST
NORTH HOLLYWOOD, CA  91607-1913

DAVID A MUSTART
318 LIBERTY ST
PETALUMA, CA  94952

DAVID A NESSRALLA &
PATRICIA NESRALLA JT TEN
5 AVELLINO CIRCLE
AVON, MA  02322-1812

DAVID A NOWAKOWSKI
6144 SOUTH TRIPP
CHICAGO, IL  60629-4927

DAVID A PETOSA
2291 OLD FARM RD
SCOTCH PLAINS, NJ  07076-2113

DAVID A SPENCER
P O BOX 114
LAYTON, UT  84041-0114

DAVID A STEWART
HC 63 BOX 100
EUFAULA, OK  74432-9710

DAVID A VOSS &
DOREEN A VOSS JT TEN
6924 CREEKVIEW DR
LOCKPORT, NY  14094-9529

DAVID ALAN EBELHAR
3024 OLD HARTFORD RD
OWENSBORO, KY  42303-1348

DAVID ALBERT AKIN II
BIRCH HILL RD
PATTERSON, NY  12563

DAVID AUGUST
215 WALNUT ST
PEEKSKILL, NY  10566-3409

DAVID B CALLAWAY
2000 OXNARD DR
DOWNERS GROVE, IL  60516-2513

DAVID B DESHLER &
LEDA W DESHLER JT TEN
271 ROUTE 57
PHILLIPSBURG, NJ  08865-9411

DAVID B GRUNEISEN &
DIANA L GRUNEISEN JT TEN
1115 HATHAWAY RD
BELLVILLE, OH  44813-9431

DAVID B JOHNSON
10 HIBURY
HOUSTON, TX  77024-7113

**Exhibit  5**

**Bar Date Notice**

DAVID B MUNSEY
50 BROOKSIDE DRIVE UNIT N2
EXETER, NH  03833-1663

DAVID B OLSEN &
AUDREY L OLSEN JT TEN
3124 LAYTON CT N
LAKE ELMO, MN  55042-9461

DAVID B POPKIN
303 TENAFLY RD
ENGLEWOOD, NJ  07631-1741

DAVID B RIDLEY
130 STARK ST
WATERLOO, NY  13165-9585

DAVID B SIEGEL
5896 NW 23RD WAY
BOCA RATON, FL  33496-2807

DAVID B WILLIAMS
1202 QUEENSWAY CT
BEL AIR, MD  21014-6828

DAVID BRIGGS
133 BELLEVUE AVE
MELROSE, MA  02176-2817

DAVID BUTTROSS JR
827 THERIOT RD
LAKE CHARLES, LA  70611-6115

DAVID C BOSSHARDT
1713 N LONGHOLLOW ROAD
CHICKAMAYA, GA  30707-3247

DAVID C DARWIN
9009 BLUE
COLUMBIA, MD  21045

DAVID C GRACE
445 MILAN DR UNIT 219
SAN JOSE, CA  95134-2485

DAVID C GRUBER
6890 NOCTURNE ROAD NORTH
REYNOLDSBURG, OH  43068

DAVID C JOHNSTON
8151 CAMPBELL
TAYLOR, MI  48180-2556

DAVID C KNUTH
W227 N3983 LONE TREE LA
PEWAUKEE, WI  53072-2717

DAVID C WEAVER
1844 ZWICK RD
WATERLOO, NY  13165-9767

DAVID CHIN
50 MAIN ST APT 23
CHARLESTOWN, MA  02129-3731

DAVID COHEN &
MILLICENT COHEN JT TEN
1067 BONITA AVE
LAS VEGAS, NV  89104-3121

DAVID COOPER
2812 BALFOR CT
ROCKLIN, CA  95765-4911

DAVID DELEEUW
1130 PARK AVE APT 12-1
NEW YORK, NY  10128-1255

DAVID DEVEAU
86 RIDGE RD
FOXBORO, MA  02035-1416

DAVID DWIGHT KEY
PO BOX 689
MUNDAY, TX  76371-0689

DAVID E BLOOM &
ELIZABETH BLOOM JT TEN
16 CARSON AVE
METUCHEN, NJ  08840-2504

DAVID E BUCK
4 KNOLL LANE
MARLTON, NJ  08053-9709

DAVID E EWELL
6218 RUTHERGLENN DR
HOUSTON, TX  77096-4607

DAVID E INGRAHAM
PO BOX C  CO RT 312
CLARKSVILLE, NY  12041-0019

DAVID E KOSS
8942 E ANNA PL
TUCSON, AZ  85710-2612

DAVID E SCHOB
906 ASHBURN
COLLEGE STATION, TX  77840-2302

DAVID EUGENE BASKIN
P OBOX 127
DEMOREST, GA  30535

DAVID F CROCE
17 SPRUCE AVENUE
TYNGSBORO, MA  01879-2106

DAVID F GREEN &
DONA G GREEN JT TEN
10640 MISSION LAKES AVE
LAS VEGAS, NV  89134-5219

DAVID F LEWIS
105 PAT RD
LEXINGTON, SC  29073-8478

DAVID FRANK CAPRA
71366 ESTELLITA DR
RANCHO MIRAGE, CA  92270-4211

DAVID FRED SCHMIDT
1825 JOSEPH DR
MORAGA, CA  94556-2710

DAVID G FEILE &
ANNETTE M FEILE JT TEN
9332 PIGEON LAKE RD
VALDERS, WI  54245-9528

DAVID G GREEN
9230 SCHOOLHOUSE RD
SAN ANTONIO, TX  78255-2117

DAVID G MEAL
6360 CARROLL CIRCLE
ST CLOUD, FL  34771-9772

**Exhibit 5**

**Bar Date Notice**

DAVID G MURPHY &
JEAN S MURPHY JT TEN
99 NEPTUNE AVE
MASTIC, NY  11950-5112

DAVID G MURPHY &
JEAN SALVAGGIO JT TEN
99 NEPTUNE AVE
MASTIC, NY  11950-5112

DAVID G ZACHOW
721 SO 15TH ST BOX 1111
MATTOON, IL  61938-5601

DAVID GEORGE BABCOCK &
ANDREA RUTH BABCOCK JT TEN
FOREST POINT RESORT
R 1
GORDON, WI  54838-9801

DAVID GEORGE THACK
24901 JOY RD
DEARBORN HEIGHTS, MI  48127-1386

DAVID GOODWIN &
SALLY J GOODWIN JT TEN
1231 HIGHLAND ROAD
SHARON, PA  16146-3633

DAVID GREEN
333 CLARK AVE WEST APT312
THORNHILL, ON  L4J 7K4
CANADA

DAVID GURNICK
19631 KINGSBURY ST
CHATSWORTH, CA  91311-1929

DAVID H BOYD
250 SUNNYBROOK RD
SPRINGFIELD, PA  19064-3209

DAVID H HENDERICKKSON
1101-25TH AVE SE
MINNEAPOLIS, MN  55414

DAVID H LAKE &
JEAN M LAKE JT TEN
8 RICHARD AVENUE
SHREWSBURY, MA  01545-5324

DAVID H LANDAU
5108 CANOSA AVE
SAN DIEGO, CA  92117-4019

DAVID H SANDERS
4411 SOUTH ATLANTA
TULSA, OK  74105

DAVID H VIOLETT
P O BOX 802831
DALLAS, TX  75380-2831

DAVID HARRY SCHUEMANN
850 26TH AVE
SAN FRANCISCO, CA  94121-3616

DAVID HICKS &
JOAN V HICKS JT TEN
345 MIDDLE LINE RD
BALLSTON SPA, NY  12020-3334

DAVID HOLDEN TIKKALA
9623 LINCOLN WOOD DRIVE
BURKE, VA  22015

DAVID HONIG
C/O  CHARLES & TANYA TABAK
6 CROMWELL DR
CONVENT STATION, NJ  07960-4602

DAVID J AUGUSTINE
704-25 IVY RIDGE RD
SYRACUSE, NY  13210-4117

DAVID J CURRERI
8A WASELCHUK DR
PEABODY, MA  01960-5046

DAVID J DIXON
10810 NEW GREEN RIVER RD
EVANSVILLE, IN  47711

