# Exhibit 5

## Bar Date Notice

DOWNRIVER STOCK SWAGGERS
14690 BANNER
TAYLOR, MI 48180-4642

DR ALAN LEVENE CUST
HEATHER JEANNE LEVENE
UNDER THE ARIZONA
UNIFORM TRANSFERS TO MINORS ACT
TUCSON, AZ 85749-8207

DR CARL A JURICA
325 WELL ST
JOHNSTOWN, NY 12095-1608

DR GARY G EGGERS CUST
GARRETT G EGGERS
UNIF GIFT MIN ACT CA
404 TRAVERSO AVE
LOS ALTOS, CA 94022-1134

DR MARCEL FREDERICKS &
DR JANET FREDERICKS JT TEN
7853 NORTH KILBOURN AVE
SKOKIE, IL 60076-3511

DR MARSHA MUSHLIN CUST
RACHEL NAOMI MUSHLIN
UNDER THE KENTUCKY
UNIFORM TRANSFERS TO MINORS ACT
NEWTON, MA 02459-2833

DR MARSHA MUSHLIN CUST
REBECCA ANN MUSHLIN
UNDER THE KENTUCKY
UNIFORM TRANSFERS TO MINORS ACT
NEWTON, MA 02459-2833

DREW R STERN
5 BERKELEY ROAD
SPRINGFIELD, NJ 07081-1801

DUDLEY COBURN FLAGLER &
EDITH E FLAGLER JT TEN
621 KENSINGTON ST
LAKELAND, FL 33803-4125

DUDLEY KING &
FRANCES KING JT TEN
19 WINCHESTER ST APT 805
BROOKLINE, MA 02146-2794

DUILIO BALTODANO
COMMODORE CLUB W APT 910
115 OCEANE LANE DR
KEY BISCAYNE, FL 33149-1401

DUNCAN E BROWN
RR 1 BOX 175A
ATHENS, PA 18810-9760

DUNCAN L SPOONER
996 BUMPS RIVER RD
CENTERVILLE, MA 02632-3324

DUNCAN M PUTNAM & CYRUS W DAVIS
III TR UA SEP 30 90 THE BJNS
PUTNAM IRREVOCABLE TRUST
21 TIMBERGLADE RD
BLOOMINGTON, MN 55437-2216

DUNCAN MCDOUGALL PUTNAM
21 TIMBERGLADE RD
BLOOMINGTON, MN 55437-2216

DURWARD H BREWER &
DONNA G BREWER JT TEN
RTE 6 BOX 643
JOPLIN, MO 64801-9806

DWAIN B HAZLEWOOD &
JOYCE L HAZLEWOOD JT TEN
307 HICKORY LN
FRANKLIN, TN 37064-5239

DWAYNE A PIERCE
1782 RENSSELAER RD
TEANECK, NJ 07666-6311

DWAYNE D GIER CUST
JASON P GIER
UNIF GIFT MIN ACT NY
MAPLE AVE
CHERRY CREEK, NY 14723

DWIGHT J YARBOROUGH
350 POINT CARPENTER RD
FORT MILL, SC 29715-6876

DWIGHT L MILLER
TR UA 04 22 91
FBO DWIGHT L MILLER
REVOCABLE TRUST
FORT MYERS, FL 33907-805

E ACE BERNSTEIN &
MARTIN BERNSTEIN TEN COM
6101 W TEUTONIA
MILWAUKEE, WI 53209-3646

E BARRY KLINE TR UA JUN 27 72
BUILDERS EMPORIUM
C/O RUTH KLINE
3696 N FEDERAL HWY
FORT LAUDERDALE, FL 33308-6245

E CLEMENS HORST JR
400 MONTGOMERY ST
SAN FRANCISCO, CA 94104-1229

E DAVID HEIN &
RUTH H HEIN TEN COM
15420 SUSANNA CIRCLE
LIVONIA, MI 48154-1538

E H STEWARD
1811 TERMINO AVE 7205
LONG BEACH, CA 90815-2672

E JOHN PATTEN JR &
VIVIAN G PATTEN JT TEN
215 DOVE VALLEY DR
ATHENS, GA 30606-1415

E LEWIS PAVEL &
GEORGIA KOLAR PAVEL JT TEN
PO BOX 5952
KINGWOOD, TX 77325-5952

# Exhibit 5

# Bar Date Notice

E MAURICE SEIDEL & NANCY WARD
BIDDLE SEIDEL TR UA 10 14 91
THE EUGENE MAURICE SEIDEL & NANCY
WARD BIDDLE SEIDEL FAMILY TRUST
OLYMPIA, WA  98501-9104

E R GRUNVALD
1238 LLANDWOOD AVE
RICHLAND, WA  99352-9402

E ROY SHILLING
C/O  ELIAS ROY SHILLING JR
3702 MILLS ROAD
SHARPSBURG, MD  21782-1924

EARL ALBERT NEIL
3133 38TH STREET NW
WASHINGTON DC 20016
WASHINGTON, DC  20016-3726

EARL G GILL JR & KATHERINE B
GILL TEN ENT
APT 4128 CHESAPEAKE CT
OAK CREST VILLAGE
PARKVILLE, MD  21234-9025

EARL K OSSORIO & DOROTHY G
OSSORIO TTEE EARL K OSSORIO
REVOCABLE TRUST DTD MAR 15 94
1410 OVERLAKE AVE
ORLANDO, FL  32806-7128

