**Exhibit  5**

**Bar Date Notice**

HAROLD A MCGUFFIN
327 DEVONSHIRE LN
COLUMBIA, SC  29212-8358

HAROLD B DRURY &
GLADYS F DRURY JT TEN
13 MILTON ST
LYNN, MA  01902-1528

HAROLD COHEN
24161 GREENLAWN
BEACHWOOD, OH  44122-1438

HAROLD E ECKMANN
PO BOX 130
BLACKSTONE, VA  23824-0130

HAROLD E KLONTZ
BOX 992
AUBURN, AL  36831-0992

HAROLD E WAGNER
RD 3 CHERRYTREE RD
TITUSVILLE, PA  16354-0000

HAROLD F ZIMMERMAN &
HELEN ZIMMERMAN TEN ENT
3708 BRENTFORD RD
RANDALLSTOWN, MD  21133-3705

HAROLD G PEFFLEY &
JOYCE E PEFFLEY JT TEN
1732 WESTWOOD RD
READING, PA  19610-1134

HAROLD H HOLTZMAN
3716 TENTH AVE
NEW YORK, NY  10034-1803

HAROLD I HEGGE &
CORA M HEGGE JT TEN
20421 12TH PL SO
SEATTLE, WA  98198-2617

HAROLD J KATZMAN &
JEANNE KATZMAN COMMUNITY PROPERTY
2610 MANDEVILLE CANYON RD
LOS ANGELES, CA  90049-1004

HAROLD A NOMER JR
2717 P POST ROAD
WAKEFIELD, RI  02879-7555

HAROLD BLOOM &
DIANA BLOOM JT TEN
2502 NORTH 53RD ST
OMAHA, NE  68104-4202

HAROLD D FITCH &
NANCY E FITCH JT TEN
26 STANIFORD RD
BURLINGTON, VT  05401-2405

HAROLD E FISCHER
P O BOX 234
JASPER, AR  72641-0234

HAROLD E KRAINOCK &
MARJORIE KRAINOCK JT TEN
9 MAYWOOD DRIVE
DANVILLE, IL  61832-2921

HAROLD EUGENE PLYLER
5817 WEDDINGTON MONROE RD
MATTHEWS, NC  28104-7926

HAROLD G LATHROP
666 W END AVE
NEW YORK, NY  10025-7357

HAROLD G ROBINSON
5628 TAYLOR LANE
FT COLLINS, CO  80528-9100

HAROLD HANSFORD &
LOUISE H HANSFORD JT TEN
223 FERRY ST
LAWRENCE, MA  01841-1319

HAROLD J BERK
PO BOX 173
DEAL, NJ  07723-0173

HAROLD J LIBSON
6 XAVIER DR
YONKERS, NY  10704-1371

HAROLD A SHERMAN & ADELAIDE
SHERMAN JT TEN
9901 FOUR SEASONS LANE
LOUISVILLE, KY  40241-2117

HAROLD C ATTEBERY
3651 LANCASTER ROAD
GRANVILLE, OH  43023-9508

HAROLD E BERGGUIST
PO BOX 8592
NORTHFIELD, IL  60093-8592

HAROLD E JOHNSON & MARY RUTH
JOHNSON JT TEN
3824 COURTOIS
ST LOUIS, MO  63123-7715

HAROLD E RICCA &
KATHLEEN RICCA JT TEN
506 N RIVER DR
PORTER, IN  46304-1419

HAROLD F LANG &
LAVERNE LANG JT TEN
PO BOX 876
ORE CITY, TX  75683-0876

HAROLD G LIDDIARD &
MYRLEEN A LIDDIARD JT TEN
265 E 500 NORTH
NEPHI, UT  84648-1235

HAROLD GREEN
P O BOX 111312
ANCHORAGE, AK  99511-1312

HAROLD HATFIELD
28 ST JOHNS AVE
TABOR, NJ  07878

HAROLD J CURRY
658 HILLCREST BLVD
PHILLIPSBURG, NJ  08865-1411

HAROLD J MAGEE
654 MADISON AVE
ALBANY, NY  12208-3604

# Exhibit 5

# Bar Date Notice

HAROLD J MUSSER
2805 ROSINA AVE
COVINGTON, KY 41015-1051

HAROLD J ZIEGLER
152 BRETTON RD
HAUPPAUGE, NY 11788-4739

HAROLD KASSAB
220 PARK AVENUE SUITE 200
BIRMINGHAM, MI 48009-3477

HAROLD L MCNIEL
1600 DANIELS ST NE
CEDAR RAPIDS, IA 52402-3905

HAROLD L TRACY JR &
HAROLD L TRACY SR JT TEN
18854 RIDGE LANE
MARENGO, IL 60152-9123

HAROLD MENGER
P O BOX 56
KEW GARDENS, NY 11415-0056

HAROLD R BARTLETT
15 S GOLFVIEW RD
LAKE WORTH, FL 33460-3985

HAROLD R MERWARTH
12 MULBERRY AVE
GARDEN CITY, NY 11530-3028

HAROLD SHARE &
BARBARA SHARE JT TEN
22580 ESPLANADA CIR W
BOCA RATON, FL 33433-5915

HARRIET A CINQUE CUST
BARBARA L CINQUE
UNIF GIFT MIN ACT
39 ROOSEVELT ST
ROSELAND, NJ 07068-1258

HAROLD J SHREWSBURY
6146 E 4TH PLACE
TULSA, OK 74112-1725

HAROLD JACOBSON &
NANCEE JACOBSON JT TEN
3360 S OCEAN BLVD
PALM BEACH, FL 33480-5668

HAROLD KENT &
EARLENE F PARSONS
TR UDT MAR 2 94
H K PARSONS FAMILY TRUST
SAN DIEGO, CA 92109-6711

HAROLD L THEISS CUST
ELIZABETH JEAN S THEISS
UNIF GIFT MIN ACT MO
1360 JAMAICA DR
SANIBEL, FL 33957-2608

HAROLD LEVY & GERTRUDE LEVY
JT TEN
2830 OCEAN AVE APT E-1
BROOKLYN, NY 11235-3121

HAROLD MONAHAN
2886 FERNLEY DR EAST TH 3
WEST PALM BEACH, FL 33415-8312

HAROLD R FISHER
3200 APPALACHIAN WAY
PLANO, TX 75075-1703

HAROLD R STEELE
502 W 113TH ST
APT 5 B
NEW YORK, NY 10025-8009

HAROLD W RAPER
RT 2 BOX 295
PARIS, AR 72855-9802

HARRIET B OGLESBEE
240 HEATHWOOD DR
SPARTANBURG, SC 29307-3737

HAROLD J WAGNER &
ELEANOR F WAGNER JT TEN
18160 TOEPFER
EASTPOINTE, MI 48021-2766

HAROLD KASSAB
220 PARIC ST
SUITE 200
BIRMINGHAM, MI 48009

HAROLD L GROGAN &
CRAWFORD S GROGAN JT TEN
7301 IDYLBROOK COURT
FALLS CHURCH, VA 22043-1532

HAROLD L THEISS CUST
JOANNA V THEISS
UNIF GIFT MIN ACT MD
1360 JAMAICA DR
SANIBEL, FL 33957-2608

HAROLD M PEDERSON
C/O MARGARET PEDERSON
1203 W 9TH AVENUE
SPOKANE, WA 99204-3223

HAROLD OTIS MORRIS
10571 LAFAYETTE ST
P O BOX 137
WHITESVILLE, KY 42378-0137

HAROLD R LAW & TINIE M LAW JT TEN
1008 N E 4TH STREET
MULBERRY, FL 33860-2607

HAROLD ROSE &
ADELE ROSE JT TEN
220-15 73RD AVE
BAYSIDE, NY 11364-2603

HAROLD WHITCHER CUST RICHARD T
STERN UNIF GIFT MIN ACT CT
C/O RICHARD T STERN
210 WEST SIDE DRIVE
HAMDEN, CT 06514-3726

HARRIET B PEARCE
9A JANET DR
CANTERBURY GARDENS
POUGHKEEPSIE, NY 12603-2249

# Exhibit 5

# Bar Date Notice

HARRIET BLOOM
4001 HILLCREST DR APT 302
HOLLYWOOD, FL 33021-7924

HARRIET M WALKER
1135 COVELL RD NW
GRAND RAPIDS, MI 49504-3815

HARRIET M WILLSON & NADINE HIATT
TR UA OCT 5 82
HAROLD O WILLSON TRUST
SUNSET ESTATES
MT VIEW, CA 94041-1629

HARRIET M WILLSON TR UA
MAR 29 94
THE HARRIET M WILLSON TRUST
433-51 SYLVAN AVE
MOUNTAIN VIEW, CA 94041-1629

HARRIET T WERNER
81 WEST 34TH ST
BAYONNE, NJ 07002-2817

HARRIETTE M JOPPLIN & THOMAS F
JOPPLIN TR UA JUN 24 97
THE THOMAS JOPPLIN FAMILY
LIVING TRUST
LA PORTE, TX 77571-7047

HARRIOT E WILLIAMS
4901 SEMINARY ROAD
APT 621
ALEXANDRIA, VA 22311-1817

HARRIS H HUSTON
6714 CARROLL HIGHLANDS RD
SYKESVILLE, MD 21784-6312

HARRY A MATTHEWS &
LILLIAN F MATTHEWS TEN ENT
C/O MARION MURPHY
152 GLENDALE AVE
HARTFORD, CT 06106-3004

HARRY A SCHIFFMAN
P O BOX 351506
LOS ANGELES, CA 90035-9206

HARRY B GOOBY & EULA H GOOBY
TR UA FEB 9 96 HARRY B GOOBY &
EULA H GOOBY REVOCABLE TRUST
7706 E PLEASANT RUN
SCOTTSDALE, AZ 85258-3197

HARRY BARON
405 WALNUT AVE
CRANFORD, NJ 07016-2966

HARRY C GAMBLE &
MILDRED D GAMBLE JT TEN
2916 DEBRECK AVE
CINCINNATI, OH 45211-7804

HARRY C GOLDBY
825 N HANOVER ST 110
CARLISLE, PA 17013-1539

HARRY C PAULING
60 FRANKLIN RD
TEANECK, NJ 07666-5917

HARRY CAGIN
14 POWELL DR
WEST ORANGE, NJ 07052-1332

HARRY CHIAMULERA &
DIAN N CHIAMULERA JT TEN
508 THIRD AVENUE
PELHAM, NY 10803-1120

HARRY D JEFFERY CUST
BRETT D LANDOLT
UNIF GIFT MIN ACT-PA
R R 4
BLOOMSBURG, PA 17815-9804

HARRY D JEFFERY CUST
LANA J LANDOLT
UNIF GIFT MIN ACT-PA
R R 4
BLOOMSBURG, PA 17815-9804

HARRY DAVIS JR &
MARGARET DAVIS JT TEN
35 BARTLET AVE
STATEN ISLAND, NY 10312-3843

HARRY DEYOE
3324 W 74TH ST
PRAIRIE VILLAGE, KS 66208-3237

HARRY EDGAR PIERSOL &
HELEN ELSIE PIERSOL JT TEN
1350 CAMBRIDGE DR
CLEARWATER, FL 33756-1338

HARRY FLYNN &
MARY FLYNN JT TEN
1001 CHESTNUT LANE
EDMOND, OK 73034-8020

HARRY G COLLINS &
HARRIET H COLLINS JT TEN
974 HELEN AVE
LANCASTER, PA 17601-5112

HARRY GOLDBERG &
BARBARA GOLDBERG JT TEN
B43 BRIAR HOUSE
8302 OLD YORK ROAD
ELKINS PARK, PA 19027-1522

HARRY HECKMAN
3629 SANTA FE STREET
CORPUS CHRISTI, TX 78411-1323

HARRY J PACKER
1117 BROADMOOR DR
DAYTON, OH 45419-2811

# Exhibit 5

## Bar Date Notice

HARRY J VERLATO JR & MARGARET
ANN VERLATO TEN ENT
5614 APPOMATTOX RD
DAVENPORT, IA 52806-2352

HARRY KALANSKY &
KATHY KALANSKY JT TEN
23 HASTINGS ST
DIX HILLS, NY 11746-6916

HARRY LEWIS CHEN
781 NORTH WILTON RD
NEW CANAAN, CT 06840-2421

HARRY PARKER &
JOYCE PARKER JT TEN
1585 IDLEWILD
RICHLAND, MI 49083-9360

HARRY R WHITE CUST KRIS WHITE
UNIF GIFT MIN ACT NY
C/O KRIS WHITE
80 TOILSOME LANE
EAST HAMPTON, NY 11937-3225

HARRY S WINCA
1620 WINDROW LANE
BROADVIEW HEIGHTS, OH 44147-3285

HARRY W GABRIEL
11101 S E MARKET ST
PORTLAND, OR 97216-3553

HARVE B GILES
126 COUNTY RD 973
FLAT ROCK, AL 35966-8536

HARVEY H GREENE &
FRIEDA B GREENE JT TEN
1371 VAN HOUTEN AVE APT 2
CLIFTON, NJ 07013-1637

HARVEY J WOOD
5843 NORTH 22 DRIVE
PHOENIX, AZ 85015-2303

HARVEY LASKY
13929 MARQUESAS WAY APT 103 A
MARINA DEL REY, CA 90292-6026

HARRY JARVIS &
KENNETH E ALLEN JR JT TEN
215 SMYTHE DR
SUMMERVILLE, SC 29485-3418

HARRY KOMPA
6260 PEARL RD 524
CLEVELAND, OH 44130-3039

HARRY M EDWARDS &
ELEANOR M EDWARDS JT TEN
505 SULLIVAN ROAD
GREENFIELD, TN 38230-6716

HARRY R HOPPE
1977 SEARL CT
EAST LANSING, MI 48823-3897

HARRY S KELLER JR
735 E 3RD ST
BLOOMSBURG, PA 17815-2014

HARRY SCHONBERGER &
MICHELLE ROBIN SCHONBERGER JT TEN
59-B TROY DR
SPRINGFIELD, NJ 07081-2031

HARRY ZILER
ROUTE 1
GOLDEN CITY, MO 64748-9803

HARVEY D CRAMER
1505 GUILFORD LANE
OKLAHOMA CITY, OK 73120-1208

HARVEY HATCH
644 HARBOR RD
BRICK, NJ 08724-4716

HARVEY JOSEPH CUSIMANO
8020 AETNA ST
METAIRIE, LA 70003-6532

HARVEY M BROWN
COTTAGE PLANTATION
RTE 5 BOX 425
ST FRANCISVILLE, LA 70775

HARRY K LARGEN & CONSTANCE B
LARGEN JT TEN
2123 SYCAMORE DR
BOWLING GREEN, KY 42104-3868

HARRY L BEILAU
P O BOX 13702
KANSAS CITY, MO 64199-3702

HARRY P SEEBACK &
JEAN E SEEBACK TEN ENT
6416 TISDALE TERR
BETHESDA, MD 20817-1658

HARRY R WHITE CUST KARL WHITE
UNIF GIFT MIN ACT NY
RT 2 BOX 480
FREDERICKSBURG, VA 22405

HARRY S RINKER TR UA AUG 6 68
RODE H RINKER & KENNETH C RINKER
TRUST
P O BOX 7250
NEWPORT BEACH, CA 92658-7250

HARRY V WADE JR TR
UA APR 8 93
HARRY V WADE JR TRUST
12573 MEDALIST PARKWAY
CARMEL, IN 46033-8934

HARTMUT LIEBEL
1231 SEASPRAY AVE
DELRAY BEACH, FL 33483-7141

HARVEY GOODMAN
55 QUAY AVE
HEWLETT, NY 11557-1421

HARVEY HEISS &
ETHEL HEISS JT TEN
306 EMERALD BAY CIRCLE J7
NAPLES, FL 34110-7617

HARVEY L HOPKINS &
NITA L HOPKINS JT TEN
5220 W MOUNTAIN VIEW CIRCLE
LECANTO, FL 34461-0000

**Exhibit 5**

**Bar Date Notice**

HARVEY S ELEFSON TR
02 23 98
HARVEY S ELEFSON TRUST
19 GLEN DR
PEABODY, MA 01960-1005

HARVEY W STURTEVANT
610 SHERWOOD CIRCLE
SALISBURY, MD 21804-9011

HAZEL BARTELS
623 HIGHLAND AVE
SAC CITY, IA 50583-2412

HAZEL C LAWRENCE
8010 OCEAN FRONT
VIRGINIA BEACH, VA 23451

HAZEL FORTMAN
C/O CHEMICAL BANK
BYPASS TRACER
450 W 33RD ST
NEW YORK, NY 10001-2603

HAZEL GORDON KAUFMAN
BOX 1555
SANTA FE, NM 87504-1555

HAZEL KENIS
612 HEATHER LANE
BRYN MAWR, PA 19010-2020

HAZEL L ADAMS
11119 MULLIGAN ST
CINCINNATI, OH 45241-2625

HAZEL L CULVER
PO BOX 601
TUOLUMNE, CA 95379-0601

HAZEL L GUY
P O BOX 612357
SOUTH LAKE TAHOE, CA 96152-2357

HAZEL M FRAZIER
701 S 12TH
PERRY, OK 73077-7032

HEBER H FISHER &
MARGARET H FISHER JT TEN
579 WALLACE
BIRMINGHAM, MI 48009-1604

HEDWIG LOVE
828 S SHORE RD BOX 168
MARMORA, NJ 08223-1003

HEIDE WETZEL
SEIDENBAENDER ST 45
WORMS, D 67549

HEIDI BETH STAYN
5219 FIFTH AVENUE
PITTSBURGH, PA 15232-2122

HEIDI C WALDNER
C/O HEIDI NUFER
8990 - HAWKS COVE ROAD
GAINESVILLE, GA 30506-5612

HEIDI G BARBERIO
11 FULLER ST
WALTHAM, MA 02453-5014

HEIDI R WADAS &
EDWARD WADAS JT TEN
2 MULVIHILL DR
NEW HARTFORD, NY 13413-1906

HEINZ ROES
13 CHARLES RD
LINTHICUM HTS, MD 21090-1631

HELEN A HAFERCAMP
4430 N SACRAMENTO AVE
CHICAGO, IL 60625-3828

HELEN B AMBROSE
256 MOUNTAIN VIEW DR
MAHWAH, NJ 07430-3426

HELEN B BAROCO
BOX 485
DAPHNE, AL 36526-0485

HELEN B SMITH
P O BOX 9005
ORANGEBURG, SC 29116-9005

HELEN BASTELLO &
DOMINIC BASTELLO
JT TEN
958 DOWNING RD
VALLEY STREAM, NY 11580-1509

HELEN C MAGGIO &
CHARLES W MAGGIO JT TEN
450 W 33RD ST
NEW YORK, NY 10001-2603

HELEN C O CONNELL
17 IRONSTONE DR
READING, PA 19606-2946

HELEN C WALSH
6216 SCHAEFER CIR
EDINA, MN 55436-1111

HELEN CYPERSTEIN
ATTN NAOMI GORDON
115-16 GROSSVENOR RD
KEW GARDENS, NY 11418-3474

HELEN E BLUMBERGER
1676 BEECHWOOD BLVD
PITTSBURGH, PA 15217-1434

HELEN E BOISSELLE
33450 SHAKER BLVD
PEPPER PIKE, OH 44124-4940

HELEN E PETERSON
1800 SE SAINT LUCIE BLVD
APT 1-105
STUART, FL 34996-4259

HELEN E WILLIAMS
5871 RT 167
PIERPONT, OH 44082

HELEN EGGLESTON
541B NARRAGANSET LN
STRATFORD, CT 06614-8317

# Exhibit 5

## Bar Date Notice

HELEN ELIZABETH CANNON TR UA
NOV 10 00 THE HELEN E CANNON
REVOCABLE LIVING TRUST
14840 S E 103 AVE
SUMMERFIELD, FL 34491-3755

HELEN FAWCETT HUGHES
16 QUEENS GATE PLACE
LONDON, SW7 5MY

HELEN G SCHRADER
THE CARRINGTON
206 N MAIN ST
DE FOREST, WI 53532-1140

HELEN H BALMER &
JAMES BALMER JT TEN
1499 ASHOVER DR
BLOOMFIELD HILLS, MI 48304-1216

HELEN HALL LEON
P O BOX 1545
WINDERMERE, FL 34786-1545

HELEN J BAGDZINSKI
333 OAK AVE
SHARON HILL, PA 19079-1213

HELEN K SCHOENHARD TR UA APR 11
90 THE HELEN K SCHOENHARD TRUST
FBO ERIC WILLIAM SCHOENHARD
3037 BECERRA WAY
SACRAMENTO, CA 95821-3933

