## Exhibit 5

## Bar Date Notice

JOHN J WIRTZ &
KATHLEEN ANN WIRTZ JT TEN
5744 ROCKHILL RD
KANSAS CITY, MO 64110-2766

JOHN K HUBBARD &
MARION O HUBBARD JT TEN
612 PERRIN DR
SPARTANBURG, SC 29307-2402

JOHN KENNETH WILLIFORD
BOX 579
LILLINGTON, NC 27546-0579

JOHN KOLIS
6056 SAND PINES ESTS BLVD
ORLANDO, FL 32819-7760

JOHN L DOWELL &
WILMA C DOWELL JT TEN
10337-K MALCOLM CIRCLE
COCKEYSVILLE, MD 21030-3963

JOHN L GOODE
207 BROADWAY
CARLE PLACE LI, NY

JOHN L PATES
9 PINE STREET
MANCHESTER BY THE SEA, MA

JOHN L RIDGEWAY
27 WEST CRANBERRY LANE
GREENVILLE, SC 29615-5504

JOHN LARSON
1605 COLORADO CIRCLE
GREENRIVER, WY 82935-5915

JOHN LINNEMANSTONS
ROUTE 1
ADELL, WI 53001-9801

JOHN LUSCZEK
7222 ALICETON AVENUE
ST LOUIS, MO 63123-3018

JOHN JORDANO III
3750 FOOTHILL RD
SANTA BARBARA, CA 93105-1909

JOHN KARABETS
636 WEST PLATA
MESA, AZ 85210-8331

JOHN KEOUGH
209 FOX TROT
DIXON, IL 61021-3236

JOHN KUPITS &
MARGARET KUPITS TEN ENT
870 HIGHLAND RD
NEWTOWN, PA 18940-2902

JOHN L FLAKE TR UA
FEB 23 95 JOHN L FLAKE TRUST
7905 GRANADA
PRAIRIE VILLAGE, KS 66208-5060

JOHN L GORDON
5405 LAKESIDE DRIVE
UNION CITY, GA 30291-1317

JOHN L RANGER & ETHEL T PRICE
TR UA OCT 15 75
WALTER M RANGER TRUST
BOX 6787 WOODFORD STATION
PORTLAND, ME 04101-6787

JOHN L TWELLS
PO BOX 2377
SANDUSKY, OH 44871-2377

JOHN LATOSKY
702 RIVERSIDE AVE
RARITAN, NJ 08869-1123

JOHN LLOYD ATCHLEY
1239 HAINES AVE
DALLAS, TX 75208-4103

JOHN M BEZI
5907 JADEITE AVE
ALTALOMA, CA 91737-2236

JOHN JOSEPH QUINGERT
2418 PLEASANTVILLE RD
FALLSTON, MD 21047-2029

JOHN KENNETH WHITEHAIR
TRANSVERSAL 33 123-15
BOGOTA,

JOHN KOCH &
ROBERTA R KOCH JTWRS JT TEN
1246 WOODRAIL DR
VISTA, CA 92083-3058

JOHN L CABANSKI &
KAREN A CABANSKI JT TEN
1000 PENDLETON PLACE
MOUNT PROSPECT, IL 60056-2951

JOHN L GIBBS JR & YVONNE P
GIBBS JT TEN
P O BOX 184
HARROGATE, TN 37752-0184

JOHN L KELSO
120 SUNSET DR
STUARTS DRAFT, VA 24477-9528

JOHN L RENG
308 EUCLID AVE
LOCH ARBOUR, NJ 07711-1212

JOHN L WALLACE
114 2ND AVE S
LEWISBURG, TN 37091-3325

JOHN LESHIK & GENEVIEVE ANN
LESHIK JT TEN
127 W 15TH ST
BAYONNE, NJ 07002-1427

JOHN LOUIS KOSCINSKI &
DELORES JEAN KOSCINSKI JT TEN
32 HATHAWAY ST
NORTH ADAMS, MA 01247-2343

JOHN M DALEY &
MADLYN A DALEY JT TEN
5211 S NARRAGANSETT
CHICAGO, IL 60638-1342

# Exhibit 5

## Bar Date Notice

JOHN M HARTMAN
C/O CLUTE MOTORS
P O BOX 687
ELMIRA, NY 14902-0687

JOHN M OLIVA &
TAMMY L OLIVA JT TEN
5004 ORILOE DR
LONGVIEW, WA 98632-9283

JOHN M REAM JR EX
EST BETTY JANE REAM
256 WOODRIDGE RD
TALLMADGE, OH 44278-2527

JOHN MALCOLM SIMMS
746 E 23RD AVE
SPOKANE, WA 99203-3325

JOHN MANDAK &
BERNADINE R MANDAK JT TEN
P O BOX 1476
SILVERDALE, WA 98383-1476

JOHN MCGANNON
1004 DACIAN AVE
DURHAM, NC 27701-1710

JOHN N CUNNINGHAM &
NANCY R CUNNINGHAM JT TEN
3 WALDEN LANE
ORMOND BEACH, FL 32174-3428

JOHN N RECKARD
PO BOX 821715
SOUTH FLORIDA, FL 33082-1715

JOHN O EINARSON &
FRANCES EINARSON JT TEN
1670 WALDO RD
TWO HARBORS, MN 55616-5013

JOHN O REAM III &
DIANE S REAM JT TEN
2722 EUCLID BLVD
ERIE, PA 16510-2838

JOHN OWYANG &
ELLA J OWYANG JT TEN
1430 CEDAR
BERKELEY, CA 94702-1221

JOHN M MALLOY
6291 E SHADY GROVE RD
MEMPHIS, TN 38120-2642

JOHN M POWER CUST
JOHN W POWER
UNIF GIFT MIN ACT NJ
86 TWIN FALLS RD
BERKLEY HEIGHTS, NJ 07922-2715

JOHN M RINI
6490 E VANCEY
BROOKPARK, OH 44142-1211

JOHN MALCOM MC CRANEY &
MARGUERITE ADAMS MC CRANEY JT TEN
BOX 922
MARIANNA, FL 32447-0922

JOHN MANUEL GOMES
304 BOWSPRIT
APTOS, CA 95003-5858

JOHN MICHAEL LARSEN
3228 S GARRISON ST APT 208
DENVER, CO 80227-4647

JOHN N FOX
4306 SOUTH PARKSIDE DR
BROOKLYN, OH 44144-2724

JOHN N WEBER
9085 GAINFORD ST
DOWNEY, CA 90240-3433

JOHN O FLENDER
6 TIASQUAM RD
CHILMARK, MA 02535

JOHN OLIVER LAMONT &
BERNICE IELEEN LAMONT JT TEN
410 N PROSPECT RR 1
APPLE RIVER, IL 61001-9702

JOHN P ARNO
BOX 1571
BOYNE CITY, MI 49712

JOHN M MERCER &
ELAINE Z MERCER JT TEN
6016 LAMONT COURT
SPRINGFIELD, VA 22152-1220

JOHN M PREISACH
9499 ALLEGHENY RD
CORFU, NY 14036-9506

JOHN M ROGERS
4688 HWY 80
MORTON, MS 39117-3453

JOHN MANASIA
1220 NO MAYLAND
VALINDA, CA 91746-0000

JOHN MCAULAY &
REGINA P MCAULAY JT TEN
30 CONCORD ROAD
ARDSLEY, NY 10502-1102

JOHN MILLER
17805 KELLEY RD
PECATONICA, IL 61063-9315

JOHN N KOPP & MARY E KOPP TR UA
JUN 13 89 JOHN N KOPP &
MARY E KOPP TRUST
2721 N 41ST ST
KANSAS CITY, KS 66104-2402

JOHN O CONNELL
574 NORTIN RD
SUDBURY, MA 01776-1056

JOHN O MOYNIHAN
2 DOGWOOD LANE
YONKERS, NY 10701-5218

JOHN OLIVER PRATHER
34 MEYER RD
EDISON, NJ 08817-4639

JOHN P BAUMANN &
GAIL M BAUMANN JT TEN
8612 MILES RD
ODESSA, FL 33556-1942

# Exhibit 5

## Bar Date Notice

JOHN P BRADSHAW
2729 N SHEPARD AVE APT 4
MILWAUKEE, WI 53211-3863

JOHN P CARSON
430 W ABINGTON WAY
SPARTANBURG, SC 29301-4220

JOHN P FORTE
1018 LIBERTY SQUARE ROAD
BOXBOROUGH, MA 01719-1115

JOHN P HERON &
CAROLYN HERON JT TEN
71 MOURNING DOVE DR
SAUNDERSTOWN, RI 02874-2210

JOHN P KEKER &
JESSIE R KEKER JT TEN
1026 IRVING AVE
WESTFIELD, NJ 07090-1638

JOHN P MOLIS &
VERONICA C MOLIS JT TEN
BOX 162
NAPERVILLE, IL 60566-0162

JOHN P ROGAN AS CUST
FOR CALEY K ROGAN UNDER THE
CALIFORNIA UNIFORM TRANSFERS
TO MINORS ACT
STEAMBOAT SPGS, CO 80477

JOHN P TORRENS
85 BAMFORD AVE
HAWTHORNE, NJ 07506-2912

JOHN P WEAVER TRUSTEE
JOHN P WEAVER FAMILY TRUST
UTA DTD JULY 25 94
PO BOX 38
GUSTINE, CA 95322-0038

JOHN PARLUCK
C/O CORNWELL
3807 CEDAR DR
BALTIMORE, MD 21207-6359

JOHN P BRENNAN &
LYNN M BRENNAN JT TEN
50 ROSEDALE AVE
HAMBURG, NY 14075-6236

JOHN P CIAMPA
4 APPLE LANE
SAUGUS, MA 01906-3253

JOHN P GLEASON &
MONA E GLEASON JT TEN
5060 YOUNGWOOD DR
ROANOKE, VA 24017-2044

JOHN P HURLEY
326 CAMP MEDUSA RD
MEDUSA, NY 12120-2504

JOHN P KUSHAWA &
ARLENE M KUSHAWA JT TEN
2833 S 72ND ST
WEST ALLIS, WI 53219-2959

JOHN P O MALLEY &
DEBRA L O MALLEY JT TEN
7832 47TH AVE NW
MARYSVILLE, WA 98271-6126

JOHN P RUTH
P O BOX 1436
CLEARWATER, FL 33757-1436

JOHN P VISCARDI JR
6 BROOKSIDE DR
PLANDOME, NY 11030-1405

JOHN P WRENN &
VIRGINIA R WRENN JT TEN
15 COTTAGE ST
CLAREMONT, NH 03743-3114

JOHN PATRICK CAVANAUGH TR UA
MAY 9 85 JOHN PATRICK CAVANAUGH &
GLORIA M CAVANAUGH TRUST
1513 LOCUST ST
SAN MATEO, CA 94402-3053

JOHN P BURKE
P O BOX 396
BRADLEY BEACH, NJ 07720-0396

JOHN P FARR
PO BOX 17028
CHATTANOOGA, TN 37415-8028

JOHN P GOUVEIA
21 ICHABOD LN
BILLERICA, MA 01821-3117

JOHN P KAVANAUGH
51 DEERBORNE LN
SPENCERPORT, NY 14559-1859

JOHN P MEANY
408 S BANDALL AVE
MADISON, WI 53715

JOHN P OMALLEY AS CUSTODIAN FOR
KRISTIN ANN OMALLEY UNDER THE
CALIFORNIA UNIFORM TRANSFERS TO
MINORS ACT
EVERETT, WA 98206

JOHN P SIMS
5028 OVERTON RIDGE CIRCLE
FT WORTH, TX 76132-1989

JOHN P WATTS
5489 WORTHINGTON FOREST PL
COLUMBUS, OH 43229

JOHN PAPILE
15323 ROSELLE AVE
LAWNDALE, CA 90260-2311

JOHN PATRICK MC NICHOL
115 FERNDALE AVE
GLEN BURNIE, MD 21061-2662

**Exhibit 5**

**Bar Date Notice**

JOHN PATRICK NELSON
1828 OKRA BLVD
FAIRFIELD, IA 52556-8709

JOHN PECEVICH
1 POWERS ST
BEVERLY, MA 01915-2724

JOHN PHILIP ROGERS &
DIANNE J ROGERS JT TEN
1355 SHERRY DR
ALPHARETTA, GA 30004-1129

JOHN R GOEHRING &
ELIZABETH J M GOEHRING JT TEN
133 WELLS RD R D 3
DOYLESTOWN, PA 18901-9803

JOHN R LAPLANTE
3635 S W CANDOR
PORTLAND, OR 97201-4132

JOHN R STRAUGHN &
PATRICIA L STRAUGHN JT TEN
9233 FOXBORO DRIVE
BRENTWOOD, TN 37027-6120

JOHN R WETZEL JR
C/O CHEMICAL BANK BY PASS TRACER
BROOKLYN, NY 11234

JOHN R WRAY
3 NARIDA COURT ELTHAM
VICTORIA, 3095
AUSTRALIA

JOHN REZBA
2007 VILLAGE PARK DRIVE
PEACHTREE CITY, GA 30269-2983

JOHN RUSSELL SWANTON
8935 STOURBRIDGE DRIVE
HUNTERSVILLE, NC 28078-9790

JOHN PATRICK WELSH &
MARY E KUHIMAN WELSH JT TEN
112 W PARK ST
BROOKFIELD, MO 64628-1636

JOHN PERI CAMPOLI
PO BOX 1384
PITTSFIELD, MA 01202-1384

JOHN R BELDEN
3 DALLEY ST
WHITEHOUSE STATION, NJ 08889-3545

JOHN R HARPOLE
6740 RYAN CREST
FLORISSANT, MO 63033-5129

JOHN R MANDZIEJ
92 TEMPLE ST
NASHUA, NH 03060-3429

JOHN R STROTHER JR
PO BOX 648
MURRAYVILLE, GA 30564-0648

JOHN R WHITE SR
16025 NC HWY 210
ROCKY POINT, NC 28457-9157

JOHN RANDOLPH PAYNE
PO BOX 59606
SCHAUMBURG, IL 60159-0606

JOHN RICHARD ROSSI &
LYDIA P ROSSI TR UA NOV 22 93
THE ROSSI FAMILY 1993 TRUST
3038 E MISSION RD
FALLBROOK, CA 92028-8386

JOHN S CARNEY
14 E 17TH ST
NEW YORK, NY 10003-1905

JOHN PECEVICH &
ANASTASIA PECEVICH JT TEN
1 POWERS ST
BEVERLY, MA 01915-2724

JOHN PETER BRANDENBURG &
DOROTHY B BRANDENBURG TR UA
NOV 5 87 THE BRANDENBURG TRUST
BOX JJJ
TAOS, NM 87571-0000

JOHN R DENHART
1386 CRONWELL DR
CAMPBELL, CA 95008-0822

JOHN R HOPPE
5523 OLD BUNCOMBE RD
GREENVILLE, SC 29609-0914

JOHN R ROBINSON
FLEET INVESTMENT OPERATIONS
159 MAIN STREET
NY/RO TO2D
ROCHESTER, NY 14638

JOHN R VOYLES &
MARY L VOYLES JT TEN
314 EAST AVENUE
CASCO, WI 54205-9679

JOHN R WHITTY
2413 RIDGE ROAD
RALEIGH, NC 27612-4758

JOHN REEDY &
SHIRLEY WHITCOMB JT TEN
BOX 184
BONNERS FERRY, ID 83805-0184

JOHN RICHARD VARTY
355 S UNION 12
BURLINGTON, VT 05401-4521

JOHN S CLARK &
SALLY S CLARK JT TEN
1128 VALLEY VIEW RD
PETOSKEY, MI 49770-3119

# Exhibit 5

# Bar Date Notice

JOHN S HAIGH
442 CHAPMAN CT
HACKETTSTOWN, NJ 07840-1648

JOHN S HOLLERORTH
668 JASON COURT
STONE MOUNTAIN, GA 30083-4930

JOHN S KOZAROVICH
104 NIGHTINGALE DR
ALISO VIEJO, CA 92656

JOHN S MAY
BOX 192
FRANKLIN, PA 16323-0192

JOHN S PRINCE JR
1167 SUMMIT ROAD
APALACHIN, NY 13732

JOHN S STEGER &
LINDA STEGER
TEN COM
2709 BROOKFIELD
DENTON, TX 76209-1333

JOHN SERBENSKI &
KENNETH J SERBENSKI JT TEN
28601 IMPERIAL DR APT B-177
WARREN, MI 48093-4249

JOHN SNOW PRINCE
2500 BAYBERRY LANE
VESTAL, NY 13850-2902

JOHN STIRES &
DIXIE STIRES JT TEN
2908 SE 145TH AVE
VANCOUVER, WA 98684-9249

JOHN T GIBBONS
1416 ALPINE PASS
TYROL HILLS
MINNEAPOLIS, MN 55416-3561

JOHN T LALMOND
P O BOX 32094
BALTIMORE, MD 21208-8094

JOHN S HICKMAN
198 S CLARKSON 203
DENVER, CO 80209-2139

JOHN S KACZMARSKI
1629 HELDORN AVE
WESTCHESTER, IL 60154-4115

JOHN S MAY & JEAN S MAY &
JOANNE B MAY TR UW
MAZIE H MAY TRUST PAR 4
102 POPLAR ST
FRANKLIN, PA 16323-0192

JOHN S NEWMAN
114 YORK AVE
KENSINGTON, CA 94708-1045

JOHN S SCOTT & CAROL G SCOTT
JT TEN
8170 N CLIPPINGER DR
CINCINNATI, OH 45243-2704

JOHN S WINSTON &
VIRGINIA A WINSTON JT TEN
4315 W 74TH TERR
PRAIRIE VILLAGE, KS 66208-2960

JOHN SINELLI &
MARGARET SINELLI JT TEN
2525 GENERAL MOTORS RD
MILFORD, MI 48380-3805

JOHN SPITTLER
30 HOLLY ST
YONKERS, NY 10704-2814

JOHN T EVANS
24108 WILDWOOD CYN RD
NEWHALL, CA 91321-3820

JOHN T HUPPMAN
12820 FANTASIA DR
HERNDON, VA 20170-2945

JOHN T METCALF
38 HARBOR VIEW AVE
WINTHROP, MA 02152-2547

JOHN S HILL CUST
JOHN K HILL UNIF TRANS MIN ACT
OHIO
340 TOWER DR
MANSFIELD, OH 44906-2546

JOHN S KELLEY JR
202 E STEPHEN FOSTER AVE
BARDSTOWN, KY 40004-1514

JOHN S MAY & JEAN S MAY &
LINDA J MAY TR UW
MAZIE H MAY
102 POPLAR ST
FRANKLIN, PA 16323-0192

JOHN S PIERCE JR
4208 BROMLEY LA
RICHMOND, VA 23221-1136

JOHN S SKELTON CUST
JOHN S SKELTON JR
UNIF GIFT MIN ACT SC
123 BLAIRFIELD COURT
MOORE, SC 29369-9038

JOHN SCHUMACHER
59 VALLEY ROAD
BRONXVILLE, NY 10708-2211

JOHN SMERILLO &
JACQUELINE J SMERILLO JT TEN
6382 SCHAAF DR
BROOKPARK, OH 44142-3859

JOHN STEPHEN FREEMAN
612 SHADOW VIEW COURT
NORMAN, OK 73072-4827

JOHN T GEAR
107 SHORE AVE
QUINCY, MA 02169-2406

JOHN T KIRKPATRICK
221 BENTON ST
SANTA ROSA, CA 95401-4832

JOHN T SADLER JR
1511 W JOPPA RD
TOWSON, MD 21204-3621

**Exhibit  5**

**Bar Date Notice**

JOHN TALLMAN &
ELIZABETH TALLMAN JT TEN
407 N GRAND BLVD
PARK RIDGE, IL  60068-3432

JOHN TICHANSKY
39 LOCKWOOD PLACE
CLIFTON, NJ  07012-1906

JOHN VANNELI
1272 NORTH VICTORIA ST
ST PAUL, MN  55117-4035

JOHN W AUSTIN JR & PATSY W
AUSTIN TR UA JAN 10 89
THE AUSTIN COMMUNITY PROPERTY
TRUST
SAN MARINO, CA  91108-104

JOHN W BARTELS COMPANY
PENSION TRUST
BOX 40
HIGHWOOD, IL  60040-0040

JOHN W DEGNAN A MARRIED MAN AS
HIS SOLE AND SEPARATE PROPERTY
1335 W DUNLAP
PHOENIX, AZ  85021-2949

JOHN W GIBBONS
15364 BRANDY LANE
MACOMB, MI  48044-1901

JOHN W H GUSHEE
4955 E ROCKRIDGE RD
PHOENIX, AZ  85018-1833

JOHN W LESTER & SHIRLEY J LESTER
TR UA JUL 16 90 THE LESTER FAMILY
TRUST
1819 E KAEL STREET
MESA, AZ  85203-2162

JOHN W MASHBURN
BOX 253
DALTON, GA  30722-0253

JOHN W OLSON JR
3312 HARVEY PKWY
OKLAHOMA CITY, OK  73118-8633

JOHN TEMPLE TR UA FEB 27 67
JOHN TEMPLE SR TRUST
P O BOX 8067
PINE BLUFF, AR  71611-8067

JOHN TREFTS CAMDEN
1865 CORONADO HILLS DR
AUSTIN, TX  78752-2116

JOHN VERDE & JAMES VERDE JT TEN
1648 WESTMINSTER DR
NAPERVILLE, IL  60563-9208

JOHN W AUSTIN JR TR UW
JOHN W AUSTIN SR FBO
ANNE A MASTAIN
1215 SHENANDOAH RD
SAN MARINO, CA  91108-1043

JOHN W BRANIFF
118 GREENWOOD
LEHIGH ACRES, FL  33936-6314

JOHN W DOWNS &
BETTY J DOWNS JT TEN
14520 W WOODSPRING DRIVE
BOISE, ID  83713-0923

JOHN W GILCHRIST
PO BOX 671306
DALLAS, TX  75367-1306

JOHN W HURD
4625 MAGNOLIA AVE
HALETHORPE, MD  21227-4443

JOHN W LYNCH TR UNDER REVOCABLE
TRUST AGREEMENT DTD 11 14 84
47-024 D HUI IWA PLACE
KANEOHE, HI  96744-4412

JOHN W MC GAUGH & AUDREY M
MC GAUGH JT TEN
P O BOX 770374
OKLAHOMA CITY, OK  73177-0374

JOHN THOMAS CORTESE &
RITA CORTESE JT TEN
90 W SIXTH ST
DEER PARK, NY  11729-4113

JOHN V KELLY
303 WINDGATE COURT
MILLERSVILLE, PA  17551-2100

JOHN VITOLS TR UDT FEB 20 97
THE JOHN VITOLS TRUST
43 COLDSTREAM CIRCLE
LINCOLNSHIRE, IL  60069-3910

JOHN W AUSTIN JR TR UW
JOHN W AUSTIN SR FBO
KIMBERLY M AUSTIN
1215 SHENANDOAH RD
SAN MARINO, CA  91108-1043

JOHN W CABLE &
NANCY L CABLE JT TEN
6111 STEPHENS CROSSING
MECHANICSBURG, PA  17050-2371

JOHN W FOLTZ JR &
FRANCES M FOLTZ JT TEN
8140 N DEWITT ROAD
ST JOHNS, MI  48879-9750

JOHN W GRUYS & ELIZABETH
GRUYS TR UA FEB 14 83
JOHN W GRUYS FAMILY TRUST
2357 ARNETT DR
SALT LAKE CITY, UT  84109-3459

JOHN W KELLEY
4906 ROCKFORD CT
ARLINGTON, TX  76017-3164

JOHN W MADDOCK &
JOAN C MADDOCK JT TEN
150 HILLSIDE WAY
CAMILLUS, NY  13031-1256

JOHN W MILLER
1785 KENVIEW RD
COLUMBUS, OH  43209-3234

# Exhibit  5

## Bar Date Notice

JOHN W REEVES &
E MERLE REEVES JT TEN
750 LEFFELLE ST SE
SALEM, OR  97302-2930

JOHN W WALSHE
1000 LAUREL AVE
BRIDGEPORT, CT  06604-2147

JOHN WESLEY STANLEY &
DONEVA K STANLEY JT TEN
15905 S W 286 STREET
HOMESTEAD, FL  33033-1194

JOHN WILLIAM MOCZYGEMBA
2063 BENTWOOD
FLORESVILLE, TX  78114-6727

JOHNE J WESTFALL
12263 EAST 38TH STREET
TULSA, OK  74146-3113

JOHNNIE J FISHER
BOX 171
ENID, OK  73702-0171

JOHNNIE RODGERS
12233 S SANGAMON
CHICAGO, IL  60643-5513

JOHNNY P FOREHAND JR
1819 LEE JANZEN ROAD
KISSIMMEE FL, FL  34744-3955

JOLE CARLINER
18 THOMPSON STREET 4
NEW YORK, NY  10013-1676

JON F LILIENFELD
110 ZOLLAR DR
PHOENIXVILLE, PA  19460-1922

JON L BAKER &
MARGUERITE C BAKER JT TEN
1267 ARAPAHO CT
NAPERVILLE, IL  60540-0919

JOHN W REITNAUER SR &
SOPHIA S REITNAUER JT TEN
12226 TAVARES RIDGE COURT
TAVARES, FL  32778-4451

JOHN W WEARY
131 N MIDDLESEX RD
CARLISLE, PA  17013-8492

JOHN WILL
30 EAST 62ND STREET
NEW YORK, NY  10021-8026

JOHN WILLIAM PETERSON &
PEGGY F PETERSON JT TEN
66 MONROE ST APT RG-6
MEMPHIS, TN  38103-2415

JOHNNA MURRAY CAMP
860 COUNTY ROUTE 9
GHENT, NY  12075-2306

JOHNNIE L CLARK
2794 CHAUCER DR SW
ATLANTA, GA  30311-2010

JOHNNY B VARNEDORE &
CYNTHIA A VARNEDORE JT TEN
216 MC MAHAN DRIVE
HOT SPRINGS, AR  71913-6243

JOHNNY R MEEKER &
OK K MEEKER JT TEN
3902 N DEFIANCE
TACOMA, WA  98407-1809

JON A PLUTO
2006 6TH AVE SW
AUSTIN, MN  55912-1525

JON H KEENE &
LOANN C KEENE JT TEN
242 BRIGANTINE CIR
NORWELL, MA  02061-2810

JON M IGLEHART
10971 HEREFORD DRIVE
FORT MYERS, FL  33905-6717

JOHN W SENN
6 IRVING RD
SCOTIA, NY  12302-2402

JOHN WARYANKA
1028 GREENSBURG PIKE
WEST NEWTON, PA  15089-3007

JOHN WILLIAM GESSWEIN
2814 ERIE AVENUE
BALTIMORE, MD  21234-1105

JOHN WILLIS
C/O JOHN G WILLIS
1118 COPPERWOOD DR
HIXSON, TN  37343-2347

JOHNNIE G PEGGY ENDERLE WELBORN
PO BOX 1894
ORANGE, TX  77631-1894

JOHNNIE MARTIN & ALLAN R MARTIN
JT TEN
16130 SO MARSHFIELD
MARKHAM, IL  60426-4952

JOHNNY E WILSON &
LILLI M WILSON JT TEN
183 BUTLERTOWN RD
WATERFORD, CT  06385-4021

JOHNNY R PERRY
12835 EASTBROOK DR
HOUSTON, TX  77013-5011

JON D SCHIELTZ
7535 SW 102ND AVE
BEAVERTON, OR  97008-6517

JON J KING
8240 HUNTERS GROVE RD
JACKSONVILLE, FL  32256-7205

JONAS SENTER
910 FIFTH AVE APT 14A
NEW YORK, NY  10021-4155

# Exhibit 5

## Bar Date Notice

JONATHAN ABBEY
212 EAST 39TH STREET
NEW YORK, NY 10016-0918

JONATHAN B SISSON
19 BARNA RD
BOSTON, MA 02124-4713

JONATHAN CHARLES GABRIEL RICE
CUST DAVID KEN HARRY RICE UNDER
THE KS UNIF TRANSFERS TO MINORS
ACT
SCARSDALE, NY 10583-3304

