# Exhibit 5

# Bar Date Notice

MALCOLM SOUCIE
23 STRONG CT
PLAINVILLE, CT 06062-2209

MALCOLM T HERRINGTON III &
MARGARET HERRINGTON JT TEN
8606 KING GEORGE RD
EVANSVILLE, IN 47725-6544

MALECH 1989 FAMILY TRUST
PO BOX 13006
COYOTE, CA 95013-3006

MALVERN R TOOLEY
120 A LAKE TERRACE CT
MACON, GA 31204-1805

MAMIE ESTELLE EMMONS
126 YORKSHIRE DR
BRUNSWICK, GA 31525-2339

MANEEWAN SMITH &
ROGER L SMITH JT TEN
1444 CRYSTAL SPRINGS DR
WOODLAND, CA 95776-5769

MANNING C MORRILL
THE LEDGES UNIT 55
7 WAINWRIGHT ROAD
WINCHESTER, MA 01890-2306

MANUEL CRUZ
C/O JOSIE C LEYBA
BOX 38
OJO SARCO, NM 87550-0000

MANUEL DORCA
C/SANI JOAN BOSCO
A7 A BARCELONA
A7 A BARCELONA,

MANUEL F SARABIA PONCE
CASILLA 6219
LA PAZ,

MANUEL L ADRIAN
C/O HENRY ADRIAN
1323 CHUKAR ST
LOS BANOS, CA 93635-3035

MANUEL MENDOZA JR &
OLINDA MENDOZA JT TEN
3390 FOWLER RD
SAN JOSE, CA 95135-1901

MANUEL OLIVEIRA JR &
MARY R OLIVEIRA JT TEN
13 PINE TREE AVE
NORTH WESTPORT, MA 02790-2815

MANUEL P LOPES TR U/A MAY 21 7
THE CHASE TRUST
3 LAWRENCE ST
TEATICKET, MA 02536-7528

MARA M WEISENBERGER
PO BOX 237
ORGAN, NM 88052-0237

MARC A FREDERICK SR
22418 NE 204 AVE
BATTLE GROUND, WA 98604-4941

MARC A WALDINGER &
BONNIE G WALDINGER JT TEN
250 ANDREW DR
NEWTOWN, PA 18940-2221

MARC A WALDINGER CUST
MORGAN J WALDINGER
UNIF GIFT MIN ACT PA
250 ANDREW DR
NEWTOWN, PA 18940-2221

MARC D WEBER
1351 ELEANOR AVE
TOLEDO, OH 43612-2265

MARC DENNIS THOMPSON
1101 MASSACHUSETTS AVE NW 407
WASHINGTON, DC 20005-4627

MARC GOLDZWEIG
16 ALLEANNE TERRACE
BARDONIA, NY 10954-2109

MARC GUNDERSON
3301 NW DRIVE
HOBBS, NM 88240-1063

MARC HOZINSKY
19019 BESSEMER ST
RESEDA, CA 91335-6719

MARC J KLEIMAN
7300 N E 8TH CT
BOCA RATON, FL 33487-1712

MARC J LERCH
PO BOX 5341
BILOXI, MS 39534-0341

MARC PHILIP SCHUYLER
1070 ROSE AVE
MOUNTAIN VIEW, CA 94040-4047

MARC R LINDER
3414 W TANGERINE LANE
PHOENIX, AZ 85051-3816

MARC STEPHAN GHERARDI
1813 LANSING COURT
MC LEAN, VA 22101-5256

MARC WIEGMANN
STONSDORFER WEG 10 B
NORDERSTEDT, 22844

MARC WILLIAM GUNDERSON
3301 NORTHWEST DR
HOBBS, NM 88240-1063

MARCELLA H GILKERSON
4301 UPTON AVE NORTH
MINNEAPOLIS, MN 55412-1009

MARCELLE LOSITO
164 05 CRYDERS LANE
WHITESTONE, NY 11357-2830

MARCELLINA YUNCKER
2205 WEST PKWY
MUNCIE, IN 47304-0000

# Exhibit 5

## Bar Date Notice

MARCELLUS O RIEDEL &
ANN ZITA RIEDEL JT TEN
5800 WALMER ST
MISSION, KS  66202-2603

MARCIA D SEELER
BOX 3154
WELLFLEET, MA  02667-3154

MARCIA J VARGO
12514 FANCHER RD
WESTERVILLE, OH  43082-9504

MARCIA Y PANZO &
GEORGE B PANZO JT TEN
95 NORWOOD AVE
HAMDEN, CT  06518-2623

MARCUS RAMIREZ &
CARMEN VELAZQUEZ TEN COM
1357 72ND AVE
PHILADELPHIA, PA  19126-1725

MARETA MAE FENLEY
106 SOUTH MAIN ST
DODGEVILLE, WI  53533-1651

MARGARET A GOLINSKI
438 TAYLOR COURT
TROY, NY  12180-2143

MARGARET A MANGANO CUST
SARA CLAIRE MANGANO
UNIF GIFT MIN ACT NY
22 UNDERWOOD DR
SARATOGA SPRINGS, NY  12866-2818

MARGARET ANN TWOMBLY
1101 GRANVILLE
NEWPORT BEACH, CA  92660-6251

MARGARET BENEDICT
122 OLD MT KISCO RD
ARMONK, NY  10504-1436

MARGARET C BLAIR
1212 EVERETT HULL RD
CORTLAND, OH  44410-9327

MARCIA B DANEMAN
C/O  CALVIN A BEHLE
THE PARK LANE 300
680 100 SOUTH
SALT LAKE CITY, UT

MARCIA FOULKS
3109 AMARILLO AVE
SIMI VALLEY, CA  93063-1705

MARCIA SLATER JOHNSTON &
ROGER B JOHNSTON JT TEN
420 EAST OHIO STREET APT 30E
CHICAGO, IL  60611-4664

MARCIAL B L HOMMEDIEU
103 HARBOR RD
ST JAMES, NY  11780-1004

MARCUS W PARTLOW
505 GROOM DRIVE
TOWSON, MD  21204-4240

MARGARET A BENSEN
204 BUCCANEER WAY
MANTOLOKING SHORES, NJ  08738-1106

MARGARET A LANE
P O BOX 7
FALLS VILLAGE, CT  06031-0007

MARGARET A SWEENEY
C/O THOMAS J BARRETT POA
1810 KENNEDY BLVD
UNION CITY, NJ  07087-2012

MARGARET ANNE KELLY
474 THIRD STREET
BROOKLYN, NY  11215-2967

MARGARET BURGUIERES
1419 RYAR RD
JACKSONVILLE, FL  32216-2804

MARGARET C COOK
279 OLD DEAL ROAD
EATONTOWN, NJ  07724-0000

MARCIA CANZONERI ROMANANSKY
12 HEATH COURT
SICKLERVILLE, NJ  08081-1136

MARCIA J KEITH
504 RIVER FRONT WAY
KNOXVILLE, TN  37915-2542

MARCIA WOOLMAN WEISS
860 ROSCOMMON RD
BRYN MAWR, PA  19010-1845

MARCIE C GREENBERG
707 N WALDEN DR
BEVERLY HILLS, CA  90210-3110

MAREEN JASINSKI SCHERTZ
875 A WAXMYRTLE
HOUSTON, TX  77079-3768

MARGARET A FLOOD
C/O  DEVINE
166-16-24TH RD
FLUSHING, NY  11357-0000

MARGARET A MANGANO CUST
CHRISTOPHER DAVID MANGANO
UNIF GIFT MIN ACT NY
22 UNDERWOOD DR
SARATOGA SRPINGS, NY  12866-2818

MARGARET ANN TABEEK
161 FARLEY AVE
FANWOOD, NJ  07023-1059

MARGARET BELL
20301 KEELER AVE
MATTESON, IL  60443-1740

MARGARET C ALLEN
6333 LINCOLNIA RD
ALEXANDRIA, VA  22312-1533

MARGARET C PARRISH
553 ILIMANO ST
KAILUA, HI  96734-1830

# Exhibit  5

## Bar Date Notice

MARGARET C SWENSON &
ROBERT W SWENSON JT TEN
1381 BUTLER AVE
SALT LAKE CITY, UT 84102-1803

MARGARET D BUZBY
LOGAN SQUARE EAST APT 604
2 FRANKLIN TOWN BLVD
PHILADELPHIA, PA 19103-1238

MARGARET D STEELE &
HAROLD R STEELE JT TEN
502 W 113TH ST
APT 5 B
NEW YORK, NY 10025-8009

MARGARET E HACKETT
1472 BRITTON ST
WANTAGH, NY 11793-2948

MARGARET E MEYER
405 WINDRIFT DR
BELLEVILLE, IL 62221-5841

MARGARET F GRACE EX
EST J PETER GRACE JR
11 ELDERFIELDS ROAD
MANHASSET, NY 11030-1622

MARGARET G DONALD CUST AVERY
DONALD UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
2001 STONES THROW ROAD
BETHLEHEM, PA 18015-8941

MARGARET HELEN MARIE PARKER
P O BOX 744
CEDAR GLEN, CA 92321-0744

MARGARET J MEDOFF
262 NORWOOD AVE
DEAL, NJ 07723

MARGARET JOYCE KAISER &
GEORGE E KAISER JT TEN
1 NASSAU PLACE
MIDDLETOWN, NJ 07748-1703

MARGARET K THOMPSON
RANCHO YERBA BUENA
3745 OLD YERBA BUENA ROAD
SAN JOSE, CA 95135-1514

MARGARET CAROLYN SHAUGHNESSY
21 NEWTON STREET
WALTHAM, MA 02453-6004

MARGARET D CORCORAN &
ANNE M CORCORAN &
WILLIAM M CORCORAN
JT TEN
WEST BETHESDA, MD 20817-

MARGARET E BARNHART
6162 CIRCLE DR
POLAND, OH 44514-1867

MARGARET E HAERR
2601 GLENHAVEN DR
PLANO, TX 75023-7824

MARGARET E MUSCULUS
106 SPRING ST
QUINCY, MA 02169-3843

MARGARET F GRACE
11 ELDERFIELDS RD
MANHASSET, NY 11030-1622

MARGARET G DONALD CUST KELSEY
DONALD UNDER THE PA UNIF
TRANSFERS TO MINORS ACT
2001 STONES THROW ROAD
BETHLEHEM, PA 18015-8941

MARGARET HUGHES FALLON
11 COURT OF STONE CREEK
NORTHBROOK, IL 60062-0000

MARGARET JANE ASHTON
1302 5TH ST NW
CALGARY ALBERTA,

MARGARET K BOESCHLIN
7543 KIRTLEY DR
CINCINNATI, OH 45236-4153

MARGARET KADING &
JOHN KADING TEN COM
635 KELLER PARK DR
APPLETON, WI 54915-8546

MARGARET D AMICO TR UDT
NOV 21 96 D AMICO TRUST
1504 RIPARIAN DR
NAPERVILLE, IL 60565-4179

MARGARET D ELLIOTT
1334 E FREMONT CIRCLE N
LITTLETON, CO 80122-1498

MARGARET E GREENWOOD
1505 JEANETTE
WICHITA, KS 67203-2727

MARGARET E JOHNSON
4252 ELIZABETH LA
VADNAIS HEIGHTS, MN 55127-7947

MARGARET ELLEN SARANTOS
6810 MANHATTAN
KALAMAZOO, MI 49024-3337

MARGARET G BITTE
72 LOVELY LANE
CARLOTTA, CA 95528-9714

MARGARET GOLDSTEIN
4 HARRIET LANE
SPRING VALLEY, NY 10977-1301

MARGARET J BURETTA
14030 N BOLIVAR DRIVE
SUN CITY, AZ 85351-2976

MARGARET JOHANSEN
20 HARRISON AVE
ONEONTA, NY 13820-1107

MARGARET K SIPPEL
7 HOLLY TREE LANE
GLEN COVE, NY 11542-1627

MARGARET KAREL
BOX 684
HALES CORNERS, WI 53130-0684

# Exhibit 5

# Bar Date Notice

MARGARET KOSINSKA
2234 W CHICAGO AVE 3F
CHICAGO, IL  60622-4819

MARGARET L CAMPBELL
TR UA MAY 31 90
THE CAMPBELL FAMILY TRUST
3141 SAN CLEMENTE AVE
SAN JOSE, CA  95118-1060

MARGARET L MARTIN
2412 131ST PLACE NE
BELLEVUE, WA  98005-1745

MARGARET L RISHEL
432 23RD STREET APT 4
BETTENDORF, IA  52722-5083

MARGARET L TOBIN TTEE 12/14/94
TOBIN FAM 94 TRUST
1502 S LAKESIDE DR 112N
LAKE WORTH, FL  33460-5863

MARGARET L VANARSDALE
205 MOONS VIEW RD
SEDONA, AZ  86351-7608

MARGARET LADO SCHEPIS
4814 CHEVY CHASE BLVD
CHEVY CHASE, MD  20815-5340

MARGARET M BARNETT
720 SARA CT
LEWISTON, NY  14092-1153

MARGARET M BERGMAN & RONALD J
BERGMAN TR UA JUL 26 96
THE MARGARET M BERGMAN TRUST
8471 BRYCE COURT
INVER GROVE HEIGHTS, MN  55076-5142

MARGARET M DIBLASIO
4520 KELLING STREET
DAVENPORT, IA  52806-4826

MARGARET M HAVENS
1325 E MEETINGHOUSE ROAD
LOWER GWRJNEDD, PA  19002-1302

MARGARET M KNOWLES
PO BOX 43655
UPPER MONTCLAIR, NJ  07043-0655

MARGARET M LANE
C/O  HALL & LANE LLP
P O BOX 5460
SAN ANGELO, TX  76902-5460

MARGARET M MC DONNELL
912 BELMONT AVE
HADDON TOWNSHIP, NJ  08108-3221

MARGARET M MCGRATH
140 MARCELLUS RD
MINEOLA, NY  11501-2326

MARGARET M MILLEY
3 BROOKLAWN DR
POMPTON PLAINS, NJ  07444-1220

MARGARET M O MALLEY
19200 PARK PLACE
EUSTIS, FL  32736-7200

MARGARET M SOKOL
870 FIFTH AVE APT 12B
NEW YORK, NY  10021-4953

MARGARET MACKIN MC LAUGHLIN
BOX 42
NEWELL, NC  28126-0042

MARGARET MARY MOGAVERO
10618 LOCKART RD 2
PHILADELPHIA, PA  19116-3130

MARGARET MC AULEY
29 FALMOUTH AVE
WHITING, NJ  08759-2310

MARGARET MILLUS MAROLDY
45 LONGUE VUE AVE
NEW ROCHELLE, NY  10804-4118

MARGARET MORAN CUST
RICHARD K MORAN
UNIF GIFT MIN ACT NJ
3 HAZLEWOOD CT
HOWELL, NJ  07731-1657

MARGARET NOGIEWICH
29 WIGGINS AVE
PATCHOGUE, NY  11772-3810

MARGARET O RUSS
2268 HAMPTON DR
HARVEY, LA  70058-1300

MARGARET P MOONEY
17629 WALNUT TRAIL
CHAGRIN FALL, OH  44023-6426

MARGARET P TREXLER
P O BOX 758
TYBEE ISLAND, GA  31328-0758

MARGARET R BALL
32 RUSSELL ST
GREAT BARRINGTON, MA  01230-1333

MARGARET R CHISNELL &
ROBERT E CASLER JT TEN
15501 PORTIS
PLYMOUTH, MI  48170-4830

MARGARET R FORDHAM
BOX 55
CAYUGA, NY  13034-0055

MARGARET R MCKNIGHT TR UDT
5 11 81 MARGARET R MCKNIGHT
LIVING TRUST
1120 33RD AVE W 204
BRADENTON, FL  34205

MARGARET ROBINSON WILSON
5931 FONTENELLE
HOUSTON, TX  77035-5319

MARGARET S CHESTER
P O BOX 323
MILWAUKEE, WI  53201-0323

**Exhibit 5**

**Bar Date Notice**

MARGARET S FILIPCZAK
6116 WILRYAN AVE
MINNEAPOLIS, MN 55436-2647

MARGARET SEAGRAVES
13371 SARATOGA AVE
SARATAGO, CA 95070-4535

MARGARET TAYLOR DOMS
FOXDALE VILLAGE D-50
500 EAST MARYLYN AVE
STATE COLLEGE, PA 16801-6265

MARGARET W GAINES
P O BOX 883
ROME, GA 30162-0883

MARGARET Z DEUTSCH &
STANLEY DEUTSCH JT TEN
1508 NORTH COLONIAL COURT
ARLINGTON, VA 22209-1439

MARGERY KEINER
2413 SO LAKE AVE
SANFORD, FL 32771-4101

MARGIE L MORRISROE
71-1 MONTGOMERY LANE
CANFIELD, OH 44406-1279

MARGO LEE ANIOL &
BRYAN L ANJOL JT TEN
16950 MADOLINE
BEVERLY HILLS, MI 48025-5404

MARGOT SCHUELER
C/O  L GRIBICK
373 METLARS LA
PISCATAWAY, NJ 08854-5150

MARGUERITE E MITCHELL
2906 S ST PAUL
DENVER, CO 80210-6717

MARIA CLAIR HUDLASS
34 QUEBEC GARDENS
BLACKWATER
CAMBERLEY SURREY,  GU17 9DE

MARGARET S STIBICH
2245 MENOHER BLVD
JOHNSTOWN, PA 15905-1630

MARGARET T HARTLEY TR UDT APR 30
92 MARGARET TREVOR HARTLEY
TRUST
PO BOX 17
RANCHO SANTA FE, CA 92067-0017

MARGARET V MACFARLANE
159 MAIN ST
FRYEBURG, ME 04037-1528

MARGARET W MIRICK
160 MIRICK ROAD
PRINCETON, MA 01541-1126

MARGARET Z LAUINGER
1640 HORSESHOE DR
ORTONVILLE, MI 48462-9123

MARGIE JEAN MILLER
5205 LADBROOK ST
NORMAN, OK 73072-3860

MARGO ANN RUSH
BOX 466
MALTA, MT 59538-0466

MARGOT M WARCH CUST
STEPHEN K WARCH
UNIF GIFT MIN ACT CT
1359 STANFORD AVE
ST PAUL, MN 55105-2414

MARGUERITE BROZKA
3613 DIAMOND HEAD DR
SAINT LOUIS, MO 63125-4328

MARGUERITE L MACPEAK
P O BOX 42
17 BIBBINS RD
EASTON, CT 06612-1345

MARIA D JANKE CUST
THOMAS JANKE
UNIF GIFT MIN ACT NJ
202 E DRAKESTOWN RD
HACKETTSTOWN, NJ 07840-5657

MARGARET SAMOORIAN
556 LOWELL RD
GROTON, MA 01450-1439

MARGARET T KIMURA
P O BOX 1433
MAKAWAO, HI 96768-1433

MARGARET W BROWN
440 EAST 23RD ST APT 6F
NEW YORK, NY 10010-5009

MARGARET WOLDIN
14 WEDGE DR
TRENTON, NJ 08610-5718

MARGEE METNICK
C/O  SELVERS
35 APPOMATOX DR
ENGLISH TOWN, NJ 07726-1827

MARGIE K HEDGEPETH
120 JORDAN CIRCLE
LOUISVILLE, MS 39339-9606

MARGO B EGLIN
1530 BRAME
BATON ROUGE, LA 70808-8621

MARGOT SCHUELER &
LADDIE  GRIBICK JT TEN
RR 2 BOX 172D
THOMPSON, PA 18465-9665

MARGUERITE CIANCIOLO
561 SABINE
MEMPHIS, TN 38117-2036

MARIA C HICKS
108 DEVONSHIRE RD
NEWTON, MA 02168-2213

MARIA DIDONATO CUSTODIAN
JEFFREY DIDONATO
4305 VAN BUREN STREET
HOLLYWOOD, FL 33021-7204

# Exhibit 5
## Bar Date Notice

MARIA KOEGEL
2929 BUFFALO SPEEDWAY
APT 1602
HOUSTON, TX 77098-1715

MARIA T RAKOWSKI
1517 NORTH HOFFMAN
PARK RIDGE, IL 60068-1438

MARIAN C POLAND &
THOMAS W POLAND &
PATRICK M COOPER JT TEN
736 LAWTON ST
MCLEAN, VA 22101-1510

MARIAN POKER CUST
FRED POKER
UNIF GIFT MIN ACT-NY
169 SCHOOL LANE
LIDO BEACH, NY 11561-4930

MARIANNE HAZINSKI
C/O MRS MARIANNE PIETRACCINI
76 PACE ST LARKMOUNT MANOR
LARKSVILLE, PA 18704-1619

MARIE ADAMSON
430 S BAYVIEW AVENUE
SUNNYVALE, CA 94086-6225

MARIE ANNE AUSTIN
6700 POST OAK LANE APT. 144
SAN ANTONIO, TX 78217-5167

MARIE C VALLERO
981 W CHESTNUT AVE
VINELAND, NJ 08360-4407

MARIE DAY
7224 SILVERCREST DR
CINCINNATI, OH 45236-3623

MARIE E J CREWS
611 NORTHRIDGE ST
DENTON, TX 76201-0828

MARIE H AYRES
200 NORTH WYNNEWOOD AVENUE B-515
WYNNEWOOD, PA 19096-1404

MARIA L ALCALA
1315 SANDPIPER CT S
PEARLAND, TX 77584-0501

MARIA VALERIE SCALIA
1801 STONEY BROOK DR UNIT 102
HOUSTON, TX 77063-1823

MARIAN D LILLIE EX UW
GORDON V LILLIE
PO BOX 758
POTTSBORO, TX 75076-0758

MARIAN R JOHNSON
3636 STAGECOACH DR
OKEMOS, MI 48864-4028

MARIANNE KOSTKA
C/O SONIA MARIE ANGEL
13213 E PARK ST
WHITTIER, CA 90601-4514

MARIE ADELE CARTER
12501 GREENWOOD AVE N
APT C108
SEATTLE, WA 98133

MARIE B HATTON
1744 MEADOWBROOK DR
WINSTON SALEM, NC 27104-1118

MARIE C WALKER
113 COBBLESTONE LANE
CHERRY HILL, NJ 08003-2572

MARIE DIBIANCO
65 HEMLOCK CIRCLE
PRINCETON, NJ 08540-5406

MARIE E WINSTANLEY
2419 GENEVA AVE
P O BOX 917
GLENSIDE, PA 19038-0917

MARIA O DE SALZ
CASILLA 3458
SANTIAGO,

MARIA VICTORIA ELIZABETH BARRIOS
530 LAUERS LA
WYOMISSING, PA 19610-2616

MARIAN F CHRISTIAN &
MICHAEL J CHRISTIAN JT TEN
11 WILLIAM ST
BETHPAGE, NY 11714-4435

MARIANNE H PECCI
1877 EAGLE PEAK AVE
CLAYTON, CA 94517-1801

MARIANNE SLICKER
RD 1 BOOX 120 A
CRANBERRY, PA 16319-9801

MARIE ANNE AUSTIN PITT
6700 POST OAK LANE APT. 144
SAN ANTONIO, TX 78217-5167

MARIE BIRMINGHAM CUST
GRACE MARIE BIRMINGHAM
UNIF GIFT MIN ACT PA
711 CHESTNUT LANE
EASTON, PA 18045-5123

MARIE D ZIEGLER
152 BRETTON RD
HAUPPAUGE, NY 11788-4739

MARIE E HENLEY
3855 GREGORY DR
NORTHBROOK, IL 60062-7105

MARIE FELLERS
703 N MAIN ST
CARROLLTON, MO 64633-1916

**Exhibit 5**

**Bar Date Notice**

MARIE H FREDERIC CUST
GRANT H FREDERIC
UNDER THE MO TRAN MIN LAW
12 THORNDELL AVE
ST LOUIS, MO  63117-1034

MARIE HALLIS &
FRANK HALLIS JT TEN
915 GAMBLE DR
LISLE, IL  60532-2369

MARIE HENRIETTE GORT
42-02 KISSENA BLVD
FLUSHING, NY  11355-3214

MARIE HORAN WENK
BOX 154
EAST MARION, NY  11939-0154

MARIE ISOLA
1 BROOKDALE COURT
WHITING, NJ  08759-3263

MARIE J PEPPER
1749 APPLE LANE
CLARKSDALE, MS  38614

MARIE LOUISE VAUGHN
1711 FERRY STREET
ANDERSON, CA  96007-3318

MARIE M MAZZURCA &
SALVATORE MAZZURCA & VALENTINO
S MAZZURCA JT TEN
BOX 5581
SAN JOSE, CA  95150-5581

MARIE N BUTLER
3144 67 TER SO
ST PETERSBURG, FL  33712-5412

MARIE N FELLERS &
FRED L FELLERS
JT TEN
703 N MAIN
CARROLLTON, MO  64633-1916

MARIE POUND TR UA JAN 7 87
THE POUND TRUST
2102 POINSETTIA ST
SANTA ANA, CA  92706-2924

MARIE R HURLES &
STEPHEN E HURLES JT TEN
SPROUT BROOK RD 455
PEEKSKILL, NY  10566

MARIE ROD
210 WESTMONT AVE
HADDONFIELD, NJ  08033-2321

MARIE T WEISS CUST FREDERICK K
WEISS 3RD A MINOR UNDER PL 1955
C OF THE LAWS OF NJ
15 DODIE DR
PARSIPPANY, NJ  07054-1709

MARIE TURTURICI
P O BOX 13007
COYOTE, CA  95013-3007

MARIE W CARPENTER
10934 EXPLORER RD
LA MESA, CA  91941-7221

MARIE W THOGERSON TR UA JUL 12 89
FBO MARIE W THOGERSON ET AL
900 CALIFORNIA DRIVE
DES MOINES, IA  50312-2205

MARIE YANKUN
82 G ST
SOUTH BOSTON, MA  02127-2921

MARILYN C COMBS
3013 APACHE DR
JEFFERSONVILLE, IN  47130-5801

MARILYN D PECK
54 MAGNOLIA HILL
WEST HARTFORD, CT  06117-2024

MARILYN ETTESVOLD
509 IRVING BEACH DR SW
BEMIDJI, MN  56601-3476

MARILYN G ALTENBURGER &
MICHAEL J ALTENBURGER JT TEN
2724 BERKELEY AVE
LAKELAND, FL  33803-3210

MARILYN G MARSTON
TR UDT OCT 11 91
MARILYN G MARSTON
2404 LORING ST
SAN DIEGO, CA  92109-2347

MARILYN G MCLEAN
317 MANSION DRIVE
ALEXANDRIA, VA  22302-2904

MARILYN JANET RAMIREZ
1202 FAIRVIEW AVE
REDWOOD CITY, CA  94061-2022

MARILYN KLEIN D ALENA
4929 KENLAR DRIVE
SAN JOSE, CA  95124-5105

MARILYN LEE RUBIN
C/O  MARILYN R CIUCCI
36 PORTWINE RD
ROSELLE, IL  60172-1418

MARILYN LOWRY
3155 OAKSHIRE DR
HOLLYWOOD, CA  90068-1742

MARILYN M HUCK
93 ROBERT ST
WHARTON, NJ  07885-1918

MARILYN M ROLLAND
C/O CHEMICAL BANK
BYPASS/TRACER, NY  13118

# Exhibit  5

## Bar Date Notice

MARILYN MIRON CUST
DANIEL MIRON A MINOR
UNDER ART 8A OF THE PERSON
PROPERTY LAW OF NY
SHERMAN OAKS, CA  91423-1

MARILYN SMITH
107 GRACE ST
DARLINGTON, SC  29532-1907

MARILYN VAN HOE
4515 WESTCHESTER DR NE UNIT B
CEDAR RAPIDS, IA  52402-7049

MARIO LIZZI
141 FERN AVE
COLLINGSWOOD, NJ  08108-1920

MARION A GOEBBERT
46 ELMWOOD AVE
HO HO KUS, NJ  07423-1552

MARION D MEEHAN
513 CAROLINE ST
MUNHALL, PA  15120-3415

MARION G HAYNES SR
7651 N BISHOP DR
CHATTANOOGA, TN  37416-3540

MARION L LESNEWSKY
79 MOUNTAIN TERRACE RD
WEST HARTFORD, CT  06107-1531

MARION M GREENE
C/O MARTHA E LEWIS
P O BOX 56
DEVON, PA  19333-0056

MARION S CRAIG
9 LINCOLN TER
LEXINGTON, MA  02173-6818

MARION T TILLERY
3241 NW 50TH APT 241
OKLAHOMA CITY, OK  73112-5369

MARILYN N KEEGAN
358 MILL SPRING RD
MANHASSET, NY  11030-3622

MARILYN STOUT
684 TULIP AVE
FLORAL PARK, NY  11001-3754

MARIO A COSTA
5 WYNDWOOD RD
MORRIS PLAINS, NJ  07950-2913

MARIO STEFANINI
1466 SHASTA AVE
SAN JOSE, CA  95126-2531

MARION B SENKOWSKI
1558 EMORY RD NE
ATLANTA, GA  30306-2409

MARION DUBEK
703 CREST
SCHAUMBERG, IL  60193-3562

MARION GARLAND JR
3149 S 39TH RD
POMPEYS PILLAR, MT  59064-9722

MARION LIPSKI
75 GOODWIN AVE
WETHERSFILED, CT  06109

MARION MEADE
5514 CHARLES AVE
PARMA, OH  44129-3804

MARION S MESSINGER
417 S 7TH ST
BANGOR, PA  18013-2440

MARION V COLBY &
CYNTHIA W TOBEY JT TEN
21 WARREN AVENUE
WOBURN, MA  01801-4981

MARILYN R LEVI
14 MACKAY DR
TENAFLY, NJ  07670-2420

MARILYN TURNER &
EDWARD J TURNER JR JT TEN
2304 WARD DRIVE
RAHWAY, NJ  07065-2129

MARIO DE SANTI TR UA FEB 1 98
MARIO DE SANTI TRUST
2950 PETALUMA AVE
LONG BEACH, CA  90815-1615

MARIO V HERNANDEZ &
MARIA J HERNADEZ JT TEN
30 DECKER AVE
ELIZABETH, NJ  07208-1703

MARION BRADFORD IN TR FOR
11 SUMMIT ST
EASTCHESTER, NY  10709-3816

MARION G HAYNES JR
7607 BISHOP DR
CHATTANOOGA, TN  37416-3507

MARION GENE HAYNES
P O BOX 16188
CHATTANOOGA, TN  37416-0188

MARION LOUISE DOLAN
3 FOURTH DRIVE  APT 2J
SPARKHILL, NY  10976

MARION S BRATCHER
PO BOX 1672
RUTHERFORD, NJ  07070-0672

MARION T SZATALOWICZ
P O BOX 233
STANLEY, WI  54768-0233

MARION W WEST &
GWENDOLYN K WEST JT TEN
7216 SOUTHGATE CT
SARASOTA, FL  34243-5330

# Exhibit 5

# Bar Date Notice

MARJORIE A ANDERSON CUST
KATHERINE M ANDERSON
UNDER THE MA UNIF TRAN MIN ACT
131 PINE ST
TEWKSBURY, MA 01876-3732

MARJORIE A WARD
299 WOLCOTT AVE
MIDDLETOWN, RI 02842-5966

MARJORIE B MCBRIDE
3453 HOLDERMAN DR
SAN JOSE, CA 95148-1731

MARJORIE C STRATEMEIER
159 OLIVER PLACE
HAMBURG, NY 14075-4439

MARJORIE H GILMORE
3020 N NOTTINGHAM ST
ARLINGTON, VA 22207-1268

MARJORIE J HARDMAN
6805 MAYFIELD RD APT 506
MAYFIELD HEIGHTS, OH 44124-2251

MARJORIE L CLONTZ
5621 W LIVINGSTON
PASCO, WA 99301-2277

MARJORIE M DAUBENSPECK
914 KARI LANE
STEILACOOM, WA 98388-3102

MARJORIE METCALF
129 VIRGINIA ROAD
WALTHAM, MA 02453-7615

MARJORIE R WARING &
JERI L STETZ JT TEN
CENTURY VILLAGE
F-JPMINSTER APT 121
DEERFIELD BEACH, FL 33442-0000

MARJORIE T REINKE
3501 VERBUNKER AVE
PT EDWARDS, WI 54469-1146

MARJORIE A ANDERSON CUST
MARIE E ANDERSON
UNDER THE MA UNIF TRAN MIN ACT
131 PINE ST
TEWKSBURY, MA 01876-3732

MARJORIE A ZIEMBA
754 MILES AVE
SANTA MARIA, CA 93455-2703

MARJORIE BRUCK CUST
JAMIE BRUCK
UNIF GIFT MIN ACT PA
926 LEOPARD
RYDAL, PA 19046-2410

MARJORIE E MOORE TR UA MAY 2 87
MARJORIE E MOORE TRUST
45-090 NAMOKU STREET APT 409
KANEOHE, HI 96744-5316

MARJORIE H KNUTSON &
MARCUS J ALTENBURGER JT TEN
1456 GUMMER AVE
DAYTON, OH 45403-3352

MARJORIE J REMIEN TR UA SEP 5 89
MARJORIE J REMIEN TRUST
1142 MOORINGS DR
ARLINGTON HEIGHTS, IL 60005-3266

MARJORIE L JESSEN
16595 50TH ST
OELWEIN, IA 50662-9458

MARJORIE M KADUE
11468 TELLURIDE TRAILPKWY
MINNEAPOLIS, MN 55305-2961

MARJORIE R GOOD
181E 650S
KOUTS, IN 46347-9612

MARJORIE SHPRENTZ
126 DEERTRACK LANE
IRVINGTON, NY 10533-1055

MARJORIE W HOGAN TR UA JUL 18 96
MARJORIE W HOGAN FAMILY TRUST
25 AYLESBURY CIRCLE
MADISON, CT 06443-3434

MARJORIE A HOWARD
318 18TH STREET NW
PUYALLUP, WA 98371-5118

MARJORIE AGGER
121 E 90TH ST APT 2A
NEW YORK, NY 10128-1578

MARJORIE C CRATER
148 FRANKLIN ST
VERONA, NJ 07044-1627

MARJORIE E SCHMALEN
2304-12TH ST
EMMETSBURG, IA 50536

MARJORIE H MADSEN
12523 PORTADA PLACE
SAN DIEGO, CA 92130-2208

MARJORIE JANE JORDAN
1255 A METHYST AVE SP 25
MENTONE, CA 92359-9687

MARJORIE M AMROM
943 LOMBARD ST
PHILADELPHIA, PA 19147-1239

MARJORIE M PERRINE
166 PENNSYLVANIA WAY
NO BRUNSWICK, NJ 08902-3524

MARJORIE R TUELLER
1185 S CANYON CREST
BOUNTIFUL, UT 84010-0000

MARJORIE T MACAULAY
48 COVE RD
STONINGTON, CT 06378-2300

MARK A HOLLOWAY
745 SUMMIT AVE E APT 404
SEATTLE, WA 98102-5995

# Exhibit 5

## Bar Date Notice

MARK A HUNT
9851 ORANGEWOOD AVE
GARDEN GROVE, CA  92841-1768

MARK A VALECKO &
ELEANOR R VALECKO JT TEN
246 OAK ENTRANCE DR
CLAIRTON, PA  15025-3024

MARK B SCHNEIDER
531 MAIN STREET 105
EL SEGUNDO, CA  90245-3060

MARK CALDWELL TR UA
AUG 16 90
BY BETTY B CALDWELL
7800 FORNEY ROAD
DALLAS, TX  75227-4001

MARK DALLAS LIGGET
4610 JEFFERSON ST
DEER PARK, TX  77536-6336

MARK DONALD WHITE
40-A SARATOGA COURT
LATHAM, NY  12110-3718

MARK E STANLEY
2164 POOR RICHARDS LANE
PITTSBURG, PA  15237-4216

MARK FITZPATRICK
32 GARFIELD AVENUE
WINCHESTER, MA  01890-1209

MARK H BAUMBACH
CROW RIDGE RD
VOORHEESVILLE, NY  12186

MARK J RADFORD
3423 NE 22ND
PORTLAND, OR  97212-2432

MARK L T SWIDLER
112 WINDSOR DR
HAGERSTOWN, MD  21742

MARK A MUSSER
1234 N WESTFIELD RD
MADISON, WI  53717-1040

MARK A WEISKOPF
3357 PICKWICK DR SO
JACKSONVILLE, FL  32257-5412

MARK BACHLI
395 BEACON ST
APT 4F
BOSTON, MA  02116-1027

MARK CORNWELL
1636 JACKSON ST
HOLLYWOOD, FL  33020-5110

MARK DAMILANO
727 DISTEL DR
LOS ALTOS, CA  94022-1504

MARK E DAVEY
47 ENSTONE RD WOODLEY
READING BERKSHIRE
ENGLAND,  RG5 4QU

MARK E TOMERA &
MARION TOMERA JT TEN
4460 ARCHER AVE
CHICAGO, IL  60632-2846

MARK FRANCIS BENES
PO BOX 2851
CARRUM DOWNS
VICTORIA,  3201

MARK I SAFRON
2259 ASPEN HILLS DR
SANDY, UT  84092-3223

MARK K STEPHENS
1633B CITY VIEW DR
WICHITA FALLS, TX  76305-1101

MARK L WOJDYLA
7924 S OAK PARK AVE
BURBANK, IL  60459-1650

MARK A SHELNITZ
7233 WOLVERTON CT
CLARKSVILLE, MD  21029-1741

MARK B MEIXNER &
REGINA A MEIXNER JT TEN
JT TEN
PO BOX 1
NISSWA, MN  56468-0001

MARK C SMITH &
JACQUELINE SMITH TEN COM
5456 C RANDOLPH LANE
BOLLING AFB, DC  20336-5578

MARK D EDSON
11 KINGSLEY DR
SOUTH WINDSO, CT  06074-2396

MARK DER MUGRDITCHIAN
75 DOVER RD
WHITINSVILLE, MA  01588-1362

MARK E DRUMMETER
1600 S JOYCE ST APT 1733
ARLINGTON, VA  22202-5135

MARK FEDERAN
34310 SEMINOLE WAY
CLEVELAND, OH  44139-5825

MARK GILLESPIE
3410 OAKVIEW PL
CINCINNATI, OH  45209-1827

MARK J OHARA
75 PINE MEADOWS ROAD
PINEHURST, NC  28374-9531

MARK L RUPERT
3524 CHICKADEE LANE
ENID, OK  73703-1423

MARK LAGOMARSINO
2603 MARINA AVE
LIVERMORE, CA  94550-9014

**Exhibit 5**
**Bar Date Notice**

MARK M ELLEN
4480 UNIVERSITY PKWY
CLEVELAND, OH  44118-3960

MARK PERKINS
3846 BENSON ROAD
ORANGE, TX  77632-0739

MARK S JACOBS &
DONNA L JACOBS JT TEN
521 RUSSELL
WHEELING, IL  60090-4527

MARK TOMERA &
MARION TOMERA JT TEN
4460 S ARCHER AVE
CHICAGO, IL  60632-2846

MARK W A HINKLE
34077 PASEO PADRE PKWY 44
FREMONT, CA  94555-2345

MARK WALTER HOJSACK
92 NORTH CLARK AVENUE
SOMERVILLE, NJ  08876-2748

MARLANA P BARKLAGE
707 S PICKWICK AVE
SPRINGFIELD, MO  65802-3340

MARLEEN KIM TUCKER
C/O  MARLEEN KIM SAVAGE
139 SANTA FE AVE
EL CERRITO, CA  94530-4153

MARLENE GLASNER
413 NIXON AVE
BAYVILLE, NJ  08721-3309

MARLENE M RHOADS
2477 WALNUT AVE
VENICE, CA  90291-5018

MARLENE SILVA MEDEIROS
4891 RUBY CREST COURT
SANTA MARIA, CA  93455-4882

MARK M OSTIEN
816 14TH AVENUE SW
ROCHESTER, MN  55902-2077

MARK ROBERTS
44 WINDSOR AVE
ACTON, MA  01720-2812

MARK SPINNER TR UA AUG 18 93
FBO BETH L SPINNER TRUST
12 GLADSTONE DR
EAST BRVNISWICK, NJ  08816-3931

MARK TURNER LEDYARD
P O BOX 1063
APTOS, CA  95001-1063

MARK W MATLOCK
P O DRAWER 338
LA CANADA, CA  91012-0338

MARK WHEELER
3416 ELLIOTT STREET
BALTIMORE, MD  21224-5105

MARLEEN KIM TUCKER CUST
JENNIFER LYNN TUCKER
UNIF GIFT MIN ACT CA
C/O  MARLEEN KIM SAVAGE
MILPITAS, CA  95035-7207

MARLENA MOORS
442 W ATLANTA AVE
HADDEN HEIGHTS, NJ  08035

MARLENE J MARSH
1039 OAK TREE DR
AKRON, OH  44320-1429

MARLENE P REEDER
5423 MARINA CLUB DR
WILMINGTON, NC  28409-4103

MARLESE B WESTDYKE
132 BARTONSVILLE AVE
BARTONSVILLE, PA  18321-9349

MARK N FINA
1717 S ALMOND
MESA, AZ  85204-6905

MARK S BROOKS
40 SAGAMORE DR
SYOSSET, NY  11791-1612

MARK STATUTO &
WENDY STATUTO JT TEN
42 FAIRLAWN ST
HO HO KUS, NJ  07423-1125

MARK V JULIEN
170 GREAT PLAIN AVE
NEEDHAM, MA  02492-4544

MARK W PETERSON
105 PINION CIR
ALPHARETTA, GA  30005-4676

MARLA A LEYBA
6801 19TH ST LOT 304
LUBBOCK, TX  79407-1251

MARLEEN KIM TUCKER CUST
MELISSA DIANE TUCKER
UNIF GIFT MIN ACT CA
C/O  MARLEEN KIM SAVAGE
MILPITAS, CA  95035-7207

MARLENE A PETRAKIS
BOX 71
DANVERS, MA  01923-0171

MARLENE M PERKINS &
SHEPPARD E PERKINS JT TEN
4921 SOUTH 67TH STREET
LINCOLN, NE  68516-1919

MARLENE PHYLLIS REEDER &
RICHARD KARL REEDER JT TEN
5423 MARINA CLUB DR
WILMINGTON, NC  28409-4103

MARLIN J BRITTAIN &
GRETCHEN L BRITTAIN JT TEN
R R
EARLHAM, IA  50072

# Exhibit 5
## Bar Date Notice

MARSHA J WELLS
1782 OAKWOOD AVE
SAN JOSE, CA 95124-3716

MARSHA MUSHLIN CUST
JENNIFER ELIZABETH MUSHLIN
UNIF GIFT MIN ACT KY
19 FARINA RD
NEWTON, MA 02459-2833

MARSHALL G YEARGAN
250 WESTLEY RD
WHITWELL, TN 37397-0000

MARTHA ANN JACKSON
C/O MARTHA J GOODMAN
6626 SENECA DR
COLUMBIA, MD 21046-1041

MARTHA ANNE UNGER
5805 OAK TREE RD
EDMOND, OK 73003-2621

MARTHA BLANCHARD
23 GILEAD ST
ADAMS, MA 01220-1618

MARTHA COUNTRYMAN
25089 COUNTRYMAN RD
PROPHETSTOWN, IL 61277-8880

MARTHA G LEWIS
P O BOX 56
DEVON, PA 19333-0056

MARTHA J ARNOLD
660 FLAMENGO PLACE
DAVIS, CA 95616-0125

MARTHA J NEILSEN
6097 W WALBROOK DR
SAN JOSE, CA 95129-4766

MARTHA KURZYNOWSKI & JOSEPH D
KURZYNOWSKI JT TEN
332 BAYNTON AVE N E
GRAND RAPIDS, MI 49503-3751

MARTHA LARSEN
R R 1 S 1 C 7
ENDERBY BC, V0E 1V0

MARSHA K SALSIDO
68 MALAGA COVE PLAZA
PUE, CA 90274-1306

MARSHA MUSHLIN CUSTODIAN
UNIF GIFT MIN ACT KY
FOR SARA ANN MUSHLIN
19 FARINA RD
NEWTON, MA 02459

MARSHALL WOLF
BOX 566 CHURCH ST
NEW YORK, NY 10008-0566

MARTHA ANN KELLERAN
672 SO ILLINOIS STREET
ARLINGTON, VA 22204-1249

MARTHA ANNE WHITTEMORE
23 RICHARDSON RD
HUDSON, MA 01749-2823

MARTHA C TAYLOR &
STEVE C TAYLOR JT TEN
9 WEMBLEY ROAD
GREENVILLE, SC 29607-3130

MARTHA FETTERS LYNN
10000 WOODSON
OVERLAND PARK, KS 66207-3056

MARTHA G OUELLETTE
44 WINCHESTER DR
LEXINGTON, MA 02173-2420

MARTHA J LOEWENSTEIN
303 W 66TH ST APT 10H E WING
NEW YORK, NY 10023-6333

MARTHA KELLY
PO BOX 467
RHINEBECK, NY 12572-0467

MARTHA KWAL
RICHMOND D 29
DEERFIELD BEACH, FL 33442

MARTHA LEROY SCHERI
4 MOHICAN TRAIL
OAK RIDGE, NJ 07438-9350

MARSHA MILROM
1732 49TH ST
BROOKLYN, NY 11204-1218

MARSHALL B EYSTER
226 MONTEIGNE DR
LAFAYETTE, LA 70506-5424

MARTHA A MECK
119 PARKWAY
SCHUYLKILL, PA 17972-1906

MARTHA ANN WATERBURY
3300 HAYES APT 28
EL PASO, TX 79930-5057

MARTHA B MCLAUGHLIN
21 MARLICK AVE
REEDSVILLE, PA 17084-9609

MARTHA CONNOLLY TR UA APR 20
77 FBO KATHLINE CONNOLLY TRUST
2056 NE 21ST COURT
WILTON MANORS, FL 33305-1519

MARTHA FISHER
1526 SHADYVIEW SE
GRAND RAPIDS, MI 49546-9729

MARTHA HOIDEN TR UDT SEP 12 91
MARTHA HOIDEN TRUST
2322 SOUTH RIDGELAND AVENUE
BERWYN, IL 60402-2429

MARTHA J MAC DONALD
4 NOLAN FARM ROAD
WAYLAND, MA 01778-3140

MARTHA KING COTHRAN
DRUMMOND ROAD 250
TRAVELERS REST, SC 29690-8803

MARTHA L SCHOB
4209 OAKLAWN
BRYAN, TX 77801-4738

MARTHA M MCLAUGHLIN
909 ELECTRIC AVE
SUITE 305
SEAL BEACH, CA 90740-6375

# Exhibit 5
## Bar Date Notice

MARTHA MARSHALL
14802 TABOR RD
MAPLE HEIGHTS, OH  44137-3863

MARTHA MARY SHADAN &
ZACHARY PHILIP CHRISCO JT TEN
LAWTON DRIVE
WEST BRATTLEBORO, VT  05301

MARTHA MIRANNE CUST
JACQUELINE KIM MIRANNE
UNIF GIFT MIN ACT NY
610 PARK AVE
MANHASSSET, NY  11030-2715

MARTHA MIRANNE CUST
JOSEPH J MIRANNE IV
UNIF GIFT MIN ACT NY
610 PARK AVE
MANHASSET, NY  11030-2715

MARTHA MIRANNE CUST
ROBERT ANTHONY MIRANNE
UNIF GIFT MIN ACT NY
610 PARK AVE
MANHASSET, NY  11030-2715

MARTHA N CALDWELL
P O BOX 550486
ATLANTA, GA  30355-2986

MARTHA N FISHER
1812 CRESTWAY DR
ATHENS, TN  37303-4048

MARTHA R DAVIS CUST MELINDA SUE
DAVIS UNIF GIFT MIN ACT VA
C/O MRS MELINDA DAVIS SEASHORE
4003 E DURANT CT
WILMINGTON, NC  28412-7446

MARTHA R WILSON
C/O  MARTHA R MCGRAW
3343 N THIRD STREET
HARRISBURG, PA  17110-1408

MARTHA ROOS
3622 ZUMSTEIN AVE
CINCINNATI, OH  45208-1356

MARTHA S COSTANZA
800 WEST SADDLE RIVER RD
HOHOKUS, NJ  07423-1646

MARTHA S DANIEL
1236 SOUTHAMPTON DR
ALEXANDRIA, LA  71303-3035

MARTHA S NICHOLS CUST
MOLLIE R NICHOLS
UNIF GIFT MIN ACT SC
PO BOX 1022
DRAYTON, SC  29333-0721

MARTHA S WOOD
301 E WASHINGTON ST
WINNSBORO, SC  29180-1000

MARTHA T SEAQUIST
11119 LINKSIDE DRIVE
PORT RICHEY, FL  34668-2415

MARTHA TURNER
54-25 VALLES AVE
RIVERDALE, NY  10471-2557

MARTHA WOODWARD DAVIS TR UA
DEC 17 97 MARTHA WOODWARD DAVIS
REVOCABLE TRUST
10916 CARROLLWOOD DR
TAMPA, FL  33618-3904

MARTIN BERSAW
78 HIGHVIEW DR
WEST PATERSON, NJ  07424-2712

MARTIN C MCCORMACK
409 WEST AVENUE
NORTHVALE, NJ  07647

MARTIN E MILLS
2316 STONEGATE DR NORTH
BEDFORD, TX  76021-4347

MARTIN F GROSSMAN
116 BELVEDERE DR
YONKERS, NY  10705-2814

MARTIN F WINKELMAN CUST
JAIME WINKELMAN
UNIF GIFT MIN ACT NY
501 E 87 ST APT 20B
NEW YORK, NY  10128-7604

MARTIN F WINKELMAN CUST
TARYN WINKELMAN
UNIF GIFT MIN ACT NY
501 E 87 ST APT 20B
NEW YORK, NY  10128-7604

MARTIN HARRIS SAMSON
34 HEWLETT LANE
PORT WASHINGTON, NY  11050-4543

MARTIN HOWARD SLUTSKY
102-2770 BURRARD ST
VANCOUVER, BC  V6J 3J8
TORONTO

MARTIN J KAHLER
R D 1 BOX 568A
CAYUGA, NY  13034-9801

MARTIN J ROCK
317 PARK
CLARENDON HILLS, IL  60514-1309

MARTIN J SIEGEL
4 STARVIEW COURT
WAYNE, NJ  07470-4958

MARTIN J SULLIVAN
BOX 207
THOMPSON FALLS, MT  59873-0207

MARTIN JAY ROSSMAN
239 HARVARD CIRCLE
NEWTON, MA  02160-2216

**Exhibit 5**

**Bar Date Notice**

MARTIN JENNESS
426 HICKORY RIDGE DR
SEABROOK, TX 77586-6009

MARTIN L B WALTER
271 EDGEWATER DR
NEEDHAM, MA 02192-2711

MARTIN MCGORTY &
LUCILLE MCGORTY JT TEN
5203 COOL BROOK ROAD
LOUISVILLE, KY 40291-1505

MARTIN RAJKOVICH TR UA NOV 4 92
THE MARTIN RAJKOVICH 1992
REVOCABLE TRUST
P O BOX 189
HOLLISTER, CA 95024-0189

MARTIN ROTH &
PHYLLIS B ROTH JT TEN
186 VAN SAUN DR
RIVER EDGE, NJ 07661-1714

MARTIN STEINBERG
C/O MERIT BIAS
133 W 21ST ST
NEW YORK, NY 10011-3213

MARVIN BURNETT &
NANCY BURNETT JT TEN
801 IOWA
NORMAN, OK 73069-6936

MARVIN GARDNER
10427 CORY STREET
BOISE, ID 83704-5461

MARVIN J SOMMER
7212 NW 13TH
OKLAHOMA CITY, OK 73127-3264

MARVIN L PERKINS &
GLORIA N PERKINS JT TEN
18904 66TH PL W
LYNWOOD, WA 98036-5106

MARTIN KLABEN & ANNE KLABEN
JT TEN
101 LACOSTA ST B-7
MELBOURNE BEACH, FL 32951-3416

MARTIN L CHIECHI
1524 PADRES DR
SAN JOSE, CA 95125-1862

MARTIN PHILBEY
83 RITCROFT STREET
HEMEL HEMPSTEAD
HERTS, HP3 8PE

MARTIN REDDIN
155 E 85TH STREET APT 44
NEW YORK, NY 10028-2158

MARTIN S HAGENSON &
NETTIE MAE HAGENSON TR
03 03 98
HAGENSON FAMILY TRUST
BUTTE, MT 59701-4043

MARTLEW QUAIFE GILLETT &
LUCIA S GILLETT JT TEN
890 GEORGE ST
BARTOW, FL 33830-7409

MARVIN ENNELS &
JEANETTE I ENNELS JT TEN
9968 TIMBERKNOLL LANE
ELLICOTT CITY, MD 21042-4928

MARVIN J PENNINGTON & RUBY
L PENNINGTON JT TEN
6650 CROSSWOODS CIRCLE
CITRUS HEIGHTS, CA 95621-4270

MARVIN JAFFA &
RANDYE SUE JAFFA JT TEN
1110 CHISOLM TRAIL
DAYTON, OH 45458-9410

MARVIN L STARK
4 QUINCE PL
N BRUNSWICK, NJ 08902-1325

MARTIN KOBYLARZ
100 WESTVILLE AVE
CALDWELL, NJ 07006-5815

MARTIN L DRESNER
3601 S 6TH AVE
TUCSON, AZ 85723-0001

MARTIN R RAJKOVICH
P O BOX 189
HOLLISTER, CA 95024-0189

MARTIN ROSENBERG &
DINA ROSENBERG JT TEN
18950 CONCERTO DRIVE
BOCA RATON, FL 33498-4869

MARTIN STEIN
ARTILLERY LANE
SCARSDALE, NY 10583

MARVEL E MACKENZIE
C/O RONALD H MACKENZIE EXEC
3713 CHRISELLA RD
PUYALLUP, WA 98372-2126

MARVIN FINK &
GLORIA FINK JT TEN
268 BUCKNER AVE
HADDONFIELD, NJ 08033-2914

MARVIN J PHILPOT &
MILDRED J PHILPOT JT TEN
4290 ADELL AVE
NEW BERLIN, WI 53151-5872

MARVIN L DICK &
MONICA DICK JT TEN
641 AZULE AVE
SAN JOSE, CA 95123-4102

MARVIN M CAMPBELL &
MOLLY M CAMPBELL JT TEN
228 NE 141ST
PORTLAND, OR 97230-3330

# Exhibit 5
# Bar Date Notice

MARVIN M CUMPTON &
JAMES M CUMPTON &
DAVID E CUMPTON JT TEN
4030 W 96TH ST
OVERLAND PK, KS  66207-3514

MARVIN SOSNICK
1900 OAKDALE AVE
SAN FRANCISCO, CA  94124-2004

MARY A CHATHAM &
RAY HUNT CHATHAM III JT TEN
41 LAVENDER LANE
WEST YARMOUTH, MA  02673-2520

MARY A FLEMING
BOX 47 60 HEWLETT AVE
POINT LOOKOUT, NY  11569-0047

MARY A NICHOLSON
11171 MEDIAN STREET
BOCA RATON, FL  33428-3921

MARY ANDRUSENKI TR UA NOV 15 90
MARY ANDRUSENKI TRUST
538 GLENWOOD RD 7
GLENDALE, CA  91202-1551

MARY ANN BUZARD &
DONALD EUGENE BUZARD JT TEN
411 NORTH MAIN
CARROLLTON, MO  64633-1717

MARY ANN KAZMAC
ABERDEEN EAST APTS
SUTTON DR APT J 10
MATAWAN, NJ  07747

MARY ANN PREWETT
1210 CHALLENARANJA
ALMA, TX  78516

MARY ANNE BENEDICT
6183 W FORK RD
CINCINNATI, OH  45247-5769

MARY ANNE WAGNER TR UA MAR 12 90
THE MARY ANNE WAGNER FAMILY
TRUST
6115 MAIN ST
KANSAS CITY, MO  64113-1435

MARVIN N GROBE &
HELEN GROBE
TEN COM
705 SCHUEMAN COURT
OAKLAND, IA  51560-4143

MARVIS PEDERSEN
12819 AVE DU BOIS SW
TACOMA, WA  98498-5231

MARY A DUCATO &
FRANK P DUCATO JT TEN
3698 JARVIS AVE
SAN JOSE, CA  95118-1335

MARY A HART
68 FARVIEW DR
CHESHIRE, CT  06410-1308

MARY A TULLY
1508 WHITEHALL DR APT 306
PINE ISLAND RIDGE
FORT LAUDERDALE, FL  33324-6617

MARY ANN AUGSDORFER
825 FLOURNEY COURT
CRESCENT SPRINGS, KY  41017-5315

MARY ANN H HENRY TR UA SEP 9 94
MARY ANN H HENRY TRUST
329 PERDEW
RIDGECREST, CA  93555-2514

MARY ANN MEYERS
24191 MACHADO CT
HAYWARD, CA  94541-4556

MARY ANN RYAN
4174 SW PATRICK PLACE
PORTLAND, OR  97201-1570

MARY ANNE NORTH
138 SCHOOL STREET
BELMONT, MA  02478-3020

MARY ANTICO
137 COULBOUM DR
SALISBURY, MD  21804-7243

MARVIN R MARSH &
CAROL N MARSH JT TEN
2019 S ANDERSON
URBANA, IL  61801-6223

MARY A CALIFANO
20 31 28TH ST
LONG ISLAND CITY, NY  11105-2930

MARY A ENGLISH
94 ARNOLD ST
METHUEN, MA  01844-3604

MARY A MCDONOUGH
116 CEDARHURST AVENUE
P O BOX 533
POINT LOOKOUT, NY  11569-0533

MARY A UNGERMAN
10 HOWES ST
BOSTON, MA  02125-1801

MARY ANN BOTTARINI &
ROBERT D JOHNSTON
JT TEN
668 W NAOMI UNIT N
ARCADIA, CA  91007-7566

MARY ANN J COTILLETTA
C/O  SCIBETTA
101 EMERSON AVE
COPIAGUE, NY  11726-3322

MARY ANN POINDEXTER &
CLAYTON L POINDEXTER JT TEN
3309 ETON AVE
OKLAHOMA CITY, OK  73122-1341

MARY ANN SMITH
1171 MONTEREY RD
SOUTH PASADENA, CA  91030-3148

MARY ANNE ROHDE
927 E HOMESTEAD RD
SUNNYVALE, CA  94087-4902

MARY B ALEXANDER
110 SPRUCE LA
KITTANNING, PA  16201-1974

**Exhibit 5**
**Bar Date Notice**

MARY B F GRAY
35-15 78TH STREET
JACKSON HEIGHTS, NY  11372-4749

MARY BELLE BISHOP TR UA DTD
12/29/80 FBO MARY BELLE BISHOP
8444 SOMERSET DR
PRAIRIE VILLAGE, KS  66207-1846

MARY C KODIS TR UA 02 21 78
FBO MARY CAROLINE KODIS
REVOCABLE TRUST
2705 ROBIN DR
VIRGINIA BEACH, VA  23454-1813

MARY C TAYLOR
16535 STANSBURY
DETROIT, MI  48235-4016

MARY CAUGHLAN KELLEY
FLOWER HILL BOX 176
IRVINGTON, VA  22480

MARY CLARE DEGLER &
RAYMOND DEGLER JT TEN
6830 KENWOOD RD
MADEIRA, OH  45243-2326

MARY DIANE FLYNN TR UA JAN 18 86
MARY DIANE FLYNN TRUST
2465 PEBBLE BROOK SE
GRAND RAPIDS, MI  49546-7470

MARY E BIRENBAUM
6509 CABALLEROS PARKWAY NW
ALBURQUEQUE, NM  87107

MARY E CISZEK &
ERVIN M CISZEK JT TEN
215 KNOXBORO LANE
BARRINGTON, IL  60010-4829

MARY E DUNN
431 GREENWAY TERRACE
KANSAS CITY, MO  64113-1728

MARY E KLUTZ
3160 WEDGEWOOD BLVD
DELRAY BEACH, FL  33445-5750

MARY B SCUDDER
R F D LONG HILL ROAD
NESHANIC, NJ  08853

MARY C BYRNE &
JOSEPH T BYRNE JT TEN
244-23 86TH ROAD
BELLEROSE, NY  11426-1623

MARY C SCHAAF
3441 CARBURY COURT
LAS VEGAS, NV  89129-6958

MARY C TAYLOR
P O BOX 1581
VERO BEACH, FL  32961-1581

MARY CECILE SMITH
19 DOGWOOD LANE
LARCHMONT, NY  10538-3417

MARY COLLEEN HOLCOMB
75 SAN BENANCIO RD   B
SALINAS, CA  93908-9137

MARY DOWD CUST
DAVID DOWD UNIF GIFT MIN ACT NJ
40 WALKER RD
WEST ORANGE, NJ  07052-4403

MARY E CARROLL
1400 RICHMOND RD
APT U3
LYNDHURST, OH  44124-2441

MARY E CLAVE
19 ECKERNKAMP DR
SMITHTOWN, NY  11787-1701

MARY E FOX TR UW
CECILLE E BOWEN MARILYN JO
BOWEN TRUST
116 EAST WYANDOT AVE
UPPER SANDUSKY, OH  43351-1430

MARY E MALONE
4 COLONIAL DR
AUBURN, MA  01501-2132

MARY B WATSON
4827 BONNIE BRAE RD
RICHMOND, VA  23234-3705

MARY C JANUSZKO
C/O  MARY C BRADY
8815 HOMEWOOD DR
CLEMMONS, NC  27012-8063

MARY C SCHLAX
375 WAVERLY DR
MUNDELEIN, IL  60060-3386

MARY CARTER FARRELL
4934 JOLIE CT
DOYLESTOWN, PA  18901-1257

MARY CLARE BOWLUS
122 A EMERY CT
NEWARK, DE  19711-5930

MARY D MINTER
2000 BARNETT SPRINGS AVE 236
RUSTON, LA  71270-4880

MARY DRISCOLL
7 PARK ST
LEXINGTON, MA  02173-4215

MARY E CARTER &
GAIL C PARRAN JT TEN
422 BOUSCH PLACE
GLEN BURNIE, MD  21061-4633

MARY E DRISCOLL
7 PARK STREET
LEXINGTON, MA  02173-4215

MARY E KILGARRIFF
2935 ERIE AVE
CINCINNATI, OH  45208-2403

MARY E MARKUNAS
124 PLAIN RD
WAYLAND, MA  01778-2439

# Exhibit 5
## Bar Date Notice

MARY E MC CLAVE
19 ECKERNKAMP DR
SMITHTOWN, NY  11787-1701

MARY E ROBISON
1204 N CLEVELAND
RUSSELLVILLE, AR  72801-2919

MARY E WHEELER
1110 TAYLOR ST
TOPEKA, KS  66612-1717

MARY ELIZABETH COOK
C/O  MRS MARY E MARKUNAS
124 PLAIN RD
WAYLAND, MA  01778-2439

MARY ELLEN GOLDEN
434 SCARSDALE RD
YONKERS, NY  10707-2117

MARY ELLEN MAKOWSKI
206 PINE KNOT TRAIL
HENDERSONVILLE, NC  28739-8135

MARY F LOMBARDY
875 W 181ST ST
NEW YORK, NY  10033-4468

MARY FARNHAM
6000 N 1825TH STREET
PARIS, IL  61944-6031

MARY G BYRNE
556 GIDNEY AVENUE
NEWBURGH, NY  12550-2810

MARY GORDON MURPHY
382 NORTH FOREST
ROCKVILLE CENTRE, NY  11570-2510

MARY GRACE WHITAKER
110 FARMSTEAD LN
ROSWELL, GA  30075-1211

MARY GRIFFIN DOUGLASS
1401 CANFIELD CT
RALEIGH, NC  27608-2069

MARY E NIXON
11 WHITAKER COURT
WILLIAMBURG, VA  23188-6349

MARY E SANDERS
4411 SOUTH ATLANTA
TULSA, OK  74105

MARY EILEEN MC KEON
172 LIVINGSTON PL
BRIDGEPORT, CT  06610-1736

MARY ELIZABETH RAPPAZZO
6 LOUDONWOOD EAST
LOUDONVILLE, NY  12211-1463

MARY ELLEN GRAHAM
6631 RIDGEMONT DR
DALLAS, TX  75214-2254

MARY ELLEN MAYER
PO BOX 685311
AUSTIN, TX  78768-5311

MARY F WICKHAM
C/O MARY FREEMAN
RR 1 BOX 1190
MONROE, ME  04951-9710

MARY FILIGHERA
64 SOUTH BRIDGE ST
SOMERVILLE, NJ  08876-2906

MARY G STAINES
200 AVONDALE CIRCLE
SEVERNA PARK, MD  21146-4404

MARY GRACE BENSON
330 E 51ST ST
NEW YORK, NY  10022-7803

MARY GRACON
37452 CARLEEN AVE
AVON, OH  44011-1522

MARY H GARBACZ
911 TWINRIDGE RD
LINCOLN, NE  68510-5054

MARY E OTTOMAN &
BONNIE A OTTOMAN JT TEN WROS
PO BOX 1522
SANTA YNEZ, CA  93460-1522

MARY E WARD
321 MAGNOLIA RD
HURON, OH  44839-1341

MARY ELISE D DAVIS
21 CHINA COCKLE WAY
HILTON HEAD ISLAND, SC  29926-1907

MARY ELLEN FOX
19 ST ALBANS PARK
SANDY MOUNT
DUBLIN,  4

MARY ELLEN HARMON
656 GROVE ST
UPPER MONTCLAIR, NJ  07043-2019

MARY ELLEN MCGURTY
136 UNION AVE
PEEKSKILL, NY  10566-3429

MARY FACCIOLA
1622 40 STREET
BROOKLYN, NY  11218-5504

MARY FOOTE MOORE
JAQUITH & CO
P O BOX 1165
WALL STREET STATION
NEW YORK, NY  10116-0000

MARY GOLDSTEIN
2731 PRINCE ST
BERKELEY, CA  94705-2612

MARY GRACE HURLEY
11 MAST HILL RD
HINGHAM, MA  02043-3422

MARY GRANT MCDONALD
2003 HARPER ST
NEWBERRY, SC  29108-3017

MARY H SANFORD
C/O  MARY S DANKMYER
5514-SOUTH 5TH STREET
ARLINGTON, VA  22204-1205

**Exhibit 5**

**Bar Date Notice**

MARY HAGEL WAGNER
1009 FOREST RD
PERKASIE, PA  18944-3523

MARY HOWLEY PEACE
C/O  CORLEY
11 BRESCIA BLVD
HIGHLAND, NY  12528-1501

MARY HVIZD
38 RIGGS ST
OXFORD, CT  06478-1208

MARY IRENE FUNKHOUSER
BOX 28
223 W WASHINGTON ST
NAPOLEON, OH  43545-1741

MARY J CAMPANILE
452 MARLBORO RD
BROOKLYN, NY  11226

MARY J CONRAD
24 SPRINGDALE DR
KITCHENER ONT,  N2K 1P9

MARY J HOLOUBEK TR UDT
JUN 8 95 THE MARY J HOLOUBEK
TRUST
9208 S HARDING
EVERGREEN PARK, IL  60805-1439

MARY J HUGHES AS CUST FOR
GRACE K HUGHES UNDER THE
WISCONSIN UNIFORM TRANSFERS
TO MINORS ACT
WAUKESHA, WI  53186-2860

MARY J HUGHES AS CUST FOR
MICHAEL W HUGHES UNDER THE
WISCONSIN UNIFORM TRANSFERS
TO MINORS ACT
WAUKESHA, WI  53186-2860

MARY JANE CONSTANTINE TR UA
MAR 21 91 THE MARY JANE
CONSTANTINE TRUST
238 N PARK BLVD
GLEN ELLYN, IL  60137-5242

MARY JANE D MANGUM
1906 TOM WILLIAMS RD
MONROE, NC  28112-9448

MARY JANE DAVISON ANDERSON &
JOHN W ANDERSON III TEN ENT
2507 LOLOA DR
KINGSVILLE, MD  21087-1020

MARY JANE DRURY
2657 THIRTIETH AVE
SAN FRANCISCO, CA  94116-2932

MARY JANE FREDERIKSEN
506 TRACY ST
AUDUBON, IA  50025-1218

MARY JANE MONSOUR
171 ROBINEAU RD
SYRACUSE, NY  13207-1645

MARY JANE ODONNELL
PO BOX 2582
SARSON CITY, NV  89702-2582

MARY JANE WARD
1131 FAIR WAY DR
TROY, OH  45373-4401

MARY JEANNE REID MARTZ
5627 LEE HIGHWAY
ARLINGTON, VA  22207-1423

MARY JO PECK
514 WAYNE DR
WILMINGTON, NC  28403-1255

MARY JO WALSH
PMB 255
5021 VERNON AVE SO
EDINA, MN  55436-2102

MARY JOAN MERRICK
27 SHADY BROOK DR
WELLINGTON, KS  67152-4729

MARY JOAN REES TR UA SEP 9 98
THE REES SURVIVORS TRUST
222 MAIN ST
HORNELL, NY  14843-1515

MARY JOSEPHINE MCDEVITT
MARY JOSEPHINE MCDEVITT CURCI
1205 LARCHMONT AVE
HAVERTOWN, PA  19083-4137

MARY JOYCE HOWELL
PO BOX 143
HOWELLS, NY  10932-0143

MARY K GALL
128 FAIRVIEW RD
NARBERTH, PA  19072-1331

MARY K HUGHES
BOX 80
TOWER HILL RD
MILLBROOK, NY  12545-0000

MARY K RAFFAELE &
JOSEPH RAFFAELE JT TEN
2 LAKESIDE DR
HIGHLAND MILLS, NY  10930-9783

MARY KATHRYN B TOWNSEND
1136 FIFTH AVE APT 5-C
NEW YORK, NY  10128-0122

MARY KEYSER
519 ANTHWYN RD
MERION, PA  19066-1328

MARY KOLLMAN
390 DARLING RD
SALEM, CT  06420-3913

MARY L DEWIRE
2 HOLDEN ST
CAMBRIDGE, MA  02138-2022

MARY L HURLOCK
BOX 34619
JUNEAU, AK  99803-4619

MARY L RAFFAELE
1 SEAL HARBOR RD
915
WINTHROP, MA  02152-1049

**Exhibit  5**

**Bar Date Notice**

MARY I. REU
1606 24TH ST NW
CEDAR RAPIDS, IA  52405-1419

MARY LEE COOPER & CLEVELAND N
COOPER TR UA SEP 26 94
MARY LEE COOPER REVOCABLE TRUST
1428 RUTH DR
KIRKWOOD, MO  63122-1026

MARY LOU BOHNE
310 NW 77TH WAY
PEMBROKE PINES, FL  33024-7051

MARY LOU JENKINS
4149 HECKTOWN ROAD
BETHLEHEM, PA  18020-9799

MARY LOUISE COLE
C/O  MARY COLE MOORE
855 BRIARCLIFF ROAD N E
APT A-5
ATLANTA, GA  30306-4028

MARY LOUISE PICKARD
451 BRAD RD
OAKLAND, OR  97462-9769

MARY LYNN JENKINS
54 TRIANGLE CIRCLE
SANDWICH, MA  02563-2496

MARY M JONES
491 LOVERS LANE
STEUBENVILLE, OH  43953-3338

MARY M ROSS
2288 CONVENTRY RD
COLUMBUS, OH  43221-4212

MARY MULLANEY
403 JEFFERSON AVE
BEVERLY, NJ  08010-2125

MARY NORTON
780 TAMIAMI TRAIL SO 5037
VENICE, FL  34285-3605

MARY L STILLMAK
69644 OXFORD DR
ST CLAIRSVILLE, OH  43950-9109

MARY LEWICKE
46596 YORKTOWN RD
LEXINGTON PARK, MD  20653-0000

MARY LOU CARROLL
92 WOODBINE DR
EAST HAMPTON, NY  11937-1728

MARY LOU MC KENNA
12604 CEDAR BROOK LANE
LAUREL, MD  20708-2446

MARY LOUISE DEWIRE
2 HOLDEN ST
CAMBRIDGE, MA  02138-2022

MARY LOUISE SALLEMI
49 SUNSET INN RD
LAFAYETTE, NJ  07848-2214

MARY LYNN WARMOUTH
4012 O LEARY ST
APT 3
DAYTON, OH  45458-0000

MARY M MCDEVITT
2929 ST. ANTHONY DR., APT. #147
GREEN BAY, WI  54311

MARY MARGARET HAMILTON
70 POST ST
NEWPORT NEWS, VA  23601-3947

MARY N BERG
15 GARFIELD RD
HOLBROOK, MA  02343-1408

MARY OSBERG
1779 GOODHUE AVE
ANAHEIM, CA  92804-5512

MARY LAFFERTY CATES
BOX 5628
SPARTANBURG, SC  29304-5628

MARY LOCH
43 CRESTVIEW TERRACE
NORTH HALEDON, NJ  07508-2907

MARY LOU GUNTER TRUW
THE CECILY R BRITTON TESTAMENTARY
TRUST
15455 OAK GLEN AVE
MORGAN HILL, CA  95037-9680

MARY LOUISA GOEBEL
53 SKY LAKE DR
HENDERSONVILLE, NC  28739-6637

MARY LOUISE KIDD KOHRT
HCR BOX 49A
PAUPACK, PA  18451

MARY LYNN CARBONARA TR
UA 01 24 92
MARY LYNN CARBONARA TRUST
740 WINSTON DR
MELROSE PARK, IL  60160-2353

MARY M BROWN &
BENJAMIN A BROWN JT TEN
9 PENNSYLVANIA ST
BEVERLY HILLS, FL  34465-4374

MARY M ROMES
2654 CEDARBROOK DR
CINCINNATI, OH  45237-4508

MARY MC SWEENEY
552 PARKER AVE
BRICKTOWN, NJ  08724-4818

MARY N LEWIS
1515 S JEFFERSON DAVIS HWY
APT 1215
ARLINGTON, VA  22202-3315

MARY PAGE LLOYD WEAVER
560 CHURCH ST
BOUND BROOK, NJ  08805-1727

# Exhibit 5

## Bar Date Notice

MARY PASQUAL TR UA SEP 11 91
MARY PASQUAL FAMILY TRUST
1301 EAST AVE I
SP 316
LANCASTER, CA 93535-2145

MARY RAY
60 BEACH POND RD
GROTON, CT 06340-5904

MARY ROSALINE DUARTE
127 SCITUATE
ARLINGTON, MA 02174-7726

MARY RYAN
3 CAPITAL ST P O BOX 41
WEST ROXBURY, MA 02132-4219

MARY S KRAUS
416 WINDSOR DR
YUBA CITY, CA 95991-6253

MARY SIMEONE &
SALVATORE SIMEONE JT TEN
316 HATHERLY ROAD
SCITUATE, MA 02066-2107

MARY T DALY
C/O MCCLOSKEY
P O BOX 418
MILLER PLACE LI, NY

MARY THAD C BATTS
1708 SIMS PLACE
LAKELAND, FL 33803-3530

MARY TOTH
7700 VIST HILLS DR
LOS VEGAS, NV 89128-2628

MARY V GEVAS TR UA JUL 19 93
MARY V GEVAS REVOCABLE LIVING
TRUST
18 MEADOWCREST DRIVE
PARKERSBURG, WV 26101-9394

MARY W GALLAGHER
511 W 235 ST
BRONX, NY 10463-1811

MARY PATRICIA SMITH
819 SOUTH SIXTH STREET
ROCKY FORD, CO 81067-2307

MARY REGAN DRUKTENIS
504 FAIRFIELD CT
LOMBARD, IL 60148-6215

MARY ROSE STEIN &
TED H STEIN JT TEN
3228 180TH STREET
FORT MADISON, IA 52627-9767

MARY S CHESTER
904 2ND STREET NE
APARTMENT 205
HICKORY, NC 28601-3872

MARY S ULFERTS
526 RIDGEWOOD
LOUISVILLE, KY 40207-1325

MARY STRANGE JONES &
CLINTON E JONES JT TEN
9420 OSBORNE TPK
RICHMOND, VA 23231-8122

MARY T SOUZA
980 EL TORO DR
HOLLISTER, CA 95023-5124

MARY THERESA CROWLEY
16292 CONTENT CIRCLE
HUNTINGTON BEACH, CA 92649-2506

MARY TRAYNOR &
ADAM W NIKEL JT TEN
BOX 1595
ST PETERSBURG, FL 33731-1595

MARY V RICCIARDI
11 WEST LINWOOD ST
VALHALLA, NY 10595-1205

MARY W KECKLEY
1221 CERRITO ALEGRE
EL PASO, TX 79912-2042

MARY PROVENCHER
11331 ST LAWRENCE
CHICAGO, IL 60628-5111

MARY RIORDAN ALAMILLO
7206 FOSTER SLOUGH RD
SNOHOMISH, WA 98290-5864

MARY RUTH GILMAN
3734 LOCUST
KANSAS CITY, MO 64109-3208

MARY S COLANTONI
832 CLUB RD
TEANECK, NJ 07666-5534

MARY S WOLKER
5050 PIN OAK DR
ROANOKE, VA 24019-2510

MARY SUSAN IDDINGS ROBINSON
401 W DODSON DR
URBANA, IL 61802-2254

MARY T TESTA
371 CRESCENT ST
BROCKTON, MA 02402-3111

MARY THERESE MATTINGLY
P O BOX 56
CUMBERLAND, MD 21501-0056

MARY V COWAN
9602 NIBBELINK RD
LEAVENWORTH, WA 98826-9519

MARY VERMEIRE
MADONNA VILLA
17825 FIFTEEN MILE
FRAZER, MI 48035-5031

MARY W TOWNER
1802 WILLOW RD
URBANA, IL 61801-1126

**Exhibit  5**

**Bar Date Notice**

MARY WILLIAMS WOOD
745 E 2ND ST
PASS CHRISTIAN, MS  39571-4613

MARY WOODRUFF
PO BOX 693
HEAVENER, OK  74937-0693

MARY YOUNGMAN
1521 HILLSIDE DR
RENO, NV  89503-1714

MARYANN DI GIUSTO
15 MT PLEASANT AVE
WINCHESTER, MA  01890-3033

MARYANN L DEMICHELE
180 DURSTON AVE
SYRACUSE, NY  13203-1325

MARYANN VON HOLTEN & GUSTAVE C
VON HOLTEN JT TEN
420 OVINGTON AVE
BROOKLYN, NY  11209-1533

MARYANNA S W KAY
BURNSIDE- KNOCKBUCKLE ROAD
KILMACOLM RENFREWSHIRE
SCOTLAND,

MARYANNE LAVRENCE &
THOMAS I LAVRENCE JT TEN
921 FERNWOOD RD
MOORESTOWN, NJ  08057-1338

MARYGEANE STUART
3319 SOUTH M ST
TACOMA, WA  98408-2702

MARYJOY SALNARDI
161-45 96TH ST
HOWARD BEACH, NY  11414-3808

MARYLN M HAHN
2709 176TH AVE EAST
SUMNER, WA  98390-9417

MARYROSE GARMAN
106 EDGEWOOD DRIVE
BEREA, OH  44017-1412

MARZELL M TROST &
VERNA E TROST JT TEN
10217 S KOMENSKY
OAK LAWN, IL  60453-4262

MASATO YONEDA
905 N CAPITAL AVE
SAN JOSE, CA  95133-2702

MATHIAS J FREUEN &
DOROTHY B FREUEN JT TEN
903 E LINCOLN AVE
OSHKOSH, WI  54901-4668

MATILDA MAZZA
702 FLINT CT
LAKEHURST, NJ  08733-4653

MATILDA PLEWS
RR1 BOX 209
ATHENS, IL  62613-9750

MATINA PETROS &
JONATHAN A PETROS JT TEN
481 TALL GRASS CIRCLE
LAKE ZURICH, IL  60047-2836

MATTHEW A ROSENBLATT
P O BOX 398
ABERDEEN, MD  21001-0398

MATTHEW CATANZANO
102 BIRCHLEAF LANE
GREER, SC  29650-4058

MATTHEW G SAKERS &
BERNADETTE H SAKERS TR
UA JUN 19 75
MARY FORD HANN TR
ATLANTA, GA  30350-1616

MATTHEW H CONLON &
IRENE CONLON JT TEN
15 FIELDSTONE RD
STATEN ISLAND, NY  10314-3211

MATTHEW HAYDEN
RR1 BOX 99
FARMINGTON, IL  61531-9516

MATTHEW J DE LUCA
10154 WHISPERING COVE COURT
LELAND, NC  28451-9200

MATTHEW JOSEPH DOYLE
1614 S SUMMER ST
EL DORADO SPG, MO  64744-2142

MATTHEW KELLY
480 N SUNNYSIDE AVE
SIERRA MADRE, CA  91024-1019

MATTHEW PETERSON
150 WIGGAND LANE
ERWIN, TN  37650-9361

MATTHEW R COOK
135 33RD AVE SW
APT 24
CEDAR RAPIDS, IA  52404-4660

MATTHEW VACCARO &
RUTH VACCARO JT TEN
105 CHAMPLAIN ST
P O BOX 96
ROUSES POINT, NY  12979-0096

MATTHEW WEISS
125 73TH ST
NORTH BERGEN, NJ  07047-5810

MAUD L TUCKER
4924 BELL
KANSAS CITY, MO  64112-1152

MAUDE DAVIS TERRY
75 CEDAR ROAD
BELMONT, MA  02178-2904

MAUREEN A CARECCIA
3006 LAFAYETTE AVE
BRONX, NY  10465-2310

# Exhibit  5
## Bar Date Notice

MAUREEN G MATEJIC
1940 N E 25 ST
LIGHTHOUSE POINT, FL  33064-7747

MAUREEN J DOLAN CUST FOR
SANDRA LORETTA SPRUILL UNDER THE
MISSOURI UNIF GIFTS TO MIN LAW
350 S 8TH STREET  APT 8
COOS BAY, OR  97420-4666

MAUREEN L KELEHER
3045 CORRALES RD
CORRALES, NM  87048-9133

MAUREEN P MCGUIRE
15 NORWOOD AVE AOT A-2
SUMMIT, NJ  07901-1933

MAUREEN PELICO
1270 SW 13TH DRIVE
BOCA RATON, FL  33486-5365

MAUREEN SUSAN BATTISTELLA &
EDWIN LOUIS BATTISTELLA JT TEN
395 HEMLOCK LANE
ASHLAND, OR  97520-1836

MAUREEN T RUANE TR UDT APR 27 95
MAUREEN T RUANE TRUST
949 N RIDGE
ARLINGTON HEIGHTS, IL  60004-5349

MAUREEN YELSA
P O BOX 206
ANACONDA, MT  59711-0206

MAURICE ADLER CUST
LAWRENCE ADLER
UNIF GIFT MIN ACT NY
221 WEST 82ND ST APT 3C
NEW YORK, NY  10024-5407

MAURICE ADLER
221 W 82ND ST
APT 3C
NEW YORK, NY  10024-5407

MAURICE E SHANER
9531 S CEDAR EDGE
SAN ANTONIO, TX  78263-6217

MAURICE FRANKS CUST
PAUL FRANKS UNIF GIFT MIN ACT
UNDER MARYLAND
9707 OLD GEORGETOWN RD APT 2307
BETHESDA, MD  20814-1757

MAURICE HARLAN PAULSON JR
PO BOX 333
MAPLE FALLS, WA  98266-0333

MAURICE P GREIF
PO BOX 188
ROCKWOOD, TN  37854-0188

MAURICE RUDO & RUTH RUDO TR
UA AUG 24 99
THE MAURICE RUDO REVOCABLE
LIVING TRUST
BOCA RATON, FL  33433-401

MAURICE W PHELPS
C/O  BERNICE M PHELPS
2566 LOS CERRITOS LANE
FALLBROOK, CA  92028-2605

MAURITA LYNN BLEWER
9115 CYPRESS SQUARE DR
SPRING, TX  77379-4411

MAURIZIO BERTUZZI
VIA ALBERTI 12 T
MILANO,  20149

MAURO J SCALI
32 SPARHAWK RD RT
LONDONDERRY, NH  03053-4062

MAURY JAY WEXLER
295 S GARDEN AVE
ROSELLE, IL  60172-1750

MAX BLACKER
333 ELMWOOD AVE
APT D534
MAPLEWOOD, NJ  07040

MAX C JONES
59 CHESSWOOD CT
LAKE JACKSON, TX  77566-4941

MAX C YEARGAN
RT 1 BOX 500A
DUNLAP, TN  37327-9762

MAX CHILL &
FREIDA CHILL
P O BOX 256 MIDWOOD STATION
JT TEN
BROOKLYN, NY  11230-0256

MAX CHODNOWSKY &
CAROL ILENE CHODNOWSKY JT TEN
2953 W JARVIS AVE
CHICAGO, IL  60645-1207

MAX E THODE
4741 THERESA DRIVE
DENISON, TX  75020-2926

MAX G BARNETT
131 MEADOWOOD
SAN ANTONIO, TX  78216-7323

MAX GOODMAN
224 N 6TH ST
RONKONKOMA, NY  11779-3721

MAX M POLK
3728 SW SUMMERFIELD DR
TOPEKA, KS  66610-1246

MAX SILVERMAN
8906 NW 70TH ST
TAMARAC, FL  33321-3101

## Exhibit 5
## Bar Date Notice

MAX VAN CAMP
9291 BANKERS RD
READING, MI 49274-8602

MAXINE C WATKINS &
RONALD L WATKINS JT TEN
4020 SOUTH 39TH ST
LINCOLN, NE 68506-4825

MAXINE W METZINGER
2734 HWY 61
TWO HARBORS, MN 55616-2002

MAY D SMITH TR UA OCT 8 90
THE EDWIN & MAY SMITH SURVIVORS
TRUST
2168 FOREST HILLS DR
PRESCOTT, AZ 86303-5511

MAYER M ADLER
22 EAGLE DR
SHARON, MA 02067-2908

MEAL SERVICE OF SCOTT COUNTY
INC
1510 E RUSHOLME ST
DAVENPORT, IA 52803-2463

MEGHAN C MCBRIDE
3453 HOLDERMAN DR
SAN JOSE, CA 95148-1731

MEL BLANC ASSOCIATES
1591 CROSSROADS OF
THE WORLD
HOLLYWOOD, CA 90028

MELANIE M BUCHANAN
VILLA WHITE 22
404 143RD STREET
OCEAN CITY, MD 21842-4386

MELFORD ALONZO WILSON JR
624 SEDGEWOOD RD
ROCK HILL, SC 29732-2318

MAXINE C WATKINS &
DEBRA S GUNN JT TEN
4020 SOUTH 39TH ST
LINCOLN, NE 68506-4825

MAXINE G BELL CUST
DIANNE KAYE BELL UNDER
IOWA UNIF GIFTS MIN ACT
RR 1
ATLANTIC, IA 50022-0000

MAXWELL R KAPLAN
7 KRISTI CT
GREENLAWN, NY 11740-2805

MAY M GOLDMAN
11467 TELLURIDE TRL
MINNETONKA, MN 55305-2961

MC CLUSKY INSURANCE AGENCY INC
BOX 637
MC CLUSKY, ND 58463-0637

MEDICAL RESEARCH
FOUNDATION OF BOSTON INC
C/O 5A KASDON
60 CHARLESGATE WEST
BOSTON, MA 02215-2130

MEI CHANG SHEN &
SHIRLEY T SHEN JT TEN
4701 WAUKESHA ST
MADISON, WI 53705-4842

MELANIE IRENE DAVIS
8550 LAKE BLUFFS CIR
SPRING VALLEY, CA 91977

MELBA N ROBERTSON &
NATHANIEL W ROBERTSON JT TEN
236 FORKWOOD WAY
POWDER SPRINGS, GA 30127-6133

MELINA MARIE PAPADOPOULOS
9425 BROOKPARK RD
PARMA, OH 44129-6826

MAXINE C WATKINS &
DOUGLAS V WATKINS JT TEN
4020 SOUTH 39TH ST
LINCOLN, NE 68506-4825

MAXINE M AMBROGIO
8816 FRANCES FALSOM SW
TACOMA, WA 98498

MAXWELL W NIMECK
126 RIVA AVENUE
NORTH BRUNSWICK, NJ 08902-4736

MAY WHARTON
C/O MAY WHARTON KELTY
885 10TH AVE 2C
NEW YORK, NY 10019-1018

MEADER W HARRISS JR
1005 MONTAGUE COURT
SANFORD, NC 27330-9430

MEEI-SHAN P YING
134 LANE 357 FU JEN RD 6D
LING YA DISTRICT KAOHSIUNG
TAIWAN 802,

MEIMIN MACK
680 FLAT RIDGE ROAD
GOODLETSVILLE, TN 37072-8519

MELANIE JOYCE BUTTROSS MD
C/O EYE ASSOCIATES OF WASHINGTON
DC
4910 MASSACHUSETTS AVE N W STE 21
WASHINGTON, DC 20016-4300

MELEDJO CO
P O BOX 190
WOLVERINE, MI 49799-0190

MELINDA DAVIS SEASHORE
C/O MRS MELINDA DAVIS SEASHORE
4003 E DURANT CT
WILMINGTON, NC 28412-7446

# Exhibit 5
# Bar Date Notice

MELINDA G MANNING &
BARRY S MANNING JT TEN
628 ELMWOOD DR
BUFFALO GROVE, IL 60089-3308

MELISSA GREENBERG
C/O MELISSA MILLER
27 CHITTENDEN AVE
NEW YORK, NY 10033-1127

MELISSA ROSEMAN &
THOMAS ROSEMAN JT TEN
29 HANCOCK AVE
JERSEY CITY, NJ 07307-2212

MELVIN BROWN
3416 GREYWOOD DRIVE
RALEIGH, NC 27604-3350

MELVIN C STINSON
83 NORWOOD AVE
BERKLEY, CA 94707-1147

MELVIN COHEN &
AVITAL COHEN JT TEN
820 S HOLT AVE
LOS ANGELES, CA 90035-1807

MELVIN EHRLICH & ELAINE EHRLICH
JT TEN
7 DOUGAL AVE
LIVINGSTON, NJ 07039-4010

MELVIN FINERMAN
17539 CORINTHIAN DR
ENCINO, CA 91316-3810

MELVIN IZEN
384 DUDLEY RD
NEWTON CENTER, MA 02459-2811

MELVIN M LUBAR TR UA
1-21-87 FBO MELVIN M LUBAR
300 THREE ISLANDS BLVD STE 210
HALLANDALE, FL 33009-2800

MELVIN RAY LEARY
2210 RAMBLEWOOD DRIVE
AUGUSTA, GA 30906-5737

MELVIN ROSSNICK
679 W 239TH ST
BRONX, NY 10463-1258

MELVIN S SCHAEFER
406 ROCKFIELD RD
UNIT 202
TIMONIUM, MD 21093-7565

MELVIN WILLIAMS
1902 ELOISE
PLEASANT HILL, CA 94523-2702

MELVYN D REMUS &
FREIDA F REMUS JT TEN
1685 SCULLY RD
MT PLEASANT, MI 48858-9092

MELVYN KASSENOFF
3 SHELLY TERRACE
WEST ORANGE, NJ 07052-1818

MELVYN STEINHARDT &
THEA STEINHARDT JT TEN
48 COLLEGE RD
MONSEY, NY 10952-2825

MENELAOS JOHN ANGELAKOS
28 YOUNG ST
SOMERVILLE, NJ 08876

MERCEDES BOZON DE VEGA
CARRERA 42 NO 65-37
BARRANQUILLA,

MERCELL K TATE CUST
CAMERON J TATE
UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA, PA 15367-1320

MERCHELL K TATE CUST
CALYN M TATE
UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA, PA 15367-1320

MERCHELL K TATE CUST
CRAIG C TATE
UNIF GIFT MIN ACT PA
216 SPRINGDALE RD
VENETIA, PA 15367-1320

MEREDITH A BLOOD
23 CAMINO DE RANCHITOS
ALAMOGORDO, NM 88310

MEREDITH DAVIES &
LORRAINE C DAVIES JT TEN
28 TOWN HOUSE CIRCLE
ROCHESTER, NY 14616-3006

MEREDITH J JAMISON
1656 FAIRWAY PL LN
MT PLEASANT, SC 29464-9500

MERIAM J WENIZ TR UA
FEB 24 84 WENIZ FAMILY TRUST
1467 S REXFORD DR 101
LOS ANGELES, CA 90035-3137

MERLE D BLANKENSHIP &
LESLIE A BLANKENSHIP JT TEN
15437 CERISE
GARDENA, CA 90249-4415

MERLE G OWEN & ALTHEA L
OWEN TR UA JUN 7 97
THE MERLE G OWEN LIVING
TRUST
PARK RIDGE, IL 60068-274

MERLE PEIXOTO
205B RAINBOW ROCK
17744 HWY 101N
BROOKINGS, OR 97415-8135

MERLE REPPERT
5063 LAGO VISTA WY
PARADISE, CA 95969-6679

# Exhibit 5

## Bar Date Notice

MERLYN LOUIS MCKILLIP &
MAXINE M MCKILLIP JT TEN
308 9TH ST
DEWITT, IA  52742-1439

MERRILL RICHARD NEARY
232 PARK AVE
COUNCIL BLUFFS, IA  51503-4371

MERRILY WAX TODD
14545 SW 84TH AVE
MIAMI, FL  33158-1414

MERWIN K SCHOOF TR UA SEP 7 94
MERWIN K SCHOOF REVOCABLE TRUST
1026 CARRIAGE LANE
CEDAR FALLS, IA  50613-1608

MEYER DOVID GREENBERGER
2427 MILTON RD
UNIVERSITY HTS, OH  44118-4634

MICHAEL A GRAYBILL
3540 NATIONAL CT
MARTINEZ, GA  30907-9517

MICHAEL A KAPLAN & ROSALIND T
KAPLAN JT TEN
1803 ROLLING LA
CHERRY HILL, NJ  08003-3325

MICHAEL A LAVIOLA &
ANNA MARIE LAVIOLA JT TEN
33-42 73RD STREET
JACKSON HEIGHTS, NY  11372-1140

MICHAEL A TEDESCO &
JEAN M GALVIN JT TEN
23 HOWARD PARKWAY
NEW ROCHELLE, NY  10801-1808

MICHAEL A ZATINA CUST FOR
JENNIFER ZATINA
213 GOODALE RD
BALTIMORE, MD  21212-3433

MICHAEL ANTHONY GAETANO &
ROBERT ANTHONY GAETANO JT TEN
42 SAGAMORE AVE
EDISON, NJ  08820-2975

MERNA L SHANER
9531 CEDAR EDGE
SAN ANTONIO, TX  78263-6217

MERRILL S MATSON & BETTY M MATSON
TR U/D/T AUG 8 83
2330 MORNING GLORY TRAIL
SPRING HILL, FL  34606-3469

MERRITT BRIDGES
BOX 68
MORRIS, NY  13808-0068

MERYL STEVENS BERK CUSTODIAN FOR
HAYLEY NICOLE BERK UNIF GIFT
TO MNR
12 LAFAYETTE DR
KENDALL PARK, NJ  08824-1935

MIA HECHT OWENS
2885 RIVERMEAD DR NW
ATLANTA, GA  30327-2010

MICHAEL A IMPELLIZZERI
2824 WOODS CLUB ROAD
LOUISVILLE, KY  40241-6268

MICHAEL A KRIZMAN &
SANDRA L KRIZMAN JT TEN
1867 FOXMEADOW CT
GURNEE, IL  60031-6011

MICHAEL A RAY
4475 KEHELEY DRIVE
MARIETTA, GA  30066-1930

MICHAEL A WEGLARZ
1625 DAVIS ST
PARK RIDGE, IL  60068-1017

MICHAEL A ZATINA CUST FOR
KRISTEN ZATINA
213 GOODALE RD
BALTIMORE, MD  21212-3433

MERRILL L MEEHAN
2106 KANAWHA BLVD EAST APT B-524
CHARLESTON, WV  25311-2240

MERRILL SHAPIRO
202 SWEETWATER COVE BLVD NORTH
LONGWOOD, FL  32779-2317

MERVYN W JENKINS
R 3 BOX 49
CHILLICOTHE, MO  64601-9305

META BROWN
1820 HURLEY MOUNTAIN RD
HURLEY, NY  12443-5015

MICHAEL A DE LUCIA &
BARBARA A DE LUCIA JT TEN
1396 HOLLAND AVE
YOUNGSTOWN, OH  44505-3112

MICHAEL A J LA RAY
135 KRUSER ST
NEW DORP
STATEN ISLAND, NY

MICHAEL A KRIZMAN
1867 FOX MEADOW COURT
GURNEE, IL  60031-6011

MICHAEL A SOLARZ &
ANNE SOLARZ JT TEN
90 JEFFREY ST
INDIANA, PA  15701-4223

MICHAEL A ZATINA CUST FOR
CAROLINE ZATINA
213 GOODALE RD
BALTIMORE, MD  21212-3433

MICHAEL ANG KWANG HIN
BLK 896A 05-78
WOODLANDS DR 50
,  730896

# Exhibit  5
# Bar Date Notice

MICHAEL AUGUSTINO CUST
MICHAEL F AUGUSTINO
UNIF GIFT MIN ACT NY
1319 WALDEN AVE
BUFFALO, NY  14211-2821

MICHAEL B O TOOLE &
MARILYN J O TOOLE JT TEN
11444 N 40TH AVE
PHOENIX, AZ  85029-3005

MICHAEL BLAIR
15932 NEW AVENUE
LEMONT, IL  60439-2602

MICHAEL C DEVINE
95 COLES AVE
HACKENSACK, NJ  07601-3033

MICHAEL C KOTCH &
MARINA M KOTCH TEN COM
5151 WOODFIELD DR
CENTREVILLE, VA  20120-4124

MICHAEL C WEBBER
1208 DOUGLAS DR
CLAREMORE, OK  74017-4621

MICHAEL COLACO
PO BOX 5006
DUBAI,

MICHAEL D GOERTZ &
DEBORAH J GOERTZ JT TEN
R R 1 BOX 144-K-16
MIDLAND, TX  79706-9801

MICHAEL D RAGAN
4721 AVEDON ROAD
MOORPARK, CA  93021-2418

MICHAEL DAVID NOWAK
145 CRAIGEMORE CIRCLE
AVON, CT  06001-3418

MICHAEL DUNNE
949 PLEASANT VALLEY RD UNIT 9
S WINDSOR, CT  06074-4240

MICHAEL B COHAN
OLD COUNTY RD
LINCOLN, MA  01773

MICHAEL B THOMAS
8374 ALBACORE DRIVE
PASADENA, MD  21122-4847

MICHAEL BURTON HOOD
15580 SW 272 STREET
HOMESTEAD, FL  33032-8112

MICHAEL C DOUGET
6715 E 78TH CT
TULSA, OK  74133-3431

MICHAEL C SAFT
10837 TUCKAHOE WAY
GAITHERSBURG, MD  20878-4226

MICHAEL CHARLES DESANDO
490 OLD COUNTRY ROAD
WELLINGTON, FL  33414-4808

MICHAEL CURRAN
6424 HUNTLEIGH
GARDEN CITY, MI  48135-2013

MICHAEL D HAYNES
1515 GREEN POND RD
SODDY DAISY, TN  37379-3807

MICHAEL D WILSON &
CAROL L WILSON JT TEN
234 N BRIDGE DR
STOCKBRIDGE, GA  30281-0000

MICHAEL DAVID WESTAFER
8918 LAURIE CIRCLE
OMAHA, NE  68124-3941

MICHAEL E MATTHEWS
37 WATERWAY DRIVE
CATAULA, GA  31804-8514

MICHAEL B DAVIS
10134 DOGWOOD AVE
PALM BEACH, FL  33410-4768

MICHAEL BERG AS CUSTODIAN FOR
PETER PAUL BERG UNDER THE
CALIFORNIA UNIFORM TRANSFERS
TO MINORS ACT
BELMONT, CA  94002-1602

MICHAEL BUTALA
P O BOX 2488
CYPRESS, CA  90630-1988

MICHAEL C JOHNSON EX EST
CHARLES E JOHNSON
PO BOX 73083
EDMOND, OK  73083

MICHAEL C SMALL CUST MARC C
SMALL UNIF GIFT MIN ACT MA
5 LITTLEFIELD RD
ACTON, MA  01720-2346

MICHAEL CHARLES MENZIES
4 LULY STREET
ALTONA
NORTH VICTORIA,  3025

MICHAEL D GEE
65 PINEPOINT RD 8
SCARBOROUGH, ME  04074-8844

MICHAEL D OSTAPECK
752 ALLWOOD RD
CLIFTON, NJ  07012-1901

MICHAEL D WISHNESKI
4373 KRUEGERS QUARRY RD
OCONTO, WI  54153-9567

MICHAEL DUNNE
1932 ALBANY AVE
W HARTFORD, CT  06117-1703

MICHAEL E MCCUE &
MAUREEN A WALSH JT TEN
575 VAN VOORHIS AVE
ROCHESTER, NY  14617-2151

# Exhibit 5
# Bar Date Notice

MICHAEL E ORY
725 HOLYOKE PL
GRETNA, LA  70056-5114

MICHAEL F REITER
657 82ND ST
AMERY, WI  54001-5303

MICHAEL G BREWER
328 JOE TIKE
RINGGOLD, GA  30736-5430

MICHAEL G MCBRIDE
3453 HOLDERMAN DR
SAN JOSE, CA  95148-1731

MICHAEL GREENWOOD &
JUDITH GREENWOOD JT TEN
310 DUNHAMS COR RD
E BRUNSWICK, NJ  08816-2655

MICHAEL HARE CUST
JOSHUA M HARE UNIF
GIFT MIN ACT CT
C/O  JOSHUA M HARE
VERNON, CT  06066-5316

MICHAEL J ALBANO &
JOSEPHINE A ALBANO JT TEN
189 WESTMINSTER PLACE
LODI, NJ  07644-1011

MICHAEL J CAMERLENGO TR
UA APR 17 87
MICHAEL J CAMERLENGO TRUST
951 SPANISH CIRCLE APT 245-F
DELRAY BEACH, FL  33483-4766

MICHAEL J DEVINE &
MARGARET A DEVINE JT TEN
166 16 24 ROAD
WHITESTONE, NY  11357-4014

MICHAEL J GILHOOLY SR TR UA
DTD 09 19 90 MICHAEL J GILHOOLY
DECL OF LIVING TRUST NBD BANK
N A
LAKE ZURICH, IL  60047-29

MICHAEL J KNOEPFLER
1320 DENNISON RD SW
ALBUQUERQUE, NM  87105-2812

MICHAEL E SHEAHEN
800 BURR OAK DR
LAKE ZURICH, IL  60047-2520

MICHAEL FRANGOS
BOX 429
N HIGHLANDS, CA  95660-0429

MICHAEL G DYBIS
PO BOX 4135
GAITHERSBURG, MD  20885-4135

MICHAEL GAINES &
1154 LITCHFIELD LN
BARTLETT, IL  60103

MICHAEL H FREEDMAN
1860 N SCOTT ST
APT 642
ARLINGTON, VA  22209-1344

MICHAEL HOROWITZ CUST
ALEC HOROWITZ
UNDER THE NY UNIF GIFT MIN ACT
13 GWENDALE LN
GREENLAWN, NY  11740-1008

MICHAEL J BIRD &
EILEEN J BIRD JT TEN
2940 NURSERY RD
SMYRNA, GA  30082-2128

MICHAEL J CARTER &
KIMBERLY P CARTER JT TEN ENT
RT 2 BOX 320C
MARTINSVILLLE, VA  24112-9639

MICHAEL J FREI &
HELEN G FREI JT TEN
PO BOX 735
OAK LEAF RD
NORTH EASTHAM, MA  02651-0735

MICHAEL J GRADY &
ALICE L GRADY JT TEN
4417 83RD CIRCLE NORTH
BROOKLYN PARK, MN  55443-2533

MICHAEL J LIGONS
1701 BAYSIDE BEACH RD
PASADENA, MD  21122-3505

MICHAEL EDWARD DAM
PO BOX 97
HAINES CITY, FL  33845-0097

MICHAEL FRANKLIN TRAVIS
8416 CONOVER DR
CITRUS HEIGHTS, CA  95610-0838

MICHAEL G KOENIG &
SHARON L KOENIG  JT TEN
2 CASSIA LANE
DEBARY, FL  32713-2408

MICHAEL GIBSON
703 PRYOR COVE RD
JASPER, TN  37347-2519

MICHAEL HARDY &
PATRICIA F HARDY JT TEN
P O BOX 54
BIRCHRUNVILLE, PA  19421-0054

MICHAEL HOROWITZ CUST
GREGORY HOROWITZ
UNDER THE NY UNIF GIFT MIN ACT
13 GWENDALE LN
GREENLAWN, NY  11740-1008

MICHAEL J BROWN
6309 ALDA DR
BALTIMORE, MD  21234

MICHAEL J DEUTCH
2512 Q ST NW  226
WASHINGTON, DC  20007-4310

MICHAEL J GALLO
1952 SHEFFIELD DRIVE
EL DORADO HILLS, CA  95762-5902

MICHAEL J GREENWOOD
310 DUNHAMS COR RD
E BRUNSWICK, NJ  08816-2655

MICHAEL J MURPHY
714 GENEVA RD
ROMEOVILLE, IL  60446-1103

# Exhibit 5
# Bar Date Notice

MICHAEL J ROSSI
2410 WAVERLY WAY
BEAUFORT, SC 29902-6555

MICHAEL J WEBER &
PATRICIA WEBER JT TEN
184 WILLOWGROVE S
TONAWANDA, NY 14150-4516

MICHAEL JOHN BROWN
9609 ALDA DRIVE
BALTIMORE, MD 21234-1847

MICHAEL K BALDWIN
12934 RAIN FOREST ST
TAMPA, FL 33617-1304

MICHAEL K YORKE
2202 CRYSTAL WAY
PRAIRIE GROVE, IL 60012-2205

MICHAEL KEITH JACKSON
2710 BRIGHTON AVE NE
MINNEAPOLIS, MN 55418-3107

MICHAEL KOTULA
8349 W 141ST
ORLAND PARK, IL 60462-2325

MICHAEL L CHARNICKI CUST
FRANCES L CHARNICKI
UNIF GIFT MIN ACT-NE
18689 N 90TH WAY
SCOTTDALE, AZ 85255-5353

MICHAEL L VICOLI &
DEBRA L VICOLI JT TEN
57 89TH STREET
BROOKLYN, NY 11209-5503

MICHAEL M LONG
43727 STEPHENSON DR
LEONARDTOWN, MD 20650-6053

MICHAEL MANNIX BYRNE
336-C HACKENSACK ST
WOOD RIDGE, NJ 07075-1323

MICHAEL J SILVA
3 BUNTING CIRCLE
BOLINGBROOK, IL 60440-1224

MICHAEL J YATESHIN
17 CROSS LANE
WILKES BARRE, PA 18702-6416

MICHAEL JOHN SHEFCHIK &
LINDA CAROL SHEFCHIK JT TEN
1542 HOVEDEN DR
KATY, TX 77450-4904

MICHAEL K LECAVE
5775 CRYSTAL COVE TRAIL
GAINESVILLE, GA 30506-5792

MICHAEL KATZ &
KATHRYN KATZ TEN COM
1131 CENTRAL AVE
WILMETTE, IL 60091-2600

MICHAEL KINAL CUST
ANDREA KINAL UNIF GIFT MIN ACT NY
HCRI BOX 33
CLIMAX, NY 12042

MICHAEL KOWALCZYK
207 W SPRING MEADOW LANE
DEWITT, MI 48820

MICHAEL L MC DONALD &
CELIA S MC DONALD JT TEN
19225 4TH DRIVE S E
BOTHELL, WA 98012-7013

MICHAEL LEE MAULE
874 BROMPTON CIRCLE
BOLINGBROOK, IL 60440-1485

MICHAEL M RUSCH
2454 PASADENA BLVD
WAUWATOSA, WI 53226-1946

MICHAEL MCGANNON
C-O MCGANNON INSTITUTE
THOURY FERROTTES
25 RUE DE FLAGY 77940
,

MICHAEL J VAN HAMME
555 RIDGE ROAD
CARLISLE, IA 50047-7674

MICHAEL JAMES HOLBROOK
24 BOSWELL CT
BUCKINGHAM, MR18 1UU

MICHAEL JOHN SHEPPARD
2 ROMANS WAY
PYRFORD WOKING
SURREY, GU22 8TP

MICHAEL K MCKOWEN
3851 CHURCH ST
ZACHARY, LA 70791-3042

MICHAEL KAWKA
4 PETER COOPER RD
NEW YORK, NY 10010-6735

MICHAEL KOPANON CUST SUSAN
KOPANON UNIF GIFT MIN ACT MA
8 HARBOR RD
GLOUCESTER, MA 01930-3222

MICHAEL KWANG HIN ANG
BLK 896 A 05-78
WOODLANDS DR 50
, 731896

MICHAEL L STYLES
PO BOX 1680
WICHITA FALLS, TX 76307-1680

MICHAEL LOMBARDO
C/O CHARLES & TANYA TABAK
6 CROMWELL DR
CONVENT STATION, NJ 07960-4602

MICHAEL MANCUSI &
PETER MANCUSI JT TEN
5800 FERNLEY DR TH-89
WEST PALM BEACH, FL 33415-0000

MICHAEL MORGAN
8 JUDY ST
BILLERICA, MA 01821-5306

## Exhibit 5
## Bar Date Notice

MICHAEL N COTIGNOLA
41 FIRST STREET 36
HOBOKEN, NJ 07030-5721

MICHAEL N QUINN
29929 CORSON DRIVE
KINGSTON, IL 60145-8527

MICHAEL P DALLAIRE
15 CRISSWELL CT
STERLING, VA 20165-5671

MICHAEL P W EMBURY
3151 E PONTIAC RD 3
AUBURN HILLS, MI 48326

MICHAEL PETER KNIBBS
COPPER TREES SPEKES RD
HEMPSTEAD GILLINGHAM
KENT,  ME7 3RS

MICHAEL R O CONNOR
4804 RUTH BORCHARDT DR
FRISCO, TX 75035-7050

MICHAEL S KERPER
1014 37TH ST NE
CANTON, OH 44714-1323

MICHAEL S SUMNER
114 VIGILANT WAY
GRAVESEND KENT,  DA1 24PN

MICHAEL SOLOMON
30 SOUTH OCEAN AVE
P O BOX 428
FREEPORT LI, NY 11520-0428

MICHAEL SYPNIAK
6290 CLINTON ST
ELMA, NY 14059-9485

MICHAEL TAMBURRO &
EILEEN A TAMBURRO JT TEN
401 SOUTH 57TH WAY
HOLLYWOOD, FL 33023-1435

MICHAEL N KOUVATAS
27 KINGS HIGHWAY EAST
HADDONFIELD, NJ 08033-2005

MICHAEL N VIGLIOTTA &
THERESA A VIGLIOTTA JT TEN
34 KEATING AVE
BRADFORD, PA 16701-1537

MICHAEL P GOOD
217 SAWMILL RUN DR
CANFIELD, OH 44406-8622

MICHAEL P WOLD & LINDA L WOLD
JT TEN
635 WHISPERING PINES DR
ESTES PARK, CO 80517-7049

MICHAEL PUGLIESE
1854 HENRY RD
NORTH MERRICK, NY 11566-2333

MICHAEL RENZULLI &
JOSEPHINE R RENZULLI JT TEN
4015 GRASMERE AVE
LAS VEGAS, NV 89121-4844

MICHAEL S LINK &
WILLA J LINK JT TEN
19249 98TH PLACE SOUTH
RENTON, WA 98055-6348

MICHAEL SHEAHEN
800 BURR OAK DR
LAKE ZURICH, IL 60047-2520

MICHAEL STEPHEN
55 CARL ST
NEWTON HIGHLANDS, MA 02161-1905

MICHAEL T KICENUIK &
MARYANN P KICENUIK JT TEN
49 CRESCENT RD
LIVINGSTON, NJ 07039-3757

MICHAEL V CAFFARELLA
855 N STEPHANIE ST 1411
HENDERSON, NV 89014

MICHAEL N PIERSON
8415 EVERSEEN
HOUSTON, TX 77040-1556

MICHAEL N ZABYCH &
MILDRED I ZABYCH JT TEN
2620 CHILDS LANE
ALEXANDRIA, VA 22308-2129

MICHAEL P HUGHES &
ELIZABETH A HUGHES JT TEN
5111 SWALLOW DR
LAND O LAKES, FL 34639-3827

MICHAEL P ZOLL
4120 ELKHORN DR NE
CEDAR RAPIDS, IA 52411-7822

MICHAEL R L MERSKI
119 WEST 11TH STREET
BRISTOW, OK 74010-2007

MICHAEL S GALE
5172 W 87TH ST
BURBANK, IL 60459-2813

MICHAEL S MOSIER &
JOSEPHINE A MOSIER
JT TEN
9249 REAVIS BARRACKS RD
ST LOUIS, MO 63123-6300

MICHAEL SHORT &
JENIFER SHORT JT TEN
P O BOX 3222
KETCHIKAN, AK 99901-0000

MICHAEL STRAUSS
4 COUNTRY LN
MONTVILLE, NJ 07045-9705

MICHAEL T SMITH
5818 STEVENS FOREST APT 33
COLUMBIA, MD 21045-3625

MICHAEL VANCE ERNEST &
BARBARA LEE ERNEST JT TEN
2014 ROCKWELL AVE
CATONSVILLE, MD 21228-4218

**Exhibit  5**

**Bar Date Notice**

MICHAEL VINCENT ST NICHOLASY
4111 PALADINO
BACLIFF, TX  77518-2634

MICHAEL W CAREY
AMERIDGE CONDO
617 GLENDALE AVE BLDG 16
BRIDGEPORT, CT  06606-6016

MICHAEL W M CHUNG
330 EAST 38TH STREET APT 28K
NEW YORK, NY  10016-2789

MICHAEL W O CONNELL
11 WILLIAM ST
BETHPAGE, NY  11714-4435

MICHAEL W STOCKHAUSEN
595 OLD STAGE RD
FREDERICK, MD  21703-6029

MICHAEL WEISS CUST
JOSHUA WEISS
UNIF GIFT MIN ACT NY
151 OXFORD RD
NEW ROCHELLE, NY  10804-3306

MICHAEL WILSON JR
62 INDIAN TRAIL
DUXBURY, MA  02332-4914

MICHEL AMAND
HAMEAU DE LA PERRIERE
MURIANETTE,  38420

MICHEL J WOLLASTON
624 W EWING ST
SEATTLE, WA  98119-1529

MICHELE HOLBROOK
252 BEE HOLE ROAD
LOUDON, NH  03307-1318

MICHELE MARY KORBER
117 HART ST
LYNBROOK, NY  11563-1760

MICHELLE GREENE CUST
BLAKE B GREENE
UNIF GIFT MIN ACT PA
1800 READING BLVD
WYOMISSING, PA  19610-2626

MICHELLE GREENE CUST
DEVEN E GREENE
UNIF GIFT MIN ACT PA
1800 READING BLVD
WYOMISSING, PA  19610-2626

MICHELLE J BUTLER &
CHARLES J BUTLER JT TEN
170 B CENTER AVENUE
ELIZABETH, PA  15037-1218

MICHELLE M JOHNSON
825 SUMMER ST
LYNN, MA  01905-1945

MICHELLE RUTH BARTLETT
227 LARCH ST
SMITHTOWN, NY  11787-4432

MICHELLE VAIS CUST
DINA VAIS
UNIF GIFT MIN ACT NY
832 E CHESTER ST
LONG BEACH, NY  11561-2703

MIDWAY SAND CO INC PROFIT
SHARING PLAN TRUST JUN 29 84
5015 HICKORY BLVD
HICKORY, NC  28601-8920

MIGUEL A DALMADA REMEDIOS &
CARMEN M DALMADA REMEDIOS
JT TEN
4818 1ST AVE N W
SEATTLE, WA  98107-3401

MIGUEL D ALMADA REMEDIOS
4818 FIRST AVE NW
SEATTLE, WA  98107-3401

MIKE C GOODRICH &
CYNTHIA P GOODRICH JT TEN
109 WATERCREST DR
LEXINGTON, SC  29072-3931

MIKE COHAN
273 OLD COUNTY ROAD
LINCOLN, MA  01773-4606

MIKE FREDRICK AVENT &
CINDY JOY AVENT JT TEN
1829 2ND STREET
KIRKLAND, WA  98033-4919

MIKE G PATERAKIS
14545 PAWNEE TRAIL
MIDDLEBURG HTS, OH  44130-6633

MILADA B PRINE
1710 WENDY LA
MADISON, WI  53716-1950

MILAN A DUDAS TR
UA 07 28 81
FBO MILAN A DUDAS REV TRUST
899 DORSETSHIRE DR
CRETE, IL  60417

MILDRED B CHAPMAN
1900 LAUDERDALE DR APT AL 306
RICHMOND, VA  23233-3902

MILDRED B JAMISON &
ALVIN R JAMISON JT TEN
5908 BRANIFF DR
OKLAHOMA CITY, OK  73105-1630

MILDRED BALOUN
PO BOX 146
BEATRICE, NE  68310-0146

MILDRED BATTAGLIA
2206 CENTRAL PARK DR
CAMPBELL, CA  95008-4908

**Exhibit 5**

**Bar Date Notice**

MILDRED DIRECTOR
870 ROBB ROAD
PALO ALTO, CA  94306-3729

MILDRED E ENGLE
1616 LORI LANE CIRCLE
HARRISBURG, PA  17110-3124

MILDRED E MC CONNELL
575 ATLANTIC ST NE
WARREN, OH  44483-3809

MILDRED F PAGANINI
1300 LUNDY AVE
SAN JOSE, CA  95131-2981

MILDRED FOX CUMMINGS
1630 SHERIDAN ROAD
APT 8J
WILMETTE, IL  60091-1835

MILDRED GAETA
5307 S RT 44 HWY
JERSEY SHORE, PA  17740

MILDRED GIANFAGNA
1 DUER LANE
STATEN ISLAND, NY  10301-3014

MILDRED GUTMAN
120 CLINTON AVE APT A2H
MINEOLA, NY  11501-2862

MILDRED H MAUSEN
511 SEDGWICK DR
SYRACUSE, NY  13203-1132

MILDRED H MERKLE TR
05 21 96
MILDRED H MERKLE TRUST
C-O JUDITH BALDAUF
MELBOURNE, FL  32935-5554

MILDRED L HORVATH
RR 3 BOX 294
KANKAKEE, IL  60901-9444

MILDRED M FRICKE
1710 NITA LANE
SOUTH JAKCSONVILLE, IL  62650-3215

MILDRED M REYNOLDS &
JEAN RAE SEIBERT JT TEN
718 N 4TH ST APT 6
TACOMA, WA  98403-2348

MILDRED MASCIOTRA
18504 ERWIN ST 10
RESEDA, CA  91335-6821

MILDRED NOBLIN
BOX 1551
18 W OKMULGEE
MUSKOGEE, OK  74401-7848

MILDRED P CZURKO
3001 UNIVERSAL ROAD
PITTSBURGH, PA  15235-2667

MILDRED P GILBERT KEELS
5943 TIMBER VALLEY DR
LAKE WORTH, FL  33463-6772

MILDRED SALEKER
4172 BAGDAD RD
MEDINA, OH  44256-9235

MILDRED SALTARELLI
39 PARK AVE
BLOOMFIELD, NJ  07003-2609

MILDRED SOPHIE EVANS
C/O  CHEMICAL BANK
NEW YORK, NY  10001

MILDRED WALTER
230 PAVILIAN ST
GRAND RIDGE, IL  61325

MILES J JORGENSEN TR UDT
MAR 16 87
105 ALPINE LANE
DAYTON, OH  45419-1507

MILEY DELAINE
376 GRAND AVE
BROOKLYN, NY  11238-1937

MILLARD S WILSON &
ADIA W WILSON JT TEN
1425 GULF OF MEXICO DR
APT D302
LONGBOAT KEY, FL  34228-3460

MILLICENT WRIGHT JAMES
86 RICHMOND ST
NEWARK, NJ  07103-3424

MILTON A DERSHOWITZ &
ANNE DERSHOWITZ JT TEN
518 FOREST AVE
LAKEWOOD, NJ  08701-2517

MILTON A RADIMER & KAYE L
RADIMER JT TEN
209 WHITTEMORE PT RD
BRIDGEWATER, NH  03222

MILTON D SHULKIN
400 RUGBY RD APT 2F
BROOKLYN, NY  11226-5657

MILTON L NEIMAN
221 W PUTNAM ST
PRINCETON, IL  61356-1669

MILTON R KOENIG
2340 PROSPECT AVE
EVANSTON, IL  60201-1838

MILTON R TEPAS TR UA DEC 20 96
THE RICHARD C TEPAS TRUST
125 WEDGEWOOD DRIVE
WILLIAMSVILLE, NY  14221-1467

MILTON ROSENBERG &
FLORINE ROSENBERG JT TEN
2 SWAN LAKE CT
BARNEGAT, NJ  08005-5519

MILTON S HUBBARD
PO BOX 62
JEFFERSON, NY  12093-0062

# Exhibit 5

# Bar Date Notice

MILTON T LASHER JR
171 CHERRY LANE
RIVER EDGE, NJ 07661-1717

MINDY P GILBERT
10 ASCOT PLACE
NORTH BRUNSWICK, NJ 08902-1488

MINNIE BROWN
C/O  RICHARD H BROWN
1379 OAKMONT COURT
MURRELLS INLET, SC 29576-8639

MIRIAM R CACEK
R R 1
ODELL, NE 68415-9801

MIRIAM T VILLANUEVA
84 HILL ST
LEXINGTON, MA 02173-4318

MITCHELL A ONISKO
675 W DELAWARE AVE
TOLEDO, OH 43610-1314

MITCHELL LOBROVICH JR
4682 STONERIDGE TRAIL
SARASOTA, FL 34232-3031

MITSUGI HANE
778 N 6TH ST
SAN JOSE, CA 95112-5022

MOISES ZUNIGA
4790 IRVINE BLVD SUITE 105-198
IRVINE, CA 92620-1973

MOLLY GASKINS CUST
JAMIE GASKINS
UNIF GIFT MIN ACT CA
13732 RUSHMORE LN
SANTA ANA, CA 92705-2653

MONA G THOMSON
430 AUTUMN RD
LIBBY, MT 59923-9235

MILTON W HORWITZ
P O BOX 116
GLENCOE, IL 60022-0116

MINERVA K KAOHI
BOX 343
HANAPEDE, HI 96716-0343

MINNIE H SEIDEL
5269 POGUE ST
SPARTANBURG, SC 29301-3416

MIRIAM RISSIN &
RHODA BASKIN JT TEN
PO BOX 874
NEW YORK, NY 10156-0874

MIRIAM W KOPP
9369 MYERSVILLE RD
MYERSVILLE, MD 21773-7807

MITCHELL E HOLLIS &
MARJORIE T HOLLIS JT TEN
4104 WACHS COVE
OLNEY, MD 20832-1714

MITCHELL MALLOOKIS & CONSUELLO
M MALLOOKIS JT TEN
13995 W CENTER DR
DENVER, CO 80228-2311

MLPF&S TR
IRA
FBO JANICE A HEALY 01 01 85
84-35 257 ST
FLORAL PARK, NY 11001-1003

MOLLY A MERCER
503 SPRINGBROOK WEST
WESTERVILLE, OH 43081

MOLLY KEEFE BENDER CUST
BRIDGET ANN BENDER
UNIF GIFT MIN ACT WASH
4139 96TH AVENUE SE
MERCER ISLAND, WA 98040-4233

MONA REED
2 RANGER TRAIL
SPARTA, NJ 07871-1237

MIMI DENISE BEIGBEDER
572 DAYTON AVE
SAINT PAUL, MN 55102-1712

MINNIE B SASS
119 WASHINGTON ST
STREATOR, IL 61364-2845

MIRIAM POLLACK
4272 DESTE COURT
APT 107
LAKE WORTH, FL 33467-4116

MIRIAM S IRWIN & CLARA I TRAVER
TR UW R BEVERLY IRWIN
BOX 420356
ATLANTA, GA 30342-0356

MISAO ITATANI
P O BOX 13157
COYOTE, CA 95013-3157

MITCHELL J BEDNARSH
343 E 92ND ST APT 1R
NEW YORK, NY 10128-5473

MITCHELL W SEDGWICK
16 SUNSET RD
SOMERVILLE, MA 02144-1229

MOHAMMAD LONGI &
REHANA LONGI JT TEN
197-20 58TH AVE
FRESH MEADOWS, NY 11365-1713

MOLLY GASKINS CUST
GINA GASKINS
UNIF GIFT MIN ACT CA
13732 RUSHMORE LN
SANTA ANA, CA 92705-2653

MOLSON COMPANIES LIMITED, THE
ATTN BRIAN CROMBIE
SCOTIA PLAZA SUITE 3600
40 KING ST WEST
M5H, M5H 3Z5

MONEX RESOURCES INC
ATTN ROBERT LYONS
45 NE LOOP 410 STE 700
SAN ANTONIO, TX 78216-5831

**Exhibit 5**

**Bar Date Notice**

MONICA GADIDOV
335 EAST 33RD ST
NEW YORK, NY 10016-9453

MONICA J NENDZA
63 HILL ST
NORWOOD, MA 02062-3649

MONICA M GENSBITTEL
215 WINSPEAR AVE
BUFFALO, NY 14215-1046

MONICA M MANCINI-ZANNINO
4322 MISPILLION RD
BALTIMORE, MD 21236-2974

MONICA M MUELLER CUST JOSEPH M
MUELLER UNIF GIFT MIN ACT CA
3672 KEMPTON DR
LOS ALAMITOS, CA 90720-4112

MONROE S GLICK CUST
MARJORIE GLICK
UNIF GIFTS MIN ACT-MASS
10 HIGH ROCK WAY
ALLSTON, MA 02134-2415

MONTEZ MEDLING
504 FAIRLANE
GREENFIELD, TN 38230-1214

MORDECHI ROCHBERT
33 FREEMONT ST
LEXINGTON, MA 02421-6526

MORGAN CEN
ROOM 701
NAN XIANGZHOU ZHUHAI
, 51900

MORICE HAYMES
1093 JEROME AVE
BRONX, NY 10452-4835

MORRIS C FITTS
9 BANKS ST
CORTLAND, NY 13045-1103

MORRIS J KLEINFELD
5172 SW 94TH AVE
COOPER CITY, FL 33328-4116

MORRIS MEYER
13731 FLORA PLACE APT B
DELRAY BEACH, FL 33484-1662

MORTIMER S DUFFUS
4900 CARTTER ST APT 309
VANCOUVER, BC V6M 4H2
CANADA

MORTON A PARADISE &
PEPI B PARADISE JT TEN
6611 NO FAIRFIELD AVE
CHICAGO, IL 60645-0000

MORTON J HOLBROOK 111
US EMBASSY MANILA
PSC 500 BOX 15
FPO, AP 96515-1000

MORTON R FIELD & GLORIA M FIELD
TR FIELD FAMILY TR U/A
DTD APR 6 70
306 S BRONWOOD
LOS ANGELES, CA 90049-3106

MORTON SPINNER
17082 RYTON LANE
BOCA RATON, FL 33496-3205

MOSES FINDLEY JR &
CONSTANCE M WILLIAMS-FINDLEY
JT TEN
23422 RIVERSIDE CT
SOUTHFIELD, MI 48034-3369

MOSHE HELLER &
NAOMI HELLER JT TEN
1668 47TH ST
BROOKLYN, NY 11204-1141

MOSHE J LEVISON
11 BON AIR AVE
NEW ROCHELLE, NY 10804-3204

MOSHE R PERESS
18723 LONG LAKE DR
BOCA RATON, FL 33496-1908

MURIEL B RYCKAERT AS CUSTODIAN
FOR NICOLE M RYCKAERT
UNDER THE MICHIGAN UNIFORM
TRANSFERS TO MINORS ACT
CHESANING, MI 48616-9481

MURIEL C KASDON
127 BAY STATE RD
BOSTON, MA 02215-1711

MURIEL D MILLER
4025 CONSAUL RD
SCHENECTADY, NY 12304-2417

MURIEL H LARSEN TR UA JUL
1 70 FBO KARL J LARSEN
802 GIBBON ST
ALEXANDRIA, VA 22314-4128

MURIEL M FLETT TR
UDT FEB 15 94
3717 DOUNE WAY
CLAREMONT, FL 34711-6964

MURIEL S BAUER
3766 S HIBISCUS WAY
DENVER, CO 80237-1043

MURIEL TOLL TR UA JAN 16 93
LEONARD TOLL TRUST
205 RIVERSHIRE LN APT 210
LINCOLNSHIRE, IL 60069-3807

MURRAY A VALENSTEIN &
SUZANNE G VALENSTEIN TEN ENT
1150 PARK AVE APT 12F
NEW YORK, NY 10128-1244

# Exhibit 5
# Bar Date Notice

MURRAY FURGANG
34 MCKINLEY PLACE
ARDSLEY, NY  10502-2322

MURRAY I ZARIN CUST
JANE SANDOR ZARIN UNIF GIFT
MIN ACT NY
10 LIGHTHOUSE RD
GREAT NECK, NY  11024-1138

MURRAY R KOONZ
JOHNSONBURG ROAD BOX 176
HOPE, NJ  07844-0176

MUZAFFER ERSELCUK
318 W 102ND STREET
NEW YORK, NY  10025-4931

MYRA M BETHELL
23 PORTLAND ST
FRYEBURG, ME  04037-1205

MYRON CRESPIN AS CUST FOR
VICTORIA R CRESPIN
UNDER THE CALIFORNIA UNIFORM
TRANSFERS TO MINORS ACT
LOS ANGELES, CA  90066-10

MYRON W WILLARD JR &
CHARLOTTE P WILLARD JT TEN
1319 CHASE AVE
CHICAGO, IL  60626-2129

MYRTLE FRANCES LIU
27-311 KAIEIE RD
PAPAIKOU, HI  96781

N PAUL KLAAS &
RUTH B KLAAS JT TEN
51 HOOT OWL TERRACE
KINNELON, NJ  07405-2409

NADINE BRABENEC CUST DAVID
BRABENEC UNIF GIFT MIN ACT OHIO
5215 BEHRWALD AVE
CLEVELAND, OH  44144-3616

NANCY A DUDZIAK &
HELEN M WARREN JT TEN
155 LOVERING ST
MANCHESTER, NH  03109-4725

MURRAY I SAPERSTEIN
9 JERMAIN ST
ALBANY, NY  12206-1002

MURRAY KRASNE TR
08 17 89
OF THE MURRAY KRASNE
REVOCABLE TRUST
TAMARAC, FL  33319-2687

MUSABELLE C NAUT
14802 BRAMBLEWOOD
HOUSTON, TX  77079-6304

MYRA D SMITH
3606 PENBROKE
COLORADO SPRINGS, CO  80907-4737

MYRA SAMOTIN
111 STONE OAK DR
HARTSDALE, NY  10530-1149

MYRON DIANISKA &
SHARON K DIANISKA JTWRS JT TEN
2503 UNION CHAPEL
SUGAR LAND, TX  77479-1324

MYRTLE B MAIER CUST
ANTHONY EDWARD MAIER
UNIF GIFT MIN ACT-OHIO
4625 GLENWAY AVE
CINCINNATI, OH  45238-4568

MYRTLE M MANKE
1911 CHARLES ST
RACINE, WI  53402-4607

NABA K DAS
3605 MELLOR VALLEY CT
ELLICOTT CIT, MD  21042-3759

NAM H NGUYEN
1448 SW 13TH DR
BOCA RATON, FL  33486-5369

MURRAY I ZARIN &, THE
FLORENCE ZARIN FOUNDATION INC
10 LIGHTHOUSE RD
GREAT NECK, NY  11024-1138

MURRAY O HALTOM SR
7123 WALKWAY
HOUSTON, TX  77036-5741

MUYA LOUIE
834 VIEW RIDGE DR
SAN MATEO, CA  94403-4040

MYRA F GRAYSON
28 HEMLOCK DR
GREAT NECK, NY  11024-1234

MYRON CALVIN ROBERTS &
MARY KATHERINE ROBERTS JT TEN
2312 JEANNES TRAIL
EDMOND, OK  73003-4422

MYRON KAYTON &
PAULA ERDE KAYTON JT TEN
722 ADELAIDE
SANTA MONICA, CA  90402-1330

MYRTLE DU BROFF TR UA JUL 19 90
MYRTLE DU BROFF REVOCABLE TRUST
1132 W LUNT
CHICAGO, IL  60626-3563

MYRTLE W CUNEO
11 PINE TREE DR
WESTPORT, CT  06880-2640

NADIA ROMATKO KROUWER
PO BOX 88
MOUNT VERNON, NY  10552-0088

NANCY A BROWN
BOX 178
ERWIN, TN  37650-0178

**Exhibit 5**

**Bar Date Notice**

NANCY A EWING CUST
JENNIFER J EWING
UNIF GIFT MIN ACT NC
P O BOX 1139
CLARCONA, FL 32710-1139

NANCY A EWING
PO BOX 1139
CLARCONA, FL 32710-1139

NANCY A PUFFER CUST
TIMOTHY D PUFFER
UNIF GIFT MIN ACT MI
3188 INTERLAKEN ST
ORCHARD LAKE, MI 48323-1821

NANCY A WILLINGHAM TR UA
AUG 14 97 NANCY A WILLINGHAM
REVOCABLE TRUST
214 TRAVOIS RD
LOUISVILLE, KY 40207-1671

NANCY A WILLIS
1118 COPPERWOOD DR
HIXSON, TN 37343-2347

NANCY ASHKIN
C/O NANCY ASHKIN SMITH
RFD 2 BOX 380A
SHELBURNE FALLS, MA 01370-9423

NANCY B UPTON
23 KELLEY GREEN
NEW CANAAN, CT 06840-5806

NANCY BIVONA & ANGELYN DENEVI TR
UA MAY 10 90 NANCY BIVONA TRUST
682 NORTH WHITE RD
SAN JOSE, CA 95127-1445

NANCY C HAUDE
3804 WHALEY COURT
SNELLVILLE, GA 30039-4027

NANCY C PURDO
5860 STANLEY RD
COLUMBIAVILLE, MI 48421-8951

NANCY C SHOOSHAN
311 COLEMAN RD
MIDDLETOWN, CT 06457-5019

NANCY CATON SMITH CUST
JAMIE KRISTEN MITCHELL
UNIF GIFT MIN ACT NY
6745 MOOSE RD
WAYLAND, NY 14572

NANCY CHILDRESS AS CUST FOR
LANCE A CHILDRESS UNDER THE
OKLAHOMA UNIF TRANSFERS
TO MINORS ACT
GUYMON, OK 73942-0468

NANCY DRAGOTTA
85 FIRST AVE
PORT READING, NJ 07064-1917

NANCY E MITCHELL
1315 MUHLENBERG ST
READING, PA 19602-2125

NANCY E WILLIAMS
PO BOX 57
EATON CENTER, NH 03832-0057

NANCY G MANGER
1309 AINTREE RD
TOWSON, MD 21286-1345

NANCY GANT HOLLIS LIFE TENANT
UW SARAH E C GANT & L L HOLLIS &
JOHN P HOLLIS & LESLIE C HOLLIS
M B HOLLIS REMAINDERMAN
MELBOURNE BEACH, FL 03295

NANCY GRAF CUST
RAYMOND W GRAF
UNIF GIFT MIN ACT NY
5414 BERG RD
BUFFALO, NY 14218-3773

NANCY GRIMM PUGH
2289 MCKENDREE RD
WEST FRIENDSHIP, MD 21794-9734

NANCY H DAVIS
10439 DOCKSIDER DR W
JACKSONVILLE, FL 32257-6375

NANCY H LAUBE CUST
BENJAMIN M LAUBE
UNIF GIFT MIN ACT AZ
210 E BROOK HOLLOW DR
PHOENIX, AZ 85022-3626

NANCY J ABRAMS
310 LINDY LANE
BALA CYNWYD, PA 19004-1329

NANCY J JONES
305 EAST PINE STREET
GILLESPIE, IL 62033-1647

NANCY J KREDA
296 BACON ST
NATICK, MA 01760-2047

NANCY J MUNCH
9 DOUGLASS LA
KIRKWOOD, MO 63122-4487

NANCY JANE RENOE
1715 THOMAS AVE N
MINNEAPOLIS, MN 55411-2907

NANCY JANE WATSON
1500 HIGHLAND DR
NEWPORT BEACH, CA 92660-4811

NANCY K SKELTON
405 FERNWOOD DR
SPARTANBURG, SC 29307-2945

# Exhibit 5

## Bar Date Notice

NANCY KATHERINE COLLINS ESTATE OF
NANCY KATHERINE COLLINS
C/O DENNIS P BURGLASS EX
16 CAMELLIA AVE
SAN FRANCISCO, CA 94112-1514

NANCY L HANSFORD
88 QUAIL RUN
TEWKSBURY, MA 01876-1953

NANCY LEE KLINE TR
UA 03 19 82
BECKER FAMILY REVOCABLE TRUST
6431 WOODLAND BLVD
PINELLAS PARK, FL 33781-4923

NANCY M JOHNSON
615 SUNDALE DRIVE
LAKE CHARLES, LA 70607-7029

NANCY R BOYE
575 CURRAN PL
FRANKLIN LAKES, NJ 07417-2410

NANCY RODRIGUES
564 SILVERLEAF DR
OROVILLE, CA 95966-3980

NANCY S BODARD & J MICHAEL ADCOCK
& D WESLEY SCHUBERT TR UW
DON BODARD 1995 REVOCABLE TRUST
3701 N HARRISON
SHAWNEE, OK 74804-2223

NANCY S PATRICK &
HUGH D MAHER TEN COM
1360 SW FIRST ST
BOCA RATON, FL 33486-4424

NANCY TANK
758 GENEVALN
FONTANA, WI 53125-1442

NANCY WILLIAMS STANFORD
11250 DOMINICA AVE
LAKE VIEW TERRACE, CA 91342-7002

NANCY L BECK
2700 VETERAN AVE
LOS ANGELES, CA 90064-4240

NANCY L MC KINDRY CUST
SEAN M MC KENDRY
UNIF GIFT MIN ACT IN
11105 WOOD CT
CARMEL, IN 46033-3770

NANCY LOFRUMENTO
C/O PETER M LOFRUMENTO
10 STANLEY COURT
L RONKONKOMA, NY 11779-4537

NANCY O BENFIELD
1196 COLUMBIA RD
CHESTER, SC 29706-0000

NANCY R SIMESCU TR UA
SEP 9 94
THE NANCY SIMESCU
REVOCABLE LIVING TRUST
ATLANTA, MI 49709

NANCY ROMANO &
LOUIS D ROMANO JT TEN
21050 UVAS RD
MORGAN HILL, CA 95037-9477

NANCY S GRIMM
C/O NANCY GRIMM PUGH
2289 MCKENDREE RD
WEST FRIENDSHIP, MD 21794-9734

NANCY SCHEUERMANN &
RICHARD SCHEUERMAN JT TEN
3703 POPLAR CT
CARROLLTON, TX 75007-1927

NANCY V BARLOW
2833 WEST MONTEBELLO
PHOENIX, AZ 85017-2628

NAOMI A CHILTON
2975 PRINCETON PIKE
LAWRENCEVILLE, NJ 08648-3224

NANCY L BURKLE
8481 SAYBROOK DRIVE
BROOKLYN, OH 44144-3108

NANCY LEE HAINES
4616 CARLYLE CIRCLE
KETTERING, OH 45429-1803

NANCY M FLYNN
C/O NANCY M FLYNN-GIUNTA
25 GROUSE ST
WEST ROXBURY, MA 02132-4113

NANCY P CARTER
3804 HILLTOP RD
FORT WORTH, TX 76109-2715

NANCY RHEA ABEL
71257 DAWN DR
UNION, MI 49130-9709

NANCY ROSENTHAL CUST
KIM ROSENTHAL
UNIF GIFT MIN ACT-NJ
28 MAYHEW AVE
LARCHMONT, NY 10538-2742

NANCY S NOTTINGHAM
151 WYNNEHAVEN RD
MARY ESTHER, FL 32569

NANCY T STAMM
38 COVE RD
STONINGTON, CT 06378-2300

NANCY W JONES
3600 PINETOP RD
GREENSBORO, NC 27410-2824

NAOMI COHEN
5 WEST 86TH STREET
NEW YORK, NY 10024-3603

# Exhibit 5
## Bar Date Notice

NAOMI GORDON
BEATRICE LAMPERT TR UW
HELEN CYPERSTEIN
115-16 GROSVENOR RD
KEW GARDENS, NY  11418-3474

NAPP SYSTEMS USA INC
ATTN GERALD MILLER
360 S PACIFIC ST
SAN MARCOS, CA  92069-3829

NATALIE A ULRICH &
DIANE L ULRICH JT TEN
1554 PUTTY HILL AVE
BALTIMORE, MD  21286-8041

NATALIE KEAL SMITH
P O BOX 125
ARCOLA, IL  61910-0125

NATHAN COOPER
215 E 68TH ST
NEW YORK, NY  10021-5718

NATHAN MARKOWITZ
ONE BAY CLUB DRIVE
BAYSIDE, NY  11360-2915

NATHANIEL H SPEIGHTS
3130 RITTENHOUSE ST NW
WASHINGTON, DC  20015-1615

NEAL BERKE
39 CHARLEMONT CT
CHEMLSFORD, MA  01863-2306

NEAL K HEISER
3004 CONVENTRY AVE
FORT WAYNE, IN  46808-1837

NEAL STEVEN BERKE
39 CHARLEMONT CT
N CHELMSFORD, MA  01863-2306

NEETA D MUSGROVE CUST
JACK V MUSGORVE
UNIF GIFT MIN ACT TX
1701 LOST CREEK BLVD
AUSTIN, TX  78746-6133

NAOMI JACOBSON CUST JANE
JACOBSON UNIF GIFT MIN ACT UNDER
VA
C/O  COL BERTRAM JACOBSON
APO SAN FRANCISCO, CA  96

NASSI ALBERT GREGG
153 EAST 99TH STREET
APT 2A
NEW YORK, NY  10029-6763

NATALIE ANN GEROW TR UA AUG 1 80
NATALIE ANN GEROW TRUST
409 CHALFONTE
GROSSE POINTE FARMS, MI  48236-2944

NATALIE TYRRELL SCHOLZ
411 ALTA VISTA AVE
SOUTH PASADENA, CA  91030-3503

NATHAN HAROLD SANDLER TR UA
OCT 2 96 THE NATHAN HAROLD
SANDLER REVOCABLE TRUST
532 LAKESHORE DR
LEXINGTON, KY  40502-2654

NATHAN THORP
THORP & CO
PO BOX 690
JOHNSON CITY, TN  37605-0690

NATHANIEL S PERRY
261-VA-CUTOFF ROAD APT 2
WHITE RIVER JUNCTI, VT  05001-0000

NEAL H HODGES
930 LONGBOW RD
CHARLOTTE, NC  28211-4273

NEAL L FROST SR
1500 LUNDY AVE
SAN JOSE, CA  95131-3313

NEAL W CHILTON
2975 PRINCETON PIKE
LAWRENCEVILLE, NJ  08648-3224

NEIL B COHEN
1116 DITMAS AVE
BROOKLYN, NY  11218-6000

NAOMI W COHEN
5 WEST 86TH STREET
NEW YORK, NY  10024-3603

NAT IMBER &
DOROTHY RUTH IMBER TEN COM
4512 CLOUDVIEW RD
FT WORTH, TX  76109-3324

NATALIE GOODMAN
1849 EAST 27TH STREET
BROOKLYN, NY  11229-2530

NATHAN BLOOM
192 ALTON ROAD APT 2
AUGUSTA, ME  04330-6287

NATHAN KATZMAN &
GRACE KATZMAN JT TEN
1130 SIERRA ALTA WAY
LOS ANGELES, CA  90069-1730

NATHANAEL A LIEMKE & FRALEY N
WEIN TR UW MAUDE C REEDER
312 E WISCONSIN AVE S-710
MILWAUKEE, WI  53202-4305

NAUDINE SPEAKER
1850 ALICE ST APT 710
OAKLAND, CA  94612-4136

NEAL JABLONSKI
9265 S 90TH ST
GREENFIELD, WI  53228

NEAL RANDALL MORRIS
4615 CHESTNUT ST
BETHESDA, MD  20814-3723

NEAL W SANSTROM
12197 WOODFORK DR
MARRIOTTSVLLLE, MD  21104-1456

NEIL E GRETSKY
80 16TH ST
HERMOSA BEACH, CA  90254-3401

**Exhibit 5**

**Bar Date Notice**

NEIL FOGEL CUST
CHAIM DOVID FOGEL
UNIF GIFT MIN ACT NY
5 MCINTOSH LANE
MONSEY, NY 10952-1637

NEIL FOGEL CUST
DANIEL YEHOSHUA FOGEL
UNIF GIFT MIN ACT NY
5 MCINTOSH LANE
MONSEY, NY 10952-1637

NEIL FOGEL CUST
ROCHELLE TZIONA FOGEL
UNIF GIFT MIN ACT NY
5 MCINTOSH LANE
MONSEY, NY 10952-1637

NEIL GOLDEN
5930 134TH PLACE SE
BELLEVUE, WA 98006-4122

NEIL J HODGES &
MARY E HODGES TR UA FEB 20 92
THE NEIL J HODGES REVOCABLE TRUST
1639 FOREST HILLS DR
OKEMOS, MI 48864-2919

NEIL J MEIGHAN & PHILOMENA P
MEIGHAN JT TEN
29 NORTH PORT ROYAL DRIVE
HILTON HEAD ISLAND, SC 29928-3950

NEIL K WILLIAMS
5205 KLINGLE ST NW
WASHINGTON, DC 20016-2656

NEIL MCLAUGHLIN
14 DAWS HILL LANE
HIGH WYCOMBE BUCKS
, HP11 1PW

NEIL RUSSELL GARRETT
1944 ELINORA DR
PLEASANT HILL, CA 94523-2828

NEIL WILSON
1910 SOUTH 46TH STREET
FORT SMITH, AR 72903-3135

NEILL CORBETT
453 HOYT AVE
STATEN ISLAND, NY 10301-2626

NELLIE C WILLIAMS
860 ARNOLD AVE
TOWNHOUSE 57
POINT PLEASANT, NJ 08742-2453

NELLIE LOSORDO
2185 CAPTAINS WALK
VERO BEACH, FL 32963-2822

NELLIE RUE VAN MIDDLESWORTH &
LESTER VAN MIDDLESWORTH JT TEN
1950 LYNDALE AVE
MEMPHIS, TN 38107-5109

NELLYE A MEINTSMA FAMILY TRUST
SEWARD MORTIMER MEINTSMA
1812 CANARY DR
EDMOND, OK 73034-6124

NELSON R SULOUFF &
KILJA CHOE SULOUFF JT TEN
1416 E MULE TRAIN DR S C V
TUCSON, AZ 85737-8834

NELSON SEVERINGHAUS JR
6 FOXHALL CLOSE
NASHVILLE, TN 37215-1808

NENO J AIELLO & CARLENE K AIELLO
TR UA 11/13/95 AIELLO LIVING
TRUST
1557 CARNAVON WAY
SAN JOSE, CA 95131-2482

NETTIE M DAVIS
506 SIVERS ROAD
GLENWOOD, IA 51534-1538

NETTIE M LAFERRIERE
4622 BIRCH TREE LANE
GIG HARBOR, WA 98335-8152

NEVA J CURTIS
PO BOX 129
JOHNSTOWN, CO 80534-0129

NEWTON H KAPLAN
SPECIAL ACCOUNT
30 ELLIOTT AVE
ALBANY, NY 12203-2612

NIBHON NIMBHONGSAK
3523 W VALENCIA DR
FULLERTON, CA 92833-3132

NICHOLAS A BORSELLA &
KATHERINE MAMOCK BORSELLA JT TEN
617 BAY GREEN DR
ARNOLD, MD 21012-2073

NICHOLAS A DUCA & MARIE B DUCA
JT TEN
50 COLLINWOOD AVE
LIVINGSTON, NJ 07039-3728

NICHOLAS A LODATO
5400 CENTRAL
WESTERN SPRINGS, IL 60558-1836

NICHOLAS BACHES
5145 CLEARWATER DR
STONE-MOUNTAIN, GA 30087-3618

NICHOLAS F ALBRITTON
BOX 255
ALTURAS, FL 33820-0255

NICHOLAS G BOMBOLIS &
GEORGE N BOMBOLIS JT TEN
8420 SELWICK DR
PARMA, OH 44129-6057

NICHOLAS G TSOUCALAS
88 25 63RD AVE
REGO PARK, NY 11374-2813

# Exhibit 5
# Bar Date Notice

NICHOLAS GRAZIANO &
LUCY GRAZIANO JT TEN
31 FONDA DRIVE
STONY POINT, NY  10980-2436

NICHOLAS SARDONE
209 WEST SHERMAN AVENUE
EDISON, NJ  08820-1326

NICHOLAS V GIANINO
5058 CROSSWOOD
ST LOUIS, MO  63129-2407

NICK GRIGG
4905 WOODROW
PARMA, OH  44134-3851

NICK PAGE
78 WHEBLE DR WOODLEY
READING BERKSHIRE RGS3DU
ENGLAND,

NICOLASA CLARKSON
AVENIDA SALAVERRY 3570
LIMA 27,   3570

NIGEL THICKETT
C/O P O BOX 5006
DUBAI,

NILS FERNSTROEM
GROCHOLICKA NO 2A
02-495WARSZAWA-URSUS
,

NINA JANE NOVAK CUST
HEATH PATRICK NOVAK
UNIF GIFT MIN ACT PA
1932 OAKCREST COURT
ALLISON PARK, PA  15101-2850

NINA STAHL &
MARTIN STAHL JT TEN
325 EAST 79TH ST
NEW YORK, NY  10021-0954

NOEL A LEE
17 ROCKINGHAM CLOSE
KEW VIC,   03101

NICHOLAS J O CONNOR
4320 CONSTANCE ST
NEW ORLEANS, LA  70115-1443

NICHOLAS STRENK
516 SUMMIT ST
ENGLEWOOD CLIFFS, NJ  07632-3034

NICHOLAS WAGNER
109 WINDSOR DR
WARNER ROBINS, GA  31088-6007

NICK P JOURAS
702 W 115TH TERR
KANSAS CITY, MO  64114-5596

NICOLAS MIGUEL MAVROS
BARRIO MIRAMAR PUERTO DE SAN JOSE
DEPTO DE ESCUINTLA
GUATEMALA CITY,

NICOLE M SIOUI
352 STARR DR
TROY, MI  48083-1650

NILDA R GALACE
6701 WEST 63RD ST
CHICAGO, IL  60638-4003

NINA H ELOESSER
2121 LYON ST
SAN FRANCISCO, CA  94115-1611

NINA JANE NOVAK CUST
MICHAEL ANDREW NOVAK
UNIF GIFT MIN ACT PA
1932 OAKCREST COURT
ALLSION PARK, PA  15101-2850

NIZAM USTA
40 SKILTON LANE
BURLINGTON, MA  01803-2141

NOEL G STOCKER &
STELLA C STOCKER JT TEN
6313 NORTH 11TH RD
ARLINGTON, VA  22205-1717

NICHOLAS P YOUNGERS
7707 BRANDEIS WAY
SPRINGFIELD, VA  22153-3400

NICHOLAS TSOUCALES &
CATHERINE TSOUCALES JT TEN
88-25 63RD AVE
REGO PARK, NY  11374-2813

NICK DUNCAN
100 PARK AVENUE BLDG SUITE 1200
OKLAHOMA CITY, OK  73102-8006

NICK P NITTI JR
575 MONTEGO DR
ELK GROVE VILLAGE, IL  60007-3468

NICOLAS S SPANOPOULOS & DIMITRA
SPANOPOULOS JT TEN
10910 SW MIRA CRT
TIGARD, OR  97223-3838

NIEVA V CONCEPCION CUST
ROSALYN GRACE V CONCEPCION
UNIF GIFT MIN ACT MD
5413 WOODLAND CT
OXON HILL, MD  20745-3637

NILE R STROHMAN
20 TIFFANY LANE
ANDOVER, MA  01810-3317

NINA JANE NOVAK CUST
ANDREW PATRICK NOVAK
UNIF GIFT MIN ACT PA
1932 OAKCREST COURT
ALLSION PARK, PA  15101-2850

NINA JANE NOVAK CUST
RYAN JAMES NOVAK
UNIF GIFT MIN ACT PA
1932 OAKCREST COURT
ALLSION PARK, PA  15101-2850

NOBUO MIZOTA
1725 MT PLEASANT RD
SAN JOSE, CA  95148-1418

NOEL P ATHERTON
31 KINGSBORO LN
FAIRFIELD GLADE, TN  38558-6452

**Exhibit 5**
**Bar Date Notice**

NOEL STEPHEN HANSON
RRT 1 BOX 35
CONCORDIA, KS 66901

NOLAN R JONES
PO BOX 526
BOOTHVILLE, LA 70038-0526

NORBERT ANDREWS
5058 DRUMMOND
CHICAGO, IL 60639-1602

NORITTA A RUEHL
18 BLOSSOM DR
COLD SPRING, KY 41076-1911

NORMA F TAPPER
419 W 2ND ST
HAZLETON, PA 18201-5057

NORMA LYNCH
1914 PRIMROSE LANE
CARROLLTON, TX 75007-3114

NORMA MARIE FLYNN
107 PLEASANT HILL RD
CHELTERHAM, PA 19012-1028

NORMAN A DION &
EDYTHE V DION &
SHERRI A CUMMINGS JT TEN
7 WINTER ST
CLAREMONT, NH 03743-2390

NORMAN C DIXON &
ALBERTA M DIXON JT TEN
5100 MILBURN RD
ST LOUIS, MO 63129-2539

NORMAN C LINDSTROM
4 BELCHER LANE
FOXBORO, MA 02035-2636

NORMAN D STEVENS &
WENDY K STEVENS JT TEN
3115 HASTINGS AVE
PORT TOWNSEND, WA 98368-5939

NOLA M PREISSIG
416 WALNUT AVE
JACKSON, TN 38301-4349

NORA L TIGHE
9000 SHORE ROAD APT 14-B EAST
BROOKLYN, NY 11209-5449

NORBERT C MATOSKA &
CAROLYN C MATOSKA JT TEN
904 42ND ST
KENOSHA, WI 53140-2812

NORMA E CONNER &
PAUL B CONNER II JT TEN
215 CONSTANT AVE
STATEN ISLAND, NY 10314-2365

NORMA J JANULEWICZ
RR 1 BOX 149 D
LOUP CITY, NE 68853-9765

NORMA M BEECHAM
1108 SO OFF
EL RENO, OK 73036

NORMA R MANN & CARL K MANN TR UA
JUL 24 90 NORMA R MANN
5115 TOWNE SOUTH ROAD
ST LOUIS, MO 63128-2958

NORMAN BOWEN &
CHARLOTTE BOWEN JT TEN
P O BOX 175
ROCK CREEK, OH 44084-0175

NORMAN C LEAMON
1267 DERBY DRIVE
COHUTTA, GA 30710-7718

NORMAN C PETERSON
17732 CADDY DR
DERWOOD, MD 20855-1002

NORMAN F CROWELL TR UA FEB 21 89
THE CROWELL FAMILY TRUST B
1800 EARLY DR
FELTON, CA 95018-9507

NOLA PREISSIG
416 WALNUT
JACKSON, TN 38301-4349

NORA R WEBER
80-35 188TH STREET
JAMAICA ESTATES, NY 11423-1028

NORBERT MEDENBACH CUST
PAUL MEDENBACH
UNIF GIFT MIN ACT-NJ
3808 HIGHGATE RD
MUSKEGON, MI 49441-5020

NORMA E NOLL &
LLOYD E NOLL JT TEN
25876 LIMIT
WINCHESTER, KS 66097-3007

NORMA L VAN BELLE
1914 PRIMROSE LANE
CARROLLTON, TX 75007-3114

NORMA M SMITH CUTRIGHT
413 N OPAL
CASEY, IL 62420-1427

NORMA T MEYERJACK
2215 ASHLAR VILLAGE
WALLINGFORD, CT 06492-3077

NORMAN C ALT
1070 BOSTON POST RD
RYE, NY 10580-2902

NORMAN C LEE &
JEANETTE LEE JT TEN
1343 KEARNY ST
SAN FRANCISCO, CA 94133-3403

NORMAN D NELSON
129 TAMARACK DR
BOLINGBROOK, IL 60440-2742

NORMAN H KUHLMAN
1125 NEIL AVE
ST MARTS, OH 45885-1552

**Exhibit 5**

**Bar Date Notice**

NORMAN HARRY SINCLAIR &
LORENE L SINCLAIR & MARY ELLA
PAYNE & RONALD JOSEPH SINCLAIR &
WILLIAM ROGER SINCLAIR JT TEN
WICHITA, KS  67209-1758

NORMAN J PROVOST &
ROSE MARGARET PROVOST JT TEN
4486 ZARAHEMLA DR
SALT LAKE CITY, UT  84124-4037

NORMAN M NG
17085 WALNUT ST
YORBA LINDA, CA  92886-1731

NORMAN NG
17085 WALNUT ST
YORBA LINDA, CA  92886-1731

NORMAN R CARLSON JR
PERSONAL REPRESENTATIVE
EST NORMAN R CARLSON
2107 LAKE SHORE DR
MICHIGAN CITY, IN  46360-1547

NORMAN STEINBERG
409 WOLF ST
PHILADELPHIA, PA  19148-5710

NORMAN W BUNN CUST FOR
LAURA C BUNN
UNIF GIFT MIN ACT GA
1224 WALNUT ST
NEWBERRY, SC  29108-3554

NORVAL E GUTTORMSEN
20996 T R 157
W LAFAYETTE, OH  43845

NUNZIO INCREMONA
107 20 110TH ST
RICHMOND HILL, NY  11419-2414

O VIC CAMPBELL &
DOROTHY J CAMPBELL JT TEN
4186 OAKWOOD RD
LOMPOC, CA  93436-1344

NORMAN HIRSCHL
P O BOX 198
WEST STOCKBRIDGE, MA  01266-0198

NORMAN KEITH STEPHENS
8130 COYOTE TRAIL
TEXARKANA, TX  75501-9654

NORMAN MICHAEL BOYAR
22234 SESAME ST APT P
TORRANCE, CA  90502

NORMAN P VERNON JR
7297 DARIEN DR
HUDSON, OH  44236-1202

NORMAN R KING & ROSALIND KING
TR UA SEP 10 96 NORMAN R KING
LIVING TRUST
14 MALLOW RD
EAST ROCKAWAY, NY  11518-2222

NORMAN STEPHEN LIEBERFREUND &
KARA MICHELLE LIEBERFREUND JT TEN
27 CYNTHIA LANE
PLAINVIEW, NY  11803-5622

NORMAN WHITE JR &
GLORIA LEE WHITE JT TEN
324 WEST ARUNDEL RD
BALTIMORE, MD  21225-2625

NOWLAND E REYNOLDS III
1901 THOMAS DR
ANNAPOLIS, MD  21401-6237

O BEN HANDER
30 COLT RD
SUMMIT, NJ  07901-3040

OBSIDIANA OLMOS GAETE
2 NORTE  17 DEPTO 32
EDIFICIO FONTANA
VINA DEL MAR,

NORMAN J JENSEN
14237 ACORN TRAIL
FARLBAULT, MN  55021-7317

NORMAN LACH &
PEGGY LACH JT TEN
RRT 1 BOX 331 B
MURPHYSBORO, IL  62966-0000

NORMAN MILLER
76-37 172ND ST
FLUSHING, NY  11366-1408

NORMAN R CARLSON JR
PERSONAL REPRESENTATIVE
EST HILDA D CARLSON
2107 LAKE SHORE DR
MICHIGAN CITY, IN  46360-1547

NORMAN SANDERS
1039 EAST 29TH STREET
BROOKLYN, NY  11210-3743

NORMAN W BUNN AS CUSTODIAN FOR
DAVID E BUNN UNDER THE GEORGIA
UNIFORM TRANSFERS TO MINORS
ACT
NEWBERRY, SC  29108-3554

NORMANN B NIELSEN 11
1210 PASA TIEMPO WAY
SALINAS, CA  93901-1726

NUNZIO INCREMONA &
ANNA C INCREMONA JT TEN
107-20 110TH ST
RICHMOND HILL, NY  11419-2414

O H DRESKIN CUST
JAMES DRESKIN UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
9351 NW 34TH CT
SUNRISE, FL  33351-6412

OCTAVIO E SAMPER &
ROSEMARIE SAMPER JTWRS JT TEN
929 COLONIALO DR
ALABASTER, AL  35007-9331

# Exhibit 5
# Bar Date Notice

ODETTE WILBUR
5 NANTUCKET LANE
PALM COAST, FL 32137-2532

OLA CRAIG
5355 GOLD DR
SANTA ROSA, CA 95409-5536

OLGA G DUDZIEC CUST
EILEEN O DUDZIEC
UNIF GIFT MIN ACT NY
37 PICKEREL ROAD
MONROE, NY 10950-5043

OLIVE JEAN WOOD
9560 SUNLAND BLVD
SUNLAND, CA 91040-1338

OLIVER H REEDER
1300 DULANEY VALLEY RD
TOWSON, MD 21286-1308

OLIVETTE K MORAN
11579 NORGATE DR
ST LOUIS, MO 63138-1127

ONG HOCK CHAI
BLK 30 08-204
TEBAN GARDEN
, 60003

ORAL DIXON & CHARLOTTE RAINEY
DIXON TR UA AUG 19 92
ORAL DIXON REVOCABLE TRUST
522 N BEAVER
GUYMON, OK 73942-4107

ORNELLI MICHAEL RINALDI
7300 SUN ISLAND DR S APT 904
S PASADENA, FL 33707-4421

OSCAR L COPS &
PAULINE L COPS JT TEN
9351 SUNGLOW
PICO RIVERA, CA 90660-5431

OEHLER INVESTMENT CO
7457 CAPILIA DR
ST LOUIS, MO 63123-2003

OLAF B SCHUBBE
STRATENWEG 69
40629
DUSSELDORF,

OLGA HAYOS
RES EL PIONIO APTO 2-B
3RA AVENIDA STA EDUVIGIS
CARACAS,

OLIVE M HAYES CUST
SARAH M HAYES
UNIF GIFT MIN ACT CT
4 PINEWOOD RD
BRANFORD, CT 06405-6414

OLIVER LAMONT &
IELEEN LAMONT JT TEN
410 N PROSPECT RR 1
APPLE RIVER, IL 61001-9702

OLIVIA HERNEASE ROSS
100-8 ERSKINE PLACE
BRONX, NY 10475-5732

ONYX INVESTMENT CLUB OF SAN
ANTONI A PARTNERSHIP
C/O ROWENA JOHNSON
646 HOLMGREEN RD
SAN ANTONIO, TX 78220-3414

ORESTE ALLARIO & GLADYS M ALLARIO
TR UA NOV 13 74
102 CUMULUS AVE
SUNNYVALE, CA 94087-1447

OSCAR ALBERTO FRIEDRICH SILVA
C/O GLADYS FRIEDRICH ESCALERA
POBLAGON ARICA
BLOCK B DEPTO 16
ARICA,

OSCAR SOLOWAY
398 GRAHAM AVE
WINNIPEG MAN, R3C 0L4

OHARA INVESTMENTS LTD
BOX 2340
SYDNEY BC, V8L 3W6

OLGA CENKOVICH
1935 ASH ST
SANTA CLARA, CA 95054-2510

OLIN WATER SERVICES MARKETING
SURVEY C O R T DUNTIZ
BLDG 51 CORPORATE WOODS STE 600
9393 WEST 110TH
OVERLAND PARK, KS 66210-1406

OLIVE W KINNEY &
JOANNE K HODDE CO TR UW
J WARREN KINNEY JR
8358 SQUIRRELRIDGE DR
CINCINNATI, OH 45243-1053

OLIVER R HAYES & ESTHER W HAYES
JT TEN
P O BOX 328 WINDHAM CENTER
WINDHAM, CT 06280-0328

OMER GAIL SACCO &
NEIL L SACCO JT TEN
6908 W 52ND ST 2B
MISSION, KS 66202-1516

OPAL S WADE
985 MARIA ST
MEMPHIS, TN 38122-5023

ORLANDO DOMINICK ALOE &
ANGELINE R ALOE JT TEN
SEVENTH ST
WEST PITTSBURGH, PA 16160

OSCAR EDUARDO CARCELEN
41 JOY AVE C
BRISBANE, CA 94005-1748

OSVALD LAURITS &
VILMA LAURITS JT TEN
177 BAY 8TH ST
BROOKLYN, NY 11228-3808

**Exhibit 5**

**Bar Date Notice**

OTHMAR W WINKLER &
ELLEN F WINKLER JT TEN
6095 N 8TH PL
ARLINGTON, VA 22205-1426

OTTO BLAU &
PEARL BLAU JT TEN
974 HARRISON STREET
WASHINGTON TWP, NJ 07675-4604

OTTO I KAHN &
SANDRA J KAHN JT TEN
24970 OUTLOOK DR
CARMEL, CA 93923-8939

OWEN MC CRUDDEN &
MARGARET MC CRUDDEN JT TEN
3581 FROST RD
SHRUB OAK, NY 10588-1801

OWEN MURPHY &
CATHERINE MURPHY JT TEN
7691 ALDERSYDE DR
MIDDLEBURG HTS, OH 44130-7101

OWEN THOMAS BLUNT
2353 PINON RD
RESCUE, CA 95672-9649

OYAMA BROS
P O BOX 360195
MILPITAS, CA 95036-0195

OZIE ROUSE & MARODIE ROUSE JT TEN
634 HUSSA ST
LINDEN, NJ 07036-2627

P B A OF MOUNT KISCO
P O BOX 613
MOUNT KISCO, NY 10549-0613

P J DRURY
95 SPRING ST
LEXINGTON, MA 02173-7829

P J REIDY
3561 FELA AVE
LONG BEACH, CA 90808-3212

P M COHEE
2112 HILLSIDE DR
CENTRAL POINT, OR 97502-1369

P MICHAEL LOOP &
SHERRI A LOOP JT TEN
4323 E MOUNT VERNON ST
WICHITA, KS 67218-4114

P RICHARD THOMAS
1085 WOODMONT DRIVE
MEADVILLE, PA 16335-2859

P S DE BEAUMONT
BOX 1528
MANCHESTER, MA 01944-0861

P W KIPLINGER JR
12333 RAMPART ST
HOUSTON, TX 77035-5421

PACIFIC CONCEPT SYSTEMS
A CORPORATION
ATTN FRANK T NISHIMOTO
2730 CANANAGH COURT
HAYWARD, CA 94545-1623

PAIGE K MCBEE-WISE
222 BROAD STREET
SEWICKLEY, PA 15143-1525

PAMELA A HIRD
21 WEBSTER AVE
SUMMIT, NJ 07901-1525

PAMELA ANN REYHAN
2102 N HUDSON AVE 2
CHICAGO, IL 60614-4523

PAMELA DARLENE WHIPPLE
124 SARAH COURT
LEWISBERRY, PA 17339-9519

PAMELA M ALLEN
19 VAILL POINT ROAD
YARMOUTH, ME 04096-5754

PAMELA R PERLS
3378 SPRINGHILL RD
LAFAYETTE, CA 94549-2520

PAMELA S EBERHART & JOHN R
GARDNER TR UA AUG 20 90
52 PECKSLAND RD
GREENWICH, CT 06831-3738

PAMELA SCOTT-SAVAGE &
AUDREY SCOTT JT TEN
823 EAST 46TH STREET
BROOKLYN, NY 11203-5749

PAMELA T HORNE CUST
EMILY J HORNE UTMA OH
7836 KINGS RIDGE CIR
FAIRBORN, OH 45324-1863

PAMELA W MCREYNOLDS &
CURTIS V WILLIAMS JT TEN
345 CANADA VISTA
LA HONDA, CA 94020

PARBERRY FAMILY LIMITED
PARTNERSHIP
P O BOX R
BELLINGHAM, WA 98227-1305

PARIMAL S PATEL CUST
HENRIK P PATEL
UNIF GIFT MIN ACT MASS
10 GOULD RD
BEDFORD, MA 01730-1214

PARIS MANAFORD BRICKEY
5705 CAPT JONES CT
FAIRFAX STATION, VA 22039-1403

PARKER DENACO
1465 HOOKSETT RD
HOOKSETT, NH 03106-1860

PARSONAGE, THE
584 CASTRO ST APT 344
SAN FRANCISCO, CA 94114-2594

PARTNERS INVESTMENT CLUB
C/O  EDWARD C ANCHER
RD 3 BOX 594 ROSLYN ROAD
BRANCHVILLE, NJ 07826-9550

# Exhibit  5
# Bar Date Notice

PASQUALE CAMPANILE
8005 N COCONINO RD
PARADISE VALLEY, AZ 85253-2217

PASQUALE LENTINI
651 K STREET N E
WASHINGTON, DC 20002-3529

PAT D ROBERTSON SR &
BETTY ROBERTSON TEN COM
5544 BRODLEY
HOUSTON, TX 77056-0000

PAT DI FABIO &
ANITA DI FABIO JT TEN
414 HEMLOCK AVE
GARWOOD, NJ 07027-1433

PATHOLOGY LABORATORY OF
THIBODAUX RETIREMENT TRUST
101 AUDUBON S2
THIBODAUX, LA 70301-3646

PATRICE G FAULKENBERRY &
WARREN DALE FAULKENBERRY JT TEN
241 DONEGAL DRIVE
MOORE, SC 29369-9484

PATRICIA A FRANCHINO
5282 FAR OAK CIR
SARASOTA, FL 34238-3304

PATRICIA A GAYLORD
PO BOX 190
GRAND MARAIS, MN 55604-0190

PATRICIA A GLICK TR UA
OCT 14 96 PATRICIA A GLICK
LIVING TRUST
611 DARK STAR AVE
GAHANNA, OH 43230-3819

PATRICIA A HELMERS EVANS
29 DEBERG DR
OLD TAPPAN, NJ 07675-7249

PATRICIA A HOVORKA
9836 WILLIAM
TAYLOR, MI 48180-3754

PATRICIA A JONES
C/O PATRICIA JONES O ROURKE
16 WILLIAMSBURG DRIVE
ROSELAND, NJ 07068-1215

PATRICIA A LIGHTFOOT
2311 LASIERRA WAY
CLAREMONT, CA 91711-1582

PATRICIA A LOURES
31 BEACH 220 STREET
BREEZY POINT, NY 11697-1529

PATRICIA A LOVE
555 LEVERING AVE 208
LOS ANGELES, CA 90024-1901

PATRICIA A LYSAGHT &
EUGENE F LYSAGHT JT TEN
4820 BROOKTON WAY
ST LOUIS, MO 63128-3906

PATRICIA A MORRIS
P O BOX 696
BELMONT, CA 94002-0696

PATRICIA A SAMMIS
15126 FISH POINT RD SE
PRIOR LAKE, MN 55372-1945

PATRICIA ANN BURKE
3 CHURCH ST
BEDFORD HILLS, NY 10507-1805

PATRICIA ANN CURLEY
27 PINE HILL DR
KATONAH, NY 10536-3719

PATRICIA ANN GARRETT
4041 4TH STREET CT NW
HICKORY, NC 28601-9032

PATRICIA ANN PUCHALSKI & LINDA
MARIE PUCHALSKI & CAROL PUCHALSKI
& SUSAN PUCHALSKI & ROBERT
PUCHALSKI JT TEN
VALHALLA, NY 10595-1301

PATRICIA ANN SULLIVAN
3914 QUENTIN ROAD
BROOKLYN, NY 11234-4337

PATRICIA ANNE SCULLY
11 CENTER TERRACE
STAMFORD, CT 06906-1724

PATRICIA B HILDEN
216 MORE AVE
LOS GATOS, CA 95030-1110

PATRICIA BYRNE
556 GIDNEY AVE
NEWBURGH, NY 12550-2810

PATRICIA C KELSO &
DAVID MARK KELSO JT TEN
5924 MASTERS CT
CHARLOTTE, NC 28226-8045

PATRICIA C MCQUEEN
386 SCARSDALE RD
YONKERS, NY 10707-2117

PATRICIA CHAVES NAFZIGER
327 SO SIERRA AVE
OAKDALE, CA 95361-4031

PATRICIA CIRESE
5421 W 96TH TERR
OVERLAND PK, KS 66207-3218

PATRICIA D BRENNER
& STEVEN R BRENNER JT TEN
5904 PLAINVIEW ROAD
BETHESDA, MD 20817-6153

PATRICIA D DALOIA
25 3RD ST
EDISON, NJ 08837-2637

PATRICIA D SANDERS
116 BUCKINGHAM ROAD
UPPER MONTCLAIR, NJ 07043-2307

**Exhibit  5**

**Bar Date Notice**

PATRICIA DAVIS CRAWFORD
4037 38TH PL N
ARLINGTON, VA  22207-4661

PATRICIA E MC GEE
35-63 163RD ST
FLUSHING, NY  11358-1724

PATRICIA ELLEN ASTA
1531 E VILLA THERESA DRIVE
PHOENIX, AZ  85022-1280

PATRICIA G MARQUARDT
3502 WARWICK DR
ROCHESTER HILLS, MI  48309-4710

PATRICIA HERBERICH
6352 79TH ST
MIDDLE VILLAGE, NY  11379-1310

PATRICIA J FRAYNE
6639 LLOYD DR 3-W
WORTH, IL  60482-1537

PATRICIA JO HARPER
5701 ORCHARD STREET W
APT EE2
TACOMA, WA  98467-3800

PATRICIA K WHITE
20 MARIANNE RD
DARIEN, CT  06820-2330

PATRICIA L BRIDGES
315 W BRIDGE ST
GRANBURY, TX  76048-2120

PATRICIA L GOAD
PO BOX 6776
NORTH AUGUSTA, SC  29861-6776

PATRICIA LEE STAYN CUST
SUSAN JENNIFER STAYN
UNIF GIFT MIN ACT CT
34 INGLESIDE RD
LEXINGTON, MA  02173-2522

PATRICIA E HUNSINGER
18438 BEDFORD
BIRMINGHAM, MI  48025-3030

PATRICIA E METZINGER
1223 S WESTERN
PARK RIDGE, IL  60068-5057

PATRICIA ERICSON &
LAURIN HOLMES
JT TEN
56 ROBINWOOD RD
BELMONT, MA  02478-1114

PATRICIA H WENGRYN
173 WHITE BRIDGE ROAD
PITTSTOWN, NJ  08867-4129

PATRICIA HURNEY WATKINS &
MICHAEL PAUL WATKINS JT TEN
7825 BROWN BRIDGE RD
HIGHLAND, MD  20777-0000

PATRICIA J HERRON
155 SO FAIRBANKS
SANGER, CA  93657-9403

PATRICIA JURAS
1021 GLENN FERRY ROAD
EAST BEND, NC  27018-8688

PATRICIA KAY GERICKE
1621 N E 26TH AVE
FT LAUDERDALE, FL  33305-3519

PATRICIA L CRABTREE & PHYLIP
R CRABTREE JT TEN
450 E 55TH
KANSAS CITY, MO  64110-2454

PATRICIA L KOENIG
2340 PROSPECT AVE
EVANSTON, IL  60201-1838

PATRICIA LIPMAN
2340 PROSPECT AVE
EVANSTON, IL  60201-1838

PATRICIA E MAGUIRE
C/O EX-PAT SERVICES
PO BOX 1615
WARREN, NJ  07061-1615

PATRICIA E WEISS
7 EWELL ST
BABYLON, NY  11704-6714

PATRICIA FRIEMAN
5120 106TH ST
KENOSHA, WI  53142-5920

PATRICIA H WILIE
405 HILLCREST DR
MARION, WI  54950-9706

PATRICIA I WALSH
823 ASHLAND AVE
RIVER FOREST, IL  60305-1431

PATRICIA J SNIDER
1834 7TH AVENUE
GREELEY, CO  80631-5806

PATRICIA K BUTLER
P O BOX 68
SALEM, OH  44460-0068

PATRICIA KIMBLE
7 FREDERICKS ST
WANAQUE, NJ  07465-2323

PATRICIA L CRABTREE CUST
FOR DEBRA L MOORE UNDER THE
MISSOURI UNIF GIFTS TO
MIN LAW
KANSAS CITY, MO  64110-24

PATRICIA L STAYN CUST JOSHUA L
STAYN UNIF GIFT MIN ACT MA
34 INGLESIDE RD
LEXINGTON, MA  02173-2522

PATRICIA LOWE BURKLY
3402 HUNTER BLVD S
SEATTLE, WA  98144-7130

# Exhibit 5
## Bar Date Notice

PATRICIA LYNN &
KENNETH SHAW DUFFY JR JT TEN
12046 VALE DR
OAKTON, VA  22124-2322

PATRICIA M KISHPAUGH
2808 LANDERSHIRE LN
PLANO, TX  75023-7924

PATRICIA MCCALL
329 MAPLE STREET
PANTEGO, NC  27860-9596

PATRICIA PADGETT LANIER
11901 SW 68 COURT
PINECREST, FL  33156-4761

PATRICIA STANLEY
3445 SADDLEBROOK LANE
FORT LAUDERDALE, FL  33331-3034

PATRICIA VER STRAETEN
2201 DIAMOND TRAIL ROAD
DEEP RIVER, IA  52222-8543

PATRICIA W MOTHERAL
6031 BRYANT ST
PITTSBURGH, PA  15206-1739

PATRICK ALLEN LEONARD &
PATRICIA LLOYD LEONARD JT TEN
4607 FOXWOOD ROAD
CHESTER, VA  23831-8013

PATRICK CHAVES
360 MENHADEN CT
FOSTER CITY, CA  94404-1933

PATRICK EDWARDS & ANNE EDWARDS
JT TEN
1370 BETSY DRIVE
CHARLOTTE, NC  28211-5502

PATRICIA LYNN HAROLD
438 HOMESTEAD AVE
METAIRIE, LA  70005-3208

PATRICIA M RICHARDSON
2312 CHIMNEY HILL DR
ARLINGTON, TX  76012-5402

PATRICIA MORAN
112 EMERSON LANE
BERKELEY HEIGHTS, NJ  07922-2453

PATRICIA R WHITESIDE
1455 SHERMER RD 210
NORTHBROOK, IL  60062-5339

PATRICIA STASIK &
KIMBERLY L STASIK JT TEN
1829 STANTON AVE
WHITING, IN  46394-1516

PATRICIA VIKEN LAFFORD &
JEANNE VIKEN SCHLETTE &
ELLEN VIKEN PAULSEN JT TEN
214 CHAPELLE ST
PEMBROKE, NH  03275-3211

PATRICIA WATKINS
7825 BROWN BRIDGE RD
HIGHLAND, MD  20777-0000

PATRICK B FUNK
23 LONGBOW COURT
SOUTH ELGIN, IL  60177-2831

PATRICK E TOLAN &
MARJORIE M TOLAN
JT TEN
E7688 NEITZKE RD
CLINTONVILLE, WI  54929-9719

PATRICK GRACE
110 PARK AVENUE  APT15C
NEW YORK, NY  10017-5510

PATRICIA M CUEVAS &
GILDARDO S CUEVAS JT TEN
130 EMELINE
SANTA CRUZ, CA  95060-2950

PATRICIA MANCE
503 WILBUR AVE
KINGSTON, NY  12401-6223

PATRICIA O WARD
C/O  PATRICIA O STRIPLING
2708 STRIPLING DR
TUSCALOOSA, AL  35404-5025

PATRICIA S BRODERICK
5930 ROSSMORE DR
BETHESDA, MD  20814-2232

PATRICIA T KOVACH
1241 SPLYMOUTHCT
CHICAGO, IL  60605

PATRICIA W LAYFIELD
P O BOX 7606
COLUMBUS, GA  31908-7606

PATRICK A CHADWICK &
ELAINE T CHADWICK JT TEN
79 SCARBORO BEACH BLVD
TORONTO, ON  M4E 2W9
BC

PATRICK B HOWELL
3257 N MARIETTA
MILWAUKEE, WI  53211-3132

PATRICK E VALENTINE
760 CAMINO LAKE CIRCLE
BOCA RATON, FL  33486-6958

PATRICK H BURKE &
KAREN H BURKE JT TEN
44 RUNNING SPRINGS RD
GORHAM, ME  04038-1658

**Exhibit 5**

**Bar Date Notice**

PATRICK J CONNOLLY &
BARBARA H CONNOLLY JT TEN
4 OAK KNOLL DR
WOBURN, MA 01801-3504

PATRICK J CUNNIFF &
MARY E CUNNIFF JT TEN
5305 44TH ST
LUBBOCK, TX 79414-1321

PATRICK J DEENEY
BOX 844
HILLSIDE, NJ 07205-0844

PATRICK J ROCHE &
CORNELIA ROCHE JT TEN
68 EGERTON RD
ARLINGTON, MA 02174-8521

PATRICK J ROCHE JR
68 EGERTON RD
ARLINGTON, MA 02174-8521

PATRICK J STEVENS
230 HILLTOP RD
SWISHER, IA 52338-9543

PATRICK JAMES WOLF
103 NORTHWOOD CT
NORTHFIELD, NJ 08225-1150

PATRICK JOSEPH DRONEY &
ALICE FRANCES DRONEY JT TEN
C/O PATRICK JOSEPH DRONEY
422 HIGH ST
MEDFORD, MA 02155-3669

PATRICK JOSEPH HARVEY
23 RONALD AVE
HICKSVILLE, NY 11801-2131

PATRICK L GAIDOR &
JANE A GAIDOR JT TEN
1311 ORIOLE DR
MUNSTER, IN 46321-3345

PATRICK L GARRISON &
JOSETTE E GARRISON JT TEN
117 GRANDVIEW COURT
ITHACA, NY 14850-5741

PATRICK L SPIRES
26675 ALAMANDA
MISSION VIEJO, CA 92691-5732

PATRICK MAGUIRE &
MARGARET MAGUIRE JT TEN
6516 ORLAND ST
FALLS CHURCH, VA 22043-1815

PATRICK PEETERS CUST
MARDI PEETERS
UNIF GIFT MIN ACT WI
1140 DREWS DRIVE
DE PERE, WI 54115-1036

PATRICK PEYTON GRACE
C/O MARY J GRACE
150 W 56TH ST APT 3708
NEW YORK, NY 10019-3836

PATRICK T DUNLEA
61 EAST RIVER ST
WATERLOO, NY 13165-1736

PATRICK W COMMISKEY
2647 ANTIETAM DR
ANN ARBOR, MI 48105-1456

PATSY A WITZMAN &
JULIE L WITZMAN JT TEN
706 E MAIN
KNOXVILLE, IA 50138-1811

PATTY ELLIOTT-GRAY
3911 52ND ST
BLADENSBURG, MD 20710-2305

PATTY LEE SMITH POE
2458 SOUTH OWASSO PLACE
TULSA, OK 74114-2642

PAUL A CHANDLER &
ANNELIE CHANDLER JT TEN
20 PETERSBURG COURT
OAK RIDGE, NJ 07438-9183

PAUL A CHANDONNET &
MARY C CHANDONNET JT TEN
27 DAVID DRIVE
HUDSON, NH 03051-3102

PAUL A DIFRANZA
34 REAR WALTON ST
WAKEFIELD, MA 01880

PAUL A HARTER
208 BAILEY RD
CRYSTAL CITY, MO 63019-1801

PAUL A HREHA &
ANDREW HREHA JT TEN
216 SULLIVAN STREET
EXETER, PA 18643-2519

PAUL A HREHA &
CONCETTA HREHA JT TEN
216 SULLIVAN STREET
EXETER, PA 18643-2519

PAUL A HREHA &
ROBERT HREHA JT TEN
216 SULLIVAN STREET
EXETER, PA 18643-2519

PAUL A KINER
1242 EAST 113 ST
CLEVELAND, OH 44108-3742

PAUL A L BLACK &
MONA C BLACK JT TEN
5553 OLEANDER DR
WILMINGTON, NC 28403-5813

PAUL A ROBROCK
19603 LORNE ST
RESEDA, CA 91335-1026

## Exhibit 5
## Bar Date Notice

PAUL A SYRAKOS
92 NELLS POND DR
LYNN, MA 01904-1065

PAUL BARDACH
82-35 188TH STREET
HOLLIS, NY 11423-1032

PAUL C WOLF
217 GLENDALE DRIVE
COPPELL, TX 75019-5114

PAUL DAVID STRENIO
2910 NC 152-E
CHINA GROVE, NC 28023

PAUL DUNGAN &
JUANITA JEANNE DUNGAN JT TEN
121 PRAIRIE CREEK DR
KECHI, KS 67067-8800

PAUL E HAPPY &
RHODA MELVENE HAPPY JT TEN
456 KINGROW
CROSSVILLE, TN 38555-5712

PAUL E THOMPSON
1304 EAST SHERRY DR
ROSSVILLE, GA 30741-1728

PAUL FOLEY CUST
BRENT C FOLEY UNDER THE WV
UNIF TRANSFERS TO MINORS ACT
6301 ROBERTO DRIVE
HUNTINGTON, WV 25705-2529

PAUL FOLEY
6301 ROBERTO DRIVE
HUNTINGTON, WV 25705-2529

PAUL G DOLAN JR CUSTODIAN FOR
FREDERICK J DOLAN UNDER THE
MISSOURI UNIF GIFTS TO MIN LAW
1494 KINGS LANE
PALO ALTO, CA 94303-2836

PAUL G NEWELL
17825 IROQUOIS TRACE
TINLEY PARK, IL 60477-6534

PAUL ARMESTO
18 COLONIAL AVE
KENMORE, NY 14217-1104

PAUL C CIRIGNANO
74 BICKFORD ROAD
BRAINTREE, MA 02184-3602

PAUL CONZELMANN &
MONA B CONZELMANN TR UA
AUG 11 99 THE CONZELMANN
LIVING TRUST
LAFAYETTE, LA 70506-9315

PAUL DE WARR
BOX 765
MORONGO VALLEY, CA 92256-0765

PAUL E GARHART
2151 FAIRFIELD RD
GETTYSBURG, PA 17325-7218

PAUL E KORENBERG
231 JUDY FARM RD
CARLISLE, MA 01741-1413

PAUL F MCGRATH JR
23 TATOMUCK RD
POUND RIDGE, NY 10576-1431

PAUL FOLEY CUST
KIMBERLEY L FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
6301 ROBERTO DRIVE
HUNTINGTON, WV 25705-2529

PAUL FRANKS
26 MAYFLOWER DR
MILFORD, NH 03055-4110

PAUL G DOLAND CUSTODIAN FOR
BETTINA K DOLAN UNDER THE
MISSOURI UNIF GIFTS TO MIN LAW
1494 KINGS LANE
PALO ALTO, CA 94303-2836

PAUL G TOURNEY
2954 HUNTERS MDWS
KALAMAZOO, MI 49048-6126

PAUL B GIFFORD
128 RAINBOW DRIVE PMB 2829
LIVINGSTON, TX 77399-1028

PAUL C SOMERS
10 OAK AVENUE
WAKEFIELD, MA 01880-3920

PAUL COOPER BROWN
4547 WEST SEVENTH AVE
VANCOUVER, BC V6R 1X2
QUEBEC

PAUL DOUGLAS MADER &
SHARON J MADER JT TEN
991 EASTERN PARKWAY
LOUISVILLE, KY 40217-1547

PAUL E GORMAN &
MICHELLE S GORMAN JT TEN
BOX 849
PORTSMOUTH, NH 03802-0849

PAUL E LUBBERT &
LILLIAN R LUBBERT JT TEN
428 TRIANGLE AVE
DAYTON, OH 45419-1734

PAUL FOLEY CUST
BRENT C FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
6301 ROBERTO DRIVE
HUNTINGTON, WV 25705-2529

PAUL FOLEY CUST
KIMBERLEY L FOLEY UNDER THE WV
UNIF TRANSFERS TO MINORS ACT
6301 ROBERTO DRIVE
HUNTINGTON, WV 25705-2529

PAUL FREDERIC SCHUYLER
217 BUCHANAN STREET
ALEXANDRIA, VA 22314-2103

PAUL G MURRAY &
LUELLA W MURRAY JT TEN
1239 WHEATLAND AVE
LANCASTER, PA 17603-2513

PAUL GOULD
6020 DANBURY COURT
WEST BLOOMFIELD, MI 48322-3561

# Exhibit 5
# Bar Date Notice

PAUL H DILUCA
67 BOWMAN ST
MALDEN, MA  02148-1913

PAUL H VITALI &
JANEEN M VITALI JT TEN
2903 VIMY RIDGE
JOLIET, IL  60435-1685

PAUL J BRAUCH & BERTIE L BRAUCH
JT TEN
W166 S6764 OAK HILL DR
MUSKEGO, WI  53150-9730

PAUL J LAROCCA
82 WHITING RD
E HARTFORD, CT  06118-1549

PAUL J MITRANO
115 DRAKE RD
BURLINGTON, MA  01803-1841

PAUL JOSEPH MERCK JR
74 EDGEWOOD DR
HOHOKUS, NJ  07423-1528

PAUL K FULLER
22 NOMAHEGAN CT
CRANFORD, NJ  07016-1514

PAUL L AHLERT &
ANITA K AHLERT JT TEN
5000 GRAVES RD
CINCINNATI, OH  45243-3806

PAUL LUCKE
4611 N LAKE DR
WHITEFISH BAY, WI  53211-1255

PAUL MARKO
300 TERRACE DR
SYRACUSE, NY  13219-2721

PAUL N KLEIN &
KATHLEEN E KLEIN JT TEN
7420 SOUTH ST 12
LINCOLN, NE  68506-6555

PAUL H FRANKEL &
DEANNA M FRANKEL JT TEN
19 BURNT MILL CIR
OCEANPORT, NJ  07757-1060

PAUL HOLTBERG &
PAULETTE PELTZ JTWRS JT TEN
11012 BEACH MILL ROAD
GREAT FALLS, VA  22066-3026

PAUL J COLLINS &
EDITHA B COLLINS JT TEN
22 FRANCES AVE
LARKSPUR, CA  94939-1048

PAUL J MCDOWELL
6607 W 81ST STREET
LOS ANGELES, CA  90045-2826

PAUL J NORRIS
12649 GOLDEN OAK DRIVE
ELLICOTT CITY, MD  21042-1149

PAUL JOSEPH THOMAS
3335 YORK PLACE
DECATUR, GA  30032-6863

PAUL KAMINSKI
427 PARK ST
FREELAND, PA  18224-2140

PAUL L RUNKEL & JUDITH C RUNKEL
JT TEN
14230 TULANE ST
BROOKFIELD, WI  53005-4163

PAUL M BRAY
159 BREVATOR ST
ALBANY, NY  12206-1011

PAUL MCEVOY &
ROSE MCEVOY JT TEN
210 POWER HOUSE BLVD
SOMERVILLE, MA  02143

PAUL N LAYMAN JR
211 PHIPPS PLAZA
PALM BEACH, FL  33480-4241

PAUL H RHODES
HCR 1 BOX 144
SHINGLEHOUSE, PA  16748-9611

PAUL J BETZ
4225 CARRIAGELITE DR
CINCINNATI, OH  45241-2273

PAUL J HIDDING TR
PAUL J HIDDING TR
DATED FEB 19 70
PO BOX 1030
KEOKUK, IA  52632-1030

PAUL J MERCK JR &
KRISTIN MC KENNA REAGAN JT TEN
74 EDGEWOOD DR
HOHOKUS, NJ  07423-1528

PAUL J WYAK &
NANETTE C WYAK JT TEN IN COMMON
650 W WASHINGTON AVE
ELMIRA, NY  14901-1946

PAUL K ANGMORTER
P O BOX 2422
MONTCLAIR, CA  91763-0922

PAUL KING
937 BECKER ST
HAMMOND, IN  46320-2110

PAUL L TUTEUR
7327 N OSCEOLA
CHICAGO, IL  60631-4379

PAUL M COYNE &
ANNE B COYNE JT TEN
768 LAUREL DRIVE
LIGONIER, PA  15658-8730

PAUL N CLAWSON
1015 ASHLEY RD
SAVANNAH, GA  31410-4201

PAUL OWEN SAVAGE
1140 MARY ST NORTH APT 703
OSHAWA, ON
TORONTO

# Exhibit  5
## Bar Date Notice

PAUL R ABELES
169 PARKER RD
LONG VALLEY, NJ  07853-3060

PAUL R ANSAY &
SARAH E ANSAY JT TEN
3121 TIMBERLANE
VERONA, WI  53593-9057

PAUL R COLLIER
229 OAK HIGHLAND DR
CORAOPOLIS, PA  15108-1363

PAUL R EARLE
P O BOX 57
BEDFORD, MA  01730-0057

PAUL R HASKETT
1320 MAPLERIDGE CRESCENT
OAKVILLE, ON  L6M 2G7
QUEBEC

PAUL R JACOBSEN
1633 NORDIC HILL CIRCLE
SILVER SPRING, MD  20906-5929

PAUL R TRIPLETT &
MARSHA L TRIPLETT JT TEN
RTE 3 BOX 272
LAREDO, MO  64652-9708

PAUL R WISNER
P O BOX 525
FREDERICK, MD  21705-0525

PAUL RAHFIELD
809 SIXTH AVENUE
CLEVELAND, MS  38732-3643

PAUL S MAZZOTTA
380 COLEMAN RD
MIDDLETOWN, CT  06457-5020

PAUL SHAFFER
1069 CLINTON FRANKFORT RD
CLINTON, PA  15026

PAUL STRAUSS
4201 MASSACHUSETTS AVE N W APT
381
WASHINGTON, DC  20016-4701

PAUL V TROY
27W211 VIRGINIA ST
WINFIELD, IL  60190-1801

PAUL VINCENT TTEE
UA DTD 12 7 94
THE STANLEY PAUL VINCENT REV
LIVING TR
EL CERRITO, CA  94530-275

PAUL W HANLON
27 PAON BLVD
WAKEFIELD, MA  01880-1138

PAUL W KOHLER
BOX 1414
STUART, FL  34995-1414

PAUL W KRAUSE & LORRAINE M
KRAUSE JT TEN
6384 APPLE BUTTER ROAD
SLATINGTON, PA  18080-3159

PAUL W KRAUSE CUST DEBRA A
KRAUSE UNIF GIFT MIN ACT PA
4372 CIDER PRESS RD
SLATINGTON, PA  18080

PAUL W KRAUSE CUST DIANE S
KRAUSE UNIF GIFT MIN ACT PA
6384 APPLE BUTTER RD
SLATINGTON, PA  18080-3159

PAUL WAYNE SEXTON &
DONNA KAYE SEXTON JT TEN
BOX 10
HAMMON, OK  73650-0010

PAUL WENGER
11 WATERSIDE LANE
WEST HARTFORD, CT  06107-3523

PAUL WESTGATE
83 NASHOBA RD
LITTLEON, MA  01460-2205

PAUL YUNCKER
12906 N MORROW
FOUNTAIN, FL  32438-2216

PAULA A RASMUSS
8302 HOWARD ST
OMAHA, NE  68114-4427

PAULA ANN MARGRAVE
P O BOX 234
HARRIMAN, TN  37748-0234

PAULA BLOOM &
SIDNEY D BLOOM JT TEN
14121 VILLAGE 14
LEISURE VILLAGE
CAMARILLO, CA  93012-7013

PAULA CHRISTINE WAGNER
5306 MERRYBELL LN
GROVE CITY, OH  43123-9019

PAULA CIRALSKY EXEC EST
ROBERT G CIRALSKY
1243 A AUBERT AVE
ST LOUIS, MO  63113-2019

PAULA J RASERA & PHYLLIS J
JOSEPHSON TR UW PAUL J SCHLUNDT
C/O GREENSTEIN & SOLOTKE
30 N LA SALLE ST
CHICAGO, IL  60602-2503

PAULA JANE DUFF
P O BOX 396
DENISON, IA  51442-0396