**Exhibit 5**

**Bar Date Notice**

PAULA JUDD
427 MERIDEN AVE REAR
SOUTHINETON, CT 06489-3656

PAULA S RACKOW
225 LINCOLN PL APT 5G
BROOKLYN, NY 11217-3718

PAULA VANOVITCH
17 DAWSON LANE
MONROE TWP, NJ 08831-2660

PAULINE BARNFIELD
27 SKYLINE DR
FARMINGTON, CT 06032-2018

PAULINE C NOMMENSEN
4201 CATHEDRAL AVE NW 207-E
WASHINGTON, DC 20016-4952

PAULINE DAMATO
138 GRAND ST
MIDDLETOWN, CT 06457-2651

PAULINE FOLEY CUST
BRIAN R HODGDON UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
1 WHITEBRIDGE RD
PITTSTOWN, NJ 08867-4130

PAULINE FOLEY CUST
DAVID C HODGDON UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
1 WHITEBRIDGE RD
PITTSTOWN, NJ 08867-4130

PAULINE FOLEY CUST
ERIN L HODGDON UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
1 WHITEBRIDGE RD
PITTSTOWN, NJ 08867-4130

PAULINE FOLEY
1 WHITEBRIDGE RD
889
PITTSTOWN NJ, 08867-4130

PAULINE FOLEY
RD 1 BOX 361
1 WHITEBRIDGE RD
PITTSTOWN, NJ 08867-4130

PAULINE G GOODLOE
408 HAYLONG AVE
MT PLEASANT, TN 38474-1435

PAULINE J MENDRISKI
281 DIVISION ST
MELROSE PARK, IL 60160-2528

PAULINE K SHAW
ONE GRACIE TERRACE APT 10E
NEW YORK, NY 10028-7968

PAULINE LALLY
54 BUNKER HILL RD
KILLINGWORTH, CT 06419-1011

PAULINE M MACDONALD
300 HOG HOUSE HILL ROAD
EXETER, RI 02822-2600

PAULINE R KAISER
4401 ROLAND AVE
APT 414
BALTIMORE, MD 21210-2792

PAULINE R MC QUOWN
250 ELIZABETH ST APT C 1
SALT LAKE CITY, UT 84102-2542

PEARL AUSTEIN TR UA
NOV 21 94
PEARL AUSTEIN TRUST
14609 BROUGHAM WAY
GAITHERSBURG, MD 20878-0000

PEARL D SCHAFER
400 FARRELL DR APT 215
FT WRIGHT, KY 41011-3787

PEARL M HESSEN
216 HESS BLVD
LANCASTER, PA 17601-4048

PEARL RAKIN
1021 GEORGIAN DR
LINDEN, NJ 07036-6007

PEARL S NOWAK
F1528
COUNTY TRUNK F
MINOCQUA, WI 54548

PEARL ZAGELBAUM
67-34 173RD ST
FLUSHING, NY 11365-3431

PEDER E JONES &
NANCY B JONES JT TEN
1548 12TH AVE
SAN FRANCISCO, CA 94122-3504

PEGGY D PARROTT
1 N ISLAND RD
STUART, FL 34996-7005

PEGGY J HOLFORD
10003 NORTH CO RD 7
WELLINGTON, CO 80549-0000

PEGGY L PLIMPTON
39 CLYDE ST
CHESTNUT HILL, MA 02167-2906

PEGGY MOSS CUST
SKIP MOSS
UNIF GIFT MIN ACT ILL
100 E HURON
CHICAGO, IL 60611-2935

PENAY L ABEL
P O BOX 744
DESERT HOT SPRINGS, CA 92240-0744

# Exhibit 5

## Bar Date Notice

PENELOPE M DURHAM CUST
ANN KATHERINE DURHAM UNIF
GIFT MIN ACT TX
P O BOX 153
KINGSVILLE, TX  78364-0153

PEPA GOLD
3 TULIP COURT
OAKHURST, NJ  07755-1659

PERRY A BARRETTE
218 PALMER PARKWAY
LODI, WI  53555-1123

PERRY L HAYNES
239 GRANT
PARK FOREST, IL  60466-1013

PETER ALDEN WHITMAN &
ALINDA JANE WHITMAN JT TEN
7182 W 117TH AVE
CROWN POINT, IN  46307-8726

PETER ANDREW NICHOLSON
1549 BAY BLVD
ATLANTIC BEACH, NY  11509-1605

PETER B PAGNUTTI
2325 GIRARD PLACE
SPOKANE, WA  99223-5152

PETER C HARN
15 OLD FARM LANE
NEW FREEDOM, PA  17349-9409

PETER C OLSEN &
JANYCE A OLSEN JT TEN
P O BOX 410
SIMPSONVILLE, MD  21150-0410

PETER DIFFLEY
4730 J VILLA MARINA
MARINA DEL REY, CA  90292

PENELOPE M DURHAM
PO BOX 153
KINGSVILLE, TX  78364-0153

PEPI B PARADISE CUST
GALE L PARADISE
UNIF GIFT MIN ACT-ILL
6611 NO FAIRFIELD
CHICAGO, IL  60645-0000

PERRY FAMILY TRUST, THE
1512 PASEO DEL MAR
PALOS VERDES ESTATES, CA  90274-185

PERRY M MITTLER
4694 S CRYSTAL WAY C
AURORA, CO  80015-1142

PETER ALLEN LEVY
15 GOFF LANE
BLOOMSBURY, NJ  08804-2030

PETER ARVYDAS JANUS
2 REDWOOD LANE
AVON, CT  06001-4532

PETER BECK
PO BOX 487
HUNTINGTON STA, NY  11746-0395

PETER C LEAMING &
JAMES G LEAMING JT TEN
418 NORTH AVE
BARRINGTON, IL  60010-3333

PETER C REICHLE
1285 NILEY LODT RD
BLOWING ROCK, NC  28605-9558

PETER DYCKMAN FYFE
702 MCMATH ST
LEXINGTON, VA  24450-1824

PENELOPE S PRITCHARD
454 SWING LANE
LOUISVILLE, KY  40207-1444

PERCY BARCLAY
AVE SANTA CRUZ 949 DEPT 202
LIMA,  18

PERRY J HITE SR &
NORMA H HITE JT TEN
3417 DOUGLAS DR
MURRYSVILLE, PA  15668-2106

PETER A WESTCOTT &
SUSAN J WESTCOTT JT TEN
4564 AIRLIE WAY
ANNANDALE, VA  22003-3517

PETER ALLEN ROY &
GLORIA JEAN ROY JT TEN
18 NEW STREET
NORTH ADAMS, MA  01247-3138

PETER B GREMILLION
263 PEARIDGE RD
NEW HILL, NC  27562-8952

PETER BROOKS DEERING
50 GRETCHEN LANE
HOLLISTON, MA  01746-2421

PETER C O SCHLIESSER
315 EAST 68TH ST APT 14-H
NEW YORK, NY  10021-5692

PETER D HOOD
173 MONITOR AVE
CINCINNATI, OH  45233-1287

PETER E MORRIS CUST
CHARLES ALEXANDER MORRIS
UNIF GIFT MIN ACT TX
506 GRACE LANE 2
AUSTIN, TX  78746-4815

# Exhibit  5

# Bar Date Notice

PETER E MORRIS CUST
ZACHARY SAMUEL MORRIS
UNIF GIFT MIN ACT TX
506 GRACE LANE 2
AUSTIN, TX  78746-4815

PETER E MORRIS
506 GRACE LANE 2
AUSTIN, TX  78746-4815

PETER E SKINNER
PO BOX 120784
ESSEX STATION
BOSTON, MA  02112-0000

PETER E SVENDSEN
21210 NORTH 62ND AVE
GLENDALE, AZ  85308-6379

PETER E WILK
2134 NORTH AVENUE
BRIDGEPORT, CT  06604-2411

PETER G ALYEA
2217 GEORGETOWN RD
BLOOMINGTON, IN  47401-6774

PETER G CHURCH &
KATRINA V CHURCH JT TEN
P O BOX 10731
ST THOMAS 00801
VIRGIN ISLANDS,

PETER G FINNEY
1808 WIND DANCER TRAIL
TECUMEH, MI  49286-7749

PETER G HAWKINS
514 E 81 ST
NEW YORK, NY  10028-2513

PETER H PERSHALL
C/O  UNITED STATES TRUST CO
A/C 2302725-3
P O BOX 373
BOSTON, MA  02101-0373

PETER HERRERA &
AMELIA HERRERA JT TEN
2447 REVERE LANE
SEAFORD, NY  11783-3548

PETER HOLMES
9B EXCELSIOR AVE
CASTLE HILL 2154
JYONEY NSW
SYDNEY,

PETER J BIANCHI
67 EISENHOWER AVE
OSWEGO, NY  13126-4049

PETER J GRIFFIN
2 COUNTRY MEADOW DRIVE
COLTS NECK, NJ  07722-1571

PETER J LENCKI &
MARY E LENCKI JT TEN
16 RIMWOOD LANE
COLTS NECK, NJ  07722-1348

PETER J MESSA & BETTY L MESSA
TR UA MAY 13 92
PETER J MESSA & BETTY L MESA
TRUST
CAMPBELL, CA  95008-6045

PETER J MORTIMER
23 AMHERST RD
BEVERLY, MA  01915-5623

PETER J OTT 3RD
17 TREMONT COURT
NEWARK, DE  19711-1903

PETER J PELUSO
2885 PHILIP AVE
BRONX, NY  10465-2236

PETER J REIDY &
MARIE A REIDY JT TEN
3561 FELA AVE
LONG BEACH, CA  90808-3212

PETER J SHEDLOSKY &
CINDY A SHEDLOSKY JT TEN
1191 PHILLIPS RD
GREEN BAY, WI  54311-9215

PETER J TORCIVIA
6365 CHESTNUT PARKWAY
FLOWERY BRANCH, GA  30542-3872

PETER JAMES PIH
87 CLARENDON AVE
SOMERVILLE, MA  02144-1733

PETER JOSEPH MATTERA CUST
MARIANNE DEKKER MATTERA
UNIF GIFT MIN ACT NJ
522 VALLEY RD
CLIFTON, NJ  07013-2202

PETER L CANTONE &
PAULINE T CANTONE JT TEN
11 MONTANA ST
NORTH ADAMS, MA  01247-4053

PETER M BENTLEY
144 BARABO
HAMILTON, OH  45011-2518

PETER M THIELMAN
110 HENNEPIN PKWY
BUFFALO, NY  14206-1363

PETER MILLER
22 EAST 88 ST
NEW YORK, NY  10128-0502

PETER MONGOLIS
1111 S 17TH ST
MILWAUKEE, WI  53204-2013

PETER N PICCO &
ARLENE MARIE PICCO JT TEN
9112 SYCAMORE CT
UNION BRIDGE, MD  21791-7559

# Exhibit 5
# Bar Date Notice

PETER OLSEN CUST
TODD OLSEN UNIF GIFT MIN ACT MD
P O BOX 410
SIMPSONVILLE, MD 21150-0410

PETER PICCIURRO
1016 E HAMILTON AVE
MILWAUKEE, WI 53202-1531

PETER ROEGE
4981 380TH STREET
SHELDON, IA 51201-7507

PETER S SAFRAN
192 W HOBART GAP RD
LIVINGSTON, NJ 07039-5142

PETER T RIZZI
10 LEGION PL
ELMWOOD PARK, NJ 07407-3102

PETER W ZEFF & MARGARET
M ZEFF JT TEN
939 ENSLEN AVE
MODESTO, CA 95350-5108

PHILIP A BONANNO CUST
DAVID WHALEN BONANNO
UNIF GIFT MIN ACT-NY
777 REMSENS LANE
OYSTER BAY, NY 11771-4506

PHILIP A VECCHIONE
615 W OCEAN HEIGHTS AVE
SOMERS POINT, NJ 08244-2221

PHILIP ASHEN
2315 AVE I
BROOKLYN, NY 11210-2825

PHILIP B POLSTER SR
6823 WATERMAN BLVD
ST LOUIS, MO 63130-4662

PETER P KACHUR &
FRANCES KACHUR TEN ENT
223 HOPWOOD FARICHANCE  RD
UNIONTOWN, PA 15401-6511

PETER POPOVICH CUST
KEITH JAMES POPOVICH
UNIF GIFT MIN ACT-WV
RFD 7 BOX 169 A
MORGANTOWN, WV 26505-9135

PETER RONCO & ERCOLE RONCO
EX UW MARIO RONCO
1213 SABAL DR
SAN JOSE, CA 95132-2750

PETER SAWKA &
JULIA S SAWKA JT TEN
106 GRANDE AVE
WINDSOR, CT 06095-3961

PETER TOLI
35 ARAN RD
WESTWOOD, MA 02090-2209

PETER WEST
C/O  MRS GEORGE D WEST
4 FOWLER ST
FRANKLIN, NJ 07416-1406

PHILIP A LOES
17 LOMBARDY LN
HAMBURG, NY 14075-6225

PHILIP ALBERT & HELEN T ALBERT
JT TEN
1665 DEER PATH RD
READING, PA 19604-1314

PHILIP B CROMMELIN &
RUTH M CROMMELIN JT TEN
BOX 38
STANTON, NJ 08885-0038

PHILIP B WHITE
710 CLINTON
RIVER FOREST, IL 60305-1914

PETER P WOLFE &
DIANE L WOLFE JT TEN
P O BOX 82
ISTACHATTA, FL 34636-0082

PETER RAJNER
3028 MEDFORD
TOLEDO, OH 43614-5456

PETER S KRAUS
49 EAST 96TH STREET APT 8-C
NEW YORK, NY 10128-0782

PETER STEPHEN DESANTI
700 EAST COOP RD
APT C 1035B
STONY BROOK, NY 11790

PETER V TEGNER III
105 AVONWOOD BLVD
ROCHESTER HILLS, MI 48309-2049

PETER Y M YIN & HUA-NIEN C YIN
TR UDT AUG 1 91 THE YIN FAMILY
TRUST
2250 CACTUS ST
FREMONT, CA 94539-6506

PHILIP A PADUA
519 THOMPSON ST
GLASTONBURY, CT 06033-4030

PHILIP ANDREWS RASH
54 SAGAMORE RD
BRONXVILLE, NY 10708-1500

PHILIP B MOSHCOVITZ
PO BOX 953
BROOKLINE, MA 02446-0007

PHILIP BROOKS &
LAURIE BROOKS JT TEN
764 ARBUCKLE AVE
WOODMERE L I, NY 11598-2706

**Exhibit 5**

**Bar Date Notice**

PHILIP C FORSTER &
VIOLA ERBACHER JT TEN
58-81 57 DRIVE
MASPETH, NY  11378-2726

PHILIP E MCDONALD
112 EAST ELISHA ST
WATERLOO, NY  13165-1435

PHILIP G O ROURKE DMD
3099 KIRKLEVINGTON DR 115
LEXINGTON, KY  40517-2478

PHILIP J RIEDE &
ELINOR L RIEDE TR UA JAN 29 93
RIEDE FAMILY TRUST
225 ALAMEDA DRIVE
MERRITT ISLAND, FL  32952-6234

PHILIP L FUNKHOUSER
14717 S 53RD EAST AVE
BIXBY, OK  74008-4048

PHILIP MESSINA &
HELEN ROBERTA MESSINA JT TEN
38 HEATHER LANE
COLONIA, NJ  07067-3114

PHILIP R LANE TR UW
PHIL H LANE FAMILY TRUST
C/O  HALL & LANE LLP
P O BOX 5460
SAN ANGELO, TX  76902-5460

PHILIP S BALL
6410 COVE POINTE LANE
HIXSON, TN  37343-3197

PHILIP SMOWTON
62 ROCHFORD GARDENS
SLOUGH BERKSHIRE SL2 5XJ
SLOUGH BERKSHIRE,   SL2 5XJ

PHILIP ULLERICH
3613 LAKE FOREST DR 35
OMAHA, NE  68164-2718

PHILLIP A WOOD
41 FAIRVIEW AVE
NEW PROVIDENCE, NJ  07974-1001

PHILIP D ELIA
7320 N 71TH STREET
PARADISE VALLEY, AZ  85253-3616

PHILIP F O CONNELL &
HELEN J O CONNELL JTWRS JT TEN
11 WILLIAM ST
BETHPAGE, NY  11714-4435

PHILIP G PALM JR
1445 N E 142ND ST
NORTH MIAMI, FL  33161-3012

PHILIP K BUCHANAN &
DONNA BUCHANAN JT TEN
1410 CRESTWAY COURT
FALLSTON, MD  21047-1600

PHILIP M CARKNER
306 LAKESIDE CT
SOUTHLAKE, TX  76092-7817

PHILIP R BENSON
HILLHOLME CARROLL RD
PHOENIX, MD  21131

PHILIP R LOSCHIAVO &
SIBYLLE LOSCHIAVO JT TEN
449 SKEEL AVE
SELTRIDGE, MI  48045-5126

PHILIP S MARDEN
429 STERLING PL APT 1L
BROOKLYN, NY  11238-4569

PHILIP STERLING HOWARD
9165 PINETREE CIRCILE
GAINESVILLE, GA  30506

PHILIP V O BRIEN & HELEN
O BRIEN JT TEN
7 MARYCREST RD
WEST NYACK, NY  10994-2433

PHILLIP CRONIS
313 ASH STREET
READING, MA  01867-3629

PHILIP D SLINGLUFF
1236 CRESS PKWY
HIAWATHA, IA  52233-1842

PHILIP G BUFFINTON TR UA
JAN 03 92 PHILIP G BUFFINTON
TRUST
210 IMPERIAL DR
BLOOMINGTON, IL  61701-2029

PHILIP J FARLEY
WHARTON HOLLOW RD
SUMMIT, NY  12175

PHILIP KOLLER &
MYRA KOLLER JT TEN
2630 CROPSEY AVE APT 7D
BROOKLYN, NY  11214-6721

PHILIP M COOK
45 PHEASANT DR
RIDGEFIELD, CT  06877-1127

PHILIP R COOMBS
8190 CALLE MORELOS
SAN DIEGO, CA  92126-1717

PHILIP ROSNER
23 MARIONS LANE
FT SALONGA, NY  11768-1410

PHILIP SAMES SAFRON
1447 EAST CALLA LILY WAY
SANDY, UT  84092-4379

PHILIP T MEYER
266 NEVADA
DUBUQUE, IA  52001-6457

PHILIP W KIPLINGER
12333 RAMPART ST
HOUSTON, TX  77035-5421

PHILLIP D WESENBERG
9316 N E 176TH STREET
BOTHELL, WA  98011-3619

**Exhibit  5**

**Bar Date Notice**

PHILLIP E PFEIFFER &
GENEVIEVE T PFEIFFER JT TEN
632 FOREST AVE
BELLEVUE, PA  15202-2926

PHILLIP L WOODWORTH
11516 W 141 ST
OVERLAND PARK, KS  66221-2822

PHILLIP O GRADY
14 BROADWATER ST
POINT CLARE
NEW SOUTH WALES,  02250

PHILLIP R REAVES
P O BOX 668
WEAVER, AL  36277-0668

PHILLIPS I VANSCHAICK
P O BOX 277
SHARON SPRINGS, NY  13459-0277

PHOTINI SCROLLINI
22 STIRRUP COURT
TINTON FALLS, NJ  07724-2327

PHYLLIS A SAND CUST
CYNTHIA J SAND
UNIF GIFTS MIN ACT-IOWA
1438 TRUMAN PLACE
AMES, IA  50010-4264

PHYLLIS ALLEN
6926 NORTHWOOD RD
DALLAS, TX  75225-2436

PHYLLIS BERKOWITZ CUST HEIDI BETH
BERKOWITZ UNIF GIFT MIN ACT NJ
3 COLD STREAM LANE
UPPER SADDLE RIVER, NJ  07458-1403

PHYLLIS C JEROME
11646 SAPPINGTON BRKS RD
ST LOUIS, MO  63127

PHYLLIS ELMAN &
EDWARD ELMAN JT TEN
23 BASCOM PLACE
STATEN ISLAND, NY  10314-4203

PHYLLIS F GULAS CUST
ERICA LYNN GULAS
UNIF GIFT MIN ACT NY
72 THERESA COURT
WEST SENECA, NY  14224-4716

PHYLLIS G AGAN TR UA NOV 4 93
PHYLLIS G AGAN TRUST
6 THOMPSON AVE
LUDLOW, VT  05149-1022

PHYLLIS GIANNINI
9528 GRANDVIEW
OVERLAND PK, KS  66212-5045

PHYLLIS GULAS
72 THERESA CT
WEST SENECA, NY  14224-4716

PHYLLIS HANNAGAN &
HERBERT A HANNAGAN JT TEN
4833 FOX HUNT TRAIL
BOCA RATON, FL  33487-2118

PHYLLIS JOAN CAYLE
25 N HENRY ST
VALLEY STREAM, NY  11580-1928

PHYLLIS L SCHWARTZ
222 N SEPULVEDA BLVD STE 800
EL SEGUNDO, CA  90245-4342

PHYLLIS LEE SMITH
999 HIDDEN LAKE DR APT 16 A
NORTH BRUNSWICK, NJ  08902-1115

PHYLLIS LOVE &
KENNETH W LOVE JT TEN
2515 228TH ST
PASADENA, MD  21122-7207

PHYLLIS M PEASE TR UA MAR 29 93
PHYLLIS M PEASE FAMILY TRUST
3219 N 82ND ST
MILWAUKEE, WI  53222-3838

PHYLLIS MCTIERNAN TR UA SEP 28 95
HUGH J MCTIERNAN & PHYLLIS
MCTIERNAN & SUCCESSORS TRUSTEE OF
P MCTIERNAN NOMINEE TRUST
YARMOUTH PORT, MA  02675-

PHYLLIS NOCERO
500 EAST 83RD STREET
NEW YORK, NY  10028-7208

PHYLLIS P MARINARI
22 OAKLANWN AVE APT 114
CRANSTON, RI  02910-4548

PHYLLIS S LOFINK
708 WEST 20TH STREET
WILMINGTON, DE  19802-3813

PHYLLIS SCHRIGER & WILLIAM D
ROGER TR UW HERMAN STEINLAUF TR 1
260 MADISON AVENUE 18TH FL
NEW YORK, NY  10016-2401

PHYLLIS SCHRIGER & WILLIAM D
ROGER TR UW HERMAN STEINLAUF TR 2
260 MADISON AVENUE  18TH FL
NEW YORK, NY  10016-2401

PHYLLIS SCHRIGER
541 NEXT DAY HILL DR
ENGLEWOOD, NJ  07631-1922

PHYLLIS T DAVIS
P O BOX 157
CUMMAQUID, MA  02637-0157

PHYLLIS V KOLBE CUST
DANA SCOTT KOLBE A MINOR UNDER
ART 8A OF THE PERSONAL
PROPERTY LAWS OF NEW YORK
NEW YORK, NY  10021-4307

# Exhibit 5

# Bar Date Notice

PHYLLIS WHALON
14 BENJAMIN RD
LEXINGTON, MA  02173-8006

POLAK WINTERS & CO
RETIREMENT PLAN
C/O  JEFFREY H WINTERS
P O BOX 445
BURLINGAME, CA  94011-0445

PONGTHAP SIRIKULPRATUM
951 THADINDANG 16 RD
KLONGSAN
BANGKOK,  10600

PRAMOD C KARULKAR &
SHUKLA P KARULKAR JT TEN
3816 FORT HILL DR
ELLIOTT CITY, MD  21042-0000

PRIMO ZANDERIGO
65 GUILFORD ST
TORRINGTON, CT  06790-4704

PRISCILLA S GRAY CUST
ELIZABETH ALEXANDRA GRAY
UNIF GIFT MIN ACT OH
111 ABBOT AVE
WORTHINGTON, OH  43085-2601

PRUDENCE P OCONNOR CUST
ANDREW S OCONNOR
UNIFT GIFT MIN ACT UNDER NY
TEN MOHEGAN ROAD
LARCHMONT, NY  10538

QUEK SIEW CHEN
14 CORONATION RD
,  269418

QUENTIN M CABNESS &
DAEON A CABNESS JT TEN
423 70TH PLACE
CAPITOL HEIGHTS, MD  20743-2235

R A PRUSZKOWSKI
2262 KENT PLACE
UNION, NJ  07083-5807

PIERCE A CORNELIUS
19617 SUNSHINE WAY
BEND, OR  97702-1981

POLK COUNTY COMMUNITY
FOUNDATION INC
505 NORTH TRADE ST
TRYON, NC  28782-3713

PORCHAI ASSAVABORVORNVONG
364/117 ROYAL NINE RESIDENT
SOI JAPANESE SCHOOL
RAMA 9 RD
10320,

PRANAS ZUNDE &
GYTIS J ZUNDE JT TEN
3070 MEADOW MERE WEST
CHAMBLEE, GA  30341-3812

PRISCILLA A BRUSKE TR
UA 12 22 97
PRISCILLA A BRUSKE REV TRUST
7325 HERITAGE COURT
FRANKFORT, IL  60423-9538

PRISCILLA T GRAHAM
93010 DAIRY VIEW LA 301
HOUSTON, TX  77099-0000

PUTNAM A BASSETT PANE
P O BOX 184
NORTH POMFRET, VT  05053-0184

QUENTIN ALEXANDER
2657 RIVER RD
CHAGRIN FALLS, OH  44022-6602

QUINTON E WATKINS
1102 28TH ST S E
CLEVELAND, TN  37323-0615

R A RISLEY II
5527 YARBOROUGH LANE
LAKELAND, FL  33813-4166

PLYWOOD PANELS INC
BOX 15435
NEW ORLEANS, LA  70175-5435

PONG MOON CHANG
41 ANNANDALE RD
NASHVILLE, TN  37215-5820

POWELL BROWNING JR
3900 CATHEDRAL AVE NW APT 511-A
WASHINGTON, DC  20016-5296

PRIMO SORBELLI &
JANEST SORBELLI JT TEN
1 HART ST RD 10
WILKES BARRE, PA  18702-2703

PRISCILLA R FOTHERGILL CUST
ANNE AMELIA FOTHERGILL UNIF
GIFT MIN ACT DC
3744 HUNTINGTON ST NW
WASHINGTON, DC  20015-1818

PRUDENCE L HULMAN CUST
PRUDENCE JO HULMAN
UNIF GIFT MIN ACT MT
328 CUSTER
BILLINGS, MT  59101-2834

QUABBIN INVESTMENT CLUB
C/O  DENNIS DEXTRADEUR
SOUTH STREET
BARRE, MA  01005

QUENTIN L THELEN
11 PIER AVE
HERMOSA BEACH, CA  90254-3731

R A EDWARDS &
TERRY EDWARDS JT TEN
73 WILLOWBROOK
HUTCHINSON, KS  67502-8947

R BRUCE ORCHARD TR
UA APR 25 89
KMO TRUST
901 CORNELL CT
MADISON, WI  53705-2241

**Exhibit 5**

**Bar Date Notice**

R C CARTWRIGHT
7730 MERIDIAN AVE N
SEATTLE, WA 98103-4937

R GERALDINE CATRON &
K RANDOLPH ROGERS JT TEN
1407 RIDGEMONT CT
COLUMBIA, MO 65203-1955

R JUSTINE MARK & DENISE L SMITH
TR UA JUL 1 93 THE MARK FAMILY
TRUST
3027 WOODRIDGE DRIVE NW
CANTON, OH 44718-3443

R L RAY
10703 JORDAN RD
CARMEL, IN 46032-4029

R M VAN VALKENBURGH
1441 ROBINWOOD AVENUE
LAKEWOOD, OH 44107-4532

R NELS JOHNSON JR
2373 MOBERLY COURT
THOUSAND OAKS, CA 91360-1952

R STEPHEN HARSHBARGER
12 BANKS HILL RD
PAWLING, NY 12564-2009

R WAYNE RADLOFF CUST
ANDREW W RADLOFF
UNDER THE CALIFORNIA UNIFORM
TRANSFERS TO MINORS ACT
ANNANDALE, VA 22003-4318

RACHEL M HIGGINS &
CARLTON E HIGGINS JT TEN
57 WOBURN ST
LEXINGTON, MA 02173-2221

RAE K MCNULTY
236 N E 12TH AVE
OCALA, FL 34470-6714

R DONALD DUVAL &
HILDEGARDE DUVAL JT TEN
9 SOUTH WALWORTH AVE
APT 502
WILLIAMS BAY, WI 53191-9656

R H DAWSON
PO BOX 513
ONALASKA, TX 77360-0513

R JUSTINE MARK & DENISE L
SMITH TR UA JUL 1 93
THE MARK FAMILY REVOCABLE
LIVING TRUST
CANTON, OH 44718-3443

R LAMAR DAVIS
502 ASHANTILLY ST
ST SIMONS ISLAND, GA 31522-3609

R MARTIN JOSUND
W 3411 ROSAMOND
SPOKANE, WA 99224-1947

R RONALD KLEIMAN
6797 WILLOWOOD DR
BOCA RATON, FL 33434-3559

R TERRY JOHANSEN &
DONNA M JOHANSEN
JT TEN
522 S 130TH ST
OMAHA, NE 68154-2908

R0Y LONGINETTI &
DOROTHY M LONGINETTI TR
UA DTD APR 30 85 THE LONGINETTI
REVOCABLE LIVING TRUST
SAN MARTIN, CA 95046-969

RAE C HEIPLE
ATTORNEY AT LAW
1007 COMMERCE BANK BLDG
416 MAIN ST
PEORIA, IL 61602-1103

RAFAEL ECHEGARY
BOX 10764
CAPARRA HEIGHTS 00922
PUERTO,

R E GRAHAM TRUSTEE UNDER THE
RUPERT E GRAHAM LIVING TRUST
DTD OCT 11 93
7290 ROBIN COURT
REDMOND, OR 97756-9255

R J CHADWELL
4547 INDIAN HILL BLVD
LIVINGSTON, TX 77351-8806

R L DEAN
31 CORRINGWAY
EALING LONDON,   W5 3AB

R M ROBINSON
1411 AVE G
STERLING, IL 61081-2131

R N STRETTON
1891 PLERSPORT VALLEY
STREETSBORO, OH 44241

R S OWENS & CO PROFIT SHARING
PLAN UA OCT 31 72
ATT OWEN SEIGEL PRES
5535 N LYNCH
CHICAGO, IL 60630-1417

R THOMAS SCHEER INTER VIVOS TR
JOHN ECKMAN TTEE
860 WALLACE AVE
MILFORD, OH 45150-1158

RACHEL B STERN
23 WILLETS RD
OLD WESTBURY, NY 11568-1522

RAE H ELY
RT 1 BOX 431
GORDONSVILLE, VA 22942-9721

RALPH A DAVIDSON JR
3616 BLUFF POINT DR
KNOXVILLE, TN 37920-2806

# Exhibit 5
# Bar Date Notice

RALPH A WILLIAMS &
MIRJA H WILLIAMS JT TEN
P O BOX 158
MONSON, MA  01057-0158

RALPH B HANDWERK &
REBA ALEXANDER HANDWERK JT TEN
13200 DYKELAND TERR
AMELIA, VA  23002-4222

RALPH B JOHNSON JR TR UA
JUN 20 97 L VIRGINIA JOHNSON
REVOCABLE TRUST
827 PHOENIX
DELAVAN, WI  53115-2350

RALPH C HODGES JR &
BRIDGET T HODGES
JT TEN
4 GARDEN COURT
SOUTH TOMS RIVER, NJ  08757-5535

RALPH D ANDERSON
7041 SECOR RD
TREVOR CITY, MI  49684-9017

RALPH D GRZECKI JR TR UA MAY
2 73 RALPH D GRZECKI JR
20 CLARK RD
WELLESLEY, MA  02181-6735

RALPH DESENA &
HAZEL R DESENA JT TEN
14 NE 108TH ST
MIAMI SHORES, FL  33161-7036

RALPH F HORNSBY &
RUTH D HORNSBY JT TEN
2205 N 33RD STREET TERRACE
SAINT JOSEPH, MO  64506-2219

RALPH FERGUSON
475 ARDMORE BLVD
PITTSBURGH, PA  15221-3018

RALPH GREEN TR UA AUG 18 93
RALPH GREEN TRUST
650 HUNTINGTON AVE APT 24H
BOSTON, MA  02115-5911

RALPH HODGINS
1925 WALKER AVENUE
COLLEGE PARK, GA  30337-1119

RALPH IVY &
DEBBIE IVY JT TEN
111 S 5TH ST
FERNANDINA, FL  32034-3903

RALPH J PUJOLAR & MARY A
PUJOLAR TR UA FEB 29 88
PUJOLAR 1988 TRUST
3080 24TH AVE
SAN FRANCISCO, CA  94132-1538

RALPH L WENTWORTH
P O BOX 9
TROY, NH  03465-0009

RALPH LARSEN
1625 S ORCHARD DR
BOUNTIFUL, UT  84010-5200

RALPH LOCKE
264 DEWEY PLACE
TEANECK, NJ  07666-3415

RALPH M FORSAITH JR
P O BOX 176
PUTNEY, VT  05346-0176

RALPH M PINCUS CUST
DANIEL ALFRED PINCUS
UNIF GIFT MIN ACT NJ
384 ELLIOT PLACE
PARAMUS, NJ  07652-4622

RALPH METZGER III
3407 S OCEAN BLVD APT 4-B
HIGHLAND BEACH, FL  33487-4715

RALPH PAUL LEUTZ
60 BOULEVARD ST
GREENLAWN, NY  11740-1402

RALPH PINCUS CUST
DANIEL PINCUS UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
384 ELLIOT PLACE
PARAMUS, NJ  07652-4622

RALPH PINCUS
C/O  REINA PINCUS
3950 BLACKSTONE AVE
APT 4W
BRONX, NY  10471-3709

RALPH SARLI
6461 OVERBROOK RD
SHAWNEE MISSION, KS  66208-1939

RALPH T GOLAN
928 BROADWAY EAST
SEATTLE, WA  98102-4529

RALPH VELAZQUEZ
8 SPRING ST
WOBURN, MA  01801-4230

RALPH WALTER
1839 NORTH 21ST RD
GRAND RIDGE, IL  61325-9663

RAMESH G PAMNANI & JUDITH DY
PAMNANI TR UA NOV 4 94
THE RAMESH G PAMNANI & JUDITH DY
PAMNANI REVOCABLE TRUST
BELMONT, CA  94002-1801

RAMESH MAHADEVAN
314 HIDDEN CREEK DR
HATBORO, PA  19040-1617

RAMON O FOLTZ
13863 TIMBERWYCK DRIVE
SHELBY TOWNSHIP, MI  48315-2410

RAMONA M NESTOR
108 BLACKBURN AVE
MENLO PARK, CA  94025-2704

# Exhibit 5

# Bar Date Notice

RANDAL VOSS
6585 ROYAL PKWY P
LOCKPORT, NY 14094

RANDALL BROOME
ROUTE 2 BOX 283
COMMERCE, GA 30529-9802

RANDALL C ZAIKIS TR
UA 06 21 94
RANDALL C ZAIKIS TRUST
263D AVENUE 6
CALUMET CITY, IL 60409-0

RANDALL FIERKE
200 SUNRISE AVE
HINSDALE, IL 60521-6132

RANDALL FIERKE
2257 SO DESPLAINES AVE
N RIVERSIDE, IL 60546-1366

RANDALL G KRUEGER
N4573 HIGHWAY K
WEYAUWEGA, WI 54983

RANDALL G WESTLEY
4009 ARDMORE AVE
READING, PA 19605-1117

RANDY A DARLING &
BETH S DARLING JT TEN
7 SANIBEL DR
FAIRPORT, NY 14450-8618

RANDY BLAUSTEIN & ARLENE ROBBINS
TR UA MAY 10 97
FBO ABRAHAM ROBBINS TRUST
C/O RANDY BLAUSTEIN
NEW YORK, NY 10016-6864

RANDY GUTFELD
PO BOX 254591
SACRAMENTO, CA 95865-4591

RANDY HOLLANDER &
ROBERTA HOLLANDER JT TEN
396 REDMOND AVE
OAKHURST, NJ 07755-1428

RANDY KENT WILLIAM &
LADAWN WILLIAMS JT TEN
1163 WEST 2300 NORTH
CLINTON, UT 84015-9036

RANDY YING-LIN CHU &
PAU JEN CHU JT TEN
68-45 KESSEL ST
FOREST HILLS, NY 11375-5729

RANGAN GIRI
3647 HELMS AVE
CULVERCITY, CA 90232-2416

RANSOM FORD JR &
PATRICIA JEAN FORD JT TEN
3406 PRINCEWOOD CT
ARLINGTON, TX 76016-2313

RAQUEL ROSALES
792 CALLE LAS COLINAS
NEWBURY PARK, CA 91320-1916

RASTUS J MORELAND &
HATTIE W MORELAND JT TEN
3309 STOREY LAKE DR
TYLER, TX 75707-1759

RAUL ZARCO & GRACIELA V ZARCO
JT TEN
6919 AZALEA CT
RANCHO CUCAMONGA, CA 91739-1652

RAUL ZARCO
6919 AZALEA CT
RANCHO CUCAMONGA, CA 91739-1652

RAY A MOORE & MARJORIE S MOORE
TR UA APR 5 83
THE RAY A MOORE LIVING TRUST
2932 N SHOREWOOD DR
MCHENRY, IL 60050-2649

RAY B HENDERSON
399 HEMLOCK LANE
NAZARETH, PA 18064-8545

RAY E KNICKMAN
7723A CHARING SQ
ST LOUIS, MO 63119-5438

RAY EVANS
8449 SOMERSET DR
SHAWNEE MISSION, KS 66207-1845

RAY F HOYER
903 S ASHLAND AVE APT 718B
CHICAGO, IL 60607-4063

RAY H HAWKSLEY CO INC
220 CUTTING BLVD
RICHMOND, CA 94804-2128

RAY IOCONO & JEAN R IOCONO JT TEN
9 MATHEWS RD
NEWARK, DE 19713-2554

RAY J PLUMMER &
NANCY K PLUMMER JT TEN
3222 CENTRAL AVE
CHARLOTTE, NC 28205-5521

RAY K FARRIS
18401 LEXINGTON DR
MONTE SERENO, CA 95030-3122

RAY LABRUCHERIE &
MARGUERITE LABRUCHERIE JT TEN
195 BLOSSOM HILL RD SPACE 285
SAN JOSE, CA 95123-2354

RAY PALMER & DEANNA PALMER TR
UA JUL 12 89 RAY PALMER TRUST
6612 NEWMAN DR
OKLAHOMA CITY, OK 73162-7440

**Exhibit 5**

**Bar Date Notice**

RAY PERUSINA & SHIRLEY
PERUSINA JT TEN
2810 LA RHEE DR
SAN JOSE, CA  95124-1928

RAY W KNIPPLE
PO BOX 2487
WESTFIELD, NJ  07091-2487

RAYMOND A ENGLERT &
ELSA O ENGLERT JT TEN
BOX 354
WILLIAMSBURG, VA  23187-0354

RAYMOND B KENYON &
IRENE R KENYON JT TEN
4325 MEADOWVIEW AVE
NORTH BERGEN, NJ  07047-2738

RAYMOND BAMFORD
19 DAVIS ROAD APT B 1
ACTON, MA  01720-4721

RAYMOND BOSLEY
5040 W 118TH ST
WORTH, IL  60482

RAYMOND CANDELARIA
15164 ORO GRANDE ST
SYLMAR, CA  91342-5067

RAYMOND D BRADY &
MARY T BRADY JT TEN
6628 ITALY RD
EXPORT, PA  15632-1102

RAYMOND E DUFFY & ALICE B DUFFY
JT TEN
23 HARDWICK DR
HUNTINGTON STATION, NY  11746-4528

RAYMOND E POWERS &
NANCY JO POWERS JT TEN
4208 HAMPTON
WESTERN SPRINGS, IL  60558-1310

RAY T YASUI & MIKIE K YASUI
JT TEN
3888 MASSEE GRADE RD
HOOD RIVER, OR  97031-9413

RAYE REISS & IRL B DARIS
TR UW DELVIN REISS
TENTH FLOOR THE SHELL BUILDING
1221 LOCUST STREET
ST LOUIS, MO  63103-2364

RAYMOND A JEWETT &
PATRICIA L JEWETT JT TEN
30 CRANWELL PARKWAY
S BURLINGTON, VT  05403-7327

RAYMOND B KNIPLING EX UW
MAUDE C KNIPLING
C/O  RICHARD F KNIPLING
P O BOX 309
RICHMOND, TX  77406-0309

RAYMOND BIRMINGHAM
9811 SUNCREST DR
RENO, NV  89506-7552

RAYMOND BRUGGER
14714 CINDYWOOD DR
HOUSTON, TX  77079-6410

RAYMOND CAPOZZI
797 MCCOY RD
FRANKLIN LAKES, NJ  07417-1230

RAYMOND D PATTEN
50 HOLLYHOCK DR
CRANSTON, RI  02920-5803

RAYMOND E HELM CUST
BETTINA S HELM UNIF GIFT
MIN ACT CA
BOX 926
CAMINO, CA  95709-0926

RAYMOND E SCHWALM & GEORGETTE D
SCHWALM JT TEN
979 ELIZABETH ST
PITTSBURGH, PA  15221-3966

RAY THOMAS ERVIN & ELIZABETH P
ERVIN TR UA NOV 10 86 RAY
THOMAS & ELIZABETH P ERVIN TRUST
8158 S LEYDEN ST
ENGLEWOOD, CO  80112-3060

RAYMOND A CONLON
73 BURLINGTON AVENUE
BRISTOL, CT  06010-4204

RAYMOND A MOREAU
6049 LILLI WAY
BRADENTON, FL  34207-4761

RAYMOND BALDACCI &
VIRGINIA BALDACCI JT TEN
8010 HERMITAGE RD
RICHMOND, VA  23228-3704

RAYMOND BORGES
4520 4TH AVENUE
BROOKLYN, NY  11220-1152

RAYMOND C WITTE & VIVIAN
R WITTE TR UA NOV 1 88 JT TEN
13131 SIAM DR
SPRING HILL, FL  34609-1371

RAYMOND D ARTENAY &
GEORGE D ARTENAY JT TEN
509 PORTER LA
SAN JOSE, CA  95127-2516

RAYMOND D RING
307 HOLLYWOOD AVE
HO HO KUS, NJ  07423-1126

RAYMOND E KOEHLER
4371 VIRGINIA AVE
CINCINNATI, OH  45223-1532

RAYMOND E SLOAN
19 FERNDALE AVE
GLEN ROCK, NJ  07452-2703

# Exhibit  5
# Bar Date Notice

RAYMOND E SMILEY
35415 SOLON RD
SOLON, OH  44139-2415

RAYMOND EDWARDS
5 BRAGGS LANE
HEMINGFORD GREY HUNTINGDON
CAMBS,  PE18 9BW

RAYMOND G BRUCKMAN
132 CASTILE ST
VENICE, FL  34285-2105

RAYMOND GALLE
8 CHARLOTTE AVE
BRADFORD, PA  16701-1213

RAYMOND H NORRIS JR &
DENNIS R NORRIS JT TEN
1608 NORWOOD HILLS DR
OFALLON, MO  63366-5573

RAYMOND IRVIN BATHGATE &
WILMA JOYCE BATHGATE JT TEN
1302 ASHBURTON COURT
MILLERSVILLE, MD  21108-1900

RAYMOND J GALLEGUILLO &
JUDITH A GALLEGUILLO JT TEN
110 HAWTHORN WAY
SAN RAFAEL, CA  94903-2946

RAYMOND J GOMES & CHARLOTTE B
GOMES TR UA MAR 31 84 RAYMOND J
GOMES & CHARLOTTE B GOMES FAMILY
REVOCABLE FAMILY LIVING TRUST
MORGAN HILL, CA  95037-31

RAYMOND J KEZON &
ARLENE M KEZON JT TEN
1272 JANAS LANE
LEMONT, IL  60439-6123

RAYMOND JOHN EHRIG SR &
MARGARET M EHRIG TR UA NOV 22 95
THE EHRIG FAMILY TRUST
2808 HANGING ROCK DRIVE
LAS VEGAS, NV  89134-7318

RAYMOND KOSINSKI &
ELAINE KOSINSKI JT TEN
14 QUEENS RD
NEW CITY, NY  10956-2932

RAYMOND L ANDERSON
921 19TH ST SO
WISCONSIN RAPIDS, WI  54494-5134

RAYMOND L SANDERS
393 SICOMAC
WYCKOFF, NJ  07481-2141

RAYMOND LACH &
JUDY LACH JT TEN
2924 N MARMORA
CHICAGO, IL  60634-5119

RAYMOND LEIMAN &
SONDRA LEIMAN JT TEN
679 2 239TH STREETOWAIK
BRONX, NY  10463-1258

RAYMOND M CRAVER TR UA
AUG 5 81
MARY H CRAVER
LIVING TRUST
WEATHERFORD, TX  76088-71

RAYMOND MASAYKO
1500 W WASHINGTON ST
CARSON CITY, NV  89703-3659

RAYMOND NELS JOHNSON
735 N REESE PL
BURBANK, CA  91506-1823

RAYMOND O ELLIOTT &
SANDRA J ELLIOTT JT TEN
14260 SW 16 STREET
DAVIE, FL  33325-5907

RAYMOND R SPIREK
6895 BRECKSVILLE ROAD
CLEVELAND, OH  44131-5054

RAYMOND RASZL
19 ARTHUR ST
BLASDELL, NY  14219-1701

RAYMOND RICKART HANSON
RRT 2 BOX 45
CONCORDIA, KS  66901

RAYMOND RING
307 HOLLYWOOD AVE
HO-HO-KUS, NJ  07423-1126

RAYMOND ROY CLAIRMONT SR &
RUTH F CLAIRMONT JT TEN
WELLS ROAD
CHESHIRE, MA  01225

RAYMOND S ECKHART
633 BAMFORD AVE
WOODBRIDGE, NJ  07095-3811

RAYMOND SCOTT BERGGREEN
5945 GRAND VIEW WAY
SUWANEE, GA  30024-3421

RAYMOND T COL &
ELIZABETH P COL TR
UA DEC 13 95
FOR THE COL 1995 FAMILY TRUST
SAN JOSE, CA  95127-2211

RAYMOND TOWEY
10 07 147TH STREET
WHITESTONE, NY  11357-1711

RAYMOND VINCENT TURNER
3423 DEERFIELD AVE
YORKTOWN HEIGHTS, NY  10598-1934

RAYMOND W CARSON CUST
GRACE CARSON
UNIF GIFT MNR ACT OH
C/O  MRS GRACE R LEISSA
LAKEWOOD, OH  44107-3631

# Exhibit 5
# Bar Date Notice

RAYMOND W GRAF
5414 BERG RD
LACKAWANNA, NY 14218-3773

RAYMOND W HOBBS
10914 ST MARYS LA
HOUSTON, TX 77079-3623

RAYMOND W PICHANY
1529 POWDERLY ROAD
WATERLOO, NY 13165-9426

RAYMOND WOOD
PO BOX 267
SWISHER, IA 52338-0267

RAYMOND Z BATEH
1334 PALMER TERRACE
JACKSONVILLE, FL 32207-8941

RAYMUND G BOSLEY
5040 W 118TH ST
ALSIP, IL 60803-5189

RAYVID REPORTING SERVICE INC
PENSION PLAN DTD 1/31/87
20 E 46TH ST   14
NEW YORK, NY 10017-2417

REBECCA A WILLEY
ONE WELLINGTON RD
WILMINGTON, DE 19803-4129

REBECCA L NORMAN
110 BILL THOMAS RD
MONCURE, NC 27559-9376

REBECCA L SCHLAGER
10835 NE 68TH ST 106
KIRKLAND, WA 98033-7134

REBECCA L TROUP
7836 KINGS RIDGE CIR
FAIRBORN, OH 45324-1863

REDA R JOOST CUST APRIL JOOST
UNIF GIFT MIN ACT IN
12112 CASTLERIDGE ROAD
RALEIGH, NC 27614-9157

REDEMPTORIST FATHERS, THE
ST MARYS
BACOLOD,

REES DERWART
555 CHESTNUT ST
INDIANA, PA 15701-1967

REESE BOLEMAN & SUNNY J BOLEMAN
JT TEN
8305 HIXON RD
TAMPA, FL 33626-2308

REESE E FINN & KAREN K FINN
JT TEN
981 LOOP RD
CLAYTON, NC 27520-6225

REGINA A REICHERT
5 VALIANT RD
EAST BRUNSWICK, NJ 08816-4131

REGINA CAIRONE
16 GILBERT ST
DERBY, CT 06418-2016

REGINA F BIGDA
252 R GROTON RD
WESTFORD, MA 01886-1328

REGINA GAGNE
14 SEAVIEW AVE
JAMESTOWN, RI 02835-1645

REGINA LEVI
1738 TROUTMAN ST
RIDGEWOOD, NY 11385-1015

REGINA M SPRINGFIELD
1133 N CITRON ST 14A
ANAHEIM, CA 92801-2328

REGINA NAGIEL &
HELEN SCHATZBERG JT TEN
5 CRANE ST
CALDWELL, NJ 07006-5313

REGINA PETERSEIL
711 MULLBERRY PL
NORTH WOODMERE, NY 11581-3131

REGINA T BROWN &
ROBERT W BROWN JT TEN
15 WINCOMA DR
HUNTINGTON, NY 11743-1121

REGINALD F MCCOY
PO BOX 666
LAURINBURG, NC 28353-0666

REGINALD GAMAR
165A COLON AVE
STATEN ISLAND, NY 10308-1426

REGINALD H BRENT
42 WEST 138TH STREET APT 2
NEW YORK, NY 10037-1744

REICH & CO INC
50 BROADWAY
NEW YORK, NY 10004-1607

REMO MATTEI
91-52 110TH STREET
RICHMOND HILL, NY 11418-2309

RENA I CURTIS PERSONAL
REPRESENTATIVE OF THE EST
OF HARRY L CURTIS
8111 CEDERVILLE RD
BRANDYWINE, MD 20613-8074

RENATO RENNY DEL CARLO &
JOSEPHINE MARY DEL CARLO
TR UA JUN 25 91 THE DEL
CARLOS FAMILY REVOCABLE TRUST
MOUNTAIN VIEW, CA 94040-

RENE BENAYOUN
5 GROUSE DRIVE
BRENTWOOD, NY 11717-1315

# Exhibit 5
# Bar Date Notice

RENE CORREA BORQUEZ
EL TAMARUGO 1496 LAS CONDES
SANTIAGO,

RENEE GILBERT
4830 SUGAR MILL RD
DALLAS, TX 75244-6932

RENNIW INVESTORS
A PARTNERSHIP
C/O DONALD D TAYLOR
P O BOX 85
DAVID CITY, NE 68632-0085

REUBIN TOBIN &
CHARLOTTE E TOBIN TEN ENT
18031 BISCAYNE BLVD 1102
NORTH MIAMI BCH, FL 33160-2520

REYNOLD M RATLIFF &
MILLIE J RATLIFF JT TEN
PO BOX 20438
ROANOKE, VA 24018-0044

RHONDA STANSFIELD
13633 PLATTIN SCHOOL ROAD
FESTUS, MO 63028-4417

RICHARD A DIMLER
2106 W 11TH
HASTINGS, NE 68901-3625

RICHARD A KORF
17171 E BRITTON
DEWEY TOWNSHIP, OK 73049-8000

RICHARD A MATCKIE &
RUTH V MATCKIE JT TEN
71 MAMMOTH RD RFD 6
LONDONDERRY, NH 03053-3857

RICHARD A SIMONAITIS
43 SO CROMWELL RD
SAVANNAH, GA 31410-4306

RENE EARLE CABIRAC &
JANET KAY CABIRAC JT TEN
7410 KIRTLEY RD
BALTIMORE, MD 21224-3325

RENEE GOLDSTEIN CUST
NEIL GOLDSTEIN
UNIF GIFT MIN ACT ILL
5734 DESOTO DR
SANTA ROSA, CA 95409-4302

REPSHER-CROOKS INC
BOX 271
MERIDIAN, MS 39302-0271

REV JAMES P WUEBBEN &
ESTHER ANN WUEBBEN JT TEN
491 EKLUND ST
PESHTIGO, WI 54157-1128

RHODA E GENESKY
P O BOX 1092
NANTUCKET, MA 02554-1092

RHONE AKEE
1360 DAVID LN
FREDERICK, MD 21703-6084

RICHARD A GILTROP
2520 WINROCK 22
HOUSTON, TX 77057-4354

RICHARD A LEWIS
50 W 67 ST APT 7F
NEW YORK, NY 10023-6227

RICHARD A MIDDEL
BOX 8270
INCLINE VILLAGE, NV 89452-8270

RICHARD A SPRAUL
5446 ROMILDA DR
CINCINNATI, OH 45238-1951

RENE P MATISON
125 PROSPECT AVE 5A
HACKENSACK, NJ 07601-2213

RENEE L GREER
220 W HINDS AVE
SHERRILL, NY 13461-1150

RETIREMENT ACCOUNTS & CO
FBO EDWARD W NOURY 019838810001
PO BOX 173785
DENVER, CO 80217-3785

REV WILLIAM L RICHTER
1605 W JEFFERSON ST
SANDUSKY, OH 44870-2109

RHODA S AUSLANDER
3008 JOHNSON AVE
NEW YORK, NY 10463-3507

RICHARD A ARNDT
505 BURLING RD
ST PAUL, MN 55119-5315

RICHARD A KESHEN
P O DRAWER 568
NORTHPORT, AL 35476-0568

RICHARD A MACKENZIE CUST
CAROLINE A MACKENZIE
UNIFORM TRANSFERS TO MINORS ACT
9148 WITHERS LANE
CINCINNATI, OH 45242-4629

RICHARD A SCHOOF &
PAULA J SCHOOF JT TEN
2807 W 3RD ST
CEDAR FALLS, IA 50613-1801

RICHARD A SWANSON CUST
JASON A SWANSON
UNIF GIFT MIN ACT VA
10812 ANITA DR
MASON NECK, VA 22079-3520

# Exhibit 5
## Bar Date Notice

RICHARD A VAN DEUREN
1000 N WATER STREET
SUITE 2100
MILWAUKEE, WI 53202-3197

RICHARD A WRIGHT &
GENEVA H WRIGHT JT TEN
944 BIMINI LANE
FOREST PARK, GA 30050-3406

RICHARD ALBERT SMILEY &
EVELYN MORICK SMILEY TR UA
JUL 30 87 SMILEY FAMILY TRUST
12724 MESA VERDE DR
VICTORVILLE, CA 92392-6734

RICHARD B HEFNER
RT 3 BOX 294
SEMINOLE, OK 74868-9579

RICHARD B SCHAEFER
406 NORTH AVENUE
WESTON, MA 02193-1836

RICHARD C DORF
PMB 151
PO BOX 5000
DAVIS, CA 95617-5000

RICHARD C MCCRORY
306 W NORTH WATER ST
NEENAH, WI 54956-2648

RICHARD C SNIDER
85 EAST END AVE APT 6C
NEW YORK, NY 10028-8033

RICHARD CHALMERS
154 LANDING DR
LEESBURG, FL 34748-3253

RICHARD D HORAK
HORAK FARMS & SERVICES
P O BOX 31
DE PERE, WI 54115-0031

RICHARD A WHITE
109 LAKE ST
COOPERSTOWN, NY 13326-1017

RICHARD ALAN CONLIN
5617 ANGLESEY COURT
MATTHEWS, NC 28104-0654

RICHARD B ENGLE
325 PLAZA RD NORTH
FAIRLAWN, NJ 07410-3632

RICHARD B OCONNOR
P O BOX 1078
WELLS, ME 04090-1078

RICHARD B STEINEL JR &
THERESE M STEINEL TEN COM
17 BROMLEY DR
PARSIPPANT, NJ 07054-1405

RICHARD C HEINL
77 PARK AVE
MANHASSET LI, NY 11030-2443

RICHARD C MOORE JR
8722 WINNINGHAM
HOUSTON, TX 77055-6634

RICHARD C WESTPHAL &
DONNA F WESTPHAL JT TEN
629 LORD DUNMORE DR
VIRGINIA BEACH, VA 23464-2657

RICHARD CHRISTOPHER BROWN
420 LOTUS PATH
CLEARWATER, FL 33756-3832

RICHARD D HUDSON &
GWENDOLYN J HUDSON JT TEN
921 W 23RD PL
KENNEWICK, WA 99337-4234

RICHARD A WOLPERT
1607 W DEUEREUX
PEORIA, IL 61614-4009

RICHARD ALAN JENSEN CUST
PENELOPE JUDITH JENSEN
UNIF GIFT MIN ACT NY
630 ARMSTRONG AVE
STATEN ISLAND, NY 10308-1939

RICHARD B FREDERICK
13905 WEST 72ND STREET
SHAWNEE, KS 66216-3753

RICHARD B PARRY
678A BUCKINGHAM DR
LAKEHURST, NJ 08733-4518

RICHARD BOLSTAD &
RITA GENTILE BOLSTAD JT TEN
2220 LUDOVICK AVE
BRONX, NY 10469-6446

RICHARD C KEEFE AS CUST FOR
RICHARD D KEEFE UNDER THE
ARIZONA UNIFORM TRANSFERS TO
MINORS ACT
TEMPE, AZ 85282-3752

RICHARD C O CONNELL
UNIT 11/39 WILLISON ROAD
CARLTON 2218
SYDNEY
N S W,

RICHARD CASS
4 RAINBOW POND DR
WALPOLE, MA 02081-3441

RICHARD D GOSS
33 CLARK CIRCLE
LYNN, MA 01905-1211

RICHARD D JOHANSEN
18582 DEMION LANE B
HUNTINGTON BEACH, CA 92646-1714

**Exhibit 5**

**Bar Date Notice**

RICHARD D LONDON &
SARA LEE R LONDON JT TEN
9212 WINTER SET DRIVE
POTOMAC, MD  20854-3177

RICHARD DAVID HORAK
755 NICOLET AVE
DE PERE, WI  54115-3063

RICHARD DISALLE &
JOAN DISALLE JT TEN
145 PHILLIPS DR
MC MURRAY, PA  15317-2461

RICHARD E BARKER &
JOAN A BARKER JT TEN
116 CONTEMPO DR
TOMS RIVER, NJ  08753-3578

RICHARD E BLOOM
42 STUART DR
SYOSSET LI, NY  11791-5125

RICHARD E DAVIS
35 MILNI COVE LANE
CARLISLE, MA  01741-1203

RICHARD E FATE
2129 MARIE PARK DR NE
ALBUQUERQUE, NM  87112-3638

RICHARD E PARKE
42 FARDALE AVE
MAHWAH, NJ  07430-2843

RICHARD E TURNER &
ANN W TURNER JTWRS JT TEN
BRIAR HILL RD
WILLIAMSBURG, MA  01096

RICHARD E WARNER &
GRACE M WARNER JT TEN
550 LAFAYETTE ST
NEWTOWN, PA  18940-2133

RICHARD EHRENREICH
482 FORT WASHINGTON AVE
NEW YORK, NY  10033-4655

RICHARD ELLSWORTH EVANS
3602 42ND PLACE
HIGHLAND, IN  46322-3005

RICHARD F BIRINGER TR UA APR 26
91 RICHARD F BIRINGER TRUST NO 1
CENTURY BANK & TRUST BLDG
100 W CHICAGO STREET
COLDWATER, MI  49036-1807

RICHARD F DUGGAN CUST
DEANNA L DUGGAN
UNIF GIFT MIN ACT CT
31 ARLEN WAY
WEST HARTFORD, CT  06117-1104

RICHARD F GIMIGLIANO &
MARGARET M GIMIGLIANO JT TEN
1 RIDGEWOOD CIRCLE
HADDONFIELD, NJ  08033-2216

RICHARD F HELGREN &
CAROLINE P HELGREN JT TEN
3133 CAMINO PORTOFINO
FALL BROOK, CA  92028-9607

RICHARD F LICHTENWALNER
TR UA JUN 14 99
RICHARD F LICHTENWALNER
REVOCABLE INTER VIVOS TRUST
ALLENTOWN, PA  18104-5946

RICHARD G DROWN
7501 SUNRISE BLVD APT 211
CITRUS HEIGHTS, CA  95610-3071

RICHARD G FOX & JUDITH H FOX
TR UA JUN 9 97 THE SARAH SUSHILA
FOX TRUST
7405 OXFORD DR
ST LOUIS, MO  63105-2915

RICHARD G GARY
436 67TH STREET
WEST NEW YORK, NJ  07093-2406

RICHARD G KINARD
15 PRISTINE DRIVE
GREER, SC  29650-4465

RICHARD G KRUEGER &
JANICE D KRUEGER JT TEN
7712 YANCY DRIVE
LINCOLN, NE  68507-3322

RICHARD G MANSFIELD &
ISOBEL M MANSFIELD JT TEN
65 LITTLE BROOK RD
WILTON, CT  06897-3525

RICHARD G WIGGLESWORTH CUST
SUE ANN WIGGLESWORTH
UNIF GIFT MIN ACT UNDER N MEX
5742 CHAPEL HEIGHTS LN
CINCINNATI, OH  45247-5604

RICHARD GEORGE MOHER
18 EDGEWOOD DR
FT THOMAS, KY  41075-2013

RICHARD GILES REMMES &
ANN T REMMES JT TEN
115 WOOLFORD RD
WRENTHAM, MA  02093-1434

RICHARD GRIMM
558 GIDNEY AVE
NEWBURGH, NY  12550-2810

RICHARD GRUVER
5100 N HWY 99 SPACE 30
STOCKTON, CA  95212-1110

RICHARD H NIELSEN
3619 WHISPERING BROOK DR
KINGWOOD, TX  77345-3063

RICHARD H S ALLEN
33 HOSMER STREET APT 2
MATTAPAN, MA  02126-1840

**Exhibit  5**

**Bar Date Notice**

RICHARD H SKUSE &
VIRGINIA N SKUSE JT TEN
C/O KEANE TRACERS INC
ONE TOWER BRIDGE
WEST CONSHOHOCKEN, PA  19

RICHARD I WEAVER
505 GLENN ST
SHIPPENSBURG, PA  17257-2127

RICHARD J COPPINGER &
MARY B COPPINGER JT TEN
28-51 JORDAN ST
BAYSIDE, NY  11358-1216

RICHARD J GRUBER &
CHRISTINE L GRUBER JT TEN
R D 2 BOX 2570
LEESPORT, PA  19533-9554

RICHARD J HOLCOMB
6315 SUNHOLLOW LANE
HASLETT, MI  48840-8279

RICHARD J KUKLINSKI TR UA
MAY 18 95
THE RICHARD J KUKLINSKI TRUST
13948 S TAMARACK DR
PLAINFIELD, IL  60544-6374

RICHARD J NOZEMACK
1903 BILLY BARTON CIRCLE
REISTERSTOWN, MD  21136-5702

RICHARD J SCHWARTZ
920 5TH AVE   1B
NEW YORK, NY  10021-4160

RICHARD J UGIANSKY TR UA 9 8 92
FOR THE GREGORY N UGIANSKY
REVOCABLE TRUST
809 PARADISE LANE
GLEN BURNIE, MD  21061-2109

RICHARD K ISERI &
ALDO O ISERI JT TEN
3240 BLUEBIRD DR
SAN JOSE, CA  95117-3510

RICHARD HOWARD LETSON &
MARY FRANCES LETSON JT TEN
116 FRANCIS MARION CIR
BEAUPORT, SC  29902-1932

RICHARD IAN WATSON
BICSS KEYS
AIKHEAD
WIGTON CUMBRIA
,  CA7 0EJ

RICHARD J FITZGERALD &
NORMA FITZGERALD JT TEN
391 SING SING RD LOT 8
HORSEHEADS, NY  14845-1061

RICHARD J HAMILTON
137 NORTH OAK KNOLL 23
PASADENA, CA  91101-1876

RICHARD J KAVANAGH  GUARDIAN
EST OF RAY OVER
111 NORTH OTTAWA ST
JOLIET, IL  60432-4229

RICHARD J MCCULLOUGH
2241 E ALAMOS
FRESNO, CA  93726-0306

RICHARD J REBOLI
68 BLOSSOM HILL ROAD
LEBANON, NJ  08833-4360

RICHARD J THURRELL
17 BEACH ST
MADISON, WI  53705-4405

RICHARD JOHN GEIER
421 ROYAL OAK DR
WINCHESTER, TN  37398-4448

RICHARD K MASTAIN JR CUST
HENRY SARGENT MASTAIN
UNDER THE CALIFORNIA
UNIFORM TRANSFERS TO MINORS ACT
PARK CITY, UT  84068-1125

RICHARD I EMBDEN
600 BEECHWOOD CT B-48
BERRIEN SPRINGS, MI  49103-1340

RICHARD J COLLINS
500 DALLAS DR
HUNTERSVILLE, NC  28078-7890

RICHARD J GALIPEAULT SR &
NANCY L GALIPEAULT JT TEN
14 PORTER AVE
HUDSON, NH  03051-4555

RICHARD J HARDMAN JR
3857 SET DR
LAKE WORTH, FL  33467-2522

RICHARD J KONKOWSKI
15 HERITAGE WAY
BELLE MEAD, NJ  08502-5822

RICHARD J NEUMANN &
MARY NEUMANN JT TEN
177 MUNSELL RD
PATCHOGUE, NY  11772-5600

RICHARD J SCHOOFS
125 THARP DR
MORAGA, CA  94556-2522

RICHARD J UGIANSKY TR UA 10 6 91
FOR THE RICHARD J UGIANSKY
REVOCABLE TRUST
809 PARADISE LANE
GLEN BURNIE, MD  21061-2109

RICHARD K ISERI & AIKO O ISERI
JT TEN
3240 BLUEBIRD DR
SAN JOSE, CA  95117-3510

RICHARD K REEDER &
MARLENE P REEDER JT TEN
5423 MARINA CLUB DR
WILMINGTON, NC  28409-4103

**Exhibit 5**

**Bar Date Notice**

RICHARD K ROSS
6955 S COOK WAY
LITTLETON, CO 80122-2015

RICHARD KNIGHT
1511 FIRST ST 1025
DETROIT, MI 48226-1301

RICHARD L COOLE
9294 B EL BORDO AVE
ATASCADERO, CA 93422-5533

RICHARD L KUBIK &
PATRICIA M KUBIK JT TEN
5805 SOUTH MAYFIELD AVE
CHICAGO, IL 60638-3613

RICHARD L MC GLASHAN
20923 HEMLOCK ST
GROVELAND, CA 95321-9385

RICHARD L STONE
8 N KOEWING PLACE
W ORANGE, NJ 07052-4014

RICHARD M CHAPMAN
4157 GEORGE AVE APT 1
SAN MATEO, CA 94403-4736

RICHARD M GOLDEN
9 STERLING PL
LAWRENCE, NY 11559-2414

RICHARD M MARSHALL TR UA
MAY 28 87 FBO WESLEY H
ALEXANDER & JANE A TAYLOR
80 FENIMORE DR
HARRISON, NY 10528-1413

RICHARD MARIER
8109 WATT AVE 133
ANTELOOPE, CA 95843-9103

RICHARD NOTH & MARIE NOTH JT TEN
6376 FOREST GROVE DR
MEMPHIS, TN 38119-6533

RICHARD K WHITING
PO BOX 6005
SAN RAMON, CA 94583-0205

RICHARD KOBUS
261 BISSELL DR
PALATINE, IL 60067-5513

RICHARD L FOX TR
UA 12 08 98
RICHARD L FOX TRUST
2216 BROOKHAVEN DR
SARASOTA, FL 34239-4323

RICHARD L LANDON
3509 LOCUST AVE W
TACOMA, WA 98466-3912

RICHARD L PACK
BOX 1962
TURLOCK, CA 95381-1962

RICHARD LEE COLQUETTE
5910 ROMA DR APT 8
SHREVEPORT, LA 71105-4215

RICHARD M DAVIS
725 S TUCSON BLVD - APT 3110
TUCSON, AZ 85716-5659

RICHARD M JUSTICE
102 18TH AVE NE
JAMESTOWN, ND 58401-3933

RICHARD M SCHAUER &
LAUREN V SCHAUER JT TEN
PO BOX 39
SO MILWAUKEE, WI 53172-0039

RICHARD MILLER CUST
JESSE H MILLER A MINOR
UNDER PL 1955 CHAPT
139 OF THE LAWS OF N J
LAKE WORTH, FL 33460-341

RICHARD O POLKA &
TAMMERA O POLKA JT TEN
913 LIBERTY ST
FRANKLIN, PA 16323-1135

RICHARD KARKHECK &
AUDREY KARKHECK JT TEN
90 CHARLES ST
LYNBROOK L I, NY 11563-1904

RICHARD L BOOTH
650 NEW ST
ERWIN, TN 37650-1328

RICHARD L HATFIELD &
JEAN R HATFIELD JT TEN
1294 LYNN DR
POTTSTOWN, PA 19464-2428

RICHARD L MAIRES BARBARA J
MAIRES TR UA 4 3 81
RICHARD L MAIRES FAMILY TR
12 NORTHRIDGE LA
SANDY, UT 84092-4902

RICHARD L SENFF
2626 RUTT COURT
WOOSTER, OH 44691-9148

RICHARD LOUIS SCHWARTZ
10106 FERGUSON AVE
BALTIMORE, MD 21234-1302

RICHARD M FLATTER & RUTH L
FLATTER JT TEN
RRT 1
HARTFORD CITY, IN 47348-9801

RICHARD M KOTELEZ
12 LAKE AVENUE
YONKERS, NY 10703-2605

RICHARD M VENSKOSKE
10 FABBRI GREEN STE 650
WINTER HARBOR, ME 04693-7020

RICHARD MOHER &
LUCILLE MOHER
JT TEN
18 EDGEWOOD DR
FT THOMAS, KY 41075-2013

RICHARD P COLLINS
13643 COLERIDGE
SAN ANTONIO, TX 78217-1530

**Exhibit 5**

**Bar Date Notice**

RICHARD P FRANCIS
PO BOX 6119
STATESVILLE, NC  28687-6119

RICHARD P LESLIE &
JOANN G LESLIE TEN COM
8303 TESSA CT
HOUSTON, TX  77040-1526

RICHARD P LESLIE CUST
ROGER J LESLIE
UNIF GIFT MIN ACT IN
C/O  ROGER J LESLIE
CHANNELVIEW, TX  77530-21

RICHARD P PERITO
91 FELLSMERE RD
MALDEN, MA  02148-2322

RICHARD P WIRTH
1812 CLINTON ROAD
HEWITT, NJ  07421-2622

RICHARD PARADISO &
THERESA PARADISO JT TEN
1031 PINE AVE
SAN JOSE, CA  95125-2577

RICHARD PAVLIK
1909 GIGI LANE
DARIEN, IL  60561-3548

RICHARD R ANDERSON
106 MURLS LAKE CR
WEATHERFORD, TX  76086-9003

RICHARD R BRANDMAHL &
JOAN M BRANDMAHL JT TEN
8231 E CHOLLA DR
TUCSON, AZ  85715-9628

RICHARD R COLBERT
20500 SHELBURNE RD
SHAKER HEIGHTS, OH  44122-1941

RICHARD R LYONS
ZERO KENISTON ROAD
LYNNFIELD, MA  01940

RICHARD R SHOOP
500 VAN TRESS DR
FAIRBORN, OH  45324-5536

RICHARD R SOWERS JR
7102 WEBBWOOD WAY
SAN ANTONIO, TX  78250-3404

RICHARD R SUR
513 HAYWARD MILL RD
CONCORD, MA  01742-4610

RICHARD RAYMOND SUR &
CATHERINE ANNE SUR JT TEN
513 HAYWARD HILL RD
CONCORD, MA  01742-4610

RICHARD RIBNER
25 CENTRAL PARK W
NEW YORK, NY  10023-7253

RICHARD ROSWELL ELDRIDGE CUST
LEE C ELDRIDGE
UNIF GIFT MIN ACT KS
2438 WINTERBROOK DR
LAWRENCE, KS  66047-2454

RICHARD S BRONSTEIN CUST
KATHERINE E BRONSTEIN
UNIF GIFT MIN ACT PA
C/O  JERAS CORP
ALLENTOWN, PA  18104-9662

RICHARD S LANE
120 E 81 ST
NEW YORK, NY  10028-1428

RICHARD S LEVY
43 KIRKWOOD RD
SCARBOROUGH, ME  04074-9457

RICHARD S SMITH SR &
MELBA M SMITH JT TEN
1179 WALUHIYI TRAIL
MACON, GA  31220-3618

RICHARD S VALLETTE
117 WEST LEE
SULPHUR, LA  70663-5435

RICHARD S WILLIAMS
52 CHEMIN DU MIROIR
LA CROIX-SUR-LUTRY,   1602

RICHARD S WILLIS &
DAVID F ZILLER JT TEN
P O BOX 73
CLARENDON HILLS, IL  60514-0073

RICHARD SHAY
10 COLONY DR
CORTLAND, NY  13045-1406

RICHARD STANLEY &
BARBARA STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND, NY  10306-1630

RICHARD STEVEN YOUNG
MRR S YOUNG
8 THE WILLOWS OFF PAVILLON DR
KEMSLEY SITTINGBOURNE
KENT,   ME10 2TE

RICHARD SUPERSON
842 N MAN O WAR DR
INVERNESS, FL  34453-0000

RICHARD SUTHERLAND
2713 W 10TH STREET
OWENSBORO, KY  42301-1743

RICHARD SUTILA
7181 PARMA PARK AVE
PARMA, OH  44130-5010

RICHARD T FRASER
1116 FRASER RD
NARROWSBURG, NY  12764-0000

RICHARD T GRIGGS
135 MARLEY LN
DOVER, DE  19901-0000

# Exhibit 5

# Bar Date Notice

RICHARD T HOPKINS &
VERNA F HOPKINS JT TEN
BOX 203
MILTON, NH 03851-0203

RICHARD THOMAS EDDY
6455 OVERLOOK DR
ALEXANDRIA, VA 22312-1328

RICHARD V PRYCE &
ELLEN G PRYCE JT TEN
1833 HARWITCH RD
COLUMBUS, OH 43221-2810

RICHARD W HEINTZ
1008 HIGHFIELD ROAD
BETHEL PARK, PA 15102-1024

RICHARD W MARTIN TR UA
JUN 22 49 ELEANOR
D CAMPBELL
2520 CHICKADEE TRAIL
ROCKFORD, IL 61107

RICHARD WALTEL &
LILLIAN WALTEL JT TEN
95 RULAND PLACE
MELVILLE, NY 11747-3813

RICHARD YOUNG
8 THE WILLOWS KEMSLEY
SITTINGBOURNE KENT
KENT,  ME10 2TE

RICK HARGETT &
CATHY CANTWELL JT TEN
11420 MACKEL DR
OKLAHOMA CITY, OK 73170-5636

RINALDO V DE NUZZO &
LUCY B DE NUZZO JT TEN
19 ALVA ST
EAST GREENBUSH, NY 12061-2027

RISA EISENMAN
233 CLEARMEADOW DR
EAST MEADOW, NY 11554-1211

RICHARD T PONSETTO &
SALLY L PONSETTO
JT TEN
9364 RAYNA DR
DAVISON, MI 48423-2854

RICHARD THOMAS RICHTER
437 KOLB AVE
GREENBAY, WI 54301-2439

RICHARD VARDALAKOS &
MAUREEN VARDALAKOS JT TEN
9 FORT AVE
SALEM, MA 01970-5230

RICHARD W HOLD
947 SOUTH STREET
ELIZABETH, NJ 07202-3232

RICHARD W MENSCHING
9241 S MASSASOIT AVE
OAK LAWN, IL 60453-1657

RICHARD WILLIAM KING
14 HILLSIDE DR
ANNANDALE, NJ 08801-3205

RICK A EMBRY &
MARY G EMBRY JT TEN
4619 CRESCENT HILL DR
OWENSBORO, KY 42303-2034

RICKEY C HAHLEN &
SUSAN S HAHLEN JT TEN
900 ROOSEVELT
DUBUQUE, IA 52001-8391

RINO A ARCARI
10541 SE 179TH LANE
SUMMERFIELD, FL 34491-7479

RISA STRAHL
2021 EAST 22ND ST
BROOKLYN, NY 11229-3615

RICHARD T SCHMIDT
5023 BUCKLINE CROSSING
DUNWOODY, GA 30338-5649

RICHARD V ORLANDI & MARGARET
ORLANDI TR UA JUN 30 83
THE RICHARD V ORLANDI &
MARGARET ORLANDI FAMILY TRUST
SAN JOSE, CA 95117-2246

RICHARD W BRIDLE
1754 EGGERT RD
BUFFALO, NY 14226-2351

RICHARD W MAC DONALD &
MARTHA J MAC DONALD JT TEN
4 NOLAN FARM ROAD
WAYLAND, MA 01778-3140

RICHARD W STADLEN CUST
JENNIFER B STADLEN
UNIF GIFT MIN ACT IA
3123 ADIRONDACK DR NE
CEDAR RAPIDS, IA 52402-3309

RICHARD WOLLENSTEIN
1 SCHOLAR LANE
STONY BROOK, NY 11790-2715

RICK D CHANCE
3314 SPRINGHILL
MISSOURI CITY, TX 77459-2026

RICKY D PAYTON
107 BUTTERMILK RD
BREMEN, KY 42325-2004

RIP G RICE &
BILLIE W RICE JT TEN
1331 PATUXENT DR
ASHTON, MD 20861-9759

RISE CORN
1417 KENILWORTH RD
OKLAHOMA CITY, OK 73120-1412

**Exhibit 5**

**Bar Date Notice**

RITA A BOSLEY
1177 KOCH LA
SAN JOSE, CA  95125-4250

RITA ADLER
229 W 78TH ST
NEW YORK, NY  10024-6604

RITA BERNICE HALLMAN &
WILLIAM HALLMAN JT TEN
C/O  RITA HALLMAN
PO BOX 577
WALNUT, IL  61376-0577

RITA DEVITA
6707-10TH AVENUE
BROOKLYN, NY  11219

RITA I COOKSEY
4545 CONNECTICUT AVE NW
APT 629
WASHINGTON, DC  20008-6005

RITA M HOVINEN &
JAMES R HOVINEN JT TEN
605 IVANHOE ROAD
WAUCONDA, IL  60084-3424

RITA ROSE CHRISTIANSEN &
CHARLES K CHRISTIANSEN
TR UA 01 15 96
RITA ROSE CHRISTIANSEN TRUST
ROSEVILLE, MN  55113-3209

RIVER CITY WOMEN S INVESTMENT
CLUB
10667 FREEMAN RD
WILTON, CA  95693-9778

ROB L REBAK
820 MINSI TRAIL
FRANKLIN LAKES, NJ  07417-2214

ROBERT A BARTON &
MARY P BARTON JT TEN
12 HIGH ROAD
NEWBURY, MA  01951-1234

RITA A KILCHENMAN CUST
DAVID E KILCHENMAN
UNIF GIFT MIN ACT OH
825 ACORN DR
SLEEPY HOLLOW, IL  60118-2661

RITA B GORMAN
14 LINDBERGH AVE
AMSTERDAM, NY  12010-2410

RITA C FLYNN &
PETER FLYNN JT TEN
24 FROG POND DR
BARNEGAT, NJ  08005-5531

RITA GARDNER
79 NEWTOWN ROAD
NEWBURY
BERKSHIRE,   RG14 7DD

RITA L BAGLEY
P O BOX 111
ANDREWS, TX  79714-0111

RITA M RAJCICH
7501 RUBY DRIVE SW APT 204-J
TACOMA, WA  98498-5008

RITA SAMLONG
1815 E 17TH ST
BROOKLYN, NY  11229-2960

RIVERSIDE MEMORIAL HOSP
131 N WASHINGTON ST
MARION, IN  46952-2803

ROBBYE BRADSHAW CROCKETT
429 CLINCHFIELD AVE
ERWIN, TN  37650-1608

ROBERT A BARTON
12 HIGH RD
NEWBURY, MA  01951-1234

RITA A WALSH
20 BUNTON ST
MILTON, MA  02186-5735

RITA BERNICE CANAWAY
241 LEXINGTON ST APT 15-2C
WOBURN, MA  01801-5963

RITA D CREGAN
1803 SW 13TH AVENUE
BOYNTON BEACH, FL  33426-5829

RITA GOTTSEGEN
4 OXFORD RD
WHITE PLAINS, NY  10605-3603

RITA M BROOKS
P O BOX 7109
AUBURN, CA  95604-7109

RITA P KUSENKO &
STEPHEN JOHN KUSENKO JT TEN
6033 ROUTE 88
FINLEYVILLE, PA  15332-1045

RITA WINSTEAD
5801 DARTMOUTH AVE N
ST PETERSBURG, FL  33710-7814

ROALD CHRISTIAN HARR &
DEBORAH LOUISE GIVRAY JT TEN
537 S PRAIRIE
CARY, IL  60013-2536

ROBERT A ARNOLD &
LORRAINE ARNOLD JT TEN
9816 S KARLOU AVE
OAKLAWN, IL  60453-3458

ROBERT A CAMPBELL
3005 HORACE MANN AVE
BAKERSFIELD, CA  93306-4242

# Exhibit 5

# Bar Date Notice

ROBERT A CLABAULT
3091 SE DOUBLETON DR
STUART, FL 34997-5608

ROBERT A FORTINI SR &
MARGARET M FORTINI JT TEN
237 FRANKLIN ST
NORTH ADAMS, MA 01247-2773

ROBERT A JOHNSON &
ROBERT MINNIS JOHNSON JT TEN
P O BOX 370722
MIAMI, FL 33137-0722

ROBERT A OLEEN
BOX 8
DWIGHT, KS 66849-0008

ROBERT A SUMINSKI
8 LANI ST
SOUTH AMBOY, NJ 08879-1914

ROBERT ANTHONY BANGHART &
ROBERT ANTHONY GAETANO JT TEN
RD 2 BOX 309 GLEN AVE
GLEN GARDNER, NJ 08826-9802

ROBERT B BRISTOW JR
1241 MURRAYS MILL ROAD
CATAWBA, NC 28609-8304

ROBERT B EDMISTON
1430 BEATRICE COURT
LONGMONT, CO 80503-2332

ROBERT B HOFFMAN
1530 N STATE PKWY  11
CHICAGO, IL 60610-1614

ROBERT B SCOTT JR &
KATHLEEN R SCOTT JT TEN
810 COURT ST
FULTON, MO 65251-1956

ROBERT A DANIELS &
JULIE A DANIELS JT TEN
2705 SOUTH WILDWIND CR
WOODLANDS, TX 77380-1345

ROBERT A FRANKLIN
HCR 69 BOX 208
SUNRISE BEACH, MO 65079-9407

ROBERT A MASON TR UA DEC 3 91
ROBERT A MASON TRUST
409 VEIT
DAVISON, MI 48423-0000

ROBERT A PETOW
11 LYNNWAY
REVERE, MA 02151-1733

ROBERT A WELLS &
MARY R WELLS JT TEN
174 PINELOCK AVE
ORLANDO, FL 32806

ROBERT ANTHONY ZURAWIECKI
8541 SW 85 ST
MIAMI, FL 33143-6927

ROBERT B CARTER &
THELMA D CARTER JT TEN
4071 ST IVES BLVD
SPRING HILL, FL 34609-3184

ROBERT B FRANKE
1515 CHARLES ST
LA CROSSE, WI 54603-2233

ROBERT B MALONEY
AMBLER FARM RD
BEDFORD, NY 10506

ROBERT B SCOTT
810 COURT STREET
FULTON, MO 65251-1956

ROBERT A EINWECK &
MARY T EINWECK JT TEN
14600 MESA CT
BROOKFIELD, WI 53005-3705

ROBERT A HEARN JR CUST
HILLIARY M HEARN &
HUNTER M HEARN
UNIF GIFT MIN ACT GA
ROSWELL, GA 30075-1435

ROBERT A NELSON & MARCIA A NELSON
TR NELSON TR DTD 9 10 98
4216 COBALT DRIVE
LA MESA, CA 91941-7824

ROBERT A POLLICE
6535 ZUPANCIC DR
PITTSBURGH, PA 15236-3651

ROBERT ALAN HARTMAN
9418 OWL TRACE DR.
CHESTERFIELD, VA 23838

ROBERT B ADAMS
160 CLEARVIEW DR
RFD E GREENWICH, RI 02818-1402

ROBERT B CREEL JR & MELVIN DONALD
FORTENBERRY TR UA FEB 20 91 THE
ROBERT B CREEL JR & MELVIN DONALD
FORTENBERRY 1991 TRUST
CORONADO, CA 92178-1080

ROBERT B GERO &
ANNE S GERO JT TEN
422 W PRAIRIE ST
COLUMBUS, WI 53925-1348

ROBERT B MOOH
SUITE 1700 N
600 SEVENTEENTH ST
DENVER, CO 80202-5417

ROBERT B SELLERS
C/O  MARIA W BLASCHEK
51 WELLINGTON ROAD
ARDMORE, PA 19003-3214

# Exhibit 5

## Bar Date Notice

ROBERT BARRY THOMAS &
JUDITH M THOMAS JT TEN
C/O CHEMICAL BANK
ABANDON PROPERTY UNIT 10THFL
NEW YORK, NY 10001-2603

ROBERT BENDHEIM
126 EAST 56TH STREET 28TH FL
NEW YORK, NY 10022-3613

ROBERT BROSS TR UA JUL 1 84
ROBERT B BROSS DEFINED BENEFIT
TRUST
823 PARK AVE
NEW YORK, NY 10021-2849

ROBERT BRUCE HILL
P O BOX 0633
MEDINA, WA 98039-0633

ROBERT BRUCE WAXMAN
4507 DEMBY DR
FAIRFAX, VA 22032-1728

ROBERT C ANGERMEIER & CURT J
ANGERMEIER TR UA 2 7 75 ROBERT
V ANGERMEIER FAMILY TR FBO
SETTLERS CHILDREN
EVANSVILLE, IN 47714-163

ROBERT C ANGERMEIER & CURT J
ANGERMEIER TR UA 2 7 75 ROBERT V
ANGERMEIER MARITAL TR FBO
EDNA M ANGERMEIER
EVANSVILLE, IN 47714-163

ROBERT C CRONIN
2287 MAJOR CIRCLE
DAVISON, MI 48423-2047

ROBERT C EDMUNDS & ELIZABETH
J EDMUNDS JT TEN
1133 LINDA FLORA DR
LOS ANGELES, CA 90049-1729

ROBERT C ELDER &
SHIRLEY J ELDER JT TEN
3008 S RIVERSIDE DR
MCHENRY, IL 60050-8035

ROBERT C EVERETT
22 RUTGERS PL
SCARSDALE, NY 10583-4906

ROBERT C HOWARD TR UA 03 14 94
THE ROBERT C HOWARD TRUST
1234 S 1ST AVE
ARCADIA, CA 91006-4129

ROBERT C INNES &
FLORENCE L INNES JT TEN
10226 BRIAR ST
OVERLAND PK, KS 66207-3418

ROBERT C LOVICK &
DOROTHY E LOVICK JT TEN
2608 KANUGA PINES DR
HENDERSONVILLE, NC 28739-7014

ROBERT C MAERDIAN
2815 RHEEM AVE
RICHMOND, CA 94804-1023

ROBERT C MITMAN & MARILYN S
MITMAN TR UA AUG 15 96
THE MITMAN FAMILY TRUST
223 E LAFAYETTE ST
EASTON, PA 18042-1675

ROBERT C NEVILLE
9627 SPRINGFIELD WOODS CIRCLE
GLEN ALLEN, VA 23060-4104

ROBERT C NODLER
6807 N WALNUT
KANSAS CITY, MO 64118-2502

ROBERT C PAULSON
162 R SAND SHORE RD
BUDD LAKE, NJ 07828-1511

ROBERT C STEELE 3RD CUST
FRANCIS ROSS STEELE
UNIF GIFT MIN ACT CT
20804 AMBER HILL COURT
GERMANTOWN, MD 20874-3943

ROBERT C SUTLIFF
27 ENGLISH STATION RD
ROCHESTER, NY 14616-5501

ROBERT C SWANSON &
ROSE M SWANSON JT TEN
924 17TH ST
ROCKFORD, IL 61104-3362

ROBERT C UTESCH &
SUSAN E UTESCH JT TEN
8108 MIDDLEBURY AVE
WOODRIDGE, IL 60517-7721

ROBERT CARL WHITE
7822 CARRAWAY CT
MAINEVILLE, OH 45039-9587

ROBERT D COOMBS
1311 HIBISCUS DR
CLARKSVILLE, IN 47129-1719

ROBERT D GOW
1725 BALLAD DR
MIDWEST CITY, OK 73130-6425

ROBERT D MORRILL
250 GOLFVIEW DR
TEQUESTA, FL 33469-1942

ROBERT D PETTY &
ELEANOR M PETTY JT TEN
836 68TH STREET
BROOKLYN, NY 11220-5708

ROBERT D RODGERS
PONTONJARGATAN 1
112 22
STOCKHOLM,

ROBERT D WEBBER JR
1005 WOODS DR
CLAREMORE, OK 74017-4604

## Exhibit 5

## Bar Date Notice

ROBERT D WIEDENHOEFER
N 1717 HIGHWAY P
RUBICON, WI 53078

ROBERT DAVIS HALL
561 MAIN STREET
PO BOX 308
HARWICH PORT, MA 02646-0308

ROBERT DEXTER KENYON &
MIRIAM F KENYON TTEES
UA DTD OCT 31 1991
MIRIAM F KENYON SETTLOR
SOUTH HAMILTON, MA 01982

ROBERT E ANDERSON & MARY F
ANDERSON TR UA MAY 30 95
ROBERT ANDERSON &
MARY ANDERSON REVOCABLE TRUST
ATLANTIC, IA 50022-2661

ROBERT E AUSTIN
BOX 425
CHERRY VALLEY, NY 13320-0425

ROBERT E BOHNERT
8 LANE COURT
UPPER MONTCLAIR, NJ 07043-2513

ROBERT E COOK
17 LAUREL ST
WAKEFIELD, MA 01880-3623

ROBERT E CROWLEY
28 FAIRFIELD DRIVE
KENNEBUNK, ME 04043-5110

ROBERT E DALE &
SANDRA J DALE JTWRS JT TEN
4331 PEBBLE POINTE DR
LAKELAND, FL 33813-1948

ROBERT E DEVINE JR
947 KESSLER PKWY
DALLAS, TX 75208-2427

ROBERT E FARNING & DONNA M
FARNING JT TEN
5241 CATHARPIN RD
GAINESVILLE, VA 22065-1314

ROBERT E GEIER &
ELEANOR I GEIER JT TEN
4212 MATTHEW LA
KENSINGTON, MD 20895-4036

ROBERT E GRAVES
8014 S E 35TH ST
PORTLAND, OR 97202-8414

ROBERT E HAHN & ANNA C HAHN
JT TEN
88 LAWRENCE ST
CRANSTON, RI 02920-7445

ROBERT E HOLYCROSS
CHESHIRE RD
BETHANY, CT 06525

ROBERT E HOOVER
6942 AUTUMN LAKE TRAIL
HIXSON, TN 37343-2572

ROBERT E HOPKINS &
EMMA B HOPKINS TEN ENT
325 E CHURCH RD APT HT217
TELFORD, PA 18969-1725

ROBERT E INGRAM JR
445 WHITE CRANE RD
SALISBURY, NC 28146-1417

ROBERT E KENNY &
FLORENCE M KENNY JT TEN
125 SEEGER RD
UPPER ST CLAIR, PA 15241-2137

ROBERT E LEMONS CUSTODIAN FOR
ROBERT E LEMONS JR
UNDER THE MISSOURI UNIF
GIFTS TO MIN LAW
GLADSTONE, MO 64118-3795

ROBERT E LEMONS CUSTODIAN
FOR SARAH D LEMONS UNDER
THE MISSOURI UNIF GIFTS
TO MIN LAW
KANSAS CITY, MO 64151-15

ROBERT E MAYNARD
37 WOODCREST DR
RIVERSIDE, RI 02915-1818

ROBERT E MCDOWELL
14 EDGEWATER DR
SUMTER, SC 29150-3746

ROBERT E MEYERS
1015 ORLANDO DR
FORT WAYNE, IN 46825-4039

ROBERT E PELLETIER JR &
CAM P PELLETIER JT TEN
10 N PEMBERTON RD
PEMBERTON, NJ 08068-1317

ROBERT E SHARPE &
MARION N SHARPE JT TEN
MASONIC HOME OF WASHINGTON
23660 MARINE VIEW DR S
DES MOINES, WA 98198-7352

ROBERT E SHOEMAKER &
ELSIE L SHOEMAKER TEN ENT
2313 EAST RIDGE RD
TIMONIUM, MD 21093-2506

ROBERT E STROUD
C/O SERVICE KNOW HOW CORP
PO BOX 414944
KANSAS CITY, MO 64141-4944

ROBERT E SULLIVAN &
MARTHA L SULLIVAN JT TEN
ROUTE 1 BOX 51
ENOREE, SC 29335-9604

ROBERT E TRENT
9924 WHITE BLOSSOM BLVD
LOUISVILLE, KY 40241-4163

# Exhibit 5
# Bar Date Notice

ROBERT EDWARD GREEN
12 MANDEVILLE CLOSE
BROXBOUNRE
HERTS,  EN 107PN

ROBERT EDWIN GEIER JR
10919 SCHULYKILL RD
ROCKVILLE, MD  20852-2467

ROBERT EDWIN GEIER
4212 MATTHEWS LA
KENSINGTON, MD  20895-4036

ROBERT EVANS CAISON &
SHIRLEY BOND CAISON JT TEN
RTE 1 BOX 139
CURRIE, NC  28435-9801

ROBERT EVANS CUST
GWEN ELIZABETH EVANS
UNIF GIFT MIN ACT CT
P O BOX 87
BONDVILLE, VT  05340-0087

ROBERT F BEECHER
16 MILDENHALL RIDGE
FAIRPORT, NY  14450-8438

ROBERT F CHAFITZ
323 MOUNTAIN ST
SHARON, MA  02067-3016

ROBERT F DELAUBELL
227 FANS ROCK RD
HAMDEN, CT  06518-2018

ROBERT F E HEIN
PSC 500 BOX 37
FPO, AP  96515-1000

ROBERT F FLAHERTY &
JOSEPHINE A FLAHERTY JT TEN
2 WASHINGTON DR
MADISON, NJ  07940-2626

ROBERT F HEBELER TR UA NOV 1 84
FBO THE ROBERT F HEBELER FAMILY
REVOCABLE LIVING TR
1605 ANDREW DR
ST LOUIS, MO  63122-1705

ROBERT F JENNINGS
5839A TAGGART DR
CHATTANOOGA, TN  37343-3653

ROBERT F MC GANN
17 CLEVELAND AVE
WOBURN, MA  01801-2605

ROBERT F MCGRATN
53 KINSMAN CIRCLE
TOPSFIELD, MA  01983-1333

ROBERT F MURPHY JR
14 LUCE ST
LOWELL, MA  01852-3010

ROBERT F NOWACK
P O BOX 1101
CLEMSON, SC  29633-1101

ROBERT F OVERMEYER TR UA
FEB 15 94
THE ROBERT F OVERMEYER REVOCABLE
TRUST
MOUNT VERNON, OH  43050-2

ROBERT F RUTH & ELEANORE H RUTH
JT TEN
15 DELBROOKRD15
MORRIS PLAIN NJ
MORRIS PLAINS, NJ  07950-

ROBERT F STERRETT & MARY EMILY
STERRETT JT TEN
4533 SCRUBGRASS RD
GROVE CITY, PA  16127-8733

ROBERT F WAGNER
5 VICTOR AVE
N WARREN, PA  16365-1232

ROBERT FELDTEN
2039 KROLOW
BENTON HARBOR, MI  49022-6739

ROBERT FRANKLIN SAUSER &
SHIRLEY J SAUSER JT TEN
4061 SHELLIE CT
SANTA MARIA, CA  93455-3145

ROBERT G DARCANGELO & PEGGY A
DARCANGELO JT TEN
6180 TEAHOUSE RD
VENICE, FL  34293-6973

ROBERT G FOX SR TR UA MAY 05 98
ROBERT G FOX SR REVOCABLE TRUST
PO BOX 217036
CHARLOTTE, NC  28221-0036

ROBERT G HARRIS & GEORGIA
A HARRIS JT TEN
C/O  HESS & CULBENTSON
112 ST CLAIR SQ
FAIRVIEW HGTS, IL  62208-2135

ROBERT G HERRMANN
BOX 423
GREEN LAKE, WI  54941-0423

ROBERT G JOHNS
203 TERRACE CIRCLE
SIMPSONVILLE, SC  29681-2134

ROBERT G KNABE
710 PATCHESTER
HOUSTON, TX  77079-5911

ROBERT G MAGNUSON TR UA SEP
27 91 ROBERT G MAGNUSON
REVOCABLE LIVING TRUST
9400 W HWY 40
COLUMBIA, MO  65202-9576

ROBERT G MCCRACKEN &
JANICE R MCCRACKEN JT TEN
3671 HUCKLEBERRY HWAY
BERLIN, PA  15530-7806

**Exhibit 5**

**Bar Date Notice**

ROBERT G MEYER
3241 PLEASANT HILL RD
MT ORAB, OH  45154-9177

ROBERT G RASEY
P O BOX 193
WESTON MILLS, NY  14788-0193

ROBERT GAETANO &
ELLEN GAETANO JT TEN
43 SAGAMORE AVE
EDISON, NJ  08820-2977

ROBERT GRIPPI &
MURIEL C GRIPPI JT TEN
6117 OAKBROOK ST
LONG BEACH, CA  90815-2229

ROBERT H DAY TRU UA
NOV 18 86 11/18/86
ROBERT H DAY TRUST
296 GORE ROAD
BRYANT POND, ME  04219-6102

ROBERT H GOODALE &
BETTY GOODALE JT TEN
7314 ISLAND CIRCLE
BOULDER, CO  80301-3906

ROBERT H HILBERT
80-08 135TH ST APT 615
JAMAICA, NY  11435-1012

ROBERT H NAVRAN TR UA FEB 22 73
W ROBERT H NAVRAN GRANTOR
3022 WEST 84TH TER
LEAWOOD, KS  66206-1313

ROBERT H TAMIS CUST
WENDY JOY TAMIS
UNIF GIFT MIN ACT AZ
C/O  WENDY JOY TAMIS
MARTINEZ, CA  94553-3116

ROBERT HECKER &
JOYCE HECKER JT TEN
5175 DEERIDGE LANE
CINCINNATI, OH  45247-7948

ROBERT HOWARD BERGER
884 BRYN MAWR DRIVE
COLUMBUS, OH  43230-3839

ROBERT G NAUMAN
6287 VERNON WOODS DR
ATLANTA, GA  30328-3352

ROBERT G ROWE III
11517 ROTHBURY SQUARE
FAIRFAX STATION, VA  22030-6008

ROBERT GOLDEN &
JUDITH ANN GOLDEN JT TEN
29600 BEDFORD N
SOUTHFIELD, MI  48076-2208

ROBERT GUSTAV CASHION
1230 MARKET ST APT 629
SAN FRANCISCO, CA  94102-4801

ROBERT H FALTZ &
FRANCES FALTZ JT TEN
4126 S PENNSYLVANIA AVE
ST FRANCIS, WI  53235-4651

ROBERT H HEFLICH
305 FAIRFAX ST
LITTLE ROCK, AR  72205-4307

ROBERT H KAHN
94 RACKLEFF ST
PORTLAND, ME  04103-3054

ROBERT H NORDBY &
JOHANNE M NORDBY JT TEN
20407 BULLBLOCK ROAD
BEND, OR  97702-2649

ROBERT HAGGERTY
3205 NORTHWOOD DR
APT 301-2
CONCORD, CA  94520-4565

ROBERT HENRY RIDGE
3529 GLEN OAK DRIVE
JARRETTSVILLE, MD  21084-1837

ROBERT I BENTON &
MARGARET C BENTON JT TEN
8228 SUNBONNET DR
FAIR OAKS, CA  95628-2732

ROBERT G PIKEY &
MARGARET L PIKEY JT TEN
1804 LAMESA
CAPE GIRARDEAU, MO  63701-1948

ROBERT G STOCKTON
2 STRAWBERRY LANE
WINSTON SALEM, NC  27106-4249

ROBERT GORDON EHLENBERGER &
JUDY ANN EHLENBERGER JT TEN
907 THORNTON RD
HORSHAM, PA  19044-1016

ROBERT H BEBER &
JOAN P BEBER JT TEN
7228 QUEEN FERRY CIRCLE
BOCA RATON, FL  33496-5953

ROBERT H FORSTER
7036 TUNBRIDGE DR
MENTOR, OH  44060-6576

ROBERT H HEYMAN
4037 NORTH LAKE DRIVE
SHOREWOOD, WI  53211-2145

ROBERT H KREISSMAN
1101 WESTCHESTER AVE
WHITE PLAINS, NY  10604-3503

ROBERT H RUBY
4535 W PENINSULA DRIVE
MOSES LAKE, WA  98837-3036

ROBERT HARRY RYDER
959 N RIVER RD
OREGON, IL  61061-9451

ROBERT HERSH
143 HOYT ST APT 7J
STAMFORD, CT  06905-5748

ROBERT I PEARLMAN
6 COURSEN WAY
MADISON, NJ  07940-2845

# Exhibit 5

# Bar Date Notice

ROBERT I STRINGFELLOW
1914 HARWYN ROAD
WILMINGTON, DE  19810-3838

ROBERT I WAX & HELEN S WAX TR UA
DEC 21 95
THE WAX FAMILY 1995 TRUST
27 CINCH RD
BELL CANYON, CA  91307-1003

ROBERT J ALBERS
622 ST JOSEPH LANE
PARK HILLS, KY  41011-3812

ROBERT J ALMOND CUST
JOHN BRADFORD ALMOND
UNIF GIFT MIN ACT DE
3322 ROCKFIELD DR S
WILMINGTON, DE  19810-3236

ROBERT J ANDERSON
131 PINE ST
TEWKSBURY, MA  01876-3732

ROBERT J ANDREWS &
MARY C ANDREWS JT TEN
1606 SO LIVEOAK PKWY
WILMINGTON, NC  28403-6618

ROBERT J BROKOP
1090 EDDY ST APT 408
SAN FRANCISCO, CA  94109-7609

ROBERT J CALLAHAN & HELEN JEAN
CALLAHAN TR CALLAHAN FAMILY TRUST
UA MAR 29
420 FIFTH STREET
CORONADO, CA  92118-1603

ROBERT J CARLISLE &
DOROTHY J CARLISLE JT TEN
115 SHADYCREST DR
GLENSHAW, PA  15116-1237

ROBERT J CARROLL &
TAMI L CARROLL JT TEN
514 MAGNOLIA CIR
LEAGUE CITY, TX  77573-3180

ROBERT J CORCORAN
603 TONY TANK LANE
SALISBURY, MD  21801-7028

ROBERT J DENNY
14001 E ILIFF AVE STE 104
AURORA, CO  80014-1424

ROBERT J DOWEY
1750 N WELLS 306
CHICAGO, IL  60614-5830

ROBERT J DREWS SR TR UA JUL 20 92
THE EVELYN M DREWS MARITAL TRUST
PO BOX 1787
DES PLAINES, IL  60017-1787

ROBERT J DREWS SR TR UA JUL 20 92
THE EVELYN M DREWS TRUST
PO BOX 1787
DES PLAINES, IL  60017-1787

ROBERT J DREWS SR
TR UDT JUL 20 92
ROBERT J DREWS SR TRUST
PO BOX 1787
DES PLAINES, IL  60017-1787

ROBERT J FATA
161 W 61ST ST APT 7C
NEW YORK, NY  10023-7446

ROBERT J FORAN EX UW
RITA V FORAN
15 OAK ROAD
EAST PATCHOQUE, NY  11772-6262

ROBERT J GASKIN
534 E 37TH AVE LOT 545
HOBART, IN  46342-6235

ROBERT J GRACE AS CUSTODIAN FOR
ROBERT D GRACE UNDER THE
PENNSYLVANIA UNIFORM TRANSFERS
TO MINORS ACT
WERNERSVILLE, PA  19565-9

ROBERT J GRACE AS CUSTODIAN FOR
THOMAS M GRACE UNDER THE
PENNSYVANIA UNIFORM TRANSFERS
TO MINORS ACT
WINSTON SALEM, NC  27103-

ROBERT J GRANT &
THERESA GRANT JT TEN
10709 29TH ST CT NW
GIG HARBOR, WA  98335-5824

ROBERT J HUGHES
696 EDGEWOOD PLACE
NORTH BRUNSWICK, NJ  08902-2936

ROBERT J JACKAWAY JR
1219 STATE ST WEST APT B
SPRINGFIELD, MO  65806-2751

ROBERT J KING & IRENE A KING
JT TEN
3207 NASSAU DR
SPRING HILL, FL  34607-2855

ROBERT J KRUPCZNSKI
9 LOCUST ST
WATERLOO, NY  13165-1324

ROBERT J KRUSE & AUDREY J KRUSE
JT TEN
3105 PATRICK
SIOUX FALLS, SD  57105-5936

ROBERT J LA PORTE CUST
ELEANOR M CHAMBLISS
UNIF GIFT MIN ACT MD
C/O ELEANOR M CHAMBLISS
LOS ANGELES, CA  90039-14

ROBERT J LASKOWSKI
P O BOX 451
ISLIP, NY  11751-0451

ROBERT J MC ENEANY AS CUST
FOR MARISSA G MC ENEANY UNDER THE
NEW JERSEY UNIFORM TRANSFERS TO
MINORS ACT
WOODBURY, CT  06798-2631

# Exhibit  5
# Bar Date Notice

ROBERT J MELUSKI & VIOLET R
MELUSKI JT TEN
BOX 206
LANARK, WV  25860-0206

ROBERT J STEGNER DDS
215 8TH ST
HONESDALE, PA  18431-1813

ROBERT JAMISON DOUGLAS
50 W 34TH ST APT 9A3
NEW YORK, NY  10001-3061

ROBERT K ASHBY
1245 PARK AVE APT 17C
NEW YORK, NY  10128-1740

ROBERT KAMINSKI
555 PIERCE ST APT 520
ALBANY, CA  94706-1012

ROBERT KARWOSKI &
ANDREA G KARWOSKI JT TEN
1307 SHAMROCK COURT
WARRENSBURG, MO  64093-2490

ROBERT L ALLARIO & ILDA ALLARIO
TR UA MAY 13 75 FBO ROBERT L
ALLARIO & ILDA ALLARIO
14169 OKANAGAN DR
SARATOGA, CA  95070-5533

ROBERT L BURNS JR &
BETTY J BURNS TEN COM
3841 FOX GLEN CT
ATLANTA, GA  30319-1809

ROBERT L DEGNER &
PATRICIA L DEGNER JT TEN
R R 1 BOX 152B
BUFFALO, IL  62515-9553

ROBERT L HABELMAN JR
1488 AQUA RD
BLACK RIVER FALLS, WI  54615-7609

ROBERT L HEARN
BOX 22
GREENFIELD, TN  38230-0022

ROBERT J NIEDZWIECKI
2 MAPLE AVE
BLOOMFIELD, CT  06002-2302

ROBERT JAMES WILLIS &
REBECCA LYNN NORMAN JT TEN
110 BILL THOMAS RD
MONCURE, NC  27559-9376

ROBERT JOHN SIEBER &
EMMA GAY SIEBER JT TEN
R-D 2 BOX 14
HENNESSEY, OK  73742-0000

ROBERT K JEFFERY JR
3348 CONQUISTADOR COURT
ANNANDALE, VA  22003-1116

ROBERT KAMPMEIER
P O BOX 992297
REDDING, CA  96099-2297

ROBERT KOMATSU
90 LA SALLE STREET APT 14A
NEW YORK, NY  10027-0000

ROBERT L ANTHONY &
HELEN E ANTHONY JT TEN
807 GRATIOT AVE
ALMA, MI  48801-1144

ROBERT L CATARDI
236 ALBERT TERR
WHEELING, IL  60090-4534

ROBERT L GIROD
43304 N US HWY 45
ANTIOCH, IL  60002-7211

ROBERT L HALPAIN TR UA JUN 12 92
BETTY J HALPAIN TRUST
14325 EAGLE RUN DR #128
OMAHA, NE  68164-5437

ROBERT L KREUTER &
ROBIN D KREUTER JT TEN
151 TOLLGATE TRAIL
LONGWOOD, FL  32750-3859

ROBERT J OBRIEN
71 FOSTER RD
BELMONT, MA  02178-3737

ROBERT JAMES WILLIS
110 BILL THOMAS RD
MONCURE, NC  27559-9376

ROBERT JOSEPH RAFFERTY
29655 CORAL COVE
LAGUNA NIGUEL, CA  92677-1641

ROBERT K JOHNSTON
74 N WHITEHORSE ROAD
PHOENIXVILLE, PA  19460-2576

ROBERT KANNER
5 ARTHURS COURT
MANALAPAN, NJ  07726-2602

ROBERT L ADDISS
8 MAYFLOWER RD
MERRIMACK, NH  03054-3540

ROBERT L ATKINSON
P O BOX 980
BETHANY, OK  73008-0980

ROBERT L COX JR
3215 CULLEN LAKE SHORE DR
ORLANDO, FL  32812-1044

ROBERT L GOODKIND
3722 YALE DRIVE
LAKE CHARLES, LA  70607-3050

ROBERT L HANSON &
PATRICIA C HANSON JT TEN
BLUEBERRY ISLAND
BOX 863
WOLFEBORO, NH  03894-0863

# Exhibit 5

# Bar Date Notice

ROBERT L LARKIN &
WEBSTER K LARKIN TR UA OCT 25 99
THE LARKIN FAMILY TRUST
38 JUNIPER RD
SEEKONK, MA  02771-3504

ROBERT L MOSHCOVITZ
20 PORTERS COVE RD
HINGHAM, MA  02043-1027

ROBERT L PORCHIK &
JILL A PORCHIK TEN COM
233 NORTH 4TH AVENUE
MANVILLE, NJ  08835-1318

ROBERT L SHEBLAK
BOX 568
EDNA, TX  77957-0568

ROBERT L SPRANKLE
8 LARSEN CIRCLE
ROMOVILLE, IL  60446-1823

ROBERT L TYLER
RD 1 BOX 356B
ELLWOOD CITY, PA  16117-9612

ROBERT L YOUNKER &
VIVIANNE S YOUNKER JT TEN
8038 LOYOLA BLVD
LOS ANGELES, CA  90045-2637

ROBERT LEO &
ANNA LEO JT TEN
13 MEADOWBROOK RD
SAUGUS, MA  01906-3620

ROBERT LYDON &
CAROL RUEHLMANN TEN COM
21 EXPLORER RD
BRIGANTINE, NJ  08203-1305

ROBERT M COQUILLETTE
P O BOX 1046
22 NORTH ST
MATTAPOISETT, MA  02739-2028

ROBERT M HECKMAN
500 NOBLE BOULEVARD
CARLISLE, PA  17013-3613

ROBERT L LEVY &
BETSY A LEVY JT TEN
8104 GARFIELD
BURR RIDGE, IL  60521-5906

ROBERT L NEWTON
PO BOX 335
POMPTON PLAINS, NJ  07444-0335

ROBERT L RAWLINS
5902 GRAYSON ST
SPRINGFIELD, VA  22150-3714

ROBERT L SNOWBERGER
STONE BARN LANE
WILMINGTON, DE  19807

ROBERT L STAHL
125 BISHOP HOLLOW RD
MEDIA, PA  19063

ROBERT L VISEL
RT 1 BOX 33
HUDSON, IL  61748-9710

ROBERT LAWRENCE DOUGLAS III
10217 ROCKING CHAIR RD
MATTHEWS, NC  28105-7130

ROBERT LEONARD DI ANGELO
34 ROE ST
STATEN ISLAND, NY  10310-1913

ROBERT M BIRNBAUM
88 VAN HOUTEN AVE
PASSAIC, NJ  07055-5519

ROBERT M EGAN &
ANTOINETTE M EGAN JT TEN
2409 GRANDVIEW DR
RICHARDSON, TX  75080-2510

ROBERT M HEIDEMAN
25909 CARILLO DR
VALENCIA, CA  91355-2147

ROBERT L LIEBST &
MAXINE J LIEBST JT TEN
11206 WEST 60 TERRACE APT A
SHAWNEE, KS  66203-2772

ROBERT L PETERS &
CAROLYN L PETERS JT TEN
1124 FAIRBANKS DR
CARMEL, IN  46033-2329

ROBERT L SCHWERIN & MARION L
SCHWERIN JT TEN
835 ANCHORAGE LANE
PALM HARBOR, FL  34685-1635

ROBERT L SPOHN
660 PARKSIDE BLVD
SOUTH EUCLID, OH  44143-2814

ROBERT L THOMAS TR UA APR 11 90
ROBERT L THOMAS TRUST
2250 BRONSON HILL DR
LOS ANGELES, CA  90068-2408

ROBERT L WALLACE & EDNA M
WALLACE JT TEN
622 W SOUTH ST
WINCHESTER, IN  47394

ROBERT LEE ORTH TR UA MAY 30 96
ROBERT LEE ORTH REVOCABLE TRUST
504 SOUTHWOOD LN
ST JOSEPH, MO  64506-3121

ROBERT LEWIS PATTON
62 CEDAR MANOR
ELIZABETHTOWN, PA  17022-8686

ROBERT M BROWNE
58 HILLCREST AVE
LARCHMONT, NY  10538-2339

ROBERT M GOSHORN &
JEANNE G LUTZ JT TEN
118 LANCASTER BLVD
ORCHARD CREST MANOR
MECHANICSBURG, PA  17055-0000

ROBERT M HEWES IV
P O BOX 2600
CHESTERTOWN, MD  21620-2600

## Exhibit 5
## Bar Date Notice

ROBERT M KENNEY
1861 NORTH FEDERAL HIGHWAY
NO 308
HOLLYWOOD, FL 33020-2827

ROBERT M STEWART
310 E LASLEY ST
APT 1
SAINT MARYS, KS 66536-1757

ROBERT MALLER
515 AVENUE I 5G
BROOKLYN, NY 11230-2653

ROBERT MCGRATH
53 KINSMAN CIRCLE
TOPSFIELD, MA 01983-1333

ROBERT MICHAEL MOGAN
6209 N CICERO
CHICAGO, IL 60646-4917

ROBERT N FORD
365 BARKWOOD CR
BLOXI, MS 39532-3607

ROBERT N HUFNELL
4019 COLLINBOURNE RD
RICHMOND, VA 23235-1521

ROBERT NOLAN AS CUSTODIAN
FOR MICHELLE LYNN NOLAN
UNDER THE NEW HAMPSHIRE UNIFORM
TRANSFERS TO MINORS LAW
EAST HAMPSTEAD, NH 03826

ROBERT P DAIGE
C/O JOHN DE SOUSA
35 GATES AVENUE
MONTAUK, NY 11954-5236

ROBERT P HINE
486 LAKE DR CLEAR LAKE
FREMONT, IN 46737-9558

ROBERT P MORALES &
JOAN C MORALES JT TEN
41-28 67 STREET
WOODSIDE, NY 11377-3788

ROBERT M MANN
PO BOX 873
MIDLAND, TX 79702-0873

ROBERT M VOLKELL &
THERESA TAX VOLKELL JT TEN
191-31 FOOTHILL AVE
HOLLIS, NY 11423-1250

ROBERT MASTERSON
14440 HORRIDGE ROAD
KANSAS CITY, MO 64149-1154

ROBERT MELTON &
JOSEPHINE M MELTON JT TEN
111 GRIFFIN DR
HURLEY, NY 12443-5309

ROBERT MICHAEL RUFFNER
123 S CHESTER
PK RIDGE, IL 60068-3903

ROBERT N HAMMONS
411 HOFFMAN
SEMINOLE, OK 74868-2644

ROBERT NEIL DEWAR &
SALLY PATRICIA DEWAR JT TEN
19602-35TH AVENUE SE
BOTHELL, WA 98012

ROBERT O MORRISSEY &
DEBORAH J MORRISSEY JT TEN
11413 CANTERBURY CIRCLE
LEAWOOD, KS 66211-2936

ROBERT P DWORKOWSKI &
JOANNE B DWORKOWSKI JT TEN
7446 CHERRYTREE DR
FULTON, MD 20759-9738

ROBERT P HOLTON
5917 TARTON CIRCLE S
DUBLIN, OH 43017-8705

ROBERT P SOUTTER
18 REXINGER LANE
AVON, CT 06001-2340

ROBERT M NAPACK
24671 TABUENCA
MISSION VIEJO, CA 92692-2344

ROBERT M WYNNE
227 LURGAN AVE
SHIPPENSBURG, PA 17257-1625

ROBERT MC ADAMS
2623 1/2 WORDEW ST
SAN DIEGO, CA 92110-5834

ROBERT MICHAEL DUGAN
S11W30323 SUMMIT AVE
WAUKESHA, WI 53188-9341

ROBERT MILLMAN
11 FRANCIS DRIVE EAST
MONTROSE, NY 10548-1304

ROBERT N HELDING CUST
BRADLEY JOHN HELDING
UNIF GIFT MIN ACT-MT
C/O BRADLEY JOHN HELDING
BILLINGS, MT 59101-2814

ROBERT NOLAN AS CUSTODIAN
FOR KERRY BETH NOLAN
UNDER THE NEW HAMPSHIRE UNIFORM
TRANSFERS TO MINORS LAW
EAST HAMPSTEAD, NH 03826

ROBERT P BEHM
P O BOX 125
SHILLINGTON, PA 19607-0125

ROBERT P HARRISON &
SALLY S HARRISON JT TEN
63 BAY ROAD
BARRINGTON, RI 02806-4751

ROBERT P MADRULLI
7508 GREENHAVEN DR
AUSTIN, TX 78757-1706

ROBERT P WHITNEY
143 SPOONWOOD RD
WILTON, CT 06897-4120

# Exhibit 5

## Bar Date Notice

ROBERT PATEREK
502 LANE AVE
SOUTH PLAINFIELD, NJ 07080-3515

ROBERT PATTERSON
23 CALIFORNIA CLOSE GREAT
SANKEY WARRINGTON
CHESHIRE,

ROBERT PAUL ANDERSON
PO BOX 320
GREENBELT, MD 20768-0320

ROBERT PAUL WHITNEY
12277 S ORIZABE ST
DOWNEY, CA 90242-0000

ROBERT PETERSON
1 RADCLIFFE RD
YARDLEY, PA 19067-7317

ROBERT PHILIP WEINRIB
4608 NW 114TH AVE
MIAMI, FL 33178-4814

ROBERT QUICK
238 JANE LANE CAMP JO JANE
ORIENTAL, NC 28571

ROBERT R BERRY
1418 MICHIGAN RD
MADISON, IN 47250-2717

ROBERT R BROSS
823 PARK AVE
NEW YORK, NY 10021-2849

ROBERT R CROLEY
718 KENESAW AVE
KNOXVILLE, TN 37919-6661

ROBERT R FRANKLIN JR
3822 BRYON STREET
HOUSTON, TX 77005-0000

ROBERT R SMITH &
MARGARIE ANN SMITH JT TEN
1860 QUEENS AVE
WEST VANCOUVER, BC
ONTARIO

ROBERT REGAN
3636 S NARCISSUS WAY
DENVER, CO 80237-1236

ROBERT S CHISLING &
FRIEDA CHISLING JT TEN
5720 OWENSMOUTH AVE
UNIT 183
WOODLAND HILLS, CA 91367-4925

ROBERT S CIEMIEGA TR UA DEC 12 84
ROBERT S CIEMIEGA TRUST
30737 W SEVEN MILE
LIVONIA, MI 48152-3376

ROBERT S CIEMIEGA
30737 W SEVEN MILE
LIVONIA, MI 48152-3376

ROBERT S GRIFFITH
BOX 222
NEWTON GROVE, NC 28366-0222

ROBERT S LININGER
108 WILLARD ST
KEWANEE, IL 61443-3561

ROBERT S MCGUIRK
10 PUTNAM ST
ORANGE, MA 01364

ROBERT S MORRISON TR
UA 09 19 85
ROBERT S MORRISON TRUST AGMT
PO BOX 370
ASHTABULA, OH 44005-0370

ROBERT S RUDD
2880 STEVENSON ST
SANTA CLARA, CA 95051-5622

ROBERT S TURNER
649 HENDERSON ST
COLUMBIA, SC 29201-4020

ROBERT S VIDLER JR
137 BLAKE HILL RD
EAST AURORA, NY 14052-2601

ROBERT SANNER BUELL &
ANNA BARNES BUELL JT TEN
901 CLUSTERWOOD DR
YALAHA, FL 34797-3113

ROBERT SCHABLASKE &
ALICE SCHABLASKE JT TEN
PO BOX 729
PECATONICA, IL 61063-0729

ROBERT SCHACHT
433 BROOKSHIRE COURT
VALPARAISO, IN 46385-8044

ROBERT SCOTT DUNCAN
116 SCENIC VIEW
COLLEGE PLACE, WA 99324-1740

ROBERT SLATER
301 SO LIVINGSTON AVE SUITE 204
LIVINGSTON, NJ 07039-3929

ROBERT SORENSON & ELAINE SORENSON
TR UA JUL 23 90 ROBERT SORENSON &
ELAINE SORENSON 1990 TRUST
2857 MARIPOSA DR
BURLINGAME, CA 94010-5734

ROBERT SPIEKER &
MARGUERITE SPIEKER JT TEN
4390 OVERTON LANE
CINCINNATI, OH 45248-1318

ROBERT STEINBERG
11 TEAKWOOD LANE
ROSLYN, NY 11576-2423

ROBERT STEINHACKER
RFD 1 BOX 3040
SKOWHEGAN, ME 04976-9742

ROBERT STEVENS
3701 CANAL ST
NEW ORLEANS, LA 70119-6160

# Exhibit 5
## Bar Date Notice

ROBERT T BEARCE &
LEONARD R CLARKE JT TEN
1839 WEEG WAY
PARK RIDGE, IL  60068-1229

ROBERT T SPEECE &
MARGARET R SPEECE
JT TEN
249 N MAPLE AVE
KINGSTON, PA  18704-3314

ROBERT TREVOR TAYLOR
1408 POINT O WOODS COURTS
ARNOLD, MD  21012-2375

ROBERT V LAMB JR
425 MIDLAND RD
SOUTHERN PINES, NC  28387-3317

ROBERT W BEIN & RUTH A BEIN
TR UA OCT 10 88 THE BEIN TRUST
2711 PEBBLE DR
CORONA DEL MAR, CA  92625-1516

ROBERT W COCKRELL
BOX 335
MONUMENT, OR  97864-0335

ROBERT W DEVERNA JR
3 MOUNTAINVIEW DR
FORT SALONGA, NY  11768-2337

ROBERT W GLICK
1714 COLUMBINE DR
SCHAUMBURG, IL  60173-2049

ROBERT W KELEHER
9325 CLIFTON PARK
EVERGREEN PARK, IL  60642-0000

ROBERT W RADLOFF
8631 BLACKPOOL DR
ANNANDALE, VA  22003-4318

ROBERT W TRENT
RD 1 BOX 325
MARLBORO, NY  12542-9801

ROBERT T BIGGS
4016 CRESCENT DR
BAY CITY, TX  77414-4600

ROBERT TINNELL
103 HALLHURST ROAD
FAIRMONT WEST, VA  26554-1228

ROBERT V ERBACHER
8701 SHORE RD
BROOKLYN, NY  11209-4254

ROBERT V SAWALISH &
BARBARA L SAWALISH JT TEN
P O BOX 604
PENDLETON, OR  97801-0604

ROBERT W BOHM & LAURA S BOHM
JT TEN
1469 CHESTERFIELD ESTS DR
CHESTERFIELD, MO  63005-4469

ROBERT W COKELEY &
RUTH M COKELEY JT TEN
1 HOPE DR
SAYREVILLE, NJ  08872-1022

ROBERT W DUDLEY & JEANNE N DUDLEY
TR UA NOV 7 95 THE ROBERT &
JEANNE DUDLEY ESTATE TRUST
9707 E MICHIGAN AVE
SUN LAKES, AZ  85248-6621

ROBERT W GOODWIN
2019 DELLWOOD AVE
JACKSONVILLE, FL  32204-3201

ROBERT W MAYFIELD
13410 LADDS COVE RD
SOUTH PITTSBURG, TN  37380-6053

ROBERT W REEDER &
CHARLENE REEDER JT TEN
7571 W CALLA RD
CANFIELD, OH  44406-9454

ROBERT WANTZ
12536 CRABAPPLE PLACE
FORT WAYNE, IN  46814

ROBERT T BUTCHER
871 EAST FREMONT AVE
SUNNYVALE, CA  94087-2901

ROBERT TODOROVICH
11766 177TH ST W
LAKEVILLE, MN  55044-5201

ROBERT V KNIERIM &
ESTHER P KNIERIM JT TEN
10325 S W ASHTON CIRCLE
WILSONVILLE, OR  97070-9532

ROBERT VAN OSTENBRIDGE
144 BOULEVARD
GLEN ROCK, NJ  07452-2505

ROBERT W BRIDLE CUST
NICHOLAS D BRIDLE
UNIF GIFT MIN ACT NH
599 B OCEAN BLVD
HAMPTON, NH  03842-3637

ROBERT W CORNWELL SR &
ROBERT W CORNWELL JR JT TEN
6515 S IRVINGTON AVE
TULSA, OK  74136-2103

ROBERT W EDWARDS
P O BOX 1832
SEATTLE, WA  98111-1832

ROBERT W HAYS
3366 TRICKUM RD
MARIETTA, GA  30066-4683

ROBERT W MCDONALD JR
2634 ARROYO DOBLE
SAN MARCOS, TX  78666-1004

ROBERT W STEIMER & HELEN L
STEIMER JT TEN
346 CHERRY ST
WEST HOMESTEAD, PA  15120-1146

## Exhibit 5
## Bar Date Notice

ROBERT WAYNE MATHIASEN &
BARBARA Y MATHIASEN JT TEN
408 IVES TERRACE
SUNNYVALE, CA  94087-1944

ROBERT Y OTA &
TOSHIKO OTA JT TEN
4 CHAREN CT
POTOMAC, MD  20854-3442

ROBERTA BLOCK CUST
RACHEL BLOCK
UNIF GIFT MIN ACT NY
3516 HOWARD BLVD
BALDWIN, NY  11510-5155

ROBERTA HYE
2253 LITTLE MIAMI DRIVE
SPRING VALLEY, OH  45370-9792

ROBERTA M WEARDEN CUST
KATHERINE A WEARDEN
UNIF GIFT MIN ACT OH
3854 LAKE RUN BLVD
STOW, OH  44224-4352

ROBERTA SUE FENWICK
P O BOX 2127
WARREN, OH  44484-0127

ROBIN C TUREK
964 FOXGLOVE LANE
MORRISTOWN, TN  37814-1673

ROBIN D RICHARDS LING
2080 NW THORNCROFT DR APT 1116
HILLSBORO, OR  97124-9035

ROBIN HARLEY
2166 48TH AVE
SAN FRANCISCO, CA  94116-1549

ROBIN MCGOVERN
2115 TESORO
FARMINGTON, NM  87401-3949

ROBERT WAYNE NUCCI &
HARRIET P NUCCI JT TEN
15 DORCHESTER DR
TOMS RIVER, NJ  08753-2210

ROBERTA A TROTTER
909 S HARVARD
VILLA PARK, IL  60181-3117

ROBERTA BLOCK CUST
TARA BLOCK
UNIF GIFT MIN ACT NY
3516 HOWARD BLVD
BALDWIN, NY  11510-5155

ROBERTA J DILORENZO
2756 ELGINFIELD RD
COLUMBUS, OH  43220-4248

ROBERTA O HARD & JAMES E HARD
TR UA CARRIE OWENS & OLIVE
OWENS BAKER DATED 7/30/68
FBO SALON OWENS
HOUSTON, TX  77024-2748

ROBERTO BRAMBATI
VIA COLA DI RIENZO 5
MILANO,  20144

ROBIN CAVIGLIA
908 W OBISPO AVE
MESA, AZ  85210-8210

ROBIN E SUYDAM
C/O ROBIN SIMKO
29 SKILLMAN LANE
SOMERSET, NJ  08873-5322

ROBIN J MALLEY
17 WOODLAND DRIVE
WOODCLIFF LAKE, NJ  07675-7823

ROBIN T HOYLAND
BOX 901
SUNSET BEACH, CA  90742-0901

ROBERT WINSTON ESTES
P O BOX 1
9141 SACRA DR
MACEO, KY  42355-9705

ROBERTA ANN MOREHEAD
880 EAST FREMONT AVE 702
SUNNYVALE, CA  94087-3646

ROBERTA H ABBEY &
STUART M ABBEY JT TEN
6430 MELDON DR
MENTOR, OH  44060-2362

ROBERTA K BEECHER
2213 N MADISON ST
ARLINGTON, VA  22205-3332

ROBERTA O KAYLIE
173 HASTINGS ST
BROOKLYN, NY  11235-3017

ROBERTS DEMICHELE INVESTMENT CLUB
A PARTNERSHIP
JOHN E ROBERTS
130 BROWN RD
SCARSDALE, NY  10583-5660

ROBIN D FERN TR
UA 01 05 96
ROBIN D FERN TRUST
180 E PEARSON ST APT 3405
CHICAGO, IL  60611-2109

ROBIN E ZURYBIDA
43 SQUANTUM DRIVE
MIDDLETOWN, RI  02842-4500

ROBIN LABAN CUST
KEITH ERIC LABAN
UNIF GIFT MIN ACT NY
3 BEAUMONT DR
MELVILLE, NY  11747-3401

ROBIN YI
205 NO 35 HONGSHENGLI TAISHAN RD
HEXI DISTRICT
TIANJIN,

# Exhibit  5

# Bar Date Notice

ROBYN MILLER &
DAVID M MILLER JT TEN
739 W 186 ST 2H
NEW YORK, NY  10033-8520

ROCHELLE STRAHL
439 YUHAS DR
PARAMUS, NJ  07652-4125

ROD INGLERIGHT
9289 CRESTWOOD RD
PARMA HTS, OH  44130-3255

RODERIC INGLERIGHT
9289 CRESTWOOD DR
PARMA HEIGHTS, OH  44130-3255

RODERICK L WETZEL
PO BOX 84880
FAIRBANKS, AK  99708-4880

RODERICK N SCHUELER
6111 CHAPEL PINES RUN
FORT WAYNE, IN  46804-3303

RODGER L BRISSO
3440-AVE A
COUNCIL BLUFFS, IA  51501-1817

RODNEY C OJA
50371 HGY 46
SQUAW LAKE, MN  56681

RODNEY C VARNER CUST
SCOTT M VARNER
UNIF GIFT MIN ACT TX
101 REMINGTON PL
TAHLEQUAH, OK  74464-4169

RODNEY N HADER & LOTTIE G HADER
JT TEN
907 KENBROOK DR
SILVER SPRING, MD  20902-3228

ROEBRT A DE RUITER
5256 E FOREST PLEASANT PL
CAVE CREEK, AZ  85331-5563

ROGER A FERRERE JR &
PATRICIA G FERRERE JT TEN
190 BRYANT ST
ISLIP TERRACE LI, NY  11752-1113

ROGER A LUDINGTON &
JANICE C LUDINGTON JT TEN
13007 37TH AVE S
SEATTLE, WA  98168-3107

ROGER A TRAINA
2970 MISTY MEADOW DR
TRACY, CA  95376-9239

ROGER B LEFF
493 CANNONGATE DR
MONROEVILLE, PA  15146-1807

ROGER C MCPHERSON
674 MERCHANTS RD
ROCHESTER, NY  14609-5443

ROGER D BURRELL
RT 1 127 RIZZO ST
PATTERSON, LA  70392-5601

ROGER D BUTLER
1617 STRONG ROAD
WATERLOO, NY  13165-9438

ROGER D FARMER &
ELEANOR G FARMER JT TEN
1112 WINONA ROAD
RALEIGH, NC  27609-6849

ROGER D LAMB
147 STEVENS RD
RISING SUN, MD  21911-1821

ROGER D PEYTON
671 E ARCH ST
MADISONVILLE, KY  42431-2176

ROGER D RYAN &
ELLEN E RYAN JT TEN
7201 SUGAR CREEK CIRCLE
LINCOLN, NE  68516-5634

ROGER D SHIELDS &
KATHLEEN M SHIELDS JT TEN
72 MT VIEW AVE
NEWBURGH, NY  12550

ROGER E WEITZEL &
NATALIE A WEITZEL JTWRS JT TEN
880 MARKHAM AVE
CUYAHOGA FALLS, OH  44221-4222

ROGER EUGENE COBB
144 ELAINE AVE
HARAHAN, LA  70123-4932

ROGER F MC CANN
2511 N E 12TH CT
FT LAUDERDALE, FL  33304-1535

ROGER G SMITH &
TERESA D SMITH
JT TEN
3028 DUSK DR
WEATHERFORD, TX  76088-7328

ROGER GOODRICH
564-C CIVIC DR
WALNUT CREEK, CA  94596-3222

ROGER L KERLIN CUST
AMANDA M STEPHENSON UNDER PA
UNIF GIFT TO MIN ACT
HC 80 BOX 34
LOCK HAVEN, PA  17745-9503

ROGER L KERLIN
HC 80 BOX 34
LOCK HAVEN, PA  17745-9503

ROGER L MACDONALD
629 MERTENS AVE
SYRACUSE, NY  13203-1118

ROGER LEE BERGER
613 WOODARD
KIRKWOOD, MO  63122-5733

ROGER LYLE MILLER
117 WORTHWOOD DR
HIAWATHA, IA  52233

# Exhibit  5

## Bar Date Notice

ROGER M HEWLETT
64 MAIN ST
DOVER, MA  02030-2029

ROGER NEISS ZITRIN
111 S ORANGE AVE
SOUTH ORANGE, NJ  07079-1930

ROGER NIXON CUST  .
KAREN D NIXON UNDER THE
FLORIDA UNIF GIFTS TO MINORS ACT
9801 W PARMER LANE
AUSTON, TX  78717-4623

ROGER O BADEAU & LORRAINE R
BADEAU & LORRAINE R BADEAU JT TEN
719 DOLPHIN DRIVE
TAVARES, FL  32778-4532

ROGER O BADEAU
719 DOLPHIN DRIVE
TAVARES, FL  32778-4532

ROGER PAUL DEPPEN
831 FLORENCE COURT
OWENSBORO, KY  42303-6423

ROGER PETERSON CUST
NICOLE E PETERSON
UNIF GIFT MIN ACT-CALIF
3120 LEATHA WAY
SACRAMENTO, CA  95821-2509

ROGER R BROWN
88 DIVISION STREET
SOUTH WAVERLY, PA  18840-2808

ROGER R WILLIAMS
4601 N PARK AVE 1712
CHEVY CHASE, MD  20815-4526

ROGER RATTNER
908 NEW HYDE PK RD
NEW HYDE PARK, NY  11040-3205

ROGER SCOTT HELWIG
711 NW 8TH AVE
DANIA, FL  33004-2328

ROGER WEISS
125 73RD ST
NORTH BERGEN, NJ  07047-5810

ROGERS HEMPHILL CUST
ROGER V HEMPHILL
UNIF GIFT MIN ACT MN
1034 COUNTRY CLUB ESTATES DR
CASTLE ROCK, CO  80104-3488

ROGERS V HEMPHI CUST
ALEXIS M HAMPHILL
UNIF GIFT MIN ACT MN
1034 COUNTRY CLUB ESTATES DR
CASTLE ROCK, CO  80104-3488

ROLAND AQUINO MARIANO
9400 TRAVERSE WAY
FORT WASHINGTON, MD  20744-5739

ROLAND DALE ALBERSSEN
1017 FALCON RIDGE LANE
PALM HARBOR, FL  34683-4924

ROLAND E ZIELKE & LILLIAN J
ZIELKE UA APR 25 89 ROLAND E
ZIELKE TRUST
271 N TEE LOOP
WASHINGTON, UT  84780-8429

ROLAND J PERREAULT &
DONNA W PERREAULT JT TEN
36 KENNETH CIRCLE
WATERBURY, CT  06710-1144

ROLAND L PRESTON &
MARSHA A PRESTON JTWRS JT TEN
7932 ARROWHEAD FOREST COURT
MONTGOMERY, AL  36117-3978

ROLF C HAFERL
39 PARK HILL AVE
NORWALK, CT  06851-5117

ROLF M AUGUSTIN JR
19 BRADFORD RD
WELLESLEY HILLS, MA  02481-2902

ROLLY BLURTON & AUDREY BLURTON
TR UA APR 28 1997 THE BLURTON
LIVING TRUST
2605 OAKRIDGE
BETHANY, OK  73008-5239

ROMAINE G DUTCHER
132 STARK ST
WATERLOO, NY  13165-9585

ROMAN J WOJCIK &
PATRICIA M WOJCIK JT TEN
3800 LANCASTER DR
DOYLESTOWN, PA  18901-1589

ROMANO PIERLEONI
20 LYNCOURT PARK
ROCHESTER, NY  14612-3857

RON BRITT &
KATHLEEN BRITT JT TEN
107 N 68TH PLACE
YAKIMA, WA  98908-1607

RON JOHNSON
50 WEST PROSPECT STREET
WALDWICK, NJ  07463-1609

RON KLEIN
311 B COLONY DR
ENTERPRISE, AL  36330-2066

RON LADD
PO BOX 92384
NASHVILLE, TN  37209-8384

RONALD A FRANCO
36 ALANVIEW DR
LOCKPORT, NY  14094-5746

# Exhibit 5
## Bar Date Notice

RONALD B DE VICE JR &
NELLY LOBO DE VICE JT TEN
14550 RIALTO APT 213 C
CHESTERFIELD, MO 63017-2136

RONALD C TOWNSEND &
SANDRA R TOWNSEND JT TEN
15692 KARSTEN DR
FLORISSANT, MO 63034-2130

RONALD D BECKSTROM CUST
16024 BURTON LN
LAUREL, MD 20707

RONALD D SIMMONS
1507 ROCKWOOD DR
KELLER, TX 76248-5406

RONALD DEAN WYMAN
37 STORE ST 223
LONDON WCIE FBS
LONDON,

RONALD E MIKALSEN SR
3009 DERROUGH AVE
MELROSE PARK, IL 60164-1014

RONALD E ROESER &SHAREN F
ROESER TRUSTEES UA DTD OCT
14 1993 THE SHAREN F ROESER
REVOCABLE LIVING TRUST
FRANKENMUTH, MI 48734-10

RONALD F NAPODANO
1734 CALKINS RD
PITTSFORD, NY 14534-2724

RONALD G DAVENPORT
138 CARR RD
PIEDMONT, SC 29673-8647

RONALD GERARD ROSSI
124 AVE C
BROOKLYN, NY 11218-4502

RONALD H ROWLAND
29 SCOFIELD LANE
SWANS ISLAND, ME 04685-0000

RONALD C CAMBRE
C/O NEWMONT MINING CORP
1700 LINCOLN ST
DENVER, CO 80203-4500

RONALD C ZASTROW &
LUCILLE B ZASTROW JT TEN
2760 HOWARD AVE
LAKEPORT, CA 95453-6912

RONALD D BUTLER
1617 STRONG ROAD
WATERLOO, NY 13165-9438

RONALD D STERRY &
MARY L STERRY JT TEN
RTE 1 BOX 253-B
OSSEO, WI 54758-9707

RONALD E ERICKSON &
PHYLLIS A REHA JT TEN
3656 WOODLAND TRAIL
EAGEN, MN 55123-2405

RONALD E PREUSSER
P O BOX 6535
KETCHIKAN, AK 99901-1535

RONALD E TATUM JR
1314 VALLEY ROAD
SOUTH HILL, VA 23970-1020

RONALD F WILKE
7916 EASTRIDGE DR
LA MESA, CA 91941-7856

RONALD G GARRY
2807 W MICHIGAN AVE
PHOENIX, AZ 85023-1735

RONALD H CHRISTIAN
8740 S 1553 W
WEST JORDAN, UT 84084

RONALD H TICE
RR 3 BOX 92
BELOIT, KS 67420-9258

RONALD C GOSSELIN CUST
MARY ANN GOSSELIN
UNIF GIFTS MIN ACT-WASH
C/O MARY ANN QUIGG
ABERDEEN, WA 98520-1139

RONALD COHEN &
ANN COHEN JT TEN
249 77TH ST
BROOKLYN, NY 11209-3005

RONALD D GLASGOW &
MARIA E GLASGOW JT TEN
5844 MURIEL LANE
ST ANNE, IL 60964-4443

RONALD DALE PETTIT &
MARGARET B PETTIT JT TEN
1222 NO ARKANSAS AVENUE
ALMA, AR 72921-0000

RONALD E GONDER &
SUSAN K GONDER JT TEN
18077 LAKE HILLS DR
SPRING LAKE, MI 49456-9412

RONALD E RITTER
3631 GROSVENOR DRIVE
ELLICOTT CITY, MD 21042-4937

RONALD F DOLANSKY
4917 S LOCKWOOD
CHICAGO, IL 60638-1727

RONALD FISHER
4 AUDUBON CIRCLE
MERRIMACK, NH 03054-2635

RONALD G ROSSI CUST
ROBERT EUGENE WESCOTT
UNIF GIFT MIN ACT-NY
46 FORDHAM ST
VALLEY STREAM, NY 11581-3238

RONALD H POLLOCK &
NHU QUYNH POLLOCK JT TEN
10622 WEST KELSO DRIVE
SUN CITY, AZ 85351-4858

RONALD J BATTIATO
4901 SOUTH LANE
CHICAGO, IL 60644-0000

# Exhibit 5

# Bar Date Notice

RONALD J BERG &
HEROLDENE BERG JT TEN
HC 33 BOX 2437B
RIVERTON, WY 82501-9814

RONALD J BERG
39 PURTILL STREET
SOUTH GLASTONBURY, CT 06073-2504

RONALD KORMAWEK CUST
FOR ANDREW C KORMAWEK UNDER
THE NY UNIFORM TRANSFERS TO
MINORS ACT
COHOES, NY 12047-4939

RONALD L LEWIS
PO BOX 7786
EUGENE, OR 97401-0030

RONALD LEO FREY
7783 OLD KY 81
OWENSBORO, KY 42301

RONALD N PEPE
34 FAIRMOUNT WAY
QUINCY, MA 02169-1923

RONALD S MARKS & FLOY L MARKS
TR UA MAY 30 87 THE RONALD S
MARKS & FLOY L MARKS TRUST
644 CUESTA DR
LOS ALTOS, CA 94024-4134

RONALD SINGER
3258 LUNAR ST
NAPLES, FL 33962-6214

RONALD W KEOHANE
39 DUCK HAWK COURT
HACKETTSTOWN, NJ 07840-3310

RONALD W ZAWISTOSKI
8910 PRINCESS JEANNE AVE NE
ALBUQUERQUE, NM 87112-3940

RONALD J BERG CUST
ROBERT L BERG UNDER THE
WYOMING UNIFORM TRANSFER
TO MINORS ACT
RIVERTON, WY 82501-0138

RONALD J JERNUDD &
YVETTE C JERNUDD JT TEN
2718 MORNINGSIDE DR
HART, MI 49420-9561

RONALD L BEAR
235 SERRANO DR
SAN FRANCISCO, CA 94132-2411

RONALD L RAY & TANYA A RAY JT TEN
10703 JORDAN RD
CARMEL, IN 46032-4029

RONALD M BOTWIN
16051 SANTA BARBARA LANE
HUNTINGTON BEACH, CA 92649-2151

RONALD P DAVANZO &
KIMBERLY A DAVANZO JT TEN
9742 BAYWOOD
PLYMOUTH, MI 48170-3837

RONALD SALEKER
16210 WOODLEAF RD
CLEVELAND, OH 44136

RONALD W BROWN & VICKI L BROWN
JT TEN
338 EMBER DR
OREGON, OH 43616-1716

RONALD W LONG
1826 HANOVER LA
BARNHART, MO 63012-1414

RONALD WERTHEIMER CUST
ADAM JEFFREY WERTHEIMER
UNIF GIFT MIN ACT NY
16-18 212 ST
BAYSIDE, NY 11360-1527

RONALD J BERG CUST
RONALD E BERG UNDER THE
WYOMING UNIFORM TRANSFER
TO MINORS ACT
RIVERTON, WY 82501-9814

RONALD KLAR
8541 OLD DOMINION DR
MCLEAN, VA 22102-1107

RONALD L HARRY
18 HANFORD DRIVE
HARMANS, MD 21077-1472

RONALD LAWRENCE GARBERS &
JUDITH ANN GARBERS JT TEN
KEYSTONE, IA 52249

RONALD N KUHN & THELMA L KUHN
JT TEN
166 CHATHAM RD NE
CEDAR RAPIDS, IA 52402-1539

RONALD R GUTOWSKI
41272 LLEWELYN COURT
NORTHVILLE, MI 48167-9052

RONALD SCOTT PARKER
10 DAVENPORT AVE
NEW ROCHELLE, NY 10805-3622

RONALD W CROSS
221 WARD AVE
STATEN ISLAND, NY 10304-2140

RONALD W NOSKER
6427 W TOWNLEY AVENUE
GLENDALE, AZ 85302-4430

RONALD WERTHEIMER CUST
MARLA EVE WERTHEIMER
UNIF GIFT MIN ACT NY
16-18 212 ST
BAYSIDE, NY 11360-1527

# Exhibit 5
## Bar Date Notice

RONALD WERTHEIMER
16-18 212 ST
BAYSIDE, NY  11360-1527

RONDELL D NAPIER &
ELAINE NAPIER JT TEN
BOX 92
HUTSONVILLE, IL  62433-0092

RONNIE W ELLIOTT
11632 BIRCHWOOD PIKE
HARRISON, TN  37341-7997

ROSA AMERICA GIUSTI LA ROSA
AVENIDA AREQUIPA
EDIFICIO MONTREAL 5241
DEPT 1002
LIMA,  18

ROSALIE J MALIK &
JAMES MALIK JT TEN
7 DEVANT CT
BLUFFTON, SC  29910-4535

ROSALIND A HANSON &
VINTON R HANSON JT TEN
6300 NE 159TH
BOTHELL, WA  98011-4349

ROSALINDA TOWNSEND
BOX 5
HIGHLAND, MD  20777-0005

ROSARIO RANDAZZO
60-08 83RD ST
ELMHURST, NY  11373-5413

ROSE BERGER
2830 OCEAN PARKWAY
BROOKLYN, NY  11235-7959

ROSE F PONZINI &
GEORGE H PONZINI JT TEN
2 WINDGATE PL
YONKERS, NY  10705-1533

ROSE M CRAMER
46 STATE ST
GLASSBORO, NJ  08028-1906

RONALD WESTBROOK
1521 HICKORY VALLEY RD APT 124
CHATTANOOGA, TN  37421-5635

RONNIE ABRAMS
1877 MUSKEGON DR
CINCINNATI, OH  45255-2675

ROOSEVELT JACKSON
83 51 S WOOD
CHICAGO, IL  60620-4637

ROSA G DE OLMOS
C/O  GRACE Y CIA BOLIVIA SA
CASILLA 852
LA PAZ,

ROSALIE MARCHESE CACITTI
TR UA AUG 30 89
CACITTI TRUST
1989
SARATOGA, CA  95070-5601

ROSALIND A HANSON
6300 NE 159TH
BOTHELL, WA  98011-4349

ROSALINE SILVA TR UA NOV 14 98
SILVA FAMILY TRUST
4891 RUBY CREST CT
SANTA MARIA, CA  93455-4882

ROSE A MARSHALL
924 EAST JUNEAU AVE APT 551
MILWAUKEE, WI  53202-2748

ROSE BOYADJIAN &
JAME BOYADJIAN JT TEN
291 ARLINGTON ST
DRACUT, MA  01826-4018

ROSE HOWARD CUST
BRUCE HOWARD
UNIF GIFT MIN ACT NJ
1096 WALLACE RDG
BEVERLY HILL, CA  90210-2636

ROSE M DE STEFANO
55 ARBOR LN
DIX HILLS, NY  11746-5136

RONALD ZASTROW
2760 HOWARD AVE
LAKEPORT, CA  95453-6912

RONNIE LEAVITT
143 TWIN HILLS DR
LONGMEADOW, MA  01106-2951

RORI LEIGH GORDON
457 MAIN STREET SUITE 185
FARMINGDALE, NY  11735

ROSA MARIA VILA
CARRER MAJOR
589 08759 VALLIRANA
BARCELONA,

ROSALIE T HURVICH
228 WEST 22ND STREET
NEW YORK, NY  10011-2701

ROSALIND KING & NORMAN R KING
TR UA SEP 10 96 ROSALIND KING
LIVING TRUST
14 MALLOW RD
EAST ROCKAWAY, NY  11518-2222

ROSANNE B SCHAFFER
371 HIGHLAND AVE
WOODRIDGE, NJ  07075-1514

ROSE BABA
6706 LEYLAND PARK DR
SAN JOSE, CA  95120-4638

ROSE ECKER
349 - 80TH STREET
BROOKLYN, NY  11209-3603

ROSE KIRSTEIN &
HARRY KIRSTEIN JT TEN
311 WEST 24TH STREET 6C
NEW YORK, NY  10011-1562

ROSE M GERARD
1222 LARCHWOOD DR
OCEANSIDE, CA  92056-6408

Page 325 of  6012
WR Grace

**Exhibit 5**

**Bar Date Notice**

ROSE M JOHNSTON
111 NORWALL RD
MEMPHIS, TN 38117-3226

ROSE MARIAN DOUGLAS & LUCILLE E
MC KAY JT TEN
BOX 2092
TULSA, OK 74101-2092

ROSE R CANNELLA
2919 PHILIP AVE
BRONX, NY 10465-2330

ROSEANN KELLY
3050 S BRISTOL N 8L
SANTA ANA, CA 92704-6720

ROSEMARIE BOLSTEAD &
JAMES BOLSTEAD JT TEN
257 ST PAULS AVE
STATEN ISLAND, NY 10304-2246

ROSEMARY BLAKELY BERRY
35-48 75TH STREET
JACKSON HEIGHTS, NY 11372-4460

ROSEMARY KOMATSU
26 VENNER RD
ARLINGTON, MA 02476-8028

ROSEMARY P WARD
508 N FANNIN
CAMERON, TX 76520-2855

ROSINA M BLACK TR UA
03 29 98 FOR THE ROSINA M
BLACK REVOCABLE TRUST
619 38TH ST
RICHMOND, CA 94805-1701

ROSLYN SCHLOSS
164 FOREST HILLS RD
WEST ORANGE, NJ 07052-3958

ROSE M MOORE
970 MATTERHORN BLVD
RENO, NV 89506-7913

ROSE MARIE WOLF
169 SOUTH DUNLAP AVE
YOUNGSTOWN, OH 44509-2613

ROSE V TURNER TR
05 31 68
ROSE V TURNER TRUST
URA
GARDEN CITY, NY 11530-30

ROSEANNE V LAFAYETTE
2805 ROSINA AVE
COVINGTON, KY 41015-1051

ROSEMARIE PAROLINI
221 SHERRY ST APT 103
NEENAH, WI 54956-2562

ROSEMARY D HAMMERSCHMIDT
1837 FAIRWAY AVE
MUNSTER, IN 46321-2015

ROSEMARY M MOODY
433 CIRCLEVIEW DR SOUTH
HURST, TX 76054-3524

ROSEMARY Q BARRY
PO BOX 632
SOUTHPORT, CT 06490-0632

ROSITA MUNRO
12210 APPLEBY DR
HOUSTON, TX 77031-3301

ROSSETTI CLAUDIO
VIA DOBBIACO 41
INDUNO OLONA, 21056

ROSE M POTH
67 BOULDER TRAIL
BRONXVILLE, NY 10708-5935

ROSE MORAN
3176 DECATUR AVE
BRONX, NY 10467-4511

ROSE WU CHU
10 EMILY RD
FRAMINGHAM, MA 01701-4522

ROSELYN FOX CUST
KATHLEEN FOX
UNIF GIFT MIN ACT NY
210 CENTRAL PARK SO APT 22N
NEW YORK, NY 10019-1416

ROSEMARY A DALY
1111 N WOODWARD C233
BIRMINGHAM, MI 48009-5414

ROSEMARY E HORTON &
WALTER J HORTON JR JT TEN
55 FRENIER DR
WILLIAMSTOWN, MA 01267-2907

ROSEMARY O CANTERBURY
12221 CHAPEL VIEW DRIVE
FARMERS BRANCH, TX 75234-6401

ROSEMARY ROSSI
88 1/2 EDWARDS ST
NEW HAVEN, CT 06511-3918

ROSLYN G GREENFIELD
8616 E PRAIRIE RD
SKOKIE, IL 60076-2325

ROSSINI STEFANO
VIA RIPALTA 2-B
20087 SAN DONATO
MILANO,

**Exhibit 5**

**Bar Date Notice**

ROSWELL MOORE JR &
BEVERLY J MOORE TR
UA JUL 21 94
BY MOORE FAMILY LIVING TRUST
SUGAR LAND, TX  77478-243

ROWLAND R KING &
HELEN A KING JT TEN
225 BUTTE DR A
LOS OSOS, CA  93402-2303

ROXANNA S HICKS &
JOSEPH D HICKS JT TEN
2558 CAROL CIRCLE
DOUGLASVILLE, GA  30135-1350

ROY AMMIRATI
27 EAST 22 STREET
4 FLOOR
NEW YORK, NY  10010-5340

ROY E KNECHT
904 AVE T SE
WINTER HAVEN, FL  33880-4619

ROY H TANGEN
15 N PRECINCT ST
LAKEVILLE, MA  02347-1217

ROY M CARSTAIRS
69-996 BLUEGRASS WAY
CATHEDRAL CITY, CA  92234-2516

ROY O K OREM &
ELIZABETH J OREM JT TEN
7738 SW 51ST AVE
PORTLAND, OR  97219-1430

ROY S LYLE
1742 NOTTINGHAM DR
GAINESVILLE, GA  30501-2031

ROY W UELNER
2775 WOODBRIDGE CT
BROOKFIELD, WI  53005-3640

ROYCE N MCNEILL
1824 STONEYRIDGE DR
CHARLOTTE, NC  28214-8341

ROWENA ISENBERG
815 CAMPBELL
ARDMORE, OK  73401-1509

ROXANN SCHANZENBACH
2319 STONECREST
HOUSTON, TX  77018-7130

ROY A EDWARDS III
WILLOWBROOK 73
HUTCHINSON, KS  67502-8947

ROY C ADAMS
ROUTE 2 BOX 240
YUKON, OK  73099-9802

ROY E PORTER JR & PATSY
A PORTER JT TEN
1010 CHRISTINE
PAMPA, TX  79065-5454

ROY HARLAN REV LVG TST UA
DTD 12 19 94 ROY HARLAN TTEE
270 FOLSOM DR
DAYTON, OH  45405-1110

ROY M HALQUIST
4058 S 36TH ST
TACOMA, WA  98409-2265

ROY POLLAK
10875 NW 37 COURT
CORAL SPRINGS, FL  33065-2701

ROY SCHORER
87 WESTOVER PARKWAY
NORWOOD, MA  02062-1628

ROY WAYNE DAVENPORT &
BARBARA K DAVENPORT JT TEN
1920 BUTTONWOOD RD
LOUISVILLE, KY  40222-6510

ROZELLE CASTILLO CUST FOR
SIMONA CASTILLO
165 CHESTNUT STREET
BROOKLYN, NY  11208-1405

ROWLAND G ROSE SR
1310 GARLAND RD
SOUTH BEND, IN  46614-2105

ROXANNA G WARNE
800 3RD ST
LEHIGH ACRES, FL  33936-5114

ROY A REGAN PROF MED CORP PROFIT
SHARING PLAN UA MAY 15 73
17850 HERITAGE EST DR
BATON ROUGE, LA  70810-6564

ROY C MORSCHER
4371 VALLEY FORGE DR
CLEVELAND, OH  44126-2824

ROY E THOMPSON
11505 APISON PIKE
APISON, TN  37302-9719

ROY KEVIN REED
2304 ERIE
N KANSAS CITY, MO  64116-3049

ROY MCLEOD
1272 CALLE ESTRELLA
SAN DIMAS, CA  91773-4080

ROY POSPISHEK
1185 PEDRO ST APT 227
SAN JOSE, CA  95126-3746

ROY W DAVENPORT
1920 BUTTONWOOD RD
LOUISVILLE, KY  40222-6510

ROYAL BRENT CUTLER &
LEONARD C MIRAGLILO JR JT TEN
3122 ATLANTIC AVE
ATLANTIC CITY, NJ  08401-6215

RUBEN AGUILERA &
CHRIS AGUILERA JT TEN
10503 W THUNDERBIRD SUITE 200
SUN CITY, AZ  85351-3047

# Exhibit 5

## Bar Date Notice

RUBIN AUERBACH CUST BRUCE
AUERBACH UNIF GIFT MIN ACT NJ
173 FAIRMOUNT AVE
GLEN ROCK, NJ 07452-3013

RUBY LACHICA &
DIVINA J SANTOS JT TEN
1270 WHISPERING PINES
ST LOUIS, MO 63146-4542

RUBY W GODDARD
11939 NE DAVIS APT 343
PORTLAND, OR 97220

RUDOLF M WERTIME
207 LEITERSBURG RD
GREENCASTLE, PA 17225-1131

RUDOLPH COBB
116 E MAIN ST
WALHALLA, SC 29691-1925

RUDOLPH SZYMIK &
MARY L SZYMIK JT TEN
8632 SOUTH HASTY AVE
PICO RIVERA, CA 90660-5514

RUFUS M FRANKLIN
54 CENTERWOOD DRIVE
HOLDEN, MA 01520-1557

RUSSEL W KAY
26 NEPTUNE DRIVE
MARY ESTHER, FL 32569-2297

RUSSELL B DEAN &
ELIZABETH L DEAN JT TEN
RTE 5 BOX 216
WAYNESBORO, VA 22980-9101

RUSSELL E LOWE
1935 S FIFTH AVE APT 30
POCATELLO, ID 83201-6932

RUBY J LEWIS
RI BOX 36
STANTON, IA 51573

RUBY M WIGGETT &
KENNETH R WIGGETT JT TEN
13 HILLTOP DR
BEDFORD, MA 01730-1328

RUDI PITTMAN
1501 14TH AVE
PHENIX CITY, AL 36867-4803

RUDOLF P ZETTINIG TR UA
JAN 17 89
RUDOLF P ZETTINIG TRUST
N82 W28345 VISTA DR
HARTLAND, WI 53029-9055

RUDOLPH HARTENSTEIN
242 WHITE ST
LUNENBURG, MA 01462-1249

RUDOLPH W KLUIBER
OLCOTT LA
BERNARDSVILLE, NJ 07924

RUSS T ELDER &
KIMBERLY L ELDER JT TEN
407 MAGNOLIA COURT
LOGANVILLE, GA 30052-4050

RUSSELL A PATTERSON
2050 SUNNYBANK DR
LA CANADA FLINTRIDGE CA
91011 135,  91011

RUSSELL C FARLEY &
SHIRLEY A FARLEY JT TEN
W149 N8135 WINCHESTER ST
MENOMONEE FALLS, WI 53051-3828

RUSSELL E MARKS JR CUST
MELISSA MARKS
UNIF GIFT MIN ACT NY
52 CONSTITUTION HILL WEST
PRINCETON, NJ 08540-6776

RUBY J ROBERTS
1927 HWY 77
CHIPLEY, FL 32428-6028

RUBY PATE
4011 83RD AVENUE SE
MERCER ISLAND, WA 98040-4011

RUDOLF B PEEST
VIA SAN SIRO 7
PREGASSONA,  CH 6963

RUDOLPH C GRIFFITH JR &
FLORENCE S GRIFFITH JT TEN
3009 LANDMARK BLVD 302
PALM HARBOR, FL 34684-5043

RUDOLPH PENCO
C/O  MRS RUDY PENCO
2251 RAMSEY RD
MONROEVILLE, PA 15146-4823

RUDY LEE CALVIN
918 PARRISH STREET
MOUNT CARMEL, IL 62863-1347

RUSS VICTORIA
6500 W 102ND PLACE
CHICAGO RIDGE, IL 60415-1304

RUSSELL A VICTORIA
6500 W 102ND PL
CHICAGO RIDGE, IL 60415-1304

RUSSELL DORLAN DEWITT &
J KAY DEWITT JT TEN
3064 S WINONA CT
DENVER, CO 80236-2052

RUSSELL E VANPUTTE &
ADELINE VANPUTTE JT TEN
88 HARVARD ST
DES PLAINES, IL 60016-2057

## Exhibit 5

## Bar Date Notice

RUSSELL E WARD &
ANNA L WARD JT TEN
136 WEST FOURTH ST
CLIFTON, NJ 07011-2418

RUSSELL M MYERS
20386 EASTWOOD DR
HARPER WOODS, MI 48225

RUSSELL STONEHOUSE TR UA AUG
23 78 JAMES RUSSELL STONEHOUSE
4770 NW 10 COURT 210
PLANTATION, FL 33313-6575

RUTH A CAIRE
C/O OVERSEAS PLANNING & ADMIN
PO BOX 4704
HOUSTON, TX 77210-4704

RUTH ANNE BLACHER
C/O MICHAEL BLACHER
1625 COLBY AVE 206
LOS ANGELES, CA 90025-3081

RUTH BJORK FISHER &
GERALD F FISHER JT TEN
38 EAST 85TH STREET APT 11A
NEW YORK, NY 10028-0905

RUTH C MULLEN
227 ALLENBERRY CIRCLE
PITTSBURGH, PA 15234-1001

RUTH CLINE ARNETT
5089 GUERNSEY RD
PACE, FL 32571-8614

RUTH E ALBRO
820 WEST 9TH STREET
WILMINGTON, DE 19801-1309

RUTH E FOLDEN TR UDT NOV 15 99
RUTH E FOLDEN TRUST
102 BENTWOOD CIR
SPARTANBURG, SC 29307-2542

RUTH E LANG
1233 KENWICK ROAD
COLUMBUS, OH 43209-2934

RUSSELL H CARLSON
PO BOX 1126
WESTFORD, MA 01886-0826

RUSSELL SCOTT BURNSIDE
133 HADDON PLACE
UPPER MONTCLAIR, NJ 07043-2314

RUSSELL V IULIANO CUST
ALLISON C IULIANO
UNIF GIFT MIN ACT MA
P O BOX 66267
AUBURNDALE, MA 02166-0003

RUTH A WEHMEYER
701 SOUTH LACEID STATION RD
APT G 01
WEBSTER GROVES, MO 63119-4951

RUTH B BLOCK
2006 30TH ST
KENOSHA, WI 53140-2255

RUTH BROWNELL LAPP
490 ESTERO ST
MORRO BAY, CA 93442-2638

RUTH C STIEF
951 OLEANDER ST
LADY LAKE, FL 32159-2141

RUTH CONNOLLY
162 COLUMBINE LANE
MILFORD, PA 18337-7128

RUTH E EHMANN
509 RT 530 APT 236
WHITIND, NJ 08759-3148

RUTH E GOERTZ
2345 HILDALE DRIVE NW
DOVER, OH 44622-7447

RUTH E MILLER TR UA DEC 12 80
THE RUTH E MILLER TR
7650 S W 52ND AVE
WEST DES MOINES, IA 50265-8519

RUSSELL L POTTER
RTE BOX 522
GREENVILLE, VA 24440

RUSSELL SEIBERT
5233 S NEWTON ST
LITTLETON, CO 80123-1747

RUSSELL W PRATT SR
P O BOX 219
815 SUNSET AVE
EARLVILLE, IL 60518-0000

RUTH ANN DYER
7911 S E RAMONA
PORTLAND, OR 97206-5801

RUTH B CUMMINS & KATHARINE E
LEFFEL TR UW ERNEST R CUMMINS
FBO RUTH B CUMMINS
383 BUTTERNUT AVE
WYCKOFF, NJ 07481-3128

RUTH C CLEVES
211 WATCH HILL RD
FT MITCHELL, KY 41011-1822

RUTH C VARNER &
JAMES C VARNER JT TEN
521 KEVIN LANE
GRAYSLAKE, IL 60030-1569

RUTH D BOUSCHER
3135 JOHNSON AVE APT 17-C
RIVERDALE, NY 10463-3552

RUTH E FINLAYSON
RDI BOX 37
BEAR LAKE, PA 16402

RUTH E GUNZENHAUSER
325 FIRST AVE
LORDSHIP STRATFORD, CT 06497-7502

RUTH E SEIDENBERG
6 CLOVER ST
TENAFLY, NJ 07670-2804

**Exhibit 5**

**Bar Date Notice**

RUTH E SMITH &
AUDREY B DOVE JT TEN
3422 VAN CAMPEN
FLINT, MI 48507-3349

RUTH FELDMAN &
ARNOLD FELDMAN JT TEN
6807 FIJI CIR
BOYNTON BEAC, FL 33437-7023

RUTH H NORDLANDER
1545 BARRINGTON DR
UPPER ARLINGTON, OH 43221-3836

RUTH JANET DIAMOND
117 34 PARK LA S
KEW GARDENS, NY 11418-1021

RUTH K ZEY & CARL P ZEY TR UA
AUG 18 77 RUTH K ZEY
8331 ARDSLEY
ST LOUIS, MO 63121-4524

RUTH L TIMKO
621 SE 45 TERRACE
OCALA, FL 34471-3218

RUTH M RUPPE TR UA JUL 30 87
RUPPE 1987 FAMILY TRUST
1373 COLINTON WAY
SUNNYVALE, CA 94087-3011

RUTH MARY CROWELL TR UA
MAY 17 89 SURVIVORS TRUST
THE NORTON B CROWELL & RUTH
MARY CROWELL TRUST
CAMARILLO, CA 93012

RUTH N EGGE TR UDT AUG 10 94
THE RUTH N EGGE TRUST
1216 SANTANA COURT
PUNTA GORDA, FL 33950-6619

RUTH RUDO & MAURICE RUDO TR
UA AUG 24 99
THE RUTH RUDO REVOCABLE
LIVING TRUST
BOCA RATON, FL 33433-401

RUTH F SEAGER
43 JAMESTOWN ST
RANDOLPH, NY 14772-1122

RUTH FRANKLIN CUST
ALFRED J FRANKLIN
UNIF GIFT MIN ACT NY
65 INTERVALE ROAD
PROVIDENCE, RI 02906-4843

RUTH H SENKEL
P O BOX 62
BAY HEAD, NJ 08742-0062

RUTH JOHNSTON DAVIS
307 CANTERBURY RD
WILSON, NC 27896-1306

RUTH KAWAGUCHI
1639 SAMEDRA ST
SUNNYVALE, CA 94087-4160

RUTH LEVY
7903 CORAL POINTE DR
DELRAY BEACH, FL 33446-3370

RUTH M STAPLEY
1808 EAGLE PT PO BOX 83
CLARKLAKE, MI 49234-9015

RUTH MELZIAN
C/O MOSS
7908 E 119TH TERR
GRANDVIEW, MO 64030-1325

RUTH PALLACK
16939 DAVENPORT RD
DALLAS, TX 75248-1462

RUTH S CLEMENT TR UA OCT 29 85
RUTH S CLEMENT
12555 CORNISH CT
ALPHARETTA, GA 30005-4392

RUTH FARLEY
420 EAST 79TH STREET BOX 20
NEW YORK, NY 10021-1472

RUTH H HUBBARD TR OF THE
RUTH H HUBBARD TR DTD SEP 21 76
1610 STANLAKE DR
EAST LANSING, MI 48823-2018

RUTH I GOLDEN &
DAVID L GOLDEN JT TEN
40 COLORADO
HIGHLAND PARK, MI 48203-3302

RUTH JULIE SILER
8704 25TH NW
SEATTLE, WA 98117-3728

RUTH KRAMER PATEL
10 GOULD RD
BEDFORD, MA 01730-1214

RUTH LOEWENSTEIN
63 60 98TH ST
REGO PARK, NY 11374-2238

RUTH MARMELSTEIN
910 2ND ST
MATAMORAS, PA 18336-1024

RUTH MONTE
3940 BARBERRY COURT
CUMMING, GA 30131

RUTH RICHARDS TR UA OCT 30 96
RUTH RICHARDS TRUST
200 N ARLINGTON HEIGHTS RD
APT 209
ARLINGTON HTS, IL 60004-6046

RUTH S MILLER & ELAINE S ZIMAN
TR UA JAN 9 91 MAURICE SCHOFER
GRANTOR MAURICE SCHOFER TRUST
8145 SCOTT LEVEL ROAD
BALTIMORE, MD 21208-2227

# Exhibit 5

# Bar Date Notice

RUTH SWINDLER &
WILLIAM K SWINDLER JT TEN
412 N LIBERTY
CHERRYVALE, KS 67335-1229

RUTH VAN S PECKMANN
857 ANDORRA ROAD
PHILADELPHIA, PA 19118-4603

RUTHIE I STRAKA &
CANDY L STRAKA JT TEN
666 IONE AVE NE
SPRING LAKE PARK, MN 55432-1145

RYAN M O CONNELL
2700 NW 29TH DR
BOCA RATON, FL 33434-6038

S C IGNAZZITTO
7105 S E 84TH
PORTLAND, OR 97266-5834

S H BROTHERTON
1211 ST LUKE DRIVE SUITE 113
SPENCER, IA 51301-0000

S K DONOUAN
125 CENTRAL AVE APT B-11
RYE, NY 10580-1647

S P WOLOHAN
1 SPENCER RD
LANGLEY SLOUGH BERCKS
, SL38RS

S ROBERT WINSTANLEY
2419 GENEVA AVE
P O BOX 917
GLENSIDE, PA 19038-0917

S WARREN METCALF
1185 PARK AVE APT 9A
NEW YORK, NY 10128-1310

RUTH T SCHWAGER TR
UA JAN 31 92
RUTH T SCHWAGER
1817 LOGAN AVENUE
SLC, UT 84108-2631

RUTH W MYHRE
17 SOUTH DRIVE
EAST BRUNSWICK, NJ 08816-1131

RYAN A ROTHENBERGER CUSTODIAN
FOR RAY ROTHENBERGER UNDER THE
MISSOURI UNIF GIFTS TO
MIN LAW
REYNOLDS, IN 47980-0111

RYAN NIXON &
KATHRYN ROSE NIXON JT TEN
8258 KIMBLE DR
PINCKNEY, MI 48169-9122

S DAVID ADLER
128 MAIN ST
NEWTON, NJ 07860-2038

S HENRY GIARDINA
893 PONTALBA ST
NEW ORLEANS, LA 70124-2761

S LATHAN RODDEY III
BOX 850
SUMTER, SC 29151-0850

S PETER NOWAK CUST
ANNE E NOWAK
UNIF GIFT MIN ACT-PA
202 OVERLOOK AVE
WILLOW GROVE, PA 19090-2726

S SIRI
4010 NW 69TH ST
GAINESVILLE, FL 32606-4214

SADA MORENO
VIA MONTE GRAPPA 7
RHO MI, 20017

RUTH TESSEL
132 CHICHESTER RD
JAMESBURG, NJ 08831-2651

RUTHE SHAFER
33454 HUNTER AVE
WESTLAND, MI 48185-2846

RYAN HEAPS
21 OFFSPRING CT
PERRY HALL, MD 21128-9330

RYAN SCOTT HEAPS
21 OFFSPRING CT
PERRY HALL, MD 21128-9330

S F G & S INVESTMENT CORP
17 NORTH MAIN STREET
SUITE 25
CENTERVILLE, OH 45459-4686

S JOSEPH ROSENBAUM &
RUTH ROSENBAUM TEN ENT
712 LEAFYDALE TERR
PIKESVILLE, MD 21208-4609

S P & A CORPORATION
C/O THOMAS A WHITE
706 A W FLORIDA
GREENSBORO, NC 27406

S ROBERT MONEY & LAVONNE E
MONEY JT TEN
1534 THOMB POINT DR
FORT PIERCE, FL 34949-3567

S THOMAS AMORE &
MARGARET E AMORE JT TEN
804 FOREST HILLS BLVD
DURHAM, NC 27707-1804

SADIE ROSARIA DISALVO TAINTER TR
UA APR 21 83 FBO
SADIE ROSARIA DISALVO TAINTER
216 DISALVO AVE
SAN JOSE, CA 95128-1601

# Exhibit 5

## Bar Date Notice

SAEED AHMAD MD
FRCP LONDON
1000 BROOKSIDE DR
FAIRMONT, WV 26554-1425

SAKIKO A CHUNG
3871 S NORTON AVE
LOS ANGELES, CA 90008-1942

SALLY BUTKUS
7368 KAYVANI COURT
LAS VEGAS, NV 89117-3249

SALVATORE D COSENTINO & P J
COSENTINO & M A COSENTINO & D
COSENTINO JR TR UA 1 21 83 THE
DOMENICO & ISABELLA COSENTINO TR
SAN JOSE, CA 95118-2149

SAM C COHEN
1105 RICHARDS BLDG
837 GRAVIER ST
NEW ORLEANS, LA 70112-1502

SAM STATMORE
2800 N E 203RD ST
N MIAMI, FL 33180-4105

SAMMY B REISER
612 WALNUT ST
WINDSOR, CO 80550-5148

SAMUEL A GARCIA &
FLORENCE C GARCIA JT TEN
324 W GINA DR
CARSON, CA 90745-3617

SAMUEL B STONE &
SHIRLEY G STONE JT TEN
1612 ANTIGUA WAY
NEWPORT BEACH, CA 92660-4344

SAMUEL E JOHNSON TR UA JUN 2 97
THE JOHNSON REVOCABLE TRUST
PO BOX 271
YUBA CITY, CA 95992-0271

SAILORS CHOICE INVESTMENT CLUB
C/O HENRY J J DUNLAP
253 MERRITT SQUARE SUITE 608
MERRITT ISLAND, FL 32952-3309

SALEH NOURI HOUGI
REHOV BNEI MOSHE 18
TEL AVIN,

SALLY I WISE
970 MATTERHORN BLVD
RENO, NV 89506-7913

SALVATORE J SAVARINO
65 REDWOOD TERRACE
WILLIAMSVILLE, NY 14221-2411

SAM E EDELSTEIN JR
2921 ELDORADO DR
MEDFORD, OR 97504-8134

SAM STRUM
400 N SURF RD
APT PH5
HOLLYWOOD, FL 33019-1407

SAMUEL A COTTRELL
323 EAST WILLIAM ST
WATERLOO, NY 13165-1627

SAMUEL ANDRUS COTE
5731 LONGBRAKE CR
EDINA, MN 55439-2619

SAMUEL BERGER
811 HUTCHISON ROAD
FLOSSMOOR, IL 60422-1317

SAMUEL E MANFRE TR UA
DTD OCT 1 82
SAMUEL E MANFRE TR
1174 KIMBERLY DR
SAN JOSE, CA 95118-1532

SAKANE BROTHERS
697 KIRK GLEN DR
SAN JOSE, CA 95133-2023

SALLY BENNETT
21295 FALLS RIDGE WAY
BOCA RATON, FL 33428-4872

SALLY MCGRATH BLAKE &
GERALDINE PIRRAGLIA JT TEN
24 MARIE CT
COMMACK, NY 11725-5212

SAM BITTMAN
96 DWIGHT AVE
HILLSDALE, NJ 07642-1548

SAM ISHIZAKI &
KENNETH UCHIMURA JT TEN
1780 MC LAUGHLIN AVE
SAN JOSE, CA 95122-2902

SAMANTHA A LYONS
5010 SOUTHERN AVE
ANDERSON, IN 46013-4847

SAMUEL A FELKER
C/O HELEN S FELKER
10233 GREEN LANE S W
TACOMA, WA 98499-1618

SAMUEL B SONGER & VIOLA B SONGER
TR UA JUN 15 95 THE SONGER LIVING
TRUST
6580 MINNEWAUKAN DR
CINCINNATI, OH 45243-2406

SAMUEL CERONE
267 WESTMINSTER PL
LODI, NJ 07644-1115

SAMUEL E TOMAN TR UA MAY 29 90
ELEANOR TOMAN FAMILY TRUST
701 WINTERMANTLE AVE
SCRANTON, PA 18505-2633

# Exhibit 5
# Bar Date Notice

SAMUEL GORDON
NINE WARREN LANE
JERICHO, NY  11753-1431

SAMUEL J GOLDSTEIN
429 FORBES AVE SUITE 615
PITTSBURGH, PA  15219-1604

SAMUEL J LONG
3200 HOLLY DALE DR
CAPE CHARLES, VA  23310

SAMUEL J SMITH
P O BOX 467
CADDO, OK  74729-0467

SAMUEL J YAKE
45 CHESTNUT ROAD
PAOLI, PA  19301-1502

SAMUEL J ZITO
221 E LAKE AVE
BALTIMORE, MD 21212-2539

SAMUEL LEE TEMPLETON &
POLLY G TEMPLETON JT TEN
102 WESTOVER DR
GREER, SC  29651-1445

SAMUEL M HARRELL
PO BOX 43400
CINCINNATI, OH  45243-0400

SAMUEL MARK &
MARCIA MARK JT TEN
P O BOX 750081
FOREST HILLS, NY  11375-0081

SAMUEL MOSKOWITZ
600 SHORE RD APT 2 L
LONG BEACH, NY  11561-4617

SAMUEL PRINCE
7702 PARK AVE
NORTH BERGEN, NJ  07047-5831

SAMUEL RACER CUST
EVELYN J RACER
UNIF GIFT MIN ACT NY
85 BARLOW DRIVE NORTH
BROOKLYN, NY  11234-6719

SAMUEL STEINBACH &
CAROLE STEINBAC TEN COM
2727 PALISADE AVE 14K
BRONX, NY  10463-1025

SAMUEL TRAURING
645 WEST END AVENUE
NEW YORK, NY  10025-7322

SAN FU LEE
586 CYPRESS LANE
LUTZ, FL  33549-4557

SANDER KATZ CUST JAY H KATZ
UNIF GIFT MIN ACT NJ
49 FROST AVE WEST
EDISON, NJ  08820-3157

SANDER M GOODMAN &
SIMONE L GOODMAN JT TEN
7530 N KILBOURN
SKOKIE, IL  60076-3844

SANDER M GOODMAN CUST STEVEN
M GOODMAN UNIF GIFT MIN ACT IL
7530 N KILBOURN AVE
SKOKIE, IL  60076-3844

SANDER ROSS GERBER
441 WEST END AVE  8E
NEW YORK, NY  10024-5328

SANDFORD S CHEREIBER & CHARLES
M CAHN JR TR UA JAN 22 51
ROSLYN C APPLEFELD TRUST
FBO BARBARA RASKIN
BALTIMORE, MD  21201-3205

SANDI MILLER
84 TANGERINE DRIVE
MARLBORO, NJ  07746-1850

SANDOR BABOS &
NANCY G BABOS TR UA MAY 15 91
THE BABOS FAMILY TRUST
4004 STONE BROOKE DRIVE
GRAPEVINE, TX  76051-7143

SANDRA A SCOTT TR UA APR 03 96
SANDRA A SCOTT REVOCABLE LIVING
TRUST
3837 BINNING RD
IMPERIAL, MO  63052-1368

SANDRA BIJOU
7540 WEST OHIO ST
CHICAGO, IL  60644

SANDRA DOBRANSKI
RT 14 BOX 310
ORANGE, TX  77632-8450

SANDRA E DUFF
8 FERNBROOK DR
BROOKFIELD CENTER, CT  06804-3122

SANDRA E RENICK CUST
TRAVIS C RENICK
UNIF GIFT MIN ACT MI
3500 TIMBERLINE DR APT 104
GRAPEVINE, TX  76051-3869

SANDRA GILBERT CUST
HOLLY MICHELLE GILBERT
UNIF GIFT MIN ACT-NY
2433 NATIONAL DR
BROOKLYN, NY  11234-6838

SANDRA J PIECH
4012 BLUE STATE DRIVE
ALEXANDRIA, VA  22306-1356

SANDRA J SOTH CUST
DEBORAH LOU LAWSON UNIF GIF
MIN ACT IA
3709 WESTERN HILLS DRIVE
WEST DES MOINES, IA  50265-3953

# Exhibit 5
# Bar Date Notice

SANDRA KAHN KATZ
418 BRIGHTON
TYLER, TX 75701-9548

SANDRA KOHLMEIER
245 EAST 40TH STREET
NEW YORK, NY 10016-1730

SANDRA LEIGH DOUGLAS
6230 N 19TH ST
ARLINGTON, VA 22205-2022

SANDRA TOWNSEND
301 ONONDAGA RD SOUTH
SYRACUSE, NY 13219-1941

SANDY S NOCHIMSON &
SIDNEY S NOCHIMSON JT TEN
1418 BURR OAK RD
TOMS RIVER, NJ 08755-0813

SANFORD SPEISER CUST MERRIL
SPEISER UNIF GIFT MIN ACT NY
201 BRIGHTON 10TH ST
BROOKLYN, NY 11235-5362

SANTINO JOSEPH BIANCHI
1587 N CAPITOL AVE
SAN JOSE, CA 95132-2524

SARA F AXELROD TTE FOR
SARA F AXELROD LIVING TRUST
DD OCT 15 1992
337 HOLLYWOOD DR
W LAFAYETTE, IN 47906-2146

SARA KENNY
1536 CENTRAL AVE
OCEAN CITY, NJ 08226-3155

SARA THURSTON WILLIAMS
1825 WAVERLAND CIRCLE
MACON, GA 31211-1130

SARAH ANN TURRI &
LIISA TURRI TEN COM
101 SHERMAN ST
NEGAUNEE, MI 49866-1932

SANDRA KAY COLLINS
362 RENDONDO AVE 1
LONG BEACH, CA 90814-0000

SANDRA L HVIZDOS
7100 LOGAN AVE S
RICHFIELD, MN 55423-2933

SANDRA M CHRISTOPHEL TR
UA NOV 11 91
SANDRA M CHRISTOPHEL
12107 LOWILL LANE
ST LOUIS, MO 63126-2914

SANDY K STRANAHAN TR UA
JUN 15 88
SANDY STRANAHAN LIVING TRUST
1514 PARK TERRACE WEST
ATLANTIC BEACH, FL 32233-5535

SANFORD A LABOWITZ
324 COMMERCIAL ST
DICKSON CITY, PA 18519-1638

SANTA CRUZ CITY SCHOOLS
2931 MISSION ST
SANTA CRUZ, CA 95060-5709

SARA BULL PERROW
RT 1 BOX 121
CAMERON, SC 29030-9715

SARA GOODING WILLIAMS CUST
TALIA ROSAMUND GOODING
WILLIAMS
UNDER THE MA UNIF TRAN MIN ACT
AMHURST, MA 01002-1155

SARA MILLSTEIN
215 W 98TH ST
NEW YORK, NY 10025-5628

SARAH A SCANLON
814 WEST ROLLINS RD
COLUMBIA, MO 65203-2850

SARAH C ARONSTEIN
702 N GONZALES
CUREO, TX 77954-2841

SANDRA KAY HATZENBELER FREEMAN
14400 NW JACK RD
BANKS, OR 97106-7033

SANDRA L SHEPHERD TR UA MAR 20 95
THE SANDRA L SHEPHERD TRUST
2060 VIA D ESTE
CAMPBELL, CA 95008-2718

SANDRA MILLER SOTH
7650 S W 52ND AVE
WEST DES MOINES, IA 50265-8519

SANDY NOCHIMSON
1418 BURR OAK RD
TOMS RIVER, NJ 08755-0813

SANFORD M SUCHOW &
ADA M SUCHOW JT TEN
60 FIRST AVENUE APT 16 D
NEW YORK, NY 10009-7339

SANTIAGO OCEGUERA ALVAREZ
636 W MAIN RD
EL CENTRO, CA 92243-2115

SARA ELLEN WHELDON
36 CARDINAL LN
MARSTONS MLS, MA 02648-1319

SARA J EBLE
677 KARNAK CT
CINCINNATI, OH 45233-4735

SARA P TILTON
811 DILLS BLUFF RD
CHARLESTON, SC 29412-4709

SARAH ANDREWS &
SUSAN CLINE JT TEN
181 PARK RD
CHELMSFORD, MA 01824-4338

SARAH CAMRAS
6647 N KENTON
LINCOLNWOOD, IL 60646-3321

**Exhibit  5**

**Bar Date Notice**

SARAH EMLEN WELCH
14 SONA LANE
CREVE COEUR, MO  63141-7742

SARAH GERTMENIAN
1130 W SECOND ST
LOS ANGELES, CA  90012-2008

SARAH J NEEDHAM TR UA MAR 22 91
SARAH J NEEDHAM TRUST
9162 VILLAGE 9
CAMARILLO, CA  93012-6930

SARAH J PERILLO &
CONO T PERILLO JT TEN
126 CORTLAND AVE
HICKSVILLE, NY  11801-4649

SARAH J SPENCER
755 PLUME ST
SPARTANBURG, SC  29302-1451

SARAH JANE HOSLER
14746 DASH WAY
POWAY, CA  92064-2914

SARAH JANS THORPE
SCHALERSTRASSE 3
CH 4054
BASEL,

SARAH KRASNE
C/O  LUCILLE KATELMAN
770 NO 93RD ST 2B4
OMAHA, NE  68114-0000

SARAH M FETTEROLF
7025 MARRIOTTSVILLE RD
MARRIOTTSVILLE, MD  21104

SARAH M HUMPHRIS
P O BOX 1674
OGDEN, UT  84402-1674

SARAH PINCUS
1740 OCEAN AVE
BROOKLYN, NY  11230-5460

SARAH SHIRLEY STERN
11 MARTABAN RD
STAMFORD HILL
LONDON,   0N 16

SARAH STEINBACH CUST
KEITH ERIC TANNER
UNIF GIFT MIN ACT NY
7701 SW 134TH CT
MIAMI, FL  33183-3326

SARAH STEINBACH CUST
LEE YALE STEINBACH
UNIF GIFT MIN ACT NY
7701 SW 134TH CT
MIAMI, FL  33183-3326

SARAH STEINBACH CUST
LORI SUSAN TANNER
UNIF GIFT MIN ACT NY
7701 SW 134TH CT
MIAMI, FL  33183-3326

SARAH STEINBACH CUST
MARC SCOTT TANNER
UNIF GIFT MIN ACT NY
7701 SW 134TH CT
MIAMI, FL  33183-3326

SARAH W PLUMMER
310 GRAYSTONE LANE
JOHNSTOWN, PA  15905-5709

SARAH WEINBERG
8 BRAMPTON LANE
GREAT NECK, NY  11023-1304

SARUN CHAO-SOK OLCOTT
940 PINE COURT NE
PINE ISLAND, MN  55963-9714

SASCHA KAUFHOLD
LESSINGSTRASSE 10
67592 FL
RSHEIM DALSHEIM,

SAUL D RESNICK &
DEBORAH S RESNICK TR
UA FEB 28 89 FBO
THE RESNICK FAMILY
MARINA DEL REY, CA  90292

SAUL J STERN
17 WEST 74TH ST 4A
NEW YORK, NY  10023-2445

SAUL KREITZER
75 19 182ND ST
FLUSHING, NY  11366-1613

SAUL S SPODEK
SPODEK REALTY CO
4349 MURRAY AVE
PITTSBURGH, PA  15217-2905

SAY-MIN GOH
BLK 363
YUNG AN ROAD 09-137
,   610363

SCHAZZ K LEE &
SCHERRON J LEE JT TEN
5501 NORWOOD AVE
BALTIMORE, MD  21207-6766

SCOTT & STRINGFELLOW INC UA APR
5 93 AC 87119236-1 CUST FBO
CALVIN L BELKOV IRA
BOX 1575
RICHMOND, VA  23213-1575

SCOTT A BENSON
126 TAFT AVE
NORTH MERRICK, NY  11566-1822

SCOTT A PORCHIK &
ALBERT L PORCHIK TEN COM
216 NO 5TH AVE
MANVILLE, NJ  08835-1388

SCOTT BARRY
4004 HARRODS LANDING
PROSPECT, KY  40059-9366

# Exhibit  5

## Bar Date Notice

SCOTT DAVID MOSELEY
2550N ACORN DR
ROUND LAKE BEACH, IL  60073-4949

SCOTT G HAHN
3817 GRACELAND COURT
ELLICOTT, MD  21042-3764

SCOTT KENDRICK
604 TUGALOO CT
WOODSTOCK, GA  30188-2820

SCOTT NEWHOUSE
C O LEONA M NEWHOUSE
950 EVERGREEN RD 311
WOODBURN, OR  97071-2926

SCOTT U FISHER
1206 CHANDLER CIR
PROSPER, TX  75078-8718

SEAFIRST BANK TR
IRA
FBO JANICE CLAYTON 07 08 99
802 S 209TH ST
DES MOINES, WA  98198-3274

SEASIDE HEIGHTS IMPROVEMENT &
DEVELOPMENT CO
C/O  CLAYTON STERLING
1801 BOULEVARD
SEASIDE PARK, NJ  08752-1210

SEBERT I JONES
145 WALTHAM ST - 7
MAYNARD, MA  01754-2447

SELMA CAGIN CUST
HARRY BART CAGIN UNIF GIFTS
MIN ACT UNDER NEW JERSEY
14 POWELL DR
WEST ORANGE, NJ  07052-1332

SELMA TEIRSTEIN
2616 AVE W OCEAN
BROOKLYN, NY  11229

SCOTT F LETT
745 POTTER RD SOUTH
MONROE, NC  28110-9557

SCOTT GRISCHOW
11 ALLEN DR
ELGIN, IL  60120-6828

SCOTT LARSEN
320 E 1400 SOUTH
BOUNTIFUL, UT  84010-5154

SCOTT T HSIEH &
KUEI YING HSIEH JT TEN
6677 ROSEDALE AVE
REYNOLDSBURG, OH  43068-1034

SCOTT WALTON
PO BOX 567
LAKE GEORGE, NY  12845-0567

SEAL COMPANIES, THE
ATTN MR DENGLER
170 BROADWAY RM 610
NEW YORK, NY  10038-4461

SEBASTIAN PALAZZO &
LUCIA PALAZZO JT TEN
4710 N OLCOTT
HARWOOD HEIGHTS, IL  60656-4625

SELBY H MARKS & DONNA M MARKS
TR UA AUG 19 91 MARKS FAMILY
TRUST
1107 BEVERLY ST
ANTIOCH, CA  94509-1829

SELMA GOODMAN
17 ANN DR
SYOSSET, NY  11791-5905

SERVICE MERCHANDISE CO
PO BOX 150769
NASHVILLE, TN  37215-0769

SCOTT FLEMING & JENNY FLEMING &
ELIZABETH F ATHEY JT TEN
2750 SHASTA RD
BERKELEY, CA  94708-1924

SCOTT JAMES SCHUEMANN
TIME DISTRIBUTION SERVICES
12727 COEUR DU MONDE CT APT K
ST LOUIS, MO  63146-1548

SCOTT M COHEN &
ANITA COHEN JT TEN
9308 QUAIL RIDGE DRIVE
LAS VEGAS, NV  89134-8924

SCOTT T WENDLING
1119 NEW HOLLAND RD
KENHORST, PA  19607-1650

SCOTTISH INVESTMENTS
1530 PATHWAY DRIVE
CARRABORO, NC  27510-4100

SEALY MORRIS
27 W RIVERCREST
HOUSTON, TX  77042-2126

SEBASTIAN PANTOJA
4747 S HOYNE
CHICAGO, IL  60609-4027

SELDEN A ROBERTSON
10729 PARK HGTS AVE
OWINGS MILLS, MD  21117-3012

SELMA SOLOMON
1657 N W 106 LANE
CORAL SPRINGS, FL  33071-4288

SETH F STERN
23 WILLETS
OLD WESTBURY, NY  11568-1522

# Exhibit 5

## Bar Date Notice

SETH H HOLMES
5171 MERLAU RD
EAST AURORA, NY  14052-9513

SETH M LEHMAN
125 HEWLETT NECK RD
WOODMERE, NY  11598-1402

SETH RIGBY WRIGHT &
DELLA F WRIGHT JT TEN
416 SOUTH 100 WEST BOX 753
MONTICELLO, UT  84535-0753

SEVIM ONDER
35608 JOHNSTOWN
FARMINGTON HILLS, MI  48335-2015

SEYMORE GRAFF
1923 NO 15TH ST
READING, PA  19604-0000

SEYMOUR A HEINFLING
1711 RUTLAND DR APT 1103
AUSTIN, TX  78758-6079

SEYMOUR BECKER & DINA BECKER
JT TEN
649 E 83RD ST
BROOKLYN, NY  11236-3435

SEYMOUR BERGER
15 SANDPIPER CT
AMHERST, NY  14228-1061

SEYMOUR D GREENWALD
447 E WASHINGTON ST
SYRACUSE, NY  13202-1915

SEYMOUR KAUFMAN
3000 BRONX PARK E 8B
BRONX, NY  10467-6716

SEYMOUR WEINER &
FELICIA WEINER JT TEN
10711 BRIDLESPUR DR
KANSAS CITY, MO  64114-5075

SHAHEEN H ALI &
NABEEL S ALI JT TEN
4789 WALNUT CREEK CIRCLE
WEST BLOOMFIELD, MI  48322-3493

SHAILANDER VOHRA
16837 MAGNOLIA BLVD
ENCINO, CA  91436-1013

SHANNON MCKINNON
PO BOX 992
MARION, MT  59925-0992

SHARON A BALBIERZ
121 MCNAUGHTON
CHEEKTOWAGA, NY  14225-4542

SHARON D NEEL
22907 PAUL REVERE DR
CALABASAS, CA  91302-1810

SHARON GUTTMANN & RAYMOND
GUTTMANN JT TEN
13955 CHEROKEE TRAIL
MIDDLEBURG HEIGHTS, OH  44130-6845

SHARON K MADDOX
P O BOX 605
FRANCESVILLE, IN  47946-0605

SHARON K SIKES &
LARRY M SIKES &
E D GLENN JT TEN
1440 STRAKA TERRACE
OKLAHOMA CITY, OK  73159-5317

SHARON L WEBER
5920 WEST TONOPAH
GLENDALE, AZ  85308-6708

SHARON MOGCK
615 POWELL AVE
CLARKS SUMMIT, PA  18411-1965

SHARON OWENS PARKER
941 HUNTINGTON COMMON
FREMONT, CA  94536-3205

SHARON R CHESTNEY
1212 DOGWOOD LN
BLOOMINGTON, IL  61704-2208

SHARON T MCLIN
35380 COUNTY RD 31
DAVIS, CA  95616-9430

SHARON W KAPLAN
326 N ROSEMONT BLVD
SAN GABRIEL, CA  91775-2828

SHASTA COPPER EXPLORATION CO
C/O CHRISTIAN ERDMAN
369 PINE STREET SUITE 218
SAN FRANCISCO, CA  94104-3306

SHAWN J DAVIS
7600 SW 10TH COURT 2
NORTH LAUDERDALE, FL  33068-3210

SHEILA HOFFMAN
28 SASSI DR
CROTON ON HUDSON, NY  10520-1020

SHEILA HUGHES BURKLY
1 LAURA LANE
SARATOGA SPRINGS, NY  12866-8782

SHEILA KOVITZ GLASSNER
541 ANDRESS TERRACE
UNION, NJ  07083-7308

SHEILA S WILSON &
CHARLES W WILSON JT TEN
3250 CAMINITO EAST BLUFF UNIT 85
LA JOLLA, CA  92037

SHEILA WELLS
PO BOX 2013
SANTA MONICA, CA  90406-2013

SHELBY R HUME
214 WEBSTER ST
BOX 246
APPLE RIVER, IL  61001-0246