**Exhibit 5**

**Bar Date Notice**

SHELDON BELOFSKY &
LENORE BELOFSKY JT TEN
322 WILLOW ST
DEERFIELD, IL  60015-4840

SHELDON ERIC FRIED
335 DUFFERIN RD
HAMPSTEAD, PQ
QUEBEC

SHELDON GREENBERGER
1426 PINEMERE AVE
LAKEWOOD, NJ  08701-1738

SHELDON LANCE
31 GLENWOOD AVE
NEW LONDON, CT  06320-4316

SHELDON LEVINE
4 27 4TH ST
FAIRLAWN, NJ  07410-1459

SHELDON R WAGNER
1517 MULFORD ST
EVANSTON, IL  60202-3231

SHELDON SILVERMAN
51 TIFFANY CIRCLE
MANHASSET, NY  11030-3915

SHELIA MC KEON
C/O ROSSI
54 BOW ST
FOREST HILLS GARDENS, NY  11375

SHELIA ROBINSON CUST
DAVID M ROBINSON II
UNIFORM TRANSFERS TO MINORS ACT
14 OVERLOOK DR
NEW MILFORD, CT  06776-4730

SHELLEY L LYNCH
8328 N FLORA
KANSAS CITY, MO  64118-8203

SHELLEY SIEMERING
1407 MILLVILLE SHANDON RD
HAMILTON, OH  45013-9588

SHELLY F FORER CUST FOR
JESSICA FRANKIE FORER UNDER THE
FLORIDA GIFTS TO MIN ACT
12370 SW 64TH AVE
MIAMI, FL  33156-5539

SHERI GAYLE DAYE
2515 NW 29TH DR
BOCA RATON, FL  33434-3673

SHERMAN P KIRSHNER &
BARBARA KIRSHNER JT TEN
14712 BONAIRE BLVD
DELRAY BEACH, FL  33446-1702

SHEROD L EARLE 3RD
1413 WEST ST
ANNAPOLIS, MD  21401-4035

SHERRITA A GREENE
62-02 ETHEL AVE
CATONPILLE, MD  21228-3800

SHERRY ANN MILLER
22718 ALEXANDRINE
DEARBON, MI  48124-1082

SHERRY BARON
104 WHITEHAVEN LANE
APEX, NC  27502

SHERRY D WARD
7670 CHANTILLY CIRCLE
GALVESTON, TX  77551-1627

SHERRY GAIL RUSK
2211 NW MILITARY DR STE 116
PMB 202
SAN ANTONIO, TX  78213-1848

SHERRY L KOONTZ
1900 S W 6TH PL
BOCA RATON, FL  33486-5231

SHERYL BARI HEINRICK
503 MICHIGAN ST
RONKONKOMA, NY  11779-5237

SHI MING CHOU &
SHIU HWEI CHOU JT TEN
10801 S E RIDGEWAY DRIVE
PORTLAND, OR  97266-6920

SHIRELL ADAMS
5117 SUNRISE BEACH RD NW
OLYMPIA, WA  98502-8862

SHIRLEY A BURNS
22414 MCMULLEN HWY S W
RAWLINGS, MD  21557-2431

SHIRLEY A PEREZ TR UW
MANUEL ROBERT SERPA
15794 HIGHLAND DR
SAN JOSE, CA  95127-1741

SHIRLEY A PROFETA &
JOHN PROFETA JT TEN
1055 W 11TH ST
SAN PEDRO, CA  90731-3563

SHIRLEY A WASSERMAN &
WILLIAM J WASSERMAN JT TEN
10 PEPPERMILL RIDGE CT
CHESTERFIELD, MO  63005-6714

SHIRLEY ABEL
3299 CAMBRIDGE AVE
BRONX, NY  10463-3623

SHIRLEY ANN NIZICK CUST
BRADLEY MICHAEL MERTEN
UNIF GIFT MIN ACT MO
103 BAXTER ACRES
BALLWIN, MO  63011-3936

## Exhibit 5

## Bar Date Notice

SHIRLEY ANN NIZICK CUST
KRISTINA MARIE MERTEN
UNIF GIFT MIN ACT MO
103 BAXTER ACRES
BALLWIN, MO 63011-3936

SHIRLEY BRIGNALL
3268 ELLEN PLACE
CALEDONIA, NY 14423-1225

SHIRLEY E JOHNSON &
HARRY WAGNER JR JTWRS JT TEN
151 BARREN RD
MEDIA, PA 19063-4402

SHIRLEY HOOKS
116 ARROWHEAD DR
MONTGOMERY, AL 36117-4104

SHIRLEY M CASSESSO
55 PRATT ST
READING, MA 01867-3433

SHIRLEY M SELIG
40 TEMPLE AVE
WINTHROP, MA 02152-1019

SHIRLEY P MURPHY CUST
CHRISTINE ELIZABETH MURPHY
UNIF GIFTS MIN LAWS-MO
1202 KORTWRIGHT
ST LOUIS, MO 63119-1027

SHIRLEY R PEAKE
TR UA OCT 3 94
THE SHIRLEY R PEAKE
REVOCABLE TRUST
FORT MYERS, FL 33905-181

SHIRLEY STILLION
4055 LONDONDERRY AVE
COLUMBUS, OH 43228-3430

SHIRLEY WILLIS BUSHNELL
23204 VASHON HIGHWAY SW
VASHON, WA 98070-7064

SHIRLEY ANN PIWINSKII
550 HILMAR ST
SANTA CLARA, CA 95050-6016

SHIRLEY C CARNEY
24 LEWIS DR
RANDOLPH, MA 02368-2418

SHIRLEY FURGANG
34 MCKINLEY PLACE
ARDSLEY, NY 10502-2322

SHIRLEY J PARR
14733 SOUTH KOSTNER AVE
MIDLOTHIAN, IL 60445-3238

SHIRLEY M CREESY &
PAMELA M FYFE
JT TEN
5D FILLMORE ROAD
SALEM, MA 01970-2700

SHIRLEY MAI SMITH
60 LN 150B LAKE JAMES
ANGOLA, IN 46703-8579

SHIRLEY P MURPHY CUST
JANE CLARA MURPHY
UNIF GIFTS MIN LAWS-MO
C/O JANE MURPHY SAMUEL
ST LOUIS, MO 63131-3417

SHIRLEY S O CONNOR
15240 S W 188 ST
MIAMI, FL 33187-2207

SHIRLEY WARNER
21 SUNSET AVENUE 2 15
VENICE, CA 90291-2586

SHIZUYO UMEMOTO
2336 WALDEN SQUARE
SAN JOSE, CA 95124-1258

SHIRLEY B RITTENHOUSE
5 IMPERIAL COURT
CHAMPAIGN, IL 61820-7604

SHIRLEY COHEN
460 E 79TH ST
NEW YORK, NY 10021-1443

SHIRLEY G BUTTS & GREGORY L
BUTTS TR UA JAN 17 92
SHIRLEY G BUTTS & GREGORY L
BUTTS TRUST
NASH, OK 73761-0184

SHIRLEY LEHRER
47 WASHINGTON ST
BABYLON, NY 11702-1817

SHIRLEY M QUEMENT
270 W 11TH ST
NEW YORK, NY 10014-2403

SHIRLEY O HANSON
45532 PITTVILLE RD
MCARTHUR, CA 96056-8521

SHIRLEY POLLOCK &
ROBERT POLLOCK JT TEN
51 BENTLEY AVE
JERSEY CITY, NJ 07304-1901

SHIRLEY SHAMES
C/O PERFORMANCE PLUS
111 SPEEN ST
STE 105
FRAMINGHAM, MA 01701-2090

SHIRLEY WEINBAUM CUST
BARBARA WEINBAUM
UNIF GIFT MIN ACT NY
165 ROSE LANE
NEW HYDE OARK, NY 11040-1656

SHOICHI MORITA & ALYCE
SHIZUKA MORITA TR UDT
NOV 13 91
222 BAHIA COURT
SAN JOSE, CA 95119-1703

**Exhibit 5**

**Bar Date Notice**

SHOLOM ACKELSBERG
1606 GUERRERO
SAN FRANCISCO, CA 94110-4958

SHRIMATIE BHAJAN
1165 GERARD AVE APT A31
BRONX, NY 10452-8349

SIAK NGUAN TAN
APT BLK 620 CHO CHU KANG STREET
62 5 22,   680620

SIDNEY BERSHATSKY
717 QUENTIN ROAD
BROOKLYN, NY 11223-2227

SIDNEY DIAMOND &
ANITA M DIAMOND JT TEN
16139 PARKLAWN PL
BOWIE, MD 20716-1908

SIDNEY DUANE HARTLOFF &
BARBARA J HARTLOFF JT TEN
31434 7TH PLACE SW
FEDERAL WAY, WA 98023-4623

SIDNEY GORMAN
3938 GRAND CANYON CT
PLEASANTON, CA 94588-4913

SIDNEY J PALMER
3101 BARNES SPRING RD
P O BOX 4412
COLUMBIA, SC 29240-4412

SIDNEY J PARNES & BEATRICE F
PARNES TR UA DEC 10 91
214 WEDGEWOOD DR
WILLIAMSVILLE, NY 14221-1403

SIDNEY J SIMON
6511 CROMWELL CRES
REGO PARK, NY 11374-5022

SIDNEY KROSS & OWEN KROSS TR
UA SEP 20 71
SIDNEY KROSS TRUST
912 MINNESOTA
KANSAS CITY, KS 66101-2611

SIDNEY M BABA
3735 7TH AVE
SAN DIEGO, CA 92103-4335

SIDNEY M HECHT
9440 S W 91 STREET
MIAMI, FL 33176-1922

SIDNEY MITWOL
18 EDGAR RD
WEST ORANGE, NJ 07052-2641

SIDNEY N CHERNAK &
HELEN P CHERNAK TEN ENT
7121 PARK HEIGHTS AVE 808
BALTIMORE, MD 21215-1617

SIDNEY SHERMAN
105 MADISON STREET
SUITE 600
CHICAGO, IL 60602-4603

SIDNEY STEWART
1327 W BALTIMORE STREET
BALTIMORE, MD 21223-2402

SIGNE H BECK
4670 PARADISE DR
TIBURON, CA 94920-1056

SIGRID U WEXLER
295 S GARDEN AVE
ROSELLE, IL 60172-1750

SIGVARDT V MORTENSEN
C/O  CHEMICAL BY/PASS TRACER
PARSIPPANY, NJ 07054

SILVIO L MORANO
14 FOOTPATH RD
CHELMSFORD, MA 01824-1008

SIMON ATLAS
8314 MEADOW LARK LANE
BETHESDA, MD 20817-2917

SIMON CAPEWELL
47 WINDSOR GROVE
HALTON LODGE
RUNCORN CHESHIRE,  WA7 5EN

SIMON O MONCADA
RTE 4 BOX 100
ORANGE, TX 77632-7808

SIMON S RUSSIN III
P O BOX 5016
BLUE JAY, CA 92317-5016

SIMONE D KILLAM &
CELESTE A KILLAM JT TEN
C/O  SIMONE KILLAM CANNATA
42 STONEHENGE RD
LONDONDERRY, NH 03053-2415

SIMONE M WARREN AS CUST
FOR RACHEL K WARREN UNDER
THE VIRGINIA UNIFORM TRANSFERS
TO MINORS ACT
ARLINGTON, VA 22204-1668

SIR NORMAN J A ESKIND
6509 SPRINGMEADOW LANE
ROWLETT, TX 75089-8295

SIVARAM PADMANABHAN
600 PALICO STREET
AYALA ALABANG VILLAGE
MUNTINLUPA CITY
METRO MANILA,

SMILEY BBN FAMILY, THE
PARTNERSHIP
C-O RAYMOND E SMILEY
35415 SOLON RD
SOLON, OH 44139-2415

## Exhibit 5
## Bar Date Notice

SOL B ABRAMS &
ZELDA ABRAMS JT TEN
331 WEBSTER DR
NEW MILFORD, NJ 07646-1117

SOL KATZ
STATION A
P O BOX 8465
TYLER, TX 75711-8465

SOL MESSER
DOBY ROAD
MT FREEDOM, NJ 07970

SOL W LESNICK &
EILEEN N LESNICK JT TEN
7096 CLEMENTS
W BLOOMFIELD, MI 48322-2626

SOLOMON S SIEGEL &
SYLVIA SIEGEL JT TEN
25777 WOODWARD AVE APT 202
ROYAL OAK, MI 48067-0948

SOLOMON W WHITE
PO BOX 17950
PITTSBURGH, PA 15235-7950

SOMPAN CHANAKAM
M C COURT
27/10 SOI BUAKEARD 5
BANGNA TRAD RD
10260,

SOMPAN CHANAKAN
27/10 MC COURT RM NO 110
SOI BUAKERTS BANGNA-TRAD RD KMI
BANGNA
BANKOK, 10260

SONDRA D SHEETS
1218 BRANDIE ST
TUTTLE, OK 73089-7465

SONIA DIVITTORIO
123 ROLLINGS HILLS RD
CLIFTON, NJ 07013-4125

SONIA SNEVA
C/O HEATH
APT 1903
2645 S BAYSHORE DR
COCONUT GROVE, FL 33133-5443

SONIA WEINBERG
1240 CORNING ST APT 202
LOS ANGELES, CA 90035-2479

SONJA HEATH
APT 1903
2645 S BAYSHORE DR
COCONUT GROVE, FL 33133-5443

SONJADIAN SNEVA
C/O GEOFFREY D HEATH
APT 1903
2645 S BAYSHORE DR
COCONUT GROVE, FL 33133-5443

SONNA INV CLUB
26 MARICREST DRIVE
AMHERST, NY 14228-3041

SONYA A DEANGELIS
10331 MAGDALENA RD
LOS ALTOS, CA 94024-6416

SOPHIE ALTMAN
80 AVE P
BROOKLYN, NY 11204-6101

SOPHISTICATED GENTS
INVESTMENT CLUB
C/O JEFF WILLIAS
317 AVON
BLUE SPRINGS, MO 64014-3713

SORELLE Y PARKER & WILLIAM
PARKER TTEES SORELLE Y PARKER
REVOCABLE TRUST
PO BOX 50131
ST LOUIS, MO 63105-5131

SOTIRIS MENDRINOS
34 PATRON ST
145 64 KIFISSIA
ATHENS,

SOUND ADVICE INC
1333 TOMIKE
LAKE GENEVA, WI 53147-1142

SOUTH HILLS INV CLUB
A PARTNERSHIP
209 MERRIMAC ST
PITTSBURGH, PA 15211-1425

SPAICH BROS RANCHES
P O BOX 363
SARATOGA, CA 95071-0363

SPCS INC
BOX 220
DENVER, CO 80201-0220

SPENCER R KONICOV
4000 WINDING WAY
CINCINNATI, OH 45229-1919

ST GERTRUDS CHURCH
315 BROADWAY
SUTTONS BAY, MI 49682-9601

ST JOHNS SEMINARY
127 LAKE STREET
BRIGHTON, MA 02135-3846

ST MARK LUTHERAN CHURCH
248 BROADWAY
NORWICH, CT 06360-3503

ST PATRICK ROMAN CATHOLIC CHURCH
53 ST PATRICKS PL
STATEN ISLAND, NY 10306-1640

STACY A YOUNG
HC71 BOX 122E
GRAYSVILLE, TN 37338-9402

# Exhibit  5

## Bar Date Notice

STAIGE D BLACKFORD JR
1857 WESTVIEW RD
CHARLOTTESVILLE, VA  22903-1632

STANLEY A KRZESICKI
2444 3RD AVE N
ST PETERSBUR, FL  33713-7910

STANLEY ANDREW SZYBA &
LAINE JUNE SZYBA JT TEN
8 CANAAN COURT
PORT READING, NJ  07064-1208

STANLEY CLARENCE ONEAL
526 SEQUOIA CT
FARMINGTON, MO  63640-2134

STANLEY D WOOD
PO BOX 21
SAVANNAH, NY  13146-0021

STANLEY F MOAT
16 DRUIM MOAT LN
PHILADELPHIA, PA  19118-4134

STANLEY G FILAR & GLORIA S
FILAR TR UA OCT 5 78 STANLEY G
FILAR TRUST
16264 FORESTVIEW DR
CLINTON TWP, MI  48036-1602

STANLEY HOFFMAN &
TINA HOFFMAN TEN ENT
18 MARIGOLD LN
MARLBORO, NJ  07746-2404

STANLEY J GUTKOWSKI
344 APPLE GARTH RD
CRANBURY, NJ  08512-4916

STANLEY KOMPERDA
5325 W 53RD PL
CHICAGO, IL  60638-2901

STANLEY S BENJAMIN
P O BOX 154
GATES MILLS, OH  44040-0154

STAN LANGHOFFER
C-O KDS
634 SW MULVANE STE 300
TOPEKA, KS  66606-1678

STANLEY A LAMKIE &
AGNES V LAMKIE JT TEN
BOX 843
REDLANDS, CA  92373-0261

STANLEY BRADFORD DAVIS
640 SPRUCE DR
ERWIN, TN  37650-1457

STANLEY D BERNSTEIN
300 TRENOR DRIVE
NEW ROCHELLE, NY  10804-3814

STANLEY E DE RATT
200 STROUPE RD O
GASTONIA, NC  28056-8693

STANLEY FERRER &
JAN Y FERRER JT TEN
91-550 POHAKUPILI PL
EWA BEACH, HI  96706-4522

STANLEY GLADKOWSKI
143 AMHERST ST
NEW BRITAIN, CT  06053-2505

STANLEY J BERNSTEIN TRUSTEE OF
THE DAVID W BERNSTEIN & IRENE E
BERNSTEIN CHARITABLE TRUST
10 CHERRY BROOK ROAD
WESTON, MA  02493-1306

STANLEY JOHN STANIUNAS &
PATRICIA ANN STANIUNAS JT TEN
12 WATER ST
HUDSON, MA  01749-2310

STANLEY P STANGER
4505 THORNHURST DRIVE
OLNEY, MD  20832-1824

STANLEY S WAGNER
BOX 608
MILLEDGEVILLE, IL  61051-0608

STAN STEPHEN STEFANSKI &
INGRID STEFANSKI JT TEN
21 HAWTHORNE AVE
NUTLEY, NJ  07110-1624

STANLEY A ZULTOWSKI &
ELIZABETH B ZULTOWSKI JT TEN
1827 124TH ST
COLLEGE POINT, NY  11356-2207

STANLEY C ONEAL &
NANCY A ONEAL JT TEN
526 SEQUOIA CT
FARMINGTON, MO  63640-2134

STANLEY D LEAVITT &
MARCELINE LEAVITT JT TEN
60-24 LITTLENECK PKWY
LITTLENECK, NY  11362-2534

STANLEY F BUCZKO
1901 MARNE
BOLINGBROOK, IL  60490-4594

STANLEY FIELDING TR UA
MAR 18 96 STANLEY FIELDING TRUST
11081 ROSE AVE 14
LOS ANGELES, CA  90034-6017

STANLEY H ROSEN & IDA K ROSEN
JT TEN
8 HANOVER LANE
BEACHWOOD, OH  44122-7521

STANLEY J DAVENPORT
1335 JOHNSON ST
MENLO PARK, CA  94025-4417

STANLEY KNAPP
31 MILL ST
AMESBURY, MA  01913-2929

STANLEY R HERMAN &
LARRY M HERMAN JT TEN
7 GAEDE PLACE
WAYNE, NJ  07470-3709

# Exhibit 5

## Bar Date Notice

STANLEY TERRY PORTER &
SANDRA MAE PORTER JT TEN
409 WALNUT STREET
CINCINNATI, OH 45216-2112

STANLEY ZALEWSKI &
HELEN ZALEWSKI JT TEN
1201 S W 128TH TERRACE 212
PEMBROKE PINES, FL 33027-1971

STATE OF LOUISIANA DEPT OF
REVENUE & TAXATION
UNCLAIMED PROPERTY
P O BOX 91010
BATON ROUGE, LA 70823-9010

STATE OF LOUISIANA
SECRETARY OF REVENUE & TAXATION
UNCLAIMED PROPERTY
PO BOX 91010
BATON ROUGE, LA 70823-9010

STEFAN DEMSKO & MARGIE L DEMSKO
JT TEN
1285 REAVIS BARRACKS ROAD
ST LOUIS, MO 63125-3262

STEFAN WEBER
BEBELSTRASSE 72
WORMS, 67549

STELLA BLIGHT
7927 EAST DR APT 276
MIAMI BEACH, FL 33141-3318

STELLA C BUTLER
1099 MCMULLEN BOOTH RD APT 113
CLEARWATER, FL 34619-3452

STELLA GREY
373 PARK AVE
NORTH MERRICK, NY 11566-2236

STELLA KIESEL
230 ERIE ST
FRANKLIN, PA 16323-2326

STELLA S WELLS
24403 CO RT 47
CARTHAGE, NY 13619-0000

STELLA SANCHEZ
2971 PRUNERIDGE AVE
SANTA CLARA, CA 95051-5652

STEPEHN E EINHORN TR UA DEC 20 94
EINHORN ASSOCIATES INC
VIP PLS MONEY PURCHASE
2675 N MAYFAIR RD STE 410
WAUWATOSA, WI 53226-1305

STEPHAN J BEISHIR
8025 BEACH DR
ROCKFORD, IL 61103-1101

STEPHANE GONICHON
PLACE DE LA REPUBLIQUE
LIMAY, 78520

STEPHANIE ANDERSON
28 HUTCHINSON ST
CAMBRIDGE, MA 02138-1340

STEPHANIE FERNANDEZ &
WILLIAM FERNANDEZ JT TEN
26 BROOKS AVE
ROCHELLE PARK, NJ 07662-3717

STEPHANIE J SPRUILL
C/O PAUL G DOLAN
925 S 10TH STREET
COOS BAY, OR 97420-1213

STEPHANIE JO LLOYD
401 COLUMBIA ST
FAIRMONT, WV 26554-5228

STEPHANIE KARABETS
1025 W CHICAGO CT
CHANDLER, AZ 85224-5250

STEPHANIE L BANFILL &
GREGG A BANFILL JT TEN
3409 47TH AVENUE E
BRADENTON, FL 34203-3974

STEPHANIE RENEE LOVETT
PO BOX 1490 MURRY HILL STATION
NEW YORK, NY 10156-1490

STEPHANIE SISK CUST
FBO EMILY GRACE
UNDER THE CT UNIF GIFT MIN ACT
33 HILLTOP RD
NORWALK, CT 06854

STEPHANIE ZIFF
1001 BEDFORD
GROSSE POINTE PARK, MI 48230-1408

STEPHEN A BACKER
498 LEEDS CIRCLE
CARMEL, IN 46032-9491

STEPHEN A HORN
BOX 12101
9801 W 103RD TERR
OVERLAND PARKS, KS 66212-5450

STEPHEN A LAZAR
524 N KALAMAZOO AVE
MARSHALL, MI 49068-1009

STEPHEN A RAHWAN
94 PERHAM ST
W ROXBURY, MA 02132-3254

STEPHEN A ROSENTHAL
4 NORTHWOOD COURT
WOODBURY, NY 11797-1405

STEPHEN A ROTHMAN &
CAROLYN G ROTHMAN JT TEN
6600 PARKER AVE
WEST PALM BEACH, FL 33405-4249

# Exhibit  5
# Bar Date Notice

STEPHEN ANDREW HUBER &
JOYCE ELIZABETH HUBER JT TEN
165 SETTLMYRE
OREGONIA, OH  45054

STEPHEN C GARRITY
19 WESTLAND AVE
CHELMSFORD, MA  01824-2458

STEPHEN D HELM TR UA JUL 28 98
REBECCA L HELM UDT TRUST
111 E CHESTNUT UNIT 21A
CHICAGO, IL  60611-2090

STEPHEN D SIELOFF
4-8 HAMILTON STATION
COLUMBUS, GA  31909

STEPHEN F LANDER
P O BOX 10571
TAMUNING,  96931

STEPHEN G CLARKE
377 NORTH ST RT 63
GOSHEN, CT  06756-1206

STEPHEN GORNEY
1142 E CAMBRIA LN
LOMBARD, IL  60148

STEPHEN H AHERN
68 SUNRISE RD
WESTWOOD, MA  02090-3314

STEPHEN H GREEN
1680 BIRCHTON BLVD
COMMERCE TWP, MI  48382-3729

STEPHEN HAVERLOCK &
CAROLINE K HAVERLOCK JT TEN
143 VAN NOSTRAND AVE
JERSEY CITY, NJ  07305-3019

STEPHEN J CARMIN &
KATHLEEN ANNE CARMIN JT TEN
6302 BIRCHDALE COURT
CINCINNATI, OH  45230-3635

STEPHEN BOCSKAY &
ROCHELLE BOCSKAY JT TEN
14475 STRATHMORE LN 107
DELRAY BEACH, FL  33446-3030

STEPHEN C MURPHY
10 S BRENTWOOD BLVD
ST LOUIS, MO  63105-1694

STEPHEN D POWELL
3816 DEERFOOT RD
CHATTANOOGA, TN  37406-1201

STEPHEN D TAYLOR
3915 WASHINGTON AVE SE
CHARLESTON, WV  25304-2425

STEPHEN F LOPIANO JR
TR UA OCT 6 75
JAMES L FORMA FAMILY TRUST
241 BRUCE STREET
LAWRENCE, MA  01841-1808

STEPHEN G FELLERS
52 FEARING ST
AMHERST, MA  01002-1912

STEPHEN GORNEY
2D 2348 W ADDISON
CHICAGO, IL  60618

STEPHEN H GRAHAM
642 FRANKLIN AVE
FRANKFORT, IL  60423-1206

STEPHEN H MILLER
15431 SW 14TH ST
SUNRISE, FL  33326-1937

STEPHEN HOWSON
103 CRADDOCKS AVENUE
ASHTEAD SURREY,  KT21 1NR

STEPHEN J FYLER
60 BEAN RD
FREMONT, NH  03044-3539

STEPHEN C DUMONT
90 OLD WOODBURY RD
SOUTHBURY, CT  06488-1949

STEPHEN C PISINI
92 LEWIS ST
FRANKLIN, MA  02038-1429

STEPHEN D RITTER
1219 BULL ST
COLUMBIA, SC  29201-3405

STEPHEN F BERTINO
1617 MILLS ROAD
WATERLOO, NY  13165-9556

STEPHEN F NOVAK
286 N PARK BLVD    B
GLEN ELLYN, IL  60137-5202

STEPHEN G THEILER
1145E KINGS RD
TOMAHAWK, WI  54487

STEPHEN GRACE
34 LIBERTY CORNER RD
FAR HILLS, NJ  07931-2556

STEPHEN H GREEN &
LOUISE M GREEN JT TEN
1680 BIRCHTON BLVD
UNION LAKE, MI  48382-3729

STEPHEN H VENGROW
44 ASHWOOD RD
NEW PROVIDENCE, NJ  07974-1802

STEPHEN I SWEETIN JR &
KATHARINE M BUESCHER TR U/A DTD
01-01-73 THE STEPHEN I
SWEETIN TR
SAINT LOUIS, MO  63125-23

STEPHEN J NICHOLS
738 NORTH A ATLANTIC DRIVE
LANTANA, FL  33462-1926

**Exhibit 5**

**Bar Date Notice**

STEPHEN J RIKER
LAKEWOOD DR
STAMFORD, CT  06903

STEPHEN JOHN AGAMBAR
ROXBURGH HOUSE
IVY LANE GREAT BRICKHILL
BUCKS,  MK17 9AH

STEPHEN K TSAI
10 BOGREN LANE
WAYLAND, MA  01778-4404

STEPHEN LEO PRUSSIA
554 HERMITAGE COURT
CONROE, TX  77302-3730

STEPHEN M NAGENGAST
1620 SOUTH 70TH STREET
SUITE 101
LINCOLN, NE  68506-1505

STEPHEN P DAIGE
C/O  JOHN DE SOUSA
35 GATES AVENUE
MONTAUK, NY  11954-5236

STEPHEN P FOLEY
140 HUNTER AVENUE
FANWOOD, NJ  07023-1031

STEPHEN P MONTHIE &
LAURA A MONTHIE AS JT TEN
30 THOROUGHBRED WAY
CLIFTON PARK, NY  12065-6744

STEPHEN R HEW JR &
CAROL HEW JT TEN
5 STRAND ST
MONTEGO BAY WEST INDIESL,

STEPHEN S WEDDLE &
MEREDITH B WEDDLE JT TEN
66 KIPP ST
CHAPPAQUA, NY  10514-2519

STEPHEN J TILLINGHAST
358 BORDER CITY RD
GENEVA, NY  14456-1906

STEPHEN JOHN HOWSON
103 CRADDOOKS AVE
ASHTEAD SURREY
,  KT21 1NR

STEPHEN L JOY CUST
CHRISTOPHER PHILLIP JOY
UNIF GIFT MIN ACT NY
24 AUTUMN PLACE
PITTSFORD, NY  14534-2845

STEPHEN M LEVINE
27 INDIANA DR
NASHUA, NH  03060-5176

STEPHEN MICHAEL CUNNINGHAM
1130 NORTH DEARBORN APT 501
CHICAGO, IL  60610-2738

STEPHEN P FOLEY CUST
DANIEL J FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
140 HUNTER AVE
FANWOOD, NJ  07023-1031

STEPHEN P HOROWITZ CUST
LINDSEY N HOROWITZ
UNIF GIFT MIN ACT CA
18776 FAIRFIELD RD
NORTHRIDGE, CA  91326-3917

STEPHEN P WORMSER
126 WOODLAND ST
TENAFLY, NJ  07670-2312

STEPHEN R POGGIALI &
DEBORAH A POGGIALI JT TEN
1033 WAYNE STREET
SANDUSKY, OH  44870-3513

STEPHEN S WEDDLE
66 KIPP ST
CHAPPAQUA, NY  10514-2519

STEPHEN J TOBON
89 SPRATT AVE
STATEN ISLAND, NY  10306-3721

STEPHEN JONES
125 LITTLETON ROAD APT 23
AYER, MA  01432-1733

STEPHEN L SAXL
140 W 86TH ST APT 10C
NEW YORK, NY  10024-4063

STEPHEN M MCCOY
68-B HERITAGE VILLAGE
SOUTHBURY, CT  06488-1653

STEPHEN O NEIL
15037 HIGHLAND AVE
ORLAND PARK, IL  60462-3035

STEPHEN P FOLEY CUST
KATHRYN M FOLEY UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
140 HUNTER AVENUE
FANWOOD, NJ  07023-1031

STEPHEN P MALEN
5940 HASBROOK AVE
PHILADELPHIA, PA  19120-1107

STEPHEN P ZACHMANN &
GAIL S ZACHMANN JT TEN
1391 EAGLEVILLE RD
FOSTORIA, OH  44830-9750

STEPHEN S GERACI
1800 GOLDEN SKY DRIVE
LAS VEGAS, NV  89106-1331

STEPHEN SHERIFF & NALALIE R
SHERIFF JT TEN
5160 FLOWERTUFT COURT
COLUMBIA, MD  21044-1607

**Exhibit 5**

**Bar Date Notice**

STEPHEN SHIELDS WEDDLE CUST
TIMOTHY CRAIG WEDDLE
UNIF GIFT MIN ACT UNDER NY
66 KIPP ST
CHAPPAQUE, NY 10514-2519

STEPHEN THOMAS BUTCHKO III &
CYNTHIA ZIMMERER BUTCHKO JT TEN
790 LULLWATER RD
ALTANTA, GA 30307-1238

STEPHEN W CASS CUSTODIAN FOR
MCKENZIE MAE CASS UNDER THE
UGMANY
72 PEARL ST
FREWSBURG, NY 14738

STEPHEN W ZELKOWITZ CUST
JULIET SARA ZELKOWITZ
UNIF GIFT MIN ACT OH
1099 HOUSTON MILL ROAD
ATLANTA, GA 30329-3851

STEPHEN WEDDLE CUST
CHRISTOPHER SCOTT WEDDLE
UNIF GIFT MIN ACT NY
66 KIPP ST
CHAPPAQUA, NY 10514-2519

STEPHEN Y DICKINSON &
PATRICIA D DICKINSON JT TEN
2501 CROMWELL RD
RICHMOND, VA 23235-2721

STEVE E SLUKA
5637 N KERBS
CHICAGO, IL 60646-6616

STEVE J WELLS AS CUSTODIAN FOR
JUSTIN A WELLS UNDER THE NORTH
CAROLINA UNIFORM TRANSFERS TO
MINORS ACT
APEX, NC 27502-1636

STEVE LUHRS
BOX B
SHIPPENSBURG, PA 17257

STEVE OHNEMUS
PO BOX 630
CARSON, WA 98610-0630

STEVE PEDRUSCI
56 SCHMIDT LANE
SAN RAFAEL, CA 94903-2891

STEVEN A FEHR &
CYNTHIA WENDT FEHR JT TEN
13007 WINDSOR CIRCLE
LEAWOOD, KS 66209-1793

STEVEN A GIANSIRACUSA
17 GLENWOOD AVE
PITTSFIELD, MA 01201-4203

STEVEN B PLUMLEE
3151 W SPRINGS DRIVE
APT A
ELLICOTT CITY, MD 21043

STEVEN B SHARP
6209-53RD AVE NE
SEATTLE, WA 98115

STEVEN C MCCANNA
107 SPRING LAKE DR
DE BARY, FL 32713-2750

STEVEN C SADLER
9537 N E 94TH
BONDURANT, IA 50035

STEVEN DAPKIEWICZ
8 RICHARDSON RD
STONEHAM, MA 02180-2323

STEVEN FERNANDEZ &
JOHN FERNANDEZ JT TEN
104 4TH ST
RIDGEFIELD PARK, NJ 07660-1010

STEVEN FREESMAN
30 JOHNSON COURT
CLOSTER, NJ 07624-2944

STEVEN FYLER
60 BEAN RD
FREEMONT, NH 03044-3539

STEVEN G PRECHEL
9 TUDOR COURT
GETZVILLE, NY 14068-1165

STEVEN GATTO
120TH AVN CO
FORT RICHARDSON, AK 99505

STEVEN H POSTMA &
PAULETTE C POSTMA JT TEN
C/O PRIVATE LEDGER
11140 BUSINESS CR
CERRITOS, CA 90703-5523

STEVEN H SOMERVILLE
3 BRANKO COURT
BERKELEY HTS, NJ 07922-2303

STEVEN JAMES SMITH
13665 W VIRGINIA REIVE
LAKEWOOD, CO 80228-2327

STEVEN JOSEPH ZAHURAK
1070 DAY ROAD
SCHENECTADY, NY 12303-3363

STEVEN JUDD
16 WHITTAKER ROAD
BRITWELL ESTATE
SLOUGH BERKS,   SL2 2LH

STEVEN K MOORE &
JAN C MOORE JT TEN
38 TIA TAM ROAD
11B BLOCK 2

STEVEN K MOORE
1055 JOHNSON DR
BUFFALO GROVE, IL 60089-6917

**Exhibit  5**

**Bar Date Notice**

STEVEN K ROLF
4061 UPPER MEREDOSIA RD
BEARDSTOWN, IL  62618-8320

STEVEN L KOMM &
MARCIA E KOMM JT TEN
5703 W 128TH ST
OVERLAND PARK, KS  66209-3682

STEVEN L WILBUR
76 FESSENDEN STREET
PORTLAND, ME  04103-4820

STEVEN LEE SCHULMAN
5704 NARCISSUS AVE
BALTIMORE, MD  21215-3545

STEVEN M TAMI
1920 HARRIMAN LANE 1
REDONDO BEACH, CA  90278-4244

STEVEN MCINTYRE CUST
AMANDA MCINTYRE UNDER THE
CALIFORNIA UNIFORM TRANSFERS
TO MINORS ACT
SAN CLEMENTE, CA  92672-4

STEVEN PRIBIS JR
701 HONEY RUN ROAD
AMBLER, PA  19002-3735

STEVEN S PALOUMBIS
ADENAUERRING 4B
WORMS,  67547

STEVEN ZAHURAK CUST
ANDREW JAMES ZAHURAK
UNIF GIFT MIN ACT NY
1070 DAY ROAD
SCHENECTADY, NY  12303-3363

STEWART L BAKER
3310 N LEISURE WORLD BLVD
APT 604
SILVER SPRING, MD  20906-5684

STEVEN KING
7429 N OCTOVIA
CHICAGO, IL  60631-4436

STEVEN L MAXEY
5110 SAN FELIPE APT 154W
HOUSTON, TX  77056-3618

STEVEN L WOLDBERG
981 5TH ST
OGDEN, UT  84404-4532

STEVEN M KOENIG
4520 TOBY LANE
METAIRIE, LA  70003-7630

STEVEN M UNGER
17022 155TH STREET SE
MONROE, WA  98272-1635

STEVEN MCINTYRE CUST
SCOT MCINTYRE UNDER THE
CALIFORNIA UNIFORM TRANSFERS
TO MINORS ACT
SAN CLEMENTE, CA  92672-4

STEVEN R GILLAM
3410 UNIVERSITY AVE
DES MOINES, IA  50311-2304

STEVEN T PEDO
29 WEBSTER AVE
KEARNY, NJ  07032-1411

STEVEN ZAHURAK CUST
TODD STEVEN ZAHURAK
UNIF GIFT MIN ACT NY
1070 DAY ROAD
SCHENECTADY, NY  12303-3363

STILES M HARPER
278 BAKER ST
ESTILL, SC  29918-9361

STEVEN L ELLENDER
4101 THOMPSON ROAD
SULPHUR, LA  70665-7938

STEVEN L TEEGARDEN
9444 PORTADA DR
WHITTIER, CA  90603-1232

STEVEN LEE HOLLAND
415 MCCULLUM CIR
NEPTUNE BCH, FL  32266

STEVEN M PHIPPS
3120 MARY ELLEN
RIVERSIDE, CA  92509-0815

STEVEN MARC JOHNSON &
DENICE ALANE JOHNSON JT TEN
108 UTAH
YUKON, OK  73099-2714

STEVEN O RINEHART &
CHERYL M RINEHART JT TEN
8305 BLUFFVIEW COURT
FORT WAYNE, IN  46825-7106

STEVEN R GOLDSTEIN &
JUDY W GOLDSTEIN JT TEN
1140 SANDER COURT
ESCONDIDO, CA  92026-3231

STEVEN TURRI SR CUST
STEVEN TURRI
UNIF GIFT MIN ACT MI
101 SHERMAN ST
NEGAUNEE, MI  49866-1932

STEWART COWL
RD 2 BOX 152
NEW CUMBERLAND, WV  26047-9614

STOCKHOLDER SYSTEMS INC
4411 EAST JONES BRIDGE RD
NORCROSS, GA  30092-1615

# Exhibit 5
## Bar Date Notice

STUART AUSTIN CUST
BRADBURY AUSTIN
UNIF GIFT MIN ACT CA
545 INDUSTRIAL DR
ADRIAN, MI 49221-9755

STUART BEITELMAN
105-15 66 RD
FOREST HILLS, NY 11375-2156

STUART E PETERSEN
1769 GREAT OAKS COVE
GERMANTOWN, TN 38138-2518

STUART FAN
21 ROCK MEADOW ROAD
NORWALK, CT 06850-2811

STUART IVERSON INGRAM
221 WEST 1ST STREET
OCEAN ISLE BEACH, NC 28469-7511

STUART MARTIN SCHERER
9563 WELDON CIRCLE D311
TAMARAC, FL 33321-0990

STUART R BERRYHILL
2716 DEERFORD ST
LAKEWOOD, CA 90712

STUART S PERRY & MILTON DUKE
TR UA DEC 27 76 FBO ROSS PERRY ET
39 HAMILTON DR
ROSLYN, NY 11576-3128

SUE ANN SUMPTER
2866 AFTON MT ROAD
AFTON, VA 22920-0000

SUE B STUDER
1797 VILLANOVA
BROWNSVILLE, TX 78520-8126

SUE DEVINE STAMP CUST
PATRICK ANTHONY STUMP
UNIFORM GIFT TO MIN ACT
1600 PACIFIC AVENUE SE
CANTON, OH 44709-1153

SUE HARRIS CRAMPTON
8 GRANDVIEW DR
WILLIAMSTOWN, MA 01267-2528

SUE HARRIS
420 BERKELEY AVE
ORANGE, NJ 07050-2107

SUE HORN CASKEY
743 LONGRIDGE RD
OAKLAND, CA 94610-2326

SUE S PEPPING & RAYMOND A
PEPPING TRS UA DTD 11/24/81
FBO SUE S PEPPING
348 SUDBURY LANE
BALLWIN, MO 63011-2470

SUEKO T CHINEN REVOCABLE
LIVING TRUST
1722 AHUULA ST
HONOLULU, HI 96819-4001

SUEKO T CHINEN TR UA AUG 09 94
SUEKO T CHINEN REVOCABLE
LIVING TRUST
1722 AHUULA ST
HONOLULU, HI 96819-4001

SUETOSHI TAMANAHA
PERSONAL REPRESENTATIVE
EST MASARU TAMANAHA
RR1 BOX 656A
KULA, HI 96790-9801

SUEWILLA O CARTER
2100 E 75 ST
CHICAGO, IL 60649-3205

SUKAVIR SINGH
473 SEMEL AVE
ISELIN, NJ 08830-1131

SUKHVIR SINGH CUST
AJAY SINGH UNDER
UNIF GIFT MIN ACT NJ
473 SEMEL AVE
ISELIN, NJ 08830-1131

SUMNER B GOTLIB AS CUST FOR
MICHAEL C GOTLIB UNDER THE MAINE
UNIFORM TRANSFERS TO MINOR ACT
1674 RYE TERRACE
WELLINGTON, FL 33414-8632

SUMNER R LIBBY &
MILLICENT Y LIBBY JT TEN
35 DEEPDATE DR
MANHASSET, NY 11030-3303

SUN JIN OH
528-1101 SINNAE DOOSAN
APT MUK-DONG
SEOUL,

SUNNY YOCUM
1807 W CHARLESTON
PHOENIX, AZ 85023-2382

SUNSET LAWN OF THE CHIMES
ENDOWMENT CARE & SPECIAL FUND
4701 MARYSVILLE BLVD
SACRAMENTO, CA 95838-2317

SUPERIOR MEDICAL SERVICES LTD
385 FOX RUN
GREEN OAKS, IL 60048-2423

SUSAN A HOCHSTADTER
947 SOUTH ELGIN AVE
FOREST PARK, IL 60130-2328

SUSAN B RAY
H 2 STONEHEDGE DR
SOUTH BURLINGTON, VT 05403

SUSAN BEEHLER
3208 KARLDALY RD
BIRMINGHAM, AL 35210-4264

# Exhibit 5
## Bar Date Notice

SUSAN BETH WILLIS
26 ABINGTON RD
DANVERS, MA  01923-3664

SUSAN C HARNACH &
NANCY J HARNACH JT TEN
2318 TURNBERRY LANE
CHARLOTTE, NC  28210-7615

SUSAN E LETENDRE
56 CORONET CIRCLE
FEEDING HILLS, MA  01030-1406

SUSAN E PLATFOOT
360 SO ORANGE ST
ORANGE, CA  92866-1910

SUSAN GAIL ANGELO
5405 LOS MONTEROS
YORBA LINDA, CA  92687-5110

SUSAN J BORNSTEIN
140 PLEASANT ST
WAKEFIELD, MA  01880-1728

SUSAN KAPUSCINSKI CUST
TYLER STEVEN KAPUSCINSKI
UNDER THE NJ UNIF TRAN MIN ACT
6 OGDEN ST
MARLBORO, NJ  07746-1012

SUSAN L GORE CONTINUING TUTRIX
OF THE PROPERTY OF KAREN LYNNE
GORE
450 AUDUBON BLVD
NEW ORLEANS, LA  70125-3504

SUSAN L POLLNOW
BOX 31324
ST LOUIS, MO  63131-0324

SUSAN LEE WILLIAMS
11 TRASK ST
DANVERS, MA  01923-2905

SUSAN LYNN ANDERSON
713 28TH STREET
WEST DES MOINES, IA  50265-3280

SUSAN BROWN
108 E 30TH ST
NEW YORK, NY  10016-7371

SUSAN CLINE &
HERBERT CLINE JT TEN
177 PARK RD
CHELMSFORD, MA  01824-4324

SUSAN E MILLER & D BYRON MILLER
TR UA MAR 17 98 MILLER FAMILY
TRUST
26922 DEZAHARA WAY
LOS ALTOS, CA  94022-4310

SUSAN FARMER
100 W MAIN ST
MT KISCO, NY  10549-1912

SUSAN GITTLER
26 WATERVIEW AVE
LKAE RONKONKOMA, NY  11779-3058

SUSAN JOHNSTON
7 PRIMROSE LN
JOHNSTON, RI  02919-2889

SUSAN KAPUSCINSKI CUST
TYLER STEVEN KAPUSCINSKI
UNDER THE NJ UNIF TRAN MIN ACT
6  ODGEN ST
MARLBORO, NJ  07746

SUSAN L GORE
450 AUDUBON BLVD
NEW ORLEANS, LA  70125-3504

SUSAN L YOUNG
1076 WINTON DR
WALNUT CREEK, CA  94598-1527

SUSAN LESLIE MEADE
6 PELLINGTON COURT
PINE BROOK, NJ  07058-9648

SUSAN BURKETT TTEE UA
DTD 10 07 92
SUSAN BURKETT REV LIV TRUST
2434 ST GILES
KIRKWOOD, MO  63122-5018

SUSAN D BRATTAIN
15 BOGART DRIVE
TERRE HAUTE, IN  47803-2401

SUSAN E OVITT
7307 DUBLIN LANE
HIXSON, TN  37343-2484

SUSAN G EHRLICH
6632 HAVILAND MILL ROAD
CLARKSVILLE, MD  21029-1313

SUSAN H JAVOR &
ROBERT G JAVOR JT TEN
3119 EAST ERIE AVE
LORAIN, OH  44052-2549

SUSAN K WILBANKS
308 VISTA VIEW CT
WELLFORD, SC  29385-8905

SUSAN L CORRELL
5820 CREEKSIDE
NORTH RIDGEVILLE, OH  44039-2510

SUSAN L LEBLANG
477 ST LAWRENCE BLVD
EAST LAKE, OH  44095-1310

SUSAN LANE KRAHL
C/O C ANDERSON
PO BOX 3576
PAGE, AZ  86040-3576

SUSAN LYDIA HAGEMAN
323 B MAPLEVIEW DRIVE
OLD BRIDGE, NJ  08857-2999

# Exhibit 5

## Bar Date Notice

SUSAN M CORDOVA &
RUBEN M CORDOVA JT TEN
1185 W 101ST AVE
NORTHGLENN, CO 80221-6271

SUSAN M EDWARDS
5735 HIGH DR
SHAWNEE MISSION, KS 66208-1126

SUSAN M MILLER &
DOUGLAS C MILLER JT TEN
5735 HIGH DR
SHAWNEE MISSION, KS 66208-1126

SUSAN MILLER &
DOUGLAS MILLER JT TEN
5735 HIGH DR
SHAWNEE MISSION, KS 66208-1126

SUSAN O DONOVAN
20 FINCH ST
RAMSEY, NJ 07446-1935

SUSAN R FOX CUST
GRACE GILMAN
UNDER THE NJ UNIF TRAN MIN ACT
70 S ORANGE AVE
LIVINGSTON, NJ 07039-4903

SUSAN THERESE SPONBURGH
195 RAILROAD ST
BELCHER TOWN, MA 01007-9326

SUSAN Z BOYER &
LINDA M CAMERON JT TEN
25825 HURON
ROSEVILLE, MI 48066-4938

SUZANNA PERRY CUST
BRIAN F PERRY
UNIF GIFT MIN ACT NY
15 DUNDERBERG ROAD
TOMKINS COVE, NY 10986-0

SUZANNE EMERSON
4517 EVERETT ST
KENSINGTON, MD 20895-4125

SUSAN M CROSS
6650 HYTHE ROAD
INDIANAPOLIS, IN 46220-4221

SUSAN M HERNDON
C/O CONNELLY
761 WIDGEON APT 2A
WHEELING, IL 60090-5262

SUSAN M TALLMAN
825 PEARSON ST 5E
DES PLAINES, IL 60016-6499

SUSAN MORRISON
9021 DELMAR
PRAIRIE VILLAGE, KS 66207-2343

SUSAN P ABERER
7517 KEDVALE
SKOKIE, IL 60076-3803

SUSAN S GRAHAM
3025 FOREST DR
PEPPER PIKE, OH 44124-5125

SUSAN TISCHLER
864 E 28TH ST
BROOKLYN, NY 11210-2925

SUSANNE & JAMES REED
3907 W TACON ST
TAMPA, FL 33629-7820

SUZANNA PERRY CUST
JOHN M PERRY
UNIF GIFT MIN ACT NY
15 DUNDERBERG ROAD
TOMKINS COVE, NY 10986-1003

SUZANNE HOFFMANN
11920 N 57TH ST
BENNINGTON, NE 68007

SUSAN M DAHLE
641 S FERRY DR
LAKE MILLS, WI 53551-1800

SUSAN M LIPOVSKY BROWN
18 CAMPBELL PL
CAMP HILL, PA 17011-2530

SUSAN M WARD
211 GLENSTONE CIRCLE
BRENTWOOD, TN 37027-3916

SUSAN MYRA COHEN
13 FLETCHER DR
MORGANVILLE, NJ 07751-1404

SUSAN PETRILLO ZAHN &
RICHARD JUDE ZAHN JT TEN
7 BRANDYWINE COURT
SUCCASUNNA, NJ 07876-1112

SUSAN SORBELLI
1 HART ST
RFD 10
WILKES BARRE, PA 18702-9803

SUSAN WHITE CUST
LINDSEY G WHITE
UNIF GIFT MIN ACT MASS
501 LINN ST
ITHACA, NY 14850-3764

SUSETTE MIRANNE
610 PARK AVE
MANHASSETT, NY 11030-2715

SUZANNA PERRY CUST
STEPHEN H PERRY
UNIF GIFT MIN ACT NY
15 DUNDERBERG ROAD
TOMKINS COVE, NY 10986-0

SUZANNE J MAHONEY
78 WEST BARE HILL RD
HARVARD, MA 01451-1619

# Exhibit 5
# Bar Date Notice

SUZANNE J PRICE &
H WAYNE PRICE JT TEN
4608 OLD SALEM ROAD
SPRINGFIELD, IL 62707-6007

SUZY STARR KRONFELD
5417 KELLOGG AVE S
EDINA, MN 55424-1604

SYBIL DOSS REAVES
P O BOX 352
JACKSONVILLE, AL 36265-0352

SYDELLE COHEN & ARTHUR COHEN &
IRA M BELFER TR THE MARTIAL
DEDUCATION TR UW CARL H COHEN
60 EAST 42 STREET SUITE 2320
NEW YORK, NY 10165-2399

SYDNEY ROTH TR UA MAR 23 90
SYDNEY ROTH LIVING TRUST
811 MARAVAL COURT
LONGWOOD, FL 32750-3302

SYDNOR A DEVER
821 OLD POST RD
COTUIT, MA 02635-2934

SYLVIA B ABERNATHY
455 SHARON DR
SAN ANTONIO, TX 78216-7442

SYLVIA E PANDOS
24 MARSHALL LANE
WILLINGBORO, NJ 08046-2831

SYLVIA GALE
14 SCHOOL LANE
ROOSEVELT, NJ 08555

SYLVIA M ERHART
149 E 73RD ST
NEW YORK, NY 10021-3510

SUZANNE LEROY MULCAY
3523 PRINCETON CORNERS LANE
MARIETTA, GA 30062-5566

SVEN D BERG JR
504 NEWPORT AVE
WILLIAMSBURG, VA 23185-4013

SYBIL S LOWY CUST
ARLENE JANET LOWY
UNIF GIFTS MIN ACT-PA
5502 BARTLETT STREET
PITTSBURGH, PA 15217-1530

SYDELLE COHEN & ARTHUR W COHEN &
IRA M BELFER TR FAMILY TRUST
UW CARL H COHEN
60 EAST 42 STREET SUITE 2320
NEW YORK, NY 10165-2399

SYDNEY WEISS JR
125 73RD ST
NORTH BERGEN, NJ 07047-5810

SYED M ASLAM RIZVI
2914 MAPLE BEND DR
KINGWOOD, TX 77345-2318

SYLVIA B NOBLE
CEDAR BROOK HILL APTS
8480 LIMEKILN PIKE
1111
WYNCOTE, PA 19095-2801

SYLVIA FRANCES KRAEMER TR UDT
JUL 29 92 WILLIAM J KRAEMER
TRUST ART V EXBT A
4318 MUNDELLA CIRCLE
PORT CHARLOTTE, FL 33948-8936

SYLVIA K KROL
87 LABELLE DR
CHICOPEE, MA 01020-4706

SYLVIA MUNIZ DE IRIZARRY
P O BOX 42
SAN GERMAN, 753

SUZANNE M LEEHAN &
SEAN W LEEHAN JT TEN
1017 AUGUSTA WAY
PITTSBURGH, PA 15236-2072

SYBIL A CAMPBELL
70 BEECHWOOD AVE
WATERTOWN, MA 02172-2733

SYBLE P SMITH AS CUST FOR
RICHARD L SMITH A MINOR UNDER
THE LAWS OF GEORGIA
357 ANGIE CT SW
LILBURN, GA 30047-5233

SYDNEY L KATZ
10769 WATERFORD PL
WEST PALM BEACH, FL 33412-1329

SYDNEY Z SPIESEL CUST
SIRRI SHULAMITH SPIESEL
UNIF GIFT MIN ACT CT
77 EVERIT ST
NEW HAVEN, CT 06511-1334

SYLVESTER FOLTMAN
PO BOX 695
AMSTERDAM, NY 12010-0695

SYLVIA COLLIER CUST
JOYCE LEE COLLIER
UNIF GIFT MIN ACT MA
C/O JOYCE LEE COLLIER
BOSTON, MA 02114-3246

SYLVIA FRANCES KRAEMER
TR UDT JUL 29 92
THE WILLIAM JOHN KRAEMER
ARTICLE VI TRUST
PORT CHARLOTTE, FL 33948

SYLVIA KLEINMAN
4230 ELM VIEW RD 434
ROANOKE, VA 24014-4127

SYLVIA R BALLERING
C/O MARY ANN OLLHOFF
4425 S LONGVIEW DR
NEW BERLIN, WI 53151-9224

# Exhibit 5
## Bar Date Notice

SYLVIA STEIN
1014 AVENUE J ATP 4F
BROOKLYN, NY  11230-3524

SYLVIA T BAVAR
7111 PARK HEIGHTS AVE
BALTIMORE, MD  21215-1643

T MITCHELL BLAND
334 W SOLANO DR
PHOENIX, AZ  85103

T W NELSON
827 HIGHLAND AVE
WESTFIELD, NJ  07090-3012

TAD R BROOKS TR
08 29 95
FBO TAD R BROOKS TRUST
NORMANDY SQUARE 13
COLUMBUS, OH  43220-3021

TADASHI KAWASAKI
10541 BROOM HILL DRIVE
LAS VEGAS, NV  89134-7339

TADEUSZ GRABOWSKI
20 PENN RD
BATCHET BERKSHIRE
,  SL3 9HT

TAKAO KUWAKI &
MINEKO KUWAKI JT TEN
15120 S BERENDO AVE
GARDENA, CA  90247-3502

TAMARA E SEITER
33 CYPRESS PLACE
SAUSALITO, CA  94965-1515

TAMARA M LEPPO
141 PARKER ROAD
FRAMINGHAM, MA  01701-5508

TAMARYN L PRATT
1516 WANDERING WAY
CHARLOTTE, NC  28226-5732

TAMRA J EVANS
RT 5 BOX 210
ALVIN, TX  77511-9608

TANDY LADD
162B TRINITY ROAD
FRANKLIN, TN  37067-7810

TAZEWELL CARRINGTON III CUST
TAZEWELL M CARRINGTON IV
UNDER VA UNIF GIFT MIN ACT
P O BOX 1774
RICHMOND, VA  23218-1774

TAZEWELL M CARRINGTON III
PO 1774
RICHMOND, VA  23218-1774

TED G WALDRIP
3118 ASPEN DR
CASPER, WY  82601-5368

TED K SCHANAFELT
219 N ELM
ZEIGLER, IL  62999-1220

TED MARTIN WILSON
67 BROOKSIDE DR
TERRE HAUTE, IN  47802-4803

TELLY GOLDSTEIN
2222 E 26TH ST
BROOKLYN, NY  11229-4942

TENTA M STOPHER
3612 N E 4TH 4
RENTON, WA  98056-4188

TERANCE L SMITH &
AMY SMITH JT TEN
14600 PENROD ST
DETROIT, MI  48223-2358

TERESA AGOSTINO
2134 63RD STREET
BROOKLYN, NY  11204-3058

TERESA ANN PUPPO
1470 SHERIDAN ST
APT 4
HOLLYWOOD, FL  33020-2281

TERESA CATH KAYSER &
CATHERINE KAYSER JT TEN
321 EAST 18TH STREET
BROOKLYN, NY  11226-5207

TERESA E GOODE &
CHRIST L GOODE JT TEN
24322 W 79TH ST
SHAWNEE MSN, KS  66227-2817

TERESA GARCIA ELMORE
ALAMEDA PARDO 298 MIRAFLORES
LIMA,

TERESA LOAIZA
2800 OHIO AVENUE APT C
SOUTH GATE, CA  90280-4032

TERESSA METCALF
RT 4 BOX 417
STILLWATER, OK  74074-9601

TERRANCE LEE CASPER
3160 N CHERRY HILL DRIVE
BROOKFIELD, WI  53005-2718

TERRENCE E GRIMM &
CAROL J GRIMM JT TEN
3107 PAR ST
FARGO, ND  58102-1731

TERRENCE MIMNAUGH & PATRICIA
MIMNAUGH JT TEN
24 COUNTRY LANE
MAHOPAC, NY  10541-4204

TERRENCE R FLINN &
POLLY A FLINN AS JT TEN
34 CRIPPLERIDGE COURT
SAN MATEO, CA  94402-3715

TERRENCE W LABELLE
17 EAST ELISHA ST
WATERLOO, NY  13165-1402

# Exhibit 5
## Bar Date Notice

TERRI JO STELPFLUG &
DONALD C STELPFLUG JT TEN
2501 MOHICAN AVE
INDEPENDENCE, MO  64057-2220

TERRY A WEISENSEL
192 BROOME ST
SUN PRAIRIE, WI  53590-1202

TERRY CROSS
3653 BARBARA DRIVE
DOUGLASVILLE, GA  30135-2857

TERRY JO JOHNSON
3201 175TH CT NE
REDMOND, WA  98052-5731

TERRY LEVINE
2250 IBIS ISLE RD
PALM BEACH, FL  33480

TERRY WELCH
1035 KENTFIELD DR
SALINAS, CA  93901-1065

THADDEUS CZARNOMSKI
312 ROLLING KNOLLS RD
SCOTCH PLAINS, NJ  07076-2016

THELMA H FALLOWS TR UA
NOV 15 90 THELMA H FALLOWS
LIVING TRUST
6846 ISABELLE
PORTAGE, MI  49024-1027

THELMA JAAP LAMBERT &
CAROLE MAE LAMBERT JT TEN
503 GENERAL DR
FT WRIGHT, KY  41011-1835

THELMA LEE IN TRUST FOR
MARLENE ROSEN
110 MAPLEWOOD ST
WEST HEMPSTEAD, NY  11552-2005

THEODORA COUFOS
331 SLOCUM WAY
FORT LEE, NJ  07024-4630

TERRI S BEAN
960 ORCHARD ROAD
MARION, IA  52302-4625

TERRY ALLEN TAYLOR
2615 SIR BARTON COURT
OWENSBORO, KY  42301-4194

TERRY D DUNN &
GERI A DUNN JT TEN
RT 1
CEMENT, OK  73017-9801

TERRY L JACKSON
14 WAYNE DRIVE
TAYLORS, SC  29687-4845

TERRY P COMERFORD &
MARJORIE C COMERFORD JT TEN
2708 SUNNY SLOPE RD
BRIDGEWATER, NJ  08807-3622

TEXAS GULF INC
ATTN TREASURER
C/O ELF AQUITAINE INC
280 PARK AVENUE 36 W
NEW YORK, NY  10010-6121

THARASIT VIBOONSANG
812/126 SOI PRACHASONGKHOT2
PRACHASONGKHOT RD DINDAENG
BANGKOK,  10400

THELMA H TATE
5 SHERMAN AVE
PISCATAWAY, NJ  08854-6045

THELMA JANE STANDIFER
2120 HILLCREST ST
FT WORTH, TX  76107-4330

THELMA MERTZ
3359 SOUTH 108TH ST
WEST ALLIS, WI  53227-4023

THEODORA W HOYT
298 RIDGEWOOD AVE
HURLEY, NY  12443-5325

TERRIS X SIMONET
829 N 60TH ST
WAUWATOSA, WI  53213-3209

TERRY BEACH EDWARDS &
ROY A EDWARDS III JT TEN
WILLOWBROOK 73
HUTCHINSON, KS  67502-8947

TERRY DE BATE
9860 NW 18TH PL
PLANTATION, FL  33322-7605

TERRY L SIMS
PO BOX 584
BLANCHARD, OK  73010-0584

TERRY S SCOTT &
JANICE C SCOTT JT TEN
20251 OXFORD RD
SALESVILLE, OH  43778-9748

THADDEUS A FIGLOCK MD
PROFESSIONAL CORPORATION
236 WINTHROP ST
TAUNTON, MA  02780-4429

THELMA A NORMAN &
DONALD R NORMAN JT TEN WROS
50 CAMBRIDGE ROAD
WABURN, MA  01801-3860

THELMA I SOPER &
KENNETH GRINDLING &
BONNIE HOWARD JT TEN
200 W EDGEWOOD BLVD
LANSING, MI  48911-5670

THELMA L LEWIS
19 WEST FRANKFORT PLAZA
WEST FRANKFORT, IL  62896-4964

THELMA W HILL
610 SIXTH ST CIRCLE NE
CONOVER, NC  28613-1662

THEODORE A SEVIGNY
76 CANTERBURY RD
WALTHAM, MA  02154-8243

# Exhibit 5
# Bar Date Notice

THEODORE A SPRAGUE
189 SOUTH CHEYENNE STREET
LARAMIE, WY 82070-6876

THEODORE F ANDERSON
8927 LAMON AVE 2A
SKOKIE, IL 60077-1974

THEODORE F CONSTANT
APT 1009
3100 SHORE DR
VIRGINIA BEACH, VA 23451-1162

THEODORE G STUEBER
P O BOX 434
PARSONS, KS 67357-0434

THEODORE GOURAS & RITA GOURAS
JT TEN
C/O CHRISTOPHER ZISSOULIS
17 JOHN ST
WILLIMANTIC, CT 06226-3303

THEODORE J KLETNICK
63 STANLEY AVE
HASTINGS-ON-HUSDON, NY 10706-2612

THEODORE J NICHOLS JR UA
DTD NOV 04 98 REVOCABLE LIVING
TRUST
1486 EAST 1100 SOUTH
BROOKSTON, IN 47923-8292

THEODORE J STEINMEYER
4251 CHASTE ST
FLORISSANT, MO 63034-2071

THEODORE JABARA
826 SUNSET AVE
HAWORTH, NJ 07641-1538

THEODORE L BAILY JR
4670 DICK PRICE ROAD
FORT WORTH, TX 76140-7712

THEODORE LEE PARKER
N WASHINGTON ST
MEREDOSIA, IL 62665

THEODORE M BOBINSKY
4319 COLONY HILLS DR
AKRON, OH 44333-1705

THEODORE NEMZIN & JUANITA
NEMZIN TR UA DEC 5 77
CRAWFORD MNGT CO INC
28423 ORCHARD LAKE RD
FARMINGTON HILLS, MI 483

THEODORE P CIELECKI &
JEANETTE K CIELECKI JT TEN
64 39TH STREET
IRVINGTON, NJ 07111-1248

THEODORE RUTT &
MARY RUTT JT TEN
4777 148 AVE NE
APT C 105
BELLEVUE, WA 98007-3029

THEODORE T LA MOTTA
24 LOWRY COURT
SKILLMAN, NJ 08558-1649

THEODORE T ROCOS &
WINIFRED M ROCOS JT TEN
COUNTRY MANORS
317 FLAMINGO LANE
DELRAY BEACH, FL 33445-1887

THEODORE W KAHNT
2417 APACHE DR
MADISON, WI 53711-4704

THEODORE W KUKLIS
5 BURROUGHS LN
DENVILLE, NJ 07834-1306

THEODORE W SPRAGUE
13 FOLLEN ST
CAMBRIDGE, MA 02138-3502

THEODORE WILLIAM JONES
19602 FAIRPORT STREET
DETROIT, MI 48205-1768

THERESA ANN DE COSTA &
VICTOR MICHAEL DE COSTA JT TEN
149 BEAVERBROOK RD
DELRAN, NJ 08075-2205

THERESA B HAIRFIELD
1078 STONEHENGE DR
HANAHAN, SC 29406-2452

THERESA DE SANTIS CUST
FRANK JOSEPH DE SANTIS
UNIF GIFT MIN ACT NJ
616 S OAK ST
GREENVILLE, NC 27858-2828

THERESA DE SANTIS CUST
JOSEPH ANTHONY DE SANTIS
UNIF GIFT MIN ACT NJ
30 PALAMINO PL
REDE BANK, NJ 07701-4926

THERESA KELLY
91-14 VANDERVEER ST
QUEENS VILLAGE, NY 11428-1242

THERESA L SNOW
555 ADVENT ST
WESTBURY LI, NY 11590-1309

THERESA M GEBHARD
102 WEST 56TH STREET
BAYONNE, NJ 07002-3316

THERESA P HIGGINS
814 MAY FAIR WAY
ELDERSBURG, MD 21784-6124

THERESA R LEVINSTONE TR
THERESA R LEVINSTONE TRUST
UA SEP 12
10811 BUCKFIELD DR
PORT RICHEY, FL 34668-30

# Exhibit 5

# Bar Date Notice

THERESA RANDALL POOLE CUST
ALLEN TUCKER POOLE
UNIF GIFT MIN ACT VA
720 COVEY HILL
CHARLOTTESVILLE, VA  22901-3268

THERESA RANDALL POOLE CUST
LESLIE JANE POOLE
UNIF GIFT MIN ACT VA
720 COVEY HILL
CHARLOTTESVILLE, VA  22901-3268

THERESA RUTH HICKERNELL
P O BOX 142
CAVENDISH, VT  05142-0142

THERESA SKONIECZNY
C/O  MISS HEDWIG HODUKAVICH
505 NORTHVILLE TURNPIKE
RIVERHEAD, NY  11901-4714

THERESA T GARWOOD
2443 FLORAL RD NW
ALBUQUERQUE, NM  87104-1923

THERESA WHALEN TR UA SEP
17 1992 THERESA WHALEN
REVOCABLE TRUST
C/O  17 PROSPECT TERRACE
BROCKTON, MA  02401

THERESE A BUTLER &
THOMAS J BUTLER JTWRS JT TEN
6115-12TH AVE SOUTH
MINNEAPOLIS, MN  55417

THERESE M MC ARTHUR
98 STRATHMORE GATE DR
STONY BROOK, NY  11790-3060

THERESE MC NICHOLS
1128 W BROOKS
NORMAN, OK  73069-4574

THERESE S MCDONALD
2590 GOLFERS RIDGE ROAD
ANNAPOLIS, MD  21401-6911

THERESE SULLIVAN
931 FINNTOWN ROAD
WARREN, ME  04864-4354

THOMAS A CLEMENT
368 MASSACHUSETTS AVE
LEXINGTON, MA  02173-4011

THOMAS A COLEMAN
10960A LADERA LN
BOCA RATON, FL  33498-1526

THOMAS A DAY
4711 GROSVENOR AVE
MONTREAL QUE,   H3W 2L9

THOMAS A GONCHAROFF &
ANN MARIE GONCHAROFF JT TEN
PO BOX 413
LITTLE RIVER, CA  95456-0413

THOMAS A MOORE &
VIRGINIA S MOORE JT TEN
40 OAKLAND HILLS COURT
ROTONDA WEST, FL  33947-2235

THOMAS A PORCELLI
13 HENRY ST
SUCCASUNNA, NJ  07876-1138

THOMAS A ROSS
CO KEANE TRACERS INC
ONE TOWER BRIDGE
100 FRONT STREET SUITE 300
WEST CONSHOHOCKEN, PA  19428-2877

THOMAS A SPAIN
1871 S HIGHLAND AVE
JACKSON, TN  38301-7799

THOMAS A SPRINGSTEEN &
ELIZABETH SPRINGSTEEN JT TEN
20 CATHEDRAL AVE
NUTLEY, NJ  07110-1109

THOMAS ALBERT GILLOTT
PO BOX 98
835 7TH ST
DAWSON, MN  56232-2202

THOMAS ALLEN DAVIS
2311 FREEMASON ST
LAKELAND, FL  33801-6211

THOMAS ARLEN EVANS & DOTZIE
KAY EVANS TR UA JUN 17 93
THOMAS ARLEN EVANS & DOTZIE
KAY EVANS REVOCABLE LIVING TRUST
HOUSTON, TX  77018-1305

THOMAS B ALLEN
PO BOX 156
GALESVILLE, MD  20765-0156

THOMAS B MULDOON
69 LOTHROP ST
BEVERLY, MA  01915-5811

THOMAS BARTOSKI &
CAROL BARTOSKI JT TEN
127 OLD FORD DR
CAMP HILL, PA  17011-8399

THOMAS BRODERICK
118 NORTH BROADWAY
WHITE PLAINS, NY  10603-3621

THOMAS C BARRY
COACHMAN MANOR APTS E-7
LINDENWOLD, NJ  08021-0000

THOMAS C DICKERSON &
DOLORES A DICKERSON JT TEN
1003 E GRANT HWY
MARENGO, IL  60152-3407

THOMAS C DICKERSON
TR UA JUL 7 99
THOMAS C DICKERSON
REVOCABLE TRUST
MARENGO, IL  60152-3407

## Exhibit 5
## Bar Date Notice

THOMAS C KRAVIS
545 SAN ANTONIO AVE
SAN DIEGO, CA 92106-3440

THOMAS C SECONDO
PO BOX 689
ENFIELD, CT 06083-0689

THOMAS D GODDARD
3038 KEEL AVE
BREMERTON, WA 98310-5217

THOMAS D LINCOLN EX UW
ELEANOR F LINCOLN
15 STANTON RD
COHASSET, MA 02025-2014

THOMAS E HANSEN
312 SOUTH ST
POYNETTE, WI 53955-9635

THOMAS E LOVETT &
KAREN D LOVETT JT TEN
320 FOREST LANE
WOODBURY, GA 30293-2662

THOMAS E WINKEL &
MARY C WINKEL JT TEN
27492 CABEZA
MISSION VIEGO, CA 92691-1004

THOMAS EGIZII
3104 PANTHER CREEK
SPRINGFIELD, IL 62707-7834

THOMAS F COMPOSTO
2405 LINDEN AVE
BALTIMORE, MD 21217-4540

THOMAS F KIERNAN JR
PO BOX 682
STONY BROOK, NY 11790-0682

THOMAS F SMITH &
PAULA F SMITH JT TEN
6186 S E GEORGETOWN PLACE
HOBE SOUND, FL 33455-7344

THOMAS C LUEBBE
4552 SAMOSET DRIVE
SARASOTA, FL 34241-9174

THOMAS CARL ANDERSON
16415 LEDGE PARK
SAN ANTONIO, TX 78232-2509

THOMAS D HARRINGTON
3410 SAWGRASS LANE
CINCINNATI, OH 45209

THOMAS DROEGE &
PAULA DROEGE JT TEN
4002 WESTFIELD DR
DURHAM, NC 27705-2847

THOMAS E ISAACS
324 COCHRAN RD
LEXINGTON, KY 40502-2313

THOMAS E MURRAY
16 HORSESHOE RD
CHELMSFORD, MA 01824-1030

THOMAS E WOODS
306 ALLISON ST
STEVENSON, AL 35772-3700

THOMAS ELLETT BEAL
104 H WINDSOR LANE
WILLIAMSBURG, VA 23185-2981

THOMAS F KEARNEY &
THERESA C KEARNEY JT TEN
6098 PETALUMA DR
BOCA RATON, FL 33433-5408

THOMAS F MOSHER
3427 BANNERWOOD DR
ANNANDALE, VA 22003-1222

THOMAS F TOBIN & IRENE P TOBIN
JT TEN
611 8TH ST
WILMETTE, IL 60091-1901

THOMAS C MURRAY
332 PRESWAY RD
TIMONUIM, MD 21093-2927

THOMAS CHARLES MCNELLIS
430-72ND STREET
BROOKLYN, NY 11209

THOMAS D HAYDEN
8 EVERELL RD
WINCHESTER, MA 01890-3902

THOMAS E CONNOLLY &
BARBARA E CONNOLLY JT TEN
96 ETNA ST
BRIGHTON, MA 02135-2831

THOMAS E LOUGHRAN
108 CHICAGO AVE
MASSAPEQUA, NY 11758-4526

THOMAS E RINEHART
14800 WALSINGHAM RD APT 1211
LARGO, FL 33774-3314

THOMAS ECKHARDT &
KIMBERLY ECKHARDT JT TEN
1571 SANDY SPRINGS DRIVE
ORANGE PARK, FL 32003-9024

THOMAS F BYRNE CUST JEFFREY BYRNE
UNDER NY UNIF GIFT MIN ACT
C/O JEFFREY C BYRNE
3208 COLE AVE APT 1211
DALLAS, TX 75204-1148

THOMAS F KEARNEY
6098 PETALUMA DR
BOCA RATON, FL 33433-5408

THOMAS F QUINN
318 POULTNEY ST
STATEN ISLAND, NY 10306-5021

THOMAS F WILLIAMS JR &
ARCHER C WILLIAMS JT TEN
111 WOODLAND RD
FREDERICKSBURG, VA 22401-5238

# Exhibit 5

## Bar Date Notice

THOMAS FERGUSON &
ANNA FERGUSON JT TEN
307 MILLCROFT
255 POSSUM PARK ROAD
NEWARK, DE  19711-3887

THOMAS GEORGE WEIL
19 ROWLEY RD
TOPSFIELD, MA  01983-1028

THOMAS H HAYDEN JR
6838 VICKSBURG ST
NEW ORLEANS, LA  70124-3344

THOMAS HOUNSHELL &
DONNA SUE HOUNSHELL JT TEN
357 W LOSEY RD
ALEXANDRIA, KY  41001-9712

THOMAS J BARDEN &
LEONORE E BARDEN JT TEN
O BOX 388
BABYLON, NY  11702-0000

THOMAS J CONNELLY
3224 POPLAR LANE
APPLETON, WI  54915-4539

THOMAS J GEYGAN SR
7350 GRAVES RD
CINCINNATI, OH  45243-3550

THOMAS J MOOREHEAD
334 OAK DRIVE
CINCINNATI, OH  45246-4616

THOMAS J SAUER
4735 WALTON CREEK RD
CINCINNATI, OH  45243-4143

THOMAS J THORNTON &
CATHERINE I THORNTON JT TEN
30 SUMMIT DR
MANHASSET, NY  11030-1326

THOMAS J WILSON &
EDWINA C WILSON JT TEN
16 CAMARGO CANYON
CINCINNATI, OH  45243-2945

THOMAS FRANKLIN COLLINS SR
200 BELVEDERE AVE
CAMBRIDGE, MD  21613-1522

THOMAS H BARLAND
1617 DRUMMOND ST
EAU CLAIRE, WI  54701-4052

THOMAS H PULLEN & WILMA S PULLEN
JT TEN
11033 W 27TH AVENUE
LAKEWOOD, CO  80215-7104

THOMAS HOWLETT &
DIANE H HOWLETT JT TEN
BOX 396 LAKE ST
BRIDPORT, VT  05734

THOMAS J BURNHAM
C/O SHIPLEY CO
455 FOREST ST
MARLBOROUGH, MA  01752-3001

THOMAS J CONNOR JR
23 WILLOWBROOK DR
DOYLESTOWN, PA  18901-2822

THOMAS J HAWLEY
300 MERCER ST APT 19-H
NEW YORK, NY  10003-6738

THOMAS J RILEY &
PATRICIA A RILEY JT TEN
14 WHEDON LANE
MADISON, CT  06443-2958

THOMAS J SCHMIDT JR
6897 STONINGTON RD
CINCINNATI, OH  45230-3810

THOMAS J TYNDALL
112 BRADFORD DRIVE
MILFORD, OH  45150-1880

THOMAS K CLARK &
JANICE E CLARK JT TEN
437 MERROW RD
AUBURN, ME  04210-8897

THOMAS G FRICK
4812 SCHOOL RD
MINNEAPOLIS, MN  55424-1718

THOMAS H CORBETT
1259 GRAYTON
GROSSE POINT PARK, MI  48230-1163

THOMAS HARTSHORNE
708 SW 14TH ST
BOCA RATON, FL  33486-5604

THOMAS J & MARY S PAUL TTEE
OF THE PAUL REVOCABLE
TRUST DTD 08 09 90
320 MURRAY AVENUE
BELLMAWR, NJ  08031-1748

THOMAS J CLARKE
500 N BROADWAY
UPPER NYACK, NY  10960-1214

THOMAS J GARVEY &
EDNA R GARVEY JT TEN
9 FILMONT DR
NEW CITY, NY  10956-4204

THOMAS J MCDONNELL
301 KENWOOD DR
MOORESTOWN, NJ  08057-3408

THOMAS J ROBERTS
2 HARVEST LANE
HINGHAM, MA  02043-4234

THOMAS J STEWART &
BARBARA E STEWART JT TEN
2127 ALVIN ST
TOLEDO, OH  43607-1305

THOMAS J WALLACE &
DEBORAH ZAWNE WALLACE JT TEN
7675 MAYWOOD DR
PLEASANTON, CA  94588-3674

THOMAS K MCBRIDE &
MARGARET M MCBRIDE JT TEN
1211 S SALEM
ARLINGTON HGTS, IL  60005-3049

# Exhibit 5
## Bar Date Notice

THOMAS K OKAMOTO
1012 BELDER DR
SAN JOSE, CA  95120-3301

THOMAS L CAMPOLI
PO BOX 1384
PITTSFIELD, MA  01202-1384

THOMAS L JOHNSON &
MAGDALENE H JOHNSON JT TEN
1055 MEDFIELD DR
CLEVELAND, OH  44116-2182

THOMAS L TYLER &
CHERYL TYLER JT TEN
1101 SE WANDA DR AVE
ANKENY, IA  50021-3814

THOMAS LORD LAAVY TR UA JUN 10 96
THOMAS LORD LAAVY TRUST
102 MARUCA DR
GREENVILLE, SC  29609-6648

THOMAS M GALLO
9139 N HOLYOKE AVENUE
FRESNO, CA  93720-1281

THOMAS M RUNGE
P O BOX 50045
AUSTIN, TX  78763-0045

THOMAS N HOLSOMBACK TR U/A
DEC 22 82 JOHN CALVIN HELWEG
TRUST
800 DANUBINA
BAYTOWN, TX  77520-5768

THOMAS NEWTON HOLSOMBACK
800 DANUBINA
BAYTOWN, TX  77520-5768

THOMAS O TODD JR &
JUNE DORIS TODD JT TEN
PO BOX 757
EDMONDS, WA  98020-0757

THOMAS P CUMMINGS & MARIE E
CUMMINGS JT TEN
1718 N WEBSTER AVE
DUNMORE, PA  18509-2142

THOMAS KRAMER
60 ORCHID ST
FLORAL PARK, NY  11001-3228

THOMAS L EWING
P O BOX 1139
CLARCONA, FL  32710-1139

THOMAS L SELANDER &
CAROLYN F SELANDER JT TEN
7024 GEORGETOWN AVE
HUDSONVILLE, MI  49426-9128

THOMAS L WALKER
5311 COUNCIL GROVE
HOUSTON, TX  77088-4421

THOMAS LOW
1493 PEARSON AVE
SAN LEANDRO, CA  94577-2435

THOMAS M JONES
P O BOX 132
107 W SEMINARY
ONARGA, IL  60955-1129

THOMAS MARTIGNONI TR UA
JAN 12 96
THE THOMAS MARTIGNONI TRUST
8225 BARING AVE
MUNSTER, IN  46321-1408

THOMAS N HOLSOMBACK TR UA
APR 22 83
EVELYN JANET HOLSOMBACK
HELWEG TR
BAYTOWN, TX  77520-5768

THOMAS NEWTON LOCHRIDGE
3600 W WACO DR
WACO, TX  76710-5378

THOMAS P AMBERGER &
LESLIE A AMBERGER JT TEN
28642 RANCHO GRANDE
LAGUNA NIGUEL, CA  92656-5339

THOMAS P FEIT
1406 SEACREST DRIVE
CORONA DEL MAR, CA  92625-1228

THOMAS L BRISCH
107 BLACKHAWK DR
GALENA, IL  61036-1310

THOMAS L GODEK &
SARA W GODEK JT TEN
35 OLD COACH RD
HAMPDEN, MA  01036-9638

THOMAS L STEWART
38 CUMBERLAND AVE
SLOUGH BERKS SL21AN
SLOUGH BERKS,  SL21AN

THOMAS LEE BROWN
2159 REFUGEE RD
COLUMBUS, OH  43207-2842

THOMAS M EVANS
522 CARLTON PLACE
BIRMINGHAM, AL  35214-1332

THOMAS M MC GINLEY &
KATHERINE A MC GINLEY JT TEN
1030 6 W 89TH TERRACE
OVERLAND PARK, KS  66214-0000

THOMAS MORTON GITTINGS TR
U/W/O ALICE W STEARNS
9420 RIVER RD
POTOMAC, MD  20854-4632

THOMAS N IDE
6 EVES PLACE
WILLOW GROVE, PA  19090-4221

THOMAS NIESSEN
AN DER WITTGESHOHL 26
WESTHOFEN,  67593

THOMAS P CRADDOCK
7529 LANSDOWNE
ST LOUIS, MO  63119-2837

THOMAS P HENDY
5346 MARSH RD
HASLETT, MI  48840-8632

# Exhibit 5
# Bar Date Notice

THOMAS P KEENAN &
PATRICIA A KEENAN JT TEN
933 NORTHWOOD DR
APPLETON, WI 54911-1545

THOMAS P MC FADDEN
SR 02 BOX 149
PORTLAND MILLS, PA 15853-0000

THOMAS P MC GLYNN & FRANCES
MC GLYNN JT TEN
804 SUGAR MAPLE LANE
CHESAPEAKE, VA 23322-3427

THOMAS P MCGLYNN
C/O FRANCES M MCGLYNN
804 SUGAR MAPLE LN
CHESAPEAKE, VA 23322-3427

THOMAS P RUSSELL
C/O MARY RUSSELL RILEY ADMIN
7 GREENE ST
SOMERVILLE, MA 02143-2712

THOMAS P VOYLES
2997 HUMBOLDT RD
GREEN BAY, WI 54311-5777

THOMAS R GREEN
318 SEARCY ST
DANVILLE, VA 24541-6024

THOMAS R NUNAN
14 CHRISTOPHER HALL WAY
YARMOUTHPORT, MA 02675-1216

THOMAS REYES &
VIRGINIA VARGAS REYES JT TEN
4706 HARFORD RD
BALTIMORE, MD 21214-3204

THOMAS RICHARD BECKERT &
FREDERICK OWEN BECKERT TR UW
DONALD J BECKERT
3 FINGER ST
SAUGERTIES, NY 12477-1007

THOMAS S B MURPHY
RFD 1 BOX 468
BELFAST, ME 04915-9708

THOMAS S BRAY &
ROXANNE J BRAY JT TEN
12407 GLENBAUER ROAD
KINGSVILLE, MD 21087-1164

THOMAS S DAVIS
RD 2 BOP 329
HARVEYS LAKE, PA 18618-9802

THOMAS S FITZMAURICE
50 14 48TH STREET
WOODSIDE, NY 11377-7332

THOMAS S FLIEDNER
256 LYDIA CIRCLE
IRVING, TX 75060-3234

THOMAS SHOOK
3544 BARKER CT
CANAL WINCHESTER, OH 43110-9100

THOMAS SULLIVAN
1101 WELLING COURT
ASTORIA, NY 11102-4022

THOMAS SZYTEL
2466 CAPTAINS WALK
BRADLEY, CA 93426-9639

THOMAS T TALAGA &
JANE M TALAGA JT TEN
1401 W COSSITT AVE
LA GRANGE, IL 60525-2146

THOMAS T YAMADA &
MUTSUKO YAMADA COMMUNITY PROPERTY
3458 CANYON CREEK DR
SAN JOSE, CA 95132-2473

THOMAS V DISARLI
624-BAY RIDGE AVE
BROOKLYN, NY 11220-5534

THOMAS W ANDERSON
4124 W EDDY ST
CHICAGO, IL 60641-3927

THOMAS W FISHER JR
TR UA DEC 21 93
T FISHER LIVING TRUST
2174 AYERS AVE
AKRON, OH 44313-7247

THOMAS W WILSON
508 GOLFERS LANE P O BOX 623
NASHVILLE, NC 27856-1652

THOMAS WINFEL
37 COLONIAL DR
WESTRFORD, MA 01886-4517

THREE SAINTS RUSSIAN ORTHODOX
CHURCH
26 HOWARD AVE
ANSONIA, CT 06401-2208

THURSTON MEADE
1455 ASHLEY RD
HOFFMAN ESTATES, IL 60195-3417

TIA THORNTON GARCIA
515 E FOURTH ST
MONROE, MI 48161-2011

TILLIE MENDELOWITZ GARTEN
6255 E WILSHIRE DR
SCOTTSDALE, AZ 85257-1116

TIM BODE
1300 S ELMHURST RD APT 104
MT PROSPECT, IL 60056-5234

TIM BOLDRICK
PO BOX 1200
NICHOLASVILLE, KY 40340-1200

TIM L JACKSON
5393 COPELAND RD
HEATH SPRING, SC 29058-8404

TIM LEONARD
PO BOX 4303
SALEM, OR 97302-8303

# Exhibit 5

## Bar Date Notice

TIM O SHEA AS CUSTODIAN FOR
CASEY C OSHEA UNDER THE MERILAND
UNIFORM TRANSFERS TO MINORS ACT
1313 SHERMAN AVE
MENLO PARK, CA 94025-6013

TIMO GRUNEWALDER
SERRANO 93 9
MADRID, 28006

TIMOTHY A DURNING
42 STANDISH ROAD
ARLINGTON, MA 02476-7069

TIMOTHY C ENGLISH &
THERESA H ENGLISH JT TEN
84 COLGATE AVE
YONKERS, NY 10703-1809

TIMOTHY C RYAN
701 PINE
CALUMET, MI 49913-1437

TIMOTHY F ALLEN II & JOAN Z ALLEN
TR UA AUG 02 94
THE TIMOTHY F ALLEN II REVOCABLE
TRUST
GREENWICH, CT 06830-3034

TIMOTHY FRANCIS MAGUIGAN
4361 SW TERWILLIGER BLVD
PORTLAND, OR 97201-2874

TIMOTHY GRAY CAUDLE
403 ROCKLAND DRIVE
SIMPSONVILLE, SC 29681-4457

TIMOTHY H KUIST
20 RIVER ST
BYFIELD, MA 01922-1204

TIMOTHY J DIFFLEY
1045 FAIRVIEW PL
HILLSIDE, NJ 07205-2751

TIMOTHY J HIGGINS
1852 CLYDESDALE DR
CARSON CITY, NV 89703-2356

TIMOTHY J MANN
10119 SEA SPRAY PL
TAMPA, FL 33624-5086

TIMOTHY J NEUBAUER CUST
KEVIN J NEUBAUER
UNIFORM GIFT TO MIN ACT
5052 W SUNNYSIDE AVE
CHICAGO, IL 60630-3924

TIMOTHY J PETERS &
ROSEANN ORTIZ-PETERS JT TEN
820 EAST VINE ST
STOWE, PA 19464-6229

TIMOTHY JAMES OWENS
3579 BROOKFIELD DRIVE
COLUMBUS, NE 68601-8173

TIMOTHY K GRACE
2711 PACIFIC AVE
SAN FRANCISCO, CA 94115-1129

TIMOTHY KASPER
12502 SUFFIELD DR
PALOS PARK, IL 60464-2577

TIMOTHY M LANGLOTZ
17235 LOCUST AVE
TINLEY PARK, IL 60477-6156

TIMOTHY M PELBRUGGE
3975 WHISPERING MEADOW DR
RANDALLSTOWN, MD 21133-4342

TIMOTHY M SMITH
289 W BENNETT ST
SALINE, MI 48176-1155

TIMOTHY N NELSON TR UA
DEC 28 93
THE NELSON FAMILY TRUST
12327 E SIOUX CIR
SPOKANE, WA 99206-9360

TIMOTHY NORMAN TACKER
701 BROOK LANE
PASADENA, TX 77502-3504

TIMOTHY P BURNS
815 SUPERIOR AVE E STE 800
CLEVELAND, OH 44114-2702

TIMOTHY P NEATON SUCC TR UW
JEANIE H FENKELL DECD
9146 MIDDLEBELT RD
LIVONIA, MI 48150-4035

TIMOTHY PAUL HASTINGS
PO BOX 1302
CHESAPEAKE, VA 23327-1302

TIMOTHY R FALLON &
BETSY S FALLON JT TEN
3 MAPLEWOOD POINT
ITHACA, NY 14850-9504

TIMOTHY R MALONEY
AMBLER FARM RD
BEDFORD VILLAGE, NY 10506

TIMOTHY S KNIGHT
40-5 PROSPECT ST
METUCHEN, NJ 08840-2251

TIMOTHY TALTY &
ROSALIE TALTY JT TEN
53 CAMBRIDGE AVE
GARDEN CITY, NY 11530-5124

TIMOTHY V GLEASON
4B SECOND ST
INMAN, SC 29349-1725

**Exhibit 5**

**Bar Date Notice**

TINA BRANDT CUST
TODD YOUNG BRANDT
UNIF GIFT MIN ACT GA
PO BOX 1707
BENTONVILLE, AR  72712-1707

TINGYE LI &
EDITH W LI JT TEN
563 LOCUST PL
BOULDER, CO  80304-0575

TOD ANDREW BURTON
5712 SE MADISON ST
PORTLAND, OR  97215-2732

TODD A DEGRASSE
1900 STEVEN 413
RICHLAND, WA  99352-2128

TODD E SIEGEL
10043 WIND TREE BLVD
SEMINOLE, FL  33772-2012

TODD J ANDERSEN
13983 CLIFTON BLVD
LAKEWOOD, OH  44107-2638

TODD J MORRIS
821 SANDY RIDGE RD
DOYLESTOWN, PA  18901-2430

TODD M EICHENAUER
PO BOX 127 230 W VINE ST
SHERWOOD, OH  43556-0127

TODD WARREN IDDINGS
11955 SR 135
MARION, KY  42064

TOM AMBERGER
28642 RANCHO GRANDE
LAGUNA NIGUEL, CA  92656-5339

TOM BARRY
13 FIELDSTONE DR
WESTFORD, MA  01886-3622

TOM C HENSON
6602 DOWNING
CORPUS CHRISTI, TX  78414-3514

TOM DESARLI
624 BAY RIDGE AVENUE
BROOKLYN, NY  11220-5534

TOM E HAWKINS
7227 INTERLAAKEN DR S W
TACOMA, WA  98499-1806

TOM M PASQUIER
4410 126TH AVE CT E
SUMNER, WA  98390-9202

TOM N AUSTIN TR UA JUL 2 73
EMILY C DONALDSON TRUST
3519 ASHEVILLE HIGHWAY
GREENEVILLE, TN  37743-8902

TOM R DAILEY
P O BOX 892
SEDONA, AZ  86339-0892

TOM R WALTON JR
P O BOX 162138
AUSTIN, TX  78716-2138

TOM V HARTSHORNE
708 SW 14TH STREET
BOCA RATON, FL  33486-5604

TOM W FORE
1160 WYNDHAM HILLS DRIVE
LEXINGTON, KY  40514-1127

TOMMY C RUTLEDGE
BOX 985
DEQUINCY, LA  70633-0985

TOMMY E MORROW
13014 BIRCHWOOD PIKE
HARRISON, TN  37341-7918

TOMMY L ANDREWS
1101 CHELSEA LANE
PEARLAND, TX  77581-6712

TOMMY LEE SEWELL CUST
ERIC ANDREW SEWELL UNDER THE NE
UNIF TRANSFERS TO MINORS ACT
1536 ORMSBY RD
CENTRAL CITY, NE  68826-8001

TOMMY LEE SEWELL CUST
PETER ALEXANDER SEWELL UNDER THE
NE UNIF TRANSFERS TO MINORS ACT
1536 ORMSBY RD
CENTRAL CITY, NE  68826-8001

TOMMY TONG CHIA
18865 KENTFIELD PLACE
ROWLAND HTS, CA  91748-4959

TOMS KAMPE JR &
KATHLEEN G KAMPE JT TEN
2210 N 18TH ST
READING, PA  19604-1310

TONI COLYER CUST
JAMIE COLYER
UNIF GIFT MIN ACT OK
6311 N 61ST PL
PARADISE VALLEY, AZ  85253-4241

TONY FRANICH & KATHARINE A
FRANICH & TONY M FRANICH & JAMES
M FRANICH JT TEN
3702 HARBORVIEW DR
GIG HARBOUR, WA  98332-2130

TONY LA MORTE
1482 W HACIENDA AVE
CAMPBELL, CA  95008-6351

TONY M ROWE
4113 HUNTING CREEK DR
OWENSBORO, KY  42303-7534

TORSTEN STANGER
GEWERBESCHULSTRASSE 3
WORMS,  67549

TOSHE K ROSE
3355 GENOA WAY APT 129
OCEANSIDE, CA  92056-1722

**Exhibit  5**

**Bar Date Notice**

TOUSEY FAMILY TRUST, THE
UA APR 5 9
9633 PINE SPRINGS DR
MORRISON, CO  80465

TOVE HANSEN
1339 LAUREL WAY
BEVERLY HILLS, CA  90210-2244

TR H I HENNAN AND CO INC
EMPLOYEES PENSION FUND
UA APR 1 71
6151 MIRAMAR PKWY SUITE 308
MIRAMAR, FL  33023-3985

TRACI L ISABELLE &
COURTNEY L ISABELLE JT TEN
PO BOX 3002-116
NEWBURYPORT, MA  01950

TRACI LOMBARDO
C/O  CHARLES & TANYA TABAK
6 CROMWELL DR
CONVENT STATION, NJ  07960-4602

TRACIE GIROUX
815 NORTH 52ND STREET 1206
PHOENIX, AZ  85008-6755

TRAVIS R SPARKS
2132 N MC COMAS
WICHITA, KS  67203-1046

TRICIA FREEDMAN
5441 GROVE RIDGE WAY
NORTH BETHESDA, MD  20852-4651

TRINA FORMA CUST
JILLIAN FORMA UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
241 BRUCE ST
LAWRENCE, MA  01841-1808

TRINA FORMA CUST
SAMUEL FORMA UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
241 BRUCE ST
LAWRENCE, MA  01841-1808

TRINA FORMA GDN
JILLIAN FORMA
2 BEVERLY AVE
SALEM, NH  03079-2576

TRINA FORMA GDN
SAMUEL J FORMA
2 BEVERLY AVE
SALEM, NH  03079-2576

TRINA FORMA GUARDIAN
SAMUEL FORMA & JILLIAN FORMA
2 BEVERLY AVE
SALEM, NH  03079-2576

TRINA T FORMA GDN
JILLIAN L FORMA
5 LEE CIRCLE
DERRY, NH  03038-5030

TRINA T FORMA GDN
SAMUEL J FORMA
2 BEVERLY AVE
SALEM, NH  03079-2576

TRINA T FORMA GDN
SAMUEL J FORMA
5 LEE CIRCLE
DERRY, NH  03038-5030

TRI-STAR FINANCIAL CORP
17 W MAIN ST SUITE 25
CENTERVILLE, OH  45459-0000

TRIVENI P SHUKLA CUST
RENU SHUKLA UNIF GIFT MIN ACT WI
15310 MARK DR
NEW BERLIN, WI  53151-5748

TROPICAL INV CLUB OF MIAMI
C/O  THOMAS H KNOWLES
12105 NE 3RD COURT
NORTH MIAMI, FL  33161-5318

TROY L VINCENT
5629 COLUMBIA RD APT 202
COLUMBIA, MD  21044-2068

TRUE INVESTMENT CLUB
A PARTNERSHIP
20625 STRATFORD RD
DETROIT, MI  48221-1385

TRUMAN A BJORKLUND &
DORIS M BJORKLUND JT TEN
10 CARMEL CIRCLE
LEXINGTON, MA  02173-6826

TRUMAN L SCHRAGE
308 N BROADWAY ST
CLEVELAND, IL  61241-8532

UNA CLARK MARBLE
300 VAQUERO DR
ARCADIA, CA  91007-6152

UNGERMAN & IOLA GENERAL
PARTNERSHIP
1323 E 71ST STREET 300
TULSA, OK  74136-5066

UNITED RUBBER WORKERS OF
AMERICA HOME ASSOCIATION
570 WHITE POND DR
AKRON, OH  44320-1100

URSULA REINKING DE WILKENS
EDIPO REY 5744
SANTIAGO,   12

USA
RICHARD L SANDIN TR
08 04 80
ATTN RICHARD L SANDIN
MICHIGAN CITY, IN  46360-

V A CHERNIVSKY
4349 DOWNERS GROVE
DOWNERS GROVE, IL  60515-2731

V A WAKEFIELD
15737 CENTIPEDE DRIVE NE
FOUNTAIN HILLS, AZ  85268-1504

## Exhibit  5
## Bar Date Notice

V C ADAMSON JR E P ADAMSON
PR ADAMSON & E A MILLER
TR UW V C ADAMSON SR
100 E MAIN STREET
RICHMOND, VA 23219-2112

V CASSEL ADAMSON JR
6510 THREE CHOPT RD
RICHMOND, VA 23226-3119

V LARRY EDWARDS
716 N CENTENNIAL
MUSTANG, OK 73064-2023

VAHAN GUREKIAN
290 TEMPLE ROAD
WALTHAM, MA 02154-7846

VAIDYANATH MAHADEVAN
314 HIDDEN CREEK DRIVE
HATBORO, PA 19040-1617

VAL D KOCH
1542 600TH STREET
CHEROKEE, IA 51012-7176

VALDIS E PETRITIS &
NANCI HOTE PETRITIS JT TEN
755 86 PLACE
DOWNERS GROVE, IL 60516-4950

VALDIS E PETRITIS
755 86 PL
DOWNERS GROVE, IL 60516

VALDIS VIJUMS
18 DURHAM ST
NASHUA, NH 03063-2535

VALERIE FRANKLIN
24 E BOTH ST
NEW YORK, NY 10024-0000

VALERIE J RADEKA
8643 WEST 73RD PLACE
JUSTICE, IL 60458-1110

VALERIE MADELINE LAYTON
& GEORGE H LAYTON JT TEN
4135 NE 80TH AVE
PORTLAND, OR 97218-4209

VALERIE N MARINELLI
76 PALEY FARM ROAD
PORTLAND, CT 06480-1055

VALERIE STILE
442-G RIVER RD
NUTLEY, NJ 07110-3615

VALERIE VAN LEER-GREENBERG CUST
BRETT DANIEL VAN LEER-GREENBERG
UNDER NY UNIF GIFT TO MINORS
ACTS
ROCKAWAY PARK, NY 11694-

VALERIE VAN LEER-GREENBERG CUST
EVAN DANA GREENBERG
UNDER NY UNIF GIFT TO MINORS
ACTS
ROCKAWAY PARK, NY 11694-

VALLEY NEWS CO
1305 STADIUM RD
MANKATO, MN 56001-5355

VAN CLIFTON BURNETT &
ALBY TENNIE BURNETT JT TEN
1004 ASH
CALDWELL, ID 83605

VANCE JOW & MEI HOE JOW JT TEN
5519 DARELL ST
HOUSTON, TX 77096-0000

VANCE MURRAY BAKEMAN &
HELEN R BAKEMAN JT TEN
20 FULL SWEEP
HILTON HEAD IS, SC 29928-5230

VANDELL DOWNING
RTE 1 11244 NE 41 ST
SPENCER, OK 73084-7436

VANESSA DURDUREKAS
ENZINGERSTRASSE 69
WORMS, 67551

VAR & CO
FIRST TRUST NATL ASSOCIATION
INCOME COLLECTIONS
PO BOX CM 9551
ST PAUL, MN 55170-0001

VASSURL L BESS
202 KINGSHILL CT SE
WINTER HAVEN, FL 33884-3511

VAUGHN E WILL
201 WEST 8TH ST
WEST LIBERTY, IA 52776-1124

VEIJO A USKI
29112 CRAGS DR
AGOURA, CA 91301-2910

VERA HESSELBROCK
CARMEL MANOR
CARMEL MANOR ROAD
FT THOMAS, KY 41075

VERA R CLAFLIN
518-3RD AVE SO
COLUMBIAN APT 912
ST PETERSBURG, FL 33701-4161

VERA SELIG
P O BOX 1153
CATH PKWY STA
NEW YORK, NY 10025-0000

VERL A TERRY
P O BOX 98096
PORTLAND, OR 97201

**Exhibit 5**

**Bar Date Notice**

VERLON ROBISON
113 BURL ST
ROUTE 3
LAKE DALLAS, TX  75065-2309

VERNA M HEMRY
3246 E HIGH STREET
SPRINGFIELD, OH  45505-1600

VERNON J DREHMER
22058 SUNNINGDALE DRIVE
MACOMB TOWNSHIP, MI  48044

VERONICA W LUCAS
513 HAYWARD MILL RD
CONCORD, MA  01742-4610

VICKI B FINKELSTEIN
2116 WILTONWOOD ROAD
STEVENSON, MD  21153-0681

VICTOR ALFRED RANCOURT JR &
FRANCES I RANCOURT JT TEN
40 BROOKLYN ST
NORTH ADAMS, MA  01247-2556

VICTOR E PTASZNIK & AGNES E
PTASZNIK TR UA FEB 8 78 THE
VICTOR PTASZNIK & AGNES E
PTASZNIK TRUST
HARPER WOODS, MI  48225-1

VICTOR KAY
635 AVENIDA SEVILLA SUITE O
LAGUNA HILLS, CA  92653-4509

VICTOR V SAWENKO
7092 WIMBLETON COURT
EAST SYRACUSE, NY  13057-9478

VICTORIA ALBERTON &
KATHLEEN ALBERTON JT TEN
201 EAST 17TH ST 21E
NEW YORK, NY  10003-3643

VICTORIA L FORTUNE CUST
CHRISTINE J FORTUNE A MINOR PURS
SECT 1339 19 TO 1339 26 INCL OF
REV CODE OF OHIO
SOLON, OH  44139-5761

VERNA E BROWN
C/O CYNTHIA ARRIGO
PO BOX 56
GRAYMONT, IL  61743-0056

VERNE HARMAN
5633 HARRIET AVE S
MINNEAPOLIS, MN  55419-1831

VERNON LEE METZLER JR &
SANDRA ANN METZLER JT TEN
7717 MAROON PEAK
LITTLETON, CO  80127-3611

VICENTE ALBAR JR
1889 WEST 7TH STREET
PISCATAWAY, NJ  08854-1970

VICKIE L ESTES
2704 SUNRISE DR APT B
OWENSBORO, KY  42303-6217

VICTOR COOPER
1413 PROSPECT AVE
EAST MEADOW, NY  11554-4835

VICTOR J BAIN
6404 PROVIDENCE POINT RD
WILMINGTON, NC  28411-9778

VICTOR M CHAMBERS
544 OLD CHATTANOOGA VALLEY RD
FLINTSTONE, GA  30725-2601

VICTOR WEBER
5064 NETHERSTONE CT
COLUMBIA, MD  21045-1920

VICTORIA D POLADIAN &
GEORGE POLADIAN JT TEN
1026 SE 17TH AVENUE
CAPE CORAL, FL  33990-1835

VICTORIA L FORTUNE
32500 MONROE CT
APT 107
SOLON, OH  44139-5761

VERNA I LANG
P O BOX 24
NEWFANE, VT  05345-0024

VERNON A W KRESSIN
7534 125TH AVE
BLOOMER, WI  54724-4330

VERONICA A LYNCH
2024 SHADOW CREEK DRIVE
RALEIGH, NC  27604-5890

VICENTE CHECA CLARKSON &
ALEJANDRA CHECA CLARKSON &
CLAUDIA CHECA CLARKSON JT TEN
AV SALAVERRY 3580
LIMA,

VICTOR A SPIRITO
165 BELMONT RD
CRANSTON, RI  02910-4841

VICTOR E JENNINGS
PO BOX 14
ROMULUS, NY  14541-0014

VICTOR KAY TR UW
ELEANORE KAY TESTAMENTARY TRUST
635 AVENIDA SEVILLA SUITE O
LAGUNA HILLS, CA  92653-4509

VICTOR N MULLENAX & VIVIAN
A MULLENAX JT TEN
3783 RICHLAWN DR
RICHFIELD, OH  44286-9728

VICTOR ZEIER
586 MANHATTAN AVE
THORNWOOD, NY  10594-1310

VICTORIA E BASSETT PANE
P O BOX 184
NORTH POMFRET, VT  05053-0184

VICTORIA N W LOO
1203 PALAMA ST
HONOLULU, HI  96817-3450

## Exhibit 5
## Bar Date Notice

VIJAY PARAKH
43759 CRANFORD
CANTON, MI 48187-3256

VINCENT A SQUITIERI
510 B AVE
CORONADO, CA 92118-1821

VINCENT G RESTIVO &
FRANCES J RESTIVO JT TEN
117 MARTENS AV
VALLEY STREAM, NY 11580-3725

VINCENT J CARELLA &
LOUISE M CARELLA JT TEN
220 14 93RD AVE
QUEENS VILLAGE, NY 11428-1806

VINCENT J MATTALIANO CUST
MARC DAVID MATTALIANO
UNIF GIFT MIN ACT NJ
3 BERRY PLACE
POMPTON PLAINS, NJ 07444-1001

VINCENT J VIVONA
762 STEPPINGSTONE COURT
TOMS RIVER, NJ 08753-8502

VINCENT MORATAL &
MARIA F MORATAL JT TEN
193 PINECOVE AVE
ODENTON, MD 21113-2667

VINCENT P CORIZZO
200 WINSTON DR
CLIFFSIDE PARK, NJ 07010-3235

VINCENT R ZUMPANO
109 PAULMAN CIRCLE
MINGO JUNCTION, OH 43938-1347

VINCENT SINCLAIR ARMSTRONG &
PAULINE ARMSTRONG JT TEN
222-01 139TH AVE
LAURELTON, NY 11413-2714

VILMA D SNISCAK
108 W CATAWISSA ST APT 2
NESQUEHONING, PA 18240-1511

VINCENT COLTELLINO
2039 BELMAR AVE
SPRING HILL, FL 34608-5823

VINCENT H PEPPE
3137 PARTHENON AVEF
APT 6
NASHVILLE, TN 37203-1213

VINCENT J CARJE
3304 W 155TH ST
CLEVELAND, OH 44111-2027

VINCENT J SFERRAZZA &
SHARON M SFERRAZZA
JT TEN
13061 THISTLE LOOP
PENN VALLEY, CA 95946-9541

VINCENT L MULVEHILL
6804 6TH AVE
BROOKLYN, NY 11220-5537

VINCENT ODRISCOLL &
MARGARET ODRISCOLL JT TEN
36 39 219 ST
BAYSIDE, NY 11361-2224

VINCENT P OESTERLE &
MARY OESTERLE JT TEN
169 SAN JUAN AVENUE
ALBERTSON, NY 11507-1724

VINCENT RICHARD MARIANI &
DORIS L MARIANI JT TEN
38 BATTERY HILL DR
VOORHEES, NJ 08043-2902

VINCENT VIVONA CUST
KEITH VIVONA UNDER NEW JERSEY
UNIFORM TRANSFERS TO MINORS ACT
762 STEPPINGSTONE COURT
TOMS RIVER, NJ 08753-8502

VINCENT A SILISKY TR UA NOV 27 90
P O BOX 261
CLARENDON HILLS, IL 60514-0261

VINCENT G BARTOS TR
UA 02 14 97
VINCENT G BARTOS TRUST
9705-B SW 92 COURT
OCALA, FL 34481-8649

VINCENT HINDE &
PATRICA R HINDE JT TEN
513 BROADWAY
TOPP CITY, OH 45371-1203

VINCENT J FALARDO
9150 NINA DRIVE
GEORGETOWN, IN 47122-8928

VINCENT J SFERRAZZA CUST
VINCENT J SFERRAZZA JR
UNIF GIFT MIN ACT-CALIF
6907 WALKER
BELL, CA 90201-2934

VINCENT MARCELINO WHITTLE &
RAMONA MARGO WHITTLE JT TEN
41 CORNERSTONE LANE
NEWARK, NJ 07103-3149

VINCENT P CORIZZO &
JACQUELINE CORIZZO JT TEN
200 WINSTON DR
CLIFFSIDE PARK, NJ 07010-3235

VINCENT PAGANO CUST
ROBERT A PAGANO
UNIF GIFT MIN ACT-NY
195 TODT HILL RD
STATEN ISLAND, NY 10314-5410

VINCENT S ARMSTRONG
22201 139 AVE
LAURELTON, NY 11413-2714

VINCENT W PACCIANO
1529 CLIFTWOOD DR
CLARKSVILLE, IN 47129-1321

## Exhibit 5
## Bar Date Notice

VINCENT W WALTERS
4504 N W 48TH AVENUE
TAMARAC, FL 33319-3629

VINCENT WOHLER AS CUSTODIAN FOR
CODY WOHLER UNDER THE
CALIFORNIA UNIFORM TRANSFERS
TO MINORS ACT
GLENDORA, CA 91741-2930

VINCENT WOHLER AS CUSTODIAN
FOR JESSE WOHLER UNDER THE
CALIFORNIA UNIFORM TRANSFER
TO MINORS ACT
GLENDORA, CA 91741-2930

VINCENT WOHLER
1131 LA FLORA LN
GLENDORA, CA 91741-2930

VINCENZA DE SALVO
87 FIRST AVE
NEW YORK, NY 10003-2924

VINCENZO D ADDARIO
27 SAILSBURY AVE
SLOUGH BERKSHIRE
, SL2 1AB

VINE STREET DEVELOPMENT
A PARTNERSHIP
C/O AL RUTKAUSKAS
36100 VINE ST
EASTLAKE, OH 44095-3160

VINKA LUKIN
1829 NO VILLARD
TACOMA, WA 98406

VIOLA A BAKER & BASIL ALLAN
BAKER JT TEN
2671 LAURENTIDE
ANN ARBOR, MI 48103-2115

VIOLA E RAY
1133 WASHINGTON ST
GLOUCESTER, MA 01930-1034

VIOLA ISOLA
33 SUMMERWINDS DR
LAKEWOOD, NJ 08701-7345

VIOLA KONDRITZER
7336 PINE FOREST CIRCLE
LAKE WORTH, FL 33467-3906

VIOLA LEWIS
BOX 102
HAMILTON, MT 59840-0102

VIOLA N LOGAN
PO BOX 85
YADKINVILLE, NC 27055-0085

VIOLA S DIXON
PO BOX 405
WHITEHOUSE STATION, NJ 08889-0405

VIOLA S ROBERTS
94 STRATHAM HEIGHTS RD
STRATHAM, NH 03885-2540

VIOLA S SCHNEIDER
PO BOX 1409
EFFINGHAM, IL 62401

VIOLET ABRAMSON CUST ALEXANDER L
ABRAMSON UNIF GIFT MIN ACT MT
P O BOX 970401
BOCA RATON, FL 33497-0401

VIOLET G SCOTT
2906 KINGS RIDGE RD
BALTIMORE, MD 21234-4420

VIOLET M RADJUNAS
431 CANTERBURY COURT
HINSDALE, IL 60521-2825

VIOLET R KOEHLER
5590 RIVER KNOLLS DR
LOUISVILLE, KY 40222-5845

VIOLETTE ARIDA
1787 NE 18 ST
FT LAUDERDALE, FL 33305-3436

VIOLETTE NESTLEN
RD 1
ATHENS, NY 12015-9801

VIRGIL A ROW
2822 W ELM
ENID, OK 73703-4000

VIRGIL E WETZEL
W 11527 HWY V
LODI, WI 53555

VIRGIL LEE DUNCAN JR
4037-B FOGLE DRIVE
OWENSBORO, KY 42301-0000

VIRGIL W HEATON
1618 24TH ST NW
CEDAR RAPIDS, IA 52405-1419

VIRGIL WALLACE
C/O C T DEMMEL
7594 S HOYT
LITTLETON, CO 80128-5128

VIRGINIA ANN STRICKLAND
759 W MANHATTAN APT 4
SANTA FE, NM 87501-3753

VIRGINIA BERLIN
10 CLINTON ST
BROOKLYN, NY 11201-2748

VIRGINIA BORODIN &
VLADIMIR BORODIN
JT TEN
156-20 RIVERSIDE DRIVE WEST
NEW YORK, NY 10032-7014

VIRGINIA C DE SIMONE
2473 N WAKEFIELD STREET
ARLINGTON, VA 22207-3555

VIRGINIA C KRAUS
5151 WISCONSIN AVE NW WTTG-TV
WASHINGTON, DC 20016-4124

**Exhibit  5**

**Bar Date Notice**

VIRGINIA COSTLEY BREYMANN
311 SOUTH BROAD ST
CARLINVILLE, IL  62626-1764

VIRGINIA D POEHLER CUST
JOESEPH T POEHLER
UNDER THE CA UNIF TRAN MIN ACT
4444 BLACKTHORNE
LONG BEACH, CA  90808-1336

VIRGINIA D POEHLER CUST
JOHN V POEHLER
UNDER THE CA UNIF TRAN MIN ACT
4444 BACKTHORNE
LONG BEACH, CA  90808-1336

VIRGINIA D POEHLER CUST
KATIE V POEHLER
UNDER THE CA UNIF TRAN MIN ACT
4444 BLACKTHORNE
LONG BEACH, CA  90808-1336

VIRGINIA DOLORES TOOKER
9437-134 AVENUE
OZONE PARK, NY  11417

VIRGINIA F CARTER
84-41 89TH STREET
WOODHAVEN, NY  11421-1323

VIRGINIA F STAHLY
1615 MADISON ST
WENATCHEE, WA  98801-1707

VIRGINIA GLORIA HOWARD
1595 SOUTH DOWNING
DENVER, CO  80210-2736

VIRGINIA GRACE JONES
34 CANBERRA DRIVE
KNOXVILLE, TN  37923-5611

VIRGINIA GROTT
901 JOHNSTOWN RD APT R
BECKLEY, WV  25801-4959

VIRGINIA H VITELLO
1338 HOLLOW GLEN CT
BALTIMORE, MD  21226-2222

VIRGINIA HIATT &
MICHAEL JOSEPH LUDWIG JT TEN
290 N SAN TOMAS AQUINO RD
APT 215
CAMPBELL, CA  95008-1682

VIRGINIA J FREEMAN
4034 N HARVARD
PEORIA, IL  61614-7945

VIRGINIA L GARSIDE
6264 CENTINELLA STREET
SIMI VALLEY, CA  93063-3716

VIRGINIA L HATT
3965 HONEYCUTT ST
SAN DIEGO, CA  92109-6124

VIRGINIA L MCCRACKEN
8344 KNIGHTS BRIDGE RD
CHARLOTTE, NC  28210-5758

VIRGINIA L YOUNG
5510 KIRKWOOD BLVD SW
CEDAR RAPIDS, IA  52404-8225

VIRGINIA M ALLEN
533 NORTH AVE
NORTH TONAWANDA, NY  14120-1748

VIRGINIA M FENNER GEBHARD
3183 ALLEN LANE
LEAVENWORTH, WA  98826-9426

VIRGINIA M GRIMSHAW &
CHARLES M GRIMSHAW JT TEN
818 TROMBLEY RD
GROSSE POINTE, MI  48230-1837

VIRGINIA M MAYNARD
601 E 20TH ST
NEW YORK, NY  10010-7622

VIRGINIA M ORLOWSKI
10 WOODCREST BLVD
KENMORE, NY  14223-1317

VIRGINIA M REBEK
248 LARCH AVE
ELMHURST, IL  60126-2732

VIRGINIA M SMITH
PO BOX 369
FAR HILLS, NJ  07931-0369

VIRGINIA MAE GRUNSTAD
P O BOX 201
SKAMOKAWA, WA  98647-0201

VIRGINIA MALONE
269 ROYAL AVENUE
HAWTHORNE, NJ  07506-1832

VIRGINIA MASON CUST JARED MASON
WILLIG UNIF GIFT MIN ACT NJ
220 RIDGEVIEW ROAD
PRINCETON, NJ  08540-7665

VIRGINIA N MORRIS &
ELOISE M LIETZOW JT TEN
1280 VILLAGE DR 201
ARLINGTON HEIGHTS, IL  60004-4694

VIRGINIA N MORRIS
1280 VILLAGE DR 201
ARLINGTON HEIGHTS, IL  60004-4694

VIRGINIA Q TEISSIER
RTE 2 BOX 624
MORGAN HILL, CA  95037-9254

VIRGINIA S BREED
680 KENNEDY RD
WINDSOR, CT  06095-1925

VIRGINIA S TURNER &
HAZEN E TURNER JT TEN
19 STEEPLE PL APT 1
SAINT JOHNSBURY, VT  05819-2226

VIRGINIA STARKE ALLEN TR
UA NOV 28 84
FBO VIRGINIA STARKE ALLEN
7257 GOLF POINTE WAY
SARASOTA, FL  34243-3615

## Exhibit 5
## Bar Date Notice

VIRGINIA SUE PLATT CARMICHAEL
2548 CHESTNUT
PAMPA, TX 79065-2911

VIRGINIA T BEAKES
5323 W PINEHURST DR
BANNING, CA 92220-5212

VIRGINIA T LYNCN TR UW
NORA M LYNCH
C/O ROBERTS SIMON & EVEN LTD
1620 COLONIAL PKWY
INVERNESS, IL 60067-4725

VISHAL NIGAN
7530 COACHWOOD
HOUSTON, TX 77071-2301

VITALI KARANT BEIWEL
2350 BROADWAY APT 604
NEW YORK, NY 10024-3200

VITO RACANELLI
96 KOSTER ST
WALLINGTON, NJ 07057-1320

VITUS WIRBICKAS &
DOROTHY W WIRBICKAS JT TEN
37 WINGATE RD
VALLEY STREAM, NY 11581-2947

VIVIAN BAKER MC MASTER
426 SHERWOOD RD
COCKEYSVILLE, MD 21030-2636

VIVIAN BONURA
18 TWIG LANE
LEVITTOWN, NY 11756-1810

VIVIAN C GOLDEN
3049 BERKSHIRE C
CENTURY VILLAGE
DEERFIELD BEECH, FL 33442-3347

VIVIAN COSTELLO
11 SCHERMERHORN ST APT 2WA
BROOKLYN, NY 11201-4820

VIVIAN E ARMSTRONG
2211 ASPEN DRIVE
PORTLAND, TX 78374-2901

VIVIAN J RADU
1013 SUSAN RD
PHILADELPHIA, PA 19115-2903

VIVIAN KEEHN
104-41 48TH AVE
CORONA, NY 11368-2836

VIVIAN L MUEHE &
DONNA TILSON JT TEN
702 AVENNE G
PLATTSMOUTH, NE 68048-1252

VIVIAN MASCHINOT
217 WATCH HILL RD
FORT MITCHELL, KY 41011-1822

VIVIAN R BRICKMAN
440 E 23RD ST
NEW YORK, NY 10010-5002

VIVIAN R GRANT
BOX 7158
NEWPORT BEACH, CA 92658-7158

VIVIAN ROTHSCHILD
1530 PALISADE AVE APT 23B
FORT LEE, NJ 07024-5417

VIVIAN S BURNS
527 CAROLINA AVE
DECATUR, IL 62522-1205

VIVIENNE JANE HOWARD
CRANLEIGH
WESTLANDS AVE HUNTERCOMBRE
SLOUGH BERSHIRE, SL1 6AG

VIVRA INCORPORATED
533 AIRPORT BLVD ST 400
BURLINGAME, CA 94010-2013

VLAHO PRUVICH & ERINA PRUVICH TR
UA SEP 7 71 VLAHO PRUVICH &
ERINA PRUVICH TRUST
13746 RICHELIEU CT
SARATOGA, CA 95070-5126

VULCAN MATERIALS CO MPANY
P O BOX 385014
BIRMINGHAM, AL 35238-5014

W A DIXON
RT 3 BOX 266
DONALSONVILLE, GA 31745-9274

W AUSTIN KENLY
511 WYNGATE RD
TIMONIUM, MD 21093-2841

W BRIAN MC GOWAN
4600 NW 24TH WAY
BOCA RATON, FL 33431-8434

W BRITTON MOORE &
BARBARA L MOORE JT TEN
531 LITTLE JOHN
SHERWOOD FOREST, MD 21405

W C REBAB INVESTORS LTD
P O BOX 61272
DENVER, CO 80206-8272

W CARL NAYLOR TR UA NOV 10 83
W CARL NAYLOR TRUST
8100 CTAV APT 1004
CHEVY CHASE, MD 20815

W CHESTER CLENDENING
1117 DORCHESTER AVE SW
CALGARY, AB T2T 1B1
BC

W DAVID HIRMAN
C/O W DAVID HIRMON
6122 DESCO DR
DALLAS, TX 75225-1903

W DWIGHT ELLIS &
MARGUERITE G ELLIS JT TEN
BOX 262
MADISON, NH 03849-0262

## Exhibit 5

## Bar Date Notice

W FRED BURKHALTER
4819 WOODLAND CIRCLE
HIXSON, TN 37343-4114

W HENRY SHUFORD
1578 WEST PACES
FERRY RD N W
ATLANTA, GA 30327

W LAWRENCE WALKER JR
CUST W LAWRENCE WALKER III
UNDER THE LAWS OF GA
131 E KINGS HWY
SAN ANTONIO, TX 78212-2961

W MICHAEL A WILSON JR
62 INDIAN TRAIL
DUXBURY, MA 02332-4914

W R GRACE & CO
BOOK ENTRY MEMO ACCOUNT
7500 GRACE DRIVE
COLUMBIA, MD 21044-4009

W ROBERT WELSH
1070 SOUTH ELIZABETH
DENVER, CO 80209-5116

W W NEIKIRK TR
UA JUN 20 94
WALDO W NEIKIRK TRUST
581 CHALETTE DR
BEVERLY HILLS, CA 90210-1915

WADE H LOGAN III TR
UA DEC 31 84
JULIA M LOGAN
37 CHURCH ST
CHARLESTON, SC 29401-2741

WAH TIM LOCK TR U/A APR 30 86
3762 CLAUDINE ST
HONOLULU, HI 96816-3808

WALKER H DRAKE JR
BOX 770
CHALMETTE, LA 70044-0770

W HARVEY ANDERSON
120 CHARLTON COURT
BLUFF CITY, TN 37618

W J SOMERVILLE
3670 GOLFVIEW DR
WILLIAMSTON, MI 48895-9672

W M SANDFORD
1337 WEATHERVANE LANE APT 2-C
AKRON, OH 44313-7918

W ORVILLE RAMEY
250 WM HOWARD TAFT RD
CINCINNATI, OH 45219-2660

W R MEREDITH TR UW
JEFFERSON D CUTLIP
819 GOFF BLDG
CLARKSBURG, WV 26301

W ROBERT WOERNER
4741 E PALM CANYON DR  C151
PALM SPRINGS, CA 92264-5275

WACHOVIA BANK OF NORTH CAROLINA
NA TR UA 3 6 97 THE W R GRACE &
CO RABBI TRUST FOR UNFUNDED STOCK
DEFERRAL PLANS
WINSTON-SALEM, NC 27101-

WADE H PARAMORE &
SHIRLEY G PARAMORE JT TEN
6093 CROWNE FALLS PARKWAY
HOOVER, AL 35244-3091

WAI YING CHUN &
FAY ANN HSU JT TEN
2811 BELMOOR AVE
PINE BLUFF, AR 71601-5542

WALLACE D JENKINS &
ELLEN H JENKINS JT TEN
1196 MUSKET DR
ST CHARLES, MO 63304-7081

W HENRY RHAME JR
5810 HANNA PIERCE RD W APT L
TACOMA, WA 98467-4203

W JOSEPH IMHOFF &
ANN J IMHOFF TEN COM
933 NORTHWOOD BLVD UNIT 4
INCLINE VLG, NV 89451-8202

W MARK CROMER
221 LORING ST
SPARTANBURG, SC 29302-4030

W R CASHION &
KELLY ANN MCDUFF JT TEN
5401 CHIMNEY ROCK
APT 177
HOUSTON, TX 77081-2018

W ROBERT WELSH &
CHERYL L WELSH JT TEN
1070 SOUTH ELIZABETH
DENVER, CO 80209-5116

W ROGER TRENKLE
BOX 568865
ORLANDO, FL 32856-8865

WADE B LEWIS
4113 SE 2ND AVE
CPAE CORAL, FL 33904-8466

WADE J WITTENWYLER
W4514 WITTENWYLER RD
MONTICELLO, WI 53570-9762

WALDENSIAN REALTY CO
C/O JANET H WILSON
411 TREMONT CIRCLE
LENOIR, NC 28645-0000

WALLACE H BROWN &
ALICE JANE BROWN JT TEN
1308 GILBERT ST
DOWNERS GROVE, IL 60515-4539

**Exhibit  5**

**Bar Date Notice**

WALLACE JACKSON ROCHELLE
2515 SIDBURY RD
WILMINGTON, NC  28405-7925

WALLACE L BOLTON
2938 S W BRIGHTON WAY
PALM CITY, FL  34990-6084

WALLACE W WADINGTON &
MARILYN J WADINGTON JT TEN
14 ALMENDRA LANE
HOT SPRGS VILLAGE, AR  71909-3714

WALLASEY LTD
13 FLOOR WING TAI CENTRE
12 HING YIP ST
KWUN TONG KOWLOON,

WALLIS GRUBNER GILMAN
367 MAIN STREET 3
OLD SAYBROOK, CT  06475-2358

WALTER  SHEREMETIEFF
3355 TARAVAL ST
SAN FRANCISCO, CA  94116-2048

WALTER A FINNERAN &
YOLANDE C FINNERAN JT TEN
3 ONEIDA CIRCLE
WINCHESTER, MA  01890-3431

WALTER A LAHMANN JR
18 CONCORD DR
FORT SALONGA, NY  11768-2421

WALTER A NEUMANN
364 ELLIOTT PLACE
PARAMUS, NJ  07652-4622

WALTER A PAYNE &
BARBARA L PAYNE
JT TEN
541 HEATHER GLEN DR
WINTER HAVEN, FL  33884-3275

WALTER A SALNARDI
161-45 96TH ST
HOWARD BEACH, NY  11414-3808

WALTER B MCMAHON &
WINIFRED MCMAHON JT TEN
6119 W LAWRENCE
CHICAGO, IL  60630-2939

WALTER B SCHAED &
DORIS P SCHAED JT TEN
204 LAFORET COURT
PO BOX 4058
PINEHURST, NC  28374-4058

WALTER BACHOWSKI &
MARY HELEN BACHOWSKI JT TEN
8 CROSS ST
PITTSBURGH, PA  15205-2710

WALTER BECKETT &
MCCREA FENWICK BECKETT JT TEN
8101 HIGH POINT RD
BALTIMORE, MD  21226

WALTER BECKETT
8101 HIGH POINT RD
BALTIMORE, MD  21226

WALTER C BOSCHEN
4 CARILLON SHORES RD
MORROR LAKE, NH  03853-5750

WALTER C CONVERSE
2457 OLD KNOX ROAD
SPARTANBURG, SC  29302-3424

WALTER E CRAIG &
ANNABELLE CRAIG JT TEN
ANTHON, IA  51004

WALTER E RIEMENSCHNEIDER JR
P O BOX 676
BEREA, OH  44017-0676

WALTER E SUTTON
600 CYPRESS COURT
PINE LAKE ESTATES
ST CLOUD, FL  34769-1647

WALTER E WINKELMAN
2020 S E YAMHILL ST
PORTLAND, OR  97214-2843

WALTER F CHRISTESON & ETHEL A
CHRISTESON JT TEN
14903 84TH AVENUE CT NW
GIG HARBOR, WA  98329-8765

WALTER F HARTNETT
3080 LAKE OSBORNE DRIVE
APT 102
LAKE WORTH, FL  33461-5932

WALTER GONICK
150 RIDGELAND CIRCLE
WALLINGFORD, CT  06492-2163

WALTER H KELLER
1403 HOMESTEAD RD
VERONA, PA  15147-2439

WALTER H MEES AND
KATHLEEN B MEES TRUSTEES
OF THE MEES FAMILY LIVING
TRUST DATED 8/30/91
SAN GABRIEL, CA  91776-29

WALTER J MURPHY
C/O  WALTER J MURPHY JR
2111 WILSON BLVD 700
ARLINGTON, VA  22201-3001

WALTER J ODONNELL &
MARY E ODONNELL JT TEN
154 A STREET
LOWELL, MA  01851-4119

WALTER J PENROD & MARY
JENET PENROD TR
THE PENROD FAMILY TRUST
2965 E SINGER ROAD
NO MANCHESTER, IN  46962-8115

## Exhibit 5
## Bar Date Notice

WALTER J PUNG & ELINOR B PUNG
TRUST UA AUG 1 91
2320 NW 119TH TERR
OKLA CITY, OK  73120-7411

WALTER JELEN
1 DALEMERE RD
STATEN ISLAND, NY  10304-3035

WALTER L PRESTON &
JANE P FITZGERALD TR UW
ALICE W PRESTON
P O BOX 31
BRADENTON, FL  34206-0031

WALTER LAHMANN
18 CONCORD DRIVE
FORT SALONGA, NY  11768-2421

WALTER O HEISER &
ESTHER B HEISER JT TEN
13119 TALL PINE CIRCLE
FORT MYERS, FL  33907-5939

WALTER R KORYCKI
7 SUSAN DR
NORTHPORT, NY  11768-2641

WALTER S MOORE
PO BOX 1157
WALHALLA, SC  29691-1157

WALTER SPROLL
1236 THORNTON RD
HOUSTON, TX  77018-3127

WALTER W BROWN & CHARLENE K BROWN
TR UA OCT 7 93 WALTER W BROWN &
CHARLENE K BROWN TRUST
6351 MEADOWRIDGE DRIVE
SANTA ROSA, CA  95409-5856

WALTER ZHOOKOFF
427 DREXEL PLACE
SWARTHMORE, PA  19081-2006

WALTER J SCHMIDT
278 HENDRICKSON AVE
VALLEY STREAM, NY  11580-1918

WALTER L GEYER &
GLADYS F GEYER TEN COM
6304 KLAMATH
FORT WORTH, TX  76116-1618

WALTER L SLAVIK TR UA APR 7 95
WALTER L SLAVIK LIVING TRUST
618 FAIRVIEW AVE UNIT 107
ARCADIA, CA  91007-6780

WALTER LANE &
MARIANNE L LANE JT TEN
PO BOX 2280
BELL GARDENS, CA  90202-2280

WALTER P LIESEGANG &
FLORENCE L LIESEGANG JT TEN
3214 BROECK POINTE CIRCLE
LOUISVILLE, KY  40241-2549

WALTER R MC GUIRE
P O BOX 3180
ASHEVILLE, NC  28802-3180

WALTER SCHUTZENBACH
19 PARSONS DR
DIX HILLS, NY  11746-5217

WALTER V KOLAKOWSKI &
KAREN M KOLAKOWSKI JT TEN
181 BERKLEY AVE
COHOES, NY  12047-1602

WALTER W GILINSKY &
MARGARET A GILINSKY JT TEN
7915 N 30TH ST 28
OMAHA, NE  68112-2418

WALTON W WATLEY &
LENA M WATLEY JT TEN
11519 BALTIMORE
KANSAS CITY, MO  64114-5531

WALTER J ZIMMERMAN TR
UA 04 27 00
WALTER J ZIMMERMAN TRUST
171 DOMMERICH DR
MAITLAND, FL  32751-4919

WALTER L JOHNSON
505 RILEY RD
EASLEY, SC  29642-8316

WALTER L SMITH &
ANN H SMITH JT TEN
SHAFF RD
STAYTON, OR  97383

WALTER NELSON MUNSTER
PO BOX 495
THE PLAINS, VA  20198-0495

WALTER R JACKSON CUST
DENYCE M JACKSON
UNIF GIFTS MIN ACT WASH
3724 SO 352
AUBURN, WA  98001-9017

WALTER RENN MARTIN &
KATHLEEN MARTIN JT TEN
P O BOX 1062
BOULDER, CO  80306-1062

WALTER SHOLOM STEIN &
CHARLOTTE HELENE STEIN JT TEN
7734 GREAT GLEN CIRCLE
DELRAY BEACH, FL  33446-3603

WALTER V SULLIVAN
135 KNEELAND AVE
YONKERS, NY  10705-2711

WALTER WYDRA
723 N WALNUT ST
ITASCA, IL  60143-1451

WANDA ELIZABETH PIZZINI
8923 VICTORIA RD
SPRINGFIELD, VA  22151-1134

# Exhibit 5

# Bar Date Notice

WANDA H THOMAS
C/O FRANK M GUION
8918-189TH PLACE SW
EDMONDS, WA 98026

WANDA POSPAHALA
13111 ROSSER RD
DALLAS, TX 75244-5440

WARNER H KIEFABER JR
1135 ASHBURTON DR
DAYTON, OH 45459-1407

WARREN BEECHER CUST ROBERT F
BEECHER UNIF GIFT MIN ACT NJ
C/O ROBERT F BEECHER
16 MILDENHALL RIDGE
FAIRPORT, NY 14450-8438

WARREN C TILEY
18415 LAMAR AVE
STILWELL, KS 66085-8934

WARREN F DAVIS TR UA DEC 20 87
WARREN DAVIS TRUST
7473 COLUMBIA RD
OLMSTED FALLS, OH 44138-1503

WARREN J AZZARA &
CLARE AZZARA JT TEN
1 LATTIN DR
YONKERS, NY 10705-2520

WARREN KROGWOLD
4997 CTY A
AMHERST, WI 54406

WARREN S MCDONALD
3115 HELMS 110
AUSTIN, TX 78705-3050

WARREN UMHOLTZ &
JOAN UMHOLTZ JT TEN
8 CEDAR RIDGE RD
LEBANON, NJ 08833-4380

WASHINGTON MUTUAL FIRE
INSURANCE ASSOCIATION INC
3304 FRANKFORT AVE
LOUISVILLE, KY 40206-2701

WANDA HATZENBELER
310 SOUTHPARK DR
WAPATO, WA 98951-1421

WANDA STYGLER
637 LAKESHORE DR E
HEBRON, OH 43025

WARREN A BLANCHARD &
VIRGINIA J BLANCHARD JT TEN
2448 ILLINOIS ST SW
CEDAR RAPIDS, IA 52404-3527

WARREN BRAHMS
1739 EAST 29TH STREET
BROOKLYN, NY 11229-2516

WARREN E THIESMEIER
117 KINGS HIGHWAY
WARWICK, NY 10990-3135

WARREN GREEN HOUSE INC
C/O ZANE MATHEWS
951 RATLIFF AVE NW
WARREN, OH 44485-2809

WARREN J MCLANE
1209 HEDGEWOOD LANE
SCHENECTADY, NY 12309-4604

WARREN M ARNOLD
9133 S CARPENTER
CHICAGO, IL 60620-3532

WARREN S PERDUE &
DOROTHY E PERDUE JT TEN
663 CHESTNUT POINT ROAD
LANCASTER, VA 22503-3905

WARREN VER PLOEG TR UA AUG 1 89
JOAN VER PLOEG TRUST
BOX 406
PAULLINA, IA 51046-0406

WATKINS W DAVIDSON &
DOROTHY C DAVIDSON JT TEN
3048 HEMPSTEAD AVE
ARCADIA, CA 91006-5728

WANDA M SACK & KAROL SACK JT TEN
14206 GRUEN ST
ARLETA, CA 91331-5348

WANDA W NIELSEN
922 W 9TH ST
CEDAR FALLS, IA 50613-2448

WARREN A NORDELL &
PATRICIA A NORDELL JT TEN
414 W N STREET
JUNEAU, WI 53039-1121

WARREN C HODGKISS JR
1925 WHITEHALL ST
HARRISBURG, PA 17103-2558

WARREN F BRUCKMEIER &
JANE H BRUCKMEIER JT TEN
424 51ST ST
MERIDIAN, MS 39305-2015

WARREN H HOPP &
MARIE V HOPP JT TEN
65 OAK AVE
LINDENHURST, NY 11757-6041

WARREN J YOUNG &
ELIZABETH C YOUNG JT TEN
12 DONATION RD
GREENVILLE, PA 16125-1741

WARREN M ZUEHLS
28341 MILLWOOD RD
TRABUCO CANYON, CA 92679-1213

WARREN STANLEY BRIGGS &
MARY E BRIGGS JT TEN
35 FRANKLIN DR
BRIDGETON, NJ 08302-1812

WARREN W RUGGLES
208 CITIZENS NATL
BANK BLDG
NORWALK, OH 44857

WATTS LUMBER INC
115 S STATE
LINDON, UT 84042-2031

# Exhibit 5
## Bar Date Notice

WAYNE A NOVAK CUST TODD ALLEN
NOVAK UNIF GIFT MIN ACT
221 ROSS AVE
SAN ANSELMO, CA  94960

WAYNE C LAGORIN CUST
LACY M LAGORIN
UNIF GIFT MIN ACT ND
9550 SOUTH 95TH EAST AVE
TULSA, OK  74133-6163

WAYNE E DEAS
RT 9 BOX 962
AIKEN, SC  29805-9809

WAYNE G JOHNSTON
6814 SCHNIEDER AVE
HAMMOND, IN  46323-1408

WAYNE KISSIRE &
MYRA KISSIRE JT TEN
163 WALNUT BEND CV
CORDOVA, TN  38018-7227

WAYNE T ENGEL
91 HOLLY GLEN LANE SOUTH
BERKELEY HEIGHTS, NJ  07922-2615

WEBSTER LEE CARTER &
DOROTHY JEAN CARTER JT TEN
7332 DOUGLAS CIRCLE
LA PALMA, CA  90623-1319

WENDELL A BRINSON &
JANET W BRINSON JT TEN
RT 6 BOX 54
FANCY BLUFF ROAD
BRUNSWICK, GA  31525-0000

WENDELL L POWER
P O BOX 1869
MONROE, GA  30655-6869

WENDI CLEMENT
7017 SALLIER ROAD
SULPHUR, LA  70665-7739

WAYNE A REYNOLDS
71 BEAVER BROOK RD
RIDGEFIELD, CT  06877-1002

WAYNE D ELLISON &
MARTHA B ELLISON JT TEN
7275 125TH ST N
WHITE BEAR LAKE, MN  55110-6115

WAYNE E FAMBER CUST
WAYNE E FAMBER II
UNIF GIFT MIN ACT GA
631 SUMMERTREE CT
MABLETON, GA  30126-1785

WAYNE HEIMSATH &
MARJORIE A HEIMSATH TEN ENT
440 KINGWOOD RD
LINTHICUM, MD  21090-1922

WAYNE L BETTENCOURT
671 SNIPATUIT RD
ROCHESTER, MA  02770-1839

WAYNE T SMITH
402 SOUTH STREET
NEW PROVIDENCE, NJ  07974-2129

WELCH WRIGHT
623 MAYRANT DR
DALLAS, TX  75224-1423

WENDELL GEORGE REINEKE
4010 W CALAVAR RD
PHOENIX, AZ  85023-5313

WENDELL VANDER PLOEG
203 WEATHERBY DR
GREENVILLE, SC  29615-5811

WENDY BARBARA WRIGHT
914 WESTWOOD BLVD 173
LOS ANGELES, CA  90024

WAYNE C KLAGES &
MARY S KLAGES JT TEN
166 WASHINGTON PIKE
AVELLA, PA  15312-2378

WAYNE D PANFILI
28 UNION AVE
SOMERVILLE, NJ  08876-2028

WAYNE E GENTZLER JR
RD 2 BOX 185
THOMASVILLE, PA  17364-9802

WAYNE J TRAINA
PO BOX 3203
ALBANY, OR  97321-0707

WAYNE L STEELEY &
DOROTHY D STEELEY JT TEN
P O BOX 540
QUAKERTOWN, PA  18951-0540

WAYNE W BRADLEY SR
6500 JOHN C LODGE
DETROIT, MI  48202-2946

WENCE P PELL & WANDA B PELL
JT TEN
925 TROWBRIDGE RD
BLOOMFIELD HILLS, MI  48304-2937

WENDELL H POE
ROUTE 1 BOX 61
STRASBURG, IL  62465-9704

WENDELL W HARVEY
PO BOX 125
NORTH EASTHAM, MA  02651-0125

WENDY J OTOUPAL
160 BUCKINGHAM DR
INDIANAPOLIS, IN  46208-3552

# Exhibit 5
# Bar Date Notice

WENDY JOY CARPENTER CUST
FBO BENJAMIN A CARPENTER
UNDER THE FL UNIF TRAN MIN ACT
10734 NE WALDO RD
GAINESVILLE, FL 32609-4802

WENDY JOY CARPENTER
P O BOX 13724 UNIVERSITY STA
GAINESVILLE, FL 32604-1724

WENDY L BOYD
5138 CAMDEN RD
ROCKLIN, CA 95765-5102

WENDY NASH
447 MILLER AVE
OSHAWA, ON L1J258
TORONTO

WENDY RABY O
NIBALDO CORREA 553
SANTIAGO, 10

WERNER F NEHRLING &
CARL F LETTOW JR JT TEN
PO BOX 30069
SAVANNAH, GA 31410-0069

WERNER GR N
BURGHARDSTRASSE 29
WORMS, 67549

WERNER K LOEB
5539 KENWOOD
INDIANAPOLIS, IN 46208-2649

WERNER KNEIP
SIEFENFELDCHEN 39
F R
BORNHEIM, 53332

WESLEY A HOOVER JR
19551 US HWY 41 S
FORT MYERS, FL 33908-4808

WESLEY A MELLGREN
5836 OAKLAND AVE SOUTH
MINNEAPOLIS, MN 55417-3114

WESLEY CHARLES MARTENS
29272 TIEREE
LAGUNA NIGUEL, CA 92677-1633

WESLEY E NORMAN &
PHYLLIS NORMAN JT TEN
2385 OLD FALLS BLVD
NIAGARA FALLS, NY 14304-4552

WESLEY R BENNETT
BOX 302
CHESTER SPRINGS, PA 19425-0302

WESTFORD D WARNER
4400 EAST WOOD COURT
FAIRFAX, VA 22032

WHITE FAMILY INVESTING
A PARTNERSHIP
7633 S W ASHFORD ST
TIGARD, OR 97224-7148

WHITMAN COUNTY HISTORICAL
SOCIETY
PO BOX 67
COLFAX, WA 99111-0067

WILBER E WADDLE
8716 GLENAIRE DRIVE
CHATTANOOGA, TN 37416-1520

WILBERT A GNADT & DEANNA P GNADT
TR UA AUG 2 94 THE GNADT FAMILY
TRUST
6401 E NOHL RANCH RD 10
ANAHEIM, CA 92807-4896

WILBERT A KARCHER &
CLAUDETTE L KARCHER JT TEN
1057 ETHERTON DR
CRESTWOOD, MO 63126-1149

WILBROD ST AMAND &
GEORGIA ST AMAND JT TEN
134 COUNTY ROAD 401
OXFORD, MS 38655

WILBUR A TINTELNOT
2321 ALLENDER AVE
PITTSBURGH, PA 15220-3903

WILBUR L SCOTT & BARBARA
SCOTT JT TEN
RT 2 BOX 435
GRAVOIS MILLS, MO 65037-9521

WILDA L CUNNINGHAM
214 MEXICO PT DR
MEXICO, NY 13114-3137

WILFORD C STEVENSON
P O BOX 745
LAS VEGAS, NV 89125-0745

WILFRED H WENZEL &
HORTENSE WENZEL JT TEN
16 HERNING AVNEUE
CRANFORD, NJ 07016-1946

WILFRED J MUJICA
60 BROOKSIDE MBL ESTATES HWY 35
HAZLET, NJ 07730-2225

WILFRED PALMER
5967 NORHAM DR
ALEXANDRIA, VA 22315-4735

WILFRED WARD &
FRANCES WARD JT TEN
538 NINTH STREET
BROOKLYN, NY 11215-4206

WILHELMINA KELLER
325 E 238TH ST
BRONX, NY 10470-1806

# Exhibit 5
# Bar Date Notice

WILL C SMITH &
RUTH J SMITH JT TEN
3515 ILLINOIS RD
WILMETTE, IL  60091-1011

WILLARD A GARMIRE
C/O FARMERS STATE BANK
TRUST DEPARTMENT
220 S DETROIT ST
LAGRANGE, IN  46761-1808

WILLARD O BAKER JR
9840 ARROWSMITH AVE S
SEATTLE, WA  98118-5905

WILLARD W POYNER
172 COUNTY RD 39A
SOUTHAMPTON, NY  11968-5210

WILLENE J BOWLING
3285 CARNEGIE ST
TITUSVILLE, FL  32796-4244

WILLI WIMMERS &
HANNELORE WIMMERS JT TEN
306 LAKESIDE DRIVE
HONESDALE, PA  18431-1228

WILLIAM A BALDWIN JR
2 NEW CASTLE LANE
LINCOLNSHIRE, IL  60069-3435

WILLIAM A COLLINS
194 PONDVIEW DR
SPRINGFIELD, MA  01118-1152

WILLIAM A CRAIG
580 MONTGOMERY RD
NESHANIC, NJ  08853-3211

WILLIAM A CRAMER &
GLADYS J CRAMER JT TEN
24 VALE DRIVE
TABERNACLE, NJ  08088-8645

WILLIAM A CREAGER &
IRIS R CREAGER JT TEN
614 HICKORY ST
MARTINS FERRY, OH  43935-1434

WILLIAM A CRIST JR &
KATHERINE V CRIST JT TEN
1155 N SHERIDAN RD
LAKE FOREST, IL  60045-1472

WILLIAM A DREW JR TTE U/A/D/D
MAY 23RD 1992 THE WILLIAM A
DREW JR REVOCABLE LIVING TRUST
5 RHINE CT
FLORISSANT, MO  63033-7020

WILLIAM A GRAFF
1238 JEFFERSON DAVIS CT
BRENTWOOD, TN  37027-4110

WILLIAM A JONES
6329 WILRYAN AVE
EDINA, MN  55439-1445

WILLIAM A KEIM
413 N WESTRIDGE RD
CARBONDALE, IL  62901-1076

WILLIAM A MAUDE
16 NEWTON AVE
LYNN, MA  01905-1832

WILLIAM A MC DOWELL JR TR
UA JUN 25 96
JOHN G FARRELL TRUST
222 SOUTH CENTRAL AVENUE
ST LOUIS, MO  63105-3576

WILLIAM A MC KENNA JR
C/O STEPHEN D MCKENNA EXEC
3 SHERBROOKE DRIVE
LINCOLN PARK, NJ  07035-1526

WILLIAM A O BRIEN &
VICTORIA O BRIEN JT TEN
763 VANBUREN AVE
EAST MEADOWS, NY  11554-4621

WILLIAM A QUAGLIA
RTE 2 BOX 624
MORGAN HILL, CA  95037-9254

WILLIAM A ROACH JR
7130 DALE RD
EL PASO, TX  79915-2335

WILLIAM A ROBERTS
PO BOX 579
HINSDALE, IL  60522-0579

WILLIAM A ROLLAND &
MIRIAM A ROLLAND JT TEN
633 MEADOWLAND AVE
KINGSTON, PA  18704-5316

WILLIAM A ROSS & LOYOLA K
ROSS JT TEN
705 BONNIE DR
LAKELAND, FL  33803-2009

WILLIAM A SHOWERS TR UA MAR 25 97
WILLIAM A SHOWERS REVOCABLE
LIVING TRUST
23500 AUDRAIN RD 340
MEXICO, MO  65265-5432

WILLIAM A ST ARNAULD
7 CHINMOY LANE
NEW MILFORD, CT  06776-5302

WILLIAM A TRAVISS
2404 FLORENTINE WAY APT 46
CLEARWATER, FL  33763-3206

WILLIAM A WILMORE
421 NW RIVERSIDE DR
PORT ST LUCIE, FL  34983-8617

WILLIAM ALBERT BLODGETT
& MAUREEN S BLODGETT JT TEN
1453 HILLSIDE AVE
HARRISONBURG, VA  22801

**Exhibit  5**

**Bar Date Notice**

WILLIAM B BASSETT
626 BAYCLIFFS RD
GULF BREEZE, FL 32561-4806

WILLIAM B CLEVELAND III
2945 FAIRMOUNT BLVD
CLEVELAND HEIGHTS, OH 44118-4060

WILLIAM B GIBSON &
SHARON V GIBSON TR UDT NOV 30 88
FBO WILLIAM B GIBSON &
SHARON V GIBSON
WHITTIER, CA 90608-0092

WILLIAM B HARMON CUST JULIE L
HARMON UNIF GIFT MIN ACT MA
55 COURT ST
WESTFIELD, MA 01085-3507

WILLIAM B HARMON CUST LAURIE
B HARMON UNIF GIFT MIN ACT MA
55 COURT ST
WESTFIELD, MA 01085-3507

WILLIAM B LAYSON
5454 SARGENT DR
OWENSBORO, KY 42301-8334

WILLIAM B MEYERS
C/O B P MEYERS
3804 E MERCER WAY
MERCER ISLAND, WA 98040-3806

WILLIAM B ROSENBAUM
2820 OCEAN PARKWAY
BROOKLYN, NY 11235-7958

WILLIAM B SHUFORD JR
3811 SHERWOOD CIRCLE
GASTONIA, NC 28056-6640

WILLIAM B VERWILT
C/O PHILIP JACOBOWITZ
257 MONMOUTH RD BLDG-A
P O BOX 609
OAKHURST, NJ 07755-0609

WILLIAM BEVAN BUNKER
521 RIVER LANE
ANOKA, MN 55303-2741

WILLIAM BLAYLOCK SUTTON &
MARTHA DAVIS SUTTON JT TEN
1200 BEECH
MC ALLEN, TX 78501-4606

WILLIAM BOWMAN &
D ROBIN BOWMAN JT TEN
P O BOX 10973
PENSACOLA, FL 32524-0973

WILLIAM BRUCE STEPHENS JR
1617 W GEORGIA ROAD
WOODRUFF, SC 29388-8573

WILLIAM C BICKNESE
PO BOX 126
WYKOFF, MN 55990-0126

WILLIAM C CAVENY
430 VILLAGE PL APT 306
LONGWOOD, FL 32779-6153

WILLIAM C COLLINS
1090 MARTINSBURG COVE
COLLIERVILLE, TN 38017-1214

WILLIAM C DUGGAN CUST
MARGARET NORA DUGGAN
UNIF GIFT MIN ACT CA
92 MENDINGWALL CIRCLE
MADISON, CT 06443-1645

WILLIAM C HANSEL &
VIRGINIA C HANSEL JT TEN
507 5TH ST TERRACE
CARROLLTON, MO 64633

WILLIAM C KAUFFMAN &
PEGGY J KAUFFMAN JT TEN
P O BOX 1247
LABY LAKE, FL 32158-1247

WILLIAM C LIVINGSTON JR &
VALERIA A LIVINGSTON JT TEN
1925 JOHN ARTHUR WAY
LAKELAND, FL 33803-3509

WILLIAM C LIVINGSTON JR
1925 JOHN ARTHUR WAY
LAKELAND, FL 33803-3509

WILLIAM C LONG
1129 CECIL AVE
MILLERSVILLE, MD 21108-2226

WILLIAM C LUTHER
3006 EASTLAKE DR SO
ELKHART, IN 46514-4326

WILLIAM C MACK
KINGHILL ROAD
R R 1 BOX 3200
NEW LONDON, NH 03257-9801

WILLIAM C MADAUSS &
MARY ANN MADAUSS JT TEN
1630 GRIFFITH AVE
OWENSBORO, KY 42301-3514

WILLIAM C NELSON JR
P O BOX 461
REDMOND, WA 98073-0461

WILLIAM C OTTE
BOX 11388
CINCINNATI, OH 45211-0388

WILLIAM C SHAW
164 SOUTH MAIN STREET
ROOM 503
HIGH POINT, NC 27260-5261

WILLIAM C SILBERMAN
BOX 1668
LEESBURG, VA 20177-1668

## Exhibit 5

## Bar Date Notice

WILLIAM C STARNES &
KATHLEEN H STARNES JT TEN
190 GERNER RD
CABOT, PA 16023-9555

WILLIAM C WOODMANSEE
90 CHURCH ST
NUTLEY, NJ 07110-2213

WILLIAM CHAVES
17383 LONESOME DOVE TRAIL
SUPRISE, AZ 85374-0000

WILLIAM CORWIN &
NETTIE CORWIN JT TEN
402A AVENIDIA CASTILLA
LAGUNA HILLS, CA 92653-3891

WILLIAM D HAMILTON &
DIANNE L HAMILTON JT TEN
870 NORTHSTREAM LANE
EDMONDS, WA 98020-2636

WILLIAM D MORRISSEY
7401 SHORE RD APT 3M
BROOKLYN, NY 11209-1930

WILLIAM D SAVITSKY &
MARY ANN SAVITSKY JT TEN
4 DULANEY GATE CT
HUNT VALLEY, MD 21030-3011

WILLIAM DELANEY
32 BLVD EAST
CLIFFWOOD BEACH, NJ 07735-6139

WILLIAM DOUGLAS MITCHELL
8608 BELLEACHAS RD
GRANBURY, TX 76049-4200

WILLIAM E CAMPBELL
1513 W EVANS ST
FLORENCE, SC 29501-3327

WILLIAM E DHUYVETTERS &
GERALDINE R DHUYVETTERS JT TEN
2015 PARK RD
EASTON, PA 18045-2242

WILLIAM C STRUTZ
68 WESTWOOD DR
LEAVENWORTH, KS 66048

WILLIAM CARL MACKERT
3425 WOODSTOCK AVE
BALTIMORE, MD 21213-1122

WILLIAM CHEUNG CUST
AARON CHEUNG
UNDER THE SC UNIF GIFT MIN ACT
BOX 1189
ROWLETT, TX 75030-1189

WILLIAM CURTIS COLLINS
1029 VIRGINIA AVE NE
NORTON, VA 24273-1025

WILLIAM D MC DONALD JR
2305 SPENCERS WAY
STONE MOUNTAIN, GA 30087-1249

WILLIAM D PARSONS &
MARIE B PARSONS JT TEN
4021 WEST MARYLAND PLACE
CASSELBERRY, FL 32707-5263

WILLIAM DE WITT AKIN IV
SOUTH QUAKER HILL
BOX 91
PAWLING, NY 12564-0091

WILLIAM DICKENS
6503 MONTEREY BLVD
TAMPA, FL 33625-6529

WILLIAM E BERRESHEIM
24017 N FOREST DR
LAKE ZURICH, IL 60047-8824

WILLIAM E CHILAKOS
662 MAPLE AVE
RAHWAY, NJ 07065-2657

WILLIAM E DICKISON &
DELPHINE P DICKISON JT TEN
8958 WEST EDMANDS ROAD
BRIMLEY, MI 49715-9287

WILLIAM C WILLSON TR UA
JUL 8 85 FBO
WILLIAM C WILLSON
9008 OUTLOOK DRIVE
OVERLAND PARK, KS 66207-2135

WILLIAM CHARTOCK
2115 GREENWAYS DR
WOODSIDE, CA 94061-4117

WILLIAM CONROY
36 BLUESTONE AVE
YERINGTON, NV 89447-2911

WILLIAM D CASEY &
VIRGINIA A CASEY JT TEN
7 SCOTT ST
WALDWICK, NJ 07463-1420

WILLIAM D MC DONOUGH
16606 BENTSHIRE WAY
HOUSTON, TX 77058-2246

WILLIAM D ROGERS
260 MADSION AVE 18TH FLOOR
NEW YORK, NY 10016-2401

WILLIAM DELANEY COCKRELL
3638 DUKE ST
ALEXANDRIA, VA 22304-6305

WILLIAM DOCKMAN
1517 JEFFERS RD
TOWSON, MD 21204-1932

WILLIAM E BOOTH JR CUST
WILLIAM E BOOTH III
UNDER THE AL UNIF TRAN MIN ACT
203 ROXIE WAY
EUFAULA, AL 36027-6011

WILLIAM E DAY
2359 MARINA DRIVE
KLAMATH FALLS, OR 97601-9110

WILLIAM E FOWLER
5-08 ESSEX PLACE
FAIRLAWN, NJ 07410-1012

# Exhibit 5
# Bar Date Notice

WILLIAM E JENSEN
11148 HORIZON HILLS DR
EL CAJON, CA 92020-8229

WILLIAM E KRUEGER &
MOLLY LU KRUEGER JT TEN
4904 HARDWOODS
WEST BLOOMFIELD, MI 48323-2642

WILLIAM E MAHUSON
590 VAN ALSTYNE RD
WEBSTER, NY 14580-1556

WILLIAM E MARTIN JR
3360 CONGRESS ST
ALLENTOWN, PA 18104-2666

WILLIAM E MCCAHILL
9581 CASTINE DR
HUNTINGTON BEACH, CA 92646-8419

WILLIAM E NASH
P O BOX 311
BRYAN, TX 77806-0311

WILLIAM E PETERSON
308 WEST 10TH
ELLENSBURG, WA 98926-2406

WILLIAM E SEXTON
7563 HWY 1133
SULPHUR, LA 70665-7727

WILLIAM E SHARPE
1901 SHERIDAN RD
PEKIN, IL 61554-1807

WILLIAM E UNAKIS
146 MAPLE
MORTON, IL 61550-0000

WILLIAM E WINDES &
V DARLENE WINDES JT TEN
5515 BODDIE RD
HERNDON, KY 42236-8104

WILLIAM E ZACHARY SR
804 PINETREE DR
DECATUR, GA 30030-2331

WILLIAM EDWARD BURNS TR
UA OCT 10 91
WILLIAM EDWARD BURNS TRUST
BOX 100
DEXTER, MI 48130-0100

WILLIAM F BISHOP TOD
GILBERT W BISHOP SUBJECT TO STA
TOD RULES
2997 NORMANDY DR
ELLICOTT CITY, MD 21043-3345

WILLIAM F BREES
359 ALDRICH RD
HOWELL, NJ 07731-1827

WILLIAM F BUTCHER
PO BOX 275
BROADWAY, VA 22815-0275

WILLIAM F DELHEY CUST
THOMAS WILLIAM DELHEY
UNIF GIFT MIN ACT MI
3874 WATERWORKS RD
SALINE, MI 48176-9769

WILLIAM F FINNEY III
1337 SECOND AVENEU
COLUMBUS, OH 43212-3538

WILLIAM F JANKUN &
KATHY TACCHINO JANKUN JT TEN
201 PARROTT RD
WEST NYACK, NY 10994-1017

WILLIAM F JENSEN &
CELIA JENSEN JT TEN
C/O CELIA CARROZZO
1809 GRENADIER DR
SAN PEDRO, CA 90732-4225

WILLIAM F JOHNSON TR
11 16 95
TRUST DATE
WILLIAM F JOHNSON TRUST
HILTON HEAD, SC 29925-15

WILLIAM F LITTELL CUST
JEFFREY CARL LITTELL UNIF
GIFT MIN ACT IL
1228 N WEST ST
NAPERVILLE, IL 60563-2427

WILLIAM F MARSHALL JR
TR UA JUL 11 94
THE WILLIAM F MARSHALL JR
REVOCABLE LIVING TRUST
LAKE OSWEGO, OR 97034-00

WILLIAM F MONTGOMERY JR
1815 TWILIGHT DR
KILLEEN, TX 76543-7943

WILLIAM F PINSAK &
PATRICIA A PINSAK JT TEN
11 CASHIE DRIVE
ALBEMARLE PLANTATION
HERTFORD, NC 27944-9226

WILLIAM F STEWART
4970 WEST 223RD ST
BUCYRUS, KS 66013-9030

WILLIAM F STONE JR
1233 SAM LIONS TRAIL
MARTINSVILLE, VA 24112-5336

WILLIAM F SWIFT
2513 WELLINGTON RD
CLEVELAND, OH 44118-4118

WILLIAM F TRACY JR
8761 UPPER THOMAS ST
ROME, NY 13440

WILLIAM F YEE &
SACHIE YEE JT TEN
30110 NORTHGATE LA
SOUTHFIELD, MI 48076-1063

# Exhibit 5
# Bar Date Notice

WILLIAM FLATLEY
912 BERKSHIRE AVE
PITTSBURGH, PA  15226-2140

WILLIAM FRANCIS MACDONALD &
MARY JOSEPHINE MACDONALD JT TEN
8615 WHIPPS BEND
LOUISVILLE, KY  40222-4513

WILLIAM G EMRICH &
GLORIA E EMRICH JT TEN
6598 NORTH 1720 EAST RD
GEORGETOWN, IL  61846-6187

WILLIAM G STOKES
2808 CHELSEA DR
CHARLOTTE, NC  28209-2104

WILLIAM GEORGE
217 RICHLAND AVE
HAMILTON, NJ  08629-1014

WILLIAM GROSZ
5240 SHADY ISLAND CIRCLE
MOUND, MN  55364-9222

WILLIAM H CLARK III &
MARY ELLEN CLARK JT TEN
20 ROWELAND AVE
DELMAR, NY  12054-3034

WILLIAM H HERTZ &
YVETTE M HERTZ JT TEN
68 ASHCROFT RD
SHARON, MA  02067-1402

WILLIAM H MCKNIGHT
TR UDT MAY 11 81
WILLIAM H MCKNIGHT LIVING TRUST
1120 33AVE W 204
BRADENTON, FL  34205-6219

WILLIAM H RANKIN CUST
WILLIAM S RANKIN
UNIF GIFT MIN ACT IL
BOX 292
HIGHWOOD, IL  60040-0292

WILLIAM H TRIPLETT
BOX 5647 DREW STA
LAKE CHARLES, LA  70606-5647

WILLIAM FOSMOE
9029 22ND AVE NW
SEATTLE, WA  98117-2712

WILLIAM FRANK KOLIS &
MARY JANE KOLIS JT TEN
16 HAGGERTY ST
ADAMS, MA  01220-1913

WILLIAM G HAMILTON TR UA
APR 23 92
LINDA L JOHNSON TRUST
33623 32ND AVENUE SW
FEDERAL WAY, WA  98023-2770

WILLIAM GAMBRILL
9648 LEEDS LANDING CIRCLE
EASTON, MD  21601-5562

WILLIAM GEORGE
711 WADSWORTH ST
MIDDLETOWN, CT  06457-4021

WILLIAM H BOOTH JR
TR UA APR 1 86 FBO
WILLIAM H BOOTH JR
3650 FLAMINGO AVE
SARASOTA, FL  34242-1008

WILLIAM H CONNELLY
8 OAK HILL ST
STAMFORD, CT  06902-3708

WILLIAM H MAHER
4657 HALLMARK
DALLAS, TX  75229-2941

WILLIAM H MEYER & DIANE LYNN
MEYER CO-TRUSTEES UA 3 19 92
THE W MEYER & DIANE MEYER TRUST
10586 E DAVIS
KINGSBURG, CA  93631-9524

WILLIAM H REED
8 PRODUCTION WAY
AVENEL, NJ  07001-1628

WILLIAM HARDIN GRAHAM
3019 BARCODY RD
HUNTSVILLE, AL  35802-1110

WILLIAM FRANCIS FETTERS
6131 LOCUST
KANSAS CITY, MO  64110-3349

WILLIAM FRANKLIN BREES &
KATHLEEN ANN BREES JT TEN
359 ALDRICH RD
HOWELL, NJ  07731-1827

WILLIAM G LININGER
108 WILLARD ST
KEWANEE, IL  61443-3561

WILLIAM GELLER
179 E 70TH ST APT 3B
NEW YORK, NY  10021-5154

WILLIAM GRACE
10 SHORE DR
PLANDOME, NY  11030-1019

WILLIAM H BOWEN &
MARGARET NELSON BOWEN JT TEN
7200 SUNSHINE SKYWAY LANE SO
ST PETERSBURG, FL  33711-4927

WILLIAM H FRICKER
811 S LAND ST
HARRISBURG, IL  62946-2804

WILLIAM H MARTIN
638 GEORGETOWN LANESVILLE RD
GEORGETOWN, IN  47122-9400

WILLIAM H MYERS JR &
MARILYN JOAN MYERS JT TEN
407 SACRED HEART LANE
REISTERSTOWN, MD  21136-2114

WILLIAM H REINHART
11385 COUNTY LINE RD
CHESTERLAND, OH  44026-1248

WILLIAM HARRY SWART
1301 CURRITUCK DR
RALEIGH, NC  27609-5540

**Exhibit  5**

**Bar Date Notice**

WILLIAM HARVEY LECOMPTE
1506 LINDON ST
EVANSTON, IL  60201-0000

WILLIAM HOLLAND
2608 TALL MEADOW COURT
BEDFORD, TX  76021-4934

WILLIAM HUGHES &
MARY J HUGHES JT TEN
2005 MELODY LANE
WAUKESHA, WI  53186-2860

WILLIAM I PRAGER
7331 WOODTHRUSH
DALLAS, TX  75230-4237

WILLIAM IRVING BROOKS
6 APPLEWOOD DR
DERRY, NH  03038-3821

WILLIAM J BAUM
25892 N MIDLOTHIAN RD
MUNDELEIN, IL  60060-9500

WILLIAM J BLESSING
120 DIANE LANE
READING, PA  19606-3665

WILLIAM J BUCKLEY
221 E 76TH ST APT 1D
NEW YORK, NY  10021-2143

WILLIAM J CARNEY &
E DIANE CARNEY JT TEN
140 CASTLE HILL RD
WINDHAM, NH  03087-1746

WILLIAM J CARNEY
140 CASTLE HILL RD
WINDHAM, NH  03087-1746

WILLIAM J CASPERS
PO BOX 1394
GOLD BAR, WA  98251-1394

WILLIAM J COLBERT JR
PO BOX 4422
SHREVEPORT, LA  71134-0422

WILLIAM J COONEY TR UA MAR 29 93
THE WILLIAM J COONEY TRUST
307 BARTRAM RD
RIVERSIDE, IL  60546-1818

WILLIAM J HENNESSEY
256 NEW BRITAIN AVE 35
NEWINGTON, CT  06111-4416

WILLIAM J HURLEY JR
94 PRINCE ST
NEEDHAM, MA  02492-3719

WILLIAM J JUDGE
121 SW J
QUINCY, WA  98848-1330

WILLIAM J KALNAY
28 OSPREY DRIVE
SEYMOUR, CT  06483-2367

WILLIAM J KELLY
322 WINDSOR LANE
MARLTON, NJ  08053-1969

WILLIAM J KENNEDY & WILMA L
KENNEDY JT TEN
9117 SO HOYNE
CHICAGO, IL  60620-6107

WILLIAM J KUHN JR
3 EASTVIEW DR RR 2
FENTON, MO  63026-5935

WILLIAM J LEON
305 E 14TH ST
KAUKAUNA, WI  54130-3303

WILLIAM J M SHEPHERD
5400 SAN FELIPE RD
SAN JOSE, CA  95135-1602

WILLIAM J MORROW JR
18 FORECASTLE DRIVE
LITTLE EGG HARBOR, NJ  08087-1512

WILLIAM J RALPH &
EILEEN M RALPH JT TEN
400 N FEDERAL HWY 611
DEERFIELD BEACH, FL  33441-2214

WILLIAM J ROSINI
1976 ROSINI DR
COAL TOWNSHIP, PA  17866-1670

WILLIAM J SAUTTER &
DOROTHY W SAUTTER JT TEN
648 GRIFFITHS RD
WARRINGTON, PA  18976-2031

WILLIAM J SCHMIDT
7067 GOLDENGATE DR
CINCINNATI, OH  45244-4163

WILLIAM J SCHROEDER
W224N2370 MEADOWOOD LANE
WAUKESHA, WI  53186-1146

WILLIAM J SCOVILLE
84 FOXCROFT RD
W HARTFORD, CT  06119-1017

WILLIAM J SOMERVILLE &
MARY L SOMERVILLE
JT TEN
3760 GOLF VIEW DR
WILLIAMSTON, MI  48895-9672

WILLIAM J STACY
6548 N KEATING
LINCOLNWOOD, IL  60712-3413

WILLIAM J TAUSEK &
ROBERT W TAUSEK JT TEN
3328 E TURNEY AVE
PHOENIX, AZ  85018-3955

WILLIAM J WHITE
BOX 1734
NORRISTOWN, PA  19404-1734

**Exhibit 5**

**Bar Date Notice**

WILLIAM J ZWACK &
NANCY VALENTINE JT TEN
18 FARRELL DR
ANSONIA, CT 06401-2810

WILLIAM JOHN LEAHY JR
215 WILSON AVE
PORT MONMOUTH, NJ 07758-1241

WILLIAM JOSEPH DWYER
PO BOX 290
HENSONVILLE, NY 12439-0290

WILLIAM K CLEMENTS &
JAMES B CLEMENTS JT TEN
P O BOX 331
BEULAH, WY 82712-0331

WILLIAM K ROBERTSON &
WANDA Y ROBERTSON JT TEN
665 HIGHLAND DR
EDEN, NC 27288-4934

WILLIAM KUGLIN
10 GASTON ST APT 3R
WEST ORANGE, NJ 07052-5318

WILLIAM L BROWN
1920 NW 23RD ST
GAINESVILLE, FL 32605-3830

WILLIAM L HENNINGS SR CUST
JOHN ALLEN HENNINGS A MINOR
UNIF GIFT MIN ACT UNDER LA
P O BOX 167
SULPHUR, LA 70664-0167

WILLIAM L MOLINEUX & LETTY J
MOLINEUX SEP 19 84 FBO WILLIAM
L MOLINEUX & LETTY J MOLINEUX
19930 SUNSET DR
LOS GATOS, CA 95030-2933

WILLIAM JAMES HILLENBRAND &
MARLENE E HILLENBRAND JT TEN
3822 MC CLURE AVE
PITTSBURGH, PA 15212-1646

WILLIAM JOHN REAGAN CUST
MARY ELLEN REAGAN
UNIF GIFT MIN ACT-MICH
C/O MARY ELLEN ACKROYD
WATERFORD, MI 48329-2622

WILLIAM JOSEPH SOMERVILLE
3670 GOLFVIEW DR
WILLIAMSTON, MI 48895-9672

WILLIAM K KILLEEN TR UA APR 11 00
THE WILLIAM K KILLEEN REVOCABLE
TRUST
15240 N DELRAY DRIVE
FOUNTAIN HILLS, AZ 85268-2520

WILLIAM KAPLAN
201 WEST 89TH STREET
APT 14A
NEW YORK, NY 10024-1848

WILLIAM L BEALE JR
4040 51ST STREET N W
WASHINGTON, DC 20016-1922

WILLIAM L BROWNING &
GAIL M BROWNING
JT TEN
3709 MEADOWBROOK ACRES
N TONAWANDA, NY 14120-1249

WILLIAM L HENNINGS SR CUST
WILLIAM LOVEJOY HENNINGS JR A
MINOR UNIF GIFT MIN ACT UNDER LA
P O BOX 3709
LAKE CHARLES, LA 70602-3709

WILLIAM L MONROE
2495 NW 43RD ST
BOCA RATON, FL 33431-8415

WILLIAM JAMES SAMFORD JR
723 E FAIRVIEW AVE
MONTGOMERY, AL 36106-1815

WILLIAM JOSEPH COX
24532 SPARTAN STREET
MISSION VIEJO, CA 92691-4529

WILLIAM K CLARK &
WILLIAM P CLARK TR
10 19 89
FOR THE WBC FAMILY EST TRUST
FREMONT, CA 94536-4802

WILLIAM K MORSE &
FRANCES R MORSE JT TEN
671 STANTON AVE
BALDWIN, NY 11510-1825

WILLIAM KOON CHONG WONG TR UA
FEB 8 84 WILLIAM KOON
CHONG WONG
942 A 16TH AVE
HONOLULU, HI 96816-4126

WILLIAM L BETHEA JR
14 BRAMS POINT RD
HILTON HEAD ISLAND, SC 29926-2003

WILLIAM L CANTRELL
832 CERVINA DR SO
VENICE, FL 34292-3414

WILLIAM L MEZGER & BETTY DERR
MEZGER TR UA DEC 17 92
THE WILLIAM L MEZGER REVOCABLE
TRUST
DAYTON, OH 45429-1809

WILLIAM LEMMON CUST
KEVIN JACOBS UNIF GIFT MIN
ACT OK
5711 E LINDSEY
NORMAN, OK 73071-0954

## Exhibit 5
## Bar Date Notice

WILLIAM M CHESTER JR TR NOV 15 77
GEORGE MILLER CHESTER
RESIDENCY TRUST
PO BOX 323
MILWAUKEE, WI  53201-0323

WILLIAM M CORCORAN
7500 GRACE DRIVE
COLUMBIA, MD  21044-4009

WILLIAM M DICKERSON &
KATHRYN F DICKERSON JT TEN
1618 GUNWALE RD
HOUSTON, TX  77062-4538

WILLIAM M EASSON &
GWENDOLYN A EASSON JT TEN
5218 ST CHARLES AVE
NEW ORLEANS, LA  70115-4943

WILLIAM M FLOCK & SHIRLEY H
FLOCK TEN ENT
55 PINEVALE RD
DOYLESTOWN, PA  18901-2119

WILLIAM M JOHNSON
106 COPPER JCT
LAFAYETTE, LA  70508-7026

WILLIAM M KLEMME
5 INDIAN RD
SAN RAFAEL, CA  94903-3829

WILLIAM M LAMBERT &
REBECCA J LAMBERT JT TEN
PO BOX 396
RICHLAND, WA  99352-0396

WILLIAM M REHBERG JR
658 TUCKER RD
MACON, GA  31210-2907

WILLIAM M VANCE
4411 AUBURN
WICHITA, KS  67220-1805

WILLIAM MANUEL
197 VARSITY AVE
PRINCETON, NJ  08540-6425

WILLIAM MAXWELL
4751 WESTWIND CT
AMELIA ISLAND, FL  32034-5546

WILLIAM MC IVER TOWNSEND
944 STONE CRAB CT
CHARLESTON, SC  29412-4435

WILLIAM MCNAMARA &
MARCIE MCNAMARA JT TEN
6 HAZELWOOD CT
HOWELL, NJ  07731-1611

WILLIAM NORTON SKARDON
22 ROBERTA DR
GREENVILLE, SC  29615-1646

WILLIAM O DONNELL JR
8 FIRST PK ST
MILFORD, CT  06460-3627

WILLIAM O GEOFFROY
4725 E SUNRISE DR 220
TUCSON, AZ  85718-4534

WILLIAM O GREEN III &
MARY GREEN JT TEN
1310 SHERRY CIRCLE
ENID, OK  73703-2918

WILLIAM O HOCHKAMMER
2290 FIRST NATL BLDG
DETROIT, MI  48226

WILLIAM ORANCE
144 WEST 70TH ST 4
NEW YORK, NY  10023-4465

WILLIAM OTTO CARROLL
48 GARDEN PATH
CUMBERLAND, VA  23040

WILLIAM P ANDREAS
38 EAST RIVER ST
WATERLOO, NY  13165-1735

WILLIAM P BARTLAM & INGRID
BARTLAM JT TEN
6270 EAST SURREY ROAD
BLOOMFIELD TOWNSHIP, MI  48301-1652

WILLIAM P CUMMINGS &
CHARLENE E CUMMINGS TR UA
DTDJUL 02 98 THE CUMMINGS TRUST
14307 W COLT LANE
SUN CITY WEST, AZ  85375-2837

WILLIAM P CURRAN JR
1240 GREENWAY TERRACE
BROOKFIELD, WI  53005-6921

WILLIAM P FRANKE &
ERMA H FRANKE JT TEN
1526 SUMMIT STREET
FORT WAYNE, IN  46803-1246

WILLIAM P FRICKER
2318 WINTERGREEN LOOP N
OWENSBORO, KY  42301-4266

WILLIAM P GAGE CUST
WILLIAM PATRICK GAGE JR A MINOR
UNDER ARTICLE 8A OF
THE PERSONLA PROPERTY LAW OF N Y
LEUCADIA, CA  92024-2360

WILLIAM P HINDMAN JR
4 PATRIOT ROAD
GLADSTONE, NJ  07934-2102

WILLIAM P MURCHISON CUST
JOHN ALEXANDER MURCHISON
UNIF GIFT MIN ACT TX
3111 ST JOHNS
DALLAS, TX  75205-2937

# Exhibit 5

## Bar Date Notice

WILLIAM P PYONTECK &
JOANALICE F PYONTECK JT TEN
11 MICHAEL LANE
RINGOES, NJ 08551-1008

WILLIAM PARKER & SORELLE PARKER
TTEES WILLIAM PARKER REVOCALBE
TRUST
PO BOX 50131
ST LOUIS, MO 63105-5131

WILLIAM PETER VARTY
2121 FOUNTAINVIEW D19
HOUSTON, TX 77057-3620

WILLIAM R BALLEW
P O BOX 345
BLOWING ROCK, NC 28605-0345

WILLIAM R GATLIN &
DENISE H GATLIN JT TEN
30 BIG PINE
BATESVILLE, AR 72501-4001

WILLIAM R GRISSOM
5237 LEXINGTON PARK CIR N
MEMPHIS, TN 38120-2732

WILLIAM R JOHNSON TR
UA 07 12 95
VIVIAN R JOHNSON TRUST
12443 S MCVICKERS AVE
PALOS HEIGHTS, IL 60463-1828

WILLIAM R RUGE & MARION L RUGE
TTEES UA DTD 1 28 81 FBO
WILLIAM R RUGE & MARION L RUGE
7770 PONDEROSA DR
GILROY, CA 95020-4775

WILLIAM R STEVENSON
17 SALUDA CIRCLE
GREENVILLE, SC 29611-2428

WILLIAM RICHARD KNOBLOCH
452 COUNTRY CLUB RD
NEW CANAAN, CT 06840-3603

WILLIAM P SWISHER
2540 SHERIDAN BLVD
LINCOLN, NE 68502-4044

WILLIAM PARKER
PO BOX 50131
CLAYTON, MO 63105-5131

WILLIAM R ADAMS
2215 HARCOURT DR
CLEVELAND HEIGHTS, OH 44106-4614

WILLIAM R COX &
VIRGINIA Y COX
JT TEN
9254 CASTALIAN SPRINGS BLVD
DURANT, MS 39063-3205

WILLIAM R GRACE JR
4704 MERIVALE RD
CHEVY CHASE, MD 20815-3706

WILLIAM R HANLON CUST
WILLIAM DOUGLAS HANLON
UNIF GIFT MIN ACT NJ
189 KIRKLAND DR
STOW, MA 01775-1077

WILLIAM R KEIGLEY JR
908 1ST ST
MENOOTA, FL 61342-2006

WILLIAM R RYAN & LA VERNE E
RYAN JT TEN
4306 W 10TH ST
CLEVELAND, OH 44109-3671

WILLIAM R STRAKER
PO BOX 1412
HARWICH, MA 02645-6412

WILLIAM ROBERT WINCKELMANN
122 F REMINGTON AVE
SYRACUSE, NY 13210-3665

WILLIAM P VENTURA &
MARION R VENTURA JT TEN
368 ELM RD
BRIARCLIFF MANOR, NY 10510-2208

WILLIAM PATRICK WENTWORTH
2302 KILLORAN RD
TIMONIUM, MD 21093-2552

WILLIAM R ANGLE &
HILDA K ANGLE TR UA APR 30 85
WILLIAM & HILDA ANGLE TRUST
209 HEDRICK DR
THOMASVILLE, NC 27360

WILLIAM R DEGENHARDT
41 NETTLES BLVD
JENSEN BEACH, FL 34957-0000

WILLIAM R GRACE
10505 S W 41 ST
PORTLAND, OR 97219-6999

WILLIAM R HULL III
C/O  F G HUDSON
P O BOX 147
WESTON, MO 64098-0147

WILLIAM R RODGERS &
DOROTHY J RODGERS JT TEN
C/O  PETER W RODGERS ADM
1530 TWINRIDGE RD
SANTA BARBARA, CA 93111-1235

WILLIAM R SACK
13441 S AVENUE K
CHICAGO, IL 60633-1015

WILLIAM RADUNICH
1569 WILLOW OAKS DR
SAN JOSE, CA 95125-4453

WILLIAM ROSENBERG
4 REBEL RUN DRIVE
EAST BRUNSWICK, NJ 08816-5832

**Exhibit 5**
**Bar Date Notice**

WILLIAM S BAHN CUST
BARBARA ANN BAHN
UNIF GIFT MIN ACT MO
11202 POINTE COURT
ST LOUIS, MO  63127-1741

WILLIAM S JOHNSON & MARGARET
M JOHNSON JT TEN
1767 HIGHVIEW CIRCLE CT
BALLWIN, MO  63021-7806

WILLIAM SEALEY
21 HAMPTON GREEN
STATEN ISLAND, NY  10312-1717

WILLIAM SMOTZER
29003 BROCKWAY DR
WESTLAKE, OH  44145-5212

WILLIAM STERN &
RENNE STERN JT TEN
73-30 173RD ST
FLUSHING, NY  11366-1428

WILLIAM T HICKMAN &
EDITH S HICKMAN JT TEN
675 RAY ST
ROANOKE, VA  24019-8021

WILLIAM T MOORE JR CUST
ALLISON A MOORE
UNIF GIFT TO MINORS MD
700 PRIESTFORD RD
CHURCHVILLE, MD  21028-1014

WILLIAM THOMAS CHAPPELL III
1002 NE 19TH PL
GAINESVILLE, FL  32609-3866

WILLIAM V HICKEY JR
745 CAYUGA LANE
FRANKLIN LAKES, NJ  07417-2202

WILLIAM W FARNEN
6640 WARD PARKWAY
KANSAS CITY, MO  64113-1849

WILLIAM S DALY &
VIRGINIA L DALY JT TEN
P O BOX 537
POCASSET, MA  02559-0537

WILLIAM S WOOD
202 S 13TH ST
PHILADELPHIA, PA  19107-5408

WILLIAM SENTERFEIT
RT 4 BOX 253B
AIKEN, SC  29801-9339

WILLIAM SOBOLEWSKI
509 E MAIN ST
SOMERVILLE, NJ  08876-3113

WILLIAM T BOHMER
5036 CONCORD ROAD
ROCKLIN, CA  95765-5108

WILLIAM T JONES JR
27 SUNSET RD
MELROSE, MA  02176-2033

WILLIAM T POWERS &
ANTOINETTE POWERS JT TEN
5712 POST ROAD
BRONX, NY  10471-2210

WILLIAM TRINKNER
30-14 92 STREET
JACKSON HEIGHTS, NY  11369-1733

WILLIAM V REILLY &
PATRICIA J REILLY JT TEN
41 HEMLOCK ST
FLORAL PARK, NY  11001-3018

WILLIAM W GILBERT & GRACE E
GILBERT TR UA JAN 16 92 WILLIAM
W GILBERT & GRACE E GILBERT
TRUST
SUN CITY WEST, AZ  85375-

WILLIAM S FULLER &
PHYLLIS FULLER JT TEN
RR 4 BOX 1280
STARKE, FL  32091-9472

WILLIAM SCHOELLKOPF JR
C/O SHELL ENTERPRISES
330 CLIFF DR SUITE 301
LAGUNA BEACH, CA  92651-1670

WILLIAM SHANNON &
CATHERINE SHANNON JT TEN
111 CONGRESS ST
BROOKLYN, NY  11201-6044

WILLIAM SOMERVILLE &
MARYLOU SOMERVILLE
JT TEN
3670 GOLFVIEW DR
WILLIAMSTON, MI  48895-9672

WILLIAM T GREGORY
P O BOX 20866
ATLANTA, GA  30320-0866

WILLIAM T JOYCE
113 WATERVALE RD
MEDORD, MA  02155-1939

WILLIAM T TOBIN &
MARGARET H TOBIN JT TEN
105 PARK PLACE
BATH, NY  14810-1219

WILLIAM U ADGATE
110 HEATHER LANE
CORTLAND, OH  44410-1218

WILLIAM W BECKLUND
11924 W KAUL
MILWAUKEE, WI  53225-1010

WILLIAM W NICHOLS &
BARBARA PARKER JTWORS JT TEN
1515 37TH AVE
SEATTLE, WA  98122-3469

**Exhibit  5**

**Bar Date Notice**

WILLIAM W RUMBOLD JR &
LYNNE L RUMBOLD JT TEN
6911 NAVAJO TRAIL NE
BREMERTON, WA  98311-9408

WILLIAM W WILES
2614 BELLEMEADE AVE
EVANSVILLE, IN  47714-2524

WILLIAM WERNER &
CHARLOTTE WERNER JT TEN
2009 E 58TH ST
BROOKLYN, NY  11234-4103

WILLIE C BERRINGER &
SANDRA R SCHMIDT-BERRINGER JT TEN
2023 PRITCHARD POINT DR
NAVARRE, FL  32566-3007

WILLIE FAY DIXON TR UA DEC 22 86
CHILDREN OF BARBARA H WILSON
TRUST A
10320 SKI DRIVE
OKLAHOMA CITY, OK  73162-6810

WILLIS C DRISCOLL
84 BUCKEYE ST
WESTERVILLE, OH  43081-2406

WILMA C KIRKLAND
145 RUTLEDGE RD
GREENWOOD, SC  29649-8801

WILMA L SPRINGER
1104 4TH AVE EAST
OSKALOOSA, IA  52577-3411

WILMA W COWIE TR UA AUG 13 92
THE WILMA W COWIE TRUST
7 COWIE ROAD
UNDERHILL, VT  05489-9395

WILMERT B PAGE
9329 WASHINGTON BLVD
LANHAM SEABROOK, MD  20706-3109

WINDELL J HOLLAND
3031 DUCKER HILL RD
SIGNAL MTN, TN  37377-6169

WILLIAM W SMITH JR
88 CEDAR ST
TAUNTON, MA  02780-2649

WILLIAM WALLACE BARRETT
217-25 CORBETT RD
BAYSIDE, NY  11361-2240

WILLIAM WINFIELD HADDON
P O BOX 865
ROCKY MOUNT, NC  27802-0865

WILLIE C BERRINGER CUST
CIEARA ELIZABETH BERRINGER
UNIF GIFT MIN ACT NY
4 CANYON BLUFF CT
WICHITA FALLS, TX  76309-2613

WILLIE FAY DIXON TR UA DEC 22 86
CHILDREN OF LAURA K STUART
TRUST B
10320 SKI DRIVE
OKLAHOMA CITY, OK  73162-6810

WILLIS J WICHLEI &
LINDA J WICHLEI JT TEN
184 SCOTT ST
CHARLESTON, SC  29492-7539

WILMA E MCINTYRE
31 BEACON PARK
WATERTOWN, MA  02172-2724

WILMA LIEBER
188 PLUMMER COURT
NEENAH, WI  54956-2354

WILMER BULTEMEIER
TR UA OCT 11 93
BULTEMEIER FAMILY TRUST
12666 BUTTONBUSH PL
BONITA, FL  34135-3424

WILSON CHANGEAU &
KETLY CHANGEAU JT TEN
136 BRAMBLEBUSH RD
STOUGHTON, MA  02072-3088

WINFIELD LOWELL
8326 UNIVERSITY COURT
RICHMOND, VA  23229-7458

WILLIAM W TRAVIS &
ANNE G TRAVIS JT TEN
973 ALFORD AVE
BIRMINGHAM, AL  35226-1960

WILLIAM WEATHERS
14 RUTGERS PL
BLOOMFIELD, NJ  07003-5433

WILLIAMSBURG FUNDING CORP
110 DOLPHIN DRIVE
WOODMERE, NY  11598-1800

WILLIE C BERRINGER CUST
MATTHIAS ANTHONY-ROBERT
BERRINGER UNIF GIFT MIN ACT NY
4 CANYON BLUFF CT
WICHITA FALLS, TX  76309-2613

WILLIE H BLANTON
413 MYERS ROAD
SUMMERVILLE, SC  29483-8852

WILLY GERTSEN
CHEMIN DE LA POSSESSION 10
EPALINGES,   1066

WILMA JOYCE BATHGATE
1302 ASHBURTON CT
MILLERSVILLE, MD  21108-1900

WILMA R BARTELL
1214 E 68TH ST
TACOMA, WA  98404-2212

WILMER JAMES SECORD &
DARLENE F SECORD JT TEN
8737 COUNTY ROAD
WEBSTER, WI  54893

WILSON MURRAY CARR III
10930 FAIRCHESTER DR
FAIRFAX, VA  22030-4835

WINFRIED H HUNDERT
5 BROCSTER COURT
PHOENIX, MD  21131-1922

# Exhibit  5
# Bar Date Notice

WINIFRED B CRAMMOND
134 CALLE JACARANDA
BROWNSVILLE, TX  78520-7412

WINIFRED L MILLER TR UA JUN 14 93
WINIFRED L MILLER LIVING TRUST
13560 NW SPRINGVILLE RD
PORTLAND, OR  97229-1613

WINIFRED VON STEIN
P O BOX 18185
OKLAHOMA CITY, OK  73154-0185

WINSTON LEAR
161 OAKDALE DR
MORGANTON, NC  28655-9658

WM G BRATTEBO &
IVA J BRATTEBO JT TEN
27223 ARMADILLO WAY
EVERGREEN, CO  80439-6229

WM LESLIE ASHTON &
MARGARET JANE ASHTON JT TEN
1302 5TH ST NW
CALGARY ALBERTA,

WOODBURY FAMILY TRUST, THE
UA AUG 3 92
COLEMAN RD RFD
SOUTH BYFIELD, MA  01922

WYLIE C KIRKPATICK & REBECCA C
KIRKPATRICK TR UA JAN 07 93
KIRKPATRICK REVOCABLE LIVING
TRUST
NEWPORT NEWS, VA  23606-2

XU HUA QIANG
BUILDING NO 6 1 102
AN HUALI CHAO YANG DISTRICT
PR
BEIJING,  1000011

YEE KIM SAN
BLOCK 254
CHOA CHU KANG
AVE 2 04-282
,  680254

WINIFRED BAUM TR UA SEP 14 00
THE WINIFRED BAUM TRUST
409 JACOBS ST
EDMOND, OK  73034-4415

WINIFRED LAVERNA LANE
521 HAMPSHIRE
LONGVIEW, TX  75605-3719

WINSTON E WHIGHAM &
GAPIE WHIGHAM JT TEN
2031 CYNTHIA DR
TALLAHASSIE, FL  32303-7303

WITHBOURN HUNTER
BOX 93154
PASADENA, CA  91109-3154

WM H LYNCH JR
STAR ROUTE BOX 219
SOUTH PITTSBURG, TN  37380

WOLFGANG ROEHLER INC
P O BOX 771158
LAKEWOOD, OH  44107-0049

WOODWARD KINGMAN
1020 UNION STREET
SAN FRANCISCO, CA  94133-2592

WYOMING STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE SUITE 502
CHEYENNE, WY  82002-0001

YASUHIRO FUJITA TR UA
JUL 18 91
YASUHIRO FUJITA TRUST
2635 OAHU AVE
HONOLULU, HI  96822-1722

YELBA ICAZA
1901 S W 129 TERRACE
MIRAMAR, FL  33027-3427

WINIFRED JEANNINE BUJOL DUNN
25330 HACKBERRY LANE
PLAQUEMINE, LA  70764-4508

WINIFRED M AMOS
28 ALLEGHENY AVE
SUITE 908
TOWSON, MD  21204-1300

WINSTON K C CHANG CUST
JASON K W CHANG
UNIF GIFT MIN ACT HI
3502 HEROIC DR
RANCHO CA VERDES, CA  90275-6108

WM F HONROTH CUST
WM F HONROTH III UNDER OHIO
11471 KINGSLY DR
GREAT BRITAIN,

WM J HOUGHTON JR
2437 N TERRACE AVE
MILWAUKEE, WI  53211-4512

WOLFRAM RIEGER &
CATHARINE A RIEGER JT TEN
15 BRENNAN DR
BRYN MAWR, PA  19010-2001

WUANETA WOHLERS
C/O  EVERETTE WOHLERS JR
RT 2 BOX 99
MISSOURI VALLEY, IA  51555-9631

XAVIER M BROCK JR &
HEDDA R BROCK JT TEN
10006 BROAD ST
BETHESDA, MD  20814-1824

YASUO ATOBE
2-6-20 IMAGAWA
URAYASU CITY-CHIBA PREF 279
,

YELBA R ICAZA & JAVIER ICAZA
JT TEN
1901 S W 129 TERRACE
MIRAMAR, FL  33027-3427

# Exhibit 5
# Bar Date Notice

YIN A YEE TR UA FEB 2 95
YINA A YEE TRUST
16389 CRESCENT
SOUTHFIELD, MI 48076-5802

YIN A YEE TR
UA 02 02 95
FOR YIN A YEE TRUST
16389 CRESCENT
SOUTHFIELD, MI 48076-5802

YING JAN MAN &
ROSE MAN
JT TEN
170 MADISON ST 2A
NEW YORK, NY 10002-7417

YOLANDA DEARING CUST
JAIME N DEARING
UNIF GIFT MIN ACT CA
110 E LOWELL AVE
SIERRA MADRE, CA 91024-2512

YOLANDA P BARNETT
1351 NORTH PARKWAY
MEMPHIS, TN 38104-6830

YONEMOTO BROTHERS
3992 FORESTWOOD DR
SAN JOSE, CA 95121-1121

YOUNG HO NOH
366-153 SHINDAEBANG 2-DONG
DONGJAK-KSEOUL,

YOUSEF S QANDEEL
20664 WILLIAMSBURG RD
DEARBORN HEIGHTS, MI 48127-2757

YOUTH SERVICES FOR OKLAHOMA
COUNTY INC
600 N HARVEY
OKLAHOMA CITY, OK 73102-3002

YUI C CHAN CUST DAVID H CHAN
UNIF GIFT MIN ACT CA
2654 BURLINGAME WAY
SAN JOSE, CA 95121-1213

YVONNE E HAJJAR
ONE HOWARD PLACE
BROOKLYN, NY 11215-6008

YVONNE M HEWITT
3217 TOLLEY STREET
CLAREMONT, NC 28610-8553

YVONNE V RIEFER
BIGELOW APTS
PITTSBURGH, PA 15219-0000

ZACH MCCLENDON
1580 HW 278W
MONTICELLO, AR 71655-0000

ZACHARY WOLF
52 A CEDAR DR
GREAT NECK, NY 11021-1936

ZANE L BERGE CUST
JENNA B BERGE
UNIF GIFT MIN ACT MI
9525 PAMPLONA RD
COLUMBIA, MD 21045-3920

ZANE L BERGE CUST
MARK B BERGE
UNIF GIFT MIN ACT MI
9525 PAMPLONA RD
COLUMBIA, MD 21045-3920

ZANE W BELL &
LINDA WEITZ BELL JT TEN
113 CHESTNUT HILL RD
OAK RIDGE, TN 37830-7113

ZANE WILLIAM BELL & LINDA ANN
WEITZ BELL JT TEN
113 CHESTNUT HILL RD
OAK RIDGE, TN 37830-7113

ZEDDIE H BERNHARDT
1499 ELM AVE
ELDERSBURG, MD 21784-6523

ZELDA V BARTUS TR UA AUG 13 96
BARTUS LIVING TRUST
2110 WINCHELL DR
ANN ARBOR, MI 48104-4775

ZEMULY S FEMRITE
325 E JEFFERSON
KOSCIUSKO, MS 39090-3719

ZENOBIA V CHAMBERLAIN
TR UA APR 18 90 FBO
ZENOBIA V CHAMBERLAIN ET AL
8732 VIKING LANE
LAKELAND, FL 33809-1749

ZENON PODUBYNSKYJ
P O BOX 1033
BRIDGEPORT, CT 06601-1033

ZHANG SU QIANG
BLK 201 BUKIT BOTAK ST 21
17 162, 650201

ZIGMUND S KRYSZAK &
DIANA KRYSZAK JT TEN
576 LAKE SHORE LANE
GROSSE POINTE, MI 48236-2467

ZUBAIR U HASSAN
200 BROOKSCHASE LN
RICHMOND, VA 23229-8432

Subtotal for this group: 12116