DAVID J HARRINGTON
36 TAMAROCK TERR
STONEHAM, MA  02180-1469

DAVID J MILLER
6112 32ND PLACE NW
WASHINGTON, DC  20015-2402

DAVID J MORITZ &
JUDITH E MORITZ
JT TEN
647 REGINA LANE
BISMARCK, ND  58501-8237

DAVID J NAGENGAST
5420 HAPPY HOLLOW LANE
LINCOLN, NE  68516-5340

DAVID J ROSENBLATT
20 HILLMAN COURT
ABERDEEN, MD  21001-2407

DAVID J STARKEY
ONE DEERWOOD DRIVE
LITCHFIELD, NH  03052-8004

DAVID J STONE & MARY ELLA STONE
JT TEN
6429 SENTINEL
ROCKFORD, IL  61107-2622

DAVID J SWINDELL
22536 HARTLEY RD
ALLIANCE, OH  44601-6907

DAVID JOHN MCINTIRE
PO BOX 417
MATTAPOISETTE, MA  02739-0417

DAVID JOHN SHERRINGTON
4 ORCHARD COTTAGES MILLEY RD
WALTHAM ST LAWRENCE NR READING
BERKSHIRE,  RG10 0JX

DAVID K STADTHERR TR UW NICHOLAS
G STADTHERR FBO WINIFRED R
STADTHERR ET AL
167 LANGEN RD
LANCASTER, MA  01523-2524

DAVID KAUFMAN
C/O  SAM J GILBERT
925 WESTCHESTER AVE SUITE 311
WHITE PLAINS, NY  10604-3507

**Exhibit  5**

**Bar Date Notice**

DAVID KENNY
46 SOUTHWICK ST
ST THOMAS, ON
TORONTO

DAVID KRAUSE & BERTHA KRAUSE
JT TEN
475 5TH AVE
NEW YORK, NY  10017-6220

DAVID L GOODWIN
3208 FISHER COURT
ARLINGTON, TX  76017-6600

DAVID L MILLER CUST
ROBERT S MILLER
UNDER THE CA UNIF TRAN MIN ACT
13640 NORTON AVE
CHINO, CA  91710-4909

DAVID L STEWART
109 STRAYER DR
CARLISLE, PA  17013-4408

DAVID L WILLIAMS
3609 S TRENTON
TULSA, OK  74105-3233

DAVID LEE CHICK
C/O  SHIRLEY E CLOUD
368 RIVERSIDE DR
PASADENA, MD  21122-5049

DAVID LEVOVSKY & MARION
L LEVOVSKY JT TEN
37 IRVING ST
EVERETTE, MA  02149-4825

DAVID LOWRIE
BOX 121
POTTER VALLEY, CA  95469-0121

DAVID M KENNEDY
3727 PHEASANT HILL DR
ALLENTOWN, PA  18104-9685

DAVID KEYT &
CHRISTINE KEYT JT TEN
12032 36TH NE
SEATTLE, WA  98125-5637

DAVID L BROPHY
BOX 561051
MIAMI, FL  33256-1051

DAVID L HAGER TRUSTEE OF THE
DAVID L HAGER TRUST
DTD SEPTEMBER 21 1993
3303 52ND ST SE
KENTWOOD, MI  49512-9672

DAVID L SKINNER &
DIANA L SKINNER JT TEN
14288 UPPER FRED AMITY RD
FREDERICKTOWN, OH  43019

DAVID L STOKES
1545 FOX HOLLOW TRL
KNOXVILLE, TN  37923-6847

DAVID L WOODWORTH
848 CANANDAIGUA ROAD
GENEVA, NY  14456-2052

DAVID LEE HILDERBRANDT &
LINDA J HILDERBRANDT JT TEN
P O BOX 175
MORRESON, OK  73061-0175

DAVID LIENING
505 SPRING CREEK RD
GOLDENDALE, WA  98620-3207

DAVID M CORCORAN
651 VANDERBILT ST APT 6E
BROOKLYN, NY  11218-1230

DAVID M SHELLITO &
ELIZABETH K SHELLITO JT TEN
714 FORESTRIDGE DR
YOUNGSTOWN, OH  44512-3516

DAVID KILIAN
BOX 711
FRANKFORT, MI  49635-0711

DAVID L DRESNER
6555 TURNER WAY
DALLAS, TX  75230-1933

DAVID L LITTLE JR
C/O  MRS EDNA C LITTLE
24 CROWN-WOOD LANE
QUEENSBURY, NY  12804-1018

DAVID L SOUTHWICK & GLORIA A
SOUTHWICK TR UA APR 12 94
DAVID L SOUTHWICK TRUST
10615 CAVALCADE ST
GREAT FALLS, VA  22066-2426

DAVID L VANDYKE
2136 OAKRIDGE DR
JEFFERSON CITY, MO  65109-1914

DAVID LAWRENCE
C/O  EISMAN
2001 PALMER AVE
LARCHMONT, NY  10538-2468

DAVID LEON EAVES &
PATTIE LOU EAVES JT TEN
P O BOX 263
JOAQUIN, TX  75954-0263

DAVID LOCKE
1116 N AVILA PLACE
ORANGE, CA  92869-1340

DAVID M DENNIS TR UA APR 7 93
THE DAVID M & MARY N DENNIS
REVOCABLE TRUST
115 CALLE SOL
ALBUQUERQUE, NM  87120-00

DAVID MICHAEL BRENNAN
2485 TRAPP AVE
COCONUT GROVE, FL  33133-3952

# Exhibit  5
# Bar Date Notice

DAVID MYERS
1435 OAKHURST DR
LOS ANGELES, CA  90035-3227

DAVID N SURTEES
8347 YUCCA TRAIL
HOLLYWOOD, CA  90046-1955

DAVID NAREA EMBRY
CASILLA NO 51334
CORREO CENTRAL
SANTIAGO,

DAVID O DE FOUW
4 VAN FLEET CT
SOMERVILLE, NJ  08876-4081

DAVID O KUHNS &
SUZANNE L KUHNS JT TEN
3909 BRIGHTWAY
WEIRTON, WV  26062-4332

DAVID OTT HUNTER
133 SPRING RD
RICHLAND, WA  99352-1651

DAVID P GRILLONE
1328 STRONG RD
WATERLOO, NY  13165

DAVID P ROSS
6416 LARSON COURT
KANSAS CITY, MO  64133-7505

DAVID P TENBERG
7017 PARK HEIGHTS AVE
EXECUTIVE HOUSE APT A-4
BALTIMORE, MD  21215-1632

DAVID P TROUP &
CHERYL B TROUP JT TEN
1716 SHEFFELD CIRCLE
MANHATTAN, KS  66503-2220

DAVID P WEISS JR
4009 WOODLEY RD
ELLICOTT, MD  21042-5334

DAVID PANTIRER
60 E HARTSHORN DR
SHORT HILLS, NJ  07078-1630

DAVID PAUL HARTER
3787 E LITTLE COTTONWOOD LANE
SANDY, UT  84092-6055

DAVID PETRONELLA
110 KIPP AVE
HASBROUCK HEIGHTS, NJ  07604-1234

DAVID R CLARK &
SUE B CLARK JT TEN
410 SW SKYLINE DR
PULLMAN, WA  99163-2734

DAVID R GRENIER
5211 TEBBE LN
HAMILTON, OH  45013-9123

DAVID R HEREFORD
74 S ARNOLD AVE
PRESTONSBURG, KY  41653-1600

DAVID R RICE &
ELLEN R RICE JT TEN
38 W 383 FERSON WOODS DR
ST CHARLES, IL  60175-6164

DAVID R ROSS TR UA SEP 9 98
ROSS FAMILY TRUST
6151 WOODLAKE AVE
WOODLAND HILLS, CA  91367-3240

DAVID R ROTH
PSC 1 BOX 1725
ELMENDORF AFB, AK  99506-0000

DAVID R SELIG TR UA DEC 23 85
THE JORDAN MICHAEL SELIG TRUST
FBO JORDAN MICHAEL SELIG
11212 CHURCHWOOD COURT
RICHMOND, VA  23233-1835

DAVID R SMITH
35 AUSTIN RD
EAST GREENWICH, RI  02818-4401

DAVID RAND
63 WATERVALE ROAD
MEDFORD, MA  02155-1959

DAVID REAM
18136 SARATOGA TR
STRONGSVILLE, OH  44136-7234

DAVID RENNER & MARY JEAN RENNER
JT TEN
3206 NEW YORK AVE
COSTA MESA, CA  92626-2258

DAVID S CAYER
2715 ROSWELL AVENUE
CHARLOTTE, NC  28209-1732

DAVID S GOLDFARB TR UW
STANLEY S GOLDFARB FBO
DAVID S GOLDFARB
GOLDFARB & FLEECE
NEW YORK, NY  10154-0004

DAVID S IGLEHART
3745 KOOGLER RD
TRAPPE, MD  21673-1637

DAVID S SARGENT &
VIRGINIA R SARGENT JT TEN
524 FOREST GLEN
LANSING, KS  66043-1713

DAVID S WARD JR &
JUNE CHUMLEY WARD JT TEN
7049 WARD RD
MILLINGTON, TN  38053-6146

**Exhibit 5**

**Bar Date Notice**

DAVID S WRIGHT &
LEONA E WRIGHT JT TEN
4141 OAK DRIVE
BEAVERTON, MI 48612-8828

DAVID SILBERGLEIT TR UA JUL 15 91
DAVID SILBERGLEIT TRUST
1630 34TH ST S APT 302
FARGO, ND 58103-8439

DAVID T BUKEN & ELLEN P BUKEN
TR UA OCT 24 98 DAVID T BUKEN
LIVING TRUST
PO BOX 62081
CINCINNATI, OH 45262-0081

DAVID T MOOREFIELD
2810 LEES CHAPEL RD
BROWNS SUMMIT, NC 27214-9615

DAVID T VAN NESS
29 WEBB AVE
MALONE, NY 12953-1422

DAVID VIERRA
1320 CORTA WAY
SACRAMENTO, CA 95864-3027

DAVID W DE PUY &
SHIRLEY M DE PUY JT TEN
123 W LEWIS BOX 487
LIVINGSTON, MT 59047-3010

DAVID W RICE
901 NORA DR
SILVER SPRING, MD 20904-2133

DAVID W TURI
5 BREWSTER RD
NORFOLK, MA 02056-1807

DAVID WILLIAM HUGHES
123 MOSSDALE CLOSE
GREAT SANWEY
WARRINGTON
CHESHIRE, WA5 3R2

DAWN GRAHAM &
ADAM DARMSTADT JT TEN
HCRI BOX 88
PALENVILLE, NY 12463

DAVID SCHAFER &
BERNICE SCHAFER JT TEN
2116 MARK
LANSING, MI 48912-3331

DAVID STEPHEN LISTER
1A ENNERDALE CRESCENT
BURNHAM BUCKS
, SL1 GEH

DAVID T GEARY
31 MARSH ST
HINGHAM, MA 02043-1248

DAVID T RECIGNO
BOX 518
WILLOW GROVE, PA 19090-0518

DAVID T WHITFORD
1301 OLD FARM RD
CHAMPAIGN, IL 61821-5947

DAVID W BILGER
WESTFIELD ROAD
MERIDEN, CT 06450

DAVID W GANGWISCH
10539 LAKEMERE DR
DALLAS, TX 75238-2808

DAVID W RINALDO CUST LUCINDA
HASTINGS RINALDO UNIF GIFT MIN
ACT MA
1117 EUCLID AVENUE
BERKELEY, CA 94708-1602

DAVID WAYNE GLEESON
2 ELOUERA CLOSE
ELTHAM
VICTORIA, 3095

DAVID Y GROVE
11295 COUNTRY CLUB RD
WAYNESBORO, PA 17268-9273

DAWN MILLER
3401 NORTH MOORINGS WAY
COCONUT GROVE, FL 33133-6537

DAVID SCHWARTZ
58 CARPENTER STREET
REHOBOTH, MA 02769-1804

DAVID T BINNEY
PO BOX 236
STAUNTON, IL 62088-0236

DAVID T LOPEZ &
ROMELIA G LOPEZ JT TEN
28 FARNHAM PARK
HOUSTON, TX 77024-7501

DAVID T SMITH JR
77 JONATHON COURT
KENNETT SQUARE, PA 19348-0000

DAVID TRAINQUE
168 LINCOLN ST
FITCHBURG, MA 01420-2621

DAVID W CHESTER
P O BOX 323
MILWAUKEE, WI 53201-0323

DAVID W JAMES &
MARJORIE L JAMES JT TEN
32200 SW FRENCH PRAIRIE RD APT B1
WILSONVILLE, OR 97070-7464

DAVID W STRANG &
MARILYN P STRANG JT TEN
206 HICKORY CIRCLE
CANNONSBURG, PA 15317-2312

DAVID WEISBAND &
PHILIP WIESBAND JT TEN
9 LAKES DR WEST
LAWRENCE, NY 11559

DAVINDER N KAPUR &
ANITA KAPUR JT TEN
2 VICKSBURG
IRVINE, CA 92620-2560

DAWN STEWART RAMSEY
200 CORINTH CT
ROSWELL, GA 30075-3564

**Exhibit 5**

**Bar Date Notice**

DAYTON C WELLS
RR 18 BOX 501
BEDFORD, IN 47421-9319

DAYTON L PROUTY JR CUST
STEVE E PROUTY UNDER
MICH UNIF GIFTS MIN ACT
C/O MIDDLESEX COMM COLLEGE
BEDFORD, MA 01730

DEAN B MARKUSSEN
306 CAMBRIDGE ROAD
ALEXANDRIA, VA 22314-4812

DEAN F CUTSHALL
P O BOX 10868
FORT WAYNE, IN 46854-0868

DEAN I KESSLER &
WENDY J KESSLER JT TEN
6 SNOWDROP DR
NEW CITY, NY 10956-6334

DEAN T MATTOON
36 FAYETTE ST
WATERLOO, NY 13165-1808

DEANNA D SHEPPARD
22 GREENBRAIR DR
P O BOX 22966
SAVANNAH, GA 31403-2966

DEANNA LYNCH
C/O GOFF
502 N POST OAK LANE
HOUSTON, TX 77024-4621

DEBORAH A SABALOT
24 HARVESTERS
JERSEY FARM
ST ALBANS HERTS
AL4, AL4 9QU

DEBORAH D BORAH
13416 HARTLAND ST
VAN NYES, CA 91405-4317

DAYTON FROELICH
PO BOX 190
TELFORD, PA 18969

DEAF CHRISTIAN LEADERSHIP
PROGRAM
2272 OLD PHILADELPHIA PIKE
LANCASTER, PA 17602-3417

DEAN BROWN
BOX 27748
TEMPE, AZ 85285-7748

DEAN G VASSILAKOS & SUSAN D
VASSILAKOS TR UA DEC 22 98
VASSILAKOS LIVING TRUST
4005 STRATFORD LANE
NORMAN, OK 73072-3604

DEAN LONGMAN
22 FRAMLINGHAM ROAD
STANGROUND
PETERBOROUGH, PE2 8UF

DEAN WALTER
RFD
GRAND RIDGE, IL 61325

DEANNA DUFORT
3929 LONG ISLAND RD
LONG ISLAND, VA 24569-3329

DEBORA J O CONNOR
5422 VIA ALCAZAR
SAN DIEGO, CA 92111-4609

DEBORAH ANN BRACH
C/O R BRACH
1 CHASE MANHATTAN PLAZA 48TH FL
NEW YORK, NY 10005-1401

DEBORAH DALE CUST
FOR ANDREA SPIVEY
UNIF GIFT MIN ACT TX
2914 BLUE GLEN LANE
HOUSTON, TX 77073-3438

DAYTON KING
120 MARIE LN
KINGSLAND, TX 78639

DEAN A BUCKBEE CUST
ASHLEY MARIE BUCKBEE
UNDER THE NY UNIF GIFT MIN ACT
BOX 236
GRAFTON, NY 12082

DEAN C MATHISEN
8405 CEDAR ST
OMAHA, NE 68124-2151

DEAN H DAHLGREN &
AUDREY H DAHLGREN JT TEN
BOX 235
BIG FORK, MT 59911-0235

DEAN R WIARDA
10136 COUNTRY BROOK RD
BOCA RATON, FL 33428-4211

DEANN G WEST &
PHILLIP B WEST JT TEN
2025 CLAREDOT DR
IDAHO FALLS, ID 83402-3870

DEANNA L WEISGERBER
2925 GALE RD
WAYZATA, MN 55391-2625

DEBORAH A LAWRENCE
4801 CENTRAL AVE
OCEAN CITY, NJ 08226-1433

DEBORAH B GUTHRIE
390 OLD LIMESTONE RD
PARKESBURG, PA 19365-9513

DEBORAH DALE CUST
FOR COURTNEY SPIVEY
UNIF GIFT MIN ACT TX
2914 BLUE GLEN LANE
HOUSTON, TX 77073-3438

# Exhibit 5
## Bar Date Notice

DEBORAH J ROBL
631 ORA AVE DR
VISTA, CA  92083

DEBORAH L DOUTY
30 RIVERLAWN DR
FAIR HAVEN, NJ  07704-3319

DEBORAH LICHTENSTEIN
260 W END AVE 12D
NEW YORK, NY  10023-3666

DEBORAH R BURK &
JOHN K BURK JT TEN
421 DIVISION ST
BERLIN, PA  15530-1034

DEBORAH SUE HOLMES
C/O  DEBORAH SUE ANDERSON
10710 RUNNYMEADE LANE
MINNETONKA, MN  55305-2165

DEBRA A MILLER
41 ROSEMONT DR
PLAINVILLE, CT  06062-3025

DEBRA DAVIES
9815 OWEN BROWN RD
COLUMBIA, MD  21045-4305

DEBRA M TANSEY
30 JOHNSON RD STE 7
WINDHAM, ME  04062-4388

DEIDRE CAWRSE LYONS
ZERO KENISTON ROAD
LYNNFIELD, MA  01940

DELBERT O BRACKNEY
1117 GURNEY
OSKALOOSA, IA  52577-1709

DELLA IRENE STROCK
HCR 66 BOX 223-B
WARSAW, MO  65355-8019

DEBORAH K ELLIS
1 LEONARD ST
MOUNT KISCO, NY  10549-2913

DEBORAH L SMITH
21 MASON ST
WINCHESTER, MA  01890-3126

DEBORAH LYNCH
908 BURR ST
FAIRFIELD, CT  06430-7111

DEBORAH S MILLER &
MITCHELL S SCHECTER JT TEN
57 LYNNWOOD LANE
WORCESTER, MA  01609-1116

DEBORAH WEINSTEIN &
JOSHUA WEINSTEIN JTWRS JT TEN
1631 55TH STREET
BROOKLYN, NY  11204-1824

DEBRA A ROLLINGS CUST
LAUREN ASHLEIGH FERRARA UNDER THE
PA UNIF TRANSFERS TO MINORS ACT
403 CHEROKEE DRIVE
MECHANICSBURG, PA  17055-2510

DEBRA KORBAS
9837 S WASHINGTON
OAK LAWN, IL  60453-2957

DEBRA OLSON
PO BOX 581141
SALT LAKE, UT  84158-1141

DEIRDRE A HODOSY
24 ESSEX ST
BUFFALO, NY  14213-2332

DELBERT PEIXOTO
205B RAINBOW ROCK
17744 HWY 101N
BROOKINGS, OR  97415-8135

DELORES A ELLINGSWORTH
1400 LINCOLN TERRACE NE
COLUMBIA HEIGHTS, MN  55421-1972

DEBORAH L CLEM
PO BOX 165
ROCKWOOD, TN  37854-0165

DEBORAH LEFF
2100 LINCOLN PARK WEST
APT 12-CS
CHICAGO, IL  60614-4604

DEBORAH M BAIER
10943 EASTWOOD DR
PALOS HILLS, IL  60465-2309

DEBORAH SILVER AS CUST
FOR ADAM JAYSON SILVER UNDER
THE ILLINOIS UNIFORM TRANSFERS
TO MINORS ACT
LINCOLNWOOD, IL  60712-21

DEBRA A FEARN
831 CARNATION CT
OSHAWA, ON  LIH2H6
CANADA

DEBRA ANN SCARANO
17 MARTIN STREET
SAYREVILLE, NJ  08872-1530

DEBRA L BATTISTELLA &
GLENN R BATTISTELLA JTWRS JT TEN
50 BROXBOURNE DR
FAIRPORT, NY  14450-1726

DEE ANN GILLIES TR UA AUG 3 94
DEE ANN GILLIES TRUST
7419 CHERRYHILL DR
INDIANAPOLIS, IN  46254-9769

DEIRDRE M FROST PER REP EST
THOMAS S B MURPHY
2283 STRATHMORE DR
ATLANTA, GA  30324-4226

DELFIN T PELAGIO
104 LIVE OAK CT
FOLSOM, CA  95630-1814

DELORES CARR
C/O  DELORES RUBENSTEIN
128 LAKESIDE AVE
COLTS NECK, NJ  07722-1533

**Exhibit 5**

**Bar Date Notice**

DELORES E KESSNER
5902 MEMORIAL HWY AGHA 409
TAMPA, FL  33615-5051

DELPHINE SNOWDEN
19719 CHAPEL ST
DETROIT, MI  48219-1907

DENA BUCY
FAIRPLAY DRIVE
LOVELAND, CO  80537

DENISE A MAGGIO
13441 S AVENUE K
CHICAGO, IL  60633-1015

DENISE P MOORE
9941 NAYLOR AVE
LAUREL, MD  20723-1723

DENNIS CARLETON BECHARD &
THERESA BECHARD JT TEN
11 ANTHONY ST
ADAMS, MA  01220-1503

DENNIS E CARROLL
609 ILLINOIS AVE
GREEN LAKE, WI  54941-9750

DENNIS G BATTERSBY
122 FOREST ST
NORTH ANDOVER, MA  01845-3206

DENNIS L HORTON
10301 DOWN LAKEVIEW CIRCLE
WINDERMERE, FL  34786-7908

DENNIS LYNN GRAVES &
ANITA COLLEEN GRAVES JT TEN
5026 KILBURN
SYLVANIA, OH  43560-9618

DENNIS R WALTHES
110 BETTY LN
O FALLON, IL  62269-2235

DENNIS W ACKERMAN &
GWYN M ACKERMAN TR UA APR 28 00
ACKERMAN FAMILY TRUST
13141 RIDGEWOOD RD
ANCHORAGE, AK  99516-2938

DELORES M CROSBIE
P O BOX 1519
CHALMETTE, LA  70044-1519

DELRAE K CARROLL
1025 CARROLL RD
KELSO, WA  98626-9650

DENICE L ANDERSEN
237A OLIVE VIEW
MANCHESTER, MO  63021-5714

DENISE LEANN HARDEN &
JOSEPH ERVIN HARDEN JT TEN
6487 MERRY MEADOW 159D
DALLAS, TX  75231

DENNIS ALLAN RIGSTAD &
DOROTHY ANN RIGSTAD JT TEN
102 CHRISTOPHER MILL RD
MEDFORD, NJ  08055-9049

DENNIS D BOTTORF
4614 ARLINGTON PARK BLVD
FT WAYNE, IN  46835-4391

DENNIS E MALINOWSKI
1158 PIONEER DR
TOMS RIVER, NJ  08753-3944

DENNIS HEITMANN
1502 BRENTFORD AVE
WESTLAKE VILLAGE, CA  91361-1503

DENNIS LAWRENCE RANK FRIEDELL
PO BOX 567
RIVER FALLS, WI  54022-0567

DENNIS M HILTON
4 HARVEST LN
NASHUA, NH  03063-2804

DENNIS R WHALEY
PO BOX 382624
CAMBRIDGE, MA  02238-2624

DENNIS W FOX
5067 WINWOOD WAY
ORLANDO, FL  32819-3303

DELORES REA BIRDSONG
PO BOX 2661
LONGVIEW, TX  75606-2661

DELROSE SIEBER TRUST UA SEP 11 8
7306 N W 107TH
OKLAHOMA CITY, OK  73162-4425

DENIS F NICHOLSON
SPECIAL ACCOUNT
761 W PENN ST
LONG BEACH, NY  11561-2831

DENISE MOULD
38 THE CRESCENT
MAIDENHEAD BERKS,   SL6 6AH

DENNIS BRICE SHULTZ
7009 CORNELL
UNIVERSITY CITY, MO  63130-2305

DENNIS E ANDREAS
81-19 263 STREET
FLORAL PARK, NY  11004-1518

DENNIS E RYBERG
BOX 228
EUREKA, MT  59917-0228

DENNIS J FOLEY
180 HIGHLAND PARKWAY
ROCHESTER, NY  14620-2543

DENNIS LORSONG
25830 BEE TREE ROAD
HENDERSON, MD  21640-1449

DENNIS M SCARBOROUGH
1167 WHARF DR
PASADENA, MD  21122-2530

DENNIS REILLY
32 REGENT RD
CHERRY HILL, NJ  08003-1440

DENNIS WILKINS
RT 1 BOX 18
KENNARD, NE  68034-9708

**Exhibit 5**

**Bar Date Notice**

DENVER ROSBERG
2717 MERCURY LANE
BISMARK, ND 58501-0473

DESMOND WILLIAM JACKSON
1 MILLER CLOSE
MIDDLELEAZE WEST SWINDON
WILTSHIRE
, SN5 9TN

DEXTER C MOORE JR INC
P O BOX 41444
ROCK HILL, SC 29732

DIANA DONG
10121 EMPIRE AVE
CUPERTINO, CA 95014-1204

DIANA J MILESZKO CUST
JOHN D MILESZKO UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
7 EARLE KERR RD
MEDFIELD, MA 02052-2053

DIANA O SULLIVAN
11701 CRAIG VIEW DR
ST LOUIS, MO 63146-5423

DIANE ABBEY
212 E 39TH ST
NEW YORK, NY 10016-0911

DIANE E AYOUB &
WADIA B AYOUB JT TEN
6 MILLSTONE ROAD
WINDHAM, NH 03087-1412

DIANE GROSS &
GREGORY GROSS JT TEN
4 RIDGE RD
TUXEDO PARK, NY 10987-4246

DIANE J BLUMBERGER
1676 BEECHWOOD BLVD
PITTSBURGH, PA 15217-1434

DEREK MANGNALL
50 WESTLANDS
PICKERING NORTH YORKSHIRE
Y018, Y018 7HJ

DEVENDRA GULATI
22 LUMAR RD
LAWRENCEVILLE, NJ 08648-3128

DEXTER M STANNARD &
VIRGINIA S STANNARD JT TEN
3011 REGINA DRIVE
SILVER SPRING, MD 20906-5364

DIANA GLAVIANO &
MARK NICHOLAS GLAVIANO JT TEN
201 REPASADO DR
LA HABRA, CA 90631-7827

DIANA L OLSON
1410 S MINNESOTA
MITCHELL, SD 57301-4216

DIANA R SOLTIS
2343 ELDERSVILLE ROAD
FOLLANSBEE, WV 26037-1133

DIANE C SURR &
KEVIN T SURR JT TEN
7643 W EVERELL
CHICAGO, IL 60631-1847

DIANE G BALLARD
8015 PERRYVILLE RD
DANVILLE, KY 40422-9713

DIANE HASTINGS MATTHEWS
3219 STATE RTE 9L
LAKE GEORGE, NY 12845

DIANE KARLA SAVAGE
1183 SANTA FE AVE
ALBANY, CA 94706-2343

DERMOT A COAPE-ARNOLD
4332 MT HELIX HIGHLANDS DR
LA MESA, CA 91941-5656

DEVRA E MORGENLANDER UA JUN 21
91 CUST ADAM MITCHELL
MORGENLANDER UNDER THE PA UNIFORM
TRANSFERS TO MINORS ACT
PITTSBURGH, PA 15235-532

DIANA AUGER TR UA NOV 21 88
THE DIANA AUGER REVOCABLE
INTERVIVOS TRUST
38 WOODS LN
LOS ALTOS, CA 94024-7153

DIANA J GURRI &
CATHERINE E GURRI JT TEN
1105 S MAGNOLIA DR
INDIALANTIC, FL 32903-3507

DIANA LOUSIE WALSH OBRIEN
2366 TIVY VALLEY RD
SANGER, CA 93657-9105

DIANA Y LEJINS
2104 FLORIDA BOX 12
LONG BEACH, CA 90814-2143

DIANE DISTEFANO
451 BAHAMA RD
VENICE, FL 34293-3000

DIANE G RENO SCHULZ
PO BOX 393
PLYMOUTH, MI 48170-0000

DIANE HELLER
1075 PARK AVENUE 10D
NEW YORK, NY 10128-1003

DIANE L BOLAND CUST
YSONDE K BOLAND
UNIF GIFT MIN ACT MASS
5776 FORSYTHIA ST
BATON ROUGE, LA 70808-8838

## Exhibit 5
## Bar Date Notice

DIANE L ROGERS &
JEFFREY J ROGERS JT TEN
10040 S W 12TH STREET
PEMBROKE PINES, FL 33025-3614

DIANE MARIE DELHEY
3874 WATERWORKS RD
SALINE, MI 48176-9769

DIANE SOBOLESKI
109 VALLEY RD
GROTON, CT 06340-4148

DIANNE CHIECHI
1331 DE LOACH CT
SAN JOSE, CA 95125-5977

DICK EUGENE MODLIN & JUDITH ANN
STARK MODLIN TR UA MAY 14 99
STARK MODLIN LIVING TRUST
22448 ST ANDREWS AVE
CUPERTINO, CA 95014-3961

DIEGO J MARTIELLI &
JOHANNA MARTIELLI JT TEN
1018 COOLIDGE AVE
UNION, NJ 07083-6124

DING FENG SHEN
239 CAPTAIN EAMES CIRCLE
ASHLAND, MA 01721-3914

DIRK BAILEY
6507 ELMGROVE ROAD
SPRING, TX 77389-3620

DIXIE A ALEXANDER &
DIANA L ALEXANDER JT TEN
2509 RALEIGH
WICHITA, KS 67219-4812

DOLLY ROSE WAPELHORST
147 LIBERTY CORNER ROAD
FAR HILLS, NJ 07931

DOLORES HOLLIDAY
3690 KINGSTON BLVD
SARASOTA, FL 34238-2622

DIANE M FIELD
22 RONALD LANE
SYOSSET, NY 11791-3517

DIANE ROTHSCHILD
112 SHELTER ROCK RD
STAMFORD, CT 06903-3525

DIANE T LONG
240 E COTTAGE AVE
MILLERSVILLE, PA 17551-1520

DIANNE L PRESSENDA
RT 1 BOX 2094
LOPEZ, WA 98261-9801

DICK F WIRKUS
10054 ROSCOE BLVD
SUN VALLEY, CA 91352-3633

DIKRAN ARTINIAN
25 WELLMAN ST
BEVERLY, MA 01915-4830

DINO A NICHOLAS &
MARY NICHOLAS JT TEN
7586 WRIGHT ST
MERR, IN 46410-2380

DIRK CHILDERS
2218 RAINBOW DR
ST LOUIS, MO 63125-3274

DIXIE I VAN HOVE
3901 FOREST ACRES
COLUMBIA, MO 65203-9485

DOLORES E RIEDL &
JULIUS J RIEDL TR UA MAY 7 98
RIEDL TRUST
2442 PING DR
HENDERSON, NV 89014-8313

DOLORES L SCHWENN
6601 GETTYSBURG DRIVE
MADISON, WI 53705-4206

DIANE M MALLETT
20 DEVONSHIRE DR
WHITE PLAINS, NY 10605-5444

DIANE S BOHLANDER
1273 ALTAMONT RD
GREENVILLE, SC 29609-6207

DIANNA BUTLER &
THERESE A BUTLER JT TEN
6108 12TH AVE SOUTH
MINNEAPOLIS, MN 55417-3214

DIANNE MARIE KOSTECKE
501 LUDINGTON AVE
MADISON, WI 53704-5837

DICK M DISNEY &
LAUREL DISNEY JT TEN
811 POWER
HELENA, MT 59601-6121

DILIP K GUHA RAY
3507 N CHARLES ST APT 202-B
BALTIMORE, MD 21218-2414

DINSEY W CRAFT
1435 EIGHTH ST DR NW
HICKORY, NC 28602-9609

DISCLOSURE INC
ATTN DEBORAH CAMILO
5161 RIVER RD
BETHESDA, MD 20816-1507

DJOKO BUDIHADJO
BLOK A4/10 JI NURI L
PONDOK PEKAYON INDAH
BEKASI
JAWA BARAT, 17148

DOLORES F SPURGEON
1927 BENTON ST
SANTA CLARA, CA 95050-4518

DOLORES P FLESHER
26720-B OAK CROSSING
NEWHALL, CA 91321-5424

**Exhibit 5**

**Bar Date Notice**

DOLORES RADICE
10 E FENIMORE ST
VALLEY STREAM, NY  11580-3406

DOLORES RUTH REHRIG &
CLIFFORD D REHRIG JT TEN
1323 NORTH TACOMA ST
ALLENTOWN, PA  18103-1724

DOMINICK A TIMPANO
630 ROSEMONT PLACE
UTICA, NY  13501-5144

DOMINICK E IACOVONE TR
UA 07 14 83
DOMINICK E IACOVONE
1200 S OCEAN BLVD
BOCA RATON, FL  33432-774

DOMINICK NIGRO &
IRENE NIGRO JT TEN
101 MCCLELLAN AVE
MINEOLA, NY  11501-1808

DOMINICK SINICROPI
20 CHESNUT ST
SENECA FALLS, NY  13148-1306

DOMINICK TIMPANO &
KATHLEEN TIMPANO
JT TEN
630 ROSEMONT PL
UTICA, NY  13501-5144

DON A NILL
5361 POLEN CIRCLE
DAYTON, OH  45440-2826

DON CALDWELL
1810 N TRAVIS
PO BOX 1311
CLEVELAND, TX  77328-1311

DON FIBIGER TR UA MAY 4 95
DON FIBIGER TRUST
941 CASTEC DR
SACRAMENTO, CA  95864-2845

DON H BLANKS
P O BOX 60410
MIDLAND, TX  79711-0410

DON KING
DON KING WORLD BANKS
CONTROL OF MONEY OF LAW
445 5TH AVENUE N
ST PETERSBURG, FL  33701-2836

DON KNAPP
305 WEST CHURCH ST
BENTON, IL  62812-1416

DON L TSCHANIYEN
1412 WASHINGTON ST
HIGHLAND, IL  62249-2530

DON R BARROWS
202 ASHLEY DR
DAYTON, TX  77535-9671

DON R SIMPSON
838 FERN ST
HOLTVILLE, CA  92250-1212

DON W BROWN & JUDY A BROWN JT TEN
611 MYRTLE HILL DR
BATON ROUGE, LA  70810-4218

DONA G W VERNON
32576 LAKE RD
AVON LAKE, OH  44012-1769

DONALD A CRANE CUST DANA A
CRANE UNIF GIFT MIN ACT VA
432 LAUREL MILLS RD
CASTLETON, VA  22716-2702

DONALD A GOODING CUST
JULIA COOKE GOODING
UNDER THE ME UNIF TRAN MIN ACT
HCR 62
MT DESERT, ME  04660-9705

DONALD A GOODING CUST
MARY ELLEN GOODING
UNDER THE ME UNIF TRAN MIN ACT
HCR 62
MT DESERT, ME  04660-9705

DONALD A HAMMERLE &
MARY E HAMMERLE JTWRS JT TEN
8230 DUESLER ST
DOWNING, CA  90242-2418

DONALD A PECK TR UA DEC 1 68
FBO DONALD A PECK INC PROFIT
SHARING PLAN
15405 LOS GATOS BLVD 202
LOS GATOS, CA  95032-2500

DONALD A PECK TR UA JUN 30 80
DONALD A PECK MD INC MONEY
PURCHAPLAN & PROFIT
SHARING TRUST
LOS GATOS, CA  95032-2500

DONALD A PERATA TR UW
JOHN PERATA
14146 PERATA CT
SARATOGA, CA  95070-5303

DONALD A STARKE
6388 VIOLET CT
GOLDEN, CO  80403-7409

DONALD B ARMSTRONG &
MARTHA ANN ARMSTRONG JT TEN
RD 4 BOX 132
PUNXSUTAWNEY, PA  15767-8610

DONALD B DOWNS &
CATHERINE A DOWNS JT TEN
25111 W 89TH ST
LEAWOOD, KS  66206

DONALD B HADSOCK
1806 MANATEE AVE W
BRADENTON, FL  34205-5927

DONALD B JENNINGS & DONALD B
JENNINGS JR TR UA AUG 21 70
MARTHA S JENNINGS TR
106 BRETANO WAY
GREENBRAE, CA  94904-1302

## Exhibit 5
## Bar Date Notice

DONALD B RAMEY
7536 WOODLAND BAY DR
HARRISON, TN 37341-9449

DONALD BURNEST BAILEY &
MARY LOU BAILEY JT TEN
201 S GRANT AVE
FOWLER, IN 47944-1542

DONALD C MORRIS
170 S FIRESTONE BLVD
AKRON, OH 44301-2025

DONALD CARL CLAGETT
WILLEMSTRAAT 92
2514 HN DEN HAAG
,

DONALD D FRANKS
86 OVERLOOK AVE
LANCASTER, PA 17601-6231

DONALD DANIEL GIVONE
260 MAC ARTHUR DR
WILLIAMSVILLE, NY 14221-3735

DONALD E DORSET &
PHYLLIS F DORSET JT TEN
460 SHERWOOD WAY
MENLO PARK, CA 94025-3716

DONALD E RECHLIN &
JANET C RECHLIN JT TEN
5160 GREENACRE DRIVE
FREDERIC, MI 49733-9796

DONALD F BOGART & JEAN G
BOGART TR UA JUN 09 00
THE DONALD F BOGART TRUST
4149 WINFIELD RD
COLUMBUS, OH 43220-4605

DONALD F OLSON
112C GLENWOOD DR
KALISPELL, MT 59901-6019

DONALD B ROLLINGS TR UA
APR 01 89 ROLLINGS TRUST
363 S MEYER AV
TUCSON, AZ 85701-2231

DONALD C FERGUSON
MT VIEW MOBILE PARK
1685 OLD HWY 99 S
SPACE 44
MOUNT VERNON, WA 98273-9091

DONALD C STELPFLUG CUST
TERRI STELPFLUG
UNIF GIFT MIN ACT IA
5104 SHRANK AVE
INDEPENDENCE, MO 64055-6336

DONALD COLLINS & CONNIE COLLINS
JT TEN
1514 WELCH BLVD
FLINT, MI 48504-7352

DONALD D GARY
TEXACO DENMARK POUCH
2000 WESTCHESTER AVE
WHITE PLAINS, NY 10650-0001

DONALD DEAN STOCKHOLM &
PATRICIA STOCKHOLM JT TEN
164 CARRINGTON DR
PAWLERS ISLAND, SC 29585-5624

DONALD E HUGHES
817 STANTON AVE
TERRACE PARK, OH 45174-1251

DONALD E SHAFFER
167 PUGH RD
WAYNE, PA 19087-5328

DONALD F BRIX & NORMA JEAN BRIX
JT TEN
1106 PLUM ST
ATLANTIC, IA 50022-2425

DONALD F PETERSON
1061 GALLOPING HILL RD
FAIRFIELD, CT 06430-7129

DONALD BAROVIC
35929 PACIFIC HWY S
FEDERAL WAY, WA 98003-7420

DONALD C MORRIS & JUANITA M
MORRIS JT TEN
170 S FIRESTONE BLVD
AKRON, OH 44301-2025

DONALD C STINSON
4571 LOGANLINDA DR
YORBA LINDA, CA 92886-2314

DONALD D FRANKEL & BETSEY M
FRANKEL CO TTEES FBO THE FRANKEL
FAMILY TRUST DTD 8 26 93
COMMUNITY TRUST ESTATE
EL CAJON, CA 92019-1115

DONALD D JEFFERSON
UNIT 2004
3200 N LAKE SHORE DR UNIT 2004
CHICAGO, IL 60657-3920

DONALD DEVANE
10160 BESSMER LANE
FAIRFAX, VA 22032-2303

DONALD E NEUBERGER &
BARBARA C NEUBERGER JT TEN
45 VALLEY VIEW RD
STRATFORD, CT 06497-2440

DONALD E WEIMER
49 HENRY AVE
BABYLON, NY 11702-1329

DONALD F HARRISON &
FRANCES E HARRISON JT TEN
1496 SPINEL PLACE
LIVERMORE, CA 94550

DONALD F YOUNG
405 S E Q
LEON, IA 50144-1745

**Exhibit 5**

**Bar Date Notice**

DONALD FRANK MUNDAY
4714 W 80TH ST
PRAIRIE VILLAGE, KS  66208-5022

DONALD G TRUTNER
12 YARMOUTH ROAD
CHATHAM, NJ  07928-1863

DONALD H OLDS &
CATHRYN M OLDS JT TEN
P O BOX 726
DAPHNE, AL  36526-0726

DONALD I PERRY
5 EAST ST APT 22
PROVIDENCE, RI  02906-3045

DONALD J SHARPE
112 KLAUS TERRACE
WARNER ROBINS, GA  31088-2034

DONALD L ARENSON
7544 N KARLOV AVE
SKOKIE, IL  60076-3863

DONALD L JENSEN &
PAULINE R JENSEN JT TEN
7216 SOUND VIEW DR
EDMONDS, WA  98026-5566

DONALD LEVY
279 E 44TH ST APT 11K
NEW YORK, NY  10017-4347

DONALD M SIKOWSKI &
BARBARA E SIKOWSKI JT TEN
1222 NOVA LANE
GREEN BAY, WI  54304-4229

DONALD MC NEES
727 SCOTTSDALE DR
RICHARDSON, TX  75080-6010

DONALD G BENNETT
115 86 238TH ST
ELMONT, NY  11003-3905

DONALD GOEPPNER TR UW
ALBERT WITTE FBO MARY GOEPPNER
11721 SOUTH MAPLEWOOD AVE
CHICAGO, IL  60655-1524

DONALD H SEFTON
5270 CANDEE LANE
FALLON, NV  89406-9243

DONALD J CASEY & AUDREE M CASEY
JT TEN
2547 BRESLAUER AVE
CHICO, CA  95928-9516

DONALD J WHEELER
105 HART AVE
WEBSTER GROVES, MO  63119-2221

DONALD L GUARNIERI
431 E MARKET ST
WARREN, OH  44481-1209

DONALD L MASSON &
MARY E MASSON JT TEN
1615 CIRCLE DR APT 321
PANORAMA CITY
OLYMPIA, WA  98503-2525

DONALD M FEHR &
STEPHANIE A FEHR JT TEN
34 ROCKINGHORSE TRAIL
PORT CHESTER, NY  10573-1038

DONALD MARK FEAGANS
4000 N HAWTHORNE
CHATTANOOGA, TN  37406-1313

DONALD MICHAEL BELLO
603 DAREN LANE
MINE HILL, NJ  07801-3053

DONALD G CANADAY SR &
M BERNIECE CANADAY JT TEN
520 HARRISON AVE
CAMBRIDGE, OH  43725-1472

DONALD H CAMPBELL &
GAIL A CAMPBELL JT TEN WROS
5868 EL POMAR DRIVE
TEMPLETON, CA  93465-8632

DONALD HAWTHORNE
1506 HIGHWAY 246N
GREENWOOD, SC  29649-9643

DONALD J DUQUETTE &
MARIE T DUQUETTE JT TEN
30 CLIFTON ST
CAMBRIDGE, MA  02140-2429

DONALD KONRAD CUST
PETER SCOTT KONRAD
UNIF GIFT MIN ACT NY
WOODY TRAIL
STAMFORD, CT  06903

DONALD L HOPKINS
1221 N POST OAK RD
HOUSTON, TX  77055-7213

DONALD L TWISELTON
2511 CANYON ST  SW
CEDER RAPID, IA  52404-6105

DONALD M KREIN &
WANDA P KREIN JT TEN
8403 S E CLATSOP COURT
PORTLAND, OR  97266-6116

DONALD MARSHALL PITMAN
2701 W 27TH ST
PANAMA CITY, FL  32405-2137

DONALD MONTGOMERY &
CAROL MONTGOMERY JT TEN
2123 MALLARD PLACE
LONGMONT, CO  80501-7323

**Exhibit 5**

**Bar Date Notice**

DONALD N BAPTISTE &
MARGARETT J BAPTISTE JT TEN
21 HARRISON ST
FARMINGDALE, NY  11735-6808

DONALD O GUSTAFSSON &
LYNDA M GUSTAFSSON TEN COM
5128 FENWOOD DR
ZACHARY, LA  70791-2434

DONALD PUCCINELLI
755 SOUTH CYPRESS AVE
SAN JOSE, CA  95117-2116

DONALD R CONKLING
218 MYSTIC COVE
WAYNESVILLE, NC  28785-9373

DONALD R GIASSON &
MARY ANN GIASSON TEN COM
78 RED OAK DR
DENISON, TX  75020-2734

DONALD R LEWIS
C/O  CHARLYN LEWIS
8 WEATHERBY
ST PETERS, MO  63376-3242

DONALD S INDGE
52 FARNHAM ST
BELMONT, MA  02178-3264

DONALD S WOODBURY &
JANE M WOODBURY TR
UA 08 03 92
WOODBURY FAMILY NOMINEE TRUST
BYFIELD, MA  01922-2802

DONALD SWAINBANK
PO BOX 1599
TERRELL, TX  75160-0014

DONALD W BRYAN &
CATHARINE L BRYAN JT TEN
432 VILLA DUNES DRIVE
NAGS HEAD, NC  27959-9238

DONALD N GOUIRAND &
MARY J GOUIRAND JT TEN
12450 PINEGROVE LA
CERRITOS, CA  90703-2086

DONALD P GREGORY &
LINDA C GREGORY JT TEN
2159 MCKINLEY COURT
GRAND JUNCTION, CO  81503-1054

DONALD R ASHTON
9659 CALVIN AVE
NORTHRIDGE, CA  91324-2110

DONALD R DANFORTH
3761 LINCOLN RD
SANTA BARBAR, CA  93110-2501

DONALD R HESTER
4032 FAWNHOLLOW DRIVE
DALLAS, TX  75244-7315

DONALD R SHORT
6742 DUPONT AVE N
MINNEAPOLIS, MN  55430-1520

DONALD S KOHTZ &
NADA T KOHTZ JT TEN
1301 CUTLER LANE
HUDSON, OH  44236-5103

DONALD SCHEXNAYDER
253 N MILLET AVE
GRAMERCY, LA  70052-9692

DONALD VOLPERT &
VIRGINIA VOLPERT JT TEN
16321 PACIFIC COAST HWY
NBR 28
PACIFIC PALISADES, CA  90272-4658

DONALD W CRIPPEN
7152 MOUNTAIN VIEW RD
POLSON, MT  59860-9755

DONALD N SOLLOCK JR
450 NORMANDY 515
HOUSTON, TX  77015-3471

DONALD P HARRIS
P O BOX 1601
WOODLAND HILLS, CA  91365-1601

DONALD R CARR
10930 FAIRCHESTER DR
FAIRFAX, VA  22030-4835

DONALD R DELAY
PO BOX 592
NORWOOD, MA  02062-0592

DONALD R JENNINGS &
LYNNE W JENNINGS
JT TEN
281 E MILLAN ST
CHULA VISTA, CA  91910-6339

DONALD R SPIEKERMAN & KAREN
G SPIEKERMAN TR UA AUG 4 88
THE SPIEKERMAN TRUST
3961 DALLEY WAY
GLEN AVON, CA  92509-2707

DONALD S MOOERS &
STEPHANIE MOOERS JT TEN
216 HAMPTON RD
PIEDMONT, CA  94611-3524

DONALD SMITH JOHNSTONE &
ELIZABETH JANE JOHNSTONE JT TEN
21 STEEPLECHASE LANE
CANTON, MA  02021-1748

DONALD W BRETHERICK
487 KERR LANE
SPRINGFIELD, PA  19064-2217

DONALD W HAAS &
DOROTHY K HAAS JT TEN
920 BIRCH RD
HELLERTOWN, PA  18055-1905

**Exhibit 5**

**Bar Date Notice**

DONALD W LONCASTY CUST
BETH ANN LONCASTY
UNIF GIFT MIN ACT-KANS
9850 SNOWBOUND COURT
VIENNA, VA  22181-6044

DONALD W MIRRO
45 SOUTH STREET
GUSHAM, NY  10924-2320

DONALD W TUFTS CUST
JOHN LAWRENCE TUFTS
UNIF GIFT MIN ACT RI
C/O  JOHN L TUFTS
EAST GREENWICH, RI  02818

DONALD W WILLETT
DEPT OF GENERAL ACADEMICS
P O BOX 1675
TEXAS A & M UNIVERSITY AT
GALVESTON, TX  77553-1675

DONALD W WILLIAMS
102 GLENN MEADOW CT
GARNER, NC  27529-3464

DONALD WILLIAM HIX &
ALBERTA MYERS HIX TEN ENT
9453 DUNLOGGIN RD
ELLICOTT CITY, MD  21042-5115

DONALD WILLIAM LARSEN &
ADELINE K LARSEN JT TEN
PO BOX 81
DENMARK, WI  54208-0081

DONALD Z KOPLOWITZ
7 MEADOWLAKE
CREVE COEUR, MO  63146-5468

DONATA ZAPPULLA
363 SECOND AVENUE
GARWOOD, NJ  07027-1004

DONATO ROBERT TELESCA &
RUBY DANCY TELESCA TEN ENT
911 BEAVERBANK CIRCLE
TOWSON, MD  21286-3314

DONELL FULWOOD
3920 GLENHUNT RD
BALITMORE, MD  21229-1921

DON-MARC GHERARDI &
JEANNE GHERARDI JT TEN
1813 LANSING CT
MC LEAN, VA  22101-5256

DONNA CALDER CUSTODIAN FOR
AJAHNA HOO-WILSON
3206 GUNTHER AVE
BRONX, NY  10469-3112

DONNA CAROL HARTENSTEIN
5741 STAHELIN
DETROIT, MI  48228-4735

DONNA FREEDMAN
7407 CARTA VALLEY DRIVE
DALLAS, TX  75248-3015

DONNA GRUBBS TR UA JAN 17 96
THE DONNA GRUBBS REVOCABLE TRUST
4785 LEETONIA RD
LEETONIA, OH  44431-9635

DONNA J LOCKWOOD
1114 E GARTNER RD
NAPERVILLE, IL  60540-7726

DONNA L PFUNTNER
C/O  DONNA L PFUNTNER MC COY
3788 WALDORF
DALLAS, TX  75229-3936

DONNA M KURST CUST MOLLIE P
KURST UNIF GIFT MIN ACT NY
75 WEST END AVE APT P23C
NEW YORK, NY  10023-7877

DONNA M KURST
111 MUIR WOODS DR
CARY, NC  27513-4757

DONNA M LEONARD CUST
MAUREEN A LEONARD
UNDER THE ILLINOIS UNIFORM
TRANSFERS TO MINORS ACT
CHICAGO, IL  60610-4806

DONNA M MUOLLO &
MATTHEW M MUOLLO JT TEN
P O BOX 325
WENHAM, MA  01984-0625

DONNA M MUOLLO &
SARAH M MUOLLO JT TEN
P O BOX 325
WENHAM, MA  01984-0625

DONNA M MUOLLO
P O BOX 325
WENHAM, MA  01984-0625

DONNA M TORRADO
7 PORTER PLACE
BLOOMFIELD, NJ  07003-5013

DONNA MARIAN KURST CUST
PETER JAMES KURST
UNIF GIFT MIN ACT NC
111 MUIR WOODS DRIVE
CARY, NC  27513-4757

DONNA P EDWARDS
17505 MOUNTAIN CHARLIE RD
LOS GATOS, CA  95030-8407

DONNA R SHELDEN
242 SW 16TH ST
CHEHALIS, WA  98532-3807

DONNA SPRAGUE CUST
SCOTT SPRAGUE
UNIF GIFT MIN ACT ME
143 MAIN STREET
ORONO, ME  04473-1434

DONNE D SLABY &
BARBARA J SLABY JT TEN
1126 HOBSON MILL DR
NAPERVILLE, IL  60540-8104

**Exhibit  5**

**Bar Date Notice**

DONNIE K ROBERTSON &
MARY G ROBERTSON JT TEN
12937 HEIMBERGER RD
BALTIMORE, OH  43105-9451

DONNIE W PEAKE
3 VERDUN AVE
GREENVILLE, SC  29609-4138

DONNIS A BARBER
PO BOX 780
ZOLFO SPRINGS, FL  33890-0780

DORA G GAMMILL
5054 ELIOTS OAK RD
COLUMBIA, MD  21044-1356

DORA LEE STARKS
200 LAVISTA BLVD
DODGE CITY, KS  67801-2850

DORA M KENNEDY
41 MAPLE PLACE
YONKERS, NY  10704-2204

DORANNE RAFLOWITZ
P O BOX 360
GT BARRINGTON, MA  01230-0360

DOREEN W GERMANOWSKI &
WALTER C GERMANOWSKI JT TEN
29 POWERS ST
ADAMS, MA  01220-1216

DORIANO RUZZIER
2536 SOUTHARD AVE
OCEANSIDE, NY  11572-1527

DORIS A OBRIEN
309 ELMWOOD AVE
QUINCY, MA  02170-2513

DORIS B KOCH
19 LITTLE COVE CIRCLE RR 1
W DENNIS, MA  02670-2221

DORIS BENSON
1434 HYTHE ST
ST PAUL, MN  55108-1423

DORIS C MCQUAIDE
3620 HOMEWOOD AVE
ASHTABULA, OH  44004-5935

DORIS D WORKMAN
BOX 1914
PAMPA, TX  79066-1914

DORIS E HERSCHBACH
1134 TELFER AVE
SAN JOSE, CA  95125-3346

DORIS E MEISE
2679 CREST LANE
SCOTCH PLAINS, NJ  07076-1513

DORIS GOEPPNER
11721 SOUTH MAPLEWOOD
CHICAGO, IL  60655-1524

DORIS GOSSETT
10127 KERRWOOD
HOUSTON, TX  77080-6304

DORIS H SPENCER
1133 HARBOR VIEW RD
CHARLESTON, SC  29412-4207

DORIS HOLLE
RTE 1 BOX 28
FAIRMOUNT, OK  73736-9707

DORIS J STOSKOPF
BOX 2211
KEALAKEKUA, HI  96750-2211

DORIS K KUPITSKO
C/O  RALPH C MATHERNE
2156 LA SALLE
GRETNA, LA  70056-4515

DORIS L OBRIEN &
KENNEDY P OBRIEN JT TEN
47 DALEWOOD RD
CLIFTON, NJ  07013-3401

DORIS M EATON TR UA DEC 29 95
DORIS M EATON TRUST
734 ENTERPRISE RD
GROVECITY, PA  16127-6102

DORIS M GEORGE
1660 JODPHUR DR
FLORISSANT, MO  63033-2316

DORIS M OFFERMANN
10330 W THUNDERBIRD BLVD A226
SUN CITY, AZ  85351-3052

DORIS M OHLAND
C/O  DORIS M VOLLMER
2611 CHATSWORTH
BELOIT, WI  53511-2307

DORIS P KANE
607 OLD KENNETT RD
WILMINGTON, DE  19807-1513

DORIS PETZACK & JEFFREY
PETZACK & GREGORY PETZACK
TR UA 07 17 96 PETZACK
FAMILY REVOCABLE TRUST
ROLLINGSFORD, NH  03869-5

DORIS R PETRASEK
53 UPPER PROSPECT RD
ATLANTIC HIGHLANDS, NJ  07716

DORIS R SEWARD
5 BEECHMERE LN
HUNT VALLEY, MD  21030-1101

DORIS S BAUM
110 WINDWARD LANE
BRISTOL, RI  02809-1551

DORIS S WALSTON
1000 W NASH ST
WILSON, NC  27893

**Exhibit 5**

**Bar Date Notice**

DORIS SCHMIDT
C/O KEANE TRACERS INC
ONE TOWER BRIDGE
100 FRONT STREET SUIE 300
WEST CONSHOHOCKEN, PA 19428-2877

DORIS STIEFEL
4919 NORTH EAST 86TH STREET
SEATTLE, WA 98115-3919

DORIS VICTOR VITALE TR UA
MAY 14 91 THE VITALE REVOCABLE
TRUST
3216 VIA CARRIZO UNIT B
LAGUNA WOODS, CA 92653-0642

DORIS W CUNNINGHAM
25 CYPRESS PT
WIMBERLEY, TX 78676-9414

DOROTHEA ANN BLATZ
92 BENJAMIN AVE
HICKSVILLE, NY 11801-3703

DOROTHEA MUELLER
92 CRESTLINE DR
PLASANTON, TX 78064-1522

DOROTHY A COUGHLIN &
HAROLD E COUGHLIN JT TEN
1497 JERSUALEM AVE
NORTH MERRICK, NY 11566-1330

DOROTHY A KINNEY
PO BOX 80027
LAS VEGAS, NV 89180-0027

DOROTHY A REDMOND
APT 306
BEVERLY ALDER APTS
1117 S W ALDER ST
PORTLAND, OR 97205-2236

DOROTHY A REICHERT
317 W CHARLOTTE ST
LANCASTER, PA 17603-2901

DOROTHY A SOEDA &
DOUGLAS K SOEDA JT TEN
3300 NETHERLAND AVE
BRONX, NY 10463-3438

DOROTHY ANN ARZONICO
44 GEORGE ST
TENAFLY, NJ 07670-2009

DOROTHY ARLENE CHANDLEE
111 FIRST AVE
BALTIMORE, MD 21227-3002

DOROTHY B FISCH
204 S WASHINGTON
SPRING VALLEY, MN 55975-1337

DOROTHY B O DONNELL
8 FIRST PK ST
MILFORD, CT 06460-3627

DOROTHY BARDIN
935 OLD STAGE RD
SALINAS, CA 93908-9798

DOROTHY BIGLEY OLSON
5169 N HOLLYWOOD APT 2
MILWAUKEE, WI 53217-5652

DOROTHY C MACICCI
269 PARK BLVD
WORTHINGTON, OH 43085-3672

DOROTHY CAROLINE HECKMAN
3629 SANTA FE STREET
CORPUS CHRISTI, TX 78411-1323

DOROTHY CODKIND
7 WELLINGS DR
POTSDAM, NY 13676-3301

DOROTHY D ANDREA TR AU FEB 11 97
THE DOROTHY D ANDREA TRUST
30 KELTON ST
PAWTUCKET, RI 02861-1519

DOROTHY D BURDIN
5426 FALMOUTH RD
SHAWNEE MISSION, KS 66205-2660

DOROTHY D FINE &
KAREN E FINE &
JOSEPH G FINE JT TEN
37206 CHESAPEAKE
FARMINGTON HILLS, MI 48335-1143

DOROTHY D GARRIS
P O BOX 198
BRANCHVILLE, NJ 07826-0198

DOROTHY DONAHUE
C/O BEACCO
BOX 821
STOCKBRIDGE, MA 01262-0821

DOROTHY DOOLEY TR UA JUL 23 72
FBO JEFFREY DOOLEY
C/O DOROTHY DOOLEY
136 NORMAN AVE
AMITYVILLE, NY 11701-4201

DOROTHY DOOLEY TR UA JUL 23 72
FBO LAUREN DOOLEY
C/O DOROTHY DOOLEY
136 NORMAN AVE
AMITYVILLE, NY 11701-4201

DOROTHY DOOLEY TR UA JUL 23 72
FBO MICHAEL DOOLEY
C/O DOROTHY DOOLEY
136 NORMAN AVE
AMITYVILLE, NY 11701-4201

DOROTHY DOOLEY TR UA JUL 23 72
FBO RICHARD DOOLEY III
C/O DOROTHY DOOLEY
136 NORMAN AVE
AMITYVILLE, NY 11701-4201

DOROTHY DOUGHERTY
248-12 88 DRIVE
BELLEROSE, NY 11426-2030

**Exhibit 5**

**Bar Date Notice**

DOROTHY E FARNANDEZ CUST
RUSSELL E FARNANDEZ
UNIF GIFT MIN ACT DEL
203 ST CLEVELAND AVE
WILMINGTON, DE  19805

DOROTHY E FARNANDEZ
203 S CLEVELAND AVE
WILMINGTON, DE  19805-1430

DOROTHY F SELLERS
325 WOODMONT CIRCLE
BERWYN, PA  19312-1431

DOROTHY F VANIER
1023 BROOKVIEW AVE
WESTLAKE VILLAGE, CA  91361-1624

DOROTHY FORD
508 WESTGATE BLVD
YOUNGSTOWN, OH  44515-3406

DOROTHY G ADAMS
THIRWOOD PLACE 312
237 N MAIN ST
S YARMOUTH, MA  02664-2000

DOROTHY G KLEIMAN
6797 WILLOW WOODS DRIVE 6041
BOCA RATON, FL  33434

DOROTHY GUNTER COUNTS
18627 DUNVEGAN
COLFAX, CA  95713-9623

DOROTHY HINZ
600 WEST 115TH ST
APT 104
NEW YORK, NY  10025-7720

DOROTHY HOOD
22 PYECROFT RD GRAT SANKEY
WARRINGTON
CHESHIRE,  WA53NE

DOROTHY I DINIUS TTEE
RUSSEL S DINIUS TRUST
1910 GUILFORD ST
HUNTINGTON, IN  46750-1437

DOROTHY I DINIUS
424 WARREN ST
HUNTINGTON, IN  46750-2742

DOROTHY I REMICK
RICE ISLAND P O BOX 55
COHASSET, MA  02025-0000

DOROTHY J MIESSE
4230 CHAUCER LANE
COLUMBUS, OH  43220-4055

DOROTHY J MURPHY
6251 OLD DOMINION DR APT 275
MC LEAN, VA  22101-6101

DOROTHY JACOBS
202 E GLENVIEW
SAN ANTONIO, TX  78201-6625

DOROTHY K CAPODICE TR UDT
DEC 10 87
730 SOLANA CIRCLE W
SOLANA BEACH, CA  92075-2358

DOROTHY K CAPODICE
C/O  MISS DOROTHY M LEE
730 SOLANA CIRCLE WEST
SOLANA BEACH, CA  92075-2358

DOROTHY L LUPO
77-11 35TH AVENUE 2-G
FLUSHING, NY  11372-4632

DOROTHY L PRICE TR UA FEB 3 97
DOROTHY L PRICE 1997
REVOCABLE LIVING TRUST
321 FOREMAN AVE
NORMAN, OK  73069-6607

DOROTHY L SEIDEL
118 DOLPHIN DR
SPARTANBURG, SC  29307-3117

DOROTHY L TIMS
508 PEBBLE BEACH
BAKERSFIELD, CA  93309-2816

DOROTHY L YOUNG
SERENITY FARM
801 COYOTE RD
BARNWELL, SC  29812-5382

DOROTHY LIFTMAN
1075 JASSONMINE WAY
FORT LEE, NJ  07024

DOROTHY M ADAMS
8030 E GIRARD AVE 813
DENVER, CO  80231-4419

DOROTHY M FRESHLEY
1683 66TH AVE S
ST PETERSBURG, FL  33712-5948

DOROTHY M HAIBACH
3820 TRASK AVE
ERIE, PA  16508-3134

DOROTHY M MC KINLEY
206 RITCHEY AVE
BEDFORD, PA  15522-1865

DOROTHY M STONE
23 HACIENDA VILLAGE E
APT 23
WINTER SPRINGS, FL  32708-3047

DOROTHY M WALKER &
KENNETH J D WALKER JT TEN
P O BOX 794
HOLBROOK, AZ  86025-0794

DOROTHY MADY TR UA FEB 27 98
MADY LIVING TRUST
668 AUBURN AVE APT J
RADFORD, VA  24141-3837

DOROTHY MARIE BURNETT
2219 WOODBLUFF WAY
AUGUSTA, GA  30909-2093

DOROTHY MC AULEY
29 FALMOUTH AVE
WHITING, NJ  08759-2310

## Exhibit  5
## Bar Date Notice

DOROTHY MCANDREWS
18 HOLT AVE
GLEN ROCK, NJ  07452-2029

DOROTHY N HOPPER TR UA
MAR 28 80
DOROTHY N HOPPER REVOCABLE
LIVING TRUST
EVANSVILLE, IN  47711-285

DOROTHY P DILLING &
FAITH H ANKER JT TEN
61 CARTER ST
LANCASTER, MA  01523-2050

DOROTHY PERKINSON BEALE
BOX 367
FRANKLIN, VA  23851-0367

DOROTHY R WILSON
1715 91ST NE
CLYDE HILL, WA  98004-3206

DOROTHY V SCOBEE
7536 BOYCE DR
BATON ROUGE, LA  70809-1157

DOROTHY W GRIFFIN
208 MIDDLESEX RD
TYNGSBORO, MA  01879-1508

DOROTHY W PALMER
400 WELLINGTON COVE
MEMPHIS, TN  38117-4000

DOTTIE F SELLERS
325 WOODMONT CIRCLE
BERWYN, PA  19312-1431

DOUGLAS BARCLAY
C/O  AIDA VARGAS DE BARCLAY
MANCO CAPAC 442
MAGDALENA
LIMA,

DOUGLAS E LARSON
4509 LAKE PARK DR
ARLINGTON, TX  76016-5325

DOROTHY MCD CREMER
8540 TROY ST
LEMON GROVE, CA  91945-2660

DOROTHY NATHANSON &
MARC NATHANSON JT TEN
12617 ORCHARD BROOK TER
POTOMAC, MD  20854-2326

DOROTHY P SOUTHARD
10661 EDGEWOOD DR
DUBLIN, OH  43017-9602

DOROTHY R COATES
123 PLEASANT RIDGE AVE
SAN JOSE, CA  95127-2348

DOROTHY SCHALEF &
MORRIS SCHALEF JT TEN
29 RUTGERS RD
CRANFORD, NJ  07016-1545

DOROTHY V YORKMARK
6022 ANN ARBOR NE
SEATTLE, WA  98115-7619

DOROTHY W HAMMOND
1415 CALDER
BEAUMONT, TX  77701-1764

DOROTHY YANKES
1212 MARCIA DR
N HUNTINGDON, PA  15642-1769

DOUGLAS A CURRY & AUDREY M CURRY
TR UA AUG 10 89
16110 RIDGECREST AVE
MONTE SERENO, CA  95030-4138

DOUGLAS BLACK
C/O GRACE AJAX AVE SLOUGH
BERKSHIRE,  S114BH

DOUGLAS E MATTHIAS
1908 DILWORTH RD W
CHARLOTTE, NC  28203-5730

DOROTHY MCLEOD RHODES
7 GUERARD RD
CHARLESTON, SC  29407-7552

DOROTHY P BRENNAN TRUSTEE OF THE
DOROTHY P BRENNAN LIVING TRUST
1 PARK AVE
NORTH ARLINGTON, NJ  07032-1634

DOROTHY P YOUNG
6418 N REVERE DR
KANSAS CITY, MO  64151-3910

DOROTHY R THIRTYACRE
4226 PALISADES PL W
TACOMA, WA  98466-1210

DOROTHY SPEER
61 SHANDELEE LAKE RD
LIVINGSTON MANOR, NY  12758-5332

DOROTHY VAN WINKLE TREMAINE
TR UA FEB 4 87 FBO DOROTHY
VAN WINKLE TREMAINE
33 OCEAN AVE APT 506
PALM BEACH SHORES, FL  33404-0000

DOROTHY W KARNES
PO BOX 212
NEW CASTLE, KY  40050-0212

DORWIN F LAMKIN &
NORA B LAMKIN JT TEN
6448 MAPLE DR
MISSION, KS  66202-4316

DOUGLAS A ST MARTIN
12420 FOUR MILE RD
FRANKSVILLE, WI  53126-9519

DOUGLAS E BOUDREAUX
1213 9TH ST
LAKE CHARLES, LA  70601-6342

DOUGLAS E MCGOWAN &
KAREN F MCGOWAN JT TEN
1031 GEORGIA HWY 105
BALDWIN, GA  30511

# Exhibit 5

## Bar Date Notice

DOUGLAS E MILLER
P O BOX 2265
BRANCHVILLE, NJ 07826-2265

DOUGLAS E SCHOEPHOERSTER &
JANIS L SCHOEPHOERSTER JT TEN
123 EAST STREET
ASHVILLE, OH 43103-1406

DOUGLAS FOULK &
MARGARITA FOULK JT TEN
142 WEST 38 STREET
HIALEAH, FL 33012-4404

DOUGLAS G BLACK &
SUSAN A BLACK JT TEN
4117 GLEN CANYON ROAD NE
ALBUQUERQUE, NM 87111-4193

DOUGLAS GIER CUST
AMANDA B GIER
UNIF GIFT MIN ACT NY
8049 ROUTE 80
SOUTH DAYTON, NY 14138

DOUGLAS GIER CUST
ELISA GIER
UNIF GIFT MIN ACT NY
8049 ROUTE 80
SOUTH DAYTON, NY 14138

DOUGLAS GIER CUST
NATALIE GIER
UNIF GIFT MIN ACT NY
8049 ROUTE 80
SOUTH DAYTON, NY 14138

DOUGLAS GIER CUST
PHILIP D G GIER
UNIF GIFT MIN ACT NY
8049 ROUTE 80
SOUTH DAYTON, NY 14138

DOUGLAS GRANVILLE BROWN
143 94TH AVE APT 8
TREASURE ISLAND, FL 33706-3353

DOUGLAS H CHRISTIE
746 MERRY OAK LANE
MINERAL, VA 23117-2707

DOUGLAS H DABNEY
719 NALLE ST
CHARLOTTESVILLE, VA 22903-3458

DOUGLAS H RUTHERFORD &
RAE E RUTHERFORD JT TEN
1380 EASTMONT AVE 501
E WENATCHEE, WA 98802-4286

DOUGLAS J LONGTIN
2610 WILLIAMSBURG DR
PASADENA, TX 77502-4343

DOUGLAS J PARKER &
SUZON LYNN PARKER TEN COM
4440 NORTH CENTER
BALDWIN PARK, CA 91706-2336

DOUGLAS JEROME JERDEE
5526 CHATEAU DR
SAN DIEGO, CA 92117-4066

DOUGLAS L SALISBURY
17042 GILLETTE AVE
IRVINE, CA 92614-5601

DOUGLAS M BROWN &
NORMA BROWN JT TEN
601 SOUTH MADISON
LA GRANGE, IL 60525-2804

DOUGLAS M DUY SR &
CARROL DUY JT TEN
3549 WEST RAINTREE DR
TUCSON, AZ 85741-2814

DOUGLAS M DUY SR CUST ANDREW C
DUY JR UNDER THE AZ UNIF
TRANSFERS TO MINORS ACT
3549 WEST RAINTREE DR
TUCSON, AZ 85741-2814

DOUGLAS M DUY SR CUST DOUGLAS M
DUY JR UNDER THE ZA UNIF
TRANSFERS TO MINORS ACT
3549 WEST RAINTREE DR
TUCSON, AZ 85741-2814

DOUGLAS M DUY SR CUST WILLIAM A
DUY JR UNDER THE AZ UNIF
TRANSFERS TO MINORS ACT
3549 WEST RAINTREE DR
TUCSON, AZ 85741-2814

DOUGLAS M HALL
34 VALLEY MILLS DR
PARKERSBURG, WV 26101-9718

DOUGLAS M PULVER &
MARTHA J PULVER JT TEN
361 LUTHER RD
EAST GREENBUSH, NY 12061-4209

DOUGLAS POWLING
4295 BRANDWINE DRIVE
BOCA RATON, FL 33431

DOUGLAS R PILCHER
205 DANUBINA
BAYTOWN, TX 77520-5834

DOUGLAS UHLER
413 RIDGESTONE DR
FRANKLIN, TN 37064-5572

DOUGLAS V REYNOLDS
BOX 4040
HUNTINGTON, WV 25729-4040

DOUGLAS W HOWELL
5319 BROADWAY TERRACE
OAKLAND, CA 94618-1456

DOUGLASS MANFERD BROWN
601 S MADISON
LA GRANGE, IL 60525-2804

DOWLING R WATFORD SR &
MARTHA B WATFORD JT TEN
P O BOX 518
OKEECHOBEE, FL 34973-0518