EARL MALAN
ESTATE OF EARL MALAN
C/O  BEULAH MALAN
P O BOX 26627
LAS VEGAS, NV  89126-0627

EARL SCHNEIDER & GRACE
SCHNEIDER JT TEN
3600 S 91ST ST
MILWAUKEE, WI  53228-1540

EDDIE CHARLES ROBERTSON JR
415 OAK GROVE ROAD
LINTHICUM, MD  21090-2843

EDDIE L HARRELL &
JACQUELINE K HARRELL JTWRS JT TEN
202 WESTFIELD DR
LAFAYETTE, GA  70503-5465

E PAUL BRAY
495 DOUBLE BRIDGES RD
WINTERVILLE, GA  30683-4917

E ROGER TUNMORE CUST
COURTNEY KAY TUNMORE
UNIF GIFT MIN ACT NY
9295 HUNTING VALLEY RD N
CLARENCE, NY  14031-1552

E VIRGIL CONWAY
101 PARK AVE - 31ST FL
NEW YORK, NY  10178-0002

EARL ANDERSON CUST
DAVID E ANDERSON
UNIF GIFT MIN ACT WA
C/O  DAVID E ANDERSON
TACOMA, WA  98403-2520

EARL H PATTERSON
210-2320 TRINITY ST
VANCOUVER, BC  V5L 4W7
BC

EARL L CLUTTERBUCK & M
LOUISE CLUTTERBUCK JT TEN
3049 LYNDALE COURT
EDGEWOOD, KY  41017-2322

EARL R REES & LOIS H REES TR UA
MAR 13 92 EARL R REES & LOIS H
REES TRUST
7148 SANDY POINT RD NE
OLYMPIA, WA  98516-9128

EARLE G REEVES
146 RIVERVIEW COURT
OSWEGO, IL  60543-9436

EDDIE E HANNIFIN
2718 MEADOWBROOK DR
BOISE, ID  83705-4636

EDELIZA R PEREZ
7037 BROCTON COURT
SPRINGFIELD, VA  22150-3049

E PETER GRIFFIN
18590 BOERGER RD
MARYSVILLE, OH  43040-9052

E ROGER TUNMORE CUST
LESLIE CLAIRE TUNMORE
UNIF GIFT MIN ACT NY
9295 HUNTING VALLEY RD N
CLARENCE, NY  14031-1552

EAMON DONOHUE & JACQUELINE
DONOHUE JT TEN
160 ANSTICE ST
OYSTER BAY, NY  11771-3534

EARL CLINTON ULERY JR
729 E S F STREET
GAS CITY, IN  46933-2050

EARL JAMES BOOKS CUST
JULIE N BOOKS
UNIF GIFT MIN ACT VA
8202 MARTHA ST
ALEXANDRIA, VA  22309-3722

EARL L WALKER JR
3015 THAYER
SPRINGFIELD, IL  62704-4914

EARL R TEN EYCK
20262 PEACHLAND BLVD
PORT CHARLOTTE, FL  33954-2962

EARLINE BATHRICK
54 ROSEWOOD AVE
NEW HAVEN, CT  06513-3323

EDDIE L EVANS &
MARY C EVANS JT TEN
RR 15 BOX 1430
BEDFORD, IN  47421-9805

EDGAR A WILLIAMS &
EDNA R WILLIAMS JT TEN
4410 N POTTENGER
SHAWNEE, OK  74801-1269

**Exhibit 5**

**Bar Date Notice**

EDGAR C JOHNSON &
SHIRLEY J JOHNSON TR UA
OCT 22 91165
THE ECVB & J TRUST
SALINAS, CA 93908-1226

EDGAR E BARNES &
VERONICA M BARNES JT TEN
7504 VALLEYBROOK RD
CHARLOTTE, NC 28270-6551

EDGAR J MILLER
7108 BLAIRVIEW DR
DALLAS, TX 75230-5413

EDGAR L BERRE JR
8055 INDIAN HILL RD
CINCINNATI, OH 45243-3907

EDGAR M TOMBLIN
3245 RIO DR APT 1002
FALLS CHURCH, VA 22041-2124

EDGAR ZALOOM
505 JEFFERSON AVE
SECAUCUS, NJ 07094-2012

EDITH BABER ANDREWS
809 FAIRWAY DR
WAYNESBORO, VA 22980-3309

EDITH E BLACK TR
UA 07 11 83
EDITH E BLACK REV TRUST
1204 WALNUT ST
BERKELEY, CA 94709-1407

EDITH E NASH
2628 NO WINNIFRED
TACOMA, WA 98407-0000

EDITH F ADAMS
603 PENNDALE AVE
PENNSIDE READING, PA 19606-1628

EDITH G HOLTERMANN &
ALBERT H HOLTERMANN JT TEN
319 CLARKE AVE
STATEN ISLAND, NY 10306-1127

EDITH GODAR
11704-103RD NE
JUANITA, WA 98034

EDITH H HINES
6131 MARTHA S GLEN RD
COLUMBIA, SC 29209-0000

EDITH H KING CUST
JAMES B KING
UNIF GIFT MIN ACT ME
11 PERKINS ST
TOPSHAM, ME 04086-1400

EDITH H REKSHYNSKYJ &
BOHDAN O REKSHYNSKYJ JT TEN
9867B BOCA GARDENS TRL
BOCA RATON, FL 33496-1716

EDITH KRAMER
220 MADISON AVE APT 7C
NEW YORK, NY 10016-3413

EDITH L BOLLENGIER
P O BOX 3158
SUNRIVER, OR 97707-0158

EDITH LEDERBERG
7547 NW 79TH AVE APT 112
TAMARAC, FL 33321-2879

EDITH M RICHARDS
C/O WILLIAM D MATTHEWS EXEC
P O BOX 672
LONG VALLEY, NJ 07853-0672

EDITH R TRIMBLE
48 BUNTING LANE
POQUOSON, VA 23662-2236

EDITH U HOSTETTER
BOX 26
NORTH EAST, MD 21901-0026

EDITH W LI
563 LOCUST PL
BOULDER, CO 80304-0575

EDITHA WILLIAMS DUDLEY
P O BOX 10
COMANCHE, TX 76442-0010

EDMOND L BLEIWEISS
23319 E SILSBY ROAD
BEACHWOOD, OH 44122-1261

EDMOND LEE RICE JR
50 LULLWATER ESTATE RD
ATLANTA, GA 30307

EDMUND A OLSON &
EMILY C OLSON JT TEN
2070 GOODRICH AVE
ST PAUL, MN 55105-1018

EDMUND BRUCKER
545 KING DR
INDIANAPOLIS, IN 46260-3522

EDMUND C LYNCH III
80 SOUTH 6TH STREET
LOCUST VALLEY, NY 11560-2107

EDMUND E KROLL JR
108 GOFFLE HILL ROAD
HAWTHORNE, NJ 07506-2802

EDMUND F GUARALDI REVOCABLE
TRUST UA APR 8 91
86 SMITH ST
CHEMLSFORD, MA 01824-1704

EDMUND H CHOW &
AMY Y CHOW JT TEN
9705 OVERBROOK ROAD
LEAWOOD, KS 66206-2309

**Exhibit  5**

**Bar Date Notice**

EDMUND HAINES
ESTATE OF EDMUND HAINES
DAVID HAINES
C/O  BERNARD H GOLDFLUSS
NEW YORK, NY  10017-6220

EDMUND M PICKETT &
KAREN A PICKETT JT TEN
10916 FOXMOORE AVE
RICHMOND, VA  23233-1933

EDMUND MICHAEL KIRK &
MILDRED F KIRK JT TEN
215 16 26TH AVE
BAYSIDE L I, NY  11360-2606

EDMUND R DAWSON &
SALLYE J DAWSON JT TEN
17 LAMBERT LANE
NEW ROCHELLE, NY  10804-1009

EDNA A GIBBS & GEORGE R GIBBS
JT TEN
4300 SOQUEL DR 216
SOQUEL, CA  95073-2150

EDNA B BROCK
3107 THIRD AVE
RICHMOND, VA  23222-3337

EDNA BOOKSPAN TR UA APR 25 89
EDNA BOOKSPAN TRUST
4489 LUXEMBURG CT APT 305
LAKE WORTH, FL  33467-5022

EDNA IVY COLLINS
1825 HOODS CREEK PIKE
ASHLAND, KY  41101-2213

EDNA M LOOS
736 WARWICK AVE
FORT WAYNE, IN  46825-5675

EDNA M SCHLEICHER
287A ELMWOOD AVE
MAPLEWOOD, NJ  07040-1908

EDNA M YODER
2741 NO SALISBURY ST APT 3209
WEST LAFAYETTE, IN  47906-0000

EDNA MARGARET LYONS TR
UA DTD AUG 27 80 THE
LYONS LIVING REVOCABLE TR
20425 W WALNUT DR
SONORA, CA  95370-9039

EDNA MAY SEAL
85 COUNTY ROUTE 59 BOX 27
POTSDAM, NY  13676-4409

EDNA P KLUSKA
975 RAILROAD ST
GRAFTON, OH  44044-1425

EDNA S CLEMMER
104 BLEEKER RD APT 11
GUILDERLAND, NY  12084-9319

EDNA SCHERER BRADY
3602 GENERAL BATES DR
NASHVILLE, TN  37204-3813

EDNA T HEARN TR UA
DEC 16 91
EDNA T HEARN REVOCABLE TRUST
4300 MERTON RD
ROCKVILLE, MD  20853-2160

EDNAMAE POLEN
166 KENRIDGE RD
FAIRLAWN, OH  44333-3438

EDUARDO PEREZ GUERRA
CASILLA 35-V
VALPARAISO,

EDWARD A MUSAL
8 HILLCREST AVE
YONKERS, NY  10705-1614

EDWARD A REEVES
192 SOUTH OLD CREEK RD
VERNON HILLS, IL  60061-3174

EDWARD A URBANOWICZ &
VALERIE M URBANOWICZ JT TEN
611 NEWTON ST
SOUTH HADLEY, MA  01075-2019

EDWARD ALFRED JOHNSON
10109 BEARD AVE SOUTH
MINNEAPOLIS, MN  55431-2721

EDWARD C ANCHER &
JEAN H ANCHER JTWRS JT TEN
RD 3 BOX 594
ROSLYN RD
BRANCHVILLE, NJ  07826-9550

EDWARD C EICHHORN &
PAULA EICHHORN TEN ENT
11 E LINDEN AVE
DUMONT, NJ  07628-1911

EDWARD C GRAHAM
4357 CEDAR WOOD DR
LILBURN, GA  30247-4212

EDWARD C HUFFMAN
734 N MAIN ST
SHELBYVILLE, TN  37160-2828

EDWARD C NEWMAN &
ROYLEEN M NEWMAN JT TEN
122 EAST MC CUEN STREET
DULUTH, MN  55808-2132

EDWARD C ROGOWSKI JR
29 FOX RUN
DENVILLE, NJ  07834-3025

EDWARD C WATKINS
2221 SW 1ST AVE 1822
PORTLAND, OR  97201-5023

# Exhibit 5

# Bar Date Notice

EDWARD CACHEL
1105 E LEONARD ST
STAUNTON, IL  62088-1243

EDWARD CARY AMBLER
27603 PARKWAY RD
EASTON, MD  21601-7201

EDWARD CLIFFORD HAGGERTY
& MARGARET K HAGGERTY JT TEN
15 NORWOOD AVE
APT B 1
SUMMIT, NJ  07901-1916

EDWARD D GOTTBEHUET &
JOSEPHINE E GOTTBEHUET JT TEN
4112 S W AUSTIN ST
SEATTLE, WA  98136-2110

EDWARD DANIEL &
MARY DANIEL JT TEN
1829 SW 19 ST
MIAMI, FL  33145-2715

EDWARD DARCY
P O BOX 87
ETIWANDA, CA  91739-0087

EDWARD E CHRISTOPHER &
CHRISTIE L CHRISTOPHER JT WORS
JT TEN
21445 S 140TH ST
CHANDLER, AZ  85249-9308

EDWARD E DIHRBERG
1619 CROWN POINT AVE
NORMAN, OK  73072-5813

EDWARD E SHURE &
JANET M SHURE JT TEN
537 RAWE PEAK DR
DAYTON, NV  89403-9375

EDWARD F PODLOVITS
84 RUSSELLVILLE ROAD
PO BOX 31
SOUTHAMPTON, MA  01073-0031

EDWARD F SCHMIDT
P O BOX 363
ST JAMES, NY  11780-0363

EDWARD F WITTMER
P O BOX 1368
HENDERSONVILLE, NC  28793-1368

EDWARD FECHT
8614 E 74TH
KANSAS CITY, MO  64133

EDWARD G ASSELIN
515 WATERTOWN RD
MIDDLEBURY, CT  06762-1508

EDWARD G DOMINE JR
4511 POND CIRCLE
PLAINFIELD, FL  60544-7538

EDWARD G ECK
122 BROOKGATE DR
MYRTLE BEACH, SC  29579-7809

EDWARD G WALTON
14 BYRE LANE
WALLINGFORD, PA  19086-6215

EDWARD G WOJDYLA &
KATHERINE EMILY WOJDYLA JT TEN
RR 3 BOX 210
MADISON, IN  47250-0000

EDWARD GRAY CUST DOUGLAS R GRAY
UNIF GIFT MIN ACT CT
C/O  MHT
BYPASS TRACER
SURRY,   CRO 4-J

EDWARD GRAY CUST KAREN L GRAY
UNIF GIFT MIN ACT CT
C/O  MHT
BYPASS TRACER
SURRY,   CRO 4-J

EDWARD H MILLER JR
200 RIDGE RD
ETTERS, PA  17319-9110

EDWARD H MONHAUT & DONNABELLE
MONHAUT JT TEN
11625 NORTH ST RD 19
NAPPANEE, IN  46550-8709

EDWARD H RICHARD
876 ARMADA TERRACE
SAN DIEGO, CA  92106-3056

EDWARD IMMERBLUM
480 DELLBROOK AVE
SAN FRANCISCO, CA  94131-1115

EDWARD J ANDEL
4463 WINGED FOOT DR SE
GRAND RAPIDS, MI  49546-2259

EDWARD J DE NAVE &
JANICE DE NAVE JT TEN
8 LANDING WAY
CITY ISLAND, NY  10464-1547

EDWARD J FREITAS
4903 DOYLE RD
SAN JOSE, CA  95129-4226

EDWARD J GILBERT
C/O  REDEMPTORIST FATHERS OF NEW
YORK
OFFICE OF THE TREASURER
BROOKLYN, NY  11209-2807

EDWARD J GORMAN &
BELLA GORMAN JT TEN
5333 TERRA GRANADA DRIVE 1A
WALNUT CREEK, CA  94595-4080

EDWARD J KELLY &
JUNE H KELLY JT TEN
3202 NICHOLSON DR
FAIR LAWN, NJ  07410-4127

# Exhibit 5
## Bar Date Notice

EDWARD J M RHOADS
6350 WALNUT ST
PITTSBURGH, PA 15206-4304

EDWARD J NORRIS
10902 102ND AVE CT SW
TACOMA, WA 98498-2914

EDWARD JAMIAN &
ALICE JAMIAN JT TEN
30525 VERNON DR
BIRMINGHAM, MI 48025-4944

EDWARD JOSEPH PENZA
163 THORNTON DR
PALM BEACH GARDENS, FL 33418-8090

EDWARD KRIEG
14425 BRANDON COURT
DALE CITY, VA 22193-1514

EDWARD L CALDWELL
3023 FALL MIST DR
SAN ANTONIO, TX 78247-3229

EDWARD L HIGGINS JR
495 N ST MARYS RD
LIBERTYVILLE, IL 60048-2316

EDWARD L TKACH
404 VILLAGE COURT
EDGEWATER, FL 32132-2224

EDWARD M BARRETT &
ADELE F BARRETT JT TEN
193 SAINT GEORGES ST
DUXBURY, MA 02332-3847

EDWARD M CUNNINGHAM
177 STATE ST
BOSTON, MA 02109-2603

EDWARD J MC CABE TR UA DEC 14 89
EDWARD J MC CABE TRUST
435 CUTTRISS AVE
PARK RIDGE, IL 60068-2706

EDWARD J PRYZBYLA TR
08 09 95
EDWARD J PRYZBYLA TRUST
10 CENTER ST
CHICOPEE, MA 01013-2680

EDWARD JAY BOUDREAU &
SUSAN ELAINE BOUDREAU JT TEN
3204 DARBY ST 118
SIMI VALLEY, CA 93063-2562

EDWARD K MCELWAIN &
BEVERLY A MCELWAIN JT TEN
52 HIGHLAND AVE
HAMBURG, NY 14075-4502

EDWARD L BERGER &
CHARLES BERGER JT TEN
16820 EDMORE
DETROIT, MI 48205-1516

EDWARD L CHALBERT
1721 LARK LANE
WILLOWDALE
CHERRY HILL, NJ 08003-3214

EDWARD L MALSON
6120 S COLUMBINE WAY
LITTLETON, CO 80121-2638

EDWARD L WEBSTER JR &
PATRICIA H WEBSTER JT TEN
5509 MILL TRACE DR
DUNWOODY, GA 30338-2727

EDWARD M BEESLEY TR UA
SEP 19 91
5597 VICKIE LN
BEDFORD HTS, OH 44146-2457

EDWARD M HIRSCH TR UA MAY 8 69
EDWARD M HIRSCH
422 FELIX ST APT 607
SAINT JOSEPH, MO 64501-2177

EDWARD J MCENEANY
96 GREENWICH COURT
MADISON, NJ 07940-1157

EDWARD J SRAMEK &
ELIZABETH SRAMEK JT TEN
911 PROSPECT
ELMHURST, IL 60126-4817

EDWARD JOHN GREENWOOD
31 BARTONHILL ROAD
CHELMSFORD, MA 01824-3871

EDWARD KIRSCHNER
275 CLARK ST RD
CAYUGA, NY 13034-2108

EDWARD L BITTNER
9717 OVERBROOK RD
LEAWOOD, KS 66206-2309

EDWARD L FARRELL JR
1409 BROAD RUN ROAD
SOMERSET LAKE
LANDENBERG, PA 19350-1328

EDWARD L MANN
585 ALICE PLACE
BARTOW, FL 33830-6302

EDWARD LAM
1430K ROBINSON ST
OVERLAND PARK, KS 66223

EDWARD M BRADY JR CUST
KRISTYN K BRADY
UNIF GIFT MIN ACT CO
10 PERIWINKLE PLACE
NEWTOWN, PA 18940-9225

EDWARD M KENNELL
124 RIVER PARK DR NW
ATLANTA, GA 30328-1123

**Exhibit 5**

**Bar Date Notice**

EDWARD M SHINNERS CUST FOR CRAIG
E SHINNERS UNIF GIFT MIN ACT KY
211 GUINEVERE DR
MURRAY, KY 42071-4304

EDWARD MACAN
6308 W 66TH ST
OVERLAND PARK, KS 66202-4111

EDWARD MASTER &
MARGARET E MASTER JT TEN
37 MIDWAY AVE
HULMEVILLE, PA 19047-5827

EDWARD MEZNER
2314 PELHAM RD
ROCKFORD, IL 61107-1857

EDWARD MICHAEL SCHNEIDER &
MARSHA S SCHNEIDER JT TEN
1155 SKYLINE DR
LAGUNA BCH, CA 92651-1936

EDWARD NORMAN GONTER
47 LEGION RD
OAK RIDGE, NJ 07438-9329

EDWARD O DONNELL
PO BOX 2582
CARSON CITY, NV 89702-2582

EDWARD R GRAY JR TR UW
HENRY J TRUETT
PO BOX 190
CRESCENT, GA 31304-0190

EDWARD R GROSSO
2641 RALL AVE
CLOVIS, CA 93611-5022

EDWARD R JOSEPH
508 F LAKE VISTA CIRCLE
COCKEYSVILLE, MD 21030-5236

EDWARD R TORETTA
ROUTE 1 BOX 429
MULLINS, SC 29574-9742

EDWARD ROBERT JURY SR
301 GRAFTON DISTRICT RD
YORKTOWN, VA 23692-4048

EDWARD ROSEN &
JUDITH G ROSEN JT TEN
3337 JUSTIN CIRCLE
WEST PALM BEACH, FL 33417-1226

EDWARD ROSEN
3337 JUSTIN CIRCLE
WEST PALM BEACH, FL 33417-1226

EDWARD S FRESE
840 LONG HILL RD W
BRIARCLIFF MANOR, NY 10510-2123

EDWARD S GROSS & BARBARA R GROSS
JT TEN
1 PICKWICK HILL DR
HUNTINGTON STATION, NY 11746-1240

EDWARD S HENDERSON
1111 W 39TH ST APT G8
KANSAS CITY, MO 64111-4047

EDWARD S KEY
1107 INDIANA ST
GRAHAM, TX 76450-4030

EDWARD S PEDDICORD &
DORIS S PEDDICORD
TEN ENT
715 MAIDEN CHOICE LANE
CATONSVILLE, MD 21228-59

EDWARD S SWAN
PO BOX 67
CARVERSVILLE, PA 18913-0067

EDWARD S TRYTEK
1180 VAN VLECK RD
SYRACUSE, NY 13209-1020

EDWARD SERAFIN &
JANE SERAFIN JT TEN
57 B BROOKSIDE DR
CLIFTON, NJ 07012-1350

EDWARD SMOLAR
20967 VIETO TERRACE
BOCA RATON, FL 33433-1642

EDWARD SORDELLINI &
MICHELE SORDELLINI JT TEN
212 BRADLEY CREEK POINT RD
WILMINGTON, NC 28403-5702

EDWARD STUART HOLDEN
15 SHEENA STREET
WELLINGTON POINT
BRISBANE QLD
,  04160

EDWARD T HARVEY JR
1820 EDGEWOOD LANE
CHARLOTTESVILLE, VA 22903-1603

EDWARD T MAZILAUSKAS
79-10 34TH AVE
JACKSON HGTS, NY 11372-2437

EDWARD THOMAS BERRIMAN JR &
JANET F BERRIMAN JT TEN
23 GOULD PLACE
EAST GREENWICH, RI 02818-2312

EDWARD TOMESKI
P O BOX 1194
BOCA RATON, FL 33429-1194

EDWARD V SAYRE &
VIRGINIA R SAYRE JT TEN
1330 MASSACHUSETTS AVE NW APT 616
WASHINGTON, DC 20005-4152

**Exhibit 5**

**Bar Date Notice**

EDWARD W ENTERS &
MARY J ENTERS JT TEN
7821 E CHARTER OAK RD
SCOTTSDALE, AZ 85260-4855

EDWIN ARCHER RUMERFIELD &
CAROL ANNE RUMERFIELD JT TEN
910 CLEVELAND ST
LEBANON, OR 97355-4422

EDWIN BEVENSEE JR
P O BOX 2
LAKEHURST, NJ 08733-0002

EDWIN DONNELL MEEKS
45 CRESTLINE RD
WAYNE, PA 19087-2672

EDWIN H VAIL & VICTORIA S VAIL
JT TEN
C/O EDWIN H VAIL JR
EXECUTOR
IRVINE, CA 92612-3514

EDWIN L BARBER JR
1739 KIRBY RD  305
MCLEAN, VA 22101-4817

EDWIN LEE CHESNUTT
22 POWERS RD
ANDOVER, MA 01810-6070

EDWIN R ARMSTRONG
1612 CERRO SONOMA CIRCLE
PETALUMA, CA 94954-5764

EDWIN W PETERSON &
EVALYN W PETERSON JT TEN
123 HARRISON AVE
BENNINGTON, VT 05201-2202

EFFIRUM ROWE
30 S GERMANTOWN RD APT 43
CHATTANOOGA, TN 37411-4245

EDWARD W STURGEON
912 SOUTH 12TH STREET
TACOMA, WA 98405-4535

EDWIN AYER
7630 NW 10TH ST
FORT LAUDERDALE, FL 33322-5105

EDWIN C PANNELL
403 FORT WORTH CLUB BLDG
FT WORTH, TX 76102

EDWIN E MYERS &
MARGARET E MYERS JT TEN
8030 LOWELL
SHAWNEE MISSION, KS 66204-3479

EDWIN HODGES RAYFIELD
1906 SHEPHER S GATE
CHESAPEAKE, VA 23320-0000

EDWIN L HANSEN
1715 COUNTRYSIDE DRIVE
SALT LAKE CITY, UT 84106-3243

EDWIN LOUIS FOWLER
5730 PEACOCK
HOUSTON, TX 77033-2415

EDWIN R HARTKE
5N425 EAGLE TERR
ITASCA, IL 60143-2434

EDWINA A KROLL
108 GOFFLE HILL ROAD
HAWTHORNE, NJ 07506-2802

EGIDIO GOMEZ GALLARDO
CALLE MANVEL RODRIGUEZ NO 1060
OSORNO,

EDWIN A KNIBB & ALICE MILLER
KNIBB TR UA JUN 25 92 THE
EDWIN A KNIBB TRUST
1354 RUTH
KIRKWOOD, MO 63122-1037

EDWIN BABLO
249 SUNSET DR
CORNING, NY 14830-2415

EDWIN D AMMON CUST
FOR DAVID AMMON UNDER THE
MISSOURI UNIF GIFT TO MIN LAWS
417 E 135TH
KANSAS CITY, MO 64145-1414

EDWIN E ROSS
4041 IBIS STREET APT 801
SAN DIEGO, CA 92103-1847

EDWIN K MCMARTIN
520 W 9TH ST
PUEBLO, CO 81003-2918

EDWIN L JOSEPH
P O BOX 8339
ST THOMAS 00801-1339
VIRGIN ISLANDS,

EDWIN MALLOY JR
321 3RD ST
CHEROW, SC 29520-2301

EDWIN T PIESKI
2306 BLAIR SUMMIT POINTE
U S RT 6
SCRANTON, PA 18508

EDWYN J BUZARD III
12042 10TH AVE SOUTH
SEATTLE, WA 98168-2214

EIICHI SAKAUYE & MARIE SAKAUYE
TR UA AUG 19 92
THE EIICHI SAKAUYE & MARIE
SAKAUYE 1992 REVOCABLE TRUST
SAN JOSE, CA 95131

## Exhibit  5
## Bar Date Notice

EILEEN C GOLDEN
434 SCARSDALE RD
YONKERS, NY  10707-2117

EILEEN EARLY
1153-7TH AVE
WATERVLIET, NY  12189-3215

EILEEN M BIRDSALL
602 FAIRVIEW BOX 37
OXFORD JUNCTION, IA  52323-0037

EILEEN MARGARET GRIMSDITCH
BANDOL COLEDALE
BRAITHWAITE NR KESWICK
CUMBRIA,  CA12 5TN

EILEEN R GRETKIERWICZ
5525 MELDRUM
CASCO, MI  48064-4303

ELAINE A KAPLAN
2950 SHEFFIELD DR
EMMAUS, PA  18049-1244

ELAINE BURSTINER
2274 WINDHAVEN LANE
RANCHO CORDOVA,  95670-4218

ELAINE G ACKER
422 OLD LANCASTER RD
BERWYN, PA  19312-1640

ELAINE KOVACS ZIKA
7375 PRESCOTT LN
LA GRANGE, IL  60525-5037

ELAINE L QUEEN CUST
CHARLES OGLE
UNIF GIFT MIN ACT-NY
2540 WOODLAND DR
EUGENE, OR  97403-1866

ELAINE QUINN MC HUGH
510 HOMMOCKS ROAD
LARCHMONT, NY  10538-3912

EILEEN C KLOBERDANZ
416 ELM DR
LIBERTYVILLE, IL  60048-2116

EILEEN ELSIE JOHNSON &
MARLIN J JOHNSON TEN ENT
2500 BOLLINGER MILL RD
FINKSBURG, MD  21048-2702

EILEEN M BRANCH
3054 BRANDYWINE DR
ORLANDO, FL  32806-5678

EILEEN MULCAHY
C/O  MRS EILEEN M LEE
1331 BAY STREET  APT 608
STATEN ISLAND, NY  10305-3149

EILEEN RUCK
245 E 63RD ST
NEW YORK, NY  10021-7466

ELAINE BELL
20 SHORE RD
LINDENHURST, NY  11757-6928

ELAINE D SCHUCH &
GAYLE ELIZABETH BAKER JT TEN
2999 E OCEAN BLVD APT 1320
LONG BEACH, CA  90803-2523

ELAINE G BONNINGTON TR UA
NOV 29 94 ELAINE G BONNINGTON
SEPARATE PROPERTY REVOCABLE
TRUST
FAIR OAKS, CA  95628-6029

ELAINE L OGLE CUST
CHARLES OGLE
UNIF GIFT MIN ACT-NY
2540 WOODLAND DR
EUGENE, OR  97403-1866

ELAINE M HARRIS
181 CAMPBELL AVE APT 2
REVERE, MA  02151-3563

ELAINE R HOFFMAN
76 THACKERY RD
ROCHESTER, NY  14610-3361

EILEEN CLARE BROWN
333 EAST 69TH ST
NEW YORK, NY  10021-5549

EILEEN G EVANS
166 GRAND AVE
APT B-20
ENGLEWOOD, NJ  07631-3559

EILEEN M ODONNELL
121 VOORHIS AVE
RIVER EDGE, NJ  07661-2145

EILEEN P COLLIER
C/O J E MURRAY 65 PAPERMILL RD
WESTFIELD, MA  01085

EILEEN W SECKER
507 BERGEN ST 1ST FL
PHILADELPHIA, PA  19111-1305

ELAINE BERN
11 ALDRIN DR
WEST CALDWELL, NJ  07006-7201

ELAINE E MATTEIS
6815 LENWOOD WAY
SAN JOSE, CA  95120-3131

ELAINE J PASUT
606 WESTVIEW DR
GUTTENBURG, IA  52052-9541

ELAINE L QUEEN CUST CHARLES
OGLE UNIF GIFT MIN ACT FL
2540 WOODLAND DR
EUGENE, OR  97403-1866

ELAINE MAUS TR UA OCT 5 84
ELAINE MAUS TRUST
2039 E NOTTINGHAM
SPRINGFIELD, MO  65804-7735

ELAINE S MILLER
210 RANDOLPH RD
SILVER SPRING, MD  20904-3535

**Exhibit 5**

**Bar Date Notice**

ELAINE SCHMIDT
2825 N 83RD ST
MILWAUKEE, WI 53222-4821

ELAINE TETTEMER MARSHALL
5917 CLUB OAKS DR
DALLAS, TX 75248-1123

ELDON LEE COBBLE &
DOTTIE LEE LASHLEY JT TEN
RT 2 6 HIGHLAND
NINNEKAH, OK 73067-9511

ELDRED E BENNER
118 S MICKLEY ST
P O BOX 458
PAULLINA, IA 51046-0458

ELDRIDGE G WILLEY
8125 LUNENBURG COUNTY RD
KEYSVILLE, VA 23947-0000

ELDRIDGE M THIERICHEN
1033 ALTA ST
REDLANDS, CA 92374-3316

ELEANOR A KRONHEIM
21551 KAPOK CIRCLE
BOCA RATON, FL 33433-3718

ELEANOR ANITINIS &
ROBERT ANITINIS JT TEN
25 NEWBROOK LA
E NORTHPORT, NY 11731-5230

ELEANOR B HARWOOD
BOX 12333
COLON,

ELEANOR B LENK
13 DYARS MILL RD
CAPE MAY COURT HOUSE, NJ

ELEANOR B OSTEN TR UTI JUL 30 76
FBO ELEANOR B OSTEN
400 W BUTTERFIELD ROAD APT 737
ELMHURST, IL 60126-5907

ELEANOR C YOUNG
1302 ATWOOD AVE
JOHNSTON, RI 02919-4902

ELEANOR C ZOLLER
133 COVE NECK RD
OYSTER BAY, NY 11771-1824

ELEANOR E ZENTGRAF
1014 KENNETT WAY
WEST CHESTER, PA 19380-5727

ELEANOR G HOLOWCHAK &
BETSY A HOLOWCHAK JT TEN
10 BARNARD DR
SIMSBURY, CT 06070-1715

ELEANOR G KUHN
W 6176 KUHN RD
ELKHART LAKE, WI 53020

ELEANOR GRAVES BROWN
2752 SUMMIT DR
BURLINGAME, CA 94010-6044

ELEANOR HOWELL
101 DEVON RD
DELMAR, NY 12054-4403

ELEANOR L ARNOLD
4512 NORTH CRAMER ST
WHITEFISH BAY, WI 53211-1201

ELEANOR LIESS
1536 LONGRIDGE CT
THOUSAND OAKS, CA 91360-2017

ELEANOR M ALIESKY TR
07 30 90
FBO ELEANOR M ALIESKY TRUST
3335 GENOA WAY 112
OCEANSIDE, CA 92056-1720

ELEANOR M BOTKIN
1039 STONEY CREEK RD
COLUMBUS, OH 43235-3471

ELEANOR M FLYNN
P O BOX 686
ENGLEWOOD, NJ 07631-0686

ELEANOR M HOBSON TR
UA DEC 12 73
GLEN H MOSELEY &
ELLA A MOSELEY TRUST B
PALO ALTO, CA 94303-2904

ELEANOR M JAGER
260 ROYAL AVE
FLANDERS
RIVERHEAD, NY 11901-4331

ELEANOR M WONG TR UDT SEPT 16 88
16 TURQUOISE WAY
SAN FRANCISCO, CA 94131-1638

ELEANOR MARY WEISBROD
9 STARMOND AVENUE
CLIFTON, NJ 07013-2635

ELEANOR PAPAGEORGES
3410 LILLY AVE
LONG BEACH, CA 90808-3213

ELEANOR R BERG & RICHARD A BERG
TR UW HERMAN BERG III TRUST B
130 PARKER ST
CARLISLE, PA 17013-2820

ELEANOR V DUMEY
101 CLARK ST APT 15E
BROOKLYN, NY 11201-2735

ELEANOR VEECH
598 NO MIDLAND AVE
SADDLE BROOK, NJ 07663-5509

ELEANOR W HULL
431 SYLVIA WAY
SAN RAHAEL, CA 94903-3155

**Exhibit 5**

**Bar Date Notice**

ELEANOR W PRENDERGAST &
WILLIAM B KINSEY JT TEN
300 JOHNSON FERRY RD NE 506-B
ATLANTA, GA  30328-4149

ELEANOR WONG YIP TR UDT JUN 20 91
ELEANOR W YIP TRUST
7825 TANGLEROD LANE
LA MESA, CA  91942-2240

ELEANORE E CHUBB CUST
CONNIE H CHUBB
UNIF GIFT MIN ACT NJ
1711 FRANKLIN BLVD
LINWOOD, NJ  08221-2248

ELEANORE KAY
635-O AVE SEVILLA
LAGUNA HILLS, CA  92653-4509

ELENA M ORTIZ
8755 TERRACE LANE
ROSWELL, GA  30076-4443

ELENORE G COCHRANE
805 SHADYWOOD TERRACE
BIRMINGTON, AL  35206-1704

ELFRIEDA HUNTENBURG
748A HERITAGE VILLAGE
SOUTHBURY, CT  06488-1314

ELI J ROSENMAN
22 SCHWARTZ DR
OTTUMWA, IA  52501-1132

ELINOR F RICE
3953 BATAVIA ELBA TL RD
OAKFIELD, NY  14125

ELINOR G SWEET
27 N CIRCLE DR
COLDWATER, MI  49036-1123

ELINOR LEE CRAMPHORN
26 WINTER ST
WOBURN, MA  01801-1225

ELINOR M FOSTER
37230 S ROCK CREST DR
TUCSON, AZ  85739-1177

ELINOR R MC COY
127 HARRISON RD
DAYTONA BEACH, FL  32118-5407

ELIO LEE BATTAGLIA &
KATHLEEN H BATTAGLIA JT TEN
1301 COTTAGE ST
VIENNA, VA  22180-6707

ELISA MC MAHON &
WALTER M MC MAHON JT TEN
6119 WEST LAWRENCE
CHICAGO, IL  60630-2939

ELISABETH A NOLTING
BRACKETTS RT 3 BOX 1410
TREVILIANS, VA  23093-0000

ELISABETH ANN SCULLY
11 CENTER TERRACE
STAMFORD, CT  06906-1724

ELISE C LARSEN
C/O  KAREN STRICKER
3921 10TH LANE N
ANOKA, MN  55303-1231

ELISE GROOS UHL
927 EVENTIDE
SAN ANTONIO, TX  78209-5521

ELISE MAZZOTTA CUST
LINDA MAZZOTA
UNIF GIFT MIN ACT PA
2412 BROOKSHIRE CIRCLE
LEXINGTON, KY  40515-1222

ELISE MURPHY
38240 CHICAGO AVE
WADSWORTH, IL  60083-9205

ELISE SPRING ZUEGNER
ELISE SPRING PARKER
56 DUTCH LANE
RINGOES, NJ  08551-1105

ELIZABETH A BET
5305 2ND ST
WHITEHALL, PA  18052-1805

ELIZABETH A CHARON TR UA MAR 4 97
THE ELIZABETH A CHARON REVOCABLE
INTER VIVOS TRUST
8350 EAST 13TH STREET
TULSA, OK  74112-7910

ELIZABETH A FINNIE
9 RYDER ST 15
ARLINGTON, MA  02476-4234

ELIZABETH A GRAY CUST
RICHARD R GRAY
UNIF GIFT MIN ACT-MASS
C/O  RICHARD R GRAY
BALTIMORE, MD  21228-3756

ELIZABETH A HUGHES &
MICHAEL P HUGHES JT TEN
5111 SWALLOW DRIVE
LAND O LAKES, FL  34639-3827

ELIZABETH A MOONEY
453 E 14TH ST
NEW YORK, NY  10009-2822

ELIZABETH ANN DUNNING
14115 HUNTING HORN TURN
GLEN MILLS, PA  19347

ELIZABETH ANN HUGHES
MOLE END CHURCH ROAD BRADLEY
GREEN REDDITCH WORCESTERISHIRE
B96,  B96 6RN

ELIZABETH ANN WOHLENHAUS
PO BOX 66
WINNEBAGO, MN  56098-0066

**Exhibit 5**

**Bar Date Notice**

ELIZABETH B A MILLER &
WILLIAM L EAKIN JT TEN
1116 ANDOVER
LAWRENCE, KS 66049-3565

ELIZABETH B WIER
828 EDGEWATER DR
NAPERVILLE, IL 60540-7432

ELIZABETH C DISTASIO
238 BAYVIEW AVE
MASSAPEQUA L I, NY 11758-8005

ELIZABETH CAROLYN TODSEN
TR UA JAN 10 80
THE ELIZABETH CAROLYN
TODSEN TRUST
MELBOURNE, FL 32940-6747

ELIZABETH CONNORS
61 CHESTNUT ST
MT SINAI, NY 11766-2326

ELIZABETH F ERNST
14 HARRETON RD
ALLENDALE, NJ 07401-1318

ELIZABETH G BYRNE
15 WOODSHAW RD
VALLEY STREAM
NEWARK, DE 19711-7420

ELIZABETH GRANAU WALKER
2306 N 13TH ST
TEMPLE, TX 76501-1312

ELIZABETH H HOLMES
40 BRIDLE PATH
ORCHARD PARK, NY 14127-3026

ELIZABETH JEAN NELSON
BOX 476
DAVIS, CA 95617-0476

ELIZABETH B CART
80 WINDSOR AVE
BUFFALO, NY 14209-1019

ELIZABETH BLANAR &
JOHN BLANAR JT TEN
19 N AUTEN AVE
SOMERVILLE, NJ 08876-2705

ELIZABETH C FLOURNOY
118 LARCH RD
SALISBURY, NC 28147-9149

ELIZABETH CLARK GELLINGS
125 OAKLAWN AVE
OSWEGO, IL 60543-9679

ELIZABETH D HOLLINGER TR UA
SEP 9 92 ELIZABETH D
HOLLINGER TRUST
5293 OIO DR
HONOLULU, HI 96821-1815

ELIZABETH F OVEN
P O BOX 1466
ENID, OK 73702-1466

ELIZABETH G DENNE
87 FLAT ROCK RD
EASTON, CT 06612-1705

ELIZABETH GREENE &
ROSS E SWANEY JT TEN
110 NORTH SPOONER STREET
MADISON, WI 53705-4033

ELIZABETH H KING TR UA OCT 16 98
ELIZABETH H KING TRUST
411 SABAL PALM LANE
VERO BEACH, FL 32963-3461

ELIZABETH KAUFMAN &
ALISON BETH BROWN JT TEN
540 E 20TH ST APT 11B
NEW YORK, NY 10009-1334

ELIZABETH B THORNTON
249 PINE VIEW LANE
YORK, PA 17403-9561

ELIZABETH BOHRER VARIO
206 N BEDFORD RD
CHAPPAQUA, NY 10514-2723

ELIZABETH C ROSE
149 WASHINGTON ST
BELMONT, MA 02478-3561

ELIZABETH COLETTE NELSON
502 DUKE ST APT 3
ALEXANDRIA, VA 22314-3750

ELIZABETH F DOUGLASS
14 PARK AVENUE
RUMSON, NJ 07760-1524

ELIZABETH FINNIE
9 RYDER ST 15
ARLINGTON, MA 02476-4234

ELIZABETH G LANSDOWN TR
UA MAY 18 94
THE LANSDOWN FAMILY TRUST
1821 FRANKFORT ST
SAN DIEGO, CA 92110-3514

ELIZABETH H FULLER
1120 FIFTH AVE
NEW YORK, NY 10128-0144

ELIZABETH HENSLEY
4500 8TH STREET
WOODWARD, OK 73801-7515

ELIZABETH KAUFMAN &
LAURA ANN BROWN JT TEN
540 E 20TH ST APT 11B
NEW YORK, NY 10009-1334

## Exhibit 5

## Bar Date Notice

ELIZABETH KAUFMAN &
LISA ANN BROWN JT TEN
540 E 20TH ST APT 11B
NEW YORK, NY  10009-1334

ELIZABETH LA BUDA
4664 N FOREST VIEW AVE
CHICAGO, IL  60656

ELIZABETH M GRIFFITHS CUST
HILARY ROSE BRENTON
UNIF GIFT MIN ACT NEW YORK
76 PINEBROOK DR
LARCHMONT, NY  10538-2520

ELIZABETH M WALKER
8 NOTRE DAME ST
NASHAA, NH  03060-4018

ELIZABETH MAY & WILLIAM MAY
JT TEN
910 S CAROLINA AVE SE
WASHINGTON, DC  20003-2144

ELIZABETH NEEL
752 MISSION CAYON RD
SANTA BARBARA, CA  93105-2913

ELIZABETH P MILLER
2 CHELMSFORD LANE
ROCHESTER, NY  14618-1726

ELIZABETH R BERRY
5049 GRACELAND AVE
INDIANAPOLIS, IN  46208-3428

ELIZABETH R HANSON
E-15 MARSH SIDE
HILTON HEAD ISLAND, SC  29926

ELIZABETH R STUCK
3212 31ST AVE S
MINNEAPOLIS, MN  55406-2046

ELIZABETH S CHARLES
BOX 276
GREENWOOD, SC  29648-0276

ELIZABETH L BONKOWSKY
5270 BUDAPEST PLACE
STATE DEPT
WASHINGTON, DC  20521-5270

ELIZABETH M BLACK
81 VILLAGE ST
SATELLITE BC, FL  32937-2964

ELIZABETH M JOHNSTON
3902 SHELDON DR NE
ATLANTA, GA  30342-4212

ELIZABETH M WILLIS
185 HORNE RD
TRYON, NC  28782-9752

ELIZABETH MOODY
3010 WINDSOR RD APTS D
AUSTIN, TX  78703-2360

ELIZABETH O SULLIVAN
37 COUNTY LINE RD
AMITYVILLE, NY  11701-3120

ELIZABETH P WILSON
C/O DAVID E SAENZ
11500 AUTUMN RIDGE DR
AUSTIN, TX  78759-3839

ELIZABETH R EVANS
1079 KENNETT WAY
WEST CHESTER, PA  19380-5735

ELIZABETH R PETERSON
527 OTTO AVE
BEVERLY, NJ  08010-2011

ELIZABETH R WOOLF
15 NORTH SUNSET
GULF BREEZE, FL  32561-4051

ELIZABETH S HAESEKER
RT 1 BOX 1325
WILLISTON, FL  32696-0000

ELIZABETH L EWING
5303 VINELAND RD
ORLANDO, FL  32811-7612

ELIZABETH M CHORBA
C/O  ELIZABETH M WILLARD
PO BOX 7315
NAPLES, FL  34101

ELIZABETH M LEY
248 RICHARDS RD
RIDGEWOOD, NJ  07450-1010

ELIZABETH MALCOLM KELLY
4316 WINCHESTER RD
LOUISVILLE, KY  40207-4060

ELIZABETH MURCIA
10327 CLAIR DRIVE
SUN CITY, AZ  85351-4442

ELIZABETH ORTIZ
4001 W EL PRADO AVE APT B
ORANGE, CA  92868-5880

ELIZABETH Q CATES
BOX 5628
SPARTANBURG, SC  29304-5628

ELIZABETH R FOLEY
15 MCKENZIE AVE
FAIRFIELD, ME  04937-3339

ELIZABETH R REDDY
1320 QUEEN ANNES GATE
WESTLAKE, OH  44145-2632

ELIZABETH ROSS
HACKETT HUFFINE
24 TALL OAKS RD
STAMFORD, CT  06903-1511

ELIZABETH S LEAF TR UA
ELIZABETH S LEAF TRUST
C/O WILLIAM A LEAF
174 GOVERNOR TRUMBULL WAY
TRUMBULL, CT  06611-5617

**Exhibit 5**

**Bar Date Notice**

ELIZABETH S STIRRUP
5001 LITTLE RIVER RD W201
MYRTLE BEACH, SC  29577-2477

ELIZABETH SUSANNE PETERSON
490 N AUSTIN APT 3
OAK PARK, IL  60302-2790

ELIZABETH UPCHURCH ROBERTS
P O BOX 230487
MONTGOMERY, AL  36123-0487

ELKINS W DAHLE JR &
EVALYN L DAHLE JT TEN
3314 ROSALIE AVE
BALTIMORE, MD  21234-7929

ELLA PAULINE KLINKE &
JOHN H KLINKE JR TRUST TR U/A
FEB 7 83 UNDER THE REVOCABLE
INTER VIVOS TRUST
MORGAN HILL, CA  95037-95

ELLEN BODAS & KATHRYN DUESING &
BARBARA CLAYTON TR UA NOV 02 97
HENRY W SWANSON TRUST
165 AVENIDA MIRAMAR
SAN CLEMENTE, CA  92672-4779

ELLEN ELIZABETH DARROW & JAMES
LEROY DARROW & WILLIAM LEE
DARROW JT TEN
1117 E MAPLE
MARION, KS  66861-1233

ELLEN G LOOBY
705 PHEASANT RUN
KENNETT SQ, PA  19348-1526

ELLEN J REED &
GEORGE J REED JT TEN
733 ZELDA CT
HENDERSONVILLE, NC  28792-9525

ELLEN L STOCK
124 W 79TH ST
NEW YORK, NY  10024-6446

ELLEN M GARRET &
C DOUGLAS GARRETT JT TEN
5760 DEB RANAL CT
MILFORD, OH  45150-2333

ELIZABETH S UFFORD
525 SWEETWOOD LA
DAYTON, OH  45419-2930

ELIZABETH T BEHN &
WILLIAM S BEHN JT TEN
24140 MENTRY DR
NEWHALL, CA  91321-3947

ELIZABETH V ATKINSON
C/O  MRS HAROLD V PETERSON
4 MIDLAND GARDENS APT 4-H
BRONXVILLE, NY  10708-4722

ELLA B DUNKLEE TR UA NOV 18 92
ELLA B DUNKLEE TRUST
HC 58 BOX 322
EAST HEBRON, NH  03232-9709

ELLA STEVENS
10 W 135TH ST APT 9P
NEW YORK, NY  10037-2621

ELLEN CARLSON
4657 N HARDING AVE
CHICAGO, IL  60625-6311

ELLEN EUGENIA TURTON
C/O  ELLEN T PORTER
228 STRATFIELD RD
FAIRFIELD, CT  06432-1846

ELLEN H RENISON
23-28 ROBIN ROAD
W PALM BEACH, FL  33409-6156

ELLEN JEANETTE CARLISLE &
DONALD LAMAR CARLISLE JT TEN
1253 PARK AVENUE
TARRANT, AL  35217-3057

ELLEN M BIBEAULT
171 HIGHLAND ST
WOONSOCKET, RI  02895-1816

ELLEN M RYAN
2285 SEDGWICK AVE
BRONX, NY  10468-5716

ELIZABETH SCOTT
30 UNION ST
WOBURN, MA  01801-4257

ELIZABETH TAYLOR
1 ST FRANCIS PALCE 3909
SAN FRANCISCO, CA  94107

ELIZABETH
RUSSELL THIBODEAU
400 HADAWAY DR APT 8
CHESTERTOWN, MD  21620-1236

ELLA M CROWDER TR UA MAR 25 92
NORAL F CROWDER FAMILY TRUST
1355 QUEBEC STREET
DENVER, CO  80220-3028

ELLEN AFROMSKY
C/O  ELLEN SCHEFF
75 E 3RD ST APT E-4
NEW YORK, NY  10003-9032

ELLEN E WADE &
LEANDER F WADE &
ROBERTA M NICHOLS JT TEN
3423 CALLE VISTA DR
MEDFORD, OR  97504-9242

ELLEN FALLON
50 HAWTHORNE ST
RUTHERFORD, NJ  07070-1126

ELLEN J ATLAS
8314 MEADOWLARK LANE
BETHESDA, MD  20817-2917

ELLEN KUIST THOMSON
18 ELVASTON ROAD
HEXHAM
NORTHHUMBERLAND,

ELLEN M FALLON
PO BOX 882654
SAN DIEGO, CA  92168-2654

**Exhibit 5**

**Bar Date Notice**

ELLEN NICHOLS CUST
SARAH NICHOLS
UNIF GIFT MIN ACT CONN
75 N QUAKER AVE
WEST HARTFORD, CT  06119-1354

ELLEN R SAXL
C/O  W ROGERS
260 MADISON AVENUE  18TH FL
NEW YORK, NY  10016-2401

ELLEN W HAGGERTY
5495 CRATHES CT
ST LOUIS, MO  63119-5085

ELLI K BECKLEY TR UA DEC 03 98
ELLI K BECKLEY TRUST
1660 HOMEWOOD DR
ALTADENA, CA  91001-2749

ELLIOTT BERN
68 CHARLES ST
ALLENDALE, NJ  07401-1006

ELLIS R FREEDMAN
17 GREEN PARK
NEWTON, MA  02158-2605

ELMER BOEHM
24 BROOKWOOD ROAD
ST LOUIS, MO  63131-1508

ELMER J LE BEAU &
KATHERINE LE BEAU JT TEN
4 HITREE LANE
ROCHESTER, NY  14624-4712

ELMER KORTE
1804 MONTICELLO
NAPLES, FL  34110-8450

ELMO A NELSON & MARTHA J NELSON
JT TEN
2220 EAST BRYAN CIRCLE
SALT LAKE CITY, UT  84108-2711

ELOISE MC QUOWN
355 SERRANO DR APT 11-A
SAN FRANCISCO, CA  94132-2250

ELLEN P HORAK CUST
ANNE MARIE HORAK
UNIF GIFT MIN ACT WI
755 NICOLET AVE
DE PERE, WI  54115-3063

ELLEN S LENK TR UA OCT 8 97
FBO ELLEN S LENK ETAL
4001 OAKLEY GREENE
SARASOTA, FL  34235-2329

ELLEN WILSON &
STEPHEN WILSON JT TEN
PO BOX 294
TOPSFIELD, MA  01983-0494

ELLIOT A KEARSLEY
10413 ENGLISHMAN DR
ROCKVILLE, MD  20852-4663

ELLIOTT M LOYLESS &
SARA JOHNSON LOYLESS JT TEN
1901 CAMP FLORIDA RD
BRANDON, FL  33510-3902

ELLYN SHELLEY
4304 OLYMPIAD
LOS ANGELES, CA  90043-1048

ELMER E SWESSINGER
C/O  RICHARD RAINEY
2007 E 15TH AVE
TULSA, OK  74104-4612

ELMER JOHN BURNHAM JR
7 PHILBRICK RD
KITTERY, ME  03904-1307

ELMER W STEINKRAUS & JEANNE M
STEINKRAUS HIS WIFE TEN ENT
6424 ST PHILIPS ROAD
LINTHICUM, MD  21090-2630

ELOIS FAY SEARS &
CLIFFORD N SEARS JT TEN
6424 ASHLEY OAKS CT
WEST CHESTER, OH  45069-5107

ELSA ABELLO DE ANAYA
CARRERA 59 82-50 APT 201
BARRANQUILLA,

ELLEN R DIXON
305 E MAIN ST
LAKE CITY, SC  29560-2168

ELLEN STANLEY &
RICHARD STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND, NY  10306-1630

ELLEN Y ZANDER
1644 MERRILL RD
SAN JUAN BAUTISTA, CA  95045-9631

ELLIOT C PALMER
22 FOREST ST
LEXINGTON, MA  02421-4920

ELLIS L HAUG
47 SYCAMORE DR
OLMSTED TOWNSHIP, OH  44138-2984

ELLYN TERRILL MONTGOMERY
18 BLUEWATER LANE
NORTH FALMOUTH, MA  02556-3000

ELMER H LOREK &
CAROL M LOREK JT TEN
442 RIDGE
CLARENDON HILLS, IL  60514-2706

ELMER KERKEMEYER &
MARGARET KERKEMEYER JT TEN
715 JOHNSON HILL RD
COLLINSVILLE, IL  62234-6026

ELMER WALTER
RFD
GRAND RIDGE, IL  60325

ELOISE MAE TURNER
3809 5TH AVE
TUSCALOOSA, AL  35405-2820

ELSA CUTTINGHAM
THE ROYAL ST ANDREW
555 S GULFSTREAM APT 203
SARASOTA, FL  34236-6756

# Exhibit 5

# Bar Date Notice

ELSA RAVEN TR UA JUL 17 96
FBO ELSA RAVEN REVOCABLE TRUST
10744 HORTENSE STREET
NORTH HOLLYWOOD, CA 91602-1834

ELSIE BRUNO
572 GRAND ST APT G-1103
NEW YORK, NY 10002-4342

ELSIE E MILLER TR UA OCT 27 98
ELSIE E MILLER REVOCABLE TRUST
557 PAKESIDE DR
PALATINE, IL 60067-9033

ELSIE K WIDMER
9685 MONTE VISTA ST 228
MONTCLAIR, CA 91763-2233

ELSIE KELLY
7020 108TH ST APT 14G
FOREST HILLS, NY 11375-4435

ELSIE KNIGHT
C/O DOLORES BISHOP
377-63RD STREET
OAKLAND, CA 94618-1257

ELSIE MILLER HARKNESS
330 S DARLINGTON ST
WEST CHESTER, PA 19382-3341

ELSIE R TAKEMOTO TR UA APR 26 00
ELSIE R TAKEMOTO REVOCABLE LIVING
TRUST
2212 HUNNEWELL PL
HONOLULU, HI 96822-2145

ELSIE SHINE
2474 BURTON ST S E
WARREN, OH 44484-5215

ELTON R BEVERLY &
BETTY M BEVERLY JT TEN
PO BOX 967
CHESTER, VA 23831-0967

ELVA BAILEY &
RUTH BAILEY JT TEN
12818 CHERRWOOD LA
BOWIE, MD 20715-1654

ELVA OGLE
C/O ELVA SAMMONS
2021 S 7TH ST
MOORHEAD, MN 56560-4157

ELVARADO R BAPTISTE
54 SUNSET AVE
WHEATLEY HEIGHTS, NY 11798-1409

ELVIN KRANEN &
JEAN A KRANEN JT TEN
8830 33RD AVE
KENOSHA, WI 53142-2560

ELVIRA VARGAS DE IBARCENA &
CARLOS A IBARCENA VARGAS JT TEN
C/O BARBARA SIMON
4620 N PARK AVE APT 706W
CHEVY CHASE, MD 20815-4553

ELWIN J SULLIVAN &
DOROTHY M SULLIVAN JT TEN
47 AUSTIN ST
LEOMINSTER, MA 01453-2144

ELWOOD J MOORE
712 SALT LAKE DR
SAN JOSE, CA 95133-1447

ELWOOD R COLLINS &
LINDA R COLLINS JT TEN
9525 WAYNE RD
LIVONIA, MI 48150-2621

ELWYN N LOCKE &
GEORGIA K LOCKE JT TEN
N 22 ALFRESCO DR
BALLWIN, MO 63021-5518

ELYSE B NAPOLI
3101 S OCEAN BLVD APT 708
HIGHLAND BEACH, FL 33487-4708

EMANUEL GOLDSTEIN
549 WEST 123RD ST APT 6F
NEW YORK, NY 10027-5073

EMIKO YAMATE
217000 SUMMIT RD
LOS GATOS, CA 95030

EMIL EICHHORN
206 LYNNCREST CT
LUTHERVILLE, MD 21093-5743

EMIL GUNTHARDT
C/O MAROLYN CONNOLY
167 E 67 ST APT 12E
NEW YORK, NY 10021-5920

EMIL HIPSKY &
ROSEMARY HIPSKY JT TEN
1103 AUGUSTA
TROY, MI 48098-6127

EMIL KALINCHAK
4640 N LINDHURST
DALLAS, TX 75229-6516

EMIL W YECHA JR &
DONNA M YECHA JT TEN
16836 PIERCE STREET
OMAHA, NE 68130-1011

EMILE G SKOBLOW
35-45 79TH STREET
JACKSON HEIGHTS, NY 11372-4818

EMILY ANN WHITMORE
C/O MRS JOHN NORTH CALDWELL
LEWISBURG, WV 24901

EMILY B MEDINA
P O BOX 127
KELSEYVILLE, CA 95451-0127

EMILY B MORGAN
1229 TUCKAHOE PLACE 2A
MUNSTER, IN 46321-4164

**Exhibit 5**

**Bar Date Notice**

EMILY G PRIGOT &
JONATHAN M PRIGOT JT TEN
44 HIGH ST
CANTON, MA  02021-3609

EMILY M ADELMANN TR UA 6/23/81
FBO JOHN R ADELMANN
150 BUTTERVILLE RD
NEW PALTZ, NY  12561-2803

EMILY S PATE
7804 HARRISON AVE
CINCINNATI, OH  45231-3112

EMMA J SAGER
606 2ND AVENUEWEST
KALISPELL, MT  59901

EMMA M HOAG
64 DUMBARTON DRIVE
HUNTINGTON, NY  11743-2409

EMMANUEL M FRIEDMAN
BOX 277
TIPP CITY, OH  45371-0277

ENZO COMINI
VIA NOVARA
93 28074 GHEMME
NOVARA,

ERIC ADAM OESTERLE II
645 LAKE RD
GLEN ELLYN, IL  60137-4249

ERIC C CROMER
221 LORING ST
SPARTANBURG, SC  29302-4030

ERIC F THRESH
500 BRADFORD PKWY
SYRACUSE, NY  13224-1804

ERIC J BRUMBAUGH
27C MT ZION RD
YORK, PA  17402-2602

EMILY HERMAN &
ELLEN JEAN BOOTS &
KONNIE K GRAHAM JT TEN
1999 SO HIGHWAY 163
COLUMBIA, MO  65201-9389

EMILY M DUARTE
1024 JENSEN RD
NEWMAN, CA  95360-9754

EMMA CORDILEONE
819 CINDER RD
EDISON, NJ  08820-3377

EMMA KERR &
PATRICIA A FORD JTWRS JT TEN
80235 S PRAIRIE AVE
CHICAGO, IL  60619

EMMA MC GUIRE PROCHASKA &
MICHAEL J MC GUIRE &
SANDRA M RIPPETEAU JT TEN
12791 W ALAMEDA PKWY
LAKEWOOD, CO  80228-2838

ENID SCHENKMAN
1530 PALISADE AVE UNIT 11K
FORT LEE, NJ  07024-5421

EPHSTRATIUS VARDAKIS &
HELEN VARDAKIS JT TEN
4 SUNSET AVE
BAYONNE, NJ  07002-2209

ERIC B GREENBERG
9246 DARLINGTON RD
PHILADELPHIA, PA  19115-2735

ERIC D BRADLEE CUST FOR
GRAEME H BRADLEE
UNI GIFT MIN ACT
P O BOX 251
CHILMARK, MA  02535-0251

ERIC G MONROE
P O BOX 6221
CHANDLER, AZ  85246-6221

EMILY L LUNDIN
1831 TAMARIND AVE APT 10
LOS ANGELES, CA  90028-5533

EMILY MARIE KOESTER
10 WYNDOVER LN
COS COB, CT  06807-1818

EMMA H WELLMANN
1904 FULLER ST
PHILADELPHIA, PA  19152-2627

EMMA M FINNELL
7840 BUFFALO RD
HARBORCREEK, PA  16421-1211

EMMA V RHODERICK
7126 HEATHFIELD RD
BALTIMORE, MD  21212-1514

ENTREPRISES PREMIER CDN LTEE
C-O MICHEL GUAY
1785-55E AVENUE
DORAL, PQ  H2P 2W3
TORONTO

ERIC A MARTIN
5844 BROUSE AVE
INDIANAPOLIS, IN  46220-2837

ERIC C BESOZZI
BOX 118
BOLINAS, CA  94924-0118

ERIC DEWITZ &
DARLENE DEWITZ JT TEN
199 UNION ST
MILFORD, NH  03055-4433

ERIC G ROULEAU
170 MARO DR
SAN JOSE, CA  95127-2029

# Exhibit 5

# Bar Date Notice

ERIC M LENART &
LOTTE LENART JT TEN
2661 TALLANT ROAD APT MN721
SANTA BARBARA, CA  93105-4811

ERIC MOGAN
157 LASH DR
DEBARY, FL  32713-4344

ERIC PARKMAN SMITH
35 ACADEMY LANE
CONCORD, MA  01742-2431

ERIC S ROMEISER
5832 LAKEMONT DR
ROANOKE, VA  24018-1008

ERIC T HAAS
392 CENTRAL PARK WEST
APT 5P
NEW YORK, NY  10025-5810

ERIC T HOVANKY
6620 IVY HILL DR
MCLEAN, VA  22101-5206

ERIC WILLIAM BURNHEIMER
3615 BEECHWAY BLVD
TOLEDO, OH  43614-4402

ERIC WU
ROOM 202 203 LANE 3671
NORTH ZHONG SHANROAD
SHANGHAI
P R C,  20006

ERIK SHERRY &
2685 DIAMOND HILL RD
CUMBERLAND, RI  02864

ERIKE TONDOLO
VIA GIOVANNI PAPINI 4
QUARCINO COMO,  22100

ERIN ELIZABETH MCDONALD
228 FAUBION DRIVE
GEORGETOWN, TX  78628-9606

ERLEWOOD BARDEN
1397 HAYNE RD
MEMPHIS, TN  38119-5922

ERMA SLATUS &
MORTON SLATUS JT TEN
44 FOREST DR
WURTSBORO, NY  12790-8100

ERMINIA CALVO
2098 ALVARADO ST
SAN LEANDRO, CA  94577-3429

ERNA S BRAEN & PETER J
CAMMARANO TR UW
JOHN A BRAEN
SPOUSE S PART TRUST
LITTLE FALLS, NJ  07424-2

ERNA WITTINE
6624 SPRING DALE
MIDDLEBURGH HEIGHTS, OH  44130-2644

ERNEST A DESANTI
1353 CAROLE LANE
GREEN BAY, WI  54313-5965

ERNEST A JANKOWSKI
8845 W MELODY LA
MILWAUKEE, WI  53228-3428

ERNEST A LINDSTROM &
ERIC LINDSTROM TR UA 10 30 72
ADRIAN H DAVID TRUST
7600 PARKLAWN AVE STE 444
MINNEAPOLIS, MN  55435-5130

ERNEST ADAM FOCO &
BETHANY GRACE FOCO JT TEN
914 CASTLEWOOD DR
NEW ALBANY, NY  47150-2110

ERNEST BELLEZZA
BOX 1206
GILROY, CA  95021-1206

ERNEST C WORK
4521 N 21ST AVE
PHOENIX, AZ  85015

ERNEST DE LA OSSA
3140 HAMBLETONIAN LANE
WALNUT CREEK, CA  94598-4605

ERNEST E WOODHAM
RTE 2 BOX 1014
BISHOPVILLE, SC  29010-9626

ERNEST ENSING &
DORIS M ENSING JT TEN
1441 SANDY POINT SE
GRAND RAPIDS, MI  49546-9725

ERNEST F BIERSCHENK &
MERRILL BLAIR JT TEN
P O BOX 1928
EDMOND, OK  73083-1928

ERNEST F BIERSCHENK
PO BOX 1928
EDMOND, OK  73083-1928

ERNEST F SCHOOP
1201 FAIRHAVEN AVE APT 3E
SANTA ANA, CA  92705-6770

ERNEST J MANUEL
P O BOX 451
GLEN OAKS, NY  11004-0451

ERNEST J YOUNG JR CUST
ERNEST J YOUNG
UNIF GIFT MIN ACT PA
155 DIVINE DR
PITTSBURGH, PA  15236-2443

ERNEST LAVORINI
1820 S 336TH
FEDERAL WAY, WA  98003-8979

# Exhibit 5

# Bar Date Notice

ERNEST P ADAMS &
MARY E ADAMS JT TEN
C/O MHT-BY PASS TRACERS
3650 SW UPPER DRIVE
LAKE OSWEGO, OR  97035-4437

ERNEST R CUSHING
P O BOX 1041
MERRIMACK, NH  03054-1041

ERNEST V LARSON
3030 PARK AVE APT 7-W-1
BRIDGEPORT, CT  06604-1138

ERNEST W ROSENKOETTER &
PEARL E ROSENKOETTER JT TEN
3907 PRATHER AVE
ST LOUIS, MO  63109-1250

ERNESTINE GERNER
1300 P P AVE
MARENGO, IA  52301-8761

ERNESTO BEHNKE GUTIERREZ
ERASMO ESCALA 2317
SANTIAGO,

ERNESTO S PADAYAO
11341 ANEGADA ST
CYPRESS, CA  90630-5330

ERNON C JONES JR
2 CHERRY CREEK COVE
LITTLE ROCK, AR  72212-2005

ERNST B WEGLEIN &
HELEN WEGLEIN JT TEN
7 WINDSOR RD
BROOKLINE, MA  02146-2110

ERNST O KRAUSE
32 CHARLES ST
EMERSON, NJ  07630-1367

ERNST P HALL
1442 SELLS STATION RD
LITTLESTOWN, PA  17340-9429

ERRAS ANNE DAVIS
C/O  MRS ERRAS DAVIS LUKE
6000 TOPKE PL NE APT 226
ALBUQUERQUE, NM  87109-2686

ERRAS D LUKE
341 SCOTTSDALE DR
WILMINGTON, NC  28405-6772

ERVIN A ROHLFSEN &
ADELINE M ROHLFSEN JT TEN
23895 W AVE
ELDORA, IA  50627-8176

ERVIN CHAVANA
PO BOX 2585
HOUSTON, TX  77252-2585

ERVIN KNUTH &
LOUISE KNUTH JT TEN
N 90 W 17491
ST FRANCES DR
MENOMENEE FALLS, WI  53051

ERVIN THIEME SUCCESSOR TRUSTEE
BOX 187
NEW HAVEN, IN  46774-0187

ERWIN F SCHMITT
6B BAYBERRY LANE
WHITING, NJ  08759-1721

ERWIN P BRODERSEN
3477 WILSON AVE
OAKLAND, CA  94602-2924

ERWIN S BOAL &
DENISE A BOAL JT TEN
24 VALLEY VIEW TERRACE
MOORESTOWN, NJ  08057-2616

ESTATE OF CATHERINE KIRKPATRICK
C/O WILLIE MAE HARMON CPA
PO BOX 491
RIPLEY, TN  38063-0491

ESTATE OF JOSEPH T DOWNEY
C/O  JOEL DONNEY
1022 MILTON AVE
PITTSBURGH, PA  15218-1229

ESTELITA JAVINEZ
69 32 112TH ST
FLUSHING, NY  11375-3945

ESTELLA MCGRATH
14383 MONTROSE
DETROIT, MI  48227-2150

ESTELLE HEALEY
1280 RT 28
SOMERVILLE, NJ  08876-3343

ESTELLE ZAREF
C/O  R KNEBEL
378 SHEA DR
NEW MILFORD, NJ  07646-1033

ESTER SCUTARO
2 LUNDY LANE
LARCHMONT, NY  10538-2528

ESTHER A COLLINS
12039 FOWLERS MILL RD
CHARDON, OH  44024-9399

ESTHER ARLENE HENSIEK
205 E DELAWARE
CASEY, IL  62420-1516

ESTHER LEE EISENBERG
2251 EDGERTON RD
CLEVELAND, OH  44118-3045

# Exhibit 5

## Bar Date Notice

ESTHER LIGHT & NATALIE C LIGHT
JT TEN
2941 SO W 87TH AVE
DAVIE, FL 33328-6665

ESTHER M DILLON
215 S W 1ST AVE
HALLANDALE, FL 33009-5410

ESTHER M KRUSE
RFD
NORBORNE, MO 64688

ESTHER MOSS TR UA DEC 9 92
THE MOSS FAMILY TRUST
10580 WILSHIRE BLVD 10 NE
LOS ANGELES, CA 90024-4500

ESTHER PEARL ESTELLA
4 BECK RD
ARLINGTON, MA 02174-4240

ESTHER STATEMAN
201 N JESSICA APT 302
TUCSON, AZ 85710-2143

ESTHER V BULLOCKK
420 S ST
GENEVA, IL 60134-2659

ESTHER WILSON
907 PALMER AVE APT A2
MAMARONECK, NY 10543-2411

ESTHER WYNNE
29500 HEATHERCLIFF ROAD 263
MALIBU, CA 90265-6263

ESTIE L VARNER &
RICHARD E VARNER JT TEN
521 KEVIN LANE
GRAYSLAKE, IL 60030-1569

ET GROUP LTD
C/O LOIS ELAINE TAFFER
GENERAL PARTNER
2302 SOUTHBAY CIRCLE
ROWLETT, TX 75088-5530

ETHEL BRINKER
10700 ABBEY RD
N ROYALTON, OH 44133-2534

ETHEL I NOVAK
PARKWOOD VILLAGE
GATE HOUSE APT 23
CLIFTON PK, NY 12065

ETHEL L FARVER
4736 WOODBINE RD
SYKESVILLE, MD 21784-9337

ETHEL M MAC CABEE
127 GORDON RD
VALLEY STREAM, NY 11581-3401

ETHEL STERRETT PRINGLE
C/O JAMES PRINGLE EXEC
BOX 1332
VINEYARD HAVEN, MA 02568-1332

ETTA L FIORE
28 RUSSELL ST
BROOKLYN, NY 11222-5008

EUGEN KANIEWSKI
WESTPREUSSENSTR 2
WORMS, 67551

EUGENE DELLA MAGGIORE
2255 LUCRETIA AVE
SAN JOSE, CA 95122-3322

EUGENE DIAZ &
HILDEGARD A DIAZ JT TEN
406 SKYLARK BLVD
SATELLITE BEACH, FL 32937-37?7

EUGENE E KEMP &
LINDA L KEMP JT TEN
43 SOUTH STREET
NORTH ADAMS, MA 01247-4078

EUGENE E OWENS
4513 RAVENWOOD DRIVE
GRAND BLANC, MI 48439-2419

EUGENE E REINIGER TR
UA 01 30 97
FBO EUGENE E REINIGER
318 W WASHINGTON
CASEYVILLE, IL 62232-1419

EUGENE FREIBERGER &
ELVIRA P FREIBERGER JT TEN
414 CLAIBORNE COURT
JEFFERSON, LA 70121-3615

EUGENE G FREESE &
CAROL ANN FREESE JT TEN
901 SPRUCE ST
ATLANTIC, IA 50022-2122

EUGENE GARFINKLE
44 MONTGOMERY ST SUITE 3585
SAN FRANCISCO, CA 94104-4803

EUGENE H BOLING
12309 DECATUR RD
FORT WAYNE, IN 46816-9769

EUGENE H KNAPP
9534 W METCALF PL
MILWAUKEE, WI 53222-2652

EUGENE H LEONHARDT &
MARJORIE H LEONHARDT JT TEN
8005 142ND AVENUE NW
RAMSEY, MN 55303-7274

EUGENE H PLATT & KATE PLATT
JT TEN
1030 SW 97TH AVE
MIAMI, FL 33174-2936

# Exhibit 5

# Bar Date Notice

EUGENE H RIECK &
MARGIE RIECK JT TEN
805 MARY
ELKHORN, NE  68022-1422

EUGENE J SOBIE &
JACKIE LEE SOBIE JT TEN
8079 FARLEY
PINCKNEY, MI  48169-9155

EUGENE L PERRINE
10 INDEPENDENCE SQUARE
BLOOMINGTON, IL  61704-4636

EUGENE M KOMISAROW
2170 HIGHWAY 212 N
COVINGTON, GA  30016-6068

EUGENE P KITZMILLER
8664 WARNER DR S E
SALEM, OR  97301-9046

EUGENE R KELLY &
ESTHER N KELLY JT TEN
BOX 331
LOHRVILLE, IA  51453-0331

EUGENE SCHEIDE
7183 WASHINGTON AVE
ST LOUIS, MO  63130-4313

EUGENE W WYCKOFF
155 WILDERNESS RD
TRYON, NC  28782-2733

EUGENIA L FOREST
2006 ROMA WAY
BOYNTON BEACH, FL  33426-6506

EUNICE M TAYLOR
955 CARROLL LN
MOUNT DORA, FL  32757-3726

EUSTACHY S HARWANKO
GREGORY PARK BLDG 1
280 HENDERSON ST
APT 10F
JERSEY CITY, NJ  07302-3643

EUGENE I TAKENAGA &
PHOEBE M TAKENAGA JT TEN
17241 VISTA DEAL LAGO
RIVERSIDE, CA  92503-7413

EUGENE KATZ
418 BRIGHTON COURT
TYLER, TX  75701-9548

EUGENE L SALATA
2632 PRESCOTT DR
MISHAWAKA, IN  46544-6157

EUGENE MAURICE SEIDEL & NANCY, THE
4109 STONEHAVEN LN SE
OLYMPIA, WA  98501

EUGENE P MCGUINNESS
9 FESSENDEN RD
ARLINGTON, MA  02174-6023

EUGENE R PAL
7 WEST 70TH STREET
KANSAS CITY, MO  64113-2504

EUGENE ST PETERS
1004 NO STATE ST
JERSEYVILLE, IL  62052-0000

EUGENE WILLIAM DAVIS
P O BOX 64
TIPP CITY, OH  45371-0064

EUGENIA WALD
729 MAXWELL DR
EAST MEADOW, NY  11554-4803

EURA L CHAMBERS
610 ASHWOOD CIR
WEST COLUMBI, SC  29169-4965

EVA BURCHILL
1373 PINEHURST SQ
SAN JOSE, CA  95117-3653

EUGENE J CLARK
222 EAST 93 STREET APT 24F
NEW YORK, NY  10128-3758

EUGENE L PARLATO
628 S CLOVER AVE
SAN JOSE, CA  95128-3316

EUGENE L TROPE
365 NORCROFT AVE
LOS ANGELES, CA  90024-2525

EUGENE O BRIEN &
SUSAN O BRIEN JT TEN
472 OLD COUNTY RC RFD MASON
BROOKLINE, NH  03033

EUGENE PATRICK BROGAN
12 HAIG DR CIPPENHAM
SLOUGH BERKSHIRE,   SL1 9HB

EUGENE S DARKOWSKI &
GEORGIA Y DARKOWSKI
JT TEN
3110 NORTHVIEW ST
PITTSBURGH, PA  15203-2553

EUGENE V SITZMANN
2182 EDGCUMBE RD
ST PAUL, MN  55116-2475

EUGENIA J KOSTOPULOS &
THEODORE KOSTOPULOS JT TEN
9 AINSWORTH PL
LYNN, MA  01905-2014

EUNICE HUBBARD CUST
GALE W HUBBARD
UNIF GIFT MIN ACT FL
1736 ST PAULS DR
CLEARWATER, FL  33764-6462

EUREAL A GARDNER
78-11 35TH AVE
JACKSON HTS, NY  11372-2565

EVA E PIASECKI
9900 VALE RD
VIENNA, VA  22181-4074

**Exhibit  5**

**Bar Date Notice**

EVA K WORMSER
126 WOODLAND ST
TENAFLY, NJ  07670-2312

EVA M FLOYD
1055 JEROME AVE
BRONX, NY  10452-5706

EVA PERETSMAN
289 HUMPHREY ST
SWAMPSCOTT, MA  01907-2511

EVA R CORTELLI
19 HAMLET STREET
SPRINGFIELD, MA  01104-2529

EVA SCHEINBERG
1811 QUENTIN RD
BROOKLYN, NY  11229-1343

EVAMAE HARLAN
512 D YALE PL
CANON CITY, CO  81212-2337

EVAN G HAGENBUCH
205 ADIRONDACK DR
EAST GREENWICH, RI  02818-1548

EVANGELINE D KEEFE AS CUST
FOR MARY ADELINA KEEFE UNDER THE
ARIZONA UNIFORM TRANSFERS TO
MINORS ACT
TEMPE, AZ  85282-3752

EVANS O DIXON
P O BOX 301072
MEMPHIS, TN  38130-1072

EVE B CHAPPELL
3104 N BROADWAY B14
KNOXVILLE, TN  37917-3253

EVE ROSENBERG &
STEVEN ROSENBERG JT TEN
100 BEEKMAN ST APT 11A
NEW YORK, NY  10038-1812

EVELYN A HATT
3416 COLONIAL AVE
LOS ANGELES, CA  90066-1814

EVELYN A HOXIE
1137 CATASAUQUA ROAD
WHITEHALL, PA  18052-5505

EVELYN A O CONNOR &
DANIEL J O CONNOR JT TEN
426 ROGERS ST
TEWKSBURY, MA  01876-2611

EVELYN A PASONSKI & GEORGE E
PASONSKI CO TR UA 12/1/95
EVELYN A PASONSKI TRUST
2416 S SCENIC DR
MELBOURNE, FL  32901-5204

EVELYN B RAMSDELL
15 FOXCROFT ROAD
NIANTIC, CT  06357-1415

EVELYN C COOPER & LINDA C
BIRENBAUM & WENDY C GABRENYA
TR UA OCT 25 96 EVELYN C COOPER
REVOCABLE TRUST
NEW YORK, NY  10010-6634

EVELYN E THOMPSON
53 STACEY CIRCLE
WINDHAM, NH  03087-1648

EVELYN F AZEVEDO
14820 LEIGH AVE
SAN JOSE, CA  95124-4520

EVELYN GUEST SELL TR
UA 06 08 95
FBO THE SELL FAMILY TRUST
1042 FLANDERS AVE
AKRON, OH  44314-1351

EVELYN GUMINSKI
3414 THISTLE AVE
TOMS RIVER, NJ  08753-4848

EVELYN GUTMAN ESTATE OF UW
EVELYN GUTMAN
C/O  HARRY GUTMAN EX
1255 NO AVENUE
NEW ROCHELLE, NY  10804-0000

EVELYN H BATTISTE &
EILEEN E HATT JT TEN
915 E COURT 404
FLINT, MI  48503-2085

EVELYN J FINKE
BOX 227
COLUMBUS JUNCTION, IA  52738-0227

EVELYN K MC LAUGHLIN
436 MEDFORD ST
MALDEN, MA  02148-7255

EVELYN KIRALY
2350 RAVENWOOD DR
GRAND PRAIRIE, TX  75050-2027

EVELYN KUSNETZ
PO BOX 800135
AVENTURA, FL  33280

EVELYN L NITCHMAN TTEE U/A/D
3 9 90 EVELYN L NITCHMAN 1990
FAMILY TRUST
1600 S EAGLE RIDGE DR APT 104
RENTON, WA  98055-3573

EVELYN M HERZINGER
5820 ROYAL LANE
DALLAS, TX  75230-3811

EVELYN M HUGHES
P O BOX 109
SCIO, OR  97374-0109

# Exhibit  5
# Bar Date Notice

EVELYN MARY SCIBELLI
581 FELLSWAY EAST
MALDEN, MA  02148-1009

EVELYN MAY PITTINGER &
RONALD GEORGE PITTINGER JT TEN
103 LOCUST DRIVE
BALTIMORE, MD  21207-6021

EVELYN O KIESER
1703 MILLVILLE OXFORD RD
HAMILTON, OH  45013-8931

EVELYN P MC KINNEY &
ROBERT C MC KINNEY JT TEN
84 GLENBURN RD
ARLINGTON, MA  02174-7648

EVELYN P SMITH
C/O E RICHARD SMITH
4911 CARLSON DAIRY RD
GREENSBORO, NC  27410-9369

EVELYN R BAKER &
DOROTHY J BAKER JT TEN
210 E MORSE AVE
BARTLETT, IL  60103-4146

EVELYN S GAGLIARDi
100 SINGLETARY LANE
FRAMINGHAM, MA  01702-6100

EVELYN S SCHWARTZ TR UA
OCT 17 84
THE EVELYN S SCHWARTZ TR
7201 YORK AVE SO APT 1107
EDINA, MN  55435-4442

EVELYN W STONE
113 TANGELO COURT
MAITLAND, FL  32751-5848

EVELYN WOLF &
MARIE WOLF JT TEN
122 E 42 STREET 17TH FLOOR
NEW YORK, NY  10168-0002

EVELYNG LIESER
7915 BOTHWELL
RESEDA, CA  91335-1627

EVERETT ALDEWERELD
42 OSWEGO AVE
E ATLANTIC BEACH, NY  11561-1017

EVERETT F KIRCHER CUST FOR AMY E
KIRCHER UNIF GIFT MIN ACT MI
BOX 32
BOYNE FALLS, MI  49713-0032

EVERETT K SPEES
1836 BASELINE RD
BOULDER, CO  80302-7644

EVERETT L DOTY
6087 STERLING DR
BOISE, ID  83703-3031

EX & CO
C/O BANK OF NEW YORK
1 WALL STREET
6TH FLOOR
NEW YORK, NY  10005-2501

EXCELSIOR INVESTMENT CLUB
A PARTNERSHIP
C/O  V MEHLOMAKULU
2 BIRCHWOOD COURT 1E
MINEOLA, NY  11501-4505

EYADIEL V UTHUP &
ACHIAMMA E UTHUP JT TEN
12616 BRICKSTONE COURT
OKLAHOMA CITY, OK  73142-2229

EZRA S KAZAM CUST
JONATHAN KHEDOORI KAZAM
UNIF GIFT MIN ACT NJ
115 HELEN COURT
FRANKLIN LAKES, NJ  07417-2015

F BARTLETT WULFF
2700 ONE DALLAS CENTRE
350 NORTH ST PAUL
DALLAS, TX  75201-4240

F CAPPY KAPLAN &
MYRA KAHAN TEN COM
1 SHORE RD
EDGEWATER, NJ  07020-1519

F EDWARD BARNETT &
LILLIAN H BARNETT JT TEN
1116 N SHADESVIEW TERR
BIRMINGHAM, AL  35209-6638

F GLENN SHOLTE &
CATHERINE F SHOLTE JT TEN
11035 ASHLAND WAY
SHREVEPORT, LA  71106-9349

F GORDON STEER
5301 BRYANT IRVIN 124
FORT WORTH, TX  76132-4019

F H BRADFORD & H R BRADFORD TR UA
APR 9 87 FRANCIS H BRADFORD &
HELEN ROBERTA BRADFORD FAM TRUST
55 GIPSY LANE
BERKELEY, CA  94705-1532

F J GRUNSFELD
270 HAROEH ST
P O BOX 524
RAMAT-GAN,

F JOSEPH MC DERMOTT
131 N JOHANNA DR
CENTERVILLE, OH  45459-4625

F L ROBINSON & L A DE LUCIA TR
UA DEC 22 1961 DEVEREAUX ROBINSON
FBO FLORENCE DEVEREAUX &
ROBINSON DE LUCIA
TUCSON, AZ  85716-4540

F R HURLEY
1452 ROSEMOOR RD
JAMESTOWN, OH  45335-9553

F RAGAN LENTZ
1311 MERIDENE DR
BALTIMORE, MD  21239-2026

**Exhibit  5**

**Bar Date Notice**

F RAYMOND HAVERSAT
311 1402 AUBURN WAY NORTH
AUBURN, WA  98002-0000

FAMILIAL HOLDING CO LTD
BOX 153
BELLROSE, NY  11426-0153

FAUSTO MARINO
2031 INDIAN CIRCLE
ST LEONARD, MD  20685-2400

FAYE DELORES ROBERTS
13 VILLA DRIVE
SAN PABLO, CA  94806-3731

FAYE S CRAFT
62 IRENE DRIVE
ELLISVILLE, MO  63011-2149

FELIX FANTIN & ELAINE FANTIN
TR UA 07 25 92
FELIX & ELAINE FANTIN TRUST
385 W DEAN RD
FOX POINT, WI  53217-2606

FERD J CHMIELNICKI &
LOTTIE CHMIELNICKI &
CHARLOTTE CHMIELNICKI JT TEN
25308 MARSHALL
DEARBORN, MI  48124-1217

FERNANDO SAHLI N
P O BOX 7
EL MONTE,

FINIS E WIGGINS
2615 VALENCIA
SAN BERNARDINO, CA  92404-4039

FIRST PRESBYTERIAN CHURCH
2021 NORTH AURELIUS RD
HOLT, MI  48842-1331

F SANTIAGO
145 W JAY ST
CARSON, CA  90745-2909

FANNIE ALTMAN & STEWART ALTMAN &
RONNIE BLACK JT TEN
63 FAIRVIEW AVE
KINGSTON, NY  12401-4203

FAY MARIX
58140 CHINN ST
PLAQUEMINE, LA  70764-3608

FAYE M SHAPERO
2515 KEMPER ROAD 207
SHAKER HEIGHTS, OH  44120-1255

FELICIA SHACHTER CUST
JAY F SHACHTER
UNIF GIFT MIN ACT-PA
1200 WEYMOUTH RD
PHILADELPHIA, PA  19151

FELIX KOPEC
C/O  MRS LORRAINE KLASSNER
931 FANCOAST ST
DICKSON CITY, PA  18519

FERDINAND TURLA
136 HIGHLAND CROSS
RUTHERFORD, NJ  07070-2106

FERNE R COOK CUST
CHARLES W COOK
UNIF GIFT MIN ACT IA
C/O  CHARLES W COOK
CAPE CORAL, FL  33991-331

FIRST NATIONAL BANK IN GRAHAM &
JOE E ROBERTSON TR UW
DOROTHY GRUBY TRUST
P O BOX 540
GRAHAM, TX  76450-0540

FIRST UNION SECURITIES
TR IRA 01 22 01
FBO JAMES P BARR
64 VAN LIEUS ROAD
EAST AMWELL, NJ  08551-1312

FAITH M YORK
P O BOX 466
S BOUND BROOK, NJ  08880-0466

FANNIE ROTHBERG
515 EAST 89TH ST
NEW YORK, NY  10128-7842

FAY P NAGER
2809 LYMAN LANE
MADISON, WI  53711-5339

FAYE M WELLS
11 E KNIGHT AVE
COLLINGSWOOD, NJ  08108-1412

FELIPE RODRIGUEZ
1004 LINCOLN ROAD BOX 178
BELLEVUE NB,  68005-2361

FELIX SCHNUR
18 MURRAY HILL RD
SCARSDALE, NY  10583-2828

FERDINAND W SPOR
D309 HARVEST VILLAGE
114 HAYES MILL ROAD
ATCO, NJ  08004-2457

FIIOC TR
IRA
FBO KAZIMIERZ J PILAT 11 15 00
159 WARREN ST
NEWTON, MA  02459-2058

FIRST NATIONAL CO, THE
P O BOX 231
WILLISTON, SC  29853-0231

FIRTH S SPIEGEL MD PA EMP
PENSION TR UA SEP 01 74
9000 CORAL REEF DR
MIAMI, FL  33157-1928

**Exhibit 5**

**Bar Date Notice**

FLAVIAN FRANCIS BECKER
21 TOWER ST
CINCINNATI, OH  45220-1330

FLORA H STEPHEN TR UW
LAWRENCE R STEPHEN
552 BEAN CREEK RD SPACE 169
SCOTTS VALLEY, CA  95066-3342

FLORA M DUNLAP TR
UA 05 16 86
FLORA M DUNLAP TRUST
2516 BRADLEY RD
ROCKFORD, IL  61107-1105

FLORA M WHITE
BOX 1159
CEREDO, WV  25507-1159

FLORA POLLAK
177 E HARTSDALE AVE APT LA
HARTSDALE, NY  10530-3543

FLORENCE A FRICKE
1812 IBIS LANE
SANIBEL, FL  33957-4002

FLORENCE A RICAUD
BOX 84
MASSENA, NY  13662-0084

FLORENCE ANN KNUTH &
ANN J MUELLER JT TEN
APT 1-A
6327 SOUTH GRAND BLVD
ST LOUIS, MO  63111-2628

FLORENCE E PARMENTER
31 ORGAN ST
BRATTLEBORO, VT  05301-6546

FLORENCE E TURNER
8239 19TH AVE NE
SEATTLE, WA  98115-4437

FLORENCE ESTAVER
2245 S E 7TH PLACE
HOMESTEAD, FL  33033-5217

FLORENCE F GORDON
3000 SO OCEAN DR APT 5-C
HOLLYWOOD, FL  33019-2808

FLORENCE FUMIKO CLINE
3900 EDWARDS LN
FALLON, NV  89406-7383

FLORENCE G BURSTEIN CUST
DEBRA J BURSTEIN
UNIF GIFT MIN ACT WI
300 MERCER ST 22E
NEW YORK, NY  10003-6739

FLORENCE G STEPHEN
3637 SNELL AVE APT 15
SAN JOSE, CA  95136-1315

FLORENCE HANFT
2 FISHER DR
MT VERNON, NY  10552-3666

FLORENCE J MACKLER
122 LARKSPUR RD
STAMFORD, CT  06903-3410

FLORENCE JACOBS
34-10 94TH ST
JACKSON HEIGHTS, NY  11372-3831

FLORENCE L JENKS
3831 W ESTES AVE
LINCOLNWOOD, IL  60712-1031

FLORENCE L LIESEGANG
3214 BROECK POINTE CIRCLE
LOUISVILLE, KY  40241-2549

FLORENCE L SMITH & KAREN HEFTER &
CHRISTIE ROOS TR UA MAY 7 92
FLORENCE L SMITH REVOCABLE TRUST
403 W CENTER ST 109
MANCHESTER, CT  06040-4792

FLORENCE R DE LUCIA
3256 E TERRA ALTA BLVD
TUCSON, AZ  85716-4540

FLORENCE ROEMER DAVIDSON
C/O HARRIET DAVIDSON
8709 LOWELL STREET
BETHESDA, MD  20817-3217

FLORENCE TRABOLSI
123 MARINE AVE
BROOKLYN, NY  11209-7258

FLORIDA HERCULES CORP
ATT ESTON E MULLINIX
118 ATLANTIC ROAD
NORTH PALM BEACH, FL  33408-4602

FLOYD E FLACK
C/O TOM FLACK
3128 NORTHWOOD
AMES, IA  50010-4769

FLOYD ELLIOTT
BOX 36
CHESTER, SC  29706-0036

FLOYD L NELSON &
VERA E NELSON JT TEN
C/O EDWARD NELSON
313 REDSTONE STREET
LAS VEGAS, NV  89145-5321

FLOYD T ALLEN
229 HALL DR
CHESAPEAKE, VA  23320-5209

FLOYD W JONES SR
40 GREEN ST
SENECA FALLS, NY  13148-2121

**Exhibit  5**

**Bar Date Notice**

FLYNN FOUNDATION
PO BOX 960
GERBER, CA  96035-0960

FOSTER W BERRY &
KATHERINE L GOETZEN
TR UA SEP 27 99
FOSTER W BERRY TRUST
NORTON SHORES, MI  49441-

FOTIOS VARDAKIS
21 SUNSET AVE
BAYONNE, NJ  07002-2209

FOUR INVESTMENT CLUB
A PARTNERSHIP
637 FERRY ST
NEWARK, NJ  07105-4601

FRAN CROWLEY CUST
BRIAN T CROWLEY
UNDER THE NEW JERSEY
UNIFORM TRANSFERS TO MINORS ACT
ALLENDALE, NJ  07401-1325

FRAN NEWMARK CUST
REBECCA NEWMARK
UNIF GIFTS MIN ACT NY
524 MIDVALE RD
VESTAL, NY  13850-3818

FRAN STRAUSS
8 EAST 83RD STREET
NEW YORK, NY  10028-0418

FRANCA A RICCOBON &
LUCIANA RICCOBON
JT TEN
2809 DARBY RD
ARDMORE, PA  19003-1621

FRANCES A CASEY
2730 WISCONSIN AVE NW APT 73
WASHINGTON, DC  20007-4658

FRANCES A JAY
518 E 19TH ST
OAKLAND, CA  94606-1935

FRANCES BISS
4558 KINGS HWY
BROOKLYN, NY  11234-2028

FRANCES BRANDT
112 IVY LANE
LIDO BEACH, NY  11561-4911

FRANCES C SHEEHY
254-03 75TH AVE
GLEN OAKS LI, NY  11004-1107

FRANCES CARTER STEPHENS
110 FAWNLAKE DR
HOUSTON, TX  77079-7309

FRANCES CUENY
899 PINE ST NBR 1101
SAN FRANCISCO, CA  94108-3049

FRANCES DE LEMOS TR UA JUL 30 96
THE FRANCES DE LEMOS REVOCABLE
LIVING TRUST
501 VENUE CT
VERO BEACH, FL  32966-7132

FRANCES DEAN BERGLING
2001 CLINTON AVE S
ROCHESTER, NY  14618-5705

FRANCES DONOVAN
11 PORTER RD
MAPLEWOOD, NJ  07040-3311

FRANCES E CALABRO
11 GARFIELD AVE
WINCHESTER, MA  01890-1208

FRANCES E HERTZ
322 W 72ND ST
NEW YORK, NY  10023-2676

FRANCES ELLIS CASSELS
BOX 98
JACKSON, SC  29831-0098

FRANCES F PAVEY
8650 SHAWNEE RUN RD
CINCINNATI, OH  45243-2812

FRANCES G ANTOPOL
420 E 23RD ST
NEW YORK, NY  10010-5033

FRANCES H BLOCK
614 HENRY ST
ANDERSON, IN  46016-1037

FRANCES H MCKINNEY
4835 SUTCLIFF AVENUE
SAN JOSE, CA  95118-2342

FRANCES J JOHNSON
833 DAGER ROAD
LOWER GWYNEDD, PA  19002-2526

FRANCES KEPPLER
26 MONTEREY GARDENS
BARDONIA, NY  10954-1508

FRANCES L BARNARD
UNIT 4-B 1410 CALYPSO AVE
BETHLEHEM, PA  18018-0000

FRANCES LEVISON
1229 E 23RD ST
BROOKLYN, NY  11210-4520

FRANCES M COX
103 RIDGEWAY DR
GREENSBORO, NC  27403-1525

FRANCES M FEUCHTER
1641 SE 39TH TERR
CAPE CORAL, FL  33904-5059

FRANCES M HEAVERLO & JAMES S
HEAVERLO TR UA APR 23 80
JAMES S HEAVERLO& FRANCES M
HEAVERLO TRUST
KIRKLAND, WA  98083-0250

FRANCES M OCONNOR
1 GEORGIA AVE APT 5H
BRONXVILLE, NY  10708-6215

**Exhibit 5**

**Bar Date Notice**

FRANCES M ROD
BOX 507
COPALIS BEACH, WA  98535-0507

FRANCES MARCHMONT RUDD
223 WOODCREST DR
SAN ANTONIO, TX  78209-2934

FRANCES R MILLER
1803 EUTAW PLACE
BALTIMORE, MD  21217-3807

FRANCES RUTH WELTE
3410 NORTHRIDGE DR
PUEBLO, CO  81008-1350

FRANCES SPECHTS
7 MT VERNON AVE
BILLERICA, MA  01821-1112

FRANCESCA PERRA
220 HIGHLAND AVE
WINCHESTER, MA  01890-2112

FRANCHESCA DOS REMEDIOS
491 SEMINOLE AVE
ROAN OAKS APARTMENTS 24
ATLANTA, GA  30307-1441

FRANCIS ABNEY
4490 DEAN
WAYNE, MI  48184-1813

FRANCIS E BOYLE
60-19 76TH ST
ELMHURST, NY  11373-5227

FRANCIS E WHITE &
DOROTHY T WHITE JT TEN
170 N FINLEY AVE
BASKING RIDGE, NJ  07920-1634

FRANCES M VOHS
BOX 332
KERHONKSON, NY  12446-0332

FRANCES MATHEWS
4016 BRANTLEY DR
AUSTELLE, GA  30106-1559

FRANCES RANALDI
4054 SKYCREST DR
JACKSONVILLE, FL  32246-6554

FRANCES S LAMAR TR
10 31 94
FBO FRANCES S LAMAR TRUST
881 PALO VERDE AVE
LONG BEACH, CA  90815-4728

FRANCES V WOODARD CUST
FBO LATEAYA WOODARD UNIF
GIFT MIN ACT DE
516 W 36TH ST
WILMINGTON, DE  19802-2013

FRANCESCO PIETANZA &
MARGHERITA PIETANZA JT TEN
4710 W OLCOTT
HARWOOD HEIGHTS, IL  60656-4625

FRANCINE TAYLOR SMITH
1644 W 107TH ST 4
LOS ANGELES, CA  90047-4442

FRANCIS B O BRIEN
51 VAN DEENE AVE
WEST SPRINGFIELD, MA  01089-3218

FRANCIS E THURN
21309 FAUCET ROAD
EDGEWOOD, IA  52042-8133

FRANCIS FRANK
32 W BALCOM ST
BUFFALO, NY  14209-1408

FRANCES M WISNIEWSKI
C/O  MRS FRANCES M BRILL
2801 SIMONIS
STEVENS POINT, WI  54481-2134

FRANCES R GUARALDI TR UA APR 8 91
FRANCES R GUARALDI REVOCABLE
TRUST
86 SMITH ST
CHELMSFORD, MA  01824-1704

FRANCES RICHMAN & STEPHEN E
RICHMAN JT TEN
709 E CARLISLE AVE
MILWAUKEE, WI  53217-4835

FRANCES S ORTNER
C/O  ARNOLD L SILBERMAN POA
1284 THE HIDEOUT
LAKE ARIEL, PA  18436-9533

FRANCES W B MILLER
5503 CHARLCOTE RD
BETHESDA, MD  20817-3735

FRANCESKI LUMBER CO
ATT MR JOSEPH FRANCESKI
1035 MAIN ST
FOREST CITY, PA  18421-1018

FRANCIS A WROBLEWSKI
37 WESTSIDE AVE
BERGENFIELD, NJ  07621-2835

FRANCIS D LANE &
ALICE B LANE JT TEN
1755 SUMMIT AVE NW
SALEM, OR  97304-2713

FRANCIS E WADE CUST
FOR LOIS ANN WADE
UNIF GIFT MIN ACT CT
HAMPTON, CT  06247

FRANCIS J BRENNAN &
REGINA M BRENNAN JT TEN
26 HOLMEHILL LANE
ROSELAND, NJ  07068-1451

# Exhibit 5
## Bar Date Notice

FRANCIS J BRENNAN
26 HOLMEHILL LA
ROSELAND, NJ 07068-1451

FRANCIS JOSEPH PFUHLER
163-31 25TH DR
FLUSHING, NY 11358-1005

FRANCIS M SHEEHAN
17 MALPASS RD
ALBANY, NY 12203-4803

FRANCIS R WHEELER &
H MARJORIE WHEELER JT TEN
C/O MRS ESTHER BEIGHTLEY
THE CURTIS
LENOX, MA 01240-2340

FRANCIS W FLINN JR CUST LINDA
DIAN FLINN UNIF GIFT MIN ACT NJ
C/O LINDA D FLINN
39 COTTAGE PL
GARFIELD, NJ 07026-3514

FRANCIS X O CONNELL &
CAROL O CONNELL JT TEN
424 DUNCAN STA RD
MCKEESPORT, PA 15135-3310

FRANK A BURRELL
4201 W UNION HILLS APT 1024
MEDOW GLEN APTS
GLENDALE, AZ 85308-1739

FRANK A OKEY
25 CRICKET HILL DR
PITTSFORD, NY 14534-2136

FRANK ANGELI & MAUREEN ANGELI
JT TEN
P O BOX 3622
SCRANTON, PA 18505-0622

FRANK BELLIA &
FAY BELLIA JT TEN
251 33 71ST RD
BELLROSE, NY 11426-2736

FRANCIS J DEVANEY JR &
ANNE L DEVANEY JT TEN
196 ORLANDO BLVD
TOMS RIVER, NJ 08757-6235

FRANCIS M BOYLE JR TR UA SEF 3 96
FRANCIS M BOYLE JR
REVOCABLE TRUST
N2619 SHORE DR
MARINETTE, WI 54143-9225

FRANCIS P FAHEY &
MARIE E FAHEY JT TEN
34 MAIN STREET
MILTON, VT 05468-3056

FRANCIS S JONES
2136 INDIAN HILLS DR
KNOXVILLE, TN 37919-8979

FRANCIS W LAJEUNESSE
100 BENNETT ST
WRENTHAM, MA 02093-1423

FRANI P KING
14 MALLOW RD
E ROCKAWAY, NY 11518-2222

FRANK A BUTLER JR
508 WEST VIRGINIA AVE
TEMPLE, TX 76501-1341

FRANK A SCHEIBE JR
2534 N COLBY DR
MCHENRY, IL 60050-6720

FRANK BARRINGER
708 SCENIC BLUFF
YAKIMA, WA 98908-1043

FRANK BURKE
2643 EAST 64TH STREET
BROOKLYN, NY 11234-6815

FRANCIS J MELLEN JR
2800 CITIZENS PLAZA
LOUISVILLE, KY 40202

FRANCIS M JOHNSON &
DOROTHY E JOHNSON JT TEN
240 W PALMETTO PARK RD STE 210
BOCA RATON, FL 33432-3761

FRANCIS PAUL RICHARD
575 WHISPERING PINES
HAMILTON, MT 59840-8919

FRANCIS V BARBARO
542 8TH AVE
SAN FRANCISCO, CA 94118-3715

FRANCIS W MAY TTEE
UA DTD 5 19 94
FRANCIS W MAY REV LIVING TR
1838 RAINTREE LANE
VENICE, FL 34293-2043

FRANK A BUMPASS
320 TUNNEL BLVD
CHATTANOOGA, TN 37411-2751

FRANK A CHISHOLM &
VENOO CHISHOLM JT TEN
4551 EDISON AVE
SACRAMENTO, CA 95821-3043

FRANK ANDREWS III TR UW
FRANK ANDREWS
2309 SW FIRST ST APT 141
PORTLAND, OR 97201-5039

FRANK BASSO
910 EAGLE LANE
APOLLO BEACH, FL 33572-2777

FRANK C ADAMS &
JANE A ADAMS JT TEN
29 RING LANE
LEVITTOWN, PA 19055-1424

# Exhibit 5
## Bar Date Notice

FRANK CAVALLARO
5 MANOR DR APT 7 M
NEWARK, NJ 07106-3267

FRANK D BUSH
600 PARK AVE
LAUREL, MD 20707-4036

FRANK DIGRANDE
47 WALTON AVE
OAKLAND, NJ 07436-2619

FRANK E SCHLEGEL JR
1430 MEADS RD
NORFOLK, VA 23505-1851

FRANK FUJIO HIRASHIMA &
MARGIE MIDORI HIRASHIMA
TR UA AUG 1 89
THE HIRASHIMA TRUST
LOS ANGELES, CA 90025-55

FRANK GERLACH
8810 WALTHER BLVD
APT 2402 CALVERT COURT
PARKVILLE, MD 21234

FRANK HARRY CHAN CUST DENNIS R
CHAN UNIF GIFT MIN ACT CA
2654 BURLINGAME WAY
SAN JOSE, CA 95121-1213

FRANK I FORD JR TR UA JAN 14 72
FBO CYNTHIA B THAYER
1800 NORIEGA
SAN FRANCISCO, CA 94122-4324

FRANK J DOMAN & DOROTHY DOMAN
JT TEN
31106 ROYALVIEW DR
WILLOWICK, OH 44095-4254

FRANK J RAHL
56 E KENWOOD DR
NEW WINDSOR, NY 12553-7586

FRANK J SZCZEPANIAK
3803 RUSSELL AVENUE
PARMA, OH 44134-1842

FRANK CHARLES CARUSO
17 WENDA ST
READING, MA 01867-3504

FRANK D DUNKEL TR UA OCT 21 91
THE FRANK D DUNKEL
REVOCABLE TRUST
25 ETHEL COURT
REDWOOD CITY, CA 94061-2467

FRANK E EDWARDSEN
15 NORTH E
TACOMA, WA 98403-3142

FRANK EMMENDORFER
2550 ALLENDALE DR
CAPE GIRARDEAU, MO 63701-2867

FRANK G CIBULA JR & JUNE C
CIBULA JT TEN
C/O CIBULA GAUNT & PRATT
PLAZA 1551
WEST PALM BEACH, FL 03340

FRANK H GILMAN &
JACQUELINE M GILMAN JT TEN
651 ROADRUNNER DR
BULLHEAD CITY, AZ 86442-6307

FRANK HAYASHIDA
305 W 69TH ST
CHICAGO, IL 60621-3720

FRANK INGRAHAM
305 W DICKERSON LN
MIDDLETOWN, DE 19709-8827

FRANK J HARDEN
1354 S REVERE ST
MESA, AZ 85210-5124

FRANK J REILLY
34506 VIA VERDE
CAPISTRANO BEACH, CA 92624-1330

FRANK J WALDMANN
10 ROBIN HOOD COURT
NESCONSET, NY 11767-0000

FRANK CONTARIN
18 ORLIT COURT EPPING
VICTORIA, 03076

FRANK D PORTINAUSE
1419 SISTRUNCK ROAD
LAKE CHARLES, LA 70611-5145

FRANK E GAINER &
ALICE I GAINER JT TEN
1810 W KESSLER BLVD
INDIANAPOLIS, IN 46228

FRANK FUJIMOTO
1412 ST FRANCIS DR
SAN JOSE, CA 95125-5246

FRANK GAMBEL
8224 MAXINE CIR
BALTIMORE, MD 21208-1947

FRANK HARRY CHAN & YUI CHAN TR
UDT MAR 24 89 FRANK HARRY CHAN &
YUI CHIU CHAN TRUST
C/O FRANK CHAN
SAN JOSE, CA 95121-1213

FRANK HAYDON
3704 E 14TH ST
VANCOUVER, WA 98661-5425

FRANK J BERGMAN
9119 MERCER DR
DALLAS, TX 75228-4137

FRANK J JULIAN & ALICE JULIAN
JT TEN
650 DEERFIELD DR
BRIDGEPORT, WV 26330-1369

FRANK J RUBINETTI &
BARBARA RUBINETTI TEN COM
HC2 BOX 2364
JIM THORPE, PA 18229-9622

FRANK JOSEPH RHOADES
P O BOX 410 RADIO CITY STATION
NEW YORK, NY 10101-0410

# Exhibit 5
# Bar Date Notice

FRANK KOY &
KATHERINE M KOY JT TEN
20811 MADISON
ST CLAIR SHORES, MI 48081-2148

FRANK L MAGIONCALDA
2549 LA MIRADA DR
SAN JOSE, CA 95125-5818

FRANK M POMEROY
455 79TH WAY NE
FRIDLEY, MN 55432-2486

FRANK NIZICK TR UA JAN 4 90
FRANK NIZICK TRUST
8514 STAFFORD CT
ST LOUIS, MO 63123-2220

FRANK P WARNOCK & HARRIET I
WARNOCK JT TEN
5508 NW EIGHTH AVE
VANCOUVER, WA 98663-1659

FRANK R KOLLER & BETTY J KOLLER
TR UA JUL 21 92 FRANK R KOLLER
& BETTY J KOLLER TRUST
527 TOWNLINE RD
MANITOWISH WATERS, WI 54545-9063

FRANK SAKIOKA &
SHIZUKO SAKIOKA JT TEN
1445 N SAN PEDRO ST
SAN JOSE, CA 95110-1440

FRANK STANTON HEAD
1440 WOODS LOOP
VINTON, LA 70668-5104

FRANK V SERAFIN
3417 S KENNEDY RD
STURTEVANT, WI 53177-2816

FRANK W SCHEID
7700 YUBA ST
FOREST PK, IL 60130-2116

FRANK WOLFF
4839 PEARLMAN LN
LAS VEGAS, NV 89147-5239

FRANK KUNASEK
111-08 39TH AVE
CORONA, NY 11368-2639

FRANK L ROSKOVICS
437 MYRTLE AVE
ASHTABULA, OH 44004-2651

FRANK MACKOWAY &
BARBARA R MACKOWAY JT TEN
5219 ROBERT RD
PEORIA HEIGHTS, IL 61614-5150

FRANK P MILLER
134 GLENWOOD DRIVE
WASHINGTON CROSSING, PA 18977-1518

FRANK PROKOS
9 PINEGROVE AVE
BILLERCIA, MA 01821-5847

FRANK S MICHIENZI
7 WAINWRIGHT RD 68
WINCHESTER, MA 01890-2379

FRANK SAKIOKA
1445 N SAN PEDRO ST
SAN JOSE, CA 95110-1440

FRANK THAYER
P O BOX 1778
PORT ANGELES, WA 98362-0093

FRANK VELLA &
ELIZABETH L VELLA JT TEN
227 KINGSTON DR
RIDGE, NY 11961-2017

FRANK WASHINGTON &
NORMAN A WASHINGTON JT TEN
890 TRINITY AVENUE APT 2-F
BRONX, NY 10456-7442

FRANK L BRUNNER
1334 ALLEGHENY COURT SE
OLYMPIA, WA 98503-1905

FRANK LYNCH &
KATHERINE LYNCH JT TEN
4 TERRACE PL
KEARNEY, NJ 07032-1622

FRANK MICHAEL FINOCCHIARO SR
45 CULBERSON RD
BASKING RIDGE, NJ 07920-1803

FRANK P RODRIGUES & EMILY
RODRIGUES TR UA 7 23 80 OF
THE RODRIGUES FAMILY TR
12625 SARATOGA AVE
SARATOGA, CA 95070-4146

FRANK R DAMANTE &
ANGELO C DAMANTE JT TEN
12597 SIERRA ROJO RD
VALLEY CENTER, CA 92082-5718

FRANK S TRECO JR
6133 ROCKSIDE ROAD STE 403
CLEVELAND, OH 44131-2223

FRANK SCUTARO
135 WOODCLIFF AVE
WOODCLIFF LAKE, NJ 07675-8227

FRANK U PAIGE
15 SOUTH MARINA DR
KEY LARGO, FL 33037-3605

FRANK W HUNGER
BOX 918
GREENVILLE, MS 38702-0918

FRANK WASHINGTON
890 TRINITY AVENUE APT 2-F
BRONX, NY 10456-7442

# Exhibit 5

# Bar Date Notice

FRANK YADA TR UA NOV 13 90
THE FRANK YADA FAMILY TRUST
1601 NORTH EATON
DINUBA, CA  93618-3900

FRANKE ANN BELL
3122 CONNECTICUT AVE
CHARLOTTE, NC  28205-3335

FRANKIE COGGIN LOVELACE
6934 BULLINGER DR
SPRING, TX  77379-4867

FRANKLIN E MCCLENDON CUST
ELIZABETH MERCER MCCLENDON
UNIF GIFT MIN ACT TN
43 STURBRIDGE LANE
CUMBERLAND CENTER, ME  04021-9597

FRANKLIN T BROWN
6902 CASA VERDE CT
TAMPA, FL  33615-2920

FRANS H FRYKSDALE AS CUSTODIAN
FOR BETH GAIL FRYKSDALE UNDER
THE MARYLAND UNIFORM TRANSFERS
TO MINORS ACT
,  93940

FRED A BRADFORD
30069 POINTE DR
GIBRALTAR, MI  48173-9554

FRED BRADY
7754 MONARCH CT
DELRAY BEACH, FL  33446-3639

FRED C GREINER
6709 ROBERTS AVE
BALTIMORE, MD  21222-1053

FRED D FURMAN
137 WAYNE AVE
SUFFERN, NY  10901-4408

FRED FREDERICK
1638 CENTER ST NE
CEDAR RAPIDS, IA  52402-5546

FRED G HAMMERSAND
5980 LEEBEL RD
E PETERSBURG, PA  17520-1512

FRED HAROLD WECK &
ELEANOR H WECK JT TEN
1219 WOOLLEY AVE
UNION, NJ  07083-5817

FRED J BOYLE &
BETTY J BOYLE JT TEN
3713 BRIAR RIDGE RD
LA GRANGE, KY  40031-9672

FRED J ROBETITSCH
4823 198TH ST
FLUSHING, NY  11365-1316

FRED K WOLF CUST JEFFREY A WOLF
UNIF GIFT MIN ACT OH
3562 W 147TH ST
CLEVELAND, OH  44111-3110

FRED KURASAKI
3540 FOREST AVE
SAN JOSE, CA  95117-1025

FRED LEHMAN EXEC UW EST
JOHN S LEHMAN
616 WILDWOOD RD
WEST ALLENHURST, NJ  07711-1335

FRED LLOYD & CAROLYN LLOYD
JT TEN
401 COLUMBIA ST
FAIRMONT, WV  26554-5228

FRED M SHEPARD TR
UA JUL 20 84
FRED M SHEPARD REVOCABLE TR
291 HAWSER LANE
NAPLES, FL  34102-5028

FRED METZGER
1300 ST CHARLES PL
PEMBROKE PINES, FL  33026-3368

FRED P BRANDT &
CATHERINE A BRANDT JT TEN
2585 QUEEN ST
LAKEWOOD, CO  80215-1250

FRED P BRANDT
2585 QUEEN ST
LAKEWOOD, CO  80215-1250

FRED P DRAGOLI &
MARTHA D DRAGOLI JT TEN
70 SHORE DR
WATERFORD, CT  06385-3943

FRED P QUINN
3401 BELLA VISTA
MIDWEST CITY, OK  73110-3803

FRED R STRICKLER
541 PANORAMA DR
BAKERSFIELD, CA  93305-1025

FRED TOMERA &
MARION TOMERA JT TEN
4460 S ARCHER AVENUE
CHICAGO, IL  60632-2846

FRED W HAGUEWOOD TR UA
MAY 17 91
7606 HIGH DRIVE
PRAIRIE VILLAGE, KS  66208-3642

FRED W HAGUEWOOD TR
UA 05 17 91
FRED W HAGUEWOOD TRUST
7606 HIGH DRIVE
PRAIRIE VILLAGE, KS  66208-364?

FRED WALDO GROTOPHORST
4311 KUYKENDALL RD
CHARLOTTE, NC  28270-0471

FREDA E STRAHL
2021 E 22ND ST
BROOKLYN, NY  11229-3615

# Exhibit 5

# Bar Date Notice

FREDERIC ANTHONY SCHRAUB CUST
ERIC MAYERS UNIF GIFT MIN ACT CA
176 COUNTRY CLUB DRIVE
SAN LUIS OBISPO, CA  93401-8917

FREDERIC R WICKERT TR UA
FEB 28 90 FBO FREDERIC R
WICKERT
638 BALDWIN CT
EAST LANSING, MI  48823-3230

FREDERICK B NOREEN &
MEREDITH H NOREEN JT TEN
1841 ARGONNE DR
WALNUT CREEK, CA  94598-1202

FREDERICK C WOITSCHECK
100 PARADISE HARBOUR BLVD AOT
N PALM BEACH, FL  33408-5022

FREDERICK E TOMERA &
MARION TOMERA JT TEN
4460 S ARCHER AVE
CHICAGO, IL  60632-2846

FREDERICK J MC GRANE &
KATHLEEN MC GRANE JT TEN
1675 VALERIE LANE
NEW BRIGHTON, MN  55112-1775

FREDERICK KLEINER
330 CRESCENT AVE
LEONIA, NJ  07605-1806

FREDERICK R SENTI TR UA NOV 11 76
THE FREDERICK R SENTI REV TR
3134 N PIEDMONT ST
ARLINGTON, VA  22207-5330

FREDERICK W PREZIOSI &
MARGARET M PREZIOSI JT TEN
2034 4TH AVE SE
CEDAR RAPIDS, IA  52403-2709

FREDRICK S LEWIS III CUST
THERESA CATHERYN LEWIS
UNIF GIFT MIN ACT MD
PO BOX 236
OXFORD, MD  21654-0236

FREDERIC L FLORENDO IN TRUST FOR
MARIA LLANEL FLORENDO
13918 ADOREE ST
LA MIRADA, CA  90638-1702

FREDERIC RAINEY MAYES
C/O  RANDY R MAHER ADM
42815 TWILIGHT COURT
TEMECULA, CA  92592-3207

FREDERICK BROWN &
EVELYN W BROWN JT TEN
2640 TOKALON ST
SAN DIEGO, CA  92110-2233

FREDERICK D FOGELIN
1216 CAROL CREST DRIVE
SLEEPY HOLLOW, IL  60118-2603

FREDERICK J ADAMS JR
823 S 67TH AVE
OMAHA, NE  68106-1115

FREDERICK J PALMER &
DOROTHY M PALMER JT TEN
10 LAKEVIEW AVE
JOHNSTON, RI  02919-2902

FREDERICK M SHAW CUST
KATHRYN SHAW
UNIF GIFT MIN ACT-MASS
20 MATTHEWS TRAIL
PLYMOUTH, MA  02360-4757

FREDERICK SCHOENFELD
56 E HUDSON AVE
ENGLEWOOD, NJ  07631-1815

FREDERICK W STORER
770 HIGH MEADOWS DR
TOMS RIVER, NJ  08753-3494

FREDRICK S SHEETS &
MARY C SHEETS JT TEN
800 EMERSON DRIVE NE
PALM BAY, FL  32907-1460

FREDERIC R DAVIS
2001 MARINA DR 902W
MARINA BAY, MA  02171-1542

FREDERICK B FRIES
629 WOODLAND AVE
WADSWORTH, OH  44281-1963

FREDERICK C RIEKSE &
CLEO RIEKSE TR UA AUG 16 94
FREDERICK C RIEKSE &
CLEO L RIEKSE TRUST
FRUITPORT, MI  49415-9641

FREDERICK D LIFSHUTZ
989 DARTMOUTH LANE
WOODMERE, NY  11598-1009

FREDERICK J KRALL
92 TANGLEWOOD DR
SUMMIT, NJ  07901-3137

FREDERICK J THOMS
29 MCCOBA ST APT 20
REVERE, MA  02151-1219

FREDERICK PETER PIETRAS &
BARBARA PIETRAS JT TEN
12 HILBERT ST
ADAMS, MA  01220-1914

FREDERICK SUTLIFF
1125 WOODBINE AVE
NARBERTH, PA  19072-1244

FREDERICK WALCH &
HELEN DUSCHANG JT TEN
579 CENTRAILIA
DEARBORN HEIGHTS, MI  48127-3741

FREEMAN JOHNSON &
BOBBIE JEAN JOHNSON JT TEN
2917 MCNAIRY LANE
NASHVILLE, TN  37204-3303

**Exhibit 5**

**Bar Date Notice**

FREYA BLOCK CUST
NADIA RUTH BLOCK
UNIF GIFT MIN ACT IL
336 CENTRAL PARK WEST APT 14A
NEW YORK, NY 10025-7111

FRIDRIKH A MAGAZINER &
ADEL A MAGAZINER JT TEN
2459 POWELL AVE
COLUMBUS, OH 43209-1748

FRIEDA A NEUBARTH TR UA
MAR 31 92
FRIEDA A NEUBARTH
TRUST
EDINA, MN 55436-2421

FRIEDA C WATSON
4430 NICHOLS PKWY
KANSAS CITY, MO 64111

FRIEDRICH KARL FLICK
C/O SEKRETARIAT
DR F K FLICK/H BOGE
POSTFACH 10 23 36
DUSSELDORFK,

FRITZ DUVONN CAMPBELL
24 BUCKINGHAM WAY
TAYLORS, SC 29687-3940

FRITZ RINDERSPACHER
BR CKENSTRASSE 3
LEMPERTHEIM, 68623

FRUCTOSO SAN MIGUEL
BOX 10170
CORPUS CHRISTI, TX 78460-0170

FULMOUNT INVESTMENT CO INC
502 A JEFFERSON STREET
FULTON, MO 65251-2630

FULMOUNT INVESTMENT CO INC
ATTN ROY LANDRUM
502-A JEFFERSON ST
FULTON, MO 65251-2630

G B MANN TR UA JUN 06 79
G B & ELIZABETH GAINES MANN
REVOCABLE TRUST
10007 LAKE GARDENS DR
DALLAS, TX 75218-2903

G CARL KAYSER
656 GROVE STREET
UPPER MONTCLAIR, NJ 07043-2019

G DARLENE TUCKER
6540 WEST 79TH STREET
BURBANK, IL 60459-1151

G ED JEFFCOAT JR
512 CORONET CIRCLE
FORT MILL, SC 29715-7920

G MICALLEF
9 ALDERBURY RD LANGLEY
SLOUGH BERKS, SL3 8DQ

G NORMAN RIEBEL CUST
G KEVIN RIEBEL UNDER THE
MISSOURI UNIF GIFTS TO MIN LAW
PO BOX 5600
NORMANDY, MO 63121-0600

G NORMAN RIEBEL CUST
KAREN JEANINE RIEBEL UNDER THE
MISSOURI UNIF GIFTS TO MIN LAW
824 FOX CHASE
ARNOLD, MO 63010-1362

G NTER SALEWSKI
SCHULSTRASSE 5
67575
EICH,

G PHILIP METZGER
67 HOPPER AVE
POMPTON PLAINS, NJ 07444-1242

G R PEARCE
13734 E OAK CREST DR
CERRITOS, CA 90703-1451

G RONALD ALBRIGHT &
BONITA L ALBRIGHT JT TEN
877 OXFORD ROAD
NEW OXFORD, PA 17350-8805

G WARREN BASLEY
P O BOX 368
STONY POINT, NY 10980-0368

GABRIEL P ACCARDI &
ELIZABETH M ACCARDI JT TEN
23 MARRIGAN ST
ARLINGTON, MA 02174-3812

GABRIELE EMAN & EVELYN
EMAN DELMAR TR UA JAN 27 97
GABRIELE EMAN LIVING TRUST
4501 CONCORD LANE APT 523
NORTHBROOK, IL 60062-7169

GABRIELE MACARONI CO
17651 RAILROAD ST
CITY OF IND, CA 91748-1110

GAETANO BALLIRANO
1600 EMMETT DR
JOHNSTOWN, PA 15905-1930

GAETANO F GAROFALO
68 LIND ST
QUINCY, MA 02169-3950

GAIL A GILINSKY
2228 STARFISH LN
SANIBEL ISLAND, FL 33957-6111

GAIL ALBERTA PETERS &
RONALD G PETERS JT TEN
6209 E MCKELLIPS APT 278
MESA, AZ 85215-2849

GAIL DADDONA &
JOHN M DADDONA JT TEN
434 RIVERSIDE ST
OAKVILLE, CT 06779-1544

**Exhibit 5**

**Bar Date Notice**

GAIL DAVIS
501 FIFTH AVE STE 704
NEW YORK, NY 10017-6102

GAIL F NELSEN CUST
TRISTAN M NELSEN UNIF GIFT
MIN ACT NJ
9 BLUEBERRY LANE
LEONARDO, NJ 07737-1804

GAIL J LEMON CUST
MICHAEL SHANE LEMON UNIF GIFT
MIN ACT SC
4578 PINTAIL COURT
MARTINEZ, GA 30907-8872

GAIL JACKEWICZ
23 ARCADIA DR
DIX HILLS, NY 11746-6935

GAIL L MC CONNELL CUST
KATHERINE A MC CONNELL UNIF
GIFT MIN ACT CT
PO BOX 14
BIG INDIAN, NY 12410-0014

GAIL M MOONEY
815 DARTMOUR ST
WESTFIELD, NJ 07090-3446

GAIL M REES
8 HERITAGE HILL RD
WINDHAM, NH 03087-1802

GAIL REDDING
235 ORCHARD ST
JACKSBORO, TN 37757-2322

GAIL S KAUFMAN
145 EAST 15TH STREET 14T
NEW YORK, NY 10003-3541

GAIL YPPARILA
4378 AVENIDA PRADO
THOUSAND OAKS, CA 91360

GAIL YVETTE DAVIS
182 MIDWOOD STREET
BROOKLYN, NY 11225-5010

GAIL ZIMMERMAN
119 DARBY RD
PAOLI, PA 19301-2002

GALE DOUGLAS ZEILER
16215 LAKESTONE DR
TOMBALL, TX 77375-8495

GALE HATCH &
DIAN HATCH JT TEN
6651 CROWN RDG
SAN ANTONIO, TX 78239-1511

GARDNER SALES & SERVICE INC
805 E HOWARD ST
PONTIAC, IL 61764-1414

GARLAND FAISON
333 LAFAYETTE AVE
BROOKLYN, NY 11238-1350

GARNET B SPARKS &
JULEEN E SPARKS JTWRS JT TEN
3351 ROANOKE DR
MILFORD, MI 48381-3377

GAROLD F GREGORY & FLOSSY JUNE
GREGORY MAR 19 97
GREGORY LIVING TRUST
11604 MACKEL DR
OKLAHOMA CITY, OK 73170-5638

GARRETT T TOMA
2207-A BOOTH ROAD
HONOLULU, HI 96813-1360

GARRY C FRIDDLE
1412 SO ROSEVILLE
PARIS, AR 72855-4912

GARY A BRYANT
875-25TH AVE
VERO BEACH, FL 32960

GARY A KAY
P O BOX 173
CLARKSBURG, NJ 08510-0173

GARY AMMONS
7905 RIO GRANDE DR
POWELL, TN 37849-5508

GARY ASHKIN
124 E LUPITA
SANTA FE, NM 87505-4716

GARY B SAXTON
15914 MESA VERDE
HOUSTON, TX 77059-6440

GARY D GROFF
12408 TAMPICOWAY
SILVER SPRING, MD 20904-1752

GARY D PARK &
JUDY S PARK JT TEN
12231 W SHERIAC CIRCLE
WICHITA, KS 67235-1400

GARY D REED
9651 E WATERLOO RD 28
ARCADIA, OK 73007-9551

GARY DAVIS
2963 MONTGOMERY ST
WANTAUGH, NY 11793-2315

GARY F DOOLITTLE
8729 PINON DR
JACKSONVILLE, FL 32221-6549

GARY FORSHEE
8054 MONALDI DRIVE
MUNSTER, IN 46321-1307

GARY FRANASIAK
218 PATRICE TERR
AMHERST, NY 14221-3948

GARY FRIEDMAN
11909 MOHAWK LANE
LEAWOOD, KS 66209-1038

# Exhibit 5

## Bar Date Notice

GARY L BABCOCK
R D 1
BURLINGTON FLATS, NY  13315-9801

GARY L CROSSIN
456 ST CHARLES ST
ELGIN, IL  60120-7828

GARY L GUSTAFSON &
BONNIE L GUSTAFSON JT TEN
HOMAT PRESIDENT 420
1-3-20 ROPPONGI
TOKYO,  106-0032

GARY LEE ODOM &
BARBARA ANN ODOM JT TEN
5017 BANKHEAD HWY
ADAMSVILLE, AL  35005-1246

GARY M GREENBAUM
3613 WOODHILL PL
FAIRFAX, VA  22031-3331

GARY NORTON GREENE
10658 FAULKNER RD 6 CIR
COLUMBIA, MD  21044

GARY Q RICHARDS
4921 BRITTANY COURT W
COLUMBUS, OH  43229-5704

GARY T CANTRELL
337 WASHINGTON AVE
SAVANNAH, GA  31405-2209

GARY VAN RAINES &
MARILYNN DARLENE RAINES JT TEN
P O BOX 1033
GRAPELAND, TX  75844-1033

GARY WINTERS CUST
JOHN IRWIN UNIF GIFT MIN ACT
CA
210 AVENIDA MONTALVO
SAN CLEMENTZ, CA  92672-4482

GARY WOZNIAK
295 ST JOHN S PL 3H
BROOKLYN, NY  11238-0000

GARY L BALTZER &
CAROL P BALTZER JT TEN
6286 ROSECOMMON DR
NORCROSS, GA  30092-1852

GARY L DOGGETT &
JUDY K DOGGETT JT TEN
15818 HILLSIDE FALLS TRAIL
HOUSTON, TX  77062-4792

GARY L HUMMA & JOAN E HUMMA
JT TEN
2200 NORTHMONT BLVD
READING, PA  19605-3031

GARY LEE ROBERTS &
VADA M ROBERTS JT TEN
C/O  VADA M ROBERTS
PO BOX 332
ISLAND PARK, ID  83429-0332

GARY M REGAN
1000 W 46
KANSAS CITY, MO  64112-1220

GARY P HUNTER
24/102 BAY ROAD
WAVERTON,  NSW 2060

GARY R MARRELL
16 ALLISON DR
OLD BETHPAGE, NY  11804-1602

GARY T MYERS &
MARY R MYERS JT TEN
537 JALNA RD
BIRMINGHAM, AL  35214-2215

GARY W HAYNES &
PAULA F HAYNES JT TEN
330 CR 1543
SALTILLO, MS  38866-7133

GARY WINTERS CUST
LISA JOY SCHLENBACH UNIF
GIFT MIN ACT CA
210 AVENIDA MONTALVO
SAN CLEMENTZ, CA  92672-4482

GASPER F CARAVELLO &
C CARAVELLO JT TEN
25 OLIVER ST
BROOKLYN, NY  11209-6571

GARY L BIVINS
3805 HEDGECLIFF COURT
ALPHARETTA, GA  30202-7116

GARY L FULKERSON
2236 HAYDEN BRIDGE ROAD
OWENSBORO, KY  42301-8525

GARY L SWENSON
813 COSBY
LIBERTY, MO  64068-1213

GARY LEROY MITCHELL &
JOANNE SMITH MITCHELL JT TEN
P O BOX 134
SODDY, TN  37379-0134

GARY NEIL OLSON
8436 TEA ROSE DR
GAITHERSBURG, MD  20879-4651

GARY POINDEXTER
1947 S WADSWORTH BLVD APT 305
LAKEWOOD, CO  80227-2434

GARY S HATCH
RR1 BOX 311
HAVERHILL, NH  03765-9717

GARY T PIZZAIA
609B CRANBURY CROSSROAD
NORTH BRUNSWICK, NJ  08902

GARY WAYNE WALLACE
2924 KENT DR
OKLAHOMA CITY, OK  73120-2505

GARY WINTERS CUST
REBECCA LYNN SCHLENBACH UNIF
GIFT MIN ACT CA
210 AVENIDA MONTALVO
SAN CLEMENTZ, CA  92672-4482

# Exhibit 5
# Bar Date Notice

GATINS LACIS CUST
DAINA LACIS
UNIF GIFT MIN ACT NY
C/O ME INDULIS LACIS
BROOKLYN, NY 11235-7651

GAYLE HAUG CUST
ZACHARY HAUG UNDER THE PA
UNIF TRANSFERS TO MINORS ACT
260 HARPER ST
MORRISVILLE, PA 19067-1115

GAYLE WHITE &
CHRISTINE WHITE JT TEN
416 S ARKANSAS
W PLAINS, MO 65775-2544

GENE A DEJULIUS &
JANICE J DEJULIUS JT TEN
N3522 COUNTY NN
LAKE GENEVA, WI 53147

GENE H THOMPSON & FRANCES JEAN
THOMPSON TR UA 9 19 95
THOMPSON FAMILY TRUST
300 LAKE HAMILTON DR
HOT SPRINGS, AR 71913-7413

GENE R REED
62 GREEN ST
SENECA FALLS, NY 13148-2132

GENERAL MILLS RESTR GP INC
RED LOBSTER INNS OF AMERICA
C/O RED LOBSTER USA
P O BOX 593330
ORLANDO, FL 32859-3330

GENEVIEVE DUDA &
DOROTHY D GREENE JT TEN
BOX 481001
NILES, IL 60714-5001

GENNARO J PANE
79 COLGATE AVE
PARAMUS, NJ 07652-4303

GEOFFREY N WING
307B MARLOW BOTTOM
MARLOW BUCKINGHAMSHIRE
SL7, SL7 3QF

GAVIN SMITH
78 COBB CLOSE
DATCHET SLOUGH BERKSHIRE
SL3-9QY,

GAYLE L HIBBARD
650 SE DOWSETT LANE
GRESHAM, OR 97080-7814

GEETA VIR &
PRASHANT VIR JT TEN
77 W 55TH ST 12J
NEW YORK, NY 10019-4923

GENE F HOLLENBERGER
9801 N THORNAPPLE LA
MEQUON, WI 53092-6265

GENE M BREWER
1741 KINGS RD
EDMOND, OK 73013-4325

GENE V SANTEUSANIO
18 DONNA STREET
PEABODY, MA 01960-1208

GENEVIEVE A FRUIN
221 N HARTWELL
GILMAN, IL 60938-1430

GENEVIEVE FINN GERMAN TR UA
JAN 4 97 GENEVIEVE FINN GERMAN
REVOCABLE TRUST
909 W FOSTER AVE
CHICAGO, IL 60640-2510

GEOFF TILLING
19 TENNYSON ROAD
THATCHAM
BERKSHIRE, RG18 3FR

GEORG BUNN
JAHNSTRASSE 7A
WESTHOFEN, 67593

GAYLE GLANVILLE &
A ROBIN GLANVILLE JT TEN
2019 E BRANCH HOLLOW DR
CAROLLSTON, TX 75007-1614

GAYLE MALATESTINIC
260 HARPER AVE
MORRISVILLE, PA 19067-1115

GELDIN MEAT CO INC
2677 EAST VERNON AVENUE
LOS ANGELES, CA 90058-1824

GENE GOLDEN &
MAUREEN GOLDEN JT TEN
161 FAIRWAY RD
LIDO BEACH, NY 11561-4823

GENE MARSH DEVINE
1741 KINGS RD
EDMOND, OK 73013-4325

GENE WESLEY AUSTIN &
ELIZABETH JEAN AUSTIN JT TEN
1305 CARMEN AVE
BARTOW, FL 33830-5904

GENEVIEVE D RODEWALD CUST
MARK RODEWALD
UNIF GIFT MIN ACT TENN
4442 HWY 31 W
COTTONTOWN, TN 37048-4850

GENEVIEVE L LINGUA
4100 COURT DR
SANTA CRUZ, CA 95062-5211

GEOFFREY B GRAFTON
14116 73RD ST NORTH
LOXAHATCHEE, FL 33470-4401

GEORGE A ADAMS CUST CAROLINA F
ADAMS A MINOR UNDER
THE LAWS OF GA
4938 FOREST GLADE CIR
STONE MOUNTAIN, GA 30087-1302

# Exhibit 5
# Bar Date Notice

GEORGE A KANFER
STAR ROUTE BOX 81
DINGMANS FERRY, PA 18328

GEORGE A URY
511 HIGHLAND AVE
NATIONAL CITY, CA 91950-2428

GEORGE B JONES &
KATHLEEN N JONES TR UA APR 26 96
THE JONES FAMILY TRUST
1609 SW CROSS CREEK PL
BLUE SPRINGS, MO 64015-8896

GEORGE C WILSON JR &
FLORENCE M WILSON JT TEN
4141 MEYERS
WATERFORD, MI 48329-1948

GEORGE CRAWFORD JR
BOX 424
370 PARK AVE
NEW YORK, NY 10022-5909

GEORGE D HARTMANN SR
957 WILMINGTON AVENUE
ST LOUIS, MO 63111-2308

GEORGE DIGRANDE
58 DAVENPORT AVE
ROSELAND, NJ 07068-1205

GEORGE E HUSS &
MADELINE J HUSS JT TEN
3909 CHAPEL FORGE DR
BOWIE, MD 20715-1310

GEORGE E MOUL JR
209 NORTH 8TH ST
ALLENTOWN, PA 18102-4012

GEORGE F EMCH &
DOROTHY E EMCH JT TEN
14616 PEACH ORCHARD RD
SILVER SPRING, MD 20905-4436

GEORGE F SCHEER 111
522 CASWELL ROAD
CHAPEL HILL, NC 27514-2704

GEORGE A LOTHROP &
ROSE C LOTHROP JT TEN
5 OAKRIDGE AVE
NATICK, MA 01760-2909

GEORGE AUGUST STREIB JR
430 BEHERALD AVE
NEW ALBANY, IN 47150-0000

GEORGE B KIRSCH &
SUSAN L KIRSCH JT TEN
289 RIDGEWOOD AVE
GLEN RIDGE, NJ 07028-1405

GEORGE CIOSSEK &
KLARA CIOSSEK TEN ENT
412 BRIGHTON PLACE
ELKINS PARK, PA 19027-2004

GEORGE D BALDUZY
45 COLONY LANE
ROCHESTER, NY 14623-5411

GEORGE DE BATE
119 MOCKINGBIRD LANE
DELRAY BEACH, FL 33445-1826

GEORGE E CAMPS &
MARILYN L CAMPS JT TEN
1735 MAIN STREET
HUNTINGTON BEACH, CA 92648-2722

GEORGE E KERR &
LORETTA E KERR JT TEN
BOX 672
TWIN FALLS, ID 83303-0672

GEORGE E SPAETH
1105 E TULIP DR
INDIANAPOLIS, IN 46227-5058

GEORGE F KANITRA &
ANNA M KANITRA TR UA DEC 3 98
GEORGE F KANITRA REVOCABLE
LIVING TRUST
WARREN, MI 48093-2778

GEORGE F SOUTHWORTH &
LORENE M SOUTHWORTH TEN ENT
715 DORSET RD
ALLENTOWN, PA 18104-3385

GEORGE A RICHARD & PATRICIA I
RICHARD JT TEN
7509 SE 30TH AVE
PORTLAND, OR 97202-8840

GEORGE B GILLEN
2785 NW 28
BOCA RATON, FL 33434

GEORGE C MORRIS & BARBARA S
MORRIS UA NOV 14 90
MORRIS FAMILY TRUST
170 LUCERO WAY
PORTOLA VALLEY, CA 94028-7428

GEORGE COUGHLIN &
GLORIA F COUGHLIN JT TEN
380 WILLOW ST
WATERBURY, CT 06710-1518

GEORGE D COUPOUNAS
35 SINGLETREE RD
CHESTNUT HILL, MA 02167-2826

GEORGE DIAZ & CLEMENCIA DIAZ
JT TEN
62-14 80TH ST
MIDDLE VILLAGE QUEENS, NY 11379

GEORGE E FOGERTY
3711 PIOPICO ST
SAN DIEGO, CA 92106-3235

GEORGE E MARKWITZ &
GLENNA M MARKWITZ JT TEN
25365 BRYDEN RD
BEACHWOOD, OH 44122-4069

GEORGE E ZHOOKOFF
1903 COLONY OAKS DR
SNELLVILLE, GA 30078-2308

GEORGE F MONTGOMERY
720 BRANTLY AVE
DAYTON, OH 45404-1432

GEORGE F THOMPSON &
JOSEPHINE L THOMPSON JT TEN
15620 MEADOW WOOD DR
W PALM BEACH, FL 33414-9056

**Exhibit 5**

**Bar Date Notice**

GEORGE G GEKAS &
PANAGIOTA M GEKAS JT TEN
BOX 947
ANTIOCH, IL  60002-0947

GEORGE GUYER YOUNG III
PO BOX 828
HAVERTOWN, PA  19083-0828

GEORGE H KEVORKIAN & MALINA
KEVORKIAN TR UA MAR 17 92
KEVORKIAN TRUST
11 BRENTWOOD RD
SUDBURY, MA  01776-2001

GEORGE H WRAGGE &
IRMA L WRAGGE JT TEN
2729 SO 16TH
OMAHA, NE  68108-1438

GEORGE I NISHIMATSU & JANE
H NISHIMATSU TR UDT MAY 23 91
10860 SIXTH AVE
GILROY, CA  95020-8933

GEORGE J BECKER
RURAL ROUTE 53
WATKINS, IA  52354

GEORGE J MILLS JR &
JENIFER L MILLS JT TEN
901 15TH AVE SW
LARGO, FL  33770-4454

GEORGE J NOVAK TR UA FEB 1 79
STEPHEN 80 TRUST
P O BOX 85671
YAS VEGAS, NV  89185-0671

GEORGE J TENOVER
1691 BRUNNERWOOD DR
CINCINNATI, OH  45238-3832

GEORGE K FITZSIMONS
TR UA JUL 21 00
GEORGE K FITZSIMONS TRUST
BOX 980
SALINA, KS  67402-0980

GEORGE G HART &
RUTH P HART TR
UA 10 26 82
GEORGE G HART FAMILY TRUST
LAKE PLACID, NY  12946-50

GEORGE H FREISEM
BOX 12018
ATLANTA, GA  30355-2018

GEORGE H PIKE
3331 DRIFTWOOD RD
BEMUS POINT, NY  14712-9769

GEORGE HENRY MACE &
KSENIA ASHLEY HART TEN COM
BOX 388
PAW PAW, IL  61353-0388

GEORGE I SERBEN TTEE
UA DATED 06-02-82 FBO
GEORGE I SERBEN
1922 WITHNELL AVE
ST LOUIS, MO  63118-2517

GEORGE J GOSIESKI &
IRENE L GOSIESKI JT TEN
4305 NE 75TH
SEATTLE, WA  98115-5100

GEORGE J NOVAK CO
A PARTNERSHIP
PO BOX 85671
LAS VEGAS, NV  89185-0671

GEORGE J NOVAK
PO BOX 85671
LAS VEGAS, NV  89185-0671

GEORGE J WINCHELL
C/O SEAOAKS
8781 EAST ORCHID ISLAND CIRCLE
VERO BEACH, FL  32963-4099

GEORGE K MARSHALL
45 PARIS SNOW DR
CARIBOU, ME  04736-2249

GEORGE GRIGALAVICH
204 BALTIMORE AVE
HILLSIDE, NJ  07205-2223

GEORGE H GRESS
34 WILLOW CREEK DR
HIGHLAND, IL  62249-2611

GEORGE H WAGNER
1051 N E 27TH WAY
POMPANO BEACH, FL  33062-4227

GEORGE HOFF
2201 LUCAYA BEND A4
COCONUT CRK, FL  33066-1118

GEORGE J BARRETT
4503 N MAIN ST
RACINE, WI  53402-2870

GEORGE J HERREL JR
BOX 353 OAKWAY DR
STONY BROOK, NY  11790-0353

GEORGE J NOVAK TR UA FEB 1 79
GEORGE 79 TRUST
P O BOX 85671APT B
YAS VEGAS, NV  89102-0000

GEORGE J STIDWORTHY JR TR UA
12 31 93 FOR MARGARET
STIDWORTHY GOLDENS CHARITABLE
REMAINDER UNITRUST
PRESCOTT, AZ  86305-2931

GEORGE JAMES NOVAK
PO BOX 85671
LAS VEGAS, NV  89185-0671

GEORGE KISSEL
6611 CYPRESS LAKE DR
ASHLAWN APT 103
FORT MYERS, FL  33908-0000

**Exhibit  5**

**Bar Date Notice**

GEORGE KOSTOHRYA &
JOYCE S KOSTOHRYZ JT TEN
3812 SUMMERCREST DRIVE
FORT WORTH, TX  76109-3420

GEORGE L EVELER JR &
BETTY H EVELER TEN ENT
91 EAGLE VIEW LANE
FELTON, PA  17322-7816

GEORGE L SEAVEY &
ALICIA P SEAVEY JTWRS JT TEN
PO BOX 1514
E GREENWICH, RI  02818-0661

GEORGE LEVINE CUST PHYLLIS
LEVINE UNIF GIFT MIN ACT NY
716 PROCTOR COURT
WOODLAND, CA  95695-5533

GEORGE M GREENBERG &
ILENE GREENBERG JT TEN
137 WYNN WOOD DR
FAIRFIELD, CT  06432-1232

GEORGE M STEINMANN CUST
FREDWIN A STEINMANN
UNIF GIFT MIN ACT CT
64 DANBURY RD
NEW MILFORD, CT  06776-3412

GEORGE MCCARTNEY & ANN MARIE
MCCARTNEY JT TEN
181 BELLEVIEW AVENUE
CENTER MORICHES, NY  11934-3707

GEORGE MONTGOMERY
716 BRANTLEY AVE
DAYTON, OH  45404-1432

GEORGE NEWMAN III
23215 CHARWOOD PL
DIAMOND BAR, CA  91765-3016

GEORGE P HIGGINS
MIDLANE
SYOSSET DOWNS, NY  11791

GEORGE KRIEGER
13 WADSWORTH TERRACE
CRANFORD, NJ  07016-2554

GEORGE L FITTS
60 WEST COURT ST
CORTLAND, NY  13045-2530

GEORGE LAMBERT
3815 LANCE DR
FLOWERY BRANCH, GA  30542-3028

GEORGE M CLARK &
LACEY LEE CLARK JT TEN
105 OAK RIDGE
STARKVILLE, MS  39759-4132

GEORGE M REYNOLDS TR UA
DEC 31 79 JENSEN REYNOLDS CORP
EMPLOYEE PROFIT SHARING TRUST
4919 W GOOD HOPE RD
MILWAUKEE, WI  53223-4840

GEORGE M STEINMANN CUST
GORDON STEINMANN
UNDER THE CT UNIF GIFT MIN ACT
1860 W 6TH ST
RENO, NV  89503-4009

GEORGE MCWILLIAMS
139 CARVERDALE DRIVE
ROCHESTER, NY  14618-4032

GEORGE MOORE &
JUDY MOORE JT TEN
31400 JAMES AVE
MADERA, CA  93638-1473

GEORGE O HANFORD &
RUTH L HANFORD JT TEN
P O BOX 105
WHITE STONE, VA  22578-0105

GEORGE P IVY
715 N 9TH STREET
LAS VEGAS, NV  89101-2507

GEORGE L BAKES EX EST
LOUISE BAKES
118 SILVERMINE AVE
NORWALK, CT  06850-2033

GEORGE L NELSON & LA VERNE G
NELSON JT TEN
5905 34TH
NORTH WEST SEATTLE, WA  98107-0000

GEORGE LAWRENCE JACKSON
2401 AUTUM VIEW WAY
BALTIMORE, MD  21234-1458

GEORGE M DICKSON
BOX 504
SUMMERTON, SC  29148-0504

GEORGE M ROZAK JR
BOX 364 460 W CERMAK
BRAIDWOOD, IL  60408-1309

GEORGE MAGOWAN EDGAR
6 THE NEW ROAD GLEBE
HILLSBOROUGH CODOWN
NORTHERN IRELAND,  BT26 6ND

GEORGE MICHAEL THOMAS &
JOSEPH VINCENT TEN COM
1500 CEDAR DR
LORAIN, OH  44052-2808

GEORGE NEWCOMB JR & CATHRINE W
NEWCOMB TEN ENT
1107 S BARBARA DR
ALBURTIS, PA  18011-2612

GEORGE P ASSAD JR
909 RIVERSIDE DR
METHUEN, MA  01844-7318

GEORGE P KOECK TR UA MAY 01 91
THE GEORGE P KOECK TRUST
11653 S W 75 CIRCLE
OCALA, FL  34476-9434

# Exhibit 5

# Bar Date Notice

GEORGE P ROBERTS
23 FRANKLIN AVE
FLOURTOWN, PA 19031-2005

GEORGE P RYAN & NORMA M RYAN
TTEES UAD JAN 10 92 FBO
THE RYAN FAMILY TRUST
PO BOX 8865
KALISPELL, MT 59904-1865

GEORGE P ZEZULAK &
PATRICIA A ZEZULAK JT TEN
5143 S MASSASOIT AVE
CHICAGO, IL 60638-1505

GEORGE PAYTAS JR
C/O ST VINCENT CHARITY HOSPITAL
2351 E 22ND ST
CLEVELAND, OH 44115-3111

GEORGE POLK
563 S MAPLE AVE
GLEN ROCK, NJ 07452-1820

GEORGE R BORDI
RTE 2 BOX 230
LA HONDA, CA 94020

GEORGE R BOTELHO
270 RENNIE AVE
SAN JOSE, CA 95127-1658

GEORGE R FOLDS JR
519 WASHINGTON ST
GLENCOE, IL 60022-1870

GEORGE R MOORE JR
P O BOX 145
MAUGANSVILLE, MD 21767-0145

GEORGE R PERRIN
300 EAST 33RD STREET APT 6A
NEW YORK, NY 10016-9407

GEORGE R SILVERNELL
P O BOX 665
UNADILLA, NY 13849-0665

GEORGE S PARKER TR UW
NANNIE S PARKER
216 SHERIDAN LANE
BIRMINGHAM, AL 35216-1324

GEORGE SCHMITT
1200 TULIP LANE
WANTAGH, NY 11793-2514

GEORGE SHEINGORN
11 SEAMAN AVE
NEW YORK, NY 10034-2941

GEORGE STERLING
46 N CLINTON AVE
MAPLE SHADE, NJ 08052-2406

GEORGE STRUDLER CUST
HOWARD SCOTT STRUDLER
UNIF GIFT MIN ACT NY
321 SOUTHWOOD CIRCLE
SYOSSET, NY 11791-5715

GEORGE T CHINEN REVOCABLE
LIVING TRUST
1722 AHUULA ST
HONOLULU, HI 96819-4001

GEORGE T FISCHER CUST
KEITH S FISCHER
UNIF GIFT MIN ACT NJ
485 RIDGEFIELD RD
WILTON, CT 06897-1925

GEORGE T FUKUI & KATHERINE
K FUKUI TR UA SEP 22 89
THE GEORGE & KATHERINE FUKUI
FAMILY TRUST
PALO ALTO, CA 94303-4104

GEORGE T NISHIDA &
TOSHIKO NISHIDA JT TEN
5124 WINSDALE ST
MINNEAPOLIS, MN 55422-4543

GEORGE VICHOS
21543 GRAND RIVER
DETROIT, MI 48219-3218

GEORGE W BECK III &
GEORGE W BECK IV &
MARIAN F BECK EDWARDS
JT TEN
GRAPEVINE, TX 76051-5425

GEORGE W BISHOP
97 FRANKLIN COURT
FLEMINGTON, NJ 08822-2011

GEORGE W BONNER
802 BELLAIRE ST
GREENSBORO, NC 27406-3103

GEORGE W BROWN JR
1420 W PENNSYLVANIA AVE
SAN DIEGO, CA 92103-3707

GEORGE W DAVIS
6551 FINCHLEY RD
INDIANAPOLIS, IN 46250-2827

GEORGE W KNABE CUST
DOROTHY M KNABE UNDER THE
UNIF GIFTS TO MIN LAW
1008 7TH AVE S
VIRGINIA, MN 55792-3151

GEORGE W MARTIN
7537 FAIRWOOD LANE
FALLS CHURCH, VA 22046-1920

GEORGE W RACKLEY
2875 TURKEY HWY
CLINTON, NC 28328-0746

GEORGE W RICHARDSON II &
CAROL H RICHARDSON JT TEN
10205 FREDERICK AVE
KENSINGTON, MD 20895-3303

## Exhibit 5
## Bar Date Notice

GEORGE W SPALDING JR CUST
GREGORY W SPALDING
UNIF GIFT MIN ACT PA
7550 POHOPOCO DR
KUNKLETOWN, PA  18058-2631

GEORGE WENDELKEN &
DOROTHY WENDELKEN JT TEN
C/O  MARSHA HENDLEY
P O BOX 8036
PHOENIX, AZ  85066-8036

GEORGE WM BEAN JR
2016 WINDSOR PLACE
FORT WORTH, TX  76110-1758

GEORGETTE B FELIX
49 E 86TH ST
NEW YORK, NY  10028-1060

GEORGIA B GRUNDER
75 FOREST LANE
GLASTONBURY, CT  06033-3917

GEORGIA M HULAC
2324 NO 72ND ST
OMAHA, NE  68134-0000

GERALD BATY
1108 PARKWAY DR
MOUNT PLEASANT, SC  29464-9013

GERALD D CROUCH &
MARY ANN CROUCH TEN COM
324 DALE DR
LINCOLN, NE  68510-2211

GERALD D KORLESKI
RR 1
CHEROKEE, IA  51012-0000

GERALD E KAMPS
101 KAMPS CT
COMBINED LOCKS, WI  54113-1024

GEORGE W STARSMEARE
328 LAZYWOOD COURT
MILLERSVILLE, MD  21108-2418

GEORGE WILLIAMSON TTEE UAD
3 11 74 FBO GEORGE WILLIAMSON
PO BOX 24850
CHURCH ST STATION
NEW YORK, NY  10249-0130

GEORGE Y LIN CUST
FBO WILBUR B LIN UNDER OH
UNIFORM TRANSFERS MIN ACT
2829 CHINOOK LN
DAYTON, OH  45420-3828

GEORGETTE HIGGINSON
601 ALSTON RD
SANTA BARBARA, CA  93108-2305

GEORGIA C TOTTEN &
THOMAS TIMOTHY TOTTEN JT TEN
105 NORTH CLEVELAND BOX 281
CENTRAL, NM  88026-0281

GEORGIA SKAGGS
121 EARL AVE
ROSEVILLE, CA  95678-3213

GERALD BERNARD JOHNSON
R 3
BEAVER DAM, WI  53916-9803

GERALD D EDWARDS & LOYCE R
EDWARDS JT TEN
9482 BANTAM AVE
SAN DIEGO, CA  92123-3603

GERALD D TRIMBLE &
JACQUELINE L TRIMBLE JT TEN
4586 CAMEO PL
ORCUTT, CA  93455-4247

GERALD EUGENE MARSHALL &
JANE DAVIS MARSHALL JT TEN
6965 SANTA MARIA LN
DALLAS, TX  75214-2849

GEORGE W T LOO
SUITE B 202 HOLIDAY GARDENS
755 MC NEILL ST
HONOLULU, HI  96817-4224

GEORGE WISER & CINDY WISER JT TEN
304 S LIVINGSTON ST
WHITEHALL, MI  49461-1320

GEORGE Z BATEH
1334 PALMER TERRACE
JACKSONVILLE, FL  32207-8941

GEORGIA B CARTER &
CLEMENT D CARTER III JT TEN
PO BOX 2542
RICHMOND, VA  23218-2542

GEORGIA E HUNTER
BOX 20646
ATLANTA, GA  30320-0646

GERALD A CORDA
155 N BERETANIA ST APT 1010
HONOLULU, HI  96817-4783

GERALD BRAVER TR UA OCT 21 96
GERALD BRAVER REVOCABLE
LIVING TRUST
529 GARLAND COURT
NORMAN, OK  73072-5112

GERALD D JONES
P O BOX 2113
WASHINGTON, MO  63090-0913

GERALD E HOBBS
P O BOX 293
DUNLAP, TN  37327-0293

GERALD F MACKAY
122 AUTUMN DR
HAUPPAUGE, NY  11788-1041

**Exhibit 5**

**Bar Date Notice**

GERALD G JEWELL & JOANNE C JEWELL
TR UA APR 19 96 JEWELL FAMILY
TRUST COMMUNITY PROPERTY
17040 HOLIDAY DR
MORGAN HILL, CA  95037-6506

GERALD GOLDBERG
1509 STONE CANYON ROAD
LOS ANGELES, CA  90077-1910

GERALD H ELMORE
8924 SPRUCE
HITCHCOCK, TX  77563-1022

GERALD H WARDELL
2305 BENNETT AVE
POINT PLEASANT, NJ  08742-4317

GERALD HAFT
4445 N 161ST STREET
BROOKFIELD, WI  53005-1008

GERALD J LAFFEY
17 BERKELEY ST
MELROSE, MA  02176-5503

GERALD J ZURAWIECKI
23 GLENVIEW RD
N CALDWELL, NJ  07006-3917

GERALD L BANARK &
PATRICIA A BANARK JT TEN
2925 PECK DR
INDEPENDENCE, MO  64055-2842

GERALD L STEWART
105 WHITESTONE AVENUE
MAULDIN, SC  29662-2834

GERALD LEWIS DICKMAN
3300 OAKDALE FOREST ROAD
EDMOND, OK  73013-7520

GERALD M MINNE & MARK W MINNE
& ERIC M MINNE TR UA APR 12 79
FBO GERALD M MINNE TRUST
1500 N MARKDALE UNIT 69
MESA, AZ  85201-2428

GERALD M SMELTZER & LOIS C
SMELTZER JT TEN
351-19TH NE APT 15
E WANGTCHEE, WA  98802

GERALD MORSE & HELEN MORSE TTEES
TTEES OF THE GERALD MORSE REV LIV
TR UA DTD 4 25 95
12455 MONARCH CIRCLE
SEMINOLE, FL  33772-3910

GERALD P KAMITIAN
224 OAKRIDGE RD
PLAISTOW, NH  03865-2927

GERALD P TIMONEY
315 BOATING CLUB RD
ST AUGUSTINE, FL  32095-1539

GERALD UDOLF & JOAN UDOLF TR
UA DEC 30 97
THE GERALD & JOAN UDOLF LIVING
TRUST
BAYSIDE, NY  11364-1532

GERALD W CARMICHAEL
4877 TRAILRIDGE DR
DUNWOODY, GA  30338-3919

GERALD W HALMO
6505 AVONDALE RD SW
LAKEWOOD, WA  98499-1720

GERALD W SANDERS
533 SOUTH BEVERLY LANE
ARLINGTON HEIGHTS, IL  60005-2103

GERALD WEARSCH
36744 BAUERDALE CT
AVON, OH  44011-1804

GERALDINE E BUSWELL
81 ARLINGTON ST
NASHUA, NH  03060-4005

GERALDINE E MAZUR LEE &
GENE A LEE JT TEN
1835 PARFET ESTATES DR
GOLDEN, CO  80401-1774

GERALDINE GLENNON
221 THIRD AVE
KINGSTON, NY  12401-3245

GERALDINE H CARTER
1608 GREENBRIAR CT 1
RESTON, VA  20190-4417

GERALDINE M ELDER &
ROBERT V ELDER
JT TEN
5 PKWY DR
SULLIVAN, IL  61951-1167

GERALDINE M KACEY
123 TRURO LA
MILTON, MA  02186-2650

GERALDINE M MOCCIA
119 CARMAN AVE
E ROCKAWAY, NY  11518-1302

GERALDINE M RADDA CUST
JENNIFER L RADDA
UNIF GIFT MIN ACT CT
291 GARRY DR
NEW BRITAIN, CT  06052-1105

GERALDINE M STEELE
12110 OASIS LANE W
RT 5
CHENEY, WA  99004-0000

GERALDINE M VARNEY
151 CRANES LAKE DR
PONTE VEDRA BEACH, FL  32082-1613

# Exhibit  5
## Bar Date Notice

GERALDINE S HUGHES
706 WAGONWHEEL LN
TEMPLE, PA  19560-1147

GERARD C SHARPE
58 HOLLY ROAD
MARLON, MA  02738-2034

GERARD MENZEL &
MARION MENZEL JT TEN
92 NORTH SHORE DR
SUSSEX, NJ  07461-1126

GERFRIED KIESOW
ROGENOORT 9
HAMBURG,  D-22397

GERHARD PASCHKE
22-66 21 STREET
LONG ISLAND, NY  11105-3703

GERRIT B GUCKY &
JANET E GUCKY JT TEN
4785 MOHICAN LN
OKEMOS, MI  48864-1404

GERSHON GREENBERG
4200 CATHEDRAL AVE NW APT 617
WASHINGTON, DC  20016-4912

GERTRUDE B SHERMAN
C/O GERTRUDE SHERMAN
250 HAMMOND POND PKWY
APT 1005 SOUTH
CHESTNUT HILL, MA  02167

GERTRUDE C BAUER &
CECILIA A TIERNEY JT TEN
73 SOUTHBY AVE
BRIGHTWATERS, NY  11718

GERTRUDE C BAUER &
TERESA M NEWTON JT TEN
5959 OAKLAND PARK DR
BURKE, VA  22015-2442

GERTRUDE FERMON
1004 PARADISE RD APT 3K WEST
SWAMPSCOTT, MA  01907-1302

GERALDINE STRASSBURG
746 E GEORGE
BANSENVILLE, IL  60106-3291

GERARD F GRACE TR UA NOV 12 96
GERALD F GRACE LIVING TRUST
656 W 58TH ST
HINSDALE, IL  60521-5104

GERARD P BURNETT
20 YANKEE HILL
OAKLAND, CA  94618-2332

GERHARD H ERFTENBECK &
JO ANN ERFTENBECK JT TEN
7506 WESTCHESTER RD
WESTCHESTER, OH  45069-4102

GERMAINE A WILLIAMS
C/O  WILLIAMS BROS CO
KENT, OH  44240

GERRY D GALINATO &
LETICIA J GALINATO JT TEN
3492 RIVA RIDGE WAY
BOISE, ID  83709-3809

GERT H TESKA
IN DEN KLINGEN 31
LAUTERTAL,  64686

GERTRUDE C BAUER &
ANTHONY M BAUER JT TEN
87 LEDGEWOOD RD
WEST HARTFORD, CT  06107-3733

GERTRUDE C BAUER &
JEAN A SIMENSKY JT TEN
24 RYEFIELD RD
LOCUST VALLEY, NY  11560-1923

GERTRUDE D NORTH
2889 BAINBRIDGE AVE
BRONX, NY  10458-2827

GERTRUDE GARNI CLONTZ
837 BRANDY RD
AIKEN, SC  29801-7209

GERALYN ANN ZIENTARSKI
31 HARDING ST
NEW BRITAIN, CT  06052-1607

GERARD G BREIT &
DOROTHY K BREIT JT TEN
201 A UPPER HECKMAN RD
NORTH VERSAILLES, PA  15137-0000

GERDA F QUIRK
102 ROSLYN HILLS DR
RICHMOND, VA  23229-7915

GERHARD HOELTER
MELBOURN PLACE
APT 220
140 MELBOURNE DR
PITTSFIELD, MA  01201-8524

GERMAINE R YANEY
1226 BUNKER HILL PL
FT WAYNE, IN  46825-3567

GERRY MEISTER
1 ARCADIAN DRIVE
WESLEY HILLS, NY  10977-1121

GERTRUDE B BRUMMUND
310 RIVER DR
APPLETON, WI  54915-1206

GERTRUDE C BAUER &
CATHERINE D WIEDERHOLD JT TEN
1030 DRUID RD
SAVANNAH, GA  31410

GERTRUDE C BAUER &
MARY V MAPLESON JT TEN
57 WILLETTS RD
GLEN COVE, NY  11542-3203

GERTRUDE E CLAWSON
4335 CADDO PKY
BOULDER, CO  80303-3606

GERTRUDE GARNI
837 BRANDY RD
AIKEN, SC  29801-7209

## Exhibit 5

## Bar Date Notice

GERTRUDE H SCHNEIDER
400 ROYAL PALM WAY 3
PALM BEACH, FL 33480-4117

GERTRUDE P HIGGINS
9421 CANTERBURY
ARLETA, CA 91331-5425

GERTRUDE S BETTENCOURT
76 N 32ND ST
SAN JOSE, CA 95116-1207

GERTRUDE Y MULLER TR UA AUG 6 97
GERTRUDE Y MULLER TRUST
1117 E ALICE AVE
PHOENIX, AZ 85020-3214

GIANFRANCO MICONI
VIA ROMA 58
BARBAIANA
MILANO,

GILBERT A WINTER
119 1ST TERRACE
KEY LARGO, FL 33037-4839

GILBERT D JAY III & MARY, THE
BOWERS JAY REVOCABLE TRUST
UA AUG 5 92
1923 E JOYCE BLVD APT 121
FAYETTEVILLE, AR 72703-5167

GILBERT WEIR &
SUZANNE WEIR JT TEN
11632 MONROE ST NE
BLAINE, MN 55434-2925

GILFORD P JOHNSON & CHERYL
A JOHNSON JT TEN
87 DROVER
KELLER, TX 76248-5004

GIOSEPPE FARINA
25 COPELAND AVE
GENEVA, NY 14456-2716

GERTRUDE KARPLUS
315 EAST 68TH STREET
NEW YORK, NY 10021-5692

GERTRUDE PETZOLD
16 STONE AVE
ELMWOOD PARK, NJ 07407-1151

GERTRUDE SIMMET
498 B THORNBURY CT
LAKEWOOD, NJ 08701-6574

GHERRY BENDER CUST
MICHAEL O BENDER
UNIF GIFT MIN ACT WASH
4139 96TH AVE SE
MERCER ISLAND, WA 98040-4233

GIBRALTAR MANAGEMENT CO INC
ATTN KEVIN M CARTER
150 WHITE PLAINS RD
TARRYTOWN, NY 10591-5521

GILBERT B FERN
180 E PEARSON APT 3405
CHICAGO, IL 60611-2109

GILBERT R BODELL III
172 WOODVILLE RD
HOPE VALLEY, RI 02832-2425

GILDA C LAMA
142 SHOREWAY
OAKDALE, NY 11769-1933

GILLESPIE CO
PO BOX 675
TAZEWELL, VA 24651-0675

GIOVANNI LORENZONI &
EMILIA LORENZONI JT TEN
79-30 67TH DR
MIDDLE VILLAGE, NY 11379-2909

GERTRUDE KOENIG
1836 EAST 18TH ST
BROOKLYN, NY 11229-2965

GERTRUDE ROSENBAUM
2170 CENTURY PARK EAST APT 1209
SO
LOS ANGELES, CA 90067-2225

GERTRUDE WTULICH &
BASHA WTULICH
JT TEN
56 FERRIS LANE
POUGHKEEPSIE, NY 12601-5134

GIACOMINO BRUSCO &
MARIA PIA BRUSCO JT TEN
101 BAY 7TH ST
BROOKLYN, NY 11228-3707

GIBSON P VAN ALSTYNE &
DOROTHY M VAN ALSTYNE JT TEN
3740 SILVER MAPLE COURT
NEW ORLEANS, LA 70131-8326

GILBERT COURTOIS JR
314 ALLEN ST
NEW IBERIA, LA 70563-2408

GILBERT S SCHUGART
817 ANDERSON AVE
FRANKLIN SQ LI, NY

GILFORD MYERS
1141 WESTBURY RD
JENKINTOWN, PA 19046-3905

GINO STEFANINI &
RAYMOND H LEVY TR UW
GERALDINE STEFANINI
BOX 22459
SAN FRANCISCO, CA 94122-0459

GISELA AREGALL
LA PAU 6BIS 08757
CORBERADE DE LIOBREGAT
BARCELONA,

**Exhibit 5**

**Bar Date Notice**

GISELA R SCHAFER
444 RIDGE RD
NEWTON, NJ 07860-5365

GIULIO J BARBERO
408 S GLENWOOD AVE
COLUMBIA, MO 65203-2716

GLADYS B MILLER
581 MILLER RD
EAST DUMMERSTON, VT 05346-9689

GLADYS HARRIS TERRILL
2506 COUNTRY CLUB RD
MIDLAND, TX 79701-5674

GLADYS R BORMANN
693 PALMER AVE
MAYWOOD, NJ 07607-1521

GLADYS SEYLER &
WILLIAM SEYLER &
LOIS CAMERON
JT TEN
COXSACKIE, NY 12051-1511

GLEN D HODGKISS
1016 BALDWIN ST
CHESTER, PA 19013-6304

GLENN E OTTERMAN JR
5958 BUENA VISTA AVE
OAKLAND, CA 94618-2148

GLENN HERNDON
8528 BLACK STAR CIRCLE
COLUMBIA, MD 21045-2646

GLENN P LENTZ &
HELEN E LENTZ JT TEN
744 B VALLEY SQUARE DRIVE
TAYLOR MILL, KY 41015-4454

GLENN W FITZGERALD
13110 MCGILL RD
SODDY, TN 37379-7739

GISELA STEIN GROSS
19 EAST 88 STREET
NEW YORK, NY 10128-0557

GIUSEPPE M CERASI
35 NEVILLE RD
BEAVER, PA 15009-9420

GLADYS BENSON
315 W 57 ST
NEW YORK, NY 10019-3158

GLADYS J TOELLE TR UA NOV 6 92
GLADYS J TOELLE
101 TRINITY LAKES DRIVE 570B
SUN CITY CENTER, FL 33573-5737

GLADYS ROSS
2404 CLINTON RD
ROCKFORD, IL 61103-4111

GLADYS TYLER
1233 RACEBROOK RD
WOODBRIDGE, CT 06525-1822

GLENN D KIECKER
1700 BUCHANAN ST NE
MINNEAPOLIS, MN 55413-1611

GLENN G CHANCE
11567 HIGHWAY 90 N
BEDIAS, TX 77831-9324

GLENN MARTIN DANIELSON &
LOIS ANN DANIELSON JT TEN
1106 20 ST NW
PUYALLUP, WA 98371-3950

GLENN R SEIDEL &
JANE M SEIDEL JT TEN
1101 N WATER ST
WOMELSDORF, PA 19567-0000

GLENNA ELAINE SAFRON
5216 WESTMOOR RD
SALT LAKE CITY, UT 84117-6931

GITA MOONEY
1704 MONTICELLO ROAD
SAN MATEO, CA 94402-4032

GIZELLA LUX
123 SORRENTO DR
OSPREY, FL 34229-9625

GLADYS F FORE
208 N MAULDIN ST
LATTA, SC 29565-1321

GLADYS O CASEY
6013 113TH STREET N 301
SEMINOLE, FL 33772-6822

GLADYS S BAIN
15161 HIGHLAND AVE
ORLAND PARK, IL 60462-3540

GLEN A BONAR &
BETTY L BONAR JT TEN
413 LYON DR
WINCHESTER, KY 40391-1659

GLENN E HENRY
9 VILLAGE HOMES DR
WAUNAKEE, WI 53597-1182

GLENN H COUGHLIN &
DOROTHY A COUGHLIN JT TEN
1497 JERUSALEM AVE
N MERRICK, NY 11566-1330

GLENN O RHODES
7295 W 32ND AVE
WHEATRIDGE, CO 80033-6264

GLENN T SMITH II &
FERESHTEH H SMITH JT TEN
3226 NW 46TH AVE
GAINESVILLE, FL 32605-1156

GLENNA ROMANS & J N TOWNSEND
TR UA MAY 13 89 ROBERTA
WRIGHT REEVES TRUST
BOX 801610
DALLAS, TX 75380-1610

**Exhibit 5**

**Bar Date Notice**

GLORIA ANN HEARD
P O BOX 808
CARLISLE, AR  72024-0808

GLORIA B SABANOSH
41 THIRD ST
PEQUANNOCK, NJ  07440-1226

GLORIA B WILLIS
509 LONG LEAF ACRES DR
WILMINGTON, NC  28405-3907

GLORIA BELSCHNER
6115 LINCOLN DR 245
EDINA, MN  55436-1627

GLORIA DE SILVA GIERKE
4602 STATE ST
RIVERDALE, IA  52722-5736

GLORIA E ESTRADA
524 W CANON PERDIDO 57
SANTA BARBARA, CA  93101-4460

GLORIA G BAHR &
ROBERT A BAHR JT TEN
671 BLOOMFIELD AVE
WEST CALDWELL, NJ  07006-7540

GLORIA I WOZNIAK
3234 PALMER RD
STANDISH, MI  48658-9608

GLORIA J SHEEHAN
20 BRISTOL LANE
PALM COAST, FL  32137-2508

GLORIA M YORASITS
4372 JAY STREET
WHITEHALL, PA  18052-1538

GLORIA P MORLOCK
1739 RAMAPO WAY
SCOTCH PLAINS, NJ  07076-2319

GLORIA PLATT
17040
HOLIDAY DR
MORGAN HILL, CA  95037-0000

GLORIA SAPHIA
436 BEACH 141ST STREET
BELLE HARBOR, NY  11694-1247

GLORIA W BRAM
6411 HIGHWAY 20 SP 5
PORT TOWNSEND, WA  98368

GOLDA JACKSON &
VALERIE A JACKSON JT TEN
138 EAST 36TH ST APT 9B
NEW YORK, NY  10016-3507

GOLDIE GREENBERGER
2427 MILTON RD
UNIVERSITY HTS, OH  44118-4634

GOLDIE HADAM CUST
RONALD TERRY HADAM
UNIF GIFT MIN ACT OHIO
4207 59TH ST WEST
BRADENTON, FL  34209-6663

GOLDIE KREBS
1501 W ARCH STREET
COAL TWNSHIP, PA  17866-1739

GORDON A KOSZ &
PATRICIA KOSZ TR UA JUN 9 98
GORDON A & PATRICIA KOSZ
JOINT REVOCABLE TRUST
GREENFIELD, WI  53219-482

GORDON A SHERLOCK JR
7 ELM LAWN
MILTON, MA  02186-3315

GORDON D LEWIS
3907 BLUE MOUND UR NE
CEDAR RAPIDS, IA  52402-1736

GORDON E RUTZEN
4609 FERNHAM PLACE
RALEIGH, NC  27612-5612

GORDON E TRICKLER
1 MAPLE LANE
WATERLOO, NY  13165-9701

GORDON FRANCIS MERCIER
6 HATHAWAY ST
ADAMS, MA  01220-1010

GORDON G FOERSTER
9215 BEECHWOOD DR
BRECKVILLE, OH  44141-2601

GORDON H KLOFT &
FRANCES H KLOFT JT TEN
PO BOX 3368
SEQUIM, WA  98382-5024

GORDON J DUNCAN
2071 GORDON ST
GUELPH, ON  N1H 6H9
QUEBEC

GORDON J SCHLEICHER
1054 APPLE BLOSSOM DR
NEENAH, WI  54956-4533

GORDON JAMES KIRKCONNNELL
62 FORDSON AVE
CRANSTON, RI  02910-5911

GORDON M BAKER TR UA
APR 21 95 ELAINE M CAMPBELL
BAKER REVOCABLE TRUST
12 ELATAN DR
PITTSBURGH, PA  15243

# Exhibit 5
# Bar Date Notice

GORDON M BAKER TR UA
APR 21 95 GORDON M BAKER
REVOCABLE TRUST
12 ELATAN DR
PITTSBURGH, PA  15243

GORDON S EDWARDS
172 PURITAN RD
FAIRFIELD, CT  06430-6848

GRACE A ALTENAU
544 78 ST
BROOKLYN, NY  11209-3706

GRACE ALLEGRETTI &
RICCIARDO ALLEGRETTI JT TEN
26 JASPER ST
STATEN ISLAND, NY  10314-6304

GRACE C DE PINTO
21 NORTON RD
EAST BRUNSWICK, NJ  08816-1703

GRACE E DARE
1 STONEHILL DR APT 2 B
STONEHAM, MA  02180-3930

GRACE H GATES
315 WESTBROOK DR
BOONE, NC  28607-3752

GRACE HILL HOTTENSTEIN
25 ROLLING ROCK ROAD
BOYERTOWN, PA  19512-0000

GRACE M BIELEFELDT
370 ALGONQUIN RD
FRANKLIN LAKES, NJ  07417-1002

GRACE M POLING
42 LAKEVIEW
GRAFTON, OH  44044-1528

GRACE MOYNG
1197 BOYLSTON ST
NEWTON, MA  02164-1005

GRACE R NOLA TR UA MAY 2 80 FBO
GRACE R NOLA
13120 BERRYESSA RD
SAN JOSE, CA  95133-1241

GORDON M SCHMITZ CUST
JAMES M SCHMITZ A MINOR
UNIF GIFTS MIN ACT-IOWA
C/O  JAMES M SCHMITZ
LE MARS, IA  51031-0000

GORDON S MATHIS &
MARGARET A MATHIS JT TEN
953 SO CAPITAL AVE
SAN JOSE, CA  95127-3916

GRACE A GIBSON
2505 JACARANDA
HARLINGEN, TX  78550-8601

GRACE ANA RABY RAMIREZ
11/35 VICTORIA ROAD
PARRAMATTA
NSW
SYDNEY,  02150

GRACE C HAUSSNER
38760 ADCOCK DR
FREMONT, CA  94536-4387

GRACE E SYDOW
W 152 N 6472 DIAL CT
MENOMONEE FALLS, WI  53051

GRACE H MACMILLAN
1353 MARTIN DR
WANTAGH L I, NY  11793-2654

GRACE I FISHER
11610 CLARKSON RD
LOS ANGELES, CA  90064-2818

GRACE M KARNES
148 E UNION ST
HAMBURG, NY  14075-5145

GRACE M QUINN
44 1 GARDEN CIRCLE
WALTHAM, MA  02154

GRACE PACLEB
C/O GRACE PACLEB DAY
1227 N THOMPSON AVENUE
GLENDALE, CA  91201-1441

GRACE ROSENZWEIG
636 EMERSON ST
WOODMERE, NY  11598-2830

GORDON R FULLER
981 CENTRAL AVE
PLAINFIELD, NJ  07060-2343

GORDON SANDS
187 MORNINGSIDE AVE
UNION BEACH, NJ  07735-3012

GRACE A GIRDWAIN
8320 S NASHVILLE AVE
BURBANK, IL  60459-2333

GRACE ANN CLARK
676 MOUNTAIN RD
SUFFIELD, CT  06078-2010

GRACE CORSO
10 W 15TH STREET APT 528
NEW YORK, NY  10011-6821

GRACE GALVIN DELGROS
514 SMOKERISE BLVD
LONGWOOD, FL  32779-3343

GRACE HASSING
3706 NORTH WESTNEDGE
KALAMAZOO, MI  49004-3449

GRACE ISABEL LAVEY
2917 74TH AVE S W
MERCER ISLAND, WA  98040-2636

GRACE M KHOURY
20 BLANCH AVE APT E 107
HARRINGTON PARK, NJ  07640-1071

GRACE MANNING
BOX 1135
CUSHING, OK  74023-1135

GRACE PARKER
2404 NOB HILL AVE N
SEATTLE, WA  98109-2048

GRACE S MANUEL
7420 WEST ISHAM
CHICAGO, IL  60631-1916

**Exhibit 5**

**Bar Date Notice**

GRACE S SLIWA
10621 HIGHWOOD LANE
SUN CITY, AZ  85373-1944

GRACE S VANCE
2 EAST 93RD ST
NEW YORK, NY  10128-0610

GRANT BENNETT CUST JANE BENNETT
UNDER NEW YORK UNIF GIFT MIN ACT
C/O  JANE BENNETT KNAPP
P O BOX 135
LINCOLNDALE, NY  10540-0135

GRANT J SILVERNALE
1431-10TH W
KIRKLAND, WA  98033

GRANT P KAESTNER
4551 PENWITH WAY
NORTH HIGHLANDS, CA  95660-3924

GRAYCE CAMBERG
129 ABACO PLACE
PONTE VEDRA, FL  32082-1601

GRAYSON M SMOOT CUST
ASHLEY BLAIR SMOOT UNDER THE MD
UNIF TRANSFERS TO MINORS ACT
5413 CYNTHIA TERR
BALTIMORE, MD  21206-2928

GRAYSON M SMOOT
5413 CYNTHIA TERRACE
BALTIMORE, MD  21206-2928

GREG A KIZIAH
RTE 5 BOX 139C
HICKORY, NC  28601-9805

GREG N MARTIN
C/O BAKER AND BOTTS LLP
3000 ONE SHELL PLAZA
HOUSTON, TX  77002

GREGG CONINGSBY
2625 NE 26 PL
FORT LAUDERDALE, FL  33306-1703

GREGORY  KORDECKI &
CHRISTINE S KORDECKI JT TEN
3239 NORTH EMBRY CIRCLE
ATLANTA, GA  30341-4207

GREGORY A FIELD
8122 DUNSINANE COURT
MCLEAN, VA  22102-2719

GREGORY DAVILA
4854 SOUTH LE CLAIRE
CHICAGO, IL  60638-2137

GREGORY E NISOTIS &
NITA H NISOTIS JT TEN
1211 ALMONDWOOD DR
NEW PORT RICHEY, FL  34655-0000

GREGORY E POLING
4284 BUCKSKIN LAKE DR
ELLICOTT CIT, MD  21042-1254

GREGORY E TOMERA &
MARION TOMERA JT TEN
4460 S ARCHER AVE
CHICAGO, IL  60632-2846

GREGORY ERIC LONGMAN
2 JEAN STREET
ESSENDON
VICTORIA,  3040

GREGORY J ADAMS
200 SHENOT RD
WEXFORD, PA  15090-7301

GREGORY L PARHAM &
DELILA ROBINSON PARHAM JT TEN
10115 BALO HILL RD
MITCHELLVILLE, MD  20721-2835

GREGORY LYNN COVINGTON &
GLORIA JEAN COVINGTON JT TEN
484 ELEANOR LANE
ARNOLD, MD  21012-1442

GREGORY MOORE
PO BOX 26627
LAS VEGAS, NV  89126-0627

GREGORY VANFLEET
13 CHURCH ST #2
UPTON, MA  01568-1534

GREGORY W ROMANYSHYN
244 SO SPRINGFIELD AVE
SPRINGFIELD, NJ  07081-2625

GREGORY ZELLMER
R R 2
ATLANTIC, IA  50022-0000

GRETA A HOLLON &
DONNA M ALLRED JT TEN
45151 FERN AVE APT 110
LANCASTER, CA  93534-2326

GRETA ETTY POLAK
LIGHTHOUSE RD
SANDS POINT, NY  11050

GRETCHEN F ANEX
9602 42ND AVE NE
SEATTLE, WA  98115-2524

GRETCHEN G LINDLEY
P O BOX 861
NANTUCKET, MA  02554-0861

GUANGJING WU
RM 3104 NORTH TOWER
WORLD TRADE CENTER COMPLEX
NO 371 375 HUANSHIDONG ROAD
PEOPLES,

GUELLA KARION DRAGON
539 WEBSTER STREET
NEW ORLEANS, LA  70118-5750

**Exhibit 5**

**Bar Date Notice**

GUIDO CORZO
CALLE GALEANO 271
URB LOS RASCALES-1 ETAPA
LIMA,  33

GUS STEFANADIS
460 PALM ISLAND SE
CLEARWATER, FL  34630-1938

GUY KNAFO &
ELLEN KNAFO JT TEN
5500 FIELDSTON RD
RIVERDALE, NY  10471-2533

GWEN DELENE MARGRAVE
C/O  GWEN MARGRAVE SIMMONS
2085 ROSWELL RD NE 933
MARIETTA, GA  30062-7588

GWENDOLYN L KELSO &
ESTELLE H KELSO JT TEN
3731 39TH STREET NW
WASHINGTON, DC  20016-5522

H BLANDIN JONES
2135 UNIVERSITY BLVD
HOUSTON, TX  77030-1218

H G GRAHAM
102 FOREST DR
TRAVELERS REST, SC  29690-1602

H LESLIE PATTEN
3218 S JEFFERSON
SPOKANE, WA  99203-1344

H MORRISON KERSHNER
2306 SOUTHVIEW DR
FERGUS FALLS, MN  56537-3912

H RIGEL BARBER & BONNIE A BARBER
TR UA NOV 28 94 BARBER EXTENDED
TRUST
900 N MICHIGAN AVE SUITE 1900
CHICAGO, IL  60611-1503

HAI NHU TRAN
6701 TESORO PLACE NE
ALBUQUERQUE, NM  87113-1968

GULLIE H LUNDBERG
18 EDISON ST
RIDGEFIELD PARK, NJ  07660-2252

GUST TSATSOS &
BESSIE TSATSOS JT TEN
3071 NEWPORT COURT
TROY, MI  48084-1312

GUY P GAMBLE III
RFD 1 BOX 123
NEW FLORENCE, PA  15944-9604

GWEN K LUECKER TR UA JUL 11 89
GWEN K LUECKER TRUST
732 CUMMINGS AVE
KENILWORTH, IL  60043-1013

GWENDOLYN M CULLEN &
DARLA L DAGGIT JT TEN
P O BOX 76
STAR TANNERY, VA  22654-0076

H BOXDORFER
1025 GEORGE STR
CHESTER, IL  62233-1427

H G TAPP CUST ROBERT D TAPP
UNIF GIFT MIN ACT FL
254 ELLINGTON RD
LONGMEADOW, MA  01106-1510

H MANLY CLARK JR
PO BOX 339
ELIZABETHTOWN, NC  28337-0339

H N DAOUD &
IRMA DAOUD JT TEN
P O BOX 477
DAVIS, CA  95617-0477

H WAYNE ELLIOTT &
MARIAN B ELLIOTT JT TEN
600 CARRSBROOK DR
CHARLOTTESVILLE, VA  22901-1220

HAIG TORIGIAN
409 KISMET RD
PHILADELPHIA, PA  19115-1110

GUS FORSNER
2835 ELSTON
CHICAGO, IL  60618-7905

GUSTAVE HERRMANN
C/O  GEORGE A HERRMANN
6145 55TH AVE CIRCLE E
BRADENTON, FL  34203-9755

GUY W WELTY SR
3200 HACKBERRY LANE
YORK, PA  17404-8422

GWENDOLYN ANN LOVENDAHL
701 E MANSUR
GUTHRIE, OK  73044-3622

GYOTOKU BROTHERS
6268 W WALBROOK DR
SAN JOSE, CA  95129-4769

H ELIZABETH SIEBERT
R R 2 25 LAKEVIEW TERRACE
ROCKLAND, ME  04841-5717

H LANNY CRAGG
12101 HILLOWAY ROAD W
MINNETONKA, MN  55305-2434

H MELVIN RICHARDSON
6325 FIFTH ST
BELLAIRE, TX  77401-3324

H R MARSH REALTY CO
24500 FAIRMOUNT DR
P O BOX 2463
DEARBORN, MI  48123-2463

H WILLIAM FINK LIFE
TENANT U/W MYRON J FINK
7330 MILLBROOK RD
NORFOLK, VA  23505-3318

HAIG YAZUJIAN CUST DIKRON
YAZUJIAN A MINOR UNDER PL
1955 CHAPT 139 LAWS OF NJ
C/O  DIKRAN H YAZUJIAN
TELFORD, PA  18969-1863

# Exhibit 5
## Bar Date Notice

HAINES B HOLT
325 HOLT ST
FEDERALSBURG, MD 21632-1404

HAL J FREIMAN
11 MAGNOLIA RD
SCARSDALE, NY 10583-7445

HALLOCK R LUCIUS &
MARY W LUCIUS JT TEN
1622 WRIGHTSON DR
MCLEAN, VA 22101-5143

HANNABERY
C/O R T & J M HANNABERY
PROPERTY ACCOUNT
3472 OAKHURST DR
CENTER VALLEY, PA 18034-9707

HANNAH NADLER
4250 E ALLISON RD
TUCSON, AZ 85712-1039

HANNS DIETER ALHUSEN
1700 ARAPAHO
SPRINGDALE, AR 72764-6905

HANS PETER FRALICK
6 BATCHELDER ST
PLYMOUTH, NH 03264-1210

HARK WAH LIN CUST
FBO THOMAS B LIN UNDER OH
UNIFORM TRANSFERS MIN ACT
2829 CHINOOK LN
DAYTON, OH 45420-3828

HARLAN K MICKEY
529 SE GRAND AVE APT 1
PORTLAND, OR 97214-2252

HARM WILLEM DE GROOT
37137 PARSONS CREEK ROAD
SPRINGFIELD, OR 97478-8741

HAROLD A ECKMANN
PO BOX 130
BLACKSTONE, VA 23824-0130

HAKARU NITAHARA
952 COYOTE RD
SAN JOSE, CA 95111-1822

HAL PLATZKERE
343 CHERRY BEND
MERION, PA 19066-1506

HAMID S ALI CUST
NABEEL S ALI
UNIF GIFT MIN ACT IA
4789 WALNUT CREEK CIRCLE
WEST BLOOMFIELD, MI 48322-3493

HANNAH HERMAN AS CUSTODIAN
FOR YAEL BEN-AVI UNDER THE
NEW JERSEY UNIFORM TRANSFERS TO
MINORS ACT
WAYNE, NJ 07470-3709

HANNAH PATRUSKY
2296-0 VIA PUERTA
LAGUNA HILLS, CA 92653-2240

HANS A LINDT
20772 BEACHCLIFF BLVD
ROCKY RIVER, OH 44116-1323

HARALD WALTHER
HAAKON VIIS GT 1
POSTBOKS 1889 VIKA
OSLO, 0124

HARKNESS G DE VOE
580 PATTEN AVE UNIT 37
LONG BRANCH, NJ 07740-7857

HARLEY L BARGER &
DORIS M BARGER TR UA NOV 15 90
HARLEY L & DORIS M BARGER TRUST
4414 CAMBRIDGE CT
INDEPENDENCE, MO 64055-4917

HARMON G LEWIS
PO BOX 2516
NEW LONDON, NH 03257-2516

HAROLD A ECKMANN
PO BOX 231
BLACKSTONE, VA 23824-0231

HAL DUGAN
2904 HENLEY ST
NORRISTOWN, PA 19401-2240

HALAINE SHERIN BRIGS CUST PHILIP
A BRIGGS UNIF GIFT MIN ACT PA
C/O KEANE TRACERS INC
ONE TOWER BRIDGE
WEST CONSHOHOCKEN, PA 19

HAN FOO JUAN & WON HANG HAN
JT TEN
188 ST JOHN S PLACE
BROOKLYN, NY 11217-0000

HANNAH KIRSHNER
67 30 CLYDE ST
FOREST HILLS, NY 11375-4055

HANNAH R GOLLIN
1260 N PROSPECT APT 9W
MILWAUKEE, WI 53202-3020

HANS P JUENG
P O BOX 1171
ALBUQUERQUE, NM 87103-1171

HARDING OUNANIAN JR
46 GREENDALE AVE
NEEDHAM, MA 02194-2129

HARLAN A SCHIFFMAN
P O BOX 351506
LOS ANGELES, CA 90035-9206

HARLOW L STAHL
9507 RTE 113 E
BELLEVUE, OH 44811-8925

HAROLD A DAWSON
3354 HICKORY HOLLOW LANE
MEMPHIS, TN 38115-3311

HAROLD A LEHMAN
375 N BROAD ST
CANFIELD, OH 44406-1256