HELEN KUBISH
192 KUBISH RD
LITCHFIELD, CT 06759-2017

HELEN L KARL
6545 CHESAPEAKE RUN
CINCINNATI, OH 45248-6844

HELEN L SANOR
165 E MILL ST
ALLIANCE, OH 44601-5067

HELEN ESBER
4556 WHYEM DR
AKRON, OH 44319-4441

HELEN FRANCES
LEARS ROGERS
35 MALIBU COURT
TOWSON, MD 21204-2047

HELEN GROSSMANN
15715 COUZENS
EAST POINTE, MI 48021-2395

HELEN H COLEMAN
3101 WOLVERINE ST NE
CANTON, OH 44705-4441

HELEN HAMS &
WILLIS J HAMS JT TEN
135 OAK ST
WEEHAWKEN, NJ 07087-5609

HELEN J MARKWITH CUST
EMILY LOUISE MARKWITH
UNIF GIFT MIN ACT NJ
ST ALBAN ANLAGE 57
BASEL, 4052

HELEN KAWAKY
15 WILLIAMS ST
BELLOUS FALLS, VT 05101-1344

HELEN L GOLD
8135 WOODLAWN AVE
MUNSTER, IN 46321-1714

HELEN L ORUM
438 N RANDOLPH
EUFAULA, AL 36027-1644

HELEN LAGALY & MARY KLEI
TR UA MAY 11 94
HELEN LEGALY TRUST
9805 REGATTA DR 302
CINCINNATI, OH 45252-1972

HELEN F RICHTER
8 BYRAM SHORE RD
GREENWICH, CT 06830-6926

HELEN G HELLER
1 WASHINGTON SQUARE
LARCHMONT, NY 10538-2030

HELEN GUERRIERI
137-23 LAFAYETTE ST
OZONE PARK, NY 11417-2701

HELEN H CROWLEY CUST
SUSAN E CROWLEY
UNIF GIFT MIN ACT OH
25400 COUNTRY CLUD BLVD 21
NORTH OLMSTED, OH 44070-4377

HELEN I WEIMER
1171 LINDEN AVENUE
GLENDALE, CA 91201-1510

HELEN J MORRIS
3607 WINCHESTER RD
LOUISVILLE, KY 40207-4339

HELEN KIRWAN
C/O MRS K J MILLER
65 BIRCHWOOD DR
NEW WINDSOR
NEWBURGH, NY 12553-7439

HELEN L JEFFERY
RUAL ROUTE 4
BLOOMSBURG, PA 17815-0000

HELEN L PIERCE
11932 HALLA PLACE
FISHERS, IN 46038-2768

HELEN LILLEY NORDHOFF
2610 FOOTHILL RD
SANTA BARBARA, CA 93105-2151

## Exhibit 5

## Bar Date Notice

HELEN M BANNAN-BAURECHT
3129 HONEY CREEK CRT
OSH KOSH, WI 54904-9393

HELEN M DONOVAN
530 E 23RD ST APT 11E
NEW YORK, NY 10010-5024

HELEN M NICHOLS
RT 1 BOX 43
BROCK, NE 68320-9613

HELEN M SIMPSON &
JANET F KAER JT TEN
1960 ROYAL
BERKLEY, MI 48072-4009

HELEN M WARREN &
NANCY A DUDZIAK JT TEN
155 LOVERING ST
MANCHESTER, NH 03109-4725

HELEN MARIE JESBERGER
13105 IXORA CT APT 307
NORTH MIAMI, FL 33181-2321

HELEN MINKIN
176 EAST 71ST ST
NEW YORK, NY 10021-5159

HELEN R KRUG
22 MINEOLA COURT
HAMPTON BAYS, NY 11946-3417

HELEN R SCOTT
THE WILLOWS
1 LYMAN ST
WESTBOROUGH, MA 01581-1437

HELEN S WILLIAMS CUST
HELEN ELIZABETH WILLIAMS
UNIF GIFT MIN ACT LA
C/O MRS BETSY KOSTEVICKI
GULF BREEZE, FL 32561-30

HELEN SENCHAK
6645 N 7TH ST
PHOENIX, AZ 85014-1209

HELEN M BRIDE
1401 VIRGINIA ST
LAKE CHARLES, LA 70605-3645

HELEN M LOFTUS
1224-POTOMAR SCHOOL RD
MCLEAN, VA 22101-2330

HELEN M SANDHAUS
142 CEDAR AVE
HEWLETT BAY PK, NY 11557-2518

HELEN M STACKHOUSE
10272 OLD FREDERICK RD
ELLICOTT CITY, MD 21042-1637

HELEN M WROTEN & GAIL L HOSMER
JT TEN
1320 WOODBRIDGE RD
BALTIMORE, MD 21228-1129

HELEN MARIE LEONARDSON
1425 W NINTH AVE
OLYMPIA, WA 98502-5330

HELEN PLUNGIS
18001 SE HERITAGE DR
TEQUESTA, FL 33469-1423

HELEN R MEHLER
622 S WASHINGTON ST
HINSDALE, IL 60521-4439

HELEN ROTH
1540 YORK AVE
NEW YORK, NY 10028-5962

HELEN S ZEIGLER
1129 COLUMBUS AVE-APT 1
LEMOYNE, PA 17043-1730

HELEN SMITH &
MICHAEL PYSIEWSKI JT TEN
220 PALM AIR DR
OSPREY, FL 34229-9040

HELEN M BUCHSER
1408 SUNVIEW RD
LYNDHURST, OH 44124-1346

HELEN M MC LORAINE
1515 ARAPAHOE STREET
TOWER I SUITE 1525
DENVER, CO 80202-3150

HELEN M SHERICK
3087 WEST NINTH STREET APT2
LOS ANGELES, CA 90006-1515

HELEN M STARKS
2512 SYCAMORE
COLORADO SPRINGS, CO 80906-3323

HELEN M WROTEN & LAWRENCE A
WROTEN JT TEN
1320 WOODBRIDGE RD
BALTIMORE, MD 21228-1129

HELEN MARIE MACDONALD
610 HILDA COURT
MECHANICSBURG, PA 17055-4938

HELEN R BRODA &
PATRICIA H CLEM JT TEN
8200 DAHLIA ST
HENDERSON, CO 80640-7935

HELEN R RICHARDSON
14562 WEST AVE
ORLAND PARK, IL 60462-2449

HELEN S GECK
220 ARIKARA AVE
BISMARCK, ND 58501-2644

HELEN SCHAKELMANN
830 AURORA ST
WAUKESHA, WI 53186-5114

HELEN T ESHLEMAN
722 LOWERLINE ST
NEW ORLEANS, LA 70118-5114

**Exhibit  5**

**Bar Date Notice**

HELEN T WROBEL
7S 356 BALTUSROL LANE
NAPERVILLE, IL  60540-9417

HELEN THOMPSON &
JOHN L THOMPSON JT TEN
2 LINK STREET
FOXBOROUGH, MA  02035-2271

HELEN V SNYDER
17 LAKE SHORE DR
EASTCHESTER, NY  10709-5208

HELEN VIRGINIA HOWSER
444 W ORANGE GROVE
TUCSON, AZ  85704-5642

HELEN VIRGINIA PENNEL BROOKS
4240 SHARPSBURG DR
BIRMINGHAM, AL  35213-2208

HELEN VISELLI
191 NANTASKET RD
HULL, MA  02045-2649

HELEN W MACKENZIE-STONE TR
UA JUL 16 91
HELEN MACKENIE-STONE
REVOCABLE TRUST
HUTCHINSON, KS  67502-242

HELEN ZOBELEIN
2525 SYCAMORE DR
SAN MARINO, CA  91108-2927

HELENA J CHARON TTEE
DTD DEC 7 93
THE HELENA J CHARON REVOCABLE
TRUST
TULSA, OK  74112-7910

HELENE B NAPOLITANO
190 THORN RIDGE DR
N STAMFORD, CT  06903-5118

HELENE F CURTIS
1209 CASTLEWOOD
FRIENDSWOOD, TX  77546-5223

HELENE M WENZEL
11 WARWICK RD
GREAT NECK, NY  11023-2340

HELENE WEBER
ESTATE OF HELENE WEBER
C/O  JOHN EMRICH EX
244 A KING ST
CHAPPAQUA, NY  10514-3416

HELMUT THIELSCH
140 SHAW AVE
CRANSTON, RI  02905-3833

HELP ENCOURAGE LANDMARK
PRESEVATION INC
2223 GROVE AVE
RICHMOND, VA  23220-4438

HEMANT J PATEL
7639 N MILWAUKEE AVE
NILES, IL  60714-3132

HENDRIKA GEERTRUIDA HENKET &
FRANS HENKET JT TEN
11301 BIRCHHAVEN AVE
BAKERSFIELD, CA  93312-3655

HENG TEE
22 JALAN SELASIH
OFF JALAN TELOK GADONG
SELANGOR DARUL EHSAN
KLANG,  41100

HENRI CLERMONT
34-01 75 STREET
JACKSON HEIGHTS, NY  11372-1149

HENRIETTA S ARN &
DENISE J ARN &
DEBRA J ARN JT TEN
8735 ROCKLAND DR
DEARBORN HEIGHTS, MI  48127-1146

HENRY A DRESSING SR
59 CENTER ST
WATERLOO, NY  13165-1024

HENRY A SAAR & HANS SAAR
& MARIA SAAR JT TEN
3621 GRAND AVE
OAKLAND, CA  94610-2009

HENRY A YOUNG
11 RICHMOND AVE
LONDON, OH  43140-1233

HENRY ALAN CLARK
11 RUE D ODESSA
PARIS,  75014

HENRY AUGUSTUS MANDATO
GOOD TIME CT
GOSHEN, NY  10924

HENRY BENDER
PO BOX 34
KINDERHOOK, NY  12106-0034

HENRY BERNHOLC
645 W 239TH ST ST
BRONX, NY  10463-0000

HENRY C NEUHOFF &
MILDRED M NEUHOFF JT TEN
9966 BUNKER HILL
ST LOUIS, MO  63123-7402

HENRY CACHEL &
LILLIAN CACHEL JT TEN
204 OAK LANE
DIXON, IL  61021-8927

HENRY E CRAWFORD &
GRACE A CRAWFORD JT TEN
R R 4 BOX 249
BLOOMSBURG, PA  17815-9134

HENRY E SHRADER
209 OVERBROOK DR
ROSSVILLE, GA  30741-5316

HENRY EUGENE LOTT
310 EAST 27TH STREET
OWENSBORO, KY  42303-5543

**Exhibit 5**

**Bar Date Notice**

HENRY F BIRCKBICHLER &
MARY C BIRCKBICHLER
JT TEN
4807 LEXINGTON AVE
BELTSVILLE, MD 20705-1814

HENRY GEE
2678 38TH AVE
SAN FRANCISCO, CA 94116-2856

HENRY H WILEY
FR1 PO BOX 65 B5
EDGARTOWN, MA 02539-0065

HENRY ISAO YOSHIOKA & SUMIKO
YOSHIOKA TR UDT JUN 20 93
1517 KOCH LANE
SAN JOSE, CA 95125-4852

HENRY J PAZINSKI
36 CARLTON ST
EDISON, NJ 08837-3349

HENRY KRISHMAN
1336 S EAST AVE
BERWYN, IL 60402-1208

HENRY MARSHALL CLAYBOURN
7700 NW 5TH
OKLAHOMA CITY, OK 73127-6016

HENRY P WHITE JR
18140 SOUTH KEDZIE 103
HAZEL CREST, IL 60429-2310

HENRY R SUCHARD & THELMA
SUCHARD TR UDT MAR 14 89
HENRY & THELMA SUCHARD
FAMILY TRUST
SAN DIEGO, CA 92122-3443

HENRY TURKELTAUB TR UDT
JUL 7 80 FBO ALLAN G
TURKELTAUB & JACK R TURKELTAUB
& ROBERT B TURKELTAUB
BETTENDORF, IA 52722-780

HENRY F LUBBEN
1591 BROAD ST
BLOOMFIELD, NJ 07003-3106

HENRY GEORGE SEGURA
606 EMMELINE DR
NEW IBERIA, LA 70563-2204

HENRY H WITMER
997 WASHINGTON AVENUE
PORTLAND, ME 04103-2731

HENRY J CISZEK &
ERVIN M CISZEK JT TEN
55 SOUTH HALE ST
PALATINE, IL 60067-6274

HENRY J VOSS
1900 GILBERT RD
CERES, CA 95307-9450

HENRY LEWIN & EDITH LEWIN JT TEN
2 BAY CLUB DR APT 10C
BAY SIDE, NY 11360-2925

HENRY O STRONG
34 CLARK ST
NORWOOD, NY 13668-1004

HENRY R LAMANET
132 EWING TERRACE
SAN FRANCISCO, CA 94118-4407

HENRY T KIYOI & MIEKO H
KIYOI TR UDT JUN 14 94
THE HENRY T KIYOI & MIEKO
H KIOYOI 1994 REVOCABLE TRUST
MARTINEZ, CA 94553-5806

HENRY W BRUNKE JR &
HELEN E BRUNKE JT TEN
224 EVANSDALE RD
KANSAS CITY, MO 64116-2623

HENRY GATTON
PO BOX 290701
BROOKLYN, NY 11229

HENRY GERBER
73-55 210TH STREET APT 3N
BAYSIDE, NY 11364-2803

HENRY HART
171 FOREST AVE
NEW ROCHELLE, NY 10804-4204

HENRY J JAHNA
STANTON MEADOWS 11-B
SENECA FALLS, NY 13148

HENRY JIMENEZ
NADINE TERRELL JIMENEZ TR
UA 07 23 87
JIMENEZ FAMILY TRUST
HOLLYWOOD, CA 90068-2234

HENRY LIEBERMAN
55 STRAWBERRY HILL CT
STAMFORD, CT 06902-2514

HENRY OBIEDZINSKI &
JOAN OBIEDZINSKI JT TEN
286 BOULEVARD
KENILWORTH, NJ 07033-1546

HENRY R OPPENHEIMER
P O BOX 588
WYOMING, RI 02898-0588

HENRY THOMAS II &
VICKI THOMAS JT TEN
PO BOX 20039
FT WORTH, TX 76102-8039

HENRY W C LOO
PO BOX 19187
HONOLULU, HI 96817-9187

# Exhibit 5

# Bar Date Notice

HENRY W CLARK JR TR
UA FEB 9 94
THE HENRY W CLARK JR
REVOCABLE TRUST
OXFORD, MD 21654-1512

HENRY W SWIFT CUST MATHEWS D
SWIFT MINOR UNDER THE LAWS
OF GEORGIA
P O BOX 1435
COLUMBUS, GA 31902-1435

HERBERT C ACHTMEYER JR & DOROTHY
KEAN ACHTMEYER JT TEN
13620 ISHNALA CIRCLE
WEST PALM BEACH, FL 33414-7803

HERBERT D LEWIS &
RONNIE LEWIS JT TEN
2 WINDSOR TERRACE
MONSEY, NY 10952-4922

HERBERT G JENSEN JR
114 NORTHFIELD DR
THOMAS VILLE, GA 31757-9505

HERBERT H HERMANSON
26362 RIDGEMOOR ROAD
SUN CITY, CA 92586-2706

HERBERT HOFFMAN &
JEANETTE HOFFMAN TEN ENT
ONE APACHE CT
EAST BRUNSWICK, NJ 08816-4061

HERBERT LESSER
917 SEWARD STREET
EVANSTON, IL 60202-2808

HERBERT R BROWN
1466 TEEWAY DR
COLUMBUS, OH 43220-3951

HERBERT W DRUMMOND TR UA
APR 29 93 THE HERBERT W DRUMMOND
FAMILY TRUST
1506 13TH ST APT 203
SACRAMENTO, CA 95814-5800

HERMAN E MOPSICK &
HELEN M MOPSICK JT TEN
18 DUTCH VALLEY RD
HOWELL, NJ 07731-2302

HENRY W GOODMAN
109 NORRIS COURT
GLASGOW, KY 42141-2237

HENRY YUNICK TR UA NOV 16 89
S Y LIVING TRUST
957 N BEACH ST
DAYTONA BEACH, FL 32117-5002

HERBERT C FISCHER
87 SUMMIT AVE
SEA CLIFF, NY 11579-1143

HERBERT F SILVER &
ADELE B SILVER JT TEN
8600 KIMBALL
SKOKIE, IL 60076-2420

HERBERT H BLUM
25 EAST 86TH ST
NEW YORK, NY 10028-0553

HERBERT H THIEL
1722 CORALEE DR
SAN JOSE, CA 95124-5201

HERBERT J BATT
24 BENTHAM PKWY
SNYDER, NY 14226-4501

HERBERT LIEBMAN &
ELAINE LIEBMAN JT TEN
32 BRAMPTON LANE
GREAT NECK, NY 11023-1325

HERBERT R WELSH
723 37TH AVE
SEATTLE, WA 98122-5222

HERBERT W HAAR
2019 ROGUE RIVER HWY SP 29
GOLD HILL, OR 97525-9721

HERMAN J FIELDING &
MAUDE D FIELDING JT TEN
672 SO BILLINGTON ROAD
OTHELLO, WA 99344-9463

HENRY W GRON &
ELEANOR V GRON JT TEN
2134 CLOVER RD
NORTHBROOK, IL 60062-6421

HERBERT A BRAIL
933 N MELBORN
DEARBORN, MI 48128-1784

HERBERT COHEN
68-45 76TH ST
MIDDLE VILLAGE, NY 11379-2826

HERBERT FREESE JR
306 GEORGE ST
NEW BRUNSWICK, NJ 08901-2007

HERBERT H BOSWAU
2118 ELEVENTH AVE NORTH
GRAND FORK, ND 58203-2223

HERBERT H WHITTEMORE III
PO BOX 204
INTERVALE, NH 03845-0204

HERBERT L FARNHAM
440 W 24TH STREET APT 12 B
NEW YORK, NY 10011-1347

HERBERT LIECHTUNG
5500 COLLINS AVENUE 302
MIAMI BEACH, FL 33140-2537

HERBERT T YUKI
18311 CLIFFTOP WAY
MALIBU, CA 90265-5627

HERBERTA C EWING
2710 S MARYLAND PARKWAY
LAS VEGAS, NV 89109-1521

HERMAN KRESS
1414 HADDON RD
COLUMBUS, OH 43209-3104

**Exhibit 5**

**Bar Date Notice**

HERMAN L WOHL &
SELMA WOHL JT TEN
10230 RUBIN LANE
PHILADELPHIA, PA  19116-3767

HERMAN LEWK SEGAL
5042 E HEARN RD
SCOTTSDALE, AZ  85254-2840

HERMAN ROCK
120-25 DEBS PLACE
BRONX, NY  10475-2526

HERMAN YELLON
16 TOWER PL
SMITHTOWN, NY  11787-5318

HERMANSKI B THIGPEN
14 STONY RD
CASTLE HAYNE, NC  28429-5398

HERTHA L MIEDANER
611 SO FIFTH AVE
WAUSAU, WI  54401-5359

HETZAL HARTLEY &
MARY LOU HARTLEY JT TEN
5989 SCOTFORD CT
ROANOKE, VA  24018-3883

HIDEO KOYATA
122 BISHOPS FOREST DR
WALTHAM, MA  02452-8807

HIEW KHAI MIN
BLOCK 243 BISHAN STREET 22
18 284,  570243

HILDA BLANK
212 03 75TH AVE
BAYSIDE, NY  11364-3359

HILDA C ANDERSON
1488 MANZANITA ST
CARPINTERIA, CA  93013-1310

HILDA M BLANS
8911 REINSTERSTOWN RD
PIKESVILLE, MD  21208-1072

HILDA MUNZ
829 BRONX RIVER RD
BRONXVILLE, NY  10708-8000

HILDA SALZ O
CASILLA 3458
SANTIAGO,

HILLARY DIETZ
3524 NORTHVIEW AVE
WANTAGH, NY  11793-2702

HILLARY STRAUSS
20 FIFTH AVENUE APT 11E
NEW YORK, NY  10011-8860

HISTORIC GREEN SPRINGS INC
PO BOX 1685
LOUISA, VA  23093-1685

HOLLANDSCH ADMINISTRATIEKANTOOR
B V
POSTBUS 11063
AMSTERDAM,  1001 GB

HOLLY GASTON
2158 CUMBERLAND PARKWAY
APT 10405
ATLANTA, GA  30339-4577

HOLLY HUTCHINS TR UA MAY 21 90
THE HOLLY HUTCHINS TRUST
617 FRANKFURT AVE
HUNTINGTON BEACH, CA  92648-4902

HOLLY MERCER FLETCHER CUST
AMANDA LEA FLETCHER
UNIF GIFT MIN ACT NC
4600 CARMEL ESTATES RD
CHARLOTTE, NC  28226-7244

HOLLY MERCER FLETCHER CUST
KATHRYN MERCER FLETCHER
UNIF GIFT MIN ACT NC
4600 CARMEL ESTATES RD
CHARLOTTE, NC  28226-7244

HOLLY SIEMERING
1407 MILLVILE SHANDON RD
HAMILTON, OH  45013-9588

HOLMES OIL COMPANY
C/O  HOLMES-JONES PETROLEUM
P O BOX 527
HUNTINGDON VALLEY, PA  19006-0527

HOLT & CO INC
323 HOLT STREET
FEDERALSBURG, MD  21632-1404

HOMER & MARTHA GUDELSKY
FOUNDATION INC
11900 TECH RD
MONTGOMERY INDUSTRIAL PK
SILVER SPRING, MD  20904-1910

HONATCO
HONESDALE NATIONAL BANK
TRUST DEPT
733 MAIN ST PO BOX 350
HONESDALE, PA  18431-1844

HONG LAY HAN
BLK 250C COMPASSVALE ST 12 55
,  543250

HOPE CURTIS JONES HEATH
C/O  EDWARD P HEATH JR
4907 N DRAKE AVE
CHICAGO, IL  60625-5615

HORACIO RAFAEL DIAZ
MANUEL ARCE DE LA OLIVA 760
MIRAFLORES LIMA 18
LIMA,

HOUSTON JOW &
ROSETTA JOW JT TEN
14827 BELLFLORA CT
HOUSTON, TX  77083-6755

HOWARD A CARLTON
PO BOX 97
ELBURN, IL  60119-0097

HOWARD A HEDGES
411 WEST 11TH STREET
THE DALLES, OR  97058-1430

**Exhibit 5**

**Bar Date Notice**

HOWARD A KITTLE &
GLADYS W KITTLE JT TEN
93 HEDGEGARTH DR
ROCHESTER, NY 14617-3605

HOWARD D MC GIRT
217 CHANDLER RD
KELLER, TX 76248-3719

HOWARD G ANDERSON
1761 CIENEGA RD
HOLLESTER, CA 95023-5554

HOWARD HEFFLER
221 HOLT DR APT 3-D
PEARL RIVER, NY 10965-2038

HOWARD JAY SILVERMAN
51 TIFFANY CIRCLE
MANHASSET, NY 11030-3915

HOWARD L NIELSON &
SANDRA L NIELSON JT TEN
2210 ENTERPRISE
RICHLAND, WA 99352-1957

HOWARD M HAYES
2930 ELLICOTT DR
BALITMORE, MD 21216-4234

HOWARD P NEWCOMB &
EUDEANA B NEWCOMB JT TEN
3639 NW 63 RD STREET
OKLAHOMA CITY, OK 73116-0000

HOWARD S HUGHES &
ROGER H HUGHES JT TEN
291 HAVERHILL ST
NORTH READING, MA 01864-1452

HOWARD STEVEN SCHEINES
15 ELYAR TERRACE
MIDDLETOWN, NJ 07748-1711

HOWARD A SCHUDEL & ARVELLA R
SCHUDEL TR UA SEP 10 96 HOWARD
A SCHUDEL TRUST
610 7TH STREET
WAVERLY, OH 45690-1563

HOWARD E RATHLESBERGER & JEAN
E RATHLESBERGER TR UA MAR 30 87
RATHLESBERGER FAMILY TRUST
230 RIDGEWAY RD
WOODSIDE, CA 94062-2342

HOWARD H RICHEY TR UA MAY 16 91
HOWARD H RICHEY TRUST
9726 HUTTON DRIVE
SUN CITY, AZ 85351-1442

HOWARD I SCHENKMAN
7590 NW 87TH WAY
TAMARAC, FL 33321-2449

HOWARD KIMBELL STEARNS &
OLIVE A STEARNS JT TEN
106 SURREY LANE
LINCROFT, NJ 07738-1415

HOWARD LANE LIVESAY &
BARBARA JANE LIVESAY JT TEN
2011 ESSEX ST
BERKELEY, CA 94703-2512

HOWARD M SHATZMAN &
FAITH I SHATZMAN
TEN COM
4332 REVERE CIR
MARIETTA, GA 30062-5770

HOWARD PAUL ANTHONY
142 GROVE ST
SPORTA, MI 49345-1154

HOWARD SHERMAN CUST GREGG
DAVID SHERMAN UNIF GIFT MIN
MIN ACT-NJ
C/O E F HUTTON & CO INC
SHREWSBURY, NJ 07702-000

HOWARD T KEISER
2525 RANCHVALE DR
CINCINNATI, OH 45230-1219

HOWARD B LOOMIS
116 W MAIN ST
BOX 458
TERRE HILL, PA 17581-0458

HOWARD F KIDDER
1000 WAKEFIELD AVE
ST PAUL, MN 55106-5626

HOWARD H SPIEGEL JR
631 LAIRD LA
LAFAYETTE, CA 94549-1713

HOWARD JAY PENNY
1101 ROWAN CT
BALTIMORE, MD 21234-5925

HOWARD L CATTON &
420 NE GLEN OAK AVE
SUITE 204
PEORIA, IL 61603

HOWARD M DAILY &
BERNADETTE DAILY JT TEN
204 SYCAMORE ST
NORFOLK, NE 68701-2952

HOWARD MC KEE
210 E OCEAN BLVD APT 1001
LONG BEACH, CA 90802-4859

HOWARD R PIRCH &
PATRICIA A PIRCH JT TEN
2633 SO OAKLAND ST
AURORA, CO 80014-1809

HOWARD SOLOMAN
4 HUNTINGTON RD
LIVINGSTON, NJ 07039-5112

HOWARD W WEBSTER &
GLORIA M WEBSTER TEN ENT
605 FANNIE DORSEY RD
SYKESVILLE, MD 21784-8202

# Exhibit 5

# Bar Date Notice

HOWARD WEENER & NOREEN WEENER
JT TEN
10814 RAJAH DR
ZEELAND, MI 49464-9114

HOWARD WEISS CUST
MINDY FAYE WEISS
UNIF GIFT MIN ACT NC
403 TURKEY POINTE CIR
COLUMBIA, SC 29223-8142

HOWARD WEISS CUST
WAYNE ALLAN WEISS
UNIF GIFT MIN ACT NC
403 TURKEY POINTE CIR
COLUMBIA, SC 29223-8142

HOYLAND S CRAMER AS
CUST DONALD H CRAMER
UNIF GIFT MIN ACT UT
C/O DON H CREMER
DRAPER, UT 84020-8930

HUA ZHONG
6 ON CHUEN STREET
ON LOK TSUEN
FANLING,

HUBERT A BRYANT
1717 FIRWOOD
PASADENA, TX 77502-1615

HUBERT A SWANSON &
DELLA M SWANSON JT TEN
1514 S W 44TH ST
PENDLETON, OR 97801-3714

HUBERT ARDELL BRYANT &
BRENDA GAYE BRYANT JT TEN
1717 FIRWOOD
PASADENA, TX 77502-1615

HUBERT EUGENE LARISCY
2237 ROCKY FORD ROAD
SYLVANIA, GA 30467-6305

HUBERT T DUDLEY
10 PRANCING RD
CHELMSFORD, MA 01824-1922

HUDSON A WALLER &
NANCY M WALLER JT TEN
2112 PINE LAKE DR
WEST COLUMBIA, SC 29169-3732

HUDSON COUNTY DISTRICT COUNCIL
OF LABORERS PENSION FUND
852 BERGEN AVE
JERSEY CITY, NJ 07306-4404

HUGH D ERSKINE &
DIANNE E ERSKINE JTWRS JT TEN
2408 DAPPLEGRAY LANE
WALNUT CREEK, CA 94596-6626

HUGH DAVID GEBHART
110 E TRACE CREEK
THE WOODLANDS, TX 77381-4529

HUGH GRAY CUST
AMANDA MARIE EAGAN
UNIF GIFT TO MIN ACT NY
138 MITCHELL ST
ROCHESTER, NY 14621-3955

HUGH GRAY CUST
SARA LYNN EAGAN
UNIF GIFT MIN ACT NY
138 MITCHELL ST
ROCHESTER, NY 14621-3955

HUGH J GRAY
138 MITCHELL ST
ROCHESTER, NY 14621-3955

HUGH J GRIBBON
14 OLD QUEENS BLVD
ENGLISHTOWN, NJ 07726-3645

HUGH J REILLY
6 EDGEMARTH HILL RD
WESTPORT, CT 06880-6209

HUGH JOHN GRIBBEN JR
4111 TAUNTON DR
BELTSVILLE, MD 20705-2873

HUGH JOHN REILLY &
NANCY ANN REILLY JT TEN
6 EDGEMARTH HILL RD
WESTPORT, CT 06880-6209

HUGH L ROSE &
VALDA C ROSE JT TEN
7400 SOUTH WEST 11TH ST
PLANTATION, FL 33317-4141

HUGH MCCALL MEYER
115 COLONIAL OAKS
DAYTON, TX 77535-9312

HUGH PIERSON
1413 RACE ST
NEW CASTLE, IN 47362-3369

HUGH S BERRY
1795 WELLS STATION ROAD
MEMPHIS, TN 38108-2966

HUGH T HAWKINS
2833 CHEYENNE DR
OWENSBORO, KY 42301-5202

HUGH W ATKINSON
1310-111 PRIMAVERA
SALINAS, CA 93901-1757

HUGO A COCCE
37 APPLETON RD
NEEDHAM, MA 02492-4227

HUGO H LARSSON
1 ROWLEY RD
NEWBURY, MA 01951-0000

HUMBERTO VALLEJO
CASILLA 13891
SANTIAGO,

**Exhibit 5**

**Bar Date Notice**

HUNTER MANN III
606 ROBERT ST
MECHANICSBURG, PA  17055-3458

HUNTER STARBIRD
308 4TH ST
SAUSALITO, CA  94965-2409

HURSHEL F BAXTER &
NORENE V BAXTER JT TEN
2606 PARK AVE
ALAMOSA, CO  81101-2088

HY LEVIN &
MARTHA LEVIN JT TEN
1530 E WINGED FOOT RD
PHOENIX, AZ  85022-4437

HYMAN D ROTHKOPF
1919 CHESTNUT ST
APT 1220
PHILADELPHIA, PA  19103-3419

HYMAN HENDLER & SONS
67 WEST 38TH ST
NEW YORK, NY  10018-5512

HYMAN LEVY &
PEARL LEVY JT TEN
205-A HERITAGE HILLS
SOMERS, NY  10589-0000

HYWEL LEONARD
847 S DELAWARE
TAMPA, FL  33606-2914

I B SCOTT
1984 MONTCLAIR CIRCLE
WALNUT CREEK, CA  94596-3024

I FRED ANDERSON CUST DAVID FRED
ANDERSON UNIF GIFT MIN ACT WV
10101 E BAY HARBOR DRIVE 706
BAY HARBOR ISLANDS, FL  33154-1202

I HATHAWAY FRANCIS IV
719 BRYN MAWR AVE
BRYN MAWR, PA  19010-2005

I L LYONS
6371 BERYL
ALTA LOMA, CA  91701-3304

IAIN BONFIELD
6 ST PAULS CLOSE
EVESHAM WORS,  WR11 6EY

IBRAHIM BAGCI CUST JANELLE
S BAGCI UNDER CALIFORNIA UNIFORM
TRANSFERS TO MINORS ACT CT
20658 LAUREL LOCK
KATY, TX  77450-4914

IDA B CMOLIK TR
02 15 96
IDA B CMOLIK LIVING TRUSTE
4403 SHERATON DR
PARMA, OH  44134-2841

IDA BELLEZZA
BOX 1206
GILROY, CA  95021-1206

IDA BODINE
222 E 17TH ST
BROOKLYN, NY  11226-4672

IDA E ROSENTHAL
P O BOX 772
CARTHAGE, MO  64836-0772

IDA GIFFIS
278 PALM DR
ARCADIA, CA  91007-8237

IDA K MILLER
21671 NICHOLAS AVE
EUCLID, OH  44123-3065

IDA N LANDIS
C/O  IDA L NEWMAN
32086 AUBURN DR
BIRMINGHAM, MI  48025-4229

IDA P CAMNER TR UA OCT 27 93
IDA P CAMNER TRUST
10440 SW 76TH ST
MIAMI, FL  33173-2903

IDA PEREZ
198 DOVER RD
MANHASSET, NY  11030-3710

IGNATZ HRICAY &
MINNIE HRICAY JT TEN
33 ROOSEVELT AVE
LAKE HIAWATHA, NJ  07034-2120

IGNATZ HRICAY
2575 SEDGEWICK AVE
BRONX, NY  10468-3810

IGOR UMANSKY &
MILDRED UMANSKY JT TEN
21 CANISTEAR RD
STOCKHOLM, NJ  07460

IGOR UMANSKY
21 CANISTEAR RD
STOCKHOLM, NJ  07460

ILA B THOMAS TR UA NOV 3 88
THOMAS TRUST
10844 SIERRA NEVADA DR
PORT RICKEY, FL  34668-0000

ILENE M SANDS TR
UA 01 26 93
FOR ILENE M SANDS LIVING TRUST
29109 VAN HORN
NEW BOSTON, MI  48164-9498

ILIANA P HAAS
503 EDGEVALE RD
BALTIMORE, MD  21210-1901

ILONA SCHULADEN
HAUSMUEHLSTR 19
WORMS,  67551

Page 151 of  6012
WR Grace

**Exhibit 5**

**Bar Date Notice**

IMOGENE NELSON TR
UA 03 09 90
FBO IMOGENE NELSON TRUST
1410 DRURY LN
EMPORIA, KS  66801-5449

INEZ B HELMER
7418 S 15TH
TACOMA, WA  98465-1521

INEZ I TRUMPE
2412 BEARDSTOWN RD
SPRINGFIELD, IL  62702-3401

INGEBORG LUND
211 A FALLER DR
NEW MILFORD, NJ  07646-2202

INTERNATIONAL U A W
ATT ART MILLER
8000 E JEFFERSON AVE
DETROIT, MI  48214-3963

INWOOD INVESTMENT CLUB
C/O WILLIAM LENIHAN- PRESIDENT
861 BEDFORD RD
GOLDSTEIN BLDG
PLEASANTVILLE, NY  10570-2700

IRA H AMES
105 WOODMANCY LANE
FAYITTEVILLE, NY  13066-1534

IRENE BADER
1143 BLACKWELL DR
FAIRFIELD, OH  45014-2918

IRENE CHANZES
129 DYER AVE
SWANWYCK ESTATES
NEW CASTLE, DE  19720-2052

IRENE HERMANN TR UA OCT 10 95
IRENE HERMANN REVOCABLE TRUST
355 GARDEN GROVE PKWY
VERO BEACH, FL  32962-7333

INA SMITH
8049 FROLIC DR
CINCINNATI, OH  45236-2742

INEZ C MCRAE
P O BOX 164
ATMORE, AL  36504-0164

INEZ LOPEZ
715 RIVER AVE
PROVIDENCE, RI  02908-2312

INGER S MEHRING
2103 HILLSIDE DR
LARAMIE, WY  82070-4837

INTL CHEMICAL WORKERS UNION
LOCAL 952
C/O  WILLIAM ARSENAULT
15 TANGUAY AVE STE 107
NASHUA, NH  03063-1738

IRA A BEAL JR
3985 NEAL RD
PARADISE, CA  95969-5740

IRA HOROWITZ & ANN HOROWITZ
JT TEN
2815 NW 21 AVENUE
GAINESVILE, FL  32605-3735

IRENE BOHNENSTIEHL TR UA
NOV 10 92 THE IRENE ANNA
BOHNENSTIEHL TRUST
811 RIVER ACRES
TECUMSEH, MI  49286-1142

IRENE DAVIS BALL
C/O F FENWICK
4910 MASS AVE NW 215
WASHINGTON, DC  20016-0000

IRENE JOANNA WELZIN
135 FRANKLIN AVE
STATEN ISLAND, NY  10301-1235

INES SCUTARO
2 LUNDY LANE
LARCHMONT, NY  10538-2528

INEZ D BELDEN
P O BOX 3
WARSAW, VA  22572-0003

INFORMATIONS SYSTEMS
DEVELOPMENT
C/O  B H ROBINSON
P O DRAWER X
MUSKOGEE, OK  74402-7028

INTERNATIONAL CHEMICAL WORKERS
UNION
C/O  LARRY MCKELVEY
1659 W MARKET ST
AKRON, OH  44313-7003

INTRUST BANK NA TR UA JAN 30 93
SYLVIA H HARTLEY TRUST
PO BOX 48698
WICHITA, KS  67201-8698

IRA ANTIN
21-23 ROUTE 10
SUCCASUNNA, NJ  07876-1723

IRA SHAW &
JUDITH SHAW JT TEN
29 FLETCHER RD  APT B
MONSEY, NY  10952-3231

IRENE BROWNE
9348 MORNINGSIDE CT
BAKERSFIELD, CA  93306-9798

IRENE E HANSON CUST
GARY W HANSON
UNIF GIFT MIN ACT OR
131 MURREY LOOP
TOLEDO, OR  97391-9607

IRENE M ALKIM
8001 SO GREEN ST
CHICAGO, IL  60620-2546

# Exhibit  5

# Bar Date Notice

IRENE M LIND & KENNETH K
LIND JT TEN
1505 HOSMER ST
JOLIET, IL  60435-4045

IRENE P JENSEN
23 MILL ST
WOBURN, MA  01801-3312

IRENE TIRONE
2458 LEIGHTON ST
FORT LEE, NJ  07024-3929

IRIS GIBNEY
23 AVENUE C
LODI, NJ  07644-1815

IRMA GONZALEZ
60 2G GILL LA
ISELIN, NJ  08830-0000

IRMA M BUCHELE
BOX 245
HOWARD, KS  67349-0245

IRVIN J FUMAGALLI &
MARY E FUMAGALLI TR UA MAR 11 98
THE FUMAGALLI FAMILY TRUST
301 GRANT AVE
PETRALUMA, CA  94952-0000

IRVING E RICHARDS &
MARSHA SILVER RICHARDS JT TEN
4 WHISPERWOOD LN
CHAGRIN FALL, OH  44022-6659

IRVING GOODMAN
22 FARWELL AVE
HYDE PK, MA  02136-4004

IRVING LEFTOFF TR UA OCT 23 80
THE HELENE S BROTMAN LIVING TRUST
901 FULTON AVE
MONTEREY PARK, CA  91755-4005

IRENE M LIND &
KAREN M LIND JT TEN
1505 HOSMER ST
JOLIET, IL  60435-4045

IRENE SMOKOSKA TR UA APR 17 97
IRENE SMOKOSKA REVOCABLE LIVING
TRUST
1535 CHERBONEAU 13
DETROIT, MI  48207-2843

IRINA BOR
5326 1-2 FOUNTAIN AVE
LOS ANGELES, CA  90029-0000

IRIS H LEYLAND
6 WIMER AVE
BUCKHANNON, WV  26201-2436

IRMA J ONEY
C/O  IRMA J ASHLEY
1605 B PACIFIC RUN CT
PMB 71 BOX 262
SAN DIEGO, CA  92143

IRMA WEISS INC
125-73RD ST
NORTH BERGEN, NJ  07047-5810

IRVING B COOPER JR
P O BOX 416 E
EAST FALMOUTH, MA  02536-0416

IRVING FISHMAN & MADELINE
FISHMAN JT TEN
28 HICKORY RD
NEW HYDE PARK, NY  11040-2326

IRVING I HELD JR
4716 MONUMENT AVE
RICHMOND, VA  23230-3727

IRVING LICHTER & BEATRICE LICHTER
JT TEN
20031 WATERS EDGE DR
BOX 10
BOCA RATON, FL  33429-0010

IRENE M SLAPKE & ROBERT J SLAPKE
TR UA JUL 1 93
IRENE M SLAPKE FAMILY LIVING TR
7008 WEST WINDSOR
NORRIDGE, IL  60706

IRENE STANKIEWICZ
6222 ELMWOOD AVE
PHILADELPHIA, PA  19142-3125

IRIS B AILIN-PYZIK &
ALBERT J PYZIK JT TEN
3673 GOOSE LANE
GRANVILLE, OH  43023-9668

IRIS LEE VINSON
1612 BUDWOOD DRIVE
RALEIGH, NC  27609-3567

IRMA JANOVICS
4827 W BALMORAL
CHICAGO, IL  60630-1503

IRVIN E SEGREAVES
3 PLAZA PLACE RD 3
PHILLIPSBURG, NJ  08865-2058

IRVING B EMPLE
PO BOX 1748
BANGOR, ME  04402-1748

IRVING G TRAGEN & ELEANOR D
TRAGEN TR UA APR 15 99
THE TRAGEN FAMILY REVOCABLE
LIVING TRUST OF 1999
HANFORD, CA  93230-3506

IRVING I SPIVAK &
MICHELE SPIVAK JT TEN
2 FARIWAY OVAL
NEW HEMPSTEAD, NY  10977-1723

IRVING MAX HALPERIN
408 CATHERINE ST
SOMERVILLE, NJ  08876-2007

**Exhibit 5**

**Bar Date Notice**

IRVING NEWHOUSE CUST
ROBERT D NEWHOUSE
UNIF GIFT MIN ACT NY
P O BOX 233
MIDDLE VILLAGE, NY  11379-0233

IRVING SCHIFFMAN CUST JORDAN
SCHIFFMAN UNIF GIFT MIN ACT NY
388 ELM DR
SEARINGTOWN, NY  11576-3013

IRVING STARR
21 EDGERTON RD
ROCHESTER, NY  14607-2908

IRVING T SCHWARTZ
430 CAMINO REAL AVE
EL PASO, TX  79922-2045

IRVING W GLATER &
PHYLLIS A GLATER JT TEN
277 NORTH QUAKER LANE
WEST HARTFORD, CT  06119-1036

IRVING WEISBROD &
FLORENCE WEISBROD JT TEN
3967 SEDGWICK AVE APT 13-A
BRONX, NY  10463-3112

IRWIN C MCMANIS &
ROSEMARY J MCMANIS JT TEN
2241 POPLAR ST
DENVER, CO  80207-4061

IRWIN GOODMAN
1420 KEW AVE
HEWLETT, NY  11557-1413

IRWIN JACK SHIFFER
K24 MC KIMMON VILLAGE
RALEIGH, NC  27607

IRWIN LANCE THORNTON
11441 S STELLING RD
CUPERTINO, CA  95014-5024

IRWIN ROSE AS CUSTODIAN FOR
RYAN JASON ROSE UNDER THE NEW
JERSEY UNIFORM TRANSFERS TO
MINORS ACT
MEDFORD, NJ  08055-3410

ISAAC NEWTON MITCHELL
12 MELROSE COURT
JACKSONVILLE, IL  62650-2617

ISAAC PARKER CROWTHER
SPRING VALLEY RD
MORRISTOWN, NJ  07960

ISABEL WILLIAMS
3430 TIFFINTOWN ROAD
VICKSBURG, MS  39183-1536

ISABELLA J DE GEORGE
16 HALE CT
METUCHEN, NJ  08840-1631

ISABELLE O WILLIAMS
209 TWO WILLIAMS 16G
ST CROIX,  00840-0209

ISAO TAKEMOTO CUST
SHERI MAHEALANI TAKEMOTO
UNDER THE HI UNIF TRAN MIN ACT
2212 HUNNEWELL PL
HONOLULU, HI  96822-2145

ISIDOR L GORDON
175 E 74 STREET APT 19B
NEW YORK, NY  10021-3210

ISIDORE FALK
188 E 70TH ST
APT 29A
NEW YORK, NY  10021-5170

ISIDRO T GUTIERREZ &
LUPE GUTIERREZ JT TEN
1633 CRESTVIEW CIRCLE
SAN LUIS OBISPO, CA  93401-6015

IVAN JACOBS
20 SCOTT AVE
N BABYLON, NY  11703-5107

IVAN JOHN AXTELL
HC 86 BOX 23
MASONVILLE, NY  13804-9708

IVY C STEIN
915 EAST 7TH ST APT 6D
BROOKLYN, NY  11230-2734

J A BELANGER
1567 MADRID DR
VISTA, CA  92083-5010

J A SPARKS
6969 SW TIERRA DEL MAR RD
BEAVERTON, OR  97007-5171

J BERRY GARRETT
P O BOX 763
FOUNTAIN INN, SC  29644-0763

J C O NEAL JR &
GLORIA L O NEAL JT TEN
2341 N CRYSTAL LAKE DR
LAKELAND, FL  33801-6571

J C PHILLIPS
89 EDGELAKE DR
UNION LAKE, MI  48327-3720

J C SIMS &
GLADYS SIMS JT TEN
4809 W SOLANO DR SO
GLENDALE, AZ  85301-6125

J CHANDLER SMITH JR
308 SOUTH WIND ROAD
TOWSON, MD  21204-6735

J CLEVE GATCHEL
720 E MARKET ST
LOUISVILLE, KY  40202-1008

J D MCLAIN
8415 BANDRIDGE
LA PORTE, TX  77571-3624

# Exhibit  5
# Bar Date Notice

J DOUGLAS DODDS &
DOROTHY P DODDS JT TEN
23 MT VIEW DR
WILLLSBORO, NY  12996-3707

J HAROLD WERTHEIM
949 CAROL AVE
WOODMERE, NY  11598-1512

J LYNN MEEKS DETHLEFSEN
6738 EASTRIDGE DR 106
DALLAS, TX  75231-7014

J N GHIA CUST
GREGORY GHIA
UNIF GIFT MIN ACT NC
805 CHURCHILL DR
CHAPEL HILL, NC  27514-3006

J P POPELA JR
2346 BURR OAK AVE
NORTH RIVERSIDE, IL  60546-1320

J PEYTON DOUB
PO BOX 449
KEEDYSVILLE, MD  21756-0449

J ROBERT CURTIS
104 W SLIFER
PROTAGE, WI  53901-1127

J SMITH HARRISON JR
704 E SPRINGS RD
COLUMBIA, SC  29223-7030

J THOMAS DILGER JR
P O BOX 866667
PLANO, TX  75086-6667

JACK B BRYAN JR
28 STEVER DR
BINGHAMTON, NY  13901-1249

JACK BACHMAN
127 PEARL ST
CINCINNATI, OH  45215-3217

J EARL EPSTEIN & HELEN
MEDOFF & RICHARD MEDOFF
TR UA OCT 25 82
WALTER MEDOFF TRUST
PHILADELPHIA, PA  19102-1

J J INVESTMENT CLUB
BOX 1275
KEYSER, WV  26726-1275

J M PIKARSKY
47 MYSTIC ST APT 8-B
ARLINGTON, MA  02474-1126

J NOEL WAGNER
PO BOX 1598
HOCKESSIN, DE  19707-5598

J P WALLACE
837 HIGHLAND AVE
MEDFORD, MA  02155-1112

J R MARSHALL
5540 TRAIL SIDE DR
YORBA LINDA, CA  92687-2460

J ROBERT SEGUR
104 MOHAWK DR
CLARENDON HILLS, IL  60514-1128

J T AHEARN &
ALICE J AHEARN JT TEN
85 SPRING LAKE GARDENS CT
SPRING LAKE, NJ  07762-2525

J WALLACE TUCKERMAN
928 THE RIALTO
VENICE, FL  34285-3528

JACK B HOFF
201 EAST ORCHARD ST BOX 147
WEST MANCHESTER, OH  45382-0147

JACK BEDUSA &
KATE BEDUSA JT TEN
BOX 2476
WESTPORT, CT  06880-0476

J GREGORY BURG
1603 MASSACHUSETTS ST
LAWRENCE, KS  66044-4255

J JANETTE FAIR
20 MERTON ST
NEWTON, MA  02458-2222

J MARTIN NORRIS
4150 GOLDEN CIRCLE DR
WINNEMUCCA, NV  89445-9324

J OWEN FLYNN & LORETTO FLYNN
JT TEN
722 HIGH HAMPTON
ST LOUIS, MO  63124-1018

J PATRICK NICHOLSON &
SHEILA M NICHOLSON JT TEN
2025 RICHMOND RD
TOLEDO, OH  43607-1573

J RALPH MCLEOD
4056 MYERWOOD LANE
DALLAS, TX  75244-7333

J ROBERT WHITELEY &
ELFRIEDA WHITELEY JT TEN
49 DOGWOOD DR
LISBON, CT  06351-3206

J THOMAS COLEMAN JR
726 EAST 46TH ST
SAVANNAH, GA  31405-2442

J WILSON STOUT III &
BARBARA B STOUT JT TEN
3521 RIDGEWOOD DR
PITTSBURGH, PA  15235-5231

JACK B MURRAY
BOX 966
FORSYTH, GA  31029-0966

JACK C MC CLEARY
1707 NE WOODRIDGE LANE
BEND, OR  97701-5847

**Exhibit 5**

**Bar Date Notice**

JACK C WIMBERLY & MILDRED M
WIMBERLY JT TEN
109 RICHWOOD DR
HATTIESBURG, MS 39402-2222

JACK ERICKSON
967 NEILL AVE
BRONX, NY 10462-3024

JACK GITTLE & GUSSIE GITTLE
JT TEN
469 WOOD AVE
EDISTON, NJ 08820-2348

JACK L KNIOLA &
JANET M KNIOLA JT TEN
4775 N 1100 WEST
MICHIGAN CITY, IN 46360-9439

JACK P BRICKMAN &
BENJAMIN GOLDBERG TEN COM
P O BOX 952
CHARLESTON, SC 29402-0952

JACK S JOHANNES &
MARY CAROLYN JOHANNES JT TEN
12387 CIMARRON RD
CARTHAGE, MO 64836-3397

JACK V MORRIS
821 SANDY RIDGE RD
DOYLESTOWN, PA 18901-2430

JACK W VAN SICKLE &
BONNIE A VAN SICKLE JT TEN
1133 W 35TH STREET NORTH
WICKITA, KS 67204-3907

JACOB W CARTER &
SUSAN L CARTER JT TEN
5749 WESTGROVE DR
CINCINNATI, OH 45248-4102

JACQUELINE C STEWART
1263 WESTWOOD BLVD
LOS ANGELES, CA 90024-4811

JACK D HEFLEY
9920 EAST 28TH PLACE
TULSA, OK 74129-4423

JACK FOGEL CUST
JOEL BEN ZION FOGEL
UNIF GIFT MIN ACT NY
6 ORCHARD HILL DRIVE
MONSEY, NY 10952-1503

JACK GLASS
12 EAST SADDLE RIVER RD
SADDLE RIVER, NJ 07458-3205

JACK M HAAS TR UA MAR 14 89
THE JACK M HAAS FAMILY TRUST
19872 WATERVIEW LANE
HUNTINGTON BEACH, CA 92648-3050

JACK PRUETT
8101 EVERGREEN DR
LITTLE ROCK, AR 72227-5915

JACK S SPERO
10009 WALNUT DR
KANSAS CITY, MO 64114-4400

JACK VAN CREVELD & ELLEN L
VAN CREVELD TR UA 7 26 95
VAN CREVELD REVOC TRUST
2304 CORONET BLVE
BELMONT, CA 94002-1623

JACOB E ANDERSON
5810 WAGGONER DR
DALLAS, TX 75230-4006

JACQUELENE NIGHTINGALE
1011 MANOR DR
RENO, NV 89509-2523

JACQUELINE INEZ HARRINGTON
3200 SW 23RD STREET
FORT LAUDERDALE, FL 33312-4324

JACK E MCGEE &
LAURA J MCGEE JT TEN
53 THOMPSON ST
MAYNARD, MA 01754-1723

JACK FRANK CUST
SHARON FRANK
UNIF GIFT MIN ACT NY
C/O FRNAK PAINTING CO
BROOKLYN, NY 11201-6302

JACK GOLDMAN
701 GERALD CT
BROOKLYN, NY 11235-5164

JACK MCGEE
53 THOMPSON ST
MAYNARD, MA 01754-1723

JACK S FEDERAN
634 TURNEY RD APT 407
BEDFORD, OH 44146-3337

JACK SETH DUCORE
POB 2174
EDISON, NJ 08818-2174

JACK W SARGENT
100 INDEPENDENCE PLACE
TYLER, TX 75703-1310

JACOB F WEBER &
KATHERINE S WEBER JT TEN
209 KINGSLAND TERR
S ORANGE, NJ 07079-1456

JACQUELINE BRENNAN
150 NORTH NOKOMIS AVE
VENICE, FL 34285-1900

JACQUELINE KAHN
C/O JACQUELINE MAST
94 RACKLEFF ST
PORTLAND, ME 04103-3054

**Exhibit 5**

**Bar Date Notice**

JACQUELINE L PALMER
83 FAIRVIEW AVE
VERONA, NJ  07044-1317

JACQUELINE MIKES
4183 COLUMBIA RD APT 221
NORTH OLMSTED, OH  44070-2008

JACQUELINE QUINN SMITH
TR UA JAN 2 97
JACQUELINE QUINN SMITH TRUST
7608 19TH AVE NW
BRADENTON, FL  34209-9525

JACQUELINE ROSS
1056 CAMDEN COURT
ASHBORO, NC  27203-4019

JACQUELINE RUZICH
11 CARLSON ST
LITTLE FERRY, NJ  07643-1701

JACQUELYN A FELTON &
JAMES R FELTON JT TEN
6801 S LA GRANGE RD UNIT E19
HODGKINS, IL  60525-4841

JACQUELYN BRASSELL
65 A HAZEN COURT
WAYNE, NJ  07470-3214

JACQUELYN E ETLING
9106 SADDLEBROOK
ST LOUIS, MO  63126-2919

JACQUELYN J SOUTHWICK
2288 WILEY ST
PORT CHARLOTTE, FL  33952-4343

JACQUI HAMER
8 ROMSEY CLOSE
LANGLEY SLOUGH BERKS,   SL3 8PE

JAIME A ERNST CUST
JAIME F ERNST
UNIF GIFT MIN ACT ILL
826 14TH ST
PERU, IL  61354-1810

JAIME O CHUA
72 11 51 ST DRIVE
WOODSIDE, NY  11377-7613

JAIME R PENEYRA & LILIA PENEYRA
JT TEN
2055 S SAVIERS RD
OXNARD, CA  93033-3652

JAMAL HAMDAR
7712 W 157TH ST
ORLAND PARK, IL  60462-5058

JAMES A ALBRIGHT
PO BOX 279
BRISTOL, ME  04539-0279

JAMES A BELMORE &
NORMA A BELMORE JT TEN
450 W BLUFF ST
MARQUETTE, MI  49855-4112

JAMES A BRECKENRIDGE TR
HERMILDA J LISTEMAN REV TRUST
UA AUG 30
515 OLIVE STREET SUITE 1101
ST LOUIS, MO  63101-1836

JAMES A CALTA
5127 E 119TH ST
CLEVELAND, OH  44125-2870

JAMES A CRAMER &
MARGARET A CRAMER JT TEN
12463 DOUGLAS WAY
MARYSVILLE, CA  95901-9538

JAMES A DIPPEL
316 LAWRENCE APT 3-E
KANSAS CITY, MO  64111-2274

JAMES A FREE &
DORITA L FREE JT TEN
508 SPUR RD
GREENSBORO, NC  27406-8918

JAMES A GARY III
906 W NORTHERN PKWY
BALTIMORE, MD  21210-1425

JAMES A GRACE
795 BOURLAND RD
ELDORADO, IL  62930-3358

JAMES A HULME
BOX 460
INGLESIDE, TX  78362-0460

JAMES A LEE
10 KILSYTH RD 1
BROOKLINE, MA  02146

JAMES A MIRABITO CUST
ANNE S MIRABITO
UNIF GIFT MIN ACT NY
36 TERRACE DR
BINGHAMTON, NY  13905-1524

JAMES A MONTGOMERY
58 OCEAN AVE
AMITYVILLE, NY  11701-3611

JAMES A REGAN
BOX 446 BORAH P O
BOISE, ID  83701-0446

JAMES A ROTH &
DEANNA L ROTH JT TEN
4423 W RICHARD
OAK FOREST, IL  60452-4207

JAMES A STEWART &
MERCEDES R STEWART JT TEN
404 PANTHER TRAIL
MONONA, WI  53716-3142

**Exhibit  5**

**Bar Date Notice**

JAMES A STEWART &
MERCEDES R STEWART
JT TEN
404 PANTHER TRAIL
MONONA, WI  53716-3142

JAMES A WILKINS & ANNE WILKINS
TEN ENT
4816 LEXINGTON AVE
PENNSAUKEN, NJ  08109-1932

JAMES AMUNDSEN
1103 W NASSAU DR
PEORIA, IL  61615-1380

JAMES ANGLE CUST
LAURA LYNNE ANGLE
UNDER THE MA UNIF TRAN MIN ACT
88 LOWELL RD
PEPPERELL, MA  01463-1710

JAMES ANGLE
88 LOWELL RD
PEPPERELL, MA  01463-1710

JAMES ANTHONY DRISCOL
550 15TH ST 820
DENVER, CO  80202-4205

JAMES ARNOLD LAUDONE &
BARBARA B LAUDONE JT TEN
3308 SHERWOOD RD
EASTON, PA  18045-2022

JAMES B ELLSWORTH II
1909 N AIRLINE HWY-OFFICE
GONZALES, LA  70737-2151

JAMES B REID III
P O BOX 8437
CHICAGO, IL  60680-8437

JAMES B STRADTNER
1219 BOYCE AVE
RUXTON, MD  21204-3604

JAMES BENSON MOSLEY &
HELEN GRAY MOSLEY JT TEN
4983 AILENE DR
DOUGLASVILLE, GA  30135-2601

JAMES BLAZEK
105 SUNNYDALE WAY
REISTERSTOWN, MD  21136-6121

JAMES BOSLEY ZIEGLER
RT 1 P O BOX 59-B
ALDIE, VA  22001-9510

JAMES C CAVENESS CUST
JENNIFER LYNN CAVENESS
UNIF GIFT MIN ACT TX
BOX 93
GRAPELAND, TX  75844-0093

JAMES C DUDLEY &
MARGARET W DUDLEY JT TEN
4155 ERLANDS POINT RD
BREMERTON, WA  98312-1556

JAMES C FALCONER & BIRTE M
FALCONER JT TEN
SUITE 1230 BK OF CALIFORNIA
CENTER
SEATTLE, WA  98104

JAMES C FAUST
49 GRANDHAVEN DR
COMMACK, NY  11725-3129

JAMES C HOLLER JR
2239 LOMETA DR
YORK, SC  29745-9148

JAMES C KENNON &
SUZANNE L KENNON JT TEN
1620 KISSINGEN AVE
BARTOW, FL  33830-7221

JAMES C LIPFORD
8971 NC 700
RUFFIN, NC  27326

JAMES C MC COLLOM & JEAN B
MC COLLOM JT TEN
10418 GATEWOOD TERR
SILVER SPRING, MD  20903-1508

JAMES C MCCARTHY
BOX 1095
LYNCHBURG, VA  24505-1095

JAMES C RIVERS
1595 COLONY RD
ROCK HILL, SC  29730-3805

JAMES C TALLARIDA
1140 OUTRIGGER CIR
BRENTWOOD, CA  94513-5443

JAMES C WHITLOCK
RTE 7 99 COUNTY RD 197
IUKA, MS  38852-8149

JAMES CHESLEY BEALE JR
BOX 367
FRANKLIN, VA  23851-0367

JAMES CODIROLI
60 MADISON ST
PEQUANNOCK, NJ  07440-1436

JAMES D FIALA
433 VILLAGE CREEK DR
LAKE IN THE HILLS
CHICAGO, IL  60102-4810

JAMES D GANTZ
615 BORDER CITY ROAD
GENEVA, NY  14456-1911

JAMES D HEFFERNAN &
CATHERINE A HEFFERNAN JT TEN
PSC 473 BOX 1057
FPO, AP  96349-5555

# Exhibit 5

# Bar Date Notice

JAMES D KIRTLAND CUST
JAMES D KIRTLAND II
UNIF GIFT MIN ACT IL
13609 N 49TH PL
SCOTTSDALE, AZ  85254-3505

JAMES D NAGENGAST
5626 DECATUR ST
OMAHA, NE  68104-4925

JAMES DAVID ARNOW
1445 ITHACA DR
BOULDER, CO  80303-6927

JAMES DUKE
118 TURTLE CREEK RD APT 7
CHARLOTTESVILLE, VA  22901-6762

JAMES E BROMLEY
5128 N 69TH AVE
GLENDALE, AZ  85303-6320

JAMES E CHILTON
15 HIGH ST
UNION, MO  63084-4712

JAMES E FOLTZ
206 N HAYFORD
LANSING, MI  48912-4145

JAMES E HICKS & ANNIE
PERKINS HICKS JT TEN
3289 FRAYSERVIEW DRIVE
MEMPHIS, TN  38127-6535

JAMES E LEARY TR UA NOV 26 91
FBO JAMES E LEARY
5363 HAYNE CIRCLE N
MEMPHIS, TN  38119-5917

JAMES E MC DOWELL &
ELIZABETH B MC DOWELL JT TEN
1817 W PRINCETON RD
PETERSBURG, VA  23805-1114

JAMES D KIRTLAND II CUST
JAMES D KIRTLAND III
UNIF GIFT MIN ACT IL
13609 N 49TH PL
SCOTTSDALE, AZ  85254-3505

JAMES D TRAVERS
2911 VALENTING AVE
BRONX, NY  10458-2713

JAMES DIGRANDE
5 CLOVER COURT
CEDAR GROVE, NJ  07009-1932

JAMES DYER & CECILY DYER JT TEN
RT 2 BOX 1606
MCALLEN, TX  78504-9707

JAMES E BROWN & SUSAN W BROWN
JT TEN
1603 STANOLIND AVENUE
MIDLAND, TX  79705-8652

JAMES E DUCHARME
7523 ORIOLE CIRCLE
GAYLORD, MI  49735-8794

JAMES E HAM TR UA AUG 18 86
THE JAMES E HAM REVOCABLE TRUST
9741 CHADWICK
OVERLAND PARK, KS  66206-2111

JAMES E HUBBERT
316 HWY 33 PO BOX 510
SNEEDVILLE, TN  37869-0510

JAMES E LOWTHERS &
JEANNETTE V LOWTHERS JT TEN
174 WILLIAM ST
STONEHAM, MA  02180-3517

JAMES E O DRISCOLL
410 RIVERSIDE DR
NEW YORK, NY  10025-7974

JAMES D MALONEY
1587 BELL ST
CHARGIN FALLS, OH  44022-4242

JAMES DARRELL CAMPBELL &
KATHERINE MAE ELLIS CAMPBELL
JT TEN
3510 BELFONT DR
ELLICOTT CITY, MD  21043-4318

JAMES DONALD HAWKINS &
NENITA PERMA HAWKINS JT TEN
16 HARRISON DR
HURLBERT FIELD FL 32544
DEFUNIAK SPRINGS, FL  32433-0000

JAMES E ANDREAS
81-19 263 ST
FLORAL PARK, NY  11004-1518

JAMES E CASEY &
BETTY L CASEY JT TEN
PO BOX 909
NORTH VERNON, IN  47265-0909

JAMES E DUSEK &
EMME SUE DUSEK TEN COM
25260 HWY 405
PALQUEMINE, LA  70764-7506

JAMES E HENDRY
71224 HENDRY AVE
COVINGTON, LA  70433-8849

JAMES E JOHNSON JR
1112 LASKIN RD
VIRGINIA BEACH, VA  23451-5200

JAMES E MAGNER JR CUST
MAUREEN MONICA MAGNER
UNIF GIFT MIN ACT-PENNA
3307 CHADBOWME RD
SHAKER HGTS, OH  44120-3375

JAMES E SCHNEIDER TR UA JAN 16 95
JAMES E SCHNEIDER & LINDA P
SCHNEIDER TRUST
6027 N APPLE BLOSSOM
GLENDALE, WI  53217-4416

**Exhibit 5**

**Bar Date Notice**

JAMES E SELL
643 LAKEWOOD BLVD
AKRON, OH  44314-3360

JAMES E WURST &
NANCY R WURST JT TEN
2406 EASTWOOD DR
FT COLLINS, CO  80525-2010

JAMES ERNEST HAMBLETON
3658 NORCROSS LANE
DALLAS, TX  75229-5125

JAMES F CASEY
55 EDGEWOOD RD
VALLEY STREAM, NY  11580-3303

JAMES F ELLIOTT
199 MARION ST
DUBLIN, OH  43017-1321

JAMES F HUEGEL &
ROXANNE R HUEGEL JTWRS JT TEN
14406 SOUTH HOMAN
MIDLOTHIAN, IL  60445-3008

JAMES F KNEELAND
302 96TH ST
BROOKLYN, NY  11209-7852

JAMES F WOLCOTT &
LINDA C WOLCOTT JT TEN
6420 CAMINO DEL ARREBOL NW
ALBUQUERQUE, NM  87120-2731

JAMES FRANCIS KELLY &
ANGELA ROSE KELLY JT TEN
2374 GRAND AVE
BELLMORE L I, NY  11710-3308

JAMES FRANK NOEL &
RITA FORD NOEL JT TEN
4006 OAKSHIRE CV
MEMPHIS, TN  38109-4226

JAMES G BALLARD TR UA MAR 15 96
JAMES G BALLARD REVOCABLE TRUST
4491 WOLFF ST
DENVER, CO  80212-2419

JAMES E SHUGH JR
4123 KINGSTON CIRCLE
NAPERVILLE, IL  60564

JAMES ELLIOT HINDY &
CAROLANN HINDY JT TEN
1694 DURRETT WAY
DUNWOODY, GA  30338-2912

JAMES ERNEST PAYNTER
R-1 BOX 179A
BLANCHARDVILLE, WI  53516-9801

JAMES F COOK JR
170 DUNHILL COURT
ATLANTA, GA  30328-1262

JAMES F GLEASON &
PEGGY A GLEASON JT TEN
1819 CROSS CREEK RD
HUNTSVILLE, AL  35802-3972

JAMES F KEANE
106 PENN ST
NEWTOWN, PA  18940-1922

JAMES F MCGOVERN
32 MARA LN
GROTON, MA  01450-1871

JAMES FITZ-GERALD 111 &
CAROLYN ANNE FITZ-GERALD JT TEN
P O BOX 3425
MIDLAND, TX  79702-3425

JAMES FRANCIS LUCAS SR &
MARJORIE ELAINE LUCAS JT TEN
1436 PATAPSCO ST
BALTIMORE, MD  21230-4523

JAMES FRANKLIN LAMBERT III
20 GERRY RD
CHESTNUT HILL, MA  02167-3138

JAMES G CARTER
C/O MHT-BY PASS TRACERS
EL DORADO, AR  71730

JAMES E WORTHAM
913 JAMES AVE
CINNAMINSON, NJ  08077-1931

JAMES EMMETT ANDERSON &
JOAN ANDERSON JT TEN
2 DUNAWAY DR
RICHMOND, VA  23233-6153

JAMES F BRIGGS
237 NORTH RUYH WALKER ROAD
WATERLOO, SC  29384-4719

JAMES F DRISKELL &
VERA M DRISKELL
JT TEN
BOX 356
JUPITER, FL  33468-0356

JAMES F HOLUB & EMILY HOLUB
1340 PARKWOOD DR
MOCCDON, NY  14502

JAMES F KNEELAND & GERTRUDE
KNEELAND JT TEN
302 96TH ST
BROOKLYN, NY  11209-7852

JAMES F O CONNOR
141 WEST BAYARD ST
SENECA FALLS, NY  13148-1711

JAMES FRANCIS DOOLEY
45 EAST THIRD STREET
FLORENCE, NJ  08518-2001

JAMES FRANCIS SHEEHY &
JUDITH JACQUELINE SHEEHY JT TEN
18 SUNNYKNOLL TERRACE
LEXINGTON, MA  02173-4342

JAMES FRICK
SAND CASTLE 2
UNIT 306
720 SOUTH COLLAR BLVD
MARCO ISLAND, FL  34145-6009

JAMES G FOREMAN JR
PO BOX 3781
KILL DEVIL HILLS, NC  27948-3781

**Exhibit  5**

**Bar Date Notice**

JAMES G SANDERS
116 BUCKINGHAM RD
UPPER MONTCLAIR, NJ 07043-2307

JAMES G SCHAEFER CUST
JONATHAN L SCHAEFER UNIF GIFT
MIN ACT RI
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JAMES G SCHAEFER JR
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JAMES G SCHAEFER
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JAMES G STIER &
VIRGINIA N STIER TEN COM
9 HATHAWAY LANE
VERONA, NJ 07044-2306

JAMES G STIER
9 HATHAWAY LANE
VERONA, NJ 07044-2306

JAMES G ZIEGENER
24 BRADFORD ST
GLEN ROCK, NJ 07452-2102

JAMES GAJDA
30 153 WALNUT CT
FAMINGTON HILLS, MI 48331-2284

JAMES GARY MCDANIEL
108 GLENMORE COURT
BEL AIR, MD 21014-5669

JAMES GEORGE BEYER &
ANITA S BEYER JT TEN
5708 HAYLOFT CIRCLE
RALEIGH, NC 27606-2240

JAMES GRAVINA &
LAURA J GRAVINA JT TEN
129 PALMER STREET
BRENTWOOD, NY 11717-7015

JAMES GRIER LITTLE
P O BOX 1089
MENLO PARK, CA 94026-1089

JAMES H ATTAWAY &
JENNY ATTAWAY JT TEN
808 SOUTH SILVER LEAF DR
MOORE, OK 73160-7245

JAMES H BURRESS JR & JEANETTE D
BURRESS TR UA JUL 21 00
THE JAMES H BURRESS JR & JEANETTE
D BURRESS FAMILY REVOCABLE TRUST
SANTA MARIA, CA 93455-29

JAMES H CARTER
248 TALIWA DR
KNOXVILLE, TN 37920-3101

JAMES H GORDON & LOIS ZAPERNICK
TR UA JAN 15 85 FBO WIJU LTD
PROFIT SHARING PLAN
920 ENCANTO DR SW
PHOENIX, AZ 85007-1524

JAMES H NORRIS
106 N NOLTON
WILLOW SPRINGS, IL 60480-1438

JAMES H PARSONS &
JANET M PARSONS JT TEN
6044 ELECTRA LANE
PENSACOLA, FL 32507-8136

JAMES H SHELL JR
1127 GYPSY LANE W
BALTIMORE, MD 21286-1463

JAMES H SPRUELL
6 MALLORY ST
GREENVILLE, SC 29609-4016

JAMES HUGH GORDON & LOIS
ZAPERNICK TR UA OCT 17 83
MARTHA F GORDON GRANDCHILDREN
P O BOX 639
CAVE CREEK, AZ 85327-0639

JAMES HUGH GORDON CUST
JUSTIN ALEXANDER GORDON
UNDER THE ARIZONA UNIFORM
TRANSFERS TO MINORS ACT
PHOENIX, AZ 85007-1524

JAMES HUGH GORDON CUST
WILLIAM ANDREW GORDON
UNDER THE ARIZONA UNIFORM
TRANSFERS TO MINORS ACT
PHOENIX, AZ 85007-1524

JAMES I BRECKENFELD
32206 CROSS BOW
BEVERLY HILLS, MI 48025-3405

JAMES I FIALA
300 SAMOSET LN
SCHAUMBURG, IL 60193-1453

JAMES I NUTTER
8033 RISING MEADOW
CHARLOTTE, NC 28277-8610

JAMES IRL HARVEY III
43500 KIRKLAND AVE APT 158
LANCASTER, CA 93535

JAMES J BRANSFIELD JR &
PAULA C BRANSFIELD JT TEN
19 FERNWOOD AVE
BRADFORD, MA 01835-7705

JAMES J CLEAR
4528 DAVENPORT ST NW
WASHINGTON, DC 20016-4416

JAMES J CREIGHTON &
DOROTHY CREIGHTON JT TEN
306 HAMPTON HILL DR SOUTH
WILLIAMSVILLE, NY 14221-5845

**Exhibit  5**

**Bar Date Notice**

JAMES J D ELIA
301 CATHEDRAL PKY 20C
NEW YORK, NY  10026-4065

JAMES J O BRIEN & ANNE O BRIEN
JT TEN
2955 GRAND CONCOURSE
BRONX, NY  10468-1429

JAMES J SCHUMANN &
PATRICIA M SCHUMANN JT TEN
5590 CAMINITO HERMINIA
LA JOLLA, CA  92037-7222

JAMES K ADCOCK
590 HOOVER AVE
SAN JOSE, CA  95126-2407

JAMES K MIDDLETON III &
COLLEEN C MIDDLETON JT TEN
108 GLENRAE DR
BALTIMORE, MD  21228-5238

JAMES KLEIN
2755 YORKSHIRE RD
PASADENA, CA  91107-4417

JAMES L GOURLEY
1703 S CHOLLA AVE
MESA, AZ  85202-5707

JAMES L HEALY &
ALICE C HEALY JT TEN
5 MASHPEE CIRCLE
NORTHBOROUGH, MA  01532-2449

JAMES L OSHAUGHNESSY
CHEMICAL BY PASS TRACER
450 W 33RD ST
NEW YORK, NY  10001-2603

JAMES L WALKER
8108 JAHNKE RD
RICHMOND, VA  23235-6130

JAMES J LOUKOTA &
PATRICIA A LOUKOTA JT TEN
122 LINHIGH AVE
BALTIMORE, MD  21236-4301

JAMES J O BRIEN &
MARY O BRIEN &
MARY JO O BRIEN JT TEN
119 SWAN DR
FORSYTH, MO  65653-5427

JAMES J SODARO JR
107 THURSTON AVE
KENMORE, NY  14217-1321

JAMES K DONALDSON
329 STOCK PORT LANE
SCHAUMBURG, IL  60193-1720

JAMES K SAY &
M KATHRYN SAY JT TEN
608 WEST 10TH STREET
STERLING, IL  61081-2256

JAMES L FROMMELL
11755 W WATERFORD AVE
GREENFIELD, WI  53228-1860

JAMES L GRACE &
JOYCE F GRACE JT TEN
18001 PEARLANDSITE RD
PEARLAND, TX  77584-0000

JAMES L KING
1255 HILLCROFT WAY
TELFORD, PA  18969-1046

JAMES L PERRY
P  O BOX 76738
ATLANTA, GA  30358-1738

JAMES LEE RAINS
PO BOX 38553  329
HOUSTON, TX  77238-8553

JAMES J MULLIN &
BRIDIE M MULLIN JT TEN
321 HAYWARD ST
YONKERS, NY  10704-2056

JAMES J ROCHE
12 SUGAR MILLS CIRCLE
FAIRPORT, NY  14450-8701

JAMES JOHN MADY JR
3516 W FOREST LAKE DR
FLORENCE, SC  29501-8270

JAMES K JESSE &
JEANETTE M JESSE JT TEN
3611 LITTLE GLENDORA RD
BUCHANAN, MI  49107-9141

JAMES K SELLERS TR UA 04 18 91
FBO THE JAMES K SELLERS LOVING
TRUST
PO BOX 14536
OKLAHOMA CITY, OK  73113-0536

JAMES L GOLDING TR
UDT OCT 25 85
JAMES L GOLDING
999 N LAKE SHORE DR
CHICAGO, IL  60611-1347

JAMES L HACKETT I/T/F
SHEILA W HACKETT
6 CREST RD
MERRICK, NY  11566

JAMES L NUENDORF
116 BURNS PLACE
BRIARCLIFF MANOR, NY  10510-1320

JAMES L STEELE
2695 W 500 N
VERNAL, UT  84078-9702

JAMES LEVERETTE GUTHRIE &
MAYOLA POHLMEYER GUTHRIE JT TEN
1318 PATUXENT DR
ASHTON, MD  20861-9759

**Exhibit  5**

**Bar Date Notice**

JAMES LOUIS NIZICK CUST
JEFFREY SCOTT NIZICK
UNIF GIFT MIN ACT- PA
21560 BEE CREEK BLVD
WESTON, MO  64098-9204

JAMES LOUIS NIZICK CUST
KENNETH LOUIS NIZICK
UNIF GIFT MIN ACT-PA
21560 BEE CREEK BLVD
WESTON, MO  64098-9204

JAMES LYONS CUST
JAMES KELLY LYONS
UNIF GIFT MIN ACT ILL
820A 114TH ST SW
EVERETT, WA  98204-5970

JAMES M BARBER CUST
MARK JAMES BARBER
UNIF GIFT MIN ACT OH
408 EAST AUGLAIZE ST
WAPAKONETA, OH  45895-1603

JAMES M BARBER CUST
RACHAEL DELLA BARBER
UNIF GIFT MIN ACT OH
408 EAST AUGLAIZE ST
WAPAKONETA, OH  45895-1603

JAMES M BARBER CUST
SARAH LOUISE BARBER
UNIF GIFT MIN ACT OH
408 EAST AUGLAIZE ST
WAPAKONETA, OH  45895-1603

JAMES M BARBER CUST
STELLA LAURA BARBER
UNIF GIFT MIN ACT OH
408 EAST AUGLAIZE ST
WAPAKONETA, OH  45895-1603

JAMES M CLINTON CUST
J SCOTT CLINTON UNIF GIFT
MIN ACT NJ
575 SENTINEL ROAD
MOORESTOWN, NJ  08057-2135

JAMES M COFFMAN CUST KIMBERLY
ANN COFFMAN UNIF GIFT MIN ACT OK
2901 ELMHURST AVE
OKLAHOMA CITY, OK  73120-4313

JAMES M COLE
9516 GAIRLOCH
EL PASO, TX  79925-6711

JAMES M DEWIRE
2 HOLDEN ST
CAMBRIDGE, MA  02138-2022

JAMES M FOLK
RTE 1 BOX 176
DENMARK, SC  29042-9709

JAMES M GALL
BOX 446
PAONIA, CO  81428-0446

JAMES M GEISEY JR
4504 SIMMS AVE
BALTIMORE, MD  21206-5526

JAMES M HOPKINS & MARJORIE
HOPKINS JT TEN
19201 GOULBURN
DETROIT, MI  48205-2118

JAMES M KEATY
2044 RUBY
MEIROSE PARK, IL  60164-2145

JAMES M KESSLER
253 29TH AVE
SAN FRANCISCO, CA  94121-1003

JAMES M LATTIN
100 OAK HOLLOW WAY
MENLO PARK, CA  94025

JAMES M MANNING
95 COURT STREET
PORTSMOUTH, NH  03801-4411

JAMES M REILLY
70 CONGRESS ST
JERSEY CITY, NJ  07307-1910

JAMES M ROGERS
269 WANDERCREST ST SE
GRAND RAPIDS, MI  49548-4401

JAMES MACK
13628 S DOONAREE CIR
LOCKPORT, IL  60441-9125

JAMES MALONE
61 SHERWOOD RD
MEDFORD, MA  02155-1662

JAMES MANLEY &
MICHALE RUDI JT TEN
154 E ONTARIO ST
CHICAGO, IL  60611-2809

JAMES MARINCELL & HELEN
MARINCELL JT TEN
1605 REDROCK DRIVE
GALLUP, NM  87301-5651

JAMES MAYNE CUST
ERIN MAYNE UNDER MINNESOTA
UNIFORM TRANSFERS TO MINORS ACT
201-103RD AVE NW
COON RAPIDS, MN  55448

JAMES MC EACHERAN & MARGARET
MC EACHERAN TR UA MAR 23 92
THE JAMES MC EACHERAN & MARGARET
MC EACHERAN LIVING TRUST
GREENBANK, WA  98253

JAMES MCLAIN KRAMER
9655 HAMPHY RD
CINCINNATI, OH  45242-0000

JAMES MCWILLIAM &
SHIRLEY MCWILLIAM JT TEN
10620 EASTBORNE AVE 202
LOS ANGELES, CA  90024-5985

JAMES MICHAEL VAN ETTA &
CYNTHIA SUE VAN ETTA JT TEN
P O BOX 703
LIBERTY, TX  77575

JAMES MONIELLO
1200 COLONADES DR APT 109
FORT PIERCE, FL  34949-3065

JAMES MORAN
2330 WILLET ST
BRUNSWICK, GA  31520-4751

JAMES MORGAN
5622 OLD RANCH RD
PARK CITY, UT  84098-6158

# Exhibit 5
# Bar Date Notice

JAMES N PRYOR
3253 DANMARK DRIVE
W FRIENDSHIP, MD 21794-9711

JAMES O BLAKESLEE
6951 WYNFIELD DRIVE
BLACKLICK, OH 43004-8552

JAMES O WEEKS
822 DOROTHY ST
CHULA VISTA, CA 91911-3909

JAMES P HUGHES
22 CUMMINGS ST
IRVINGTON, NJ 07111-2511

JAMES P MURPHY & MARY C
MURPHY JT TEN
8372 ST FRANCIS COURT
CENTERVILLE, OH 45458-2762

JAMES R ANDERSON &
BEVERLY F ANDERSON JT TEN
398 LIND ROAD
CRYSTAL FALLS, MI 49920-9694

JAMES R CARROLL &
KATHY A CARROLL JT TEN
9416 NORWOOD LN N
MAPLE GROVE, MN 55369-7147

JAMES R GARCIA &
VIKKI B GARCIA JT TEN
25 NO 3750 WEST
VERNAL, UT 84078-0000

JAMES R JOYCE &
MARY B JOYCE JT TEN
54 ACORN ROAD
MADISON, CT 06443-3340

JAMES R NICKELS
600 NORTH ALABAMA ST E 1202
INDIANAPOLIS, IN 46204-1407

JAMES R RUFF
6640 BAY CIR  314
NORCROSS, GA 30071-1210

JAMES NEVILLE
3718 AVE T
NEW YORK, NY 11234-4932

JAMES O BRIEN &
CAROL O BRIEN JTWRS JT TEN
12441 GRINDLEY
STERLING HEIGHTS, MI 48312-3145

JAMES P ANDERSON 4TH
355 WILLOW AVE
CORTE MADERA, CA 94925-1559

JAMES P LEONARD
170 HILLTOP RD RT 2
SUTTONS BAY, MI 49682-9802

JAMES P SIRIDAKIS &
TINA M SIRODAKIS JT TEN
6677 SNUG HARBOR LANE
GIG HARBOR, WA 98335-1973

JAMES R BARNETT
PO BOX 70407
ODESSA, TX 79769-1407

JAMES R COLLISON
PO BOX 837
ALMA, NE 68920-0837

JAMES R GRAY
165 ORLEANS CIRCLE
NORFOLK, VA 23509-1151

JAMES R KLUNDT
9721 HIPKINS RD SW
TACOMA, WA 98498-4430

JAMES R OLIVAS &
JANET M OLIVAS JT TEN
BOX 563
SOQUEL, CA 95073-0563

JAMES NIZICK CUST
THOMAS MICHAEL NIZICK
UNDER THE MISSOURI
UNIFORM TRANSFERS TO MINORS ACT
WESTON, MO 64098-9204

JAMES O JOHNSON JR &
ANNA P JOHNSON JT TEN
8910 BLUFFWOOD LA
OXON HILL, MD 20744-6764

JAMES P HAAS &
ILIANA P HAAS TEN ENT
503 EDGEVALE RD
BALTIMORE, MD 21210-1901

JAMES P MCNAIR &
CATHERINE W MCNAIR JT TEN
812 NE 17TH WAY
FORT LAUDERDALE, FL 33304-4471

JAMES PATRICK BELL
9701 S 90TH AVE
PALOS HILLS, IL 60465-1049

JAMES R BROCK &
JOANNE Z BROCK JT TEN
300 N COLLEGE ST
CEDARTOWN, GA 30125-2606

JAMES R COOPER SR &
G E JEAN COOPER JT TEN
2030 W NORTHVIEW AVE
PHOENIX, AZ 85021-7828

JAMES R HANSEN
17305 QUEEN ANN LN
TINLEY PARK, IL 60477-7878

JAMES R MIES &
RUTH F MIES JT TEN
1961 N E 55TH STREET
FT LAUDERDALE, FL 33308-3150

JAMES R PURSELL
1401 S 17TH STREET
HERRIN, IL 62948-2556

**Exhibit 5**

**Bar Date Notice**

JAMES R RULE &
PEGGY M RULE JT TEN
790 CHERRY AVE
WAYNESBORO, VA 22980-4407

JAMES R SISEMORE
3601 THRUSHWOOD DR
CHATTANOOGA, TN 37415-4854

JAMES R WEAVER
415 MCKNIGHT LOOP
MASON, TN 38049-6325

JAMES ROBERT ANGLE &
CAROL ANN ANGLE JT TEN
88 LOWELL RD
E PEPPERELL, MA 01463-1710

JAMES ROY MADEJ
181 CHELSEA RD
PASADENA, MD 21122-3014

JAMES S CHENAULT
302 HIGH ST
RICHMOND, KY 40475-1344

JAMES S RAYL
7701 MIAMI RD
MENTOR, OH 44060-3228

JAMES STEPHEN HILMER
1338 D DIAMOND BAR BLVD
DIAMOND BAR, CA 91765-5460

JAMES T BEATTY
102 SEVENTH AVE 2ND FL FRONT
HADDON HEIGHTS, NJ 08035-1622

JAMES T FOLEY
523 SHARP DRIVE
MICKLETON, NJ 08056-1441

JAMES R SCHIFFER
912 PROSPECT ST
WESTFIELD, NJ 07090-3932

JAMES R SWANSON
3536 NORIEGA STREET
SAN FRANCISCO, CA 94122-4026

JAMES RICHARD SEIBER JR
1115 SHEPPARD
WYLIE, TX 75098-5232

JAMES ROSCOW GLICO JR
1100 N E 200 TERRACE
NORTH MAIMI BEACH, FL 33179-2672

JAMES S BROWDER
8610 CALLIE AVE
MORTON GROVE, IL 60053-2803

JAMES S GILLOTT CUST
BLAKE HAROLD GILLOTT
UNIF GIFT MIN ACT NY
15 W 18 STREET
HUNTINGTON, NY 11746-2331

JAMES SCOTT BRAGG
340 ARBOR DR APT 1176
RIDGELAND, MS 39157

JAMES STEVE JARVIS &
CANDY JANE JARVIS JT TEN
RT 2 BOX 508A
NEW ALBANY, MS 38652-9802

JAMES T FOLEY CUST
JENNIFER K FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
523 SHARPE DR
MICKLETOWN, NJ 08056-1441

JAMES T HOWELL &
ALLENE O HOWELL JT TEN
137 S CARDINAL LANE
ST CHARLES, MO 63301-1284

JAMES R SCHWARTZ
P O BOX 418
TWO RIVERS, WI 54241-0418

JAMES R THOMPSON &
DONNA L THOMPSON JT TEN
9089 SKYLANE DR
WADSWORTH, OH 44281-9513

JAMES RIDGIK
92 W 28TH ST
BAYONNE, NJ 07002-3849

JAMES ROSENSTIHL
1111 N MERIDIAN ST
LEBANON, IN 46052-1811

JAMES S CAPOOT &
JANIECE J CAPOOT TRUSTEES UTD
12-21-89 FBO JAMES S CAPOOT AND
JANIECE J CAPOOT
SUNRISE BEACH, MO 65079-

JAMES S LEIGH & JOAN E LEIGH
JT TEN
4647 SW 37TH AVE
PORTLAND, OR 97221-3909

JAMES SKOLAS
38500 TOWNHALL ST
MOUNT CLEMENS, MI 48045-5527

JAMES STOERNELL
510 JUDITH DR
PITTSBURGH, PA 15236-2410

JAMES T FOLEY CUST
JESSICA A FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
523 SHARPE DR
MICKLETOWN, NJ 08056-1441

JAMES T ISERI &
IRENE ISERI JT TEN
3316 VALLEY FORGE WAY
SAN JOSE, CA 95117-3664

# Exhibit 5

# Bar Date Notice

JAMES T REYNOLDS &
ESTELLE K REYNOLDS JTWRS JT TEN
2255 W SHAKESPEARE
CHICAGO, IL 60647-3216

JAMES V STERBA &
VIVIAN L STERBA JT TEN
5833 S KRAMER RD
LANGLEY, WA 98260-9730

JAMES W BAKER
1508 W TUCKER BLVD
ARLINGTON, TX 76013-5033

JAMES W BUGENHAGEN
4946 GRAND AVE APT 4
KANSAS CITY, MO 64112-2632

JAMES W CLEGG &
FRANCES B CLEGG JT TEN
C/O YORK CENTER COM CO-OP
1 S 140 SCHOOL ST
LOMBARD, IL 60148-4738

JAMES W HUDSON
C/O MERRILL LYNCH PIERCE
FENNER & SMITH INC
165 BROADWAY
NEW YORK, NY 10006-1404

JAMES W MILLER
89 HOBART AVE
SHORT HILLS, NJ 07078-2005

JAMES WALTON CUST
JAMES T WALTON UNDER OHIO
UNIFORM TRANSFERS TO MINORS ACT
2696 EDGEHILL RD
CLEVELAND HEIGHTS, OH 44106-2806

JAMES WILSON ULMAN
P O BOX 308
JARRETTSVILLE, MD 21084-0308

JAMES YOUNG KUHNERT
1860 WADDLE RD
STATE COLLEGE, PA 16803-1635

JAMES TOLONE
5959 W 55TH ST
CHICAGO, IL 60638-2721

JAMES VICK &
ROKSAN VICK JT TEN
1733 MILFORD
HOUSTON, TX 77098-5407

JAMES W BRADEN
316 LAUDERDALE AVE
COVINGTON, TN 38019-2818

JAMES W BUTLER &
CHARLOTTE S BUTLER
JT TEN
BOX 854
LAKE CHARLES, LA 70602-0854

JAMES W FIELDS
98 GRANT AVE
ISLIP, NY 11751-3503

JAMES W LARKIN &
ALLISON LARKIN JT TEN
19 MIDDLE RD
BRONXVILLE, NY 10708-1934

JAMES W OLSEN
1206 WEST 6TH STREET
ASHLAND, WI 54806-1214

JAMES WILBUR REID &
ROSALIE REID JT TEN
2535 ST RT 28
PLEASANT PLAIN, OH 45162-0000

JAMES WU
219-10 36TH AVE
BAYSIDE, NY 11361-2256

JAMES ZIEDE &
MARGARET ZIEDE
JT TEN
428 - 97TH ST
BROOKLYN, NY 11209-7406

JAMES V SIMONI EX EST
DELLA SIMONI
16180 UVAS ROAD
MORGAN HILL, CA 95037-9137

JAMES W ALLAN
4 ANSIE RD
CHELMSFORD, MA 01824-4002

JAMES W BUDKE &
CHRISTINE L BUDKE JT TEN
BOX 375
HAMLER, OH 43524-0375

JAMES W CLEGG & FRANCES B CLEGG
TR UA MAR 8 94
THE CLEGG LIVING TRUST
1 S140 SCHOOL ST
LOMBARD, IL 60148-4738

JAMES W FISHER
323 WESTBOURNE DR
LOS ANGELES, CA 90048-1909

JAMES W LEICHTI &
ALICE M LEICHTI TRUSTEES
THE JAMES W LEICHTI TRUST
4729 WALLBANK AVE
DOWNERS GROVE, IL 60515-3407

JAMES W PULLEN
8308 S MCLAWS PL
FREDERICKSBURG, VA 22407-2144

JAMES WILSON SHIPLEY &
ELINOR VAWTER SHIPLEY JT TEN
2300 CEDAR FIELD PARKWAY 361
RICHMOND, VA 23233

JAMES X SMITH &
NANCY SMITH JT TEN
146 BAY 34TH STREET
BROOKLYN, NY 11214-5208

JAN C NEERING
13824 RIDGEWOOD DR
PLYMOUTH, MI 48170-2492

# Exhibit  5

## Bar Date Notice

JAN C VERNON &
DENNIS W VERNON JT TEN
4728 DAVID WAY
SAN BERNARDINO, CA  92404-1422

JANE A SCHROYER CUST
LEAH S ROBERTSON
UNIF GIFT MIN ACT NJ
36 GLENN TERRACE
NEWTON, NJ  07860-5112

JANE A WELLS
4625 BUCKLEY COURT
ATLANTA, GA  30338-5901

JANE B MAIER EX UW
GEORGE MAIER JR
6933 TRAUP AVE
KANSAS CITY, KS  66102-1072

JANE ELIZABETH ANDERSON
5716 TONYAWATHA TRAIL
MONONA, WI  53716-2929

JANE GREENE
6001 NORTH BROOKLINE
OKLAHOMA CITY, OK  73112-4256

JANE HERBERT
PO BOX 512
ONANCOCK, VA  23417-0512

JANE L RUEHLE
14000 EAST PROGRESS WAY
AURORA, CO  80015-1116

JANE M MURRAY
1593 HARTFORD TURNPIKE
NORTH HAVEN, CT  06473-1246

JANE R ROBERTS
7443 PIRATES COVE COURT
CHARLOTTE, NC  28227-1218

JAN CORBAN &
FRED R CORBAN JR JT TEN
504 HEMLOCK LN
LIBERTYVILLE, IL  60048-3525

JANE A SLATE CUST
REBECCA L SLATE
UNIF GIFT MIN ACT IL
115 N KENNICOTT
ARLINGTON HEIGHTS, IL  60005-1220

JANE A WIEDERHOLD
4626-973-302
PARK ROAD
PLEASANT VALLEY, CT  06063

JANE BARR CLINTON
575 SENTINEL RD
MOORESTOWN, NJ  08057-2135

JANE ELIZABETH FREI
P O BOX 469
HOLDERNESS, NH  03245-0469

JANE H HOPKINS
3001 MONTA VISTA ST
OLYMPIA, WA  98501-6002

JANE L GRAY TRUSTEE OF THE
JANE L GRAY TRUST
UTA DTD 11 1 88
2203 N VERMONT
ROYAL OAK, MI  48073-4262

JANE M HIGHT
1420 BELLE GLADE
JACKSON, MS  39211-5936

JANE M SCHINDLER CUST
ROBERT PAUL SCHINDLER UNIF
GIFT MIN ACT WI
8262 N 49TH ST
MILWAUKEE, WI  53223-3602

JANE ROBINSON
1411 AVE G
STERLING, IL  61081-2131

JANE A GRELLNER
6278 HOWELLSVILLE ROAD
FRONT ROYAL, VA  22630-5949

JANE A SUNDAY
1166 HARRISBURG PIKE
CARLISLE, PA  17013-1617

JANE B FRANK
C/O  BURBANK
1428 HENRY ST
ANN ARBOR, MI  48104-4408

JANE C LUEG
6 EAGLE TRACE
MANDERVILLE, LA  70471-6760

JANE ELIZABETH HUNTOON
BOX 469 - SHEPARD HILL
HOLDERNESS, NH  03245-0469

JANE H KAVANAGH
2 FIELDS LANE
CHESTER, NY  10918-2313

JANE L MILLER
133 POLLYANNA DR
GERMANTOWN, OH  45327-1470

JANE M IGLEHART & CHARLES S
IGLEHART TR UA SEP 17 97 JANE M
IGLEHART LIVING TRUST
364 STONEHOUSE DRIVE
SEVERNA PARK, MD  21146-2042

JANE MCCARTHY
14 ROCK RIDGE RD
LARCHMONT, NY  10538-3918

JANE S ORD
AS SEPARATE PROPERTY
3336 LAS HUERTAS RD
LAFAYETTE, CA  94549-5109

**Exhibit 5**

**Bar Date Notice**

JANE STEIFF WESTAFER CUST
MICHAEL DAVID WESTAFER
UNIF GIFT MIN ACT
8918 LAURIE CIRCLE
OMAHA, NE  68124-3941

JANE T UPTON
PO BOX 1568 F D R STATION
NEW YORK, NY  10022-0000

JANE UPTON TR
UA JAN 9 98
THE BASIL SCHMOOKLER & JANE
UPTON REVOCABLE TRUST
NEW YORK, NY  10150-1568

JANE W EIDSON
3908 KIPLING AVE
MINNEAPOLIS, MN  55416-5066

JANE W SELL
1519 MAJESTIC WAY
GLENDALE, CA  91207-1217

JANELLE D WALKER
1787 NW BELLA VISTA AVE
GRESHAM, OR  97030-3684

JANET CASPERS BAIKIE
PO BOX 8304
GREEN BAY, WI  54308-8304

JANET FAIRBANK
5170 FULTON ST N W
WASHINGTON, DC  20016-3449

JANET H WINSTON
550 SOUTH OCEAN BLVD
APT 1808
BOCA RATON, FL  33432-6284

JANET L WEBB
2163 ASTER RD
MACUNGIE, PA  18062-9356

JANE T PECKEL
PO BOX 177
55 E MT AIRY
CROTON ON HUDSON, NY  10520-3409

JANE TEAGAN TR UA OCT 18 77
JANE TEAGAN TRUST
30610 N GREENBRIAR
FRANKLIN, MI  48025-1496

JANE VAN TUYL MORRIS
C/O JANE VAN TUYL KUNTZ
RD 3 BOX 3188
SAYLORSBURG, PA  18353-9628

JANE W IZZO &
WESLEY ALFRED
JT TEN
2 N PARK
AUBURN, NY  13021

JANE WELLS
1828 W EDDY
CHICAGO, IL  60657-1007

JANELLE SUTTON
1002 JAMI WAY
ELK CITY, OK  73644-2249

JANET CORUM TR UA AUG 29 00
ANN M GERIBA LIVING TRUST
1030 AURORA AVE APT A 111
NAPERVILLE, IL  60540-6468

JANET FERGUSON KNUTSEN
21 WASHINGTON COURT
LIVINGSTON, NJ  07039-2118

JANET K KRUSE
C/O  JANET KRUSE WILLIAMS
12765 HIGHWAY 13
RICHMOND, MO  64085-8036

JANET LEE DUDLEY
2315 FT WILLIAM DRIVE
OLNEY, MD  20832-1665

JANE T UPTON CUST
MORWIN SCHMOOKLER
UNIF GIFT MIN ACT FL
FDR STATION67
NEW YORK, NY  10150-1568

JANE TILDEN C JOHNSON
PO BOX 223
ELIZABETHTOWN, NC  28337-0223

JANE VOELCKER
907 CHATEAU KNOLL
BETTENDORF, IA  52722-3428

JANE W KALTENHEUSER & HAROLD B
KALTENHEUSER JR TR UA MAR 31 95
1625 WEBSTER STREET N W
WASHINGTON, DC  20011-4209

JANE WILLETTA SIMS FULTZ
TR UDT MAY 7 87 FULTZ
FAMILY TRUST
11827 GERALD AVE
GRANADA HILLS, CA  91344-2850

JANET ANN HISSONG
102 STRAWBERRY LANE
YORKVILLE, IL  60560-1051

JANET D HEIL TR UDT JUN 5 96
1111 SUPERIOR AVE STE 1000
CLEVELAND, OH  44114-2500

JANET H CRUTCHFIELD
1883 PETALUMA AVE
LONG BEACH, CA  90815-3649

JANET L FARR &
EDWARD S FARR TR UA AUG 11 97
JANET L FARR REVOCABLE TRUST
90 ELDRID DR
SILVER SPRING, MD  20904-2912

JANET LEWIS
1130 QUINTARA ST
SAN FRANCISCO, CA  94116-1227

**Exhibit  5**

**Bar Date Notice**

JANET LYNN EDWARDS
52-40 39TH DRIVE APT 3T
WOODSIDE, NY  11377-4036

JANET M HYNDMAN
P O BOX 295
MOBILE, AL  36601-0295

JANET RHOADS PINKOWITZ
548 RIVERSIDE DR 5C
NEW YORK, NY  10027-3911

JANET T TOMASCH
7522 RIVER RD
OLMSTED FALLS, OH  44138-1518

JANICE C SCHENK &
KARL E SCHENK JT TEN
745 HARBOR ST
MORRO BAY, CA  93442-1907

JANICE CAROL WATSON
PO BOX 6456
BELLEVUE, WA  98008-0456

JANICE KEELER STEVENSON TR
UA JUL 7 89
JANICE KEELER STEVENSON TRUST
8224 PECAN GROVE CIRCLE
TEMPE, AZ  85284-2312

JANICE R SHADDUCK
1205 3RD AVENUE SOUTH
CLINTON, IA  52732-4850

JANIE B MOORE
119 PINE LAKE DR
EASLEY, SC  29642-7920

JANIS F LAWSON
P O BOX 743
LIMA, OH  45802-0743

JANIS WALTER
C/O  JANIS WADE
906 E WASHINGTON
RUSHVILLE, IL  62681-1539

JANET M GLAUBKE
4888 RUE LE MANS
SAN JOSE, CA  95136-3377

JANET MASON
8 ROLLING BROOK
IRVINE, CA  92612-3423

JANET S UNGER
91 ROSS HALL BLVD S
PISCATAWAY, NJ  08854-5814

JANICE A EINZIG
825 WIKIUP DR
SANTA ROSA, CA  95403-1379

JANICE C WEISBURG &
EDWARD M WEISBURG &
JOSEPH M WEISBURG JT TEN
33 CHERYL LANE
WALTHAM, MA  02154-2131

JANICE EMBURY
1355 LAKEPOINTE ST
GROSSE POINTE, MI  48230-1013

JANICE MELOTIK PAUTZ
W164 N8925 WATER STREET 501
MENOMONCE FALLS, WI  53051-0000

JANICE S TITUS
36 ARIEL WAY
AVON, CT  06001-3701

JANIE K RIEBE
2965 SIGGELKOW RD
MCFARLAND, WI  53558-9631

JANIS FINKEL GLUSMAN
540 PUTNAM RD
MERION STATION, PA  19066-1021

JANNA MINSK
272 DAY ROAD
VENTURA, CA  93003-2042

JANET M HACKMAN
1108 LAUREL AVE
SEA GIRT, NJ  08750-2408

JANET P MORRIS
4990 SENTINEL DR APT 404
BETHESDA, MD  20816-3584

JANET SUSAN LEECH &
STEPHEN HARRY LEECH JT TEN
410 UPLAND ROAD
ELKINS PARK, PA  19027-2422

JANICE BROWN
3075 W 39TH AVE
VANCOUVER B C,   V6N 2Z7

JANICE CALVERT
305 E KILLARNEY DR
MOORE, SC  29369-9489

JANICE K O BRIEN
1528 FROST DR
SAN JOSE, CA  95131-3315

JANICE R MARTIN
81 SOUTH LINDEN ST
MANHEIM, PA  17545-1613

JANICE SNODERLY
1122 W HOMEDALE RD
CALDWELL, ID  83605-8191

JANIE L GREENWOOD &
SUZANNE GILBERT JT TEN
475 N HIGHLAND 8J
MEMPHIS, TN  38122-4534

JANIS M HOBBS TR UA
JUL 27 90
JANIS M HOBBS LIVING TRUST
721 S CHURCH ST
BROOKHAVEN, MS  39601-3811

JARALD NICHOLAS WILLIS
185 HORNE RD
TRYON, NC  28782-9752

**Exhibit 5**

**Bar Date Notice**

JARED MASON WILLIG
220 RIDGEVIEW ROAD
PRINCETON, NJ 08540-7665

JASON A GRIESELL
614 BEECHWOOD AVE
WAUKESHA, WI 53186-5121

JAWAHAR GHIA CUST
LISA GHIA UNIF GIFT MIN ACT NC
805 CHURCHILL DR
CHAPEL HILL, NC 27514-3006

JAY E BUCKLEY
3530 CROWN BLVD
LA CROSSE, WI 54601-8323

JAY I ROZEN &
SANDRA KAY ROZEN TR UA FEB 7 96
JAY I ROZEN INTERVIVOS TRUST
2408 ARNO
SHAWNEE MISSION, KS 66208-2253

JAY KNOX
P O B 3264
SLIDELL, LA 70459-3264

JAYA M PARANILAM
4775 FRANKLIN AVE
NEW ORLEANS, LA 70122-6111

JAYNE ZACHARIAS
4056 TERRA ALTA DR
SAN RAMON, CA 94583-4604

JEAN A CROWELL TR UA JAN 14 91
THE JEAN A CROWELL TRUST
228 GRANDVIEW
REDLANDS, CA 92373-6842

JEAN ANN HAAR &
WILLIAM A HAAR JT TEN
2019 ROGUE RIVER HWY SPACE 29
GOLD HILL, OR 97525-9721

JEAN BAXTER RHODUS
443 EAST IRENE RD
ZACHARY, LA 70791-9719

JARVIS M ALEXANDER
6471 BERKSHIRE CT
LISLE, IL 60532-3207

JASON CHARLES MARKWITH
688 HIGHLAND AVE
WARREN, ME 04864-4135

JAY A CURLESS
1522 E SOUTHERN AVE APT 1148
TEMPE, AZ 85282-5656

JAY GREENSTONE CUST
DANIEL A GREENSTONE
UNIF GIFTS MIN ACT-NJ
245 EAST 44TH STREET
NEW YORK, NY 10017-4337

JAY J WILLIAMS
8309 IDAHO AVE N
BROOKLYN PARK, MN 55445-2235

JAY W GILPIN &
IRENE C GILPIN TR UA SEP 27 96
THE GILPIN FAMILY TRUST
803 WESTCLIFF DR
EULESS, TX 76040-5765

JAYANTI H DIXIT
3 CAROL AVENUE
BURLINGTON, MA 01803-2606

JEAN A BALDWIN
997 DUMONT ST
DUNEDIN, FL 34698-6036

JEAN AGNER
10040 N HOLMES CT
MEQUON, WI 53092-5453

JEAN ANN TENOEVER
1691 BRUNNERWOOD DR
CINCINNATI, OH 45238-3832

JAS E BRITTON
1605 MONROE ST
BALTIMORE, MD 21217-1614

JASON COWARD
1417 KELLY RD
MASON, MI 48854-9619

JAY A MIEARS
2418 KINGSBRIDGE
GRAND PRAIRIE, TX 75050-2101

JAY H POWERS
198 STONY HOLLOW RD
GREENLAWN, NY 11740-2510

JAY KESNER
196 MASON TERRACE
BROOKLINE, MA 02146-2772

JAY W TOMPKINS
P O BOX 472871
GARLAND, TX 75047-2871

JAYANTI M CHAUHAN &
KANTA J CHAUHAN JT TEN
122 JONEAL RD
PHOENIXVILLE, PA 19460-4506

JEAN A BELTER
4702 STUDLEY ROAD
MECHANICSVILLE, VA 23116-6651

JEAN ALICE LACHANCE
PO BOX 153
NORTH SUTTON, NH 03260-0153

JEAN B PLAZA
55 VEREL AVE
LACKAWANNA, NY 14218-3113

**Exhibit 5**

**Bar Date Notice**

JEAN BLACKBURN GIFFORD TTEE
UA DTD 1 20 81 FBO
THE GIFFORD REVOCABLE TRUST
6461 CRANBROOK COURT
SAN JOSE, CA  95120-4610

JEAN CUMMINGS SUTTON
6114 BELLE FOREST RD
MEMPHIS, TN  38115-2708

JEAN DONOHOE
8226 WINTHROP ST
PHILADELPHIA, PA  19136-1925

JEAN FUREY & TIMOTHY FUREY JT TEN
195 E GEORGE PL
ISELIN, NJ  08830-1206

JEAN KATZ
PO BOX 8465
TYLER, TX  75711-8465

JEAN M BROWN
221 VILLAGE PARK DR
WILLIAMSVILLE, NY  14221-5068

JEAN MAGRINO
44 BONAIRE CIRCLE
SUFFERN, NY  10901-7339

JEAN PENN
1204 PINE RIDGE RD
PHILLIPS, WI  54555-1518

JEAN R SMITH
1220 BELLFORD AVE
OKLAHOMA CITY, OK  73116-6205

JEAN SNOW WELDON
3653 ROCKDALE
DALLAS, TX  75220-1734

JEAN WALSH
6625 BISCAYNE BLVD
EDINA, MN  55436-1703

JEAN C BONSAL
264 UPPER MOUNTAIN AVE
UPPER MONTCLAIR, NJ  07043-1016

JEAN D ROBERTS
3656 ADMIRAL DR
CHAMBLEE, GA  30341-2047

JEAN E LEVER MONACO
22 DIANE AVE
SOUTH YARMOUTH, MA  02664-1919

JEAN G GOPPERT &
YVONNE GOPPERT JT TEN
5507 BAYRIDGE RD
RANCHO PALOS VERDES, CA  90275-1715

JEAN L MILLER & HAROLD E MILLER
JT TEN
3043 ATLANTA CIR
MURRELLS INL, SC  29576-8282

JEAN M MESSICK
475A INDIAN POINT RD
REDWOOD, NY  13679-3170

JEAN MARIE BREEN &
JOHN DAVID BREEN JT TEN
1276 N WAYNE ST 711
ARLINGTON, VA  22201-5853

JEAN PLUTA &
ROBERT J RIBEIRO JT TEN
600 S DEARBORN ST APT 608
CHICAGO, IL  60605-1825

JEAN RODRIGUEZ
87-09 57TH ROAD
ELMHURST QUEENS, NY  11373-4856

JEAN VAN PATTEN
BOX 164
SCHENECTADY, NY  12301-0164

JEANETTA MC CREARY
1033 MIMOSA
MINEOLA, TX  75773-2617

JEAN C SUN &
SAMUEL T SUN JT TEN
615 ANHINGA RD
WINTER SPRINGS, FL  32708-2380

JEAN DEMPSEY DICKERSON &
EUNICE ABBITT DICKERSON JT TEN
P O BOX 544
ROXBORO, NC  27573-0544

JEAN E RECKNER
13551 BEECH ST NE
ALLIANCE, OH  44601-9472

JEAN H BAKER
C/O SHEILA B BOLTE
1244 W 61ST TERRACE
KANSAS CITY, MO  64113-1328

JEAN L MILLER
3043 ATLANTA CIR
MURRELLS INL, SC  29576-8282

JEAN M RICKEY &
JOHN A RICKEY JR JT TEN
7439 W NOTTINGHAM DRIVE
TINLEY PARK, IL  60477-1561

JEAN MARY STEWARD
7 DIXON COURT
SEA CLIFF, NY  11579-2001

JEAN PLUTA
2003 N CROSS CREEK DIVE
GRAND RAPIDS, MI  49508-0000

JEAN RUDNICKI
51 70 CODWISE PLACE
ELMHURST, NY  11373-4149

JEAN W WINBORNE
2650 DAVIS ST
RALEIGH, NC  27608-2030

JEANETTE A KARR AS CUSTODIAN
FOR ERIC M KARR UNDER THE
FLORIDA UNIFORM TRANSFERS TO
MINORS ACT
DELRAY BEACH, FL  33446-2

## Exhibit  5
## Bar Date Notice

JEANETTE A REINHARDT &
CHARLES F REINHARDT JT TEN
15635 BUCKLEY ROAD
LIBERTYVILLE, IL  60048-1493

JEANETTE GREENWALD WISE
1455 SHERBROOKE ST WEST APT 2106
MONTREAL, PQ  H3G 1L2
TORONTO

JEANETTE L DOOLITTLE
10 PRIMROSE CT
GARDEN CITY, NY  11530-1719

JEANETTE R WEILER
1045 S SAN JOSE 151
MESA, AZ  85202-3847

JEANNE A MACIVOR
315 BEVERLY DR
ERIE, PA  16505-2205

JEANNE C HALLBURG
2025 15TH AVE
SAN FRANCISCO, CA  94116-1315

JEANNE L KLEINWACHTER
3S614 RIVER RD
WARRENVILLE, IL  60555-3320

JEANNE S WILLIS
8603 CHINABERRY DR
TAMPA, FL  33637-6421

JEANNETTE L CAUGHLIN TR U/A
JUNE 14 89 JEANNETTE L CAUGHLIN
2616 THOMAS
FLINT, MI  48504-4528

JEANNIE L CURRIE
2405 CARILITA RD
BAKERSFIELD, CA  93304-7202

JEFF A BAILEY &
FAYRENE C BAILEY JT TEN
3713 OLETA
EL DORADO, AR  71730-8648

JEANETTE A WATSON
P O BOX 22
GRAYSVILLE, IN  47852-0022

JEANETTE GUTTMAN &
JOHN B GUTTMAN & JAMES
MELVIN GUTTMAN JT TEN
301 3RD STREET
SHERIDAN, IN  46069

JEANETTE L VACHON TR UA
JUN 29 89
JEANETTE L VACHON TRUST
45 EASTFIELD DR
ROLLING HILLS ESTATES, CA  90274

JEANINE A RASMUSSEN
22209 S SPRINGWATER RD
ESTACADA, OR  97023-9635

JEANNE A WALKER &
WILLIAM T FOLEY II JT TEN
2951 N 155 TERR
BASEHOR, KS  66007

JEANNE J GANSKY
560 MONROE CT
RIVER EDGE, NJ  07661-1331

JEANNE MAE SLATER
15007 BURBANK BLVD APT 111
VAN NUYS, CA  91411-3661

JEANNETTE F HANSARD
6800 ADRIAN DR
KNOXVILLE, TN  37918-5407

JEANNETTE M KENT
BOX 268 ELMWOOD CIRCLE
GLENWOOD, IA  51534-0268

JEANNINE SWIFT
1438 CHURCH ST APT 1316
DECATUR, GA  30030-1578

JEFF DUNCAN
8728 FOXHALL TER
FAIRFAX STATION, VA  22039-3300

JEANETTE B OGDEN
2315 JEFFERSON AVENUE
NEW ORLEANS, LA  70115-6501

JEANETTE K STERN
1121 SW 99TH AVE
PEMBROKE PINE, FL  33025-3623

JEANETTE M KIRKSTEIN
3236 N 97TH ST
MILWAUKEE, WI  53222-3460

JEANINE KAREN THOMPSON
C/O  JEANINE KAREN SMALIGO
17028 E 80TH STREET NORTH
OWASSO, OK  74055-5834

JEANNE BARBARA O BRIEN &
JOHN FRANCIS O BRIEN JT TEN
112 WEST ASHLAND ST
BROCKTON, MA  02301-2734

JEANNE K ZUEGNER
56 DUTCH LANE
RINGOES, NJ  08551-1105

JEANNE PODURGIEL
6040 BLVD EAST
WEST NEW YORK, NJ  07093-3825

JEANNETTE G USHMAN
12 BALMVILLE RD
NEWBURGH, NY  12550-1910

JEANNIE J JONES &
EMMETT JONES JT TEN
1727 SHORELINE DR
MISSOURI CITY, TX  77459-1681

JEARL D HOLLAND
3506 78TH DR
LUBBOCK, TX  79423-1220

JEFF HOLLAND COOK
649 ROBINWOOD DR
PITTSBURGH, PA  15216-1028

**Exhibit 5**

**Bar Date Notice**

JEFF RICHARDSON &
KATHLEEN RICHARDSON
JT TEN
USA
HOMESTEAD, FL 33033-1014

JEFFERSON LEWIS
PO BOX 386
PETERSBURG, IL 62675-0386

JEFFERY E COOK
4535 CHIPMONK RD
MIDDLEBURG, FL 32068-6326

JEFFERY MARK MEYERS &
BEVERLEY LISA MEYERS JT TEN
10112 ROVEOUT LN
COLUMBIA, MD 21046-1327

JEFFREY A BARTH
31103 CLAREWOOD GRA
BAY VILLAGE, OH 44140-1675

JEFFREY A DANNEKER
67 CHESTER RD
BOXBOROUGH, MA 01719-1807

JEFFREY A GURRIE
419A ST PAUL RD
EASLEY, SC 29642-8762

JEFFREY A HOMACK TR U/A SEP 10 75
JEFFREY SCOTT HOMACK
5451 N PASEO ESPEJO
TUCSON, AZ 85718-5229

JEFFREY A HOMACK TR UA FEB 15 78
FBO THOMAS PETER HOMACK
5451 N PASEO ESPEJO
TUCSON, AZ 85718-5229

JEFFREY A HOMACK TR UA NOV 10 78
FBO KELLY LYNN HOMACK
5451 N PASEO ESPEJO
TUCSON, AZ 85718-5229

JEFFREY A HOMACK TR UA OCT 10 75
FBO JEFFREY SCOTT HOMACK
5451 N PASEO ESPEJO
TUCSON, AZ 85718-5229

JEFFREY A MC KIE
11633 NW VALLEVUE CT
PORTLAND, OR 97229-5075

JEFFREY ALAN LIVERMORE &
EVELEEN B LIVERMORE TEN COM
44943 YORKSHIRE
NOVI, MI 48375-2252

JEFFREY B SIMS
5028 OVERTON RIDGE CIRCLE
FT WORTH, TX 76132-1989

JEFFREY BOLLIG
7939 SOUTH NEENAH
BURBANK, IL 60459

JEFFREY C BYRNE
300 NEWARK ST 4A
HOBOKEN, NJ 07030-2447

JEFFREY C HICKMAN &
SHELLEY A HICKMAN JT TEN
1102 SPENCER CK RD
KALAMA, WA 98625-9641

JEFFREY C ROGERS CUST
COURTNEY A ROGERS
UNIF GIFT MIN ACT DE
510 E ROOSEVELT AVE
NEW CASTLE, DE 19720-3226

JEFFREY C ROGERS SR CUST
JASON C ROGERS
UNIF GIFT MIN ACT DE
510 E ROOSEVELT AVE
NEW CASTLE, DE 19720-3226

JEFFREY C ROGERS SR CUST
JEFFREY C ROGERS JR
UNIF GIFT MIN ACT DE
510 E ROOSEVELT AVE
NEW CASTLE, DE 19720-3226

JEFFREY D FORD
27051 BENIDORM
MISSION VIEJO, CA 92692-3436

JEFFREY ELMS
8822 S GREGIER AVE
CHICAGO, IL 60617

JEFFREY F RIDDLE
1355 TALLWOOD ST
NORFOLK, VA 23518-2649

JEFFREY FRANTZMAN
9700 SW 145TH ST
MIAMI, FL 33176-7826

JEFFREY G CRITCHLEY
27 GROVE PARK RD
LONDON,  SE9 4NP

JEFFREY I CARO
17121 NE 11TH COURT
N MIAMI BEACH, FL 33162-2621

JEFFREY J DUARTE
37 BUSH ST
FALL RIVER, MA 02724-3201

JEFFREY L BRENT
17734 CHANCELLORSVILLE AVE
BATON ROUGE, LA 70817-8902

JEFFREY L HAYDEN
159 ELYSIAN WAY NE
ATLANTA, GA 30327-1035

JEFFREY L WILLIAMS &
YUKO S WILLIAMS JTWRS JT TEN
5094 A DIAMOND HEIGHTS BLVD
SAN FRANCISCO, CA 94131-1653

**Exhibit 5**

**Bar Date Notice**

JEFFREY M BEHRENS &
DONNA J BEHRENS TEN ENT
14737 MORGAN CLOSE
WELLINGTON, FL  33414-7873

JEFFREY MICHAEL PARNES CUST
ADAM JACOB PARNES
UNIF GIFT MIN ACT VA
3153 RAMESSES COURT
HERNDON, VA  20171-4102

JEFFREY MICHAEL PARNES CUST
SARAH ELAINE PARNES
UNIF GIFT MIN ACT VA
3153 RAMESSES COURT
HERNDON, VA  20171-4102

JEFFREY PAUL CHANTON
P O BOX 126
TALLAHASSEE, FL  32302-0126

JEFFREY S ALBERTSON CUST
DAVID S ALBERTSON
UNIF GIFT MIN ACT NC
1013 MEADOWLEAH ST
LAS VEGAS, NV  89145-8642

JEFFREY S WIKE
25682 ESTORIL ST
VALENCIA, CA  91355-2544

JEFFREY S WORSWICK
2091A LAKEWOOD PARK DRIVE
SYMRNA, GA  30080

JEFFREY S WORSWICK
5130 HAPPY HOLLOW ROAD
ATLANTA, GA  30360-1434

JEFFREY SHERER
35 SUNNY RING RD
SPRING VALLEY, NY  10977-2211

JEFFREY SMALL
171 DRUID DR
MCMURRAY, PA  15317-3607

JEFFREY T MELLIN
972 DOUGLAS HILL RD
LITHIA SPRINGS, GA  30122-3621

JEFFREY THOMAS ALIQUO
10 CLINTON ST SSX10
BROOKLYN, NY  11201-2748

JEFFREY W SWIDER
460 RALPH ST
WATSEKA, IL  60970-1766

JELLI B CORPORATION
BOX 45 247
MIAMI, FL  33145

JENIFER LINTON
RT 1 BOX 209B
QUINCY, FL  32351-9726

JENNIE GOGGIN
7927 E LOMA LAND
SCOTTSDALE, AZ  85257-3741

JENNIE JAVOR
475 JEWETT HOLMWOOD RD
EAST AURORA, NY  14052-2148

JENNIE L CHADWICK
3 BRECKENRIDGE RD
P O BOX 555
HADLEY, MA  01035-0555

JENNIE LEE TOUCHETTE &
ROBERT HENRY TOUCHETTE JT TEN
5005 CLOUDBURST HILL
COLUMBIA, MD  21044-1501

JENNIE MISHKIN
C/O  MRS DAVID GERBER
34 LISA DR
DIX HILLS, NY  11746-5131

JENNIFER A GORDON
114-15 133 AVENUE
SOUTH OZONE PARK, NY  11420-3114

JENNIFER A LARKIN
72 PROSPECT STREET
GREENWICH, CT  06830-5228

JENNIFER BOLDRICK
10403 HAYES AVE
SILVER SPRING, MD  20902-3817

JENNIFER CURTIS
27 MARIE WAY
RANDOLPH, MA  02368-2732

JENNIFER D GRAY
PO BOX 881141
SAN FRANCISCO, CA  94188-1141

JENNIFER D LEWIS
5934 MERLOT LANE SE
LACEY, WA  98513-2228

JENNIFER DAWN HUFNAGEL
340 VOGEL LN
SAN MARCOS, TX  78666-2116

JENNIFER KUIST SHANKS
10930 OMAHA LN
PARKER, CO  80138-7243

JENNIFER L PHILLIPS
6272 WILD SWANWAY
COLOMBIA, MD  21045-7417

JENNIFER MCKAY &
PETER MCKAY JT TEN
14538 W BAYAUD AVE
GOLDEN, CO  80401-5347

JENNIFER RAE ANDREWS
1571 VERVAIS AVE
VALLEJO, CA  94591-4027

JENNIFER SCHUEMANN HADCOCK
1016 E 4TH STREET
DULUTH, MN  55805-2218

JENNINGS I THOMPSON &
MARY KATHERINE THOMPSON JT TEN
10261 UPTON PL
BLOOMINGTON, MN  55431-2879

# Exhibit  5

# Bar Date Notice

JENNY LIND GHERING
580 MERCER RD
BUTLER, PA  16001-1819

JENS SAHLMANN
BERLINER ALLEE 25
NORDERSTEDT,  22850

JERE H DEMENT
212 FREDA VILLA
MADISON, TN  37115-5106

JEROME A TOBIAS
15233 MAGNOLIA
BLVD 108
SHERMAN OAKS, CA  91403

JEROME D HANIFAN
213 CASTLE AVE
WESTBURY, NY  11590-2030

JEROME J MEYER
7 WEST COURT ST 21
CINCINNATI, OH  45202-1032

JEROME M KEYSER TR UA MAY 10 95
THE JEROME M KEYSER REVOCABLE
TRUST
13235 S CLYDEPARK AVE
HAWTHORNE, CA  90250-4915

JEROME MAX WESTHEIMER JR TR UA
APR 13 88 THE JEROME MAX
WESTHEIMER JR TRUST
P O BOX 428
ARDMORE, OK  73402-0428

JEROME PRESSMAN & ALVINA PRESSMAN
TR UA THE PRESSMAN FAMILY
REVOCABLE TRUST
5455 8TH ST 53
CARPINTERIA, CA  93013-2439

JEROME WASSERMAN
C/O EMPIRE FOODS
P O BOX 214
VERONA, NJ  07044-0214

JENNY SUE MOUNT
2316 ROBINWOOD
TOLEDO, OH  43620-1022

JERALD D KING
RR 1 BOX 126
RUSSELL, IA  50238-9734

JERECK INVESTMENT CLUB
OF ANNAPOLIS
1900 DULAMY PL
ANNAPOLIS, MD  21401-6221

JEROME C DENNEHY &
PATRICK J DENNEHY JT TEN
44 W 62ND ST
PENTHOUSE A
NEW YORK, NY  10023-7008

JEROME F CARTER JR &
BILLIE P CARTER JT TEN
P O BOX 1036
SALADO, TX  76571-1036

JEROME L SOMMER
391 PEBBLE VALLEY
ST LOUIS, MO  63141-8039

JEROME M TORSNEY
737 BROAD ST
CLIFTON, NJ  07013-1612

JEROME P RICHIE
102 NEWTON ST
BROOKLINE, MA  02146-7407

JEROME SHAPIRO
& MILDRED SHAPIRO JT TEN
25 WISTERIA LANE
WANTAGH L I, NY  11793-1308

JEROME WEISENSEL
7577 MARSHALL RD
COLUMBUS, WI  53925-9114

JENNY WRIGHT COOPER
45-19 251ST ST
LITTLE NECK, NY  11362-1309

JERAS CORP
1802 CEDAR CREST BLVD
ALLENTOWN, PA  18104-9662

JEREMIAH GRAY JR
167 ELM ST
SWANSEA, MA  02777-4623

JEROME C LUEBBERT &
DIANE L LUEBBERT
JT TEN
2603 HUNTLEIGH PL
JEFFERSON CITY, MO  65109-1123

JEROME H WYBO & DORA WYBO JT TEN
21727 MAPLE
ST CLAIR SHORE, MI  48081-3737

JEROME M KEYSER &
MARTIN S KEYSER JT TEN
13235 S CLYDEPARK AVENUE
HAWTHORNE, CA  90250-4915

JEROME M WESTHEIMER JR & BEVERLY
WESTHEIMER WELLNITZ GDN OF
VALERIE DEAN WESTHEIMER
PO BOX 428
ARDMORE, OK  73402-0428

JEROME P SCHUSTER
7800 E LINDEN LANE
CLEVELAND, OH  44130-7701

JEROME SILVER
3421 PROSPECT AVE
CLEVELAND, OH  44115-2617

JERRALD L ZWEIFEL
401 E COATES AVE 11
MONTICELLO, WI  53570-9732

# Exhibit 5

## Bar Date Notice

JERROLD B BILLMYER
5203 STONE MILL CT
SKYESVILLE, MD  21784-8901

JERRY D BLANEY
2073 S SAN VINCENT DR
GREEN VALLEY, AZ  85614-1429

JERRY D MC MAHON
3418 OVERGLEN DR
GARLAND, TX  75043-6235

JERRY H FU &
ADELAIDE D FU JT TEN
726-11 TRAMWAYVISTA CT NE
ALBUQUERQUE, NM  87122

JERRY M KOONTZ
P O BOX 37523
RALEIGH, NC  27627-7523

JERRY S HELISEK & SONIA HELISEK
JT TEN
18730 SHREWSBURY
LIVONIA, MI  48152-3391

JERRY T FUJITA &
BARBARA K FUJITA JT TEN
13065 SE 160TH PLACE
RENTON, WA  98058-4706

JESSE BENOIT LEACH &
VIRGINIA C LEACH JT TEN
231 NORTH HAMMONDS FERRY RD
LINTHICUM HTS, MD  21090-1912

JESSE MASON
433 E 56TH ST
APT 2F
NEW YORK, NY  10022-2434

JESSIE L KALIMON
1103 CAROLINA COVE
NORTH MYRTLE BEACH, SC  29582-4847

JHANIENE CECILYA BOGLE &
JUDITH ELAINE ASPINALL JT TEN
7312 EDNITAS WAY
ORLANDO, FL  32818-8737

JERROLD G RITTMANN &
MARYJO RITTMANN JT TEN
3180 KENNEDY ST
LIVERMORE, CA  94550-2130

JERRY D CARTWRIGHT
P O BOX 953
JASPER, TN  37347-0953

JERRY D SULLIVAN
BOX 740 OLD YORK HWY
DUNLAP, TN  37327-6215

JERRY HOUTING
R R 2
SAND LAKE, MI  49343-9802

JERRY N SELF &
ROSEMARY SELF JT TEN
BOX 2091
MUSKOGIE, OK  74402-2091

JERRY SCALICI
13 MIDLAND AVE
WHITE PLAINS, NY  10606-2828

JERRY W MYRACLE &
PATSY F MYRACLE JT TEN
6912 NEWMAN RD
CLIFTON, VA  22024-1613

JESSE C SHELANDER
3842 ORCHARD RD SE
SMYRNA, GA  30080-5962

JESSE R TIMMONS
15 MILLCREEK RD
TRAVELERS REST, SC  29690-9435

JEWEL MARTIN HOWLE
2825 CARTER RD UNIT 21
SUMTER, SC  29150-1714

JIA NI CHU
210 MEDFORD ROAD
WILMINGTON, DE  19803-2931

JERRY C DAVIS
3601 W 83RD TERR
PRAIRIE VILLAGE, KS  66206-1326

JERRY D CHILD
23515 VIA DECANO
VALENCIA, CA  91355-3022

JERRY E WHITE &
LESLIE W WHITE JT TEN
RT 4 BOX 252
CUSHING, OK  74023-9174

JERRY LYNN HOWARD &
JOYCE FAY HOWARD JT TEN
970 SHIELD-SHINKLE RD
WILLIAMSTOWN, KY  41097-7245

JERRY P LANIUS
8738 FOX PK DR
ST LOUIS, MO  63126-1835

JERRY SUTTON
1002 JAMI WAY
ELK CITY, OK  73644-2249

JERRY WAYNE WHEELES
312 CHAMBLY DR
COLUMBIA, SC  29209-1508

JESSE M WADDELL
7101 GRASSHOPPER RD
BIRCHWOOD, TN  37308-5034

JESSICA A BUSH
11 TOWNSEND AVE
SALEM, NH  03079-2308

JEWISH EDUCATIONAL CENTER
330 ELMORA AVE
ELIZABETH, NJ  07208-1385

JIH MING WANG &
LUAN S WANG JT TEN
1142 CASTLE PICKNEY
COLUMBIA, SC  29223-3429

**Exhibit 5**

**Bar Date Notice**

JILL B KLEINMAN
5147 MEADOW LAKE DR
DUNWOODY, GA  30338-4316

JILL S RICE
C/O  JILL S IMPELLIZZERI
920 WATCHCREEK DR
CINCINNATI, OH  45230-5260

JIM POLACEK
5244 EDGERTON RD
CLEVELAND, OH  44133-5856

JIMMY HUIE
3017 W GLENN DR
PHOENIX, AZ  85051-8440

JO ANN CORNELIUS
2608 NW 69TH ST
OKLAHOMA CITY, OK  73116-4716

JOACHIM ORTH
DROSTE H LSHOF STRASSE 63
WORMS,   67549

JOAN A SIMPSON
2220 N CYPRESS BEND DR APT 203
POMPANO BEACH, FL  33069-4401

JOAN B LIPSON
10420 GATEWOOD TERRACE
SILVER SPRING, MD  20903-1508

JOAN C ABRAHAMSEN
C/O  JOAN C ROLLF
1280 ASHLEY ROAD
ROMONA, CA  92065-2804

JOAN CAROL LEVINE
1610 N PROSPECT AVE APT 505
MILWAUKEE, WI  53202-2447

JOAN DEE ADLER
178 OAKSIDE DR
SMITHTOWN, NY  11787-1132

JILL H LEVINE
48 COLONIAL RD
OLD BETHPAGE, NY  11804-1400

JIM ALLAN
385 S MAPLE DRIVE
WOODLAND HILLS, UT  84653-2016

JIM YONEMOTO
3992 FORESTWOOD DR
SAN JOSE, CA  95121-1121

JIMMY L CORDELL
100 ELECTA DR
DUSON, LA  70529

JO ANN G SHER
1065 SEAHAVEN DRIVE
MAMARONECK, NY  10543-4719

JOAN A COFFEY
43-43 167 STREET
FLUSHING, NY  11358-3234

JOAN ANDERSON
5426 W AVE
AURELIA, IA  51005-7038

JOAN BAILEY COULTER
5378 ROOD RD
HOLLY, MI  48442-9703

JOAN C HEBERT
20 TODOR LA
SCARSDALE, NY  10583-4910

JOAN D DE NEVE
32 WAGON BRIDGE RUN
MOORESTOWN, NJ  08057-2859

JOAN DENNEBAUM
41 PARKEDGE
BERKLEYHEIGHTS, NJ  07922-1281

JILL S HAINES
RTE 5 BOX 32
PITTSBURG, TX  75686-9015

JIM O CONNOR
1525 MELROSE
ROUND LAKE BEACH, IL  60073-1907

JIMMY A MURPHY
1337 CLOVERDALE DR
HIXSON, TN  37343-4406

JIMMY N STEVENS
11361 SPEEDWAY
UTICA, MI  48317-3554

JO ELLYN EGGERS CUST
DANA A EGGERS
UNIF GIFT MIN ACT CA
404 TRAVERSO AVE
LOS ALTOS, CA  94022-1134

JOAN A QUINN
56 FRANKLIN AVE
RYE, NY  10580-2545

JOAN B CARLSON
460 JEAN DULUTH RD
DULUTH, MN  55803-2160

JOAN BERMAN CUST
SUSAN B BERMAN
UNIF GIFT MIN ACT MA
41 WILDWOOD DR
NEEDHAM, MA  02192-2735

JOAN C SIEBELING
4537 CHELSEA DR
BATON ROUGE, LA  70809-6944

JOAN D WILSON & DAVID H WILSON
TR UA DEC 10 86
WILSON REVOCABLE TRUST
4411 ANTIGUA WAY
OXNARD, CA  93035-3602

JOAN DOUCETTE &
PAUL DOUCETTE JT TEN
5 F ST
READING, MA  01867-1924

**Exhibit 5**

**Bar Date Notice**

JOAN E COWAN
211 KENYON WAY
VALLEJO, CA 94589-3223

JOAN E VALEK
5140 W 7TH ST
CLEVELAND, OH 44131-1135

JOAN G RUBIN
6 WOODCHESTER DR
CHESTNUT HILL, MA 02167-1031

JOAN G SCHAEFER CUST RICHARD
B SCHAEFER UNIF GIFT MIN ACT RI
C/O RICHARD B SCHAEFER
406 NORTH AVENUE
WESTON, MA 02193-1836

JOAN HASTINGS COLANGIONE
32 MIDDLESEX RD
EAST GREENBUSH, NY 12061-2517

JOAN L WADSWORTH
115 ELM ST
DUXBURY, MA 02332-4903

JOAN M SULLIVAN
47 HOOPER AVE
ATLANTIC HIGHLANDS, NJ 07716-1538

JOAN MOREY
301 LEAF CUP RD
GAITHERSBURG, MD 20878-2652

JOAN P FESTA
518 HORT ST
WESTFIELD, NJ 07090-4162

JOAN R NELSON
17100 VAN AKEN BL NO 113
SHAKER HEIGHTS, OH 44120-3606

JOAN S MANSOUR
106 BEACON STREET
LAWRENCE, MA 01843-3110

JOAN E MARGULIS
4010 BROOKHAVEN CLUB DR 1225
DALLAS, TX 75244-4127

JOAN G HARING
1764 SEMINOLE AVE
BRONX, NY 10461-1808

JOAN G SCHAEFER CUST JAMES G
SCHAEFER JR UNIF GIFT MIN ACT RI
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JOAN G SCHAEFER
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JOAN HECKMAN
500 NOBLE BOULEVARD
CARLISLE, PA 17013-3613

JOAN M BLUMBERGER
1676 BEECHWOOD BLVD
PITTSBURGH, PA 15217-1434

JOAN MATTUCK &
ARTHUR MATTUCK JT TEN
1940 35TH STREET NW
WASHINGTON, DC 20007-2213

JOAN N GORDON
200 WESTBEND CIRCLE
AMES, IA 50014-3646

JOAN P SOUTHWELL
750 ALTA VISTA DR
SIERRA MADRE, CA 91024-1416

JOAN R PRESSLER
21 PURCELL STREET
STATEN ISLAND, NY 10310-2730

JOAN S RAYMER
2328 BATES AVE
SPRINGFIELD, IL 62704-4338

JOAN E SUE
10968 AVE PLAYA VERACRUZ
SAN DIEGO, CA 92124-4110

JOAN G LEVINSON &
BESS GLUCK JT TEN
6666 BROOKMONT TER APT 703
NASHVILLE, TN 37205-4661

JOAN G SCHAEFER CUST JONATHAN
L SCHAEFER UNIF GIFT MIN ACT RI
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JOAN GUSSY
2500 TALCOTT
PARK RIDGE, IL 60068-3718

JOAN K PODKUL
104 HENDRICKS BLVD
AMHERST, NY 14226-3242

JOAN M CASE
26 W 030 BAUER RD
NAPERVILLE, IL 60563-1451

JOAN MCKAY YOUNG
1101 S NEGLEY AVE
PITTSBURGH, PA 15217-1047

JOAN P AUGOOD TR UA ARP 17 97
THE JOAN & DEREK AUGOOD
LIVING TRUST
151 CAMINO AMIGO COURT
DANVILLE, CA 94526-2401

JOAN R HOOPES
14215 86TH AVE NORTH
SEMINOLE, FL 33776-2848

JOAN R WHALEN
9123 LARSEN DR
OVERLAND PK, KS 66214-2124

JOAN S SCHERER
P O BOX 276
CROZET, VA 22932-0276

# Exhibit 5

# Bar Date Notice

JOAN SHILCOCK CUST
GRACE MCELHANEY
UNDER THE PA UNIF TRAN MIN ACT
3551 WOODCREST AVE
NEWTOWN SQUARE, PA 19073-3617

JOAN TAMIS CUST WENDY
JOY TAMIS UNDER ARIZONA
UNIF GIFTS MIN ACT
C/O WENDY JOY TAMIS
MARTINEZ, CA 94553-3116

JOAN WARREN
6315 ARWEN FT
FORT WASHINGTON, IN

JOANN ALTANO CUST
JESSICA CRISTINE ALTANO
UNIF GIFT MIN ACT NY
1 MOUNTAINVIEW DR
FORT SALONGA, NY 11768-2337

JOANN GANLY
505 KENT CT
OCEANSIDE, NY 11572-2621

JOANN L YOUTSEY
60 ARROWHEAD DR
ALEXANDRIA, KY 41001-9503

JOANNA MARIE VANACORE &
THERESA VANACORE JT TEN
1387 EAST 91ST STREET
BROOKLYN, NY 11236-4714

JOANNE D HORVATH &
ANTHONY T HORVATH JT TEN
33 WEST SCHAAF RD
BROOKLYN HEIGHTS, OH 44109-4625

JOANNE M GALLO
5021 IMPATIENS DRIVE
SAN JOSE, CA 95111-3926

JOANNE STEUER
270 HENDERSON ST APT 12D
JERSEY CITY, NJ 07302-3680

JOAN T KELLEY
34 IRVING AVE
TORRINGTON, CT 06790-5612

JOAN TILLISTRAND
8 BRYANT CRESCENT 2M
WHITE PLAINS, NY 10605-2731

JOANETTA A GREER
59955 C R 388
BANGOR, MI 49013

JOANN G SHER TR UA DEC 13 84
FBO MARIE W MUNDHEIM
1065 SEAHAVEN DRIVE
MAMORONECK, NY 10543-4719

JOANN H SMITH
6641 HOMESTEAD RD
REX, GA 30273-1811

JOANNA M FOLEY & JOSEPH P FOLEY
TR UA MAR 05 96 JOANNA M FOLEY
FAMILY TRUST
140 HUNTER AVE
FANWOOD, NJ 07023-1031

JOANNA MASI
C/O JOANNA LYNCH
2228 LAIRD WAY
SALT LAKE CITY, UT 84108-1925

JOANNE K O CONNELL
10 HILLCREST RD
PORT WASHINGTON, NY 11050-3011

JOANNE M LAWRENCE
1800 SOUTH 35TH STREET
GALESBURG, MI 49053-9688

JOANNE WOODWARD
25 PURGATORY RD
P O BOX 816
MILFORD, NH 03055-0816

JOAN T STINGLEY
36 WESSEX WAY
SAN CARLOS, CA 94070-1739

JOAN U ZIMMERMANN CUST
ANDREW J ZIMMERMANN
UNIF GIFT MIN ACT MO
1365 EAST CASCO
BEAUFORT, MO 63013-1204

JOANN ALTANO CUST
CAITLIN J ALTANO
UNIF GIFT MIN ACT NY
1 MOUNTAINVIEW DR
NEW YORK, NY 11768-2337

JOANN G SHER
1065 SEAHAVEN DR
MAMARONECK, NY 10543-4719

JOANN L. MAURER
3178 BLUE BELL COURT
ADAMSTOWN, MD 21710-9651

JOANNA M FOLEY & JOSEPH P
FOLEY TR UA DTD JULY 2 1981
FBO JOSEPH P FOLEY FAMILY
140 HUNTER AVE
FANWOOD, NJ 07023-1031

JOANNE D DENKO
21160 AVALON DR
ROCKY RIVER, OH 44116-1120

JOANNE M DWYER
37 EAST 37TH STREET
PATERSON, NJ 07514-1211

JOANNE SERPA
PO BOX 3881
SALINAS, CA 93912-3881

JOB HAMLETT
619 LEFFERTS AVE
BROOKLYN, NY 11203-1007

**Exhibit 5**

**Bar Date Notice**

JODIE H BROWN
PO BOX 178
241 S MAIN ST
ERWIN, TN 37650-1141

JODY CHERVENAK
82 PARK PLACE
SO ORANGE, NJ 07079-2303

JODY WINKELMAN
BOX 31
DAYVILLE, OR 97825-0031

JOE AMARO JR
200 SONDRA WAY
CAMPBELL, CA 95008-1821

JOE D STEWART &
GENEVA STEWART JT TEN
1232 FORREST AVE
SARALAND, AL 36571-9645

JOE DUDICK
260 EDWARD ST
HARRISBURG, PA 17110-1245

JOE FRANCIS COPELAND
918 NO JACOBS ST
EDMOND, OK 73034-0000

JOE H MC CARTY & JANET R
MC CARTY JT TEN
320 W WOOD RIDGE DR
DUNLAP, IL 61525-9426

JOE N BAGGETT &
HELEN LOUISE BAGGETT JT TEN
10305 OVERBROOK RD
LEAWOOD, KS 66206-2652

JOE N TURNER
8524 CHEVY CHASE DR
LA MESA, CA 91941-5325

JOE PURCELL TR UA MAR 22 85
CHERRY HILL TOYOTA PROFIT
SHARING TRUST
50 HADDONFIELD RD
CHERRY HILLS, NJ 08002-1446

JOE S JOHNSON
5543 HONOR DRIVE
HOUSTON, TX 77041-6557

JOEL A LOBUE &
VALERIE L LOBUE JT TEN
500 TOPAZ STREET
NEW ORLEANS, LA 70124-2640

JOEL BEN ZION FOGEL
6 ORCHARD HILL DRIVE
MONSEY, NY 10952-1503

JOEL C RENIK
1791 ROXBORO PLACE
CROFTON, MD 21114-2511

JOEL CARLTON HORTENSTINE &
MONNA B HORTENSTINE JT TEN
5164 WALDEN MILL DR
NORCROSS, GA 30092-2131

JOEL D FEDDER & DAVID I BAVAR
TR UW GUS BAVAR RESIDUARY TRUST
C/O SYLVIA BAVAR
7111 PARK HEIGHTS AVE 209
BALTIMORE, MD 21215-1647

JOEL DAVIS
5676 S GALENA ST
GREENWOOD VLG, CO 80111-3722

JOEL FOGEL CUST CINDY FOGEL
UNIF GIFT MIN ACT NY
6 ORCHARD HILL DR
MONSEY, NY 10952-1503

JOEL FOGEL CUST
ROCHELLE LISA FOGEL
UNIF GIFT MIN ACT NY
6 ORCHARD HILL DR
MONSEY, NY 10952-1503

JOEL FOGEL CUST
STEVEN ELLIOTT FOGEL
UNIF GIFT MIN ACT NY
6 ORCHARD HILL DR
MONSEY, NY 10952-1503

JOEL J WHITCOMB
11 LOW RD
NEW HOPE, PA 18938-1131

JOEL M LITMAN
33 INNSBRUCK LANE
BELLEVILLE, IL 62221-4433

JOEL T NELSON &
TAMI L NELSON JT TEN
807 W 41ST PL
KENNEWICK, WA 99337-4417

JOEL VILE
101 GREYSTONE
KANSAS CITY, KS 66103-1325

JOELLE TANTALO
355 WEGMAN RD
ROCHESTER, NY 14624-1413

JOHANNA E LONG
43727 STEPHENSON DRIVE
LEONARDTOWN, MD 20650-6053

JOHN A ANTONICELLI
14 LINDSEY CT
HOLTSVILLE, NY 11742-2253

JOHN A BERGVALL &
VIRGINIA K BERGVALL JT TEN
2015 CO RD 132
INTERNATIONAL FALLS, MN 56649-0000

JOHN A COOK &
SALLY B COOK TEN ENT
8 LOCUST DR
CATONSVILLE, MD 21228-5001

**Exhibit  5**

**Bar Date Notice**

JOHN A CORBETT III
P O BOX 611
LAKE JACKSON, TX  77566-0611

JOHN A DAL PAN
154 MC COSH ROAD
UPPER MONTCLAIR, NJ  07043-2124

JOHN A DANNEKER
P BOX 889
27 PARADISE ISLAND
RINDGE, NH  03461-3768

JOHN A DOVI &
EUNICE DOVI JT TEN
13 ARDMORE RD
DEDHAM, MA  02026-5303

JOHN A DOVI &
EUNICE M DOVI
JT TEN
13 ARDMORE RD
DEDHAM, MA  02026-5303

JOHN A DUERST
6530 ROBIN RD
DALLAS, TX  75209-5321

JOHN A GOLDAY
1993 WESLEY DR
HENDERSON, KY  42420-9191

JOHN A HAMILTON
PO BOX 2429
HARKER HEIGHTS, TX  76548-0429

JOHN A HEWICKER II
P O BOX 1053
LA MESA, CA  91944-1053

JOHN A KINKOPF
9461 KEOKI CIRCLE
HUNTINGTON BEACH, CA  92646-7945

JOHN A KOWALSKI &
501 MOORPARK WAY SPC 87
MOUNTAIN VIEW, CA  94041

JOHN A LEOPOLD CUST
DAVID D LEOPOLD
UNIF GIFT MIN ACT CT
33 ARROWHEAD RD
BROOKFIELD, CT  06804-1533

JOHN A LINDBERG
314 MORRIS AVE
INWOOD, NY  11096-2016

JOHN A MAAS
609 COUCH CIRCLE
GRAND PRAIRIE, TX  75050-3431

JOHN A MALVETO
826 AZALEA ST 4
BATON ROUGE, LA  70802-8407

JOHN A MC NEELEY
6649 CHERRY TREE LANE
ATLANTA, GA  30328-3320

JOHN A RIDDLE &
SILVIA I RIDDLE JT TEN
500 E VISTA
BISBEE, AZ  85603-1438

JOHN A SANTILLO &
ROSIE SANTILLO AUG 13 98
SANTILLO 1998 REVOCABLE TRUST
3651 EVEREST ST
RIVERSIDE, CA  92503-4319

JOHN A SANTILLO &
ROSIE SANTILLO TR
08 13 98
SANTILLO 1998 REVOCABLE TRUST
RIVERSIDE, CA  92503-4319

JOHN A SCHUSTER &
JEAN G SCHUSTER JT TEN
ROUTE 2 BOX 3230
LOPEZ, WA  98261-9558

JOHN A STAFFORD
P O BOX 3564
OAKBROOK, IL  60522-3564

JOHN A TUSAK
10403 RICHLEE AVE
SOUTH GATE, CA  90280-7212

JOHN A WATTS &
SHEILA T WATTS JT TEN
17 CLEMENS AVE
TRUMBULL, CT  06611-1958

JOHN A WEAVER &
CAROL M WEAVER JT TEN
3335 W EUNICE ST
TUCSON, AZ  85741-2020

JOHN A WEIR
2911 CAMBRIDGE
ODESSA, TX  79761-3409

JOHN A ZYGADTO TR UDT JUL 26 90
7859 BRISTOL PARK DR
TINLEY PARK, IL  60477-4594

JOHN ABRAHAMSON
9 MOLLY LN
ATKINSON, NH  03811-2188

JOHN ALBERTASSI &
SANDRA LANDRY JT TEN
14 THORNDIKE STREET
BRAINTREE, MA  02184-1810

JOHN ALISTER MACLEAN TR UA
DEC 20 95 THE JOHN ALISTER
MACLEAN LIVING TRUST
11 MAPLE AVENUE
LAKE ZURICH, IL  60047-2323

JOHN ALLAN MC NEELEY &
GAY LYNN MC NEELEY JT TEN
6649 CHERRY TREE LANE
ATLANTA, GA  30328-3320

**Exhibit  5**

**Bar Date Notice**

JOHN ANDREW ABBOTT
P O BOX 213
MEETEETSE, WY 82433-0213

JOHN ANTONCIC &
KATE MANZONI JT TEN
BOX 638
LYNBROOK, NY 11563-0638

JOHN ARCELLA &
MARIANNE F ARCELLA JT TEN
2503 N NOB HILL RD
BLDG 199 UNITE 303
SUNRISE, FL 33322

JOHN B ASHTON &
JUNE G ASHTON JT TEN
70 E CEDAR ST
CHICAGO, IL 60611-1179

JOHN B BURROUGHS JR
2 ST ANDREWS GARTH
SEVERNA PARK, MD 21146-1520

JOHN B DOMINICK
BOX 137
PROSPERITY, SC 29127-0137

JOHN B GROSH & ANNA F GROSH
JT TEN
3764 PURPLE LAKE DR
COLUMBIA, PA 17512-9769

JOHN B GRUBBS &
DONNA W GRUBBS JT TEN
4785 LEETONIA RD
LEETONIA, OH 44431-9635

JOHN B GRUBBS TR UA JAN 17 96
THE JOHN B GRUBBS REVOCABLE TRUST
4785 LEETONIA RD
LEETONIA, OH 44431-9635

JOHN B HARRIS &
ELIZABETH M HARRIS JT TEN
1100 UNIVERSITY ST 10J
SEATTLE, WA 98101-2888

JOHN B HARRIS
C/O ELIZABETH M HARRIS
1100 UNIVERSITY ST 10J
SEATTLE, WA 98101-2888

JOHN B HEWETT JR
RR 1 BOX 760
PETERSBURG, PA 16669-9227

JOHN B HIGGINS
143 TANGLEWOOD EAST
PISCATAWAY, NJ 08854-3121

JOHN B HOLMES
49504 NAUTICAL
NEW BALTIMORE, MI 48047-2334

JOHN B WHITMORE JR CUST
JENNIFER E WHITMORE
UNIF GIFT MIN ACT VA
2547 BEVERLEY BLVD SW
ROANOKE, VA 24015-3949

JOHN BACHELLER JR
1821 MEADOWDALE AVE N E
ATLANTA, GA 30306-3115

JOHN BAGATELLA
1925 SUMMIT DRIVE
FAIRFIELD, CA 94533-2978

JOHN BARR JONES &
NELL F JONES JT TEN
9921 DELLWOOD AVE
COLUMBIA, MD 21046-1023

JOHN BARRECA
45 JOSEPH AVENUE
STATEN ISLAND, NY 10314-5013

JOHN BELGER
115 ADAMS ST
GARDEN CITY, NY 11530-2304

JOHN BENCSIK
7719 HAMILTON
BURR RIDGE, IL 60521-6936

JOHN BERGDAHL &
MARY BERDAHL JT TEN
23721 HUDSON
DEARBORN, MI 48124-1618

JOHN BERNARD MENDOLUSKY &
MARY JEANNE MENDOLUSKY JT TEN
15 AGLIPAY DR
AMHERST, NH 03031-2131

JOHN BERNEK &
KENNETH BERNEK JT TEN
7283 ANDERSONVILLE RD
CLARKSTON, MI 48346-2501

JOHN BESTERMAN
1301 NE 191ST ST APT 301F
MIAMI, FL 33179-4064

JOHN BRUCE BIGGS
4705 WALTHMOOR RD
WILMINGTON, NC 28409-8040

JOHN BURNS GILBERT &
JOAN BURNS GILBERT JT TEN
6616 BORG ST
LEESBURG, FL 34748-7741

JOHN C AMRHEIN
1212 SOUTH GRAND AVE WEST
APT 111
SPRINGFIELD, IL 62704-3574

JOHN C DUGGAN
VILLA VERONA 561
2871 N OCEAN BLVD
BOCA RATON, FL 33431-7018

JOHN C GRADY JR
2327 LULL WATER DRIVE
FAYETTEVILLE, NC 28306-4549

**Exhibit 5**

**Bar Date Notice**

JOHN C HARTMAN CUST JOHN F
HARTMAN UNIF GIFT MIN ACT MD
74 CHARLES ST
ANNAPOLIS, MD 21401-2619

JOHN C JACOBSON &
PHYLLIS SABELLICHI JT TEN
94 N MONTAGUE ST
VALLEY STREAM, NY 11580-3716

JOHN C MANN &
LORETTA RUTH MANN JT TEN
611 S GUNDERSON AVE
OAK PARK, IL 60304-1421

JOHN C MCCLUNEY
6013 BOLINGBROOK DR
MONTGOMERY, AL 36117-2553

JOHN C MITCHELL
P O BOX 9
CALPINE, CA 96124-0009

JOHN C MONTGOMERY
2020 GLENDALE RD
IOWA CITY, IA 52245-3215

JOHN C O DONNELL JR
3862 CLUBLAND DRIVE
MARIETTA, GA 30068-4008

JOHN C PRINCE
4433 INYO CT
FREMONT, CA 94538-1209

JOHN C RUDY
7409 INDIAN WELLS DRIVE
NORTHVILLE, MI 48167-8818

JOHN C SILVER
100 LOCKWOOD DR
SAN RAFAEL, CA 94901-1400

JOHN C WILLIAMS &
LORETTA WILLIAMS JT TEN
8420 RANCHITA WAY
FAIR OAKS, CA 95628-6123

JOHN CHILCOTE BOWER TR U/W OF
CLARENCE CHRISTIAN BOWER
30354 EAST RIVER RD
PERRYSBURG, OH 43551-3435

JOHN CONDON
55 N BROADWAY
BLDG 3 UNIT 1-A
WHITE PLAINS, NY 10601-1640

JOHN CRITTENDEN TEMPLETON
11364 VIA VISTA
NEVADA CITY, CA 95959-8987

JOHN CURRIE SLOAN
4014 S LOOKOUT
LITTLE ROCK, AR 72205-2029

JOHN D BARRETT &
MARY G BARRETT JT TEN
128 LARCHMONT DR
HENDERSONVILLE, NC 28791-9736

JOHN D CHERIS
RR 1 BOX 150
STAGE COACH PASS
STORMVILLE, NY 12582-9715

JOHN D CRANDALL
57 BLACK OAK DDR
ATTLEBORO, MA 02703-4613

JOHN D HOPKINS
5312 HALTER LANE
NORFOLK, VA 23502-4435

JOHN D JULIEN
2014 E JEFFERSON BLVD
SOUTH BEND, IN 46617-3451

JOHN D LACOSTE &
DIANE VUONG-LACOSTE JT TEN
748 BROADWAY E
SEATTLE, WA 98102-4608

JOHN D MAC EACHEN
1640 N RANDOLPH ST
ARLINGTON, VA 22207-3025

JOHN D MARKS
2775 R EVERGREEN AVE
SALT LAKE CITY, UT 84109-3175

JOHN D MULLANE &
MARISA J MULLANE JT TEN
10401 W 70TH TERR APT 20
SHAWNEE, KS 66203-4245

JOHN D NAGLE &
JANE T NAGLE JT TEN
PO BOX 79052
WAVERLEY, MA 02479-0052

JOHN D NAGLE JR
P O BOX 79052
WAVERLY, MA 02179-0052

JOHN D PARSONS JR
111 CAMBRIDGE TRAIL
MADISON, AL 35758-8651

JOHN D ROWEKAMP
79 SHADY OAK LT
WINONA, MN 55987-6034

JOHN D WEBSTER JR
1422 BARRY 2
LOS ANGELES, CA 90025-2371

JOHN D WERTZ & MARY JO WERTZ
JT TEN
BOX 95
CLYDE PARK, MT 59018-0095

JOHN DARGIN JR TR UA JUN 1 70
FRANK W PARTSH &
KATHERYN I PARTSCH TRUST
437 PLEASANT ST
MILTON, MA 02186-4834

JOHN DAVID CHERIS &
JOHN CHERIS JT TEN
RR 1 BOX 150 STAGE COACH PASS
STORMVILLE, NY 12582-9715

JOHN DAVID SWART
2525 WINEBERRY CT
HUNTINGTON, MD 20639-4228

**Exhibit 5**

**Bar Date Notice**

JOHN DE SOUSA CUST
ABIGAIL C DE SOUSA
UNIF GIFT MIN ACT-NY
35 GATES AVENUE
MONTAUK, NY 11954-5236

JOHN E BECK &
KIMBERLY BECK JT TEN
17865 SW CHIPPEWA
TUALATIN, OR 97062-9411

JOHN E FUCIK &
NAOMI B FUCIK JT TEN
AMERICAN EMBASSY/USAID
APO, NY 09892

JOHN E HEIDERICH JR
62 OSCEOLA TRAIL
FAIRPLAY, SC 29643-3033

JOHN E O KEEFFE JR &
RET T O KEEFFE JT TEN
3306 CLEVELAND AVE
ALIQUIPPA, PA 15001-4616

JOHN E SORENSON
90 PARK ST
NORTH READING, MA 01864-2554

JOHN EDGAR JAMESON &
DEBORAH J JAMESON JT TEN
725 HILLVIEW DR
CINCINNATI, OH 45245-2010

JOHN EGIZII &
HELEN EGIZII JT TEN
P O BOX 970
SPRINGFIELD, IL 62705-0970

JOHN F COLLINS
1831 COMSTOCK LANE
SAN JOSE, CA 95124-1705

JOHN F GERSTNER
1060 64TH STREET
BROOKLYN, NY 11219-5525

JOHN DISHON
105 WINSTON PLACE
ST JOSEPH, MO 64506-3147

JOHN E BURKE &
CHRISTINE F BURKE JT TEN
RFD 3 BOX 2470
WATERVILLE, ME 04901-9803

JOHN E GRIMMER &
BARBARA GRIMMER TR
UA 09 10 96
JOHN E GRIMMER LIVING TRUST
FRANKLIN, IN 46131-7625

JOHN E HOFFMAN &
MARJORIE E HOFFMAN TR
UA DTD DEC 12 85
JOHN & MARJORIE HOFFMAN TR
PORTLAND, OR 97219-1479

JOHN E PHILLIPS
308 DRURY LANE
MAULDIN, SC 29662-2230

JOHN E THOMPSON &
GERMAINE M THOMPSON
TR UA AUG 11 86
THOMPSON JOINT REVOCABLE TRUST
NEKOOSA, WI 54457-1157

JOHN EDWARD DEMARSICO &
MARY ANN DEMARSICO JT TEN
R R 1 BOX 408B E MOUNTAIN RD
ADAMS, MA 01220-9803

JOHN ELORRIAGA
61 PIERREPONT ST 10
BROOKLYN, NY 11201-2432

JOHN F COSTELLO
18 BEECH ST
CHICOPEE, MA 01020-4411

JOHN F GUSTAFSON &
CHERYL H GUSTAFSON JT TEN WROS
6707 WILLCHER COURT
FREDERICKSBURG, VA 22407-1765

JOHN DMITRUK &
NORMA J DMITRUK JT TEN
4 E 127 TERRACE ST
KANSAS CITY, MO 64145-1302

JOHN E DOEMEL &
PATRICIA M DOEMEL JT TEN
2062 HICKORY LANE
OSHKOSH, WI 54901-2514

JOHN E HAMBURN &
AUDREY E HAMBURN TR UA SEP 3 96
JOHN & AUDREY HAMBURN TRUST
1801 BAYOU DRIVE
SHREVEPORT, LA 71105-3403

JOHN E MARTIN
1912 HIGH RIDGE DRIVE
BLACKSBURG, VA 24060-8554

JOHN E RICE SR &
NANCY S RICE JTWRS JT TEN
1625 S ALNBAMA AVE
MONROEVILLE, AL 36460-3041

JOHN E VISCOVICH
BOX 190103 RINCON P O
SAN FRANCISCO, CA 94119-0103

JOHN EDWARD LLOYD
2137 WEST AVE
OCEAN CITY, NJ 08226-2736

JOHN F CARR
1071 73RD STREET
BROOKLYN, NY 11228-1915

JOHN F FAY
6700 WILLOW CREEK ROAD
BOWIE, MD 20720-3326

JOHN F HALEY CUST
ROBERT J HALEY
UNIF GIFT MIN ACT NY
4 MARTIN AVE
STATEN ISLAND, NY 10314-6806

**Exhibit  5**

**Bar Date Notice**

JOHN F HEDENBURG
189 WOODSHIRE DR
PITTSBURGH, PA  15215-1730

JOHN F IVANSEK &
HELEN IVANSEK JT TEN
144 E 194TH ST
EUCLID, OH  44119-1030

JOHN F KILCOYNE
82 FRANKLIN ST
CLINTON, MA  01510-3428

JOHN F KREISSL JR
4921 N KEELER AVE
CHICAGO, IL  60630-2713

JOHN F MAKENS
56 HOGG HILL ROAD
BRADFORD, NH  03221-3305

JOHN F O SULLIVAN
1517 HARVARD LANE
SCHAUMBURG, IL  60193-3661

JOHN F PYLE
10600 CROTHERS RD
SAN JOSE, CA  95127-1728

JOHN F REBER
122 SMITH AVE
MT KISCO, NY  10549-2816

JOHN F REES & MARY JOAN REES
TR UA SEP 09 98
REES REVOCABLE LIVING TRUST
222 MAIN ST
HORNELL, NY  14843-1515

JOHN F RENFRO III
130 ROCKINGHAM RD
GREENVILLE, SC  29607-3621

JOHN F SMITH
PO BOX 29
BEGGS, OK  74421-0029

JOHN F VAIL
P O BOX 270334
WEST HARTFORD, CT  06127-0334

JOHN F WHAN TR UA DEC 17 86
JOHN F WHAN TRUST
6806 N WALNUT
KANSAS CITY, MO  64118-2501

JOHN FECI
877 CALABASAS RD
WATSONVILLE, CA  95076-0442

JOHN FLYNN
331 CHESTNUT ST
ASHLAND, MA  01721-2239

JOHN FORGACH
960 FELL STREET UNIT 608
BALTIMORE, MD  21231-3547

JOHN FRANCIS GRESCOVIAK &
WALTER JAMES CRESCOVIAK JT TEN
8 LAFFIN DRIVE
WESTBROOK, ME  04092-4071

JOHN FRANCIS HEANEY
20-08 150TH ST
WHITESTONE, NY  11357-3626

JOHN FREDERICK WOLFE
1034 KEOWEE AVE
KNOXVILLE, TN  37919-7754

JOHN G HAZLETT
261 QUENTIN RD
NEWARK, OH  43055

JOHN G JAMES
420 ROCK RD
GLEN ROCK, NJ  07452-1847

JOHN G JARCHOW & JOELLA K JARCHOW
TR UA MAR 8 89 JOHN G
JARCHOW & JOELLA K JARCHOW TRUST
2847 WATERLOO
TROY, MI  48084-2682

JOHN G MANDELL JR
14593 WOODLAND RIDGE DR
CENTREVILLE, VA  20121-2307

JOHN G MC LEAN
37 WOODBINE LANE
HOLYOKE, MA  01040-1332

JOHN G MURRMANN JR
215 5TH AVE SW
GLEN BURNIE, MD  21061-3435

JOHN G PORTER &
DEBRA A PORTER JT TEN
206 REDBUD ST
CELEBRATION, IL  34747-5054

JOHN G PORTER
2124 ROUTE 96A
OVID, NY  14521-0000

JOHN G RICHARDSON CUST
JULIA M RICHARDSON
UNIF GIFT MIN ACT
162 RUMSON RD NE
ATLANTA, GA  30305-3112

JOHN G SCHMIDT
110 SMALLWOOD CT
CARY, NC  27513-4211

JOHN G SCHULTZ &
CAROLYN J SCHULTZ JT TEN
1905 SW 54TH LANE
CAPE CORAL, FL  33914-6871

JOHN G SHOOKSTER
1631 MT PLEASANT RD
HAVERTOW, PA  19083-1821

JOHN G WALLACE JR CUST WILLIAM
T WALLACE UNIF GIFT MIN ACT
65 VILLA RD APT 306
GREENVILLE, SC  29615-3017

JOHN G YEOMAN
1417 WEST THIRD
ANACONDA, MT  59711-1805

**Exhibit 5**

**Bar Date Notice**

JOHN GAINES
PO BOX 346
DAVIDSONVILLE, MD 21035-0346

JOHN GORDON
1110 W LAFAYETTE AVE
BALTIMORE, MD 21217-2558

JOHN GRAYSON ROGERS
BOX 217
NASSAWADOX, VA 23413-0217

JOHN H GRANT CUST
JOHN HUGH GRANT JR
UNIF GIFT MIN ACT MD
6 HOBAN COURT
BALTIMORE, MD 21236-4756

JOHN H JONES &
FAYE B JONES JT TEN
4872 VALLEY VIEW CT NE
ATLANTA, GA 30338-4836

JOHN H MAC QUAIDE
152 LINCOLN AVENUE
LITTLE FALLS, NJ 07424-2235

JOHN H NEELS &
GLORIA M NEELS JTWRS JT TEN
4881 INCHESTER
ELLICOTT CITY, MD 21043-0000

JOHN H WHEELER
LA FONTANA APTS
2800 N FLAGLER DR 806
WEST PALM BEACH, FL 33407-5226

JOHN HAMPSON JR
BOX 195
HINSDALE, IL 60522-0195

JOHN HENRY FRENCH
130 LE BRUN AVE
AMITYVILLE, NY 11701-4249

JOHN GANZ
168 CROWLES AVENUE
WESTERVILLE, OH 43081-1112

JOHN GOULASARIAN &
LOUISA GOULASARIAN JT TEN
8018 PARK AVE
ALLEN PARK, MI 48101-1718

JOHN H BLOCKSOM
1228 TANNEHILL LANE
CINCINNATI, OH 45208-4216

JOHN H HAESELER
115 CUMMINGS AVE
GENEVA, OH 44041-1327

JOHN H JONES JR EX
EST JOHN H JONES SR
1141 GRIMESVILLE RD
WILLIAMSPORT, PA 17701-8564

JOHN H MCGANN III
109 PATRICIA LN
DRACUT, MA 01826-1282

JOHN H STEGNER
220 ERIE ST
HONESDALE, PA 18431-1006

JOHN H WRIGHT
PO BOX 7152
DES MOINES, IA 50309-7152

JOHN HAZEN HUPFER &
ELEANOR ROSE HUPFER JT TEN
8859 LOXLEY LN
FREELAND, MI 48623-8718

JOHN HICKLIN CUST
LINDA DIANE HICKLIN
UNIF GIFT MIN ACT AL
61 BREEZE WAY BAY
SCOTTSBORO, AL 35768-0000

JOHN GERARD CHUPA
2012 GRASMERE LANE
WIXOM, MI 48393-1174

JOHN GRANT INMAN
PO BOX 626
BULLHEAD CITY, AZ 86430-0626

JOHN H DONNELLY
17 HAINES DR
BLOOMFIELD, NJ 07003-2905

JOHN H HYDEN
1905 SHADY LANE
LAKELAND, FL 33803-2058

JOHN H LOHRFINK &
MIRIAM LOHRFINK JT TEN
PO BOX 770567
ORLANDO, FL 32877-0567

JOHN H MOSELEY &
MELBA M MOSELEY JT TEN
25 NORTHWOOD DRIVE
MCKENZIE, TN 38201

JOHN H TERRELL &
MARY ANNE TERRELL JT TEN
5432 E NITHSDALE DRIVE
SALISBURY, MD 21801-2461

JOHN HALIASZ
3451-D SO BROAD STREET
TRENTON, NJ 08610-2713

JOHN HENNINGSON
1 WINTER ST
NORTHBORO, MA 01532-1411

JOHN HUNTER BOYCE &
IDAMAE COWLEY BOYCE JT TEN
488 FAIR OAKS DR
SEVERNA PARK, MD 21146-3130

**Exhibit 5**

**Bar Date Notice**

JOHN J BALING CUST
LARRY E BALING
UNIF GIFT MIN ACT PA
935 FOREST LANE
SHARPSVILLE, PA 16150-1724

JOHN J BURKE &
JANICE A BURKE J T TEN
157 LINOCLN ST
ELMONT, NY 11003-2328

JOHN J FASO EX
EST JOHN J FASO
14 SYLVESTER STREET BOX 74
KINDERHOOK, NY 12106-2013

JOHN J GILLESPIE
3313 JEFFERSON
KANSAS CITY, MO 64111-2772

JOHN J JOYCE &
KATHRYN A JOYCE JT TEN
4 EAST ST
SKANEATELES, NY 13152-1303

JOHN J KRIVAS
4702 W 78TH TERR
PRAIRIE VILLAGE, KS 66208-4413

JOHN J MCCORMICK JR &
JEANNE M MCCORMICK JT TEN
490 BRYANT ST
NORTH TONAWANDA, NY 14120-7004

JOHN J MURPHY
5500 PRESTON RD STE 260
DALLAS, TX 75205-2662

JOHN J PHELAN & CAPITOLA E
PHELAN JT TEN
12629 SAFETY TURN
BOWIE, MD 20715-1918

JOHN J RAFTER
40 SUMMIT RD
VERONA, NJ 07044-2609

JOHN J SINGER
WORCESTER RD
HOLLIS, NH 03049

JOHN J BELESE JR &
ESTHER J BELESE JT TEN
33 DALE AVE
WASHINGTON, NJ 07882-4103

JOHN J CANTWELL
401 N MAIN ST
170 A JEFFERSON VILLAGE
WILLIAMSTOWN, NJ 08094-1830

JOHN J FISCHER &
NANCY FISCHER JT TEN
312 FERONIA WAY
RUTHERFORD, NJ 07070-2813

JOHN G GOSSAGE TR UA
OCT 1 99 JOHN J GOSSAGE TRUST
8705 CLYDESDALE RAOD
SPRINGFIELD, VA 22151-1429

JOHN J KANE III
9 BUXTON CT
MANTUA, NJ 08051-1732

JOHN J LYONS
571 BURROUGHS RD
BOXBOROUGH, MA 01719-1812

JOHN J MCQUILLAN
2330 1ST AVE
SEATTLE, WA 98121-1617

JOHN J NAGENGAST
RR 3 BOX 211
BLOOMFIELD, NE 68718-9398

JOHN J PIVA JR
3005 NORWICH WAY
DURHAM, NC 27707-5144

JOHN J SANDERS &
MICHAEL F HASTINGS JT TEN
P O BOX 70
HAGAMAN, NY 12086-0070

JOHN J SULLIVAN
2214 MOUNT VERNON BLVD
CLEVELAND, OH 44112-3613

JOHN J BERNARD &
MARIE D BERNARD JT TEN
HC 76 BOX 1029
LOCUST GROVE, VA 22508-9543

JOHN J CURREN
PO BOX 2257
HUNTINGTON BEACH, CA 92647-0257

JOHN J FISHER
4618 NORTH FORK DR
PEARLAND, TX 77584-8607

JOHN J HIGGINS JR CUST KELLY
MARIE HIGGINS UNIF GIFT MIN ACT
NY
1553 CHABLIS CIRCLE
ST HELENA, CA 94574-2305

JOHN J KEATING &
PATRICIA K KEATING JT TEN
7992 HWY 164
YONGES ISLAND, SC 29449-5937

JOHN J MCALLISTER
257 WHEELER RD
HOLLIS, NH 03049-5933

JOHN J MURPHY &
HELEN G MURPHY JT TEN
99 CORTWOOD VILLAGE
ORANGEBURG, NY 10962-2847

JOHN J O ROURKE
41 DEVOE AVE
YONKERS, NY 10705-4718

JOHN J PRIANTI & MURIEL
PRIANTI JT TEN
5157 ORANGE PORT RD
BREWERTON, NY 13029-9721

JOHN J SCHINTO SR TR UDT
APR 13 92 JOHN J SCHINTO JR TRUST
63 CENTER DRIVE
OLD GREENWICH, CT 06870-1444

JOHN J TRACY
3601 GRANT LINE RD
RANCHO CORDOVA, CA 95742-7004