JONATHAN CHARLES GABRIEL RICE
CUST GABRIELLE JACQUELINE LEE
RICE UNDER THE KS UNIF TRANSFERS
TO MINORS ACT
SCARSDALE, NY 10583-3304

JONATHAN D FRALEY
125 SHORELAKE DRIVE
APT C
GREENSBORO, NC 27455-1473

JONATHAN E SQUIRE
3675 TREEHAVEN BND
OWENSBORO, KY 42303-1785

JONATHAN E WAHL
912 SOUTH RICHMOND AVE
TULSA, OK 74112-4126

JONATHAN H WEIGLE
249 HILLCREST AVE
DAVENPORT, IA 52803-3631

JONATHAN KNIGHTS
106 REGENTS CT
SOPWITH WAY
KINGSTON UPON THAMES
SURREY,  KT2 5AQ

JONATHAN L SCHAEFER
26 TIFFANY CIRCLE
BARRINGTON, RI 02806-2935

JONATHAN M JONES CUST
MALCOLM MOORE JONES
UNIF GIFT MIN ACT TX
11250 OLD FREDERICK RD
MARRIOTTSVILLE, MD 21104-1519

JONATHAN NOVIN
28 WEBB STREET
MIDDLETON, MA 01949-1707

JONATHAN R DE MALLIE
112 OAK LAND STREET
PARK RIDGE, NJ 07656-2118

JONATHAN S FRANK &
SUSAN F RIPPY-FRANK JT TEN
7310 VERSAILLES LANE
CHARLOTTE, NC 28277-5549

JONATHAN SWEAT
1503 EAST NORTHSIDE DR
JACKSON, MS 39211-5608

JONG CHEE KIANG
BLK 660D
JURONG WEST ST 64 14 346
, 644660

JORDAN E RINGEL CUST JENNIFER
E RINGEL UNIF GIFT MIN ACT NY
36 EAST 60TH STREET
APT 4E
NEW YORK, NY 10022-1026

JORDAN SCHIFFMAN
388 ELM DR
SEARINGTOWN, NY 11576-3013

JORDI GONZALEZ
EUSEBIO GUELL 55 20 1A 08830
SANT BOI BARCELONA
SANT BOI BARCELONA,

JORGE DANCE
C/O JORGE DANCE PEREZ
JUNIN 781
LIMA, 21

JORGE FERNANDO CAMACHO
C/O JORGE F CAMACHO NARANJO
APARTADO 4997-1000
SAN JOSE,

JORGE MAISTO
AV3G ENTRE CALLE 68
EDS KILAVEA PHA
MARACAIBO,

JOSE A RAMOS &
BLANCA L RAMOS JT TEN
3100 HEATH AVE BOX 6D
BRONX, NY 10463-5853

JOSE ANTONIO GONZALEZ &
CYNTHIA P GONZALES JT TEN
9025 HEMLOCK DR
OVERLAND PARK, KS 66212-2963

JOSE ENRIQUE HERRERA &
C GLORIA HERRERA JT TEN
4665 S LEISURE CT
ELLICOTT, MD 21043-6423

JOSE FRANCISCO RAMOS
C1 MENTA 5 08840
VICADELAS,

JOSE HUMBERTO VASZQUEZ MARROQUIN
LA AVENIDA NO 31
COTIO ZONA 11
KILOMETRO 14 1/2
ROOSEVELT,

JOSE JORDI PERIS
C AMIGO 48 4
C
BARCELONA, 08021

JOSE LUIS RODRIGUEZ
CAN SADURNI 9
08859 BEGUES
BARCELONA,

**Exhibit 5**

**Bar Date Notice**

JOSE LUIS
RODRIGUET DIAT
CAN SADURNI 9
BEGUES BARCELOMA  8859
BEGUES BARCELOMA,  08859

JOSE R ALONSO
91 LOMA VISTA
ORINDA, CA  94563-2237

JOSEP L RODRIGUEZ
CAN SADURNI 9 08859
BEGUES,

JOSEPH A GEBHARDT SR GDN
JOSEPH A GEBHARDT JR
11510 OGLESBY
HOUSTON, TX  77029-3030

JOSEPH A NENCHECK
20 APPLEWOOD LANE
MORRIS TOWNSHIP, NJ  07960-5955

JOSEPH A SCIULLO &
JANE H SCIULLO TEN ENT
1162 FIRWOOD DRIVE
PITTSBURGH, PA  15243-1825

JOSEPH A TAVIANINI
1381 CHURCH ROAD
WINDGAP, PA  18091-9755

JOSEPH B BERMAN &
H ELEANOR BERMAN
JT TEN
22 CARTERET ST
UPPER MONTCLAIR, NJ  07043-1304

JOSEPH C BREWSTER
C/O  MARJORIE F BREWSTER
BOX 96
VINEBURG, CA  95487-0096

JOSEPH C FLOREK &
BLANCHE FLOREK JT TEN
11204 W 189TH STREET
MOKENA, IL  60448-8937

JOSE MARIA CORCUERA E &
SYLVIA MORENO DE BRASS JT TEN
ALVARO CASANOVA,  261 A

JOSE VALLE RIESTRA C
C/O  MRS LUISA DE VALLE RIESTRA
AGUSTIN DE LA TORRE GONZALES
231-B SAN ISIDRO
LIMA,

JOSEP REYES
URB STA MA DE LA VALL
C/15 P/4 08757
CORBERA AS LIOBREGAT
BARCELONA,

JOSEPH A MARYANSKI
92 WEST 9TH ST
BAYONNE, NJ  07002-1302

JOSEPH A PLESSL
2840 SADDLEBROOK LANE
BETHLEHEM, PA  18017-3149

JOSEPH A SEALE
8520 GULF BOULEVARD 16
NAVARRE BEACH, FL  32566-7249

JOSEPH A YOUNG &
KATHLEEN M YOUNG JT TEN
13 LAKERIDGE DR
GEORGETOWN, MA  01833-1401

JOSEPH BRIAN O GORMAN
PO BOX 4261
KODIAK, AK  99615-4261

JOSEPH C DREYER
5108 ALTHEA DR
ANNANDALE, VA  22003-4146

JOSEPH C HUPPMAN
1102 SIDNEY ST
SYRACUSE, NY  13219-1720

JOSE MONESERRAT LOPEZ
CASILLA 3761
SANTIAGO,

JOSEFIUNA LOPEZ LAY
C 12 A ST VILLA VEROE
GUAYNABO,  657

JOSEPH A GEBHARDT &
HELEN ELIZ GEBHARDT JT TEN
11510 OGLESBY
JACINTO CITY, TX  77029-3030

JOSEPH A MAZUR &
HELEN MAZUR JT TEN
3050 FAIRFIED AVE
APT 5-K
RIVERDALE, NY  10463-3314

JOSEPH A RIGHTMYER
12643 GOLDEN OAK DR
ELLICOTT CITY, MD  21042-1149

JOSEPH A SOLOMON
1601 44S LANSDOWNE AVE
LANSDOWNE, PA  19050

JOSEPH ANTHONY SULLO
1610 RUTLAND ROAD
TIFTON, GA  31794-7022

JOSEPH BYRNE
556 GIDNEY AVE
NEWBURGH, NY  12550-2810

JOSEPH C FERRARA &
LYNN A FERRARA JT TEN
25 SUNRISE DR
MONTVALE, NJ  07645-1015

JOSEPH C SPADARO
611 BROOKSIDE DR
TOMS RIVER, NJ  08753-5602

# Exhibit 5

# Bar Date Notice

JOSEPH C TORRACO &
LINDA TORRACO JT TEN
5551 NW 49TH WAY
COCONUT CREE, FL 33073-3725

JOSEPH CHORNYEI &
ELIZABETH LEE CHORNYEI TEN ENT
7718 HUNTERS GROVE ROAD
JACKSONVILLE, FL 32256-7212

JOSEPH CUNDER
622 WHITE OAK RIDGE RD
SHORT HILLS, NJ 07078-1368

JOSEPH DANIEL O BRYAN
312 STOCKTON DR
OWENSBORO, KY 42303-7012

JOSEPH E FILICE
TR UA JUL 11 90
THE JOSEPH FILICE FAMILY TRUST
2030 ALMADEN RD
SAN JOSE, CA 95125-1911

JOSEPH E ROBERTSON
PO BOX 964
GRAHAM, TX 76450-0964

JOSEPH F KREISEL &
CONCETTA M KREISEL JT TEN
96 GRAHAM TERR
SADDLE BROOK, NJ 07663-4524

JOSEPH F STECKER JR &
MARGARET MARY STECKER FOSS JT TEN
PO BOX 1359
BREVARD, NC 28712-1359

JOSEPH FITZSIMMONS
7 DORCHESTER RD
EMERSON, NJ 07630-1005

JOSEPH G BOULLION
905 N AVE J
CROWLEY, LA 70526-3844

JOSEPH CAGGIANO
18590 ALMADEN RD
SAN JOSE, CA 95120-3222

JOSEPH CLYDE CURTIS JR
417 N CHESTNUT GROVE RD
LEWISPORT, KY 42351-9606

JOSEPH CWIK &
RITA T CWIK TR UA DEC 3 96
CWIK LIVING TRUST
826 OAK TERRACE DR
PRESCOTT, AZ 86301-1722

JOSEPH E ANTONIAK &
PEGGY L ANTONIAK JT TEN
2636 MASETH AVE
BALTIMORE, MD 21219-1809

JOSEPH E MCGURN
69 HORNE AVE
MEDFORD, MA 02155-1350

JOSEPH E TREADWELL IV
21101 KEENEY MILL RD
FREELAND, MD 21053-9646

JOSEPH F MULLER
PO BOX 151
COCHABAMBA,

JOSEPH F TADDIE
7000 VALLEY HAVEN DR
CHARLOTTE, NC 28211-6161

JOSEPH FRANCIS CERAVOLO
P O BOX 203
HAMPTON BAYS, NY 11946-0105

JOSEPH G DAVANZO &
PATRICIA A DAVANZO JT TEN
40958 COVENTRY RD
NOVI, MI 48375-5214

JOSEPH CHOMSKY &
EDITH CHOMSKY JT TEN
1363 PINE COURT
EAST MEADOW, NY 11554-4512

JOSEPH COSNOW & BETH COSNOW
JT TEN
152 E 22ND ST
NEW YORK, NY 10010-6338

JOSEPH D TASSI &
GLORIA TASSI JT TEN
1355 WINONA DR
SAN JOSE, CA 95125-3981

JOSEPH E ARADO
BOX 719
MANCOS, CO 81328-0719

JOSEPH E MOON &
DEBRA S MOON JT TEN
22150 MARKET ST
WINAMAC, IN 46996

JOSEPH F HOWARD TRUST
UTD 4 28 89 FBO
JOSEPH F HOWARD
630 GEORGES LANE
ARDMORE, PA 19003-1906

JOSEPH F RIORDAN
514 MADISON DR
E WINSOR, NJ 08520-5326

JOSEPH F ZUGELTER
65 JUAN DR
MILFORD, OH 45150-0000

JOSEPH G ALFIERI TR UA JUL 10 81
THE ALFIERI TRUST
4845 S WARREN AVE
TUCSON, AZ 85714-1750

JOSEPH G GRECO JR &
BARBARA J GRECO JT TEN
571 E CENTER ST
NESQUEHONING, PA 18240-1711

# Exhibit 5

## Bar Date Notice

JOSEPH G GRECO JR &
JOHN A GRECO JT TEN
571 E CENTER ST
NESQUEHONING, PA 18240-1711

JOSEPH G GRECO JR &
JOSEPH A GRECO JT TEN
571 E CENTER ST
NESQUEHONING, PA 18240-1711

JOSEPH G GRECO JR
571 E CENTER ST
NESQUEHONING, PA 18240-1711

JOSEPH G HERTWECK JR &
CATHERINE M HERTWECK JT TEN
113 BERRY HILL RD
GLENSHAW, PA 15116-3125

JOSEPH G KAMINSKI
125 SOUTH MARKET ST
ELYSBURY, PA 17824-9716

JOSEPH G NEMETH
1000 PRICE ST
MORGANTOWN, WV 26505-5181

JOSEPH GOODFRIEND CUST
R MYRNA LEE GOODFRIEND
UNIF GIFT MIN ACT-NY
133 W 15 STREET
NEW YORK, NY 10011-6757

JOSEPH H MILLER CUST
KELLY MILLER UNIF GIFT
MIN ACT LA
17132 OLD COVINGTON HWY
HAMMOND, LA 70403-6336

JOSEPH H MILLER JR CUST
TRACY MILLER UNIF GIFT
MIN ACT LA
17132 OLD COVINGTON HWY
HAMMOND, LA 70403-6336

JOSEPH H PEKTAS
1055 PRINCESS GATE BLVD
WINTER PARK, FL 32792-6126

JOSEPH H PIPER
332 VANDERPOOL LN
HOUSTON, TX 77024-6144

JOSEPH H TADDEO
3446 TIMBERWOOD TRAIL
RICHFIELD, OH 44286-9755

JOSEPH HENRY MORGAN
P O BOX 685
REX, GA 30273-0685

JOSEPH HILA
8600 SHORE FRONT PKY
ROCKAWAY BEACH, NY 11693-1854

JOSEPH HILTON JR CUST
CHRISTOPHER JOSEPH HILTON
UNIF GIFT MIN ACT PA
2033 ORCHARD AVE
ALLENTOWN, PA 18104-1032

JOSEPH J BOYCE &
ALICE K BOYCE JT TEN
597 NEWTON AVE
UNIONDALE, NY 11553-2825

JOSEPH J CERBONE
BOX 449
MT KISCO, NY 10549-0449

JOSEPH J DOANE &
PATRICIA G DOANE JT TEN
8502 BUCKHANNON DR
POTOMAC, MD 20854-3503

JOSEPH J KADELOCK
BOX 402
SPRINGTOWN, PA 18081-0402

JOSEPH J KOSYJANA
19312 ENSOR RD
WHITE HALL, MD 21161-8809

JOSEPH J LIFRIERI &
MARY G LIFRIERI JT TEN
15 NICHOLS AVE
AVON, MA 02322-1709

JOSEPH J MASSEY &
ELIZABETH MASSEY JT TEN
OGDENSBURG RD P O BOX 72
FRANKLIN, NJ 07416-0072

JOSEPH J PRETEROTTI
29 DANDY DR
COS COB, CT 06807-2204

JOSEPH J SKAPIN
2000 W 36TH ST
LORAIN, OH 44053-2508

JOSEPH JAMES HEDLEY &
MARY ANN HEDLEY JT TEN
8 BELFORD CIRCLE
WOBURN, MA 01801-5339

JOSEPH K DOWLING
1007 134TH ST E
BRADENTON, FL 34202-9499

JOSEPH KASAY &
VALERIE KASAY JT TEN
1829 SW 19 STREET
MIAMI, FL 33145-2715

JOSEPH KOCH
243 BUCKNER AVE
HADDON TWP, NJ 08033-2913

JOSEPH KOE &
MILDRED KOE JT TEN
9 SHARON DR
SPARTA, NJ 07871-3505

JOSEPH L GIRODO JR
2604 SHERWOOD DR SE
DECATUR, AL 35601-6733

# Exhibit 5

## Bar Date Notice

JOSEPH L ITRI &
GLENNA ITRI TEN ENT
910 LONGACRE BLVD
YEADON, PA  19050-3322

JOSEPH LE PORE &
LETITIA LE PORE JT TEN
428 MERION AVE
PINE BEACH, NJ  08741-1604

JOSEPH LUCIEN BROWN
P O BOX 176
GADSEN, AL  35902-0176

JOSEPH M DE GEORGE &
CAROL A DE GEORGE JT TEN
14921 JASLOW ST
CENTREVILLE, VA  22020-1538

JOSEPH M KACENA
P O BOX 1144
CEDAR RAPIDS, IA  52406-1144

JOSEPH M PEREZ
63-59 78TH STREET
MIDDLE VILLAGE, NY  11379-1307

JOSEPH M T DALY
466 LINCOLN AVE
CLIFFSIDE PARK, NJ  07010-1820

JOSEPH MUFFOLETTO
13261 WHISTLER AVE
GRANADA HILLS, CA  91344-1142

JOSEPH NEWMARK &
FRAN NEWMARK JT TEN
524 MIDVALE RD
VESTAL, NY  13850-3818

JOSEPH P FOLEY JR CUST
MEGHAN P FOLEY UNDER THE ME
UNIF TRANSFERS TO MINORS ACT
15 MCKENZIE AVE
FAIRFIELD, ME  04937-3339

JOSEPH P SPEESE
2511 BAR HARBOR CT
NAPERVILLE, IL  60564-8477

JOSEPH L LEONARD
259 PERKINSWOOD NE APT B4
WARREN, OH  44483-4464

JOSEPH LOMBARDI
13 CHURCH LANE
WAYNE, NJ  07470-3320

JOSEPH LUNETTA
20 BEECH ST
BELLEVILLE, NJ  07109-2702

JOSEPH M GARCIA &
ANNA GARCIA JT TEN
PO BOX 3269
MELVINDALE, MI  48122-0269

JOSEPH M KOLACIA &
PAULA M KOLACIA JT TEN
47 COLUMBUS RD
DEMAREST, NJ  07627-1401

JOSEPH M SALKELD
317 OLD JUSTIN RD
ARGYLE, TX  76226-3514

JOSEPH MACOR JR &
ALIDA MACOR JT TEN
BOX 187
MARTINSVILLE, NJ  08836-0187

JOSEPH N BEUCHER TR UA JUN 15 88
22099 SOLIEL CIR E
BOCA RATON, FL  33433

JOSEPH P CEFALU &
LENORE M CORALLO TR
UW PETER J CEFALU
1563 OAK CANYON DR
SAN JOSE, CA  95120-5709

JOSEPH P FOLEY JR
15 MCKENZIE AVE
FAIRFIELD, ME  04937-3339

JOSEPH L STAVES
1709 CORKY LANE
LAKE CHARLES, LA  70605-5269

JOSEPH LOUIS BRENSIC &
HARRIET BRENSIC JT TEN
13 FOURTH STREET
MANHASSET, NY  11030-3112

JOSEPH M BUERCKE &
MARY T BUERCKE JT TEN
26 SOUTHVIEW TERRACE SOUTH
MIDDLETOWN, NJ  07748-2415

JOSEPH M KACENA TR UA 0CT 1 80
MARTINEK MEMORIAL TRUST
P O BOX 74365
CEDAR RAPIDS, IA  52407-4365

JOSEPH M LIMA
2540 KNOTTY PINE WAY
CLEARWATER, FL  33761-3908

JOSEPH M SHELDON
520 E MAIN ST
VAN WERT, OH  45891-1849

JOSEPH MASTROTOTARO &
FRANCES MASTROTOTARO JT TEN
23 BENJAMIN ST
BRISTOL, CT  06010-6402

JOSEPH N LUCIA
40 HARRISON STREET
CLARK, NJ  07066-3214

JOSEPH P FOLEY JR CUST
ADAM T FOLEY UNDER THE ME
UNIF TRANSFERS TO MINORS ACT
15 MCKENZIE AVE
FAIRFIELD, ME  04937-3339

JOSEPH P FOLEY
140 HUNTER AVE
FANWOOD, NJ  07023-1031

# Exhibit 5

## Bar Date Notice

JOSEPH P WURZLER EXEC
UW JOSEPH S WURZLER
C/O JANE SANDER
18 ROCK ORCHARD LANE
RYE, NH 03870-2231

JOSEPH R EVERY
PO BOX 160
MANSFIELD, PA 16933-0160

JOSEPH R RETTINGER
12244 NE RUSSELL
PORTLAND, OR 97230-1845

JOSEPH RIZIK
2105 LINCOLN DR 2112
ARLINGTON, TX 76011-3351

JOSEPH RUSSO
PO BOX 47
ARDONIA, NY 12515-0047

JOSEPH S CORBA CUST
NICOLE K CORBA
UNIF GIFT MIN ACT PA
332 LEA DRIVE
WEST CHESTER, PA 19382-8247

JOSEPH S IANDIORIO
260 BEAR HILL RD
WALTHAM, MA 02154-1018

JOSEPH S SKOWRON &
BOLAC J SKOWRON JT TEN
PO BOX 374
BONDSVILLE, MA 01009-0374

JOSEPH SHIMSHAK
70 WEST 34TH STREET
BAYONNE, NJ 07002-2818

JOSEPH SOKOLOWSKI
106 DOLSHIRE DR N
SYRACUSE, NY 13212-3532

JOSEPH P YACKA JR &
PATRICIA A YACKA JT TEN
268 GEORGETOWN DR
GLASTONBURY, CT 06033-2344

JOSEPH R GLENNON
25 PROSPECT ST
SO DARTMOUTH, MA 02748-3438

JOSEPH RABINOVITS &
SARAH RABINOVITS JT TEN
581 MONTGOMERY ST
BROOKLYN, NY 11225-3009

JOSEPH ROGAN CUST
STEPHEN ROGAN
UNIF GIFT MIN ACT C
58 AMBERWOOD DRIVE
WINCHESTER, MA 01890-2233

JOSEPH S CIRILLO &
ADA CIRILLO JT TEN
10 SHARON LANE
RYE, NY 10580-1531

JOSEPH S GOSMANO &
VELMA GOSMANO JT TEN
2321 NW FRANCES ST
LEE SUMMIT, MO 64081-2046

JOSEPH S LAMBERG
8814 PATTON DR
WINDMOOR, PA 19038-7434

JOSEPH SCHLESSER
510 PECAN WAY
LA HABRA, CA 90631-5903

JOSEPH SKULJ
236 CONCORD AVE
TORONTO, ON M6H 2P5
CANADA

JOSEPH STEIN
2915 GREEN ST
HARRISBURG, PA 17110-1233

JOSEPH R DIEHL
501 GRANT AVE
GENEVA, IL 60134-1118

JOSEPH R HUGHES
4716 LEVIS LANE
GODFREY, IL 62035-1382

JOSEPH RICCA & OLGA RICCA WROS
JT TEN
2506 FIRST AVE
CORONA DEL MAR, CA 92625-2850

JOSEPH ROTTMANN CUST JILL
ROTTMANN UNDER IL GIFT MIN ACT
2826 EAST ROAD
DANVILLE, IL 61832-1514

JOSEPH S CORBA CUST
JOSEPH S CORBA III
UNIF GIFT MIN ACT PA
332 LEA DRIVE
WEST CHESTER, PA 19382-8247

JOSEPH S HAGINS
PO BOX 681
CAMDEN, SC 29020-0681

JOSEPH S LOMBARDO &
FRANCES M LOMBARDO JT TEN
4425 20TH ST W
BRADENTON, FL 34207-1312

JOSEPH SERPICO
1386 ALBANY AVE
BROOKLYN, NY 11203-5638

JOSEPH SOKOLOWSKI JR
3037 OWENDALE DR
ANTIOCH, TN 37013-5508

JOSEPH SUNSERI JR
197 DIST CENTER DR
OROVILLE, CA 95966-9311

**Exhibit 5**

**Bar Date Notice**

JOSEPH T BANNAK &
ANNA M BANNAK JT TEN
CANARY RD
BOX 109 R D 2
QUAKERTOWN, PA  18951-9802

JOSEPH T BUSCHE
7316 NW 120TH
OKLAHOMA CITY, OK  73162-1513

JOSEPH T DILGER CUST
MARK HERMAN DILGER
UNIF GIFT MIN ACT OK
PO BOX 787
PARKSTON, SD  57366-0787

JOSEPH T JONES
1956 ROUTE 5 & 20
WATERLOO, NY  13165

JOSEPH T PARKER III &
MARIE M PARKER JT TEN
200 WILLARD
HATBORO, PA  19040-2426

JOSEPH THOMAS CRIST
28442 WEST KELSEY CRT
BARRINGTON, IL  60010-1822

JOSEPH THOMAS PRICE JR
2561 BROOKDALE LANE
BROOKLYN PARK, MN  55444-2336

JOSEPH TITTMAN &
NATHALIE TITTMAN JT TEN
73-36 173RD ST
FLUSHING, NY  11366-1428

JOSEPH W FALCONE & VIOLET C
FALCONE TR UDT OCT 23 90
JOSEPH W FALCONE TRUST
3301 S OCEAN BLVD 302
HIGHLAND BEACH, FL  33487-2528

JOSEPH W GRANT
BOX 2594
LYONS, CO  80540

JOSEPH W HOMAN &
HELEN R HOMAN JT TEN
19 CHARING CROSS RD
S DENNIS, MA  02660-2913

JOSEPH W JOHNSON III
9 LANCELOT COURT
NORWOOD, MA  02062-1067

JOSEPH W OLIVA &
JOYCE V OLIVA JT TEN
P O BOX 520
RAINIER, OR  97048-0520

JOSEPH W REINERS &
ROBIN W REINERS JT TEN
1140 CRESTVIEW CT SO
MAPLEWOOD, MN  55119-6018

JOSEPH WAHL
2934 IRWIN DR SE
SOUTHPORT, NC  28461-8457

JOSEPH WALCZAK & ADELE WALCZAK
JT TEN
11416 S RIDGELAND AVE
WORTH, IL  60482-2149

JOSEPH WOLLMAN &
JO ANN WOLLMAN JT TEN
510 SHOSHONE DR
WAUKESHA, WI  53188-4534

JOSEPHINE A TOMASCO
112 N ORMOND AVE
HAVERTOWN, PA  19083-5013

JOSEPHINE C TODES
13423 SWEET SURRENDER CT
HOUSTON, TX  77041-6571

JOSEPHINE CHEUNG
27 BISHOPS FOREST
WALTHAM, MA  02452-8801

JOSEPHINE D CONKLIN
C/O LINDA CONKLIN
22 BUTLER PL
NORTHHAMPTON, MA  01060-3308

JOSEPHINE E SCHATZ
249 VERMULE RD
BILLINGS, MO  65610-9281

JOSEPHINE GERARDI &
GEORGE J CONTRADA JT TEN
20 LODGE HILL RD
HYDE PARK, MA  02136-1325

JOSEPHINE HART
117 ELLSWORTH ST
SAN FRANCISCO, CA  94110-5640

JOSEPHINE I RALPHS
C/O  JOSEPHINE I BALDWIN
P O BOX 1101
ISLAMORADA, FL  33036-1101

JOSEPHINE M BAASKE
3005 MILTON DRIVE NORTH
LAS VEGAS, NV  89030

JOSEPHINE M TORPPA &
DONALD P TORPPA JT TEN
951 1/2 MOUNT VERNON AVE
MARION, OH  43302-5402

JOSEPHINE MALATESTINIC
100 ELDER AVE
STATEN ISLAND, NY  10309-3404

JOSEPHINE MCCORD
1008 ALVARADO RD
BERKELEY, CA  94705-1548

JOSEPHINE MERLINO
2783 ORI AVE
SAN JOSE, CA  95128-3163

## Exhibit 5

## Bar Date Notice

JOSEPHINE MONTALBANO TR UW
JOSEPH MONTALBANO
4890 ALUM ROCK AVE
SAN JOSE, CA 95127-2410

JOSEPHINE PERNICE
2208 HOWARD AVENUE
SAN CARLOS, CA 94070-4511

JOSEPHINE S KIEBLER &
GIUSTINA B SIMPLICIO TEN COM
13714 OLD COLUMBIA RD
SILVER SPRING, MD 20904-4552

JOSETTE A DUHON
906 N FOOTE AVE
KAPLAN, LA 70548-2120

JOSHUA J STRAHL
439 YUHAS DRIVE
PARAMUS, NJ 07652-4125

JOSPEH S CORBA CUST
MELISSA A CORBA
UNIF GIFT MIN ACT PA
332 LEA DRIVE
WEST CHESTER, PA 19382-8247

JOY COLES LEIMA
3656 WILDWOOD FARM DR
DULUTH, GA 30096-6116

JOY P SHOEMAKER &
CHARLES C SHOEMAKER JT TEN
8114 RIVER BAY DRIVE EAST
INDIANAPOLIS, IN 46240-2996

JOY ROBB
57 1/2 FAIRVIEW AVE
PK RIDGE, NJ 07656-1435

JOYCE ANN HOGAN
11 WOODS END COURT
WAYNE, NJ 07470-5543

JOSEPHINE MONTALBANO
4890 ALUM ROCK AVE
SAN JOSE, CA 95127-2410

JOSEPHINE PONCE
90 DECKER RD
WALLKILL, NY 12589-2600

JOSEPHINE SCHAWILLIE
980 CENTER PLACE DRIVE
APT H
ROCHESTER, NY 14615-4020

JOSHUA ADAM COHN
18809 BELLGROVE CIRCLE
SARATOGA, CA 95070-4566

JOSHUA JACOBS
TR UA JAN 18 95
JOSHUA JACOBS TRUST
7415 PARKDALE
CLAYTON, MO 63105-2909

JOSSELINE D GOURAULT
92 SPRING ST
MEDFIELD, MA 02052-2424

JOY D SIMPSON
PO BOX 174
COLD SPRING HARBOR, NY 11724-0174

JOY PADERNILLA
125 CARDINAL ST
MOONVILLE SUBD SUNVALLEY
BICUTAN PARANAQUE
METRO MANILA,

JOY Y RANGELEY
205 MOUNTAIN AVE
BIRMINGHAM, AL 35213-2918

JOYCE ANNE S LAWI
3 RAMAPO TRL
HARRISON, NY 10528-1809

JOSEPHINE P WYLIE
1524 NW 38TH ST
OKLAHOMA CITY, OK 73118-2815

JOSEPHINE R ALESSANDRIA
58-18 201ST ST
BAYSIDE, NY 11364-1626

JOSEPHINE SIMCICH
4219 N ORCHARD STREET
TACOMA, WA 98407-4321

JOSHUA E BOHANNON &
THERESA C BOHANNON JT TEN
7703 GAYEWAY DR
LOUISVILLE, KY 40219-4009

JOSHUA S GALITZER
17101 N E 6TH AVENUE
NORTH MIAMI BEACH, FL 33162-2005

JOU RONG LEE
1624 N ASPEN CT
VISALIA, CA 93291-9276

JOY HOFFMAN
299 BISHOP AVE
BOX 4005
BRIDGEPORT, CT 06607-0005

JOY R LAURIANO
3612 SIERRA DR
HONOLULU, HI 96816-3328

JOYCE A PETRO & JAMES P PETRO
JT TEN
C/O HIBBS
130 WEST INDIANA ST
MOMENCE, IL 60954-1726

JOYCE BOEHNLEIN
2862 ALLVIEW CIRCLE
CINCINNATI, OH 45238-2015

# Exhibit  5

## Bar Date Notice

JOYCE CAROLYN FRIELDS
3040 CRUISER DR
STAFFORD, VA  22554-2711

JOYCE EPSTEIN ROSS CUSTODIAN
FOR RACHEL ROSS
UNIF GIFT MIN ACT NEW YORK
200 DIPLOMAT PARKWAY APT 630
HALLANDALE, FL  33009-3706

JOYCE EPSTEIN-ROSS
200 DIPLOMAT PARKWAY APT 630
HALLANDALE, FL  33009-3706

JOYCE FAYE HOWARD
230 W 5TH ST
APT 202
VICTORIA SQ APTS
NEWPORT, KY  41071-1141

JOYCE J DAHLBERG
5338 A HALEILIO RD
KAPPA, HI  96746-0000

JOYCE M AUMAN
10400 SAXONY RD
RICHMOND, VA  23235-2638

JOYCE M HAYNES
132 OAK CANYON WAY
FOLSOM, CA  95630-1850

JOYCE M MERCER
4500 CARMEL ESTATES RD
CHARLOTTE, NC  28226-3417

JOYCE O INGRAHAM
4 SUMMIT DR SUITE 315
READING, MA  01867-4052

JOYCE R EBY & ROBERT S EBY JT TEN
8618 BEECHNUT DR
ELLICOTT CITY, MD  21043-4316

JUAN DOMINQUEZ COVARUBIAS
ARQUITECTO CELLI 4882
SANTIAGO,

JUAN F PORRAS &
JUAN JOSE PORRAS JT TEN
4 AVE-A 22-06 ZONA 14
GUATEMALA CITY,

JUAN FELIPE TORRES &
CONSTANCE MARIE TORRES TEN COM
19211 SW 82 AVE
MIAMI, FL  33157-8008

JUAN FRANCISCO HERRERA &
ENA VIENRICH DE HERRERA JT TEN
PASEO LIBERTAD 135-137
PUEBLO LIBRE
LIMA,

JUAN G ARAUZ & DONNA J ARAUZ
JT TEN
P O BOX 309
CALIFORNIA, MO  65018-0309

JUAN JOSE UZATEGUI BONNET
AV COLOMBIA 752
21
LIMA,

JUAN NACHES
C/PI 9 A A 08840
VILANDECANS
BARCELONA,

JUANITA I FIRESTONE
30 OUTLOOK AVE
WEST HARTFORD, CT  06119-1449

JUANITA J RIEDELL TR UA JAN 23 97
THE RIEDELL FAMILY TRUST A
19260 PALM WAY
APPLE VALLEY, CA  92308-8962

JUDITH A ASHKIN CUST GARY ASHKIN
UNIF GIFT MIN ACT NY
C/O  GARY ASHKIN
124 E LUPITA
SANTA FE, NM  87505-4716

JUDITH A CASSADA
1431 S OCEAN BLVD NO 77
PALM CLUB
POMPANO BCH, FL  33062-7369

JUDITH A THOMPSON
PO BOX 60729
SUNNYVALE, CA  94088-3596

JUDITH ANN SIMMONS
269 FELLSWAY EAST
MALDEN, MA  02148-8318

JUDITH ANN STEIN
4464 FOUR WINDS LANE
NORTHBROOK, IL  60062-1063

JUDITH C BONNIE
4820 E HARVARD LANE
DENVER, CO  80222-6111

JUDITH DEATON
7710 DAWBERRY CT
ORLANDO, FL  32819-4927

JUDITH E KRAUT
7 EAST 14TH ST
NEW YORK, NY  10003-3115

JUDITH E LONG TINSLEY
19352 GOSNELL ROAD
LEONARDTOWN, MD  20650-6055

JUDITH F NAJOLIA
7831 NEW CASTLE
NEW ORLEANS, LA  70126-1629

JUDITH FRIEDMAN
1900 RITTENHOUSE SQ 12B
PHILADELPHIA, PA  19103-5767

JUDITH G GREEN
2053 DROGHEDA LN
MARIETTA, GA  30066-6593

**Exhibit 5**

**Bar Date Notice**

JUDITH G REILLY CUST CHRISTOPHER
REILLY UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
3 FOUR WINDS LA
MALVERN, PA 19355-2807

JUDITH G REILLY CUST MEGAN G
REILLY UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
3 FOUR WINDS LA
MALVERN, PA 19355-2807

JUDITH K LAMBETH
241 WASHINGTON AVE
CHATHAM, NJ 07928-1710

JUDITH M HERR &
MONTY L HERR JT TEN
5292 KATHY WAY
LIVERMORE, CA 94550-3512

JUDITH M MARCUS
1936 EAST 24 STREET
BROOKLYN, NY 11229-2420

JUDITH PETERS
1711 MONTER AVE
LOUISVILLE, OH 44641-2506

JUDITH SIMMS
2758 13TH STREET
SACRAMENTO, CA 95818-2945

JUDSON J ALLGOOD
PO BOX 15008
COVINGTON, KY 41015-0008

JUDY CHIMENTO
995 SHETLAND AVE
CASSELBERRY, FL 32708-4501

JUDY F MORSCHER
4364 VALLEY FORGE DR
FAIRVIEW PARK, OH 44126-2825

JUDY KAY DEWITT TST DT 5/25/89
JUDY KAY DEWITT & RUSSELL
DORLAN DEWITT TTEES
3064 S WINONA COURT
DENVER, CO 80236-2052

JUDY T HO & PU KUEI HO JT TEN
1613 RISING WAY
WESTFIELD, NJ 07092-1600

JUDYTH SEILER
3109 SANDY LA
GLENVIEW, IL 60025-1146

JULE L JOHNSON
23 LACONWOOD
SPRINGFIELD, IL 62707-8726

JULES M FIELDS & EILEEN C MARECH
TR UA DTD APR 21 1990
LILLIAN FIELDS FAMILY TRUST
103 GEDNEY ST
NYACK, NY 10960-2238

JULES PAUL AUGSDORFER &
MARY ANN AUGSDORFER JT TEN
825 FLOURNEY COURT
CRESCENT SPRINGS, KY 41017-5315

JULES SETNOR &
ROSE J SETNOR JT TEN
963 WILLIAMS ST
LONGMEADOW, MA 01106-2105

JULIA A EDDY
4444 FEATHER RIVER DR
30
STOCKTON, CA 95219-8223

JULIA ARONOWITZ
20 CHESTER LANG PL
CRANFORD, NJ 07016-2960

JULIA C FLEISCHNER
80 LASALLE STREET APT 16C
NY, NY 10027-4746

JULIA E KOFFMAN
66 MATTHEWS ST
BINGHAMTON, NY 13905-3835

JULIA F KOHL GRANTOR & TR UA
AUG 13 87 FBO JULIA F KOHL
5816 JAMIESON AVE
ST LOUIS, MO 63109-3323

JULIA G DOWST
405 S ATLANTIC AVE
ORMOND BCH, FL 32176-7127

JULIA M KILCOYNE
82 FRANKLIN ST
CLINTON, MA 01510-3428

JULIA M LLOYD &
WHITTEN P LLOYD JT TEN
12321 ALGONQUIN RD
PALOS PARK, IL 60464-1937

JULIA SHEPIS &
TIFFANY SHEPIS JT TEN
153 MAYFLOWER AVE
NEW ROCHELLE, NY 10801-1530

JULIAN GAMMON III CUST
WILLIAM W POEKEL
UNIF GIFT MIN ACT NJ
6 HUNTERS TRL
CHESTER, NJ 07930-3129

JULIAN J IRIAS &
LINDA IRIAS JT TEN
332 WEST 8TH ST
DAVIS, CA 95616-3639

JULIAN PRUSZKOWSKI & JENNIE
PRUSZKOWSKI JT TEN
2272 KENT PL
UNION, NJ 07083-5807

JULIAN S COHEN &
GLORIA COHEN JT TEN
5 JEFFERSON RD
PEABODY, MA 01960-3225

**Exhibit  5**

**Bar Date Notice**

JULIANN JEAN WILLIAMS
PO BOX 791
PEARBLOSSOM, CA  93553-0791

JULIE A SWARSEN
460 S MARION PKWY
SUITE 1104-C
DENVER, CO  80209-5542

JULIE D B MARTIN & JOHN A MARTIN
JT TEN
1100 NANCY STREET
BLOOMINGTON, IN  47401-6046

JULIE L WYMAN TR UA MAY 3 96
JULIE L SAMUELSON REVOCABLE TRUST
418 W UPTON AVE
REED CITY, MI  49677-1152

JULIE SNYDER
2315 E ARNETT DR
SLC, UT  84109-3459

JULIUS BRENNER &
KITTY BRENNER JT TEN
809 PLANTATION COURT
VIRGINIA BEACH, VA  23454-2702

JULIUS HAMEROFF
283 A SOUTH BROADWAY
TARRYTOWN, NY  10591-0000

JUN OKAZAKI &
LONDA I OKAZAKI JT TEN
5316 WAPAKONETA RD
WASHINGTON, DC  20016

JUNE COYNE
226 SCOTT ST
MONROE, MI  48161-2131

JUNE KRATZ
34 PRIMROSE LANE
NORTH BABYLON, NY  11703-3246

JUNE M MATTHEWS
47 DOROTHY DRIVE
MORRISTOWN, NJ  07960-4916

JULIE A DANIELS
2705 S WILDWIND CIR
THE WOODLANDS, TX  77380-1345

JULIE BOOKS
8202 MARTHA ST
ALEXANDRIA, VA  22309-3722

JULIE H FREEMAN CUST
ASHLEY H FREEMAN
UNDER THE MO TRAN MIN LAW
10 WARSON HILLS
ST LOUIS, MO  63124-1204

JULIE M REILLY
5944 LEESIDE TRL
CINCINNATI, OH  45248-4055

JULIE TAN
BLK 704 CHOA CHU KANG STREET
53 3 76,  68074

JULIUS E EARLE JR
410 SHANNON WAY
ANDERSON, SC  29621-3926

JULIUS ROTHSCHILD
PO BOX 1665
HOBOKEN, NJ  07030-1304

JUNE ACKERMAN
1511 CLAUDINE
ST LOUIS, MO  63138-2340

JUNE ELWOOD
5240 VANDERHILL RD
TORRANCE, CA  90505-4348

JUNE L AVERSENTE
2699 MAPLEWOOD DR
SANTA CLARA, CA  95051-6234

JUNE NAKAMURA
2908 CORTINA DR
SAN JOSE, CA  95132-2758

JULIE A GRANDFIELD
4014 S W 36TH PL
PORTLAND, OR  97221-4005

JULIE CLARE GATTS KABEL
6104 ABERDEEN DR
PLANO, TX  75093-7927

JULIE H FREEMAN CUST
KATHERINE CLARE FREEMAN
UNDER THE MO TRAN MIN LAW
10 WARSON HILLS
ST LOUIS, MO  63124-1204

JULIE S SNYDER
2315 E ARNETT DR
SALT LAKE CITY, UT  84109-3459

JULIO M FIGUEROA
W224N8095 SUSAN PL
SUSSEX, WI  53089-1770

JULIUS H LEITZ
3337 NE 132ND AVE
PORTLAND, OR  97230-2803

JULIUS WINFIELD ERVING
C/O  WALT FRAZIER ENTERPRISES
101 PARK AVE
NEW YORK, NY  10178-0002

JUNE C REICHENBACH AS CUSTODIAN
FOR RYAN REICHENBACH UNDER THE
FLORIDA UNIFORM TRANSFERS TO
MINORS ACT
HOLLYWOOD, FL  33024-8150

JUNE FOY
14 OXFORD RD
BUDD LAKE, NJ  07828-2212

JUNE M ALPERSON
91 SOUNDVIEW AVE
WHITE PLAINS, NY  10606-3616

JUNE S PFAU TR
UA 06 01 95
FOR JUNE S PFAU LIVING TRUST
3047 VAN REED RD
SINKING SPRING, PA  19608-1036

# Exhibit 5

## Bar Date Notice

JUNE SCOVILLE MUSA
HILLSIDE RD
OLD LYME, CT  06371

JUNE WELLS SCHMITZ
11 E KNIGHT AVE
COLLINGSWOOD, NJ  08108-1412

JURGEN GURKE
PO BOX 3457 ST N D
EDMONTON AB T5L 4J3
EDMONTON, AB  T5L 4J3
TORONTO

JUSTIN BOLGER
27 ROLLING LANE
DOVER, MA  02030-2447

JUSTINA MARIE WALSH
3010 LAKE COURT
MARINA, CA  93933-4100

JUSTINE I GATES TR UA APR 10 87
THE JUSTINE I GATES TRUST
1306 EWING WAY
KALAMAZOO, MI  49009-8300

JUSTO RODRIGUEZ III
2530 SIMMS BLVD
TAMPA, FL  33609-5313

JYOTI SETH
22 ELYSIAN DRIVE
ANDOVER, MA  01810-1639

K B MARKETING SYSTEMS INC
C/O  KOBACKER STORES INC
ATT ARTHUR J KOBACKER
6606 TUSSING RD
COLUMBUS, OH  43216-0000

K C INVESTMENT CLUB
A PARTNERSHIP
8313 NW WAUKOMIS DR
KANSAS CITY, MO  64151-1035

K LINDA MC CARTHY
63 OAK STREET
WAKEFIELD, MA  01880-3836

K S HALLER TR UA JUNE 3 86 THE
K S HALLER REVOCABLE LIVING TR
618 SPRING MEADOWS
MANCHESTER, MO  63011-3451

KAREN CARLSON
2689 COLLEGE HILL DRIVE
SCHAUMBURG, IL  60173-5752

KAREN D TURNER
178 S SEVEN MILE RD
MIDLAND, MI  48640-9046

KAREN E VIGIL &
ARTHUR J LINGSCH JT TEN
C/O  KAREN E FLORES
735 BRADFORD COURT
CHICO, CA  95926-8769

KAREN GITTO & NATALE GITTO JT TEN
237 BAY 7TH ST
BROOKLYN, NY  11228-3806

KAREN GRIFFITH
PO BOX 470926
BROOKLYN, NY  11247-0926

KAREN GUTHRIE GIET
21251 OLIVE GREEN CT
ASHBURN, VA  20147-4875

KAREN J KABAKOFF
2913 W COUNTRY HILL DR
TUCSON, AZ  85742-4845

KAREN J MCSWAIN
7290 MCARTHUR PKWY
HOLLYWOOD, FL  33024-7123

KAREN K HENCH TR UA NOV 03 95
KAREN K HENCH TRUST
PO BOX 38605
COLORADO SPRINGS, CO  80937-8605

KAREN K KNOTT
10106 COLFAX AVENUE SOUTH
BLOOMINGTON, MN  55431-3136

KAREN KLEMENT WILLIAMS
140-31 S E 132
KNOB NOSTER, MO  65336-2021

KAREN M SMOLENS AS
ADMINISTRATRIX OF THE
EST OF JOANNE SMOLENS
10 RAVINE RD
MELROSE, MA  02176-4302

KAREN M SMOLENS
10 RAVINE RD
MELROSE, MA  02176-4302

KAREN MARIE ADAMITIS
5009 ELM CIRCLE DR
OAK LAWN, IL  60453-3903

KAREN NITTI CUST
FRANK EDWARD NITTI
UNIF GIFT MIN ACT-NJ
24 NEBEL WAY
COLONIA, NJ  07067-4020

KAREN PAIGE JONES
6511 OLD PLANK RD
FREDERICKSBURG, VA  22407-6676

KAREN W MAXWELL
97 LUDLOW RD
MANCHESTER, CT  06040-4542

KAREN W MOY
15 LEROY ST
NEW YORK, NY  10014-3907

**Exhibit 5**

**Bar Date Notice**

KARILEE F BRICKER
38254 S JEAN CT
WESTLAND, MI 48186-3813

KARL A HONEGGER
C/O OSTSCHWEIZERISCHE
TREUHANDGESELLSCHAFT
AG ZURICH
ZURICH,  CH-8026

KARL D TAUB
106 HIBBERT ST
ARLINGTON, MA 02174-5636

KARL E FARNHAM SR
6000 N 1825TH STREET
PARIS, IL 61944-6031

KARL EVAN DECKER
10201 GROSEVENOR PL APT 322
NORTH BETHESDA, MD  20852-4607

KARL FRIEDRICH HUNDERT JR
5 BROCSTER CT
PHOENIX, MD  21131-1922

KARL H KARLSON JR
1602 RUNNYMEDE ROAD
NORFOLK, VA  23505-2906

KARL KLAUCK
3716 N 25TH RD
ARLINGTON, VA  22207-5015

KARL LEHMANN
53 BLAKE ST
NEEDHAM, MA  02192-2204

KARL M MAYER
2 LIGHTHOUSE LANE
OLD GREENWICH, CT  06870-2310

KARL STARR
17667 PHESANT DR
TINLEY PARK, IL  60477-5225

KARL TAUB
106 HIBBERT ST
ARLINGTON, MA  02476-5636

KARL W STRODER
SCHWARZBACHSTR 1 A
D-45879 GELSENKIRCHEN
DEUTSCHLAND,

KARL W WILLIAMS
8017 JOHN T WHITE RD
FT WORTH, TX  76120-3611

KAROL S DOBSON
PO BOX 102
MILWAUKEE, WI  53201-0102

KARYN A FENSKE-KADUCE CUST
FOR GIOVANNI D KADUCE UNDER
THE IA UNIF TRANS MIN ACT
C-O ALANNA FENSKE
WINONA, IA  55987-3018

KARYN A FENSKE-KADUCE CUST
FOR SOPHIA L KADUCE UNDER
THE IA UNIF TRANS MIN ACT
C-O ALANNA FENSKE
WINONA, IA  55987-3018

KARYN FENSKE-KADUCE CUST
GIOVANNI D KADUCE
UNDER THE IA UNIF TRAN MIN ACT
C-O ALANNA FENSKE
WINONA, MN  55987-3018

KARYN FENSKE-KADUCE CUST
SOPHIA L KADUCE
UNDER THE IA UNIF TRAN MIN ACT
C-O ALANNA FENSKE
WINONA, MN  55987-3018

KASEM SANGBHUNDHU
144-10 ROOSEVELT AVE STE 1-E
FLUSHING, NY  11354-6203

KATARINA NAGLE
SEPARATE PROPERTY
4730 ARAGON DR
SAN DIEGO, CA  92115-4218

KATE R JAMISON
214 STONYBROOK RD
FAIRFIELD, CT  06430-3962

KATHARINA E SCHUMACHER &
HAROLD SCHUMACHER JT TEN
7038 BENNINGTON WOODS DR
PITTSBURGH, PA  15237-6374

KATHARINE CARTER KERRANE
40 COVERED BRIDGE LN
NEWARK, DE  19711-2043

KATHARINE E ROGERS
125 PACKARD RD
STOW, MA  01775-1120

KATHARINE N PORTH
104 PELHAM ST
SPRINGFIELD, MA  01109-2237

KATHARINE NIELSEN TRUMBLE
205 MEADOW WOOD DR
HARBOR SPRINGS, MI  49740-9463

KATHERINE A HAYES
24 ROCKWELL LANE
SARASOTA, FL  34242-1617

KATHERINE A ZWICK CUST BRADLEY
ZWICK UNIF GIFT MIN ACT AK
7250 W PICTURE ROCKS RD
TUCSON, AZ  85743-8769

KATHERINE ANN JANSEN
618 5TH ST
SNOHOMISH, WA  98290-2811

KATHERINE ARENA &
DIANNE ARENA JT TEN
23 ESTATE RD
SMITHTOWN, NY  11787-4944

KATHERINE B TAYLOR
196 INGLESIDE DR
CONCORD, NC  28025-3667

KATHERINE C GALLI &
ALBERT J GALLI JR JT TEN
1671 S OSWEGO ST
AURORA, CO  80012-5254

**Exhibit  5**

**Bar Date Notice**

KATHERINE C MAYER
2708 N W 59
OKLAHOMA CITY, OK  73112-7026

KATHERINE DENEGA
214 PROSPECT PLACE APT 4B
BROOKLYN, NY  11238-3816

KATHERINE E HAYES CUST
SUSANNAH E HAYES UNIF
GIFT MIN ACT FL
24 ROCKWELL LANE
SARASOTA, FL  34242-1617

KATHERINE G BLYSTONE
507 N PERRY ST
TITUSVILLE, PA  16354-1418

KATHERINE HAYES CUST
KENT A HAYES
UNDER THE FLORIDA GIFTS
TO MIN ACT
SARASOTA, FL  34242-1617

KATHERINE HAYES
24 ROCKWELL LANE
SARASOTA, FL  34242-1617

KATHERINE J MCENTEE
4408 MERRY LN W
TACOMA, WA  98466-1342

KATHERINE KELSEY
1753 LEXINGTON AVE
EL CERRITO, CA  94530-1910

KATHERINE L BEBOUT
BOX 221
MIDWAY, PA  15060-0221

KATHERINE LEE AND SANDRA L SPAETH
TR UA APR 6 97
YUM KEE LEE
254 DOLPHIN COVE QY
STAMFORD, CT  06902

KATHERINE M HARRIS
8920 THUMBWOOD CIRCLE
BOYNTON BEACH, FL  33436-7914

KATHERINE MC NEIL
220 W SYLVANIA AVE 46
NEPTUNE CITY, NJ  07753-6253

KATHERINE NILES WALKER
2145 BUCKINGHAM 6
MANHATTAN, KS  66502-2171

KATHERINE R CHIDLOW
337 PEARL ST
READING, MA  01867-1353

KATHERINE R MC KINNEY
601 W ORCHARD LANE 37
CARLSBAD, NM  88220-4665

KATHERINE T ALBEN
1705 DORWALDT BLVD
SCHENECTADY, NY  12309-5113

KATHLEEN A KRAMER
485 LEONARD BLVD
NEW HYDE PARK, NY  11040-4040

KATHLEEN A WALCZAK CUST
ROBERT ZACHARY WALCZAK
OHIO TRANSFERS TO MINORS ACT
5102 DEVON DR
NORTH OLMSTED, OH  44070-3035

KATHLEEN ALBERTON &
VICTORIA ALBERTON JT TEN
201 EAST 17TH ST 21F
NEW YORK, NY  10003-3643

KATHLEEN ANNE GATTS CUBINE
805 MOUNT TAYLOR AVE
GRANTS, NM  87020-2930

KATHLEEN ATKINS
410 S LEMMON ST
CORYDON, IN  47112-1022

KATHLEEN BONGIOVANNI
42 WOODLAND AVE
NORTH BRUNSWICK, NJ  08902-2434

KATHLEEN DEOLIVEIRA
1495 JENVEY AVE
SAN JOSE, CA  95125-4757

KATHLEEN E HALEY
C/O  JEFFREY L KIRCHER
72 JEFFERSON ROAD
FARMINGDALE, NY  11735-2208

KATHLEEN E REDDY
90 SOUTH PARK AVE APT 5A
ROCKVILLE CENTRE, NY  11570-6107

KATHLEEN K SMITH
27857 WHITE RD
PERRYSBURG, OH  43551-2943

KATHLEEN L HESSIAN
P O BOX 211
ROCHESTER, MN  55903-0211

KATHLEEN M CATES
BOX 5628
SPARTANBURG, SC  29304-5628

KATHLEEN M FOLEY
166 EAST 34TH STREET
APT 20F
NEW YORK, NY  10016-4742

KATHLEEN M HIGGINS
616 OLD BALLWIN RD
BALLWIN, MO  63021-4819

# Exhibit 5

## Bar Date Notice

KATHLEEN M SPRINGER &
JACK M SPRINGER JT TEN
3527 EARL ST
LAURELDALE, PA  19605-1949

KATHLEEN N SCOTT
BOX 17888
RICHMOND, VA  23226-7888

KATHLEEN TERESA SMITH
79-16 211TH ST
BAYSIDE, NY  11364-3226

KATHRYN A HENSE &
KIMBERLY A HENSE JT TEN
6843 W 112TH PLACE
WORTH, IL  60482-2006

KATHRYN ANNE GHERARDI
1813 LANSING CT
MC LEAN, VA  22101-5256

KATHRYN C WILSON
3800 SANTA MARIA DRIVE
GROVE CITY, OH  43123-2443

KATHRYN JO RUFF CUST
MITCHELL DAVID RUFF
UNIFORM GIFT TO MIN ACT
5409 E 900TH AVE
ALTAMONT, IL  62411-2449

KATHRYN M CHESNEY
620 WOODBINE AVE
TOWSON, MD  21204-3825

KATHRYN R MARSHALL
2327 DELOR AVE
LOUISVILLE, KY  40217-2408

KATHY HOLDCRAFT CUST LEAH
HOLDCRAFT UNIF GIFT MIN ACT IN
702 E ST RD 16
MONON, IN  47959-8503

KATHY MERCER CAFFEY AS CUSTODIAN
FOR LEAH MAXWELL CAFFEY UNDER THE
NORTH CAROLINA UNIFORM TRANSFERS
TO MINORS ACT
HIGH POINT, NC  27265-129

KATHLEEN MARIE CARROLL
1919 INTERLAKEN DR E
SEATTLE, WA  98112-3431

KATHLEEN PATRICIA
RANDOLPH
9898 HOLLOW WAY
DALLAS, TX  75220-2123

KATHLEEN W HEWITT CUST
MICHAEL C HEWITT
UNIF GIFT MIN ACT VA
11 STONEBRIDGE DR
HOCKESSIN, DE  19707-9181

KATHRYN A HENSE
6843 W 112TH PLACE
WORTH, IL  60482-2006

KATHRYN BRADLEY GEISELMAN
132 OAK KNOLL DR
DAYTON, OH  45419-1363

KATHRYN DARE
1128 CLAY ST
SAN FRANCISCO, CA  94108-1406

KATHRYN L ELLIS & PETER
W GRAULICH TR UA JUL 30 99
WALTER S GRAULICH
INCOME ONLY TRUST
DELRAN, NJ  08075-1905

KATHRYN MASCARELLO
11 RANDOLPH ST
PASSAIC, NJ  07055-4619

KATHRYN S ROMINGER
240 STAIRWAY TO HEAVEN
VILAS, NC  28692-8981

KATHY KLINE HOLTZMAN CUST
MICHAEL HOLTZMAN
UNIF GIFT MIN ACT WA
4017 85TH AVENUE
MERCER ISLAND, WA  98040-4017

KATHY MERCER CAFFEY AS CUSTODIAN
FOR MEGAN MERCER CAFFEY UNDER
THE NORTH CAROLINA UNIFORM
TRANSFERS TO MINORS ACT
HIGH POINT, NC  27265-129

KATHLEEN MC CABE
12 PRIMROSE ST
ROSLINDALE, MA  02131-1616

KATHLEEN PETTY KOONS
612 SCHLEY AVE
FREDERICK, MD  21702-4158

KATHRIM JUCH
FRIEDHOFSTRASSE 3
64683
EINHAUSEN,

KATHRYN A THOMPSON
C/O  NEW SO CAFE
2200 SOUTH STREET
PHILADELPHIA, PA  19146-1145

KATHRYN C MATTINGLY
BOX 56
CUMBERLAND, MD  21501-0056

KATHRYN E WHITE
1910 NW 10TH ST
DELRAY BEACH, FL  33445-2537

KATHRYN L WILK CUST
JULIA ROSE WILK
UNDER THE MASSACHUSETTS
UNIFORM TRANSFERS TO MINORS ACT
MARBLEHEAD, MA  01945-172

KATHRYN P LUM
729 COLONIAL AVE
UNION, NJ  07083-7407

KATHRYN S ZIEGLER
BOX 211
SOUDERTON, PA  18964-0211

KATHY MERCER CAFFEY AS CUSTODIAN
FOR AARON IRELAND CAFFEY UNDER
THE NORTH CAROLINA UNIFORM
TRANSFERS TO MINORS ACT
HIGH POINT, NC  27265-129

KATHY MERCER CAFFEY
814 MCNAIR COURT
HIGH POINT, NC  27265-1295

# Exhibit 5

## Bar Date Notice

KATHY MERCER CAFFEY
814 MCNAIR CT
HIGH POINT, NC 27265-1295

KATHY MERCER
C/O KATHY MERCER CAFFEY
814 MCNAIR COURT
HIGH POINT, NC 27265-1295

KATHY R CHAPPELL CUST
KATHRYN L CHAPPELL
P O BOX 458
WEST UNION, SC 29696-0458

KATHY R CHAPPELL CUSTODIAN
KARI E CHAPPEL
P O BOX 458
WEST UNION, SC 29696-0458

KATI HAZRATI
975 MASSACHUSETTS AVE 303
ARLINGTON, MA 02476-4544

KATI IVANY &
LESLIE IVANY JT TEN
52 PRINCETON TERRACE
OAKLAND, NJ 07436-3632

KATIE NAVICK
123 PROSPECT ST
NORWICH, CT 06360-3950

KATIE SKOLNICK & PEARL SKOLNICK
JT TEN
17 MIDDLESEX RD 7
NEWPORT NEWS, VA 23606-3049

KAUSHIK J SHAH &
ALKA K SHAH JT TEN
1424 CROCKETT LANE
SILVER SPRING, MD 20904-5478

KAUSHIK J SHAH CUST
ANUJ K SHAH
UNIF GIFT MIN ACT MD
1424 CROCKETT LANE
SILVER SPRING, MD 20904-5478

KAUSHIK J SHAH CUSTODIAN FOR
PURVI K SHAH MD
UNIFORM TRANSFER TO MINORS ACT
1424 CROCKETT LANE
SILVER SPRING, MD 20904-5478

KAY B COOPER & LLOYD E COOPER
JT TEN
3367-1C PUNTA ALTA
LAGUNA HILLS, CA 92653-2850

KAY F ADAMS
PO BOX 229
DAVENPORT, WA 99122-0229

KAY HJELM
1150 W J 8
LANCASTER, CA 93534-4834

KAY MOREY CUST
REX MOREY UNIF GIFTS MIN
ACT UNDER WASHINGTON
1101 PRINCETON DR
SONOMA, CA 95476-4166

KAY ROTHENBERGER CUST
CRAIG A ROTHENBERGER UNIF
GIFT MIN ACT IN
BOX 111
REYNOLDS, IN 47980-0111

KAY W FISHER TR UA FEB 4 93
KAY W FISHER REVOCABLE LIVING
TRUST
FBO HOLLY FISHER FULLER
WARREN, OH 44483-4617

KAY W FISHER TR UA FEB 4 93
THE KAY W FISHER REVOCABLE
LIVING TRUST
HEIDI L FISHER CHILD
WARREN, OH 44483-4617

KAYE G HEITMANN &
JOHN A HEITMANN JT TEN
515 MEADOWVIEW DR
CENTERVILLE, OH 45459-2914

KAZ NAKAMURA
6803 12TH STREET EAST
TACOMA, WA 98424-1412

KAZUKO KAWAMOTO
679 HIGH GLEN DR
SAN JOSE, CA 95133-2018

KEI INAZU
POB 397
KEKAHA, HI 96752-0397

KEITH A WIGHT
4836 E PRINCESS ANNE RD E
NORFOLK, VA 23502-1632

KEITH BARTLETT
20 KATHLEEN CIRCLE
ROWLEY, MA 01969-2320

KEITH C BESTER
115 N SAPPINGTON RD
ST LOUIS, MO 63122-4844

KEITH C GEDEON CUST
CLAYTON H GEDEON
UNIF GIFT MIN ACT PA
2403 LONGCREST AVE
BETHEL PARK, PA 15102-2127

KEITH C GEDEON CUST
JAMIE LEE GEDEON
UNIF GIFT MIN ACT PA
2403 LONGCREST AVE
BETHEL PARK, PA 15102-2127

KEITH FORBES LAUDER
BOX 272
STERLINNG, VA 20167-0272

KEITH H KINCH
PO BOX 124
MEHOOPANY, PA 18629-0124

KEITH H RUSSELL
1100 DEWEY LANE
EAST BOUND, NC 27018-7677

# Exhibit  5

# Bar Date Notice

KEITH JAMES PATRICK VAUGHAN
59 DEGRAY TERRACE
MAHWAH, NJ  07430-3158

KEITH JAMES SEVERSON CUST
RYAN JAMES SEVERSON
UNIF GIFT MIN ACT CA
24825 CORTE POCO
SALINAS, CA  93908-9307

KEITH O TRAINA
27320 S FAIROAKS RD
TRACY, CA  95376-9152

KEITH RAYMENT
43 MINNIECROFT ROAD
BURNHAM
SLOUGH
BERKSHIRE,  SL1 7DE

KEITH SINN
5354 PLACERITA DR
SIMI VALLEY, CA  93063-5035

KELLY ANN MORRIS
821 SANDY RIDGE RD
DOYLESTOWN, PA  18901-2430

KEN R MAGEE &
LISA S MAGEE JT TEN
5495 BRIARFIELD RD
JACKSON, MS  39211-4132

KEN S MORRISON
PO BOX 369
PAGOSA SPRINGS, CO  81147-0369

KEN TAINAKA
2371 ELKINS WY
SAN JOSE, CA  95121-1339

KENARDON M SPINA &
KAREN M SPINA JT TEN
19944 U S HIGHWAY ONE
TEQUESTA, FL  33469-2252

KENJI SAKAUYE
10090 DOUGHERTY AVE
MORGAN HILL, CA  95037-9350

KENNEDY PATRICK OBRIEN &
DORIS L OBRIEN JT TEN
47 DALEWOOD RD
CLIFTON, NJ  07013-3401

KENNER E ASHBY
6902 BROOKS RD
HIGHLAND, MD  20777-9540

KENNETH A KIPPENBROCK
1074 TIMBERVALLEY CT
CINCINNATI, OH  45233-4577

KENNETH A KRUSE CUST
KENNETH C KRUSE
UNIF GIFT MIN ACT MI
496 S MAPLELEAF RD
LAPEER, MI  48446-3537

KENNETH A SUITS
8341 MILLER TRL
HILLSBORO, IL  62049-4005

KENNETH ALAN WOOLFORD
141 MONKSFIELD WAY
SLOUGH BERKSHIRE
,  SL2 1QJ

KENNETH B BROWN &
144 S FRANKLIN AVE
BERLIN, NJ  08009

KENNETH B DEVOS
47 YUCCA ROAD
FREDERICKSBURG, TX  78624-7249

KENNETH B FREEMAN &
DORIS J FREEMAN JT TEN
706 O PHELAN LANE
GARLAND, TX  75044-3457

KENNETH B REAR
12 SCHAEFER CIRCLE
HUDSON, NH  03051-5405

KENNETH BAKER
BOX 206
BALDWIN, MI  49304-0206

KENNETH C ENGLAND
1839 JACK NICKLAUS
EL PASO, TX  79935-3009

KENNETH C HOCK
7301 DUNLEITH CT
CINCINNATI, OH  45243-2005

KENNETH C MURPHY
2819 EPWORTH LANE
OWENSBORO, KY  42303-1647

KENNETH D JENKINS
P O BOX 731
STUART, FL  34995-0731

KENNETH D O CONNELL
8742 MCCARTY RENEH DRIVE
SAN JOSE, CA  95135-2157

KENNETH E GARDE
10 STONECREST DR
NEW WINDSOR, NY  12553-7126

KENNETH E HYDE
4633 AQUA DR
MARCELLUS, NY  13108-1003

KENNETH E MARTINAK
9911 LOGGERS TRAIL CT
HOUSTON, TX  77040-1820

KENNETH ELLIOT WILLIAMS JR &
JUDITH ANNE WILLIAMS JT TEN
40 ELM ST
ADAMS, MA  01220-2146

KENNETH EUGENE BLACKLEDGE &
ARLISS JANE BLACKLEDGE JT TEN
1414 E STATE ST
ALGONA, IA  50511-3047

KENNETH F KROEGER
525 HAMILTON
STERLING, CO  80751-3607

## Exhibit 5

## Bar Date Notice

KENNETH F LATOURETTE
69-15 66ST GLENDALE
NEW YORK, NY 11385-6503

KENNETH F TROUP
7836 KINGS RIDGE CIRCLE
FAIRBORN, OH 45324-1863

KENNETH G SCHOTT
4809 ALPHONSE
METAIRIE, LA 70006-1104

KENNETH H FELDMAN
1590 ANDERSON AVE APT 11-F
FORT LEE, NJ 07024-2709

KENNETH HOWARD KAISER &
MARJORIE WITHERSPOON KAISER
TR UA FEB 18 00
THE KAISER TRUST
BISHOP, CA 93514-7105

KENNETH J ORY
P O BOX 29568
NEW ORLEANS, LA 70189-0568

KENNETH L DALSTED &
ANNE K DALSTED JTWRS JT TEN
419 19TH AVE NE
JAMESTOWN, ND 58401-3853

KENNETH L LINCOLN
5 MARBEE ROAD
ROCKPORT, MA 01966-1743

KENNETH LEE GRUENZEL
4928 N 28TH ST
MILWAUKEE, WI 53209-5517

KENNETH NIGRO
1803 NORTH FOREST HILL PL
DANVILLE, CA 94526-5611

KENNETH F TROUP AS CUSTODIAN FOR
REBECCA L TROUP UNDER THE
OHIO TRANSFERS TO MINORS ACT
7836 KINGS RIDGE CIRCLE
FAIRBORN, OH 45324-1863

KENNETH FICEK &
FRANCES J FICEK JT TEN
BOX 328
DICKINSON, ND 58602-0328

KENNETH G SPECKERT DOROTHY R
SPECKERT TR UA APR 20 94
KENNETH G SPECKERT & DOROTHY R
SPECKERT REVOCABLE LIVING TRUST
SAINT LOUIS, MO 63128-27

KENNETH H ROBBINS &
R MARGARET ROBBINS JT TEN
4424 IVY ST
SPRINGFIELD, OR 97478-7541

KENNETH J CAMPISI &
ORLANDO J CAMPISI
JT TEN
2 TESSIER DR
ANDOVER, MA 01810-4409

KENNETH J STIER
111 COURT ST APT 4R
BROOKLYN, NY 11201-5636

KENNETH L DZIOBA
2212 QUEEN ANNE AVE N
SEATTLE, WA 98109

KENNETH L VERMILLION
7858 SO HARLEM LOT 55
BRIDGEVIEW, IL 60455-1564

KENNETH M BENICH
7217 NEW JERSEY
HAMMOND, IN 46323-2806

KENNETH PAUL RAEDER &
BLANCA JULIANA RAEDER JT TEN
10108 DECKHAND DRIVE
BURKE, VA 22015-3933

KENNETH F TROUP CUST ADAM N
TROUP UNIF GIFT MIN ACT OH
7836 KINGS RIDGE CIRCLE
FAIRBORN, OH 45324-1863

KENNETH G OKOLOWITZ & PATRICIA
A OKOLOWITZ TEN COM
3216 CAROLINE DR
JOLIET, IL 60435-1110

KENNETH H BUSCHHORN
1270 STOCKTON DR
NORTH BRUNSWICK, NJ 08902-3136

KENNETH H WINTEROWD &
LAURA M WINTEROWD JT TEN
1004 HICKORY COURT
BLUE SPRINGS, MO 64015-4513

KENNETH J MEULEMANS
5128 TRACY AVE
KANSAS CITY, MO 64110-2516

KENNETH K TWICHEL
BOX 569
WHITE SULPHUR SPRGS, MT 59645-0569

KENNETH L GRAHAM
2330 SHADY OAKS DR
LOGANVILLE, GA 30052-8974

KENNETH L WHETSTONE &
DOROTHY A WHETSTONE JT TEN
163 LILAC CIRCLE
HERCULES, CA 94547-1038

KENNETH MADY
3 WARNER CT
HUNTINGTON, NY 11743-5829

KENNETH R ANDERSON &
OPAL ANDERSON JT TEN
3009 SHERIDAN ST
DAVENPORT, IA 52803-1137

# Exhibit 5

## Bar Date Notice

KENNETH R GRACE &
BETH A GRACE JT TEN
4 CASTLE DR
POTSDAM, NY  13676-1611

KENNETH REAGAN MAGEE
5495 BRIARFIELD RD
JACKSON, MS  39211-4132

KENNETH SHADDEN
4616 PINE ST RUSTIC VILLAGE APTS
CHATTANOOGA, TN  37416-4003

KENNETH U LEHMAN
7292 GLADES PIKE
SOMERSET, PA  15501-3801

KENNIS K ARGENT CUST
TODD ANDREW ARGENT
UNIF GIFT MIN ACT CA
1615 VIA CAMPO VERDE
SAN JOSE, CA  95120-5010

KERI PROMOVITZ
REAR 603 GEORGE STREET
THROOP, PA  18512

KERRI ANN JONES
1 SCOTT CIRCLE NW APT 517
WASHINGTON, DC  20036-2214

KERRY JAMES CARR
9 HENRY LAWSON AVE
ABBOTSFORD
N S W,  2046

KERSTIN SEYFERT
HAUPSTRASSE 42
HAMM,  67580

KEVIN D ORAVEC &
ZOFIA ORAVEC JT TEN
1402 E ETON DR
ARLINGTON HT, IL  60004-2183

KEVIN F CUNNIFF CUST
KYLE CUNNIFF
UNDER THE MA UNIF TRAN MIN ACT
211 SEVEN STAR RD
GROVELAND, MA  01834-0000

KENNETH R PATRICK
729 CHEROKEE TRAIL
ROSSVILLE, GA  30741-2103

KENNETH ROBERT WOOD
P O BOX 855
LOS GATOS, CA  95031-0855

KENNETH SO
3437 CABRILLO ST
SAN FRANCISCO, CA  94121-3415

KENNETH W MASON
1550 LAURA STREET
CLEARWATER, FL  33755-6042

KENT ALAN SAVAGE
9528 LEMORAN AVE
DOWNEY, CA  90240-3005

KERIMA GREENE
355 GREENE AVE
SAYVILLE, NY  11782-3009

KERRI-ANN JONES
24 W KIRKE ST
CHEVY CHASE, MD  20815-4261

KERRY R CLARK
39 VALLEY BREEZE DR
RINGGOLD, GA  30736-5958

KEVIN A JOHNSON
5543 HONOR DRIVE
HOUSTON, TX  77041-6557

KEVIN E REILLY
5562 ANTONINUS DR
CINCINNATI, OH  45238-1820

KEVIN H GILSON
1351 WETZEL AVE
MORGANTOWN, WV  26505-5139

KENNETH R REAVES
4705 COMITA AVE
FT WORTH, TX  76132-1507

KENNETH SACKS &
VELMA ANN SACKS JT TEN
11758 E TERRA DR
SCOTTSDALE, AZ  85259-5902

KENNETH SPEYER &
MARGOT SPEYER JT TEN
456 MULBERRY LANE
RACINE, WI  53402-3534

KENNETH WALTER
RFD
GRAND RIDGE, IL  61325

KENT HENSHAW &
NANCY HENSHAW JT TEN
3830 PRINCE WILLIAM PKWY
WOODBRIDGE, VA  22192

KERMIT E BEUCHEL &
MARCIA A BEUCHEL JT TEN
N51 W15910 FAIR OAK PKWY
MENOMONEE FALLS, WI  53051-6608

KERRY A KOLOINI
7807 OLD HOLLOW LANE
ELLICOTT CITY, MD  21043-6962

KERSI S DEBOO
24 DEBOO DR
SPRINGFIELD, MA  01129-1300

KEVIN D JONES
14222 RODEO DR 145
VICTORVILLE, CA  92392-4416

KEVIN F CUNNIFF CUST
KATHRYN CUNNIFF
UNDER THE MA UNIF TRAN MIN ACT
211 SEVEN STAR RD
GROVELAND, MA  01834-0000

KEVIN J COUGHLIN &
DOROTHY A COUGHLIN JT TEN
1497 JERSUALEM AVE
NORTH MERRICK, NY  11566-1330

# Exhibit 5
## Bar Date Notice

KEVIN J FLYNN
3730 CYPRESS FERN WAY
CORAL SPRINGS, FL  33065-6051

KEVIN M ZIELINSKI
6045 STEEPLE CHASE DR
GRAND BLANC, MI  48439-8669

KEVIN R BEDDIA
119 MANCHESTER ST
NASHUA, NH  03060-1564

KEVIN TJERSLAND &
VALERIE A TJERSLAND JT TEN
698 HIGH HILL RD
NORTH DARTMOUTH, MA  02747-1363

KEVIN W STERTZEL
1211 CLOVER VALLEY WAY
EDGEWOOD, MD  21040-2188

KEVITT MIDDLEMAN &
BEVERLEY MIDDLEMAN JT TEN
2815 AVE Y
BROOKLYN, NY  11235-1911

KIAN CHAI FOO
B1 3A 4 VISTA KOMANWELL B
VISTA KOMANWEL SRI PETALING 57700
KUALA LUMPUR,

KIM DELANO KELLETT
PO BOX 56
INDIAN TRAIL, NC  28079-0056

KIM M WALSH
58 PHEASANT DR
CRANSTON, RI  02920-1223

KIMBERLY MERCER BOWERS CUST
JOSHUA CORBET BOWERS
UNIF GIFT MIN ACT NJ
812 MCNAIR COURT
HIGH POINT, NC  27265-1295

KIMEATHA D WEBB
2407 E 60TH ST
KANSAS CITY, MO  64130-3535

KEVIN J HURLEY
BOX 1208
N FALMOUTH, MA  02556-1208

KEVIN PHILLIPS
22 NORWOOD RD
NORTHPORT, NY  11768-3506

KEVIN S DANIELS
228 CEDAR STREET
READING, PA  19601-3119

KEVIN TOMERA &
MARION TAMERA JT TEN
4460 S ARCHER AVE
CHICAGO, IL  60632-2846

KEVIN WALLACE
504 GREENBRIAR
AUBURN, IN  46706-1304

KEY ROY SONG
46-01 39TH AVE
LONG ISLAND CITY, NY  11104-1455

KIAN TONG CHEW
2 GEYLANG EAST AVENUE 2
05 04 SIMSVILLE
,  389754

KIM DICKERSON
1729 N OAK KNOLL DR
ANAHEIM, CA  92807-1303

KIMBERLY A HAFNER
1929 WHITEACRE DR
BETHLEHEM, PA  18015-5046

KIMBERLY MERCER BOWERS CUST
KIMBERLY KAYLIN BOWERS
UNIF GIFT MIN ACT KS
812 MCNAIR COURT
HIGH POINT, NC  27265-1295

KIRK HOLDCRAFT CUST
LARRY HOLDCRAFT UNDER THE
MISSOURI UNIF GIFT MIN A
999 CHERRY LANE
THORNTON, IL  60476-1305

KEVIN J MURPHY
PO BOX 956454
DULUTH, GA  30095-9508

KEVIN PHILLIPS
34 CANBERRA DR
KNOXVILLE, TN  37923-5611

KEVIN S KOPPELMAN
69 E STEVENSON DRIVE
GLENDALE HEIGHTS, IL  60139-2070

KEVIN TWADELL
5401 W 85TH ST
BURBANK, IL  60459-2625

KEVIN WALSH
25 LOOKOUT LANE
PEMBROKE, MA  02359-2308

KEYS TO THE FUTUR INV CLUB
A PARTNERSHIP
116 DAHLIA
FT MORGAN, CO  80701-3904

KICHUL SHIN
DAEWOOD APT 123-2004
176 CHONGGHO
INCHON CITY,

KIM IAN MEHRING
1805 PERKINS
LINCOLN, NE  68502-3744

KIMBERLY MERCER BOWERS AS
CUSTODIAN FOR SETH MERCER BOWERS
UNDER THE NORTH CAROLINA UNIFORM
TRANSFERS TO MINORS ACT
HIGH POINT, NC  27265-129

KIMBERLY MERCER BOWERS
812 MCNAIR COURT
HIGH POINT, NC  27265-1295

KIRK L MCKNIGHT
25-3 OGAWACHO APT 306
YOKOSUKA,  238

**Exhibit 5**

**Bar Date Notice**

KIRK RONE
7134 ALABAMA
ST LOUIS, MO  63111-3025

KIRK W BODE &
BARBARA A BODE JT TEN
425 N MONTANA AVE
MORTON, IL  61550-1737

KIRSTEN COAPE-ARNOLD
4332 MT HELIX HIGHLANDS DR
LA MESA, CA  91941-5656

KIRSTEN GRIFFIN CUST
FBO GRACE GRIFFIN UNDER OK
UNIF TRANSFERS TO MINORS
ACT
OKLAHOMA CIT, OK  73116-2

KIRSTEN INGRID KASS
510 E 88TH ST
NEW YORK, NY  10128-7725

KITISUK SUWISETSAK
53/464 MOO 3 SOI MITPRACHA
12 TAMBOL BANMAI PARKRET
DISTRIC NONTHABURI,  11920

KITTY RAND TUGENDRAJCH CUST
PHILIP J TUGENDRAJCH
UNIF GIFT MIN ACT UNDER ILL
315 WEST 23RD STREET 6B
NEW YORK, NY  10011-2253

KIYOKO MASUNAGA
18470 FARMINGHAM WY
CUPERTINO, CA  95014-6410

KIYOSHI F FUJITANI &
JANET T FUJITANI JT TEN
14335 SW MC FARLAND BLVD
TIGARD, OR  97224-2786

KLAUS ALEXANDER RIEDER
15 2 BOSTON ST
SALEM, MA  01970

KO IKEBE
C/O  MRS R SUZUKI
1403 JOHN STREET
FORT LEE, NJ  07024-2565

KOEGEL PENSION TRUST UA MAY 19
60
3400 W BRISTOL RD
FLINT, MI  48507-3112

KOH SOH HONG
BLK 228 JURONG EAST
ST 21 08-749
,  600228

KOLECKI FAMILY LIV TRST
JOHN H KOLECKI & VIOLET L
KOLECKI
196 WARNER AVE
N TONAWANDA, NY  14120-1620

KRISHNAN R IYENGAR
11 PAGE RD
LEXINGTON, MA  02420-2605

KRISTEN F GANNON
67 SKILTON LANE
BURLINGTON, MA  01803-1528

KRISTIN A SCROUGHAM
C/O  WAYNE BANK & TRUST CO
P O BOX 210
CAMBRIDGE CITY, IN  47327-0210

KRISTIN E BOETTGER
531 N LARRY CIRCLE
BRANDON, FL  33511-6038

KRISTIN M SASS
2349 GRELYN DR
TOLEDO, OH  43615-2925

KRISTINA BETH CONINGSBY
2010 NE 55ST
FORT LAUDERDALE, FL  33308

KRISTINA J FITTS-HOPPE
204 ROCKY RIDGE RD
SAINT JOHNSBURY, VT  05819-8849

KRISTINE K IIDA
107 WEST LATIMER AVE
CAMPBELL, CA  95008-1106

KRISTOPHER WALTER
13 OXFORD TERRACE
WEST ORANGE, NJ  07052-4411

KRYSCHELL A BEL-GUZZARDO &
NICK ANTHONY GUZZARDO JT TEN
P O BOX 29
BOLIVAR, MO  65613-0029

KUANG C LI
4634 RIVERCLIFF DRIVE
LILBURN, GA  30047-4735

KUGLER FARMS INC
RR 1
ADAIR, IL  61411-9801

KUHN LOEB & CO
34 EXCHANGE PLACE
ATTN MONEY MANAGEMENT DEPT DIV
JERSEY CITY, NJ  07302-3885

KURT C SWAINSTON
2400 E GLENOAKS BLVD
GLENDALE, CA  91206-3026

KURT D WOODRUFF
258 KOUNTZ DR
WOOSTER, OH  44691-9540

KURT H LI
252-03 ELKMONT AVE
BELLEROSE, NY  11426-2638

KURT JOHNSON
4019 POPLAR GROVE
MIDLOTHIAN, VA  23112-4736

**Exhibit 5**

**Bar Date Notice**

KURT M SCHWARZ &
ADA E SCHWARZ JT TEN
2712 COMSTOCK CIRCLE
BELMONT, CA 94002-2905

KURT W FULLER &
TANIA E FULLER
JT TEN
2275 WOODCLIFF SE
GRAND RAPIDS, MI 49546-5712

KURT W WANAMAKER
3412 GILDEN DR
ALEXANDRIA, VA 22305-1205

KWANE FRIMPONG
2 COBBLING ROCK DRIVE
KATONAH, NY 10536-9540

KWANG S KIM & SURA K KIM JT TEN
2963 MC KINELY ST NW
WASHINGTON, DC 20015-1217

KYUNG WOON KIM
302-1502 SEM-MAUL APT
1115 HOKYE-DONG
DONGAN-KU KYUNGKI-DO
, 431-080

L & L OIL COMPANY
ATTN FRANK LEVY PRES
P O BOX 6984
METAIRIE, LA 70009-6984

L BLAINE GRUBE
1511 WOODLAND RD
INDIANA, PA 15701-8513

L DAVID TAYLOR
3520 TILDEN ST NW
WASHINGTON, DC 20008-3121

L ENLOE BAUMERT
BOX 470
PONCA CITY, OK 74602-0470

L FOCIAN BEASLEY
320 S COLLEGE ST
FRANKLIN, KY 42134-2210

L FRANKLIN STEINLE
6205 STATE HWY 16 SOUTH
JOURDANTON, TX 78026-5406

L GIURLANI BROS
C/O GIURLANI JV
PO BOX 62349
SUNNYVALE, CA 94088-2349

L JEFFREY KEMBER &
KATHRYN KEMBER
JT TEN
45 ALBERTSON AVE
BRIDGETON, NJ 08302-1433

L KATHRYN JONES
2256 STATE RT 26
WASHBURN, IL 61570

L M DONNESON
27177 FLAGLER ST
SUN CITY, CA 92586-6004

L M HOLLEY &
NORMA J HOLLEY JT TEN
13410 SO 125TH EAST AVE
BROKEN ARROW, OK 74011-7411

L MURRAY HOUSER &
SUE ANN HOUSER JT TEN
245 BEECH HILL RD
WYNNEWOOD, PA 19096-1122

L NEIL AXTELL
W 925 MONTGOMERY
SPOKANE, WA 99205-4552

L PINESET
3867 POTOMAC AVE 5
LOS ANGELES, CA 90008-1618

L T HEMPT
P O BOX 278
CAMP HILL, PA 17001-0278

LACK & LINDSAY
C-O WILMINGTON TRUST COMPANY
1100 N MARKET ST
RODNEY SQUARE N
WILMINGTON, DE 19890-0001

LADD G BJORNEBY
606 N 51ST AVE
YAKIMA, WA 98908-2513

LADDIE GRIBICK
RD 2 BOX 172D
THOMPSON, PA 18465-9665

LAIRD WERTZ DEALAMAN
175 ROUND TOP RD
BERNARDSVILLE, NJ 07924-2106

LAKE COUNTY T B ASSN
813 WASHINGTON ST
WAUKEGAN, IL 60085-5424

LANA R SEGUIN
20 PEARL ROAD
BOXFORD, MA 01921-1203

LANCE BUCKLEY
13841 S MULLEN ST
OLATHE, KS 66062-4589

LANCEY CASCADEN
2534 GLEN CIRCLE
GRAND FORKS, ND 58201-5189

LANEECE E DITIRRO TOD
SANDRA J WARREN SUBJECT TO STA
TOD RULES
153 NO 9TH ST
SALINA, KS 67401

# Exhibit 5

# Bar Date Notice

LANGLEY BROOKES BRANDT
325 SO ROSSMORE AVE
LOS ANGELES, CA  90020-4739

LANGLEY BROOKES
325 SO ROSSMORE AVE
LOS ANGELES, CA  90020-4739

LANNES TURNER
498 E VICTOR HILL ROAD
DUNCAN, SC  29334-9436

LANNY EATON
7 STONER DRIVE
PALPARAISO, IN  46385-9602

LARRABEE M JOHNSON
280 PARK AVENUE SO 9A
NEW YORK, NY  10010-6129

LARRIELOU LUND
1351 ISLA COURT
CAMARILLO, CA  93010-3953

LARRY ALIOTO
3 PEQUOT ROAD
PEABODY, MA  01960-3346

LARRY B WALDBIESSER SR
209 GEORGIA AVE
READING, PA  19605-1138

LARRY C HAIN
PO BOX 191
MOHRSVILLE, PA  19541-0191

LARRY C YOUNG
HC71 BOX 123
GRAYSVILLE, TN  37338-9402

LARRY D BELL &
SHEROL K BELL JT TEN
1023 N W 600
HOLDEN, MO  64040-9486

LARRY D CLARK
805 28TH STREET
VIENNA, WV  26105-1457

LARRY D JENSEN & DIANE R JENSEN
JT TEN
321 HIGHLAND AVE
KUTZTOWN, PA  19530-1204

LARRY EDWARD MILLER
195 NEEDMORE RD
OLD HICKORY, TN  37138-1303

LARRY G CANADA
3235 FLOWERDALE
DALLAS, TX  75229-5054

LARRY HOLDCRAFT CUST KIRK
HOLDCRAFT UNIF GIFT MIN ACT IN
P O BOX 944
MONON, IN  47959-0944

LARRY JAY KOCHNOVER
1456 EAST 86TH STREET
BROOKLYN, NY  11236-5134

LARRY K DUNCAN &
BETTY ANN M DUNCAN JT TEN
3506 OAK KNOLL DR
CHATTANOOGA, TN  37415-5416

LARRY M SOBELMAN
11241 N W 7TH STREET
CORAL SPRINGS, FL  33071-7959

LARRY R PAUL
48 DEERWOOD CT SW
CEDAR RAPIDS, IA  52404-5380

LARRY R PETERSEN
BOX 33637
PHOENIX, AZ  85067-3637

LARRY SAWYER DAVIS
530 SAN MARCO DR
FORT LAUDERDALE, FL  33301-2546

LARRY W GRIBBLE &
DEANNE K GRIBBLE JT TEN
3104 L STREET NE
AUBURN, WA  98002-2305

LARRY WALKER & ALESIA N GARNER
JT TEN
3525 MONROE ST
BELLWOOD, IL  60104-2164

LARRY WILLIS
6428 N TALMAN AVE
CHICAGO, IL  60645-5324

LAURA A JACOBS TR
UA JAN 31 94
THE LAURA A JACOBS 1994
REVOCABLE LIVING TRUST
SAN FRANCISCO, CA  94132-

LAURA BEA GOODWIN
9804 CHESTERTON PLACE
OKLAHOMA CITY, OK  73120-3611

LAURA C BONIFER
P O BOX 201
NEW ALBANY, IN  47151-0201

LAURA CATALANO
1569 INDEPENDENCE AVE
BROOKLYN, NY  11228-3916

LAURA CROSBY
8420 GOLD ROAD C
TAMPA, FL  33615-1456

LAURA D NEIBACHER &
SUSAN L NEIBACHER JT TEN
96A ENFIELD COURT
RIDGE, NY  11961-1402

LAURA ESCOBEDO
C/O  MRS CARLOS A UGARTE
4322 DOVER XING DR
MARIETTA, GA  30066-2166

LAURA FERNANDEZ &
JOHN FERNANDEZ JT TEN
104 4TH ST
RIDGEFIELD PARK, NJ  07660-1010

**Exhibit 5**

**Bar Date Notice**

LAURA GOODMAN &
JAMES P GOODMAN JT TEN
60-10 47TH AVE 16F
WOODSIDE, NY  11377-5667

LAURA J STURAITIS &
ARCH A STURAITIS JT TEN
1515 NORTH VICTORIA PARK RD
FT LAUDERDALE, FL  33304-1319

LAURA JEN
191 HARRISON AVE
SAUSALITO, CA  94965-2043

LAURA MAROLDY
45 LINGUE VUE AVENUE
NEW ROCHELLE, NY  10804-4118

LAURA MAY JEAN MARKLEY
7622 WOODVIEW DR APT 2
WESTLAND, MI  48185-5950

LAURA MERLANO
3414 ROYAL MEADOW LN
SAN JOSE, CA  95135-1641

LAURA SCHIFRIN
8 WEST ST
SAN RAFAEL, CA  94901-2614

LAURA WESTMORELAND
10019 VALLEY FORGE
HOUSTON, TX  77042-2035

LAUREL A EASTER
BOX 46
SONOMA, CA  95476-0046

LAUREL GREEN SIEBECKER
4179 VISTA GRANDE WAY
MARIPOSA, CA  95338-9430

LAUREN KOTULA
8349 W 141ST STREET
ORLAND PARK, IL  60462-2325

LAURENCE MANOU
2008 FAIRMOUNT AVE
PHILADELPHIA, PA  19130-2602

LAURENCE P SIMPSON TR
SIMSON FAMILY TRUST JAN 1 68
C/O  SALLY S REDSTON CONSERVATRIX
11 GREENWICH COVE DR
OLD GREENWICH, CT  06870-2021

LAURENCE WILLIAM KLINE
2307 WINDHAM RD
SOUTH CHARLESTON, WV  25303-3020

LAURETTA D SACK
102 BAYFIELD BLVD
OCEANSIDE, NY  11572-4619

LAUREY MERCER RIGSBEE AS CUST
FOR JACOB MAXWELL RIGSBEE
UNDER THE N C UNIF TRANS TO
MIN ACT
CHARLOTTE, NC  28226-2647

LAUREY MERCER RIGSBEE AS
CUSTODIAN FOR BENJAMIN MERCER
RIGSBEE UNDER THE NORTH CAROLINA
UNIFORM TRANSFERS TO MINORS ACT
CHARLOTTE, NC  28226-2647

LAUREY MERCER RIGSBEE CUST
WILLIAM JUSTIN RIGSBEE
UNIF GIFT MIN ACT NC
4900 REA ROAD
CHARLOTTE, NC  28226-2647

LAUREY MERCER RIGSBEE
4900 REA ROAD
CHARLOTTE, NC  28226-2647

LAURIE A KRISKO
PO BOX 235
BECKER, MN  55308-0235

LAURIE A SLOCUM
PO BOX 235
BECKER, MN  55308-0235

LAURIE AMBER &
HENRY AMBER AS JT TEN WITH
RIGHT OF SURVIVORSHIP
10660 SOUTHWEST 75TH AVENUE
MIAMI, FL  33156-3842

LAURIE SCHOLTES
11023 JODAN DR
OAK LAWN, IL  60453-5055

LAURIE T HANDELMAN
MITZPE HOSHAYA
D-N NAZARETH ILIT
,  17915

LAVERNE A BRADLEY
2717 GRACE MANOR
LAKELAND, FL  33813-4065

LAVERNE ROCHFORD
1247 HOLLYWOOD AVE
CINCINNATI, OH  45224-1530

LAVINIA D LETZSCH
14220 S STATE ST
RIVERDALE, IL  60827-2516

LAWRENCE A PIASECKI JR &
PAMELA STAPLES PIASECKI
JT TEN
2918 CASHEL LANE
VIENNA, VA  22181-6008

LAWRENCE A PIASECKI SR &
EVA A PIASECKI JT TEN
9900 VALE ROAD
VIENNA, VA  22181-4074

LAWRENCE A PIASECKI
2918 CASHEL LANE
VIENNA, VA  22181-6008

LAWRENCE ALLAN KAYE
111 ROYALGATE DR
ST LOUIS, MO  63141-8151

LAWRENCE B MAC DONALD CUST
LAWRENCE TRAINOR MAC DONALD
UNIF GIFT MIN ACT MI
19666 OLD HOMESTEAD
HARPER WOODS, MI  48225-2003

LAWRENCE BEARSON
130 PALO VERDE CIRCLE
SEDONA, AZ  86351-7889

**Exhibit 5**

**Bar Date Notice**

LAWRENCE BERGNER &
CARI BERGNER JT TEN
12484 GRACE HILL LANE
GLEN ALLEN, VA 23059-6936

LAWRENCE COOPER
324 TRAMORE PASS
STOCKBRIDGE, GA 30281-6472

LAWRENCE DAVID WEBER &
DEBORAH F WEBER JT TEN
7 VALLEY GLEN COURT
REISTERSTOWN, MD 21136-5628

LAWRENCE E HAYTER
239 HILLSIDE AVE
NUTLEY, NJ 07110-1629

LAWRENCE E SHINE
6212 DEVILS HOLLOW RD
FT WAYNE, IN 46804-9401

LAWRENCE F KRONK & PATRICIA
KRONK JT TEN
1109 NE 4TH DR
DEERFIELD BEACH, FL 33441-3601

LAWRENCE G FOWLER &
SAMMIE FOWLER JT TEN
12 TERNELL RD
NEWPORT NEWS, VA 23606-2239

LAWRENCE HALZEL
3002 PORTOFINO ISLE
APT D-1
COCONUT CREEK, FL 33066-1205

LAWRENCE J SARNA &
CHAROLETTE R SARNA JT TEN
3126 CIRCLEVIEW DRIVE NW
DOVER, OH 44622-7413

LAWRENCE KUPERSMITH
9491 W DAFFODIL LANE
MIRAMAR, FL 33025-2652

LAWRENCE C MC QUADE
125 E 72ND ST
NEW YORK, NY 10021-4250

LAWRENCE CRAIG JACKSON
1660 DOGWOOD DR
CHESTERTON, IN 46304-2604

LAWRENCE DEVEREUX LUCAS DE LUCIA
3256 E TERRA ALTA BLVD
TUCSON, AZ 85716-4540

LAWRENCE E LIBERTI
40 CRICKET DR
HOLLAND, PA 18966-2725

LAWRENCE E WITT
MT RTE 64
JEMEZ SPRINGS, NM 87025

LAWRENCE FILETTI &
FRANCES FILETTI JT TEN
2222 E WASHINGTON ST
JOLIET, IL 60433-1536

LAWRENCE GEYER
66-22 71ST STREET
MIDDLE VILLAGE, NY 11379-2118

LAWRENCE J HOROWITZ CUST
NICOLL A HOROWITZ UNDER NY
UNIF TRANSFERS TO MINORS ACT
18-82 A CPL KENNEDY ST
BAYSIDE, NY 11360

LAWRENCE J VENARD
1011 FELTL CT
APT 626
HOPKINS, MN 55343

LAWRENCE L DAVIS TR
2906 CAREW TOWER
CINCINNATI, OH 45202

LAWRENCE C TOBIAS
P O BOX 44505
BROOKLYN, OH 44144-9809

LAWRENCE D COURVILLE
3277 NIBLETTS ROAD BLUFF
VINTON, LA 70668

LAWRENCE E BERGER &
ADRIENNE R BERGER JT TEN
2331 GREENCASTLE LA
OXNARD, CA 93035-2902

LAWRENCE E MILLER &
JOAN S MILLER JT TEN
69 EDGEWOOD AVE
WYCKOFF, NJ 07481-3454

LAWRENCE F BATTAGLIN & BERTHA E
BATTAGLIN TR UA DEC 6 94
LAWRENCE F BATTAGLIN & BERTHA E
BATTAGLIN FAMILY TRUST
ANTIOCH, CA 94509-1828

LAWRENCE FOUX &
BERNADINE F FOUX TEN COM
1306 DEAN
SULPHUR, LA 70663-4916

LAWRENCE H BUEHNER &
ARDUS B BUEHNER JT TEN
3161 PRUNE AVE
PATTERSON, CA 95363-9746

LAWRENCE J KINDT
181 BRASS EAGLE DR
SYKESVILLE, MD 21784-8527

LAWRENCE KESSLER &
MARIE KESSLER JT TEN
77-21 65TH STREET
GLENDALE, NY 11385-6901

LAWRENCE LEW &
EUGENIA LEW
JT TEN
BOX 1051
GOLETA, CA 93116-1051

**Exhibit  5**

**Bar Date Notice**

LAWRENCE LEW
BOX 1051
GOLETA, CA  93116-1051

LAWRENCE M KELLY
1003 CAMBRIDGE DR
KALAMAZOO, MI  49001-4414

LAWRENCE P NIMMER
5296 EL CARRO LANE
CARPINTERIA, CA  93013-1474

LAWRENCE ROBERTS
44 WINDSOR AVE
ACTON, MA  01720-2812

LAWRENCE S JAFFEE
32395 LAKE PLEASANT DR
WESTLAKE VILLAGE, CA  91361-3916

LAWRENCE U RUBIDA & IVERN G
RUBIDA TR UA MAY 31 95
THE RUBIDA FAMILY LIVING TRUST
13801 DANA LANE E
PUYALLUP, WA  98373-5324

LAWRENCE WEISS &
HELEN WEISS JT TEN
7908 DUNCAN AVE SO
SEATTLE, WA  98118-4215

LEAH W MOLL &
G ALAN MOLL JT TEN
54 SUNKIST LANE
LOS ALTOS, CA  94022-2333

LEANORE MAC LELLAN
P O BOX 13038
COYOTE, CA  95013-3038

LEE ABRAMS &
JOE ABRAMS JT TEN
1412 W CYTHIA ST
PARK RIDGE, IL  60068

LEE B BERGSTROM
167 OLD POST RD
SOUTHPORT, CT  06490-1301

LAWRENCE LEWIN &
BEVERLY LEWIN JT TEN
HAMELACHIM 79
RAMAT HASHARON,  47161

LAWRENCE M PUCCI
333 NO MICHIGAN AVE
CHICAGO, IL  60601-0000

LAWRENCE R &
WILMA H THALACKER TR
UA 08 08 90
FOR THE THALACKER FAMILY TRUST
SPRING HILL, FL  34609-42

LAWRENCE S FRUITMAN
23 W 73RD ST
PARK ROYAL APT 806
NEW YORK, NY  10023-3104

LAWRENCE S ORLANDO
3625 KIRK RD
SAN JOSE, CA  95124-3817

LAWRENCE V LAMPSA &
CAROL M LAMPSA JT TEN
302 S THOMAS
LOYAL, WI  54446-9574

LAYNE VAUGHAN &
NORMA C VAUGHAN JT TEN
1091 LEEWARD DR
HUNTSVILLE, AL  35803-3929

LEANDER J GATEWOOD &
GLORIA E GATEWOOD JT TEN
1303 N WALNUT
ARLINGTON HEIGHTS, IL  60004-4663

LEDIE J BOWMAN
6410 W 55TH STREET
MISSION, KS  66202-2502

LEE ALDRICH &
DONNA E ALDRICH JT TEN
4540 8TH NE 2102
SEATTLE, WA  98105-4740

LEE B GOLD
4030 CAMINO DE LA CUMBRE
SHERMAN OAKS, CA  91423-4522

LAWRENCE M GOLDSTEIN
1605 SIERRA VISTA DR
LAHABRA, CA  90631-8307

LAWRENCE NOLD
P O BOX 12132
BERKELY, CA  94712-3132

LAWRENCE R THALACKER & WILMA H
THALACKER TR UA AUG 8 90 THE
THALACKER FAMILY TRUST
12483 AGATHA LANE
SPRING HILL, FL  34609-4202

LAWRENCE S GRAF
N 4108 WHITNEY RD
WARRENS, WI  54666

LAWRENCE SCHWALIE
P O BOX 1191
HOPEWELL JUNCTION, NY  12533-1191

LAWRENCE W BUNCH
22 CARRIAGE HILL DR
ERLANGER, KY  41018-2815

LEAH HOLDCRAFT CUST KATHY
HOLDCRAFT UNIF GIFT MIN ACT IN
702 E ST RD 16
MONON, IN  47959-8503

LEANNE CAMBERG
PO BOX 24753
TAMPA, FL  33623-4753

LEE A SILVERBERG
189 MEADOWVIEW LA
WILLIAMSVILLE, NY  14221-3531

LEE ANNE BENTSON
5680 WALLACE RD NW
SALEM, OR  97304-9741

LEE C ELDRIDGE
2438 WINTERBROOK DRIVE
LAWRENCE, KS  66047-2454

**Exhibit  5**

**Bar Date Notice**

LEE C FOWLER & TRACEY HOLLADAY &
FRED H HOLLADAY JT TEN
68 SOUTH 300 EAST
SANTAQUIN, UT  84655-8098

LEE GOGGINS
5241 HIGHLAND
KANSAS CITY, MO  64110-2637

LEE HOWARD REYNOLDS
2021 NW 75TH AVE
SUNRISE, FL  33313-3864

LEE LIN LEE
530 JELAPANG RD
21-49
,  670530

LEFAYNE W BELL
4413 COUNTRY CLUB VIEW
BAYTOWN, TX  77521-3037

LEIGH GIFFORD
45 TWIN OAK RD
SHORT HILLS, NJ  07078-2257

LEILA SHAHBENDER AS CUSTODIAN
FOR ALEXANDRA A PIKE
47 MAPLE ST
PRINCETON, NJ  08542

LELA M GARRELS
C/O  LELA M HADRAVA
615 ROSEDALE RD SE
CEDAR RAPIDS, IA  52403-7031

LELAND H EVANS TR UA OCT 26 93
THE EVANS REVOCABLE TRUST
19731 ALMADEN RD
SAN JOSE, CA  95120-3408

LELO S HARMS
2135 SW 26TH TERR V26
DELRAY BEACH, FL  33445-8218

LENA A COLLINS
12322 RIVERVIEW RD
FORT WASHINGTON, MD  20744-7023

LEE F WEST
366 MAIN ST
WETHERSFIELD, CT  06109-1817

LEE H BUSWELL
BOX 235
HOLLIS, NH  03049-0235

LEE J SEARGEANT
RT 2 BOX 25B
LA FOLLETTE, TN  37766-9802

LEE R MACDONALD
41 ROSEMONT DR
PLAINVILLE, CT  06062-3025

LEICO INDUSTRIES INC EMPLOYEES
PENSION PLAN EST 6-19-1967
250 WEST 57TH STREET
NEW YORK, NY  10107-0001

LEIGH M WRIGHT
C/O  LEIGH FLERI
2937 KINGSTREAM DR
SNELLVILLE, GA  30039-4945

LELA E CLARK
RIVERVIEW TERRACE APT 201
EAST 1801 UPRIVER DR
SPOKANE, WA  99207-5181

LELA ZOE DYKSTRA
578 BROOKHAVEN CT
KIRKWOOD, MO  63122-3004

LELAND S FREY & ELBERTA J FREY
TR U/A JUL 28 88
C/O JAMES LELAND FREY
PO BOX 444
YREKA, CA  96097-0444

LELON R CAPPS &
LOIS P CAPPS JT TEN
1724 PRESTWICK CIRCLE
LAWRENCE, KS  66047-1813

LENA C BIRRELL
2125 N OLIVE AVE APT A34
TURLOCK, CA  95382-1914

LEE FREDRIC MEYER
8025 SW 47TH COURT
GAINESVILLE, FL  32608-4477

LEE H SNOW JR
P O BOX 5512
SHREVEPORT, LA  71135-5512

LEE LIN LEE
19 JALAN INTAN
,  66877

LEE REIMAN EX UW MAX J REIMAN
FBO EMILIE S REIMAN
C/O  EMILIE S REIMAN
14 SANFORD PLACE
STATEN ISLAND, NY  10314-2516

LEIF B BRANDIN &
MARGARET T BRANDIN JT TEN
7011 MIRA VISTA
LAS VEGAS, NV  89120-3031

LEILA B BLACK
2205 2ND ST
LEWISTON, ID  83501-3806

LELA H CALDER
41 WEIMAR COURT
APPLETON, WI  54915-2758

LELAND BURGER
ONE HICKORY RD
FAIRFAX, CA  94930-2113

LELIA E BUSH
2620 N POWHATON ST
ARLINGTON, VA  22207-1125

LEMUEL E WIGGINS III
7740 WENTWORTH DR
DULUTH, GA  30097-1609

LENA C DICKSON
2125 N OLIVE AVE APT A-34
TURLOCK, CA  95382-1914

## Exhibit 5

## Bar Date Notice

LENA GORDON &
STEWART HELLER JT TEN
213 CHATHAM K
WEST PALM BCH, FL  33417-1833

LENA MAZZANTI
14930 PENITENCIA CREEK RD
SAN JOSE, CA  95132-3143

LENORE A MADONIA
5 SNUFF BOX LANE
MARLTON, NJ  08053-0000

LEO A STELLY & MARIE STELLY TR UA
FEB 22 91 LEO A STELLY &
MARIE STELLY TRUST
12834 DORNOCH COURT
FT MYERS, FL  33912-4633

LEO DRIMMER
C/O  ALAN VOSS
90-05 43 AVE
ELMHURST, NY  11373-3447

LEO IGLEWSKI TR UA MAR 1 71
LEO IGLEWSKI TR
8303 N WESTERN AVE
NILES, IL  60714-2364

LEO M STEVENSON
109 MONROE ST
GROVE CITY, PA  16127-2021

LEO MAHONEY CUST
MEGHAM MAHONEY
UNIF GIFT MIN ACT MASS
28 CHARD ROAD
TYINGSBORO, MA  01879-1287

LEO PICARD SR
C/O  LEO PICARD JR
7 NICOLL DR
ANDOVER, MA  01810-6052

LEO T FENTON
8 CLAYTON COURT
EAST BRUNSWICK, NJ  08816-2902

LENA LOUISE BUJOL
A MINOR
942 W TOM STOKES CT
BATON ROUGE, LA  70810-3179

LENNY L ALBIN SR
9 DRIFTWOOD DRIVE
SULPHUR, LA  70663-6431

LENORE E MC CARTHY
99 OAK KNOLL AVE
SAN ANSELMO, CA  94960-1869

LEO AMARO
883 SUNSET DR
SANTA CLARA, CA  95050-5135

LEO F PARDYJAK
7 STANRIDGE CT
ROCHESTER, NY  14617-4912

LEO JOHN HOGAN &
M HOPE HOGAN JT TEN
721 TAMARACK BOX 242
MANISTEE, MI  49660-1873

LEO M T MCSTROUL
30111 ROLLING RIDGE DR
AGOURA HILLS, CA  91301-4610

LEO MCDONALD &
DOLORES P MCDONALD JT TEN
1620 APEX DR
MOBILE, AL  36693-4911

LEO REMIJAN &
AUDREY REMIJAN JT TEN
6417 KENDAL
DEARBORN, MI  48126-2148

LEO V KELLY CUST
LEO VICTOR KELLY III &
ELISA MAE KELLY
UNIF GIFT MIN ACT CA
PINOLE, CA  94564-0349

LENA M STEVENSON
111 MOUNTAIN SPRINGS DR
SAN JOSE, CA  95136-1207

LENORA WROTEN &
KENDRA L LIGON JT TEN
84-70 129TH ST APT 2K
KEW GARDENS, NY  11415-2807

LENORE H JORDON
22110 WHITMORE
OAK PK, MI  48237-3523

LEO C KUNKEL &
KATHERINE A KUNKEL &
JOSEPH L KUNKEL JT TEN
1315 N WALLA WALLA AVE
WENATCHEE, WA  98801-1528

LEO GOTTLIEB TR UA JUL 16 92
LEO GOTTLIEB TRUST
633 SHERIDAN DRIVE
VENICE, FL  34293-1730

LEO LISKER CUST
TZVI LISKER
UNIF GIFT MIN ACT-NY
138-05 UNION TPKE
KEW GARDENS HILLS, NY  11367-3250

LEO MADRIGAL
5102 N 11 AVE C101
PHOENIX, AZ  85013-2162

LEO PETERSON
1951 E MITCHELL RD
PETROSKEY, MI  49770-9603

LEO SATIN
58 CHERRYWOOD RD
YONKERS, NY  10710-1102

LEO WILLIAM TOBIN III
6235 N 22ND ST
ARLINGTON, VA  22205-2001

# Exhibit 5

# Bar Date Notice

LEOLA S BARTON USUF
MONELL BARTON HERBERT &
SHEILA BARTON ROBNET NAKED
OWNERS
BATON ROUGE, LA 70806-23

LEOLA V SKINNER
276 RICHMOND AVE
WEST HAVEN, CT 06516-5249

LEON B ROSENBLATT TEXTILES INC
ATTN LEON B ROSENBLATT
1430 BROADWAY SUITE 1611
NEW YORK, NY 10018-3316

LEON C MYER &
VERA S MYER
TENANTS IN COMMON
PO BOX 563
PALM SPRINGS, CA 92263-0563

LEON COLE JR
200 SWANTON ST 705
WINCHESTER, MA 01890-1952

LEON EHRLICH & ELIZABETH
EHRLICH JT TEN
P O BOX 1281
READING, PA 19603-1281

LEON F MARAIST
110 ARLINGTON PLACE
WEST PALM BEACH, FL 33405-5006

LEON F SILVER
515 SPRING VALLEY RD N W
ATLANTA, GA 30318-2640

LEON FRANKLIN STEINLE TR UA
APR 8 93
LEON FRANKLIN STEINLE TRUST
RT 2 BOX 80
JOURDANTON, TX 78026

LEON J KANE &
DOROTHY I KANE JT TEN
115 E MAYWOOD
PEORIA, IL 61603-1751

LEON KNOPOFF AND
JOANNE V C KNOPOFF TRUST OF
DECEMBER 5 1986
3519 KNOBHILL DRIVE
SHERMAN OAKS, CA 91423-4408

LEON KUTIK
704 ST PAUL AVE
RELSTERSTOWN, MD 21136-1810

LEON L EISENMANN
101 CENTRAL PARK WEST
NEW YORK, NY 10023-4204

LEON LASKI
RR 4 BOX 87
DALTON, PA 18414-9717

LEON LAYNE
6312 MORNING GLORY DR
HARRISON, TN 37341-9764

LEON LEVONIAN
270 GLEN AVE
DUMONT, NJ 07628-2753

LEON LUBIN &
REBECCA LUBIN JT TEN
7131 JEFFERSON
KANSAS CITY, MO 64114-1311

LEON M ROSZYK &
RITA M ROSZYK JT TEN
6203 KRISTA DR
SPRING HILL, FL 34609-8928

LEON SANTORO
6418 AMBROSIA DRIVE 5414
SAN DIEGO, CA 92124-5104

LEON SHAPIRO
809 E 17TH STREET
BROOKLYN, NY 11230-2411

LEON SPENCER
19 ELGIN CT
RANDOLPH, MA 02368-3995

LEON W BLANK
205 VALLEYVIEW DR
LENOIR CITY, TN 37772-8524

LEONA GANNON
7523 CHESHIRE LA
ST LOUIS, MO 63123-1259

LEONA M MCFARLAND TR UA 2 14 90
EMMET MCFARLAMD & LEONA
MCFARLAND LIVING TRUST A
SURVIVING TRUSTOR
SAN FRANCISCO, CA 94116-

LEONA M MCFARLAND TR UA FEB 14 90
EMMET F MCFARLAND & LEONA M
MCFARLAND LIVING TRUST B
DECEASED TRUSTOR SHARE
SAN FRANCISCO, CA 94116-

LEONA P ROSS
800 S HANLEY RD APT 8E
SAINT LOUIS, MO 63105-2691

LEONA R TWOMEY
3757 GRIFFITH
BERKLEY, MI 48072-1438

LEONARD A GUARALDI JR
BOX 741
GRAFTON, NH 03240-0000

LEONARD BERGER CUST FOR
DINA RACHEL BERGER
UNIF GIFT MIN ACT NY
45 E 89TH STREET
NEW YORK, NY 10128-1251

LEONARD E ZINK &
LIBBY ZINK TR UA DEC 10 90
LIBBY ZINK SEPARATE PROP TRUST
1756 ARCHER ST
SAN DIEGO, CA 92109-1309

**Exhibit 5**

**Bar Date Notice**

LEONARD H KALTER
209-80 18TH AVE
BAYSIDE, NY 11360-1454

LEONARD HUBER
701 SPRINGDELL RD
KING OF PRUSSIA, PA 19406-1738

LEONARD J MURAWSKI &
ARLENE MURAWSKI WROS JT TEN
240 MILLER RD
GETZVILLE, NY 14068-1120

LEONARD J QUEEN &
SHIRLEY QUEEN JT TEN
86 CENTRAL PARKWAY
MOUNT VERNON, NY 10552-1925

LEONARD J SACHS &
ETHEL T SACHS TEN ENT
1052 HOLLY TREE RD
ABINGTON, PA 19001-4509

LEONARD JULIUS THOMSEN &
DONNA RUTH THOMSEN JT TEN
RR 1 BOX 50C
ROYAL, NE 68773-9745

LEONARD KARSTADT
BOX 2668
FAIR OAKS, CA 95628-9668

LEONARD L BROWN
7375 ARACOMA FOREST DR
CINCINNATI, OH 45237-2333

LEONARD L ROSENBAUM
7C RIDGE RD
GREENBELT, MD 20770-1955

LEONARD M CONSTANTINE JR
34285 SAVANNAH CT
CHESTERFIELD, MI 48047-6100

LEONARD M DONNESON &
MABEL H DONNESON JT TEN
149 E SIDE DR
CONCORD, NH 03301-5465

LEONARD M FRIEDMAN &
ROSALYN C FRIEDMAN JT TEN
30 HEDGE PL
KINGSTON, PA 18704-4717

LEONARD M NICOLAI
1439 HOOVER AVE
EAU CLAIRE, WI 54701-4297

LEONARD P HARTSELL
1630 E CARSON ST
LONG BEACH, CA 90807-3034

LEONARD R MOORE &
ANNE S MOORE JT TEN
16 DEERFIELD CT
BASKING RIDGE, NJ 07920-1546

LEONARD ROSENBLATT CUST
BARTON ROSENBLATT
UNIF GIFT MIN ACT NY
216 VALENTINE ST
WEST NEWTON, MA 02165-3002

LEONARD STANLEY PALCZEWSKI &
ROSEMARIE ANN PALCZEWSKI JT TEN
191 REMSEN AVE
AVENEL, NJ 07001-1258

LEONARD TROPIN CUST HARLEY
TROPIN UNIF GIFT MIN ACT
UNDER NY
C/O HARLEY TROPIN
MIAMI, FL 33156-2044

LEONARD W KOWALSKI
10 EAST ORCHARD TERRACE
ADAMS, MA 01220-2306

LEONARD ZALKIN
465 PARK AVE
NEW YORK, NY 10022-1902

LEONE LOUISE MARX
87 E FRANKLIN ST
WAYNESBURG, PA 15370-1344

LEONIE FAROLL
1120 PARK AVE
NEW YORK, NY 10128-1242

LEONORA F SCHWARZ
850 TURQUOISE ST
NEW ORLEANS, LA 70124-3543

LEONORA P FERNANDEZ
1955 NORFOLK DR
LODI, CA 95242-4702

LEOTA JOHNSON
STUART C JOHNSON TR
UA 04 30 99
LEOTA JOHNSON TRUST
LEAWOOD, KS 66206-2457

LEROY C BROWN JR & DOROTHY R
BROWN TR UA DEC 2 98 THE LEROY C
BROWN JR & DOROTHY R BROWN
REVOCABLE FAMILY TRUST
WAYNE, PA 19087-1039

LEROY HOFFMAN &
BETTY JANE HOFFMAN TEN ENT
501 E MAPLE ST
PALMYRA, PA 17078-2619

LEROY L FLOCK
305 CAROLA LANE
LEXINGTON, SC 29072-3942

LEROY M BAATZ
3201 SHERMAN PARK DR
SAULT SAINTE MARIE, MI 49783-1117

LES ABROMOVITZ &
HEDY ABROMOVITZ JT TEN
6414 NW 23RD LN
BOCA RATON, FL 33434-4327

LES SCHWAB WAREHOUSE CENTER INC
BOX 667
PRINEVILLE, OR 97754-0667

LESLIE A JARDINE
3A WILLOW AVENUE
SALEM, MA 01970-5407

LESLIE ABBEY
212 EAST 39TH STREET
NEW YORK, NY 10016-0918

**Exhibit 5**

**Bar Date Notice**

LESLIE ANN TYMAN &
FRANCIS F TYMAN JT TEN
PO BOX 1965
FRAMINGHAM, MA  01701-0165

LESLIE C B KOHLER
12016 N 58TH AVE
GLENDALE, AZ  85304-2603

LESLIE C H BRIDGES
TR UA JUL 19 84
LESLIE C H BRIDGES TRUST
12016 NORTH 58TH AVENUE
GLENDALE, AZ  85304-2603

LESLIE C INGRAM
116 PRINCETON ST
SANTA CRUZ, CA  95060-6459

LESLIE C KATZ CUST NICOLE M KATZ
UNIF GIFT MIN ACT NY
CEDAR LANE
SANDS POINT, NY  11050

LESLIE C ROMA
BOX 138014
CHICAGO, IL  60613-8014

LESLIE CLYDE JOHNS &
ANN CLARE JOHNS JT TEN
7180 MERCHANTS
EL PASO, TX  79915-1207

LESLIE D CURRIE
BOX 338 CAROLYN DR
CHICKAMAUGA, GA  30707-3068

LESLIE E STANSELL
309 E MARKET ST
COLUMBIA CITY, IN  46725-2213

LESLIE FRIEDMAN
299 BISHOP AVE
BOX 4005
BRIDGEPORT, CT  06607-0005

LESLIE H CROCKER & HELEN
SAGE CROCKER JT TEN
241 CASCADE RD
PITTSBURGH, PA  15221-4439

LESLIE HODGKINSON
10 LINDI AVE GRAPPENHALL
WARRINGTON,  WA4 2SJ

LESLIE J APPELBAUM
24 NEVENS ST
PORTLAND, ME  04103-3123

LESLIE J TEGTMEYER
33 GRANDVIEW PLACE
NORTH CALDWELL, NJ  07006-4708

LESLIE JAY MCCLANAHAN
4368 WIND SONG COURT
TRUSSVILLE, AL  35173-2845

LESLIE LUNDBERG
199 LEWIS RD
BELMONT, MA  02478-3831

LESLIE MARK WERTHEIM &
CAROL G D WERTHEIM JT TEN
P O BOX 270
MILLWOOD, NY  10546-0270

LESLIE MCGRATH
BOX 1679
71 COMMERCIAL ST
PROVINCETOWN, MA  02657-1911

LESLIE R KING &
ERNESTINE E KING JT TEN
P O BOX 1297
MYRTLE CREEK, OR  97457-0132

LESLIE SHANKMAN
2053 PARTRIDGE
HIGHLAND PARK, IL  60035-2134

LESLIE SUSSER TR UA
MAR 31 87
BENJAMIN SUSSER TRUST
C/O  HARVARD CLUB 23
NEW YORK, NY  10036-6613

LESLIE TRAYER
HILL VIEW HOUSE
CO KILKENNY
KILMANAGH,

LESLIE W RILEY
542 KY 254 W
SACRAMENTO, KY  42372

LESLY SENAT
335 EAST 19TH STREET APT E2
BROOKLYN, NY  11226-5814

LESTER ACKERMAN &
STELLA M ACKERMAN JT TEN
PO BOX 358
RICHLANDTOWN, PA  18955-0358

LESTER C OQUIST & GLADYS OQUIST
JT TEN
3045 OLD PORT LANE NW
OLYMPIA, WA  98502-3963

LESTER F HESS
5494 SENECA ST
WEST SENECA, NY  14224-3709

LESTER FRANK &
RENEE FRANK JT TEN
4800 GAMBLE CT
LAS CRUCES, NM  88011-9647

LESTER SMALL
219 13TH ST
BROOKLYN, NY  11215-4831

LESTER UHLER &
JANIS UHLER JT TEN
313 CROOKED OAK CT
FRANKLIN, TN  37067-4047

LESTER YEE
1641 NUUANU AVE
HONOLULU, HI  96817-3258

LESTRA ROSAMOND ATLAS
25 DANA ST 2
CAMBRIDGE, MA  02138

LETTIE GRIMM
1567 WEST ST
FORT LEE, NJ  07024-2618

# Exhibit 5

## Bar Date Notice

LEVON B FRANKLIN
424 ONEONTA
SHREVEPORT, LA  71106-1618

LEW ECKELS & VERLEE ECKELS JT TEN
2825 250TH STREET
LENOX, IA  50851-0000

LEWIS D MOORE
P O BOX 547
ROWLAND, NC  28383-0547

LEWIS E GANT & ELEANOR L GANT
JT TEN
P O BOX 215
SILVER CLIFF, CO  81252-0215

LEWIS E LOVE SR &
ANITA L LOVE JT TEN
43 BAKERHILL RD
GREAT NECK, NY  11023-1508

LEWIS H OWEN
702 HAMMOND ST
DURHAM, NC  27704-4524

LEWIS HENRY RICE
53 EAST 96TH ST
NEW YORK, NY  10128-0813

LEWIS J HASH &
GLADYS HARRIS HASH JT TEN
101 ROCKLEDGE RD
SPRUCE PINE, NC  28777-9754

LEWIS J HASH
101 ROCKLEDGE RD
SPRUCE PINE, NC  28777-9754

LEWIS P MAY & FREDRIKA D MAY
TR UA OCT 23 89 FBO
LEWIS P MAY & FREDRIKA D MAY
5929 WOOD DR
OAKLAND, CA  94611-3154

LEWIS P MUSSELMAN & NATALIE R
MUSSELMAN TR UA NOV 14 98
THE MUSSELMAN FAMILY TRUST
231 FLORENCE DR
APTOS, CA  95003-5030

LEWIS W ESSEX
8494 W MULLIGAN LANE
COLUMBUS, IN  47201-4568

LIBBY MELNICK
C/O  KEANE TRACERS INC
ONE TOWER BRIDGE
100 FRONT ST SUITE 300
WEST CONSHOHOCKEN, PA  19428-2877

LIBOR VANC
5N 304 BUNKER TERRACE
ITASCA, IL  60143-2404

LILA HARVEY
5926 ROSSMORE DR
BETHESDA, MD  20814-2232

LILA RICKEL
13740 JEFERSON CIRCLE
OMAHA, NE  68137-4120

LILA WERNER
6 BRAMPTON LA
GREAT NECK, NY  11023-1304

LILLA BRYANT KNAPP
3239 DEL MONTE
HOUSTON, TX  77019-3217

LILLI MARGARET JAFFE
95 CHRISTOPHER ST
NEW YORK, NY  10014-6605

LILLIAN A LUKSIS
135 SEWALL ST
BOYLSTON, MA  01505-1712

LILLIAN ACKERMAN
180 N EDGEHILL AVE
DOVER, DE  19901-4267

LILLIAN BERMAN
250 AMALFI DR
SANTA MONICA, CA  90402-1126

LILLIAN C MONDI &
CHARLES J MONDI JT TEN
400 BUTERFIELD  RD
APT 362
ELMHURST, IL  60126-4982

LILLIAN CECELIA SAVAGE &
HELEN CARRIE SAVAGE JT TEN
C/O  JAMES F SCANLAN JR
80 BOWER RD
BRAINTREE, MA  02184-1500

LILLIAN G WILSON &
HARRIET W MCINNES JT TEN
13700 BARDON RD
PHOENIX, MD  21131-1516

LILLIAN GARFINKEL
C/O  RICHES
8301 RIDGE BLVD
BROOKLYN, NY  11209-4329

LILLIAN GOTTHALF
2160 MATTHEWS AVE APT 5-O
BRONX, NY  10462-2007

LILLIAN H KNUTSON TR UDT
NOV 30 90 THE MAYNARD R KNUTSON &
LILLIAN H KNUTSON TRUST
1552 TULIP TREE COURT
GLENVIEW, IL  60025-2026

LILLIAN H SCHULTZ &
VERNETTE A SCHULTZ JT TEN
1400 15TH AVENUE
MENOMINEE, MI  49858-2603

LILLIAN J BERGER CUST
CHANA O BERGER
UNIF GIFT MIN ACT NY
121 ARBUTUS DR
LAKEWOOD, NJ  08701-1615

## Exhibit 5

## Bar Date Notice

LILLIAN J BERGER CUST
MITCHELL S BERGER
UNIF GIFT MIN ACT NY
141-22 68TH DR
FLUSHING, NY 11367-1651

LILLIAN K DORSEY
2603 HASTINGS AVE
REDWOOD CITY, CA 94061-2063

LILLIAN MARSHALL
131 FAIRFIELD AVE
MINEOLA, NY 11501-3337

LILLIAN ROTHENBERG
31-74 29TH ST
ASTORIA, NY 11106-3374

LILLIAN T W GARNER TR UA
MAY 28 81
THE LILLIAN T W GARNER
SURVIVOR TRUST
LA JOLLA, CA 92038-2386

LILY KING
DOWLING GARDENS APARTMENT 329
190 KINGS HIGHWAY
SPARKILL, NY 10976-1068

LILYAN L CHAUVIN
3841 EUREKA DR
STUDIO CITY, CA 91604-3107

LIN CHONG HUAN
FLAT D 3/F
SHANGHAI HOUSE
TSUEN WAN CENTRE
TSUEN WAN N T,

LINDA A KNIGHT
3500 MELANIE DR
DES MOINES, IA 50322-3920

LINDA BELLE JACKSON &
LEE D JACKSON JT TEN
5902 W GOLDEN LANE
GLENDALE, AZ 85302-4509

LILLIAN K BRETZLOFF TR UA
AUG 2 94
LILLIAN K BRETZLOFF REVOCABLE
LIVING TRUST
ROCHESTER, NY 14624-2640

LILLIAN M BECHTEL &
WILLIAM W BECHTEL JT TEN
703 HAIN AVE
READING, PA 19605-2138

LILLIAN N NICHOLSON
18550 BERTA RIDGE PLACE
SALINAS, CA 93907-1398

LILLIAN S KING
19 RICHMOND HILL RD
SOUTH NORWALK, CT 06854-2515

LILLIAN T W GARNER
TRUSTEE OF TRUST TWO
U/W MARTIN S WEISS
P O BOX 2386
LA JOLLA, CA 92038-2386

LILY M K LOO
PO BOX 19187
HONOLULU, HI 96817-9187

LILYAN S NIELSEN
20 LINDA RD
PORT WASHINGTON, NY 11050-2817

LIN GAN
NO 2 1696 HUAI HAI ZHONG ROAD
SHANGHAI 200031
PEOPLES,

LINDA ANN SELF
473 LINCOLN DR
VENTURA, CA 93001-2319

LINDA BELLE SUMPTER
1 WILD HUNT COURT
GAITHERSBURG, MD 20882-1511

LILLIAN K BRETZLOFF TRUSTEE
LILLIAN K BRETZLOFF LIVING
TRUST DTD JULY 21 94
27 SUDBURY DR
ROCHESTER, NY 14624-2640

LILLIAN M WHITE
THE RENAISSANCE CLUB
221-A THORNWOOD DR
MT LAUREL, NJ 08054-1812

LILLIAN OLIVIA JACOBSEN AS
CUSTODIAN IAN G JACOBSEN UNDER
THE WASHINGTON UNIFORM TRANSFERS
TO MINORS ACT
PORT TOWNSEND, WA 98368-

LILLIAN T W GARNER TR UA
MAY 18 81 LILLIAN T W GARNER
TRUST
PO BOX 2386
LA JOLLA, CA 92038-2386

LILO HERZ
C/O KITTY HOUSE
2550 WEBB AVE APT 12X
BRONX, NY 10468-3986

LILY W GRADEN
1213 WHITLOCK RIDGE DR
MARIETTA, GA 30064-5415

LILYMAE PENTON
P O BOX 733
PINEDALE, WY 82941-0733

LINCOLN PARK JEWISH CENTER
311 CENTRAL PARK AVE
YONKERS, NY 10704-2907

LINDA ANNE NOVAK
445 FOX RIDGE DR SW
LEESBURG, VA 20175-2512

LINDA C JORDAN
157 MATHIS DAIRY RD
SPARTANBURG, SC 29307-4441

# Exhibit  5
# Bar Date Notice

LINDA CARLSON BROOKS
308 STONECREST DR
ROCKWALL, TX 75087-4214

LINDA E BOVE &
TERRY F BOVE JT TEN
5851 BRIAN DRIVE
BETHEL PARK, PA 15102-3480

LINDA G SIEMERING
1407 MILLVILLE-SHANDON RD
HAMILTON, OH 45013-9588

LINDA J HAHN
24 ELIOT ROAD
MANALAPAN, NJ 07726-3726

LINDA JEAN ROSS
1425 N 7TH AVE EAST
NEWTON, IA 50208-2455

LINDA KAY PARTRIDGE
303 MIAMI COURT
TECUMSEH, MI 49286-1015

LINDA LEA GRAVES
14304 WINDING WOODS COURT
CENTREVILLE, VA 20120-4112

LINDA M CAMERON &
SUSAN Z BOYER JT TEN
313 SOUTH YORK
DEARBORN, MI 48124-1441

LINDA PARTRIDGE & ELISA K OLIVER
TR UA DEC 31 71
FRANKLIN H COWARD TRUST
303 MIAMI CT
TECUMSEH, MI 49286-1015

LINDA SCHNEIDER
343 GODWIN AVE
MIDLAND PARK, NJ 07432-1501

LINDA YOUNG-BANDALA
P O BOX 3518
EASTON, PA 18043-3518

LINK MARTIN JR
5218 CRESTWOOD DR
HARRISBURG, PA 17109-5566

LINDA COLOMO &
CHARLES COLOMO JT TEN
9 KENNEDY ST
ALEXANDRIA, VA 22305-2518

LINDA E DIERSTEIN
9466 SANDPIPER EAST DR
INDIANAPOLIS, IN 46268-3233

LINDA GARY CUST
BRENT GARY UNDER THE VIRGINIA
UNIFORM TRANSFERS TO MINORS ACT
1518 HELMSDALE DR
RICHMOND, VA 23233-4722

LINDA J KUGLER KOSSON
22040 PALM GRASS DR
BOCA RATON, FL 33428-4791

LINDA K PENFOLD
66 SOUTH 12TH AVENUE
BRIGHTON, CO 80601-2219

LINDA L COUGHENOWER
3107 CHEECHAKO ST APT 4
ANCHORAGE, AK 99503-3868

LINDA LESLIE SKOG
812 NO OAKES STREET
TACOMA, WA 98406-0000

LINDA MARIE LINDSEY
2243 KALE CT
DACULA, GA 30019-2399

LINDA PREVATTE
C/O  LINDA WILLIAMS
838 W GERMANTOWN PIKE
NORRISTOWN, PA 19403-4258

LINDA T CANNON
12402 E PACIFIC CIRCLE UNIT B
AURORA, CO 80014-1226

LINDBERGH J CARPENTER
4525 RUNNYMEADE RD
OWINGS MILLS, MD 21117-6157

LINUS M MCCALEB
201 CALIFORNIA ST
SAN FRANCISCO, CA 94111-5002

LINDA DAVENPORT MAHAFFEY &
JAMES MAHAFFEY JT TEN
245 ASHBY ST
DAYTON, VA 22821-9555

LINDA FAIOLA & MICHAEL V FAIOLA
JT TEN
190 HIGH ST
WINCHESTER, MA 01890-3366

LINDA HOFFA &
FRANK HOFFA JT TEN
2360 BIG PINE ROAD
ESCONDIDO, CA 92027-4954

LINDA JACKSON
4202 QUIGLEY AVENUE
LAKEWOOD, CA 90713-3327

LINDA K TIMMENDEQUAS
271 BIRCHVIEW DR
PISCATAWAY, NJ 08854-3578

LINDA L LANZ
189 PROSPECT PL
RUTHERFORD, NJ 07070-1616

LINDA LUE UNGER
734 BRIDWELL RD
TRAVELERS RS, SC 29690-9627

LINDA P SEGAL
530 E 72ND ST APT 10F
NEW YORK, NY 10021-4848

LINDA RENKOFF &
ALLEN RENKOFF JT TEN
438 PRESCOTT RD
UNION, NJ 07083-9140

LINDA WILLIAMS
5261 KUNKEL DR
SAN JOSE, CA 95124-6012

LINDON P CUMMINGS
22683 SW 65 WAY
BOCA RATON, FL 33428-5923

# Exhibit 5

## Bar Date Notice

LIQUID AIR CORPORATION
ATTN JOHN N BAIRD SEC
2700 POST OAK BLVD
HUSTON, TX  77056-5705

LISA A BRANCHESI
108 WASHBURN ST
TAUNTON, MA  02780-2606

LISA C GUIDRY
1086 GOODRICH ROAD
SULPHUR, LA  70665-8566

LISA CHIUCHIOLO
18 RIVERVIEW AVE
DANVERS, MA  01923-3819

LISA M HANSEN
2901C FRANKLIN E
SEATTLE, WA  98102-3022

LISA M KING
20834 N 1ST DRIVE
PHOENIX, AZ  85027-5958

LISA M SIJTHOFF
5215 OLYMPIA FIELDS IN
HOUSTON, TX  77069-3323

LISA M THAMAN
22915 BRIDGEWATER
SPRING, TX  77373-6424

LISA MARIE BUJOL
A MINOR
58044 CHINN STREET
PLAQUEMINE, LA  70764-3606

LISA O GIZZIE
19899 BACK NINE DR
BOCA RATON, FL  33498-4759

LISA PERCY
153 CONCORD ST
APT 26
NEWTON, MA  02162-1027

LISA R HERGOTT CUST
GRACE G HERGOTT
UNIF GIFT MIN ACT MI
29359 STONECROFT
MT CLEMENS, MI  48045-2617

LLEWELLYN SALE III
1091 DARWICK COURT
ST LOUIS, MO  63132-2909

LLOYD F ABBOTTS &
EVELYN I ABBOTTS JT TEN
4107 PLUM TREE LANE
SEABROOK, TX  77586-4008

LLOYD F EMFINGER JR
126 CAMELIA DR
TALLASSEE, AL  36078-1106

LLOYD GROVDAHL
4381 STEED TER
WINTER PARK, FL  32792-7630

LLOYD MILTON YORK &
ALBERTA JEWELL YORK JT TEN
701 CASTLE DRIVE
JOPLIN, MO  64804-8909

LLOYD SALTUS II
743 ANNURSNAC HILL
CONCORD, MA  01742-5433

LLOYD STEVENS
9014 LIDO LANE
PORT RICHEY, FL  34668-4950

LLOYD W KYPTA
BRIAN KIPTA
2258 PONDEROSA RD
RESCUE, CA  95672-9440

LOCTITE CORPORATION
ATTN JOE DEFORTE CFO
10 COLUMBUS BLVD
HARTFORD, CT  06106-1976

LOIS A FORMAN
51 IDLEBROOK LANE
MATAWAN, NJ  07747-1738

LOIS ANN KATZ &
STUART C KATZ JT TEN
40 W SCHILLER
CHICAGO, IL  60610-4922

LOIS B KRIEGER
4420 3RD ST
RIVERSIDE, CA  92501-2655

LOIS C HATCH
RR 1 BOX 1106
DORSET, VT  05251-0000

LOIS D
WHEELER TR
06 25 96
LOIS D WHEELER TRUST
HUBBARD, OH  44425-2109

LOIS F AUSTIN
14823 HWY 119
GOLDEN, CO  80403-9053

LOIS F ROGERS
BOX 1373
LAKEVIEW, OR  97630-0054

LOIS G DE LA PENA
PO BOX 304
THETFORD, VT  05074-0304

LOIS GALLAGHER CUST
MARK W GALLAGHER
UNIF GIFT MIN ACT NJ
1238 ROUTE 52
HOPEWELL JUNCTION, NY  12533-5855

# Exhibit  5

# Bar Date Notice

LOIS H CASE
26 W 030 BAUER RD
NAPERVILLE, IL  60563-1451

LOIS H REES & EARL R REES TR
LOIS H REES & EARL R REES
FAMILY TRUST
7148 SANDY PT NE
OLYMPIA, WA  98516-9128

LOIS H VOLK &
2101 W LAWRENCE AVE
APT 101
SPRINGFIELD, IL  62704

LOIS H VOLK &
JOYCE A MATTHEWS JT TEN
6600 S 6TH ST RD
SPRINGFIELD, IL  62707-0000

LOIS HARRIET LUBIN
5461 S ELLIS
CHICAGO, IL  60615-5034

LOIS J BALANTE
641 EAST 266TH STREET
EUCLID, OH  44132-1953

LOIS J COX
1520 S BEVERLY GLEN
LOS ANGELES, CA  90024-6153

LOIS J HEITZMAN
74 S GRANDVIEW AVE APT 2
DUBUQUE, IA  52003-7221

LOIS J ROSS
P O BOX 15250
DETROIT, MI  48215-0250

LOIS M WEARY
131 N MIDDLESEX RD
CARLISLE, PA  17013-8492

LOIS MAE MATTOX
1096 ANGUS WAY
YUMA, AZ  85364-3311

LOIS MARIE BROWN &
LARESA AIME BROWN JT TEN
49 B STREET
HUDSON, NH  03051-2863

LOIS RUNYAN
BOX 125
STURGIS, MI  49091-0125

LOIS WAITE CUST
MEGAN L WAITE
UNIF GIFT MIN ACT VT
452 RACEWAY ROAD
UNDERHILL, VT  05489

LOIS WAITE CUST
NATHAN WAITE
UNIF GIFT MIN ACT VT
452 RACEWAY ROAD
UNDERHILL, VT  05489

LOIS YVONNE COPELAND
263 ENTRADA DR
SANTA MONICA, CA  90402-1222

LOIS ZAPERNICK TR UA OCT 22 80
FBO WILLIAM ANDREW GORDON &
JUSTIN ALEXANDER GORDON
C/O  JAMES H GORDON
PHOENIX, AZ  85007-1524

LOLA D M GOETTSCH
BOX 702
WALNUT, IA  51577-0702

LON D GALLOWAY
3933 E 31ST PL
TULSA, OK  74135-1630

LONNIE BROWN
310 MCGARITY DR
MCDONOUGH, GA  30252-2888

LONNIE E CRANDALL
1102 JACKSON WAY
GROVETOWN, GA  30813-9787

LONNIE JOHNS
P O BOX 2428-6270
GS 1210601
PENSACOLA, FL  32513

LONNIE V BROWN JR &
CAROL K BROWN JT TEN
310 MCGARITY DR
MCDONOUGH, GA  30252-2888

LONNIE W FREI MD GUARDIAN
GREGORY C FREI
19 MAIN STREET
EAST SETAUKET, NY  11733-2863

LORA BUTLER JACKOMIN
23161 UTICA ST
PORT CHARLOTTE, FL  33980-8541

LORAINE SNYDER
6391 CLEVELAND RD
WOOSTER, OH  44691-9689

LOREE SUE TILSON STEVENS
406 MENKER AVE
SAN JOSE, CA  95128-2403

LOREN M SCHANTZ
1178 CASS ST
GREEN BAY, WI  54301-3411

LORETTA B HILT
1063 GREENSVIEW DR
WOOSTER, OH  44691-2659

LORETTA B LESEMANN
3920 CUMBERLAND
WACO, TX  76707-1025

LORETTA B MARANTO TR UA 2 7 83
LORETTA B MARANTO TRUST
1210 HOUNDS RUN
SAFETY HARBOR, FL  34695-4446

LORETTA BRZYCHCY &
FRANK G BRZYCHCY JT TEN
95 DUNBAR AVE
FORDS, NJ  08863-1521

LORETTA HUDAK
2565 ASTER PLACE N
WESTBURY, NY  11590-5601

**Exhibit 5**

**Bar Date Notice**

LORETTA M SCHROEGER
11209 E 48TH
KANSAS CITY, MO 64133

LORETTA M WHITE
C/O LORETTA M RUDNICK
29792 TERACINA
LAGUNA NIGUEL, CA 92677-7917

LORETTA P TUMARKIN
309 74TH AVE NORTH
MYRTLE BEACH, SC 29572-3838

LORI A SCHIFRIN
70 MARTENS BLVD
SAN RAFAEL, CA 94901-5029

LORI BETH WASSERMAN
455 FDR DRIVE APT B1206
NEW YORK, NY 10002-5915

LORI E CULEN &
RONALD CULEN &
BRADLEY K CULEN JT TEN
6557 MANOR DR
BURR RIDGE, IL 60521-5763

LORI J CALDWELL
1557 WESTBROOK ST
PORTLAND, ME 04102-1630

LORI K TAYLOR
135 MONUMENT AVE
BARRINGTON, IL 60010-4429

LORI STORM
22218 S VERMONT 202
TORRANCE, CA 90502-2166

LORILEE WORSHAM & H MARSHALL
WORSHAM JR JT TEN
22 LEARY DRIVE
SAVANNAH, GA 31406-5240

LORING B G HEARD
BOX 484
MIDDLEBURG, VA 20118-0484

LORIOT & CO
ATTN RECONCILIATION GROUP
INVESTMENT PLAN SERVICES
85 CHALLENGER RD 1ST FLOOR
RIDGEFIELD PARK, NJ 07660-2104

LORNA G STOFFEL CUST
DENA SUZANNE STOFFEL
UNIF GIFT MIN ACT CA
8221 ECON CT
FAIR OAKS, CA 95628-2703

LORNA G STOFFEL CUST
KEVIN MATTHEW STOFFEL
UNIF GIFT MIN ACT CA
8221 ECON CT
FAIR OAKS, CA 95628-2703

LORNE KATZ &
ANN KATZ JT TEN
11248 NW 10TH PL
CORAL SPRINGS, FL 33071-5130

LORRAINE C ANTHONY
26 APPLE DR
SPRING LAKE HEIGHTS, NJ 07762-2176

LORRAINE C COAKLEY
127 WOOD ST
MILTON, MA 02186-5154

LORRAINE C FOX &
ANDREW J KARPF JT TEN
679 LAUREL ST
LONGMEADOW, MA 01106-1917

LORRAINE C FOX &
RICHARD KARPF JT TEN
679 LAUREL ST
LONGMEADOW, MA 01106-1917

LORRAINE D BROWER &
KATHLEEN G HALL JT TEN
3333 WOODWARD ST
OCENSIDE, NY 11572-4528

LORRAINE E DION
35 BIRCHWOOD RD
SOUTHWICK, MA 01077-9518

LORRAINE E SHAFFER
1204 NORTH GRANT
WEST LAFAYETTE, IN 47906-2462

LORRAINE H STOKER
279 E 3RD N
SODA SPRINGS, ID 83276-1264

LORRAINE IRIS ALDIS
14481 DEERFIELD AVE
TUSTIN, CA 92680-6307

LORRAINE KRISNOWICH
209-49 28 AVENUE
BAYSIDE, NY 11360-2410

LORRAINE L DAMASK &
LEONARD S DAMASK JT TEN
4802 70TH STREET
KENOSHA, WI 53142-1643

LORRAINE MARTIN
2371 NE 193 STREET
NORTH MIAMI BEACH, FL 33180-2154

LORRAINE R DUQUETTE
169 WOODLAND STREET
BRISTOL, CT 06010-5157

LORRAINE R ORLOWSKI &
WM C ORLOWSKI JT TEN
218 CARLTON RD
MILLINGTON, NJ 07946-1925

LORRAINE RAPP TRUST
UA MAY 15 91
1751 16TH AVE
SAN FRANCISCO, CA 94122-4537

LORRAINE RICKER
33 DUNDEE ROAD
KENDALL PARK, NJ 08824-1428

LORRAINE SERATA
5000 BOARDWALK APT 408
VENTNOR, NJ 08406-2917

LORRI HILLMAN
5117 ARBOR POINTE CIR 606
TAMPA, FL 33617-1039

**Exhibit 5**

**Bar Date Notice**

LOTHAR R HUFNAGEL
9037 OLD CREEK DR
ELK GROVE, CA  95758-5408

LOUDENE SAGUES
232 W 68TH STREET
JACKSONVILLE, FL  32208-4028

LOUIS A BLACHER TR ANNA
WITANOWSKI FAMILY TRUST
DTD 12 30 63
BARRISTER HALL
CHICAGO, IL  60603-1502

LOUIS A BORGATTI &
EVELYN A BORGATTI JT TEN
215 CARLLS PATH E-5
DEER PARK, NY  11729-6150

LOUIS A DORRIE JR CUST
THOMAS JAMES DORRIE
UNIF GIFT MIN ACT NY
853 LOCUST RIDGE
CALIFORNIA, MD  20619-2067

LOUIS A GIURLANI
C/O  GIURLANI JV
PO BOX 62349
SUNNYVALE, CA  94088-2349

LOUIS A YOVIN & MARJORY J YOVIN
JT TEN
1360 SW 12TH ST
BOCA RATON, FL  33486-5331

LOUIS B COCO
BOX 96
MOREAUVILLE, LA  71355-0096

LOUIS B SUNDERLAND
P O BOX 407
WATSEKA, IL  60970-0407

LOUIS BRAUSE
PRYER LANE
LARCHMONT, NY  10538

LOUIS COHEN
400 EAST RANDOLPH STREET
APT 2603
CHICAGO, IL  60601-7303

LOUIS D ALONZO
35 ENCLOSURE
NUTLEY, NJ  07110-2308

LOUIS D THOUIN
260 CROISSANT JONCAIRE
ILE BIZARD, PQ  H9C 2R1
CANADA

LOUIS DIGIACOMO
89 WOODSIDE AVE
GLOVERSVILLE, NY  12078-3733

LOUIS E PAPAELIAS &
ADFER E PAPAELIAS JT TEN
1110 15TH ST
WICHITA FALLS, TX  76301-5236

LOUIS E PAPAELIAS
1110 15TH STREET
WICHITA FALLS, TX  76301-5236

LOUIS E WENZEL &
CHRISTY J WENZEL JT TEN
2204 CHEYENNE PLACE
CHEYENNE, WY  82001-5038

LOUIS F DRUMMETER &
BETTE DRUMMETER JT TEN
719 MAIDEN CHOICE LANE HR-218
CATONSVILLE, MD  21228-6240

LOUIS F FERNOUS JR
93 WINDSOR ROAD
FAIRFIELD, CT  06430-3421

LOUIS GORRIN
2500 WISCONSIN AVE NW APT 831
WASHINGTON, DC  20007-4524

LOUIS J LESI & HELEN L LESI
JT TEN
10 HELENA DR
CROMWELL, CT  06416-1253

LOUIS J PISANO
167 FAIRMOUNT AVE
SO PLAINFIELD, NJ  07080-5503

LOUIS J SPIRITO &
LUCILLE P KALNIETIS JT TEN
153 LYNDON RD
CRANSTON, RI  02905-1122

LOUIS JAMES RAY
1513 PINE OAK DRIVE
EDMOND, OK  73013-5927

LOUIS JOSEPH MULEI &
ROSEMARY MULEI &
MOLLY MULEI JT TEN
2472 MUSTANG DRIVE
CINCINNATI, OH  45211-3713

LOUIS JOSEPH SCOTTI &
CLARA SCOTTI JT TEN
75 SO BAY DRIVE-CR51
MASSAPEQUA, NY  11758-8328

LOUIS L ROSS &
BEATRICE M ROSS JT TEN
1055 MC MILLAN ST NW
ATLANTA, GA  30318-5428

LOUIS L TAYLOR &
LILY FONG JT TEN
PO BOX 1587
DOYLESTOWN, PA  18901

LOUIS M GELBERT &
LILLIAN GELBERT JT TEN
2650 OCEAN PARKWAY
APT 6-P
BROOKLYN, NY  11235-7738

LOUIS MARCONERI &
PHYLLIS MARCONERI JT TEN
102 S MOORE ST
BESSEMER, MI  49911-1016

# Exhibit 5
## Bar Date Notice

LOUIS MARTINE
2059 TENBROECK AVE
BRONX, NY 10461-1703

LOUIS SKLAR &
MILDRED SKLAR TR UA MAY 30 96
THE SKLAR FAMILY TRUST
10605 SABLE OAKS CT
LAS VEGAS, NV 89134-7473

LOUIS VINCIGUERRA
7TH NORTH & MAYER ST
LIVERPOOL, NY 13208

LOUISE A SINAPI
170-61 PIDGEON MEADOW RD
FLUSHING, NY 11365-1135

LOUISE BOWMAN VICK
431 TEMPLE AVE N
FAYETTE, AL 35555-2324

LOUISE F CASTELLI TR
UA AUG 9 84
22300 SW 63 AVE
BOCA RATON, FL 33428-4429

LOUISE KOSSOFF REEDY
714 ECHO VALLEY RD
SALINAS, CA 93907-8418

LOUISE M STRANDER
P O BOX 88636
TUKWILA, WA 98138-2636

LOUISE NANNETTE MONDAY &
JOHN LOWELL MONDAY JT TEN
1924 54TH TERRACE SO 1
ST PETERSBURG, FL 33712-5061

LOUISE STAGI TR UW
WILLIAM STAGI
598 ORANGE AVE
LOS ALTOS, CA 94022-3528

LOWELL E MERRELL &
ELLEN F MERRELL TR UA JUNE 15 89
118 AGATE ST
ROCK SPRINGS, WY 82901-6602

LOUIS PEROTTI &
JOAN FRANCES PEROTTI JT TEN
338 BREEZE AVE
RONKONKOMA, NY 11779-4704

LOUIS STELLA
34 BRADLEY RD
ARLINGTON, MA 02174-1929

LOUIS W CAPUCCINI
BOX 516
TUOLUMNE, CA 95379-0516

LOUISE ARREDONDO CUST ANNETTE
ARREDONDO UNIF GIFT MIN ACT OHIO
930 PRINCETON AVE
AMHERST, OH 44001-1140

LOUISE BURNS
1 RUSSELL RD
WINCHESTER, MA 01890-1930

LOUISE G SMITH
12625 GRAVELLY LAKE DR SW
TACOMA, WA 98499-1425

LOUISE LOFFREDO
43-34A PIEDMONT DR
PORT JEFFERSON STATION, NY 11776

LOUISE M YERGEY
481 ALBERTA DR
WINTER PARK, FL 32789-3905

LOUISE NAVE TR UA APR 8 91
LOUISE NAVE
FBO LOUISE NAVE
4843 MANITOBA DR
SAN JOSE, CA 95130-2224

LOUISE WINFIELD
32742 LAKE RD
AVON LAKE, OH 44012-1604

LOWELL E PATTON
2815 S W ARROWHEAD COURT
OSWEGO, OR 97034-5702

LOUIS RUBINSTEIN
C/O LINCOLN HOME FR ADL
P O BOX 880
LONG BEACH, NY 11561-0880

LOUIS T MATTER &
HELENE J MATTER JT TEN
3755 VISTA COMPANA NO APT 1
OCEANSIDE, CA 92057-8116

LOUISA V CONRAD
BAR HARBOR BANKING & TR CO
PO BOX 218
BAR HARBOR, ME 04609-0218

LOUISE B CHURCHILL
3224 KALLIN AVE
LONG BEACH, CA 90808-4205

LOUISE COHEN
14763 WILD FLOWER LANE
DELRAY BEACH, FL 33446-1629

LOUISE GREENFIELD
C/O LINDA L LYNN
14408 228TH ST S E
SNOHOMISH, WA 98296-5452

LOUISE M BARATTA
124 CONNOLLY DR
MILLTOWN, NJ 08850-2174

LOUISE MULLEN
227 ALLENBERRY CIRCLE
PITTSBURGH, PA 15234-1001

LOUISE O CONNOR &
BART T O CONNOR JT TEN
10008 KEITH INCH CT
ST LOUIS, MO 63114-1411

LOVERING FAMILY LIMITED
PARTNERSHIP
PO BOX 291472
KERRVILLE, TX 78029-0000

LOWELL W EYER JR
2516 NO 60TH AVE
OMAHA, NE 68104-0000

# Exhibit 5

## Bar Date Notice

LOYAL W HEVERLY
418 JAMES ST
TURTLE CREEK, PA  15145-1637

LUANNE P BIERMAN EX UW
MARY H PICKHART
5915 LANGDON CT SW
CEDAR RAPIDS, IA  52404-1087

LUCIANO NAUSIN &
JOANNE NAUSIN TR
02 26 91
OF THE NAUSIN FAMILY TRUST
FREMONT, CA  94536-5013

LUCILLE H SMITH & MARK H SMITH
JT TEN
906 S MAPLE ST BOX 81
OLNEY, IL  62450-1831

LUCILLE M TACKETT
24505 NAGEL AVE
GLENWOOD, IA  51534-5216

LUCY CAMPOLIETO
49 HILLCREST RD
MAPLEWOOD, NJ  07040-1605

LUCY ZAMOT
346 S WYMORE RD
ALTAMONTE SPRINGS, FL  32714-5145

LUIS ENRIQUE
ANGULO CABALLERO
AIR MAIL BOX 2
INDUSTRIA DE EQUIPOS
CARTAGENA,

LUIS LEAL
261 LIBERTY ST
LOWELL, MA  01851-3116

LUIZ LEAL
AV GETULIO VARGAS 990 PREDIO 08
AP 10 COD POSTAL 06233 020
OSASCO SAO PAULO,

LURENE FISHER MILTON TR UA
SEP 17 91 MILTON FAMILY TRUST
967 SAN ADRIANO CT
SAN LUIS OBISPO, CA  93405-4723

LU JEAN HANSEN FRICK
4812 SCHOOL RD
MINNEAPOLIS, MN  55424-1718

LUBA FREITAG
168 20 69 AVE
FLUSHING, NY  11365-3249

LUCILE J TEMPLETON
11364 VIA VISTA
NEVADA CITY, CA  95959-8987

LUCILLE K BOERTZEL CUST
ALLYSON L BOERTZEL
UNIFORM GIFT MIN ACT NJ
239 CONCORD DR
PARAMUS, NJ  07652-4543

LUCRECE H BEALE
4040 51ST ST NW
WASHINGTON, DC  20016-1922

LUCY H QUESENBERRY
410 DORSEY LANE
LOUISVILLE, KY  40223-2922

LUELLA DICKHAUT
BOX 27
CARLINVILLE, IL  62626-0027

LUIS ESCUTIA
APDO 806
MAZATLAN SIN,

LUIS S PEREZ
C/O  CREAMER
RTE 179
NO CANTON, CT  06059

LULU W SEEKE &
JOHN H SEEKE JR JT TEN
11 TEIBROOK AVE
SYOSSET, NY  11791-3831

LUTHER G HUDDLE JR
2673 BRIGHTON RD
HOWELL, MI  48843-9425

LUANNE BIERMAN
5915 LANGDON CT SW
CEDAR RAPIDS, IA  52404-1087

LUCIA E GALLO TR UA SEPT 22 89
FBO LUCIA E GALLO TRUST
12501 ULMERTON RD 45
LARGO, FL  33774-2725

LUCILLE E SANDERSON
C/O JUSTUS M HOLME JR/CURATOR
P O BOX 555
FAIRFAX, VA  22030-0555

LUCILLE M BLUM TR UA DEC 20 76
FBO ANNE MARIE CAMPBELL
117 HIDDEN VALLEY RD
ROCHESTER, NY  14624-2355

LUCY A CERBONE
27 GRANDVIEW DR
MT KISCO, NY  10549-1829

LUCY S PAPE
46 GREENWOOD RD
NEWPORT NEWS, VA  23601-2441

LUIS A AMPARAN &
ROSALIE J AMPARAN TEN COM
7024 SAN MARINO
EL PASO, TX  79912-1505

LUIS JURKEVICH &
SAMUEL JURKEVICH JT TEN
69-77 182ND ST
FRESH MEADOWS, NY  11365-3533

LUISA GRUNWALD
1200-14TH AVE APT 309
SAN FRANCISCO, CA  94122

LURA JEAN EVANS
8700 FORD
RAYTOWN, MO  64138-4409

LUTHER WILSON
169 DANIEL LOW TERRACE
STATEN ISLAND, NY  10301-2338

**Exhibit  5**

**Bar Date Notice**

LUTHER Y LONG CUST
L YOUNGS LONG JR UNIF
GIFT MIN ACT TN
C/O L YOUNGS LONG JR
CARY, NC  27511-3242

LUTHER Y LONG CUST
MARGARET D LONG
UNIF GIFT MIN ACT TN
324 OAK VIEW RD
HIGH POINT, NC  27265-2050

LUZ R YLAGAN
221 W PUTNAM
PRINCETON, IL  61356-1669

LYDIA DENLINGER &
350 E MAIN ST
#2
SOMERVILLE, NJ  08876

LYDIA H HOLSTEN
6400 SMITHTOWN RD
EXCELSIOR, MN  55331-8211

LYDIA S TUCKER
10828 GLEN FOREST TRAIL
BRECKSVILLE, OH  44141-1605

LYLE D KUPER
407 LODGEWOOD TRAIL
GREER, SC  29651-6888

LYLE E BRANAGAN
65 POND ST
COHASSET, MA  02025-1917

LYNDA C LEO
53 PARK PLACE
BLOOMFIELD, NJ  07003-3526

LYNDA D PADRTA
1113 1ST ST
NEPTUNE BEACH, FL  32266-6016

LYNDA GARRETT
765 AMSTERDAM AVE 6E
NEW YORK, NY  10025-5711

LYNDELL VADEN &
VERNETHA VADEN JT TEN
602 FILLMORE
WICHITA FALLS, TX  76301-4011

LYNDON G OSBORNE LIQUIDATING T
TRUST
OSWEGO LIQUIDATING CORP
3500 FIRST NATIONAL TOWER
PORTLAND, OR  97201

LYNMARIE CULLATI
592 MASSAPONG AVE
SHARON, MA  02067-3122

LYNN A HOLLAND
1986 78TH ST
BLAIRSTOWN, IA  52209-9529

LYNN A SHANER
12315 SHADOW HOLLOW DR
HOUSTON, TX  77082-2391

LYNN ANN HINTZ
BOX 344
WLMIRA, NY  14902-0344

LYNN C HUFFMAN AS CUSTODIAN FOR
JOHN DAVID HUFFMAN UNDER THE
NORTH CAROLINA UNIFORM TRANSFERS
TO MINORS ACT
HENDERSONVLL, NC  28739-6

LYNN C HUFFMAN AS CUSTODIAN FOR
LEIGH C HUFFMAN UNDER THE
NORTH CAROLINA UNIFORM TRANSFERS
TO MINORS ACT
HENDERSONVILLE, NC  28739

LYNN C HUFFMAN AS CUSTODIAN FOR
SARA D HUFFMAN UNDER THE
NORTH CAROLINA UNIFORM TRANSFERS
TO MINORS ACT
HENDERSONVLL, NC  28739-6

LYNN C OLSON
C/O  LYNN C OLSON HARBERT
PO BOX 661
DUMAS, TX  79029-0661

LYNN CARTER BURKERT
450 CREEK LANE
LENHARTSVILLE, PA  19534-9167

LYNN CHERTKOW CUST MARK A LOWY
UNIF GIFT MIN ACT CALIF
8663 NASH DR
LOS ANGELES, CA  90046-7707

LYNN E REDMON
106 MONROE
MUSCATINE, IA  52761-5107

LYNN EGGLESTON CONCAGH
BOX 172
PORTAL, AZ  85632-0172

LYNN HASTINGS
55 PAGE LANE
HAMPSTEAD, NH  03841-2159

LYNN IDDINGS ROTTKAMP
1113 SW 18TH ST
FT LAUDERDALE, FL  33315-1917

LYNN PETTY DZEMA
18 WINDING WOODS WAY
MANALAPAN, NJ  07726-3200

LYNN SALTIEL
17 CLUBWAY
HARTSDALE, NY  10530-3614

LYNN WERNICKI CUST
JESSICA C WERNICKI
UNIF GIFT MIN ACT-NY
3 GREENACRE CT
SYOSSET, NY  11791-6316

# Exhibit 5

## Bar Date Notice

LYNNAE R LAKE
2624 POMRANKY RD
MIDLAND, MI 48640-4148

LYNNE M PRENDERGAST &
JAMES J PRENDERGAST JT TEN
16720 SO DOBSON
SOUTH HOLLAND, IL 60473-3122

LYNWOOD T RARICK &
MIEKO RARICK TEN ENT
251 E MARKET STREET
ORWIGSBURG, PA 17961-1934

M A WALKER &
ANGELA E WALKER JT TEN
291 PROSPECT DR
ROCHESTER HILLS, MI 48307-3854

M E POLLAK
6231 WESTWARD RD 61
HOUSTON, TX 77081-3222

M HADLEY JORDAN &
NANCY G JORDAN JT TEN
BOX 67
ORRINGTON, ME 04474-0067

M KATHLEEN DELEHANTY
186 MERCER ST
TRENTON, NJ 08611-1724

M L CATES JR TR UA JAN 18 84
ELISABETH QUARLES CATES
BOX 5628
SPARTANBURG, SC 29304-5628

M L SAULS
C/O VIRGINIA R SAULS EXEC
602 PICKWOOD DRIVE
MANNING, SC 29102-2221

M PATRICIA KOWALSKI &
STEPHEN KOWALSKI JT TEN
3900 UNIVERSITY DR STE 320
FAIRFAX, VA 22030-2513

LYNNE J VANLANDINGHAM CUST
NIKOLAS R VANLANDINGHAM
UNIF GIFT MIN ACT CA
27056 BELFAST LANE
HAYWARD, CA 94542-2430

LYNNE VALENTINE BYRNE
1289 MADISON AVE
NEW YORK, NY 10128-0572

LYONS 7980 VENTURE A PARTNERSHIP
PO BOX 85671
LAS VEGAS, NV 89185-0671

M ARTHUR AUSLANDER
505 EIGHT AVENUE
NEW YORK, NY 10018-6505

M EVELYN BOWMAN
10408 S ALLEN DR
OKLAHOMA CITY, OK 73139-5527

M JEANNE TRIPOLI
P O BOX 1610
REDLANDS, CA 92373-0481

M KATHLEEN FINN
280 NORFOLK ST
CANTON, MA 02021-3625

M L CATES JR TR UA JAN 18 84
KATHLEEN MACFARLANE CATES
BOX 5628
SPARTANBURG, SC 29304-5628

M MICHAEL CASEY
PO BOX 151
MEDINA, WA 98039-0151

M S CHETAN
1001 WESTFORD ST 29
LOWELL, MA 01851-2743

LYNNE M OSWALD
122 W HARBOR DR
LAKE ZURICH, IL 60047-2903

LYNNE WOODHOUSE
2 BLOOMFIELD ST
LEXINGTON, MA 02421-5608

LYUDMILA VEYSMAN
19 HIGHLAND RD
OAK RIDGE, NJ 07438-9542

M BENTINCK SMITH & J S MICALLEF
TR UA AUG 23 94
MICHAEL BENTINCK SMITH TRUST
332 MINNESOTA ST SUITE 2100
ST PAUL, MN 55101-1314

M GEORGE STERMAN &
LEONARD B STERMAN JT TEN
77 15 251ST ST
BELLEROSE, NY 11426-2605

M K CHANG
335 HAHANI ST BOX 1604
KAILUA, HI 96734-2802

M L CATES JR TR UA JAN 18 84
DUPRE CATES COCHRAN
BOX 5628
SPARTANBURG, SC 29304-5628

M L CATES JR TR UA JAN 18 84
MARY LAFFERTY CATES
BOX 5628
SPARTANBURG, SC 29304-5628

M PATRICIA KEOGH
330 E 52ND ST
NEW YORK, NY 10022-6718

M THOMAS BUTENHOFF
1626 N PROSPECT AVE 1410
MILWAUKEE, WI 53202-2430

**Exhibit  5**

**Bar Date Notice**

M WHITEHOUSE
61 BRENTWOOD ST
MALDEN, MA  02148-4737

MABEL E FLACK
3128 NORTHWOOD DR
AMES, IA  50010-4769

MACK R POSENEL
4267 VALLEY RD
CLEVELAND, OH  44109-3479

MADELEINE R TAENI
5271 NAUTILUS DR
CAPE CORAL, FL  33904-5659

MADELINE HOLLAND
C/O PATRICIA CAMPANINI
708 ROUTE 134
GARDEN COURT UNIT 6
SO DENNIS, MA  02660

MADELYN M PAGANO &
THOMAS J PAGANO JT TEN
4431 PERRY CIRCLE
SEVEN HILLS, OH  44131-5946

MAE MAY
4829 W AINSLIE
CHICAGO, IL  60630-2401

MAHMOND ADAM
31800 CHESTNUT LN
PEPPER PIKE, OH  44124-4322

MAKIL A SIMON &
AMMINI K SIMON JT TEN
30 VIEWMONT TERRACE
LITTLE FALLS, NJ  07424-2255

MALCOLM BRECHER &
GAIL BRECHER JT TEN
27251 SW 167 AVENUE
HOMESTEAD, FL  33031-2705

M WILLIAM HURLBUTT &
ALICE M HURLBUTT JT TEN
101 RIVERSHIRE LANE
LINCOLNSHIRE, IL  60069-3804

MABEL E KOEPKE
37123 HIGHWAY K
OCONOMOWOC, WI  53066

MADDELINE F STONE
1102 DALLAS ST
PLAINVIEW, TX  79072-6156

MADELENE S SAKASH
185 GARFIELD AVE
ELMHURST, IL  60126-3901

MADELINE HUNTER
1114 HIPPAN AVE
STAMFORD, CT  06902

MADELYNN J SEHLHORST
75 CAISSON RD
COLCHESTER, CT  06415-2100

MAGDALEN SLEEMAN
20 CHERVILLE STREET
ROMSEY HAMPSHIRE,   S051 8FD

MAIDA LOIS GRACE
6171 N SHERIDAN RD 2504
CHICAGO, IL  60660-5843

MAKOTO SUGANO &
MERI S SUGANO TR UA JUN 30 96
THE SUGANO FAMILY TRUST
7317 EL LUCERO
BUENA PARK, CA  90620-2619

MALCOLM BREWER
45 LORNE CLOSE CHALVEY GROVE
SLOUGH BERKS,

M&I TR
IRA
FBO COLEMAN LUCKETT JR
02 02 01
MILWAUKEE, WI  53218-3414

MABEL M MOHERMAN
C/O  CAROL GOOD NEAR
1030 15TH RD
LYONS, KS  67554-9254

MADELEINE B PRITCHARD TR UA
APR 16 94 THE MADELEINE B
PRITCHARD ET AL TRUST
149 EAST SIDE DRIVE 103
CONCORD, NH  03301-5465

MADELINE GASPARRO
23 CHERYL LANE
CLARKSBURG, NJ  08510-1614

MADELINE K MOONEY
2001 CLINTON AVENUE S
APT A103
ROCHESTER, NY  14618-5707

MAE BROWN
3071 EDWIN AVE APT 46
FORT LEE, NJ  07024-3665

MAHLON LEE
746 HYDE ST
SAN FRANCISCO, CA  94109-5922

MAIE K PARK
1720 DEVONSHIRE DR
APT 105 FOREST PINES
COLUMBIA, SC  29204

MAKOTO SUGANO
7317 EL LUCERO CIRCLE
BUENA PARK, CA  90620-2619

MALCOLM PAGE CROWTHER JR &
MARY CROWTHER JR REN JT TEN
2209 WEST 104TH ST
LEAWOOD, KS  66206-2601