# EXHIBIT 6

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

(SB 3500) DEF. DIST. DEPOT MEMPHIS
SUPPLY DIV. (DDMT-WSW)
MEMPHIS, TN 38114-5210
USA

, ANDERSON & KREIGER, LLP
STEPHEN D ANDERSON, ESQ
CITY OF CAMBRIDGE
43 THORNDIKE ST
CAMBRIDGE, MA 02141-1764

, COMMONWEALTH OF MASSACHUSETTS
399 WASHINGTON ST #3
BOSTON, MA 02108-5212
UNK

, DAVID
#3 SOUTH LONDON DRIVE
NASHUA, NH 03062

, MELVIN
15 HURST DR
LAUREL, MS 39440

, PHILIP
99 PAGE ROAD
NEEDHAM, MA 021923621

, RICHARD
3-H EDDYSTONE PLACE
BALTIMORE, MD 212215410

.OLIMAN, EDEN
2223 POIPU WAY
SAN DIEGO, CA 92154

@ROAD INC DEPT 33209
P O BOX 39000
SAN FRANCISCO, CA 94139-3209
USA

\ERGUSON, ROBERT
63 EAST 12TH ST
ROANOKE RAPIDS, NC 27870

\ITCHELL, DEREK
5006 BENT TREE LOOP
STONE MOUNTAIN, GA 30083

`ASCARI, HOWARD
111 SHADY BROOK DR
CINCINNATI, OH 45216

{IBBS, HARRY
27 LANTERN DR
GREER, SC 29651

~R.@X#}}I, MELLISSA
RR2 BOX 112 B
MOMENCE, IL 60954

~TONE, ALISA
301 N. MAIN P.O. BOX 124
GRANT PARK, IL 60940

08-080 HEALTHSOUTH MEDICAL CLINIC
P O BOX 371612
PITTSBURGH, PA 15251-7612
USA

08-134 HEALTHSOUTH MEDICAL CLINIC
P O BOX 371612
PITTSBURGH, PA 15251-7612
USA

1 BOSTON PLACE
CORNER OF STATE & WASHINGTON ST.
BOSTON, MA 02113
USA

1 BOSTON PLACE
CORNER OF STATE & WASHINGTON STS
BOSTON, MA 02133
USA

1 CALIFORNIA ST.
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA 94101
USA

1 CALIFORNIA STREET
FREDERICK MEISWINKEL
SAN FRANCISCO, CA 94101
USA

1 CHASE PLAZA
NEW YORK, NY 10001
USA

1 CONSTITUTION PLAZA
HARTFORD, CT 06100
USA

1 MED CENTER
TRANS. CONTROL NO.
LANGLEY AIR FORCE BASE, VA 23665-
5300
USA

1 MERCEDES DRIVE
1 MERCEDES DRIVE
MONTVALE, NJ 07645
USA

1 NEW YORK PLAZA
1 NEW YORK PLAZA
MANHATTAN, NY 10021
USA

1 NY PLAZA
NEW YORK, NY 10044
USA

1 SCARSDALE ROAD
1 SCARSDALE ROAD
TUCKAHOE, NY 10707
USA

1 STATE STREET PLAZA
NEW YORK, NY 10001
USA

1 STATE STREET
1 STATE STREET
NEW YORK, NY 10101
USA

1 SUPS - LGS
125 BENNETT AVENUE
HURLBURT FIELD, FL 32544-5737
USA

1 SUPS - SUMC
23 SWEENEY BLVD.
LANGLEY AIR FORCE BASE, VA 23665-
2199
USA

1 SUPS- LGS
LANGLEY AIR FORCE BASE, VA 23665-
5000
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

1 WELLS AVENUE
1 WELLS AVENUE
NEWTON, MA 02159
USA

10 ROONEY CIRCLE
WEST ORANGE, NJ 07052
USA

100 COLONY SQUARE
1201 PEACHTREE STREET N.E.
ATLANTA, GA 30361
USA

100 FROELICH FARM
100 FROELICH FARM BLVD
WOODBURY, NY 11797
USA

100 WALL STREET
NEW YORK, NY 10005
USA

1001 DEXTER BUILDING
C/O FARWEST YARD
SEATTLE, WA 98101
USA

1001 YOSEMITE LIMITED
1891 LANDINGS DRIVE
MOUNTAIN VIEW, CA 94043
USA

104 DAVIDSON MILL ROAD
DAYTON, NJ 08810
USA

110 BROADWAY
SAM
LEMON GROVE, CA 92045
USA

110 TOWER LTD.
SAM
SAN DIEGO, CA 92121
USA

1 WILSHIRE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90100
USA

10 SOUTH RIVERSIDE
10 SOUTH RIVERSIDE
CHICAGO, IL 60606
USA

100 FEDERAL STREET
100 FEDERAL STREET
BOSTON, MA 01603
USA

100 NASSAU PARK
ROUTE 1 - LAWRENCEVILLE
PRINCETON, NJ 08540
USA

1000 NICOLETTE / TARGET TOWER
1000 NICOLETTE
MINNEAPOLIS, MN 55403
USA

1001 RESTAURANT CORP.
4930-C EISENHOWER AVE.
ALEXANDRIA, VA 22304
USA

101 HUNTINGTON AVENUE
BOSTON, MA 02133
USA

1040 SSG - LGS
BLDG. 310
PATRICK AIR FORCE BASE, FL 32925-5350
USA

110 EAST 16TH STREET / GARAGE
C/O ABATEMENT INT'L / ADVATEX
110 EAST 16TH STREET
MANHATTAN, NY 10001
USA

110 WEST BERRY STREET PROJECT
110 WEST BERRY STREET
FORT WAYNE, IN 46802
USA

10 PARK AVE OFFICE BLDG
10 PARK AVENUE
MORRISTOWN, NJ 07960
USA

10 SOUTH RIVERSIDE
555 WEST MONROE
CHICAGO, IL 60661
USA

100 FEDERAL STREET
BOSTON, MA 02101
USA

100 NORTH MAIN BUILDING
100 NORTH MAIN
MEMPHIS, TN 38103
USA

1000 SUNSET RIDGE
1000 SUNSET RIDGE
NORTHBROOK, IL 60062
USA

1001 RESTAURANT CORP.
5105 BERWYN RD., STE 101
COLLEGE PARK, MD 20740
USA

102ND. CIVIL ENGINEERING SQR.
AIR NATIONAL GUARD, BLDG. 971
OTIS AIR FORCE BASE, MA 02542-5001
USA

1095 6TH AVE
1095 6TH AVE
NEW YORK, NY 10036
USA

110 THIRD STREET
110 THIRD STREET
ELIZABETH, NJ 07201
USA

1100 PEACHTREE BLDG.
1100 PEACHTREE ST.
ATLANTA, GA 30310
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

1100 RAYMOND BLVD
1100 RAYMOND BLVD
NEWARK, NJ  07102
USA

111 WALL STREET @@
111 WALL STREET
NEW YORK, NY  10001
USA

111 WALL STREET
111 WALL STREET
NEW YORK, NY  10043
USA

1114 AVE OF THE AMERICAS
PO BOX 12093
NEWARK, NJ  07101
USA

1114 TRIZICHAHN SWIG LLC
P O BOX 6756
NEW YORK, NY  10249-6756
USA

1133 6TH AVE
LOADING DOCK ON 43RD STREET BETWEEN
6TH AND 7TH AVE
1133 6TH STREET
MANHATTAN, NY  10021
USA

12 UNITED PLAZA
8550 UNITED PLAZA BOULEVARD
BATON ROUGE, LA  70809
USA

120 SOUTH RIVERSIDE
JACKSON & CANAL
CHICAGO, IL  60606
USA

125 BROAD STREET
NEW YORK, NY  10001
USA

12700 WHITE WATER
C/O MINUTE-OGLE
12700 WHITE WATER
MINNETONKA, MN  55343
USA

111 8TH AVENUE
111 8TH AVENUE
MANHATTAN, NY  10021
USA

111 WALL STREET 8TH FLOOR
111 WALL STREET 8TH FLOOR
NEW YORK, NY  10005
USA

1110 EDGEWATER DRIVE
RED SPOT C/O AMERICAN COLORS
SHILOH, OH  44878
USA

1114 AVENUE OF THE AMERICAS ASSOC.
PO BOX 12093
NEWARK, NJ  07101
USA

1115 SUNSET
SIFFLING BROTHERS
WEST COVINA, CA  91790
USA

1133 6TH AVE
OFF WEST 43RD ST
BROOKLYN, NY  11200
USA

120 MOOREHEAD
120 W. MOOREHEAD
CHARLOTTE, NC  28209
USA

1201 LOUISANA STREET
1201 LOUISANA STREET
HOUSTON, TX  77002
USA

1251 AVENUE OF AMERICAS
1251 AVENUE OF AMERICAS
NEW YORK, NY  10001
USA

128 BUSINESS COUNCIL
PO BOX 1290
WALTHAM, MA  02254-1290
USA

111 HUNTINGTON AVENUE
111 HUNTINGTON AVENUE
BOSTON, MA  02199
USA

111 WALL STREET
111 WALL STREET
MANHATTAN, NY  10021
USA

1114 AVE OF AMERICAS ASSOCIATES LLC
1411 BROADWAY  STE 3150
NEW YORK, NY  10018
USA

1114 TRIZECHAHN-SWIG, LLC
1114 AVE OF THE AMERICAS
NEW YORK, NY  10020
USA

113 SOUTH SERVICE ROAD
113 SOUTH SERVICE ROAD
JERICHO, NY  11753
USA

12 CAESARS HOTEL
4200 CITY AVENUE
PHILADELPHIA, PA  19131
USA

120 SOUTH RIVERSIDE PLAZA
CORNER OF ADAMS AND CANAL
CHICAGO, IL  60606
USA

122 MOTT STREET/ OFF HESTER
LOADING DOCK ON ELIZABETH STREET
79 ELIZABETH STREET
NEW YORK, NY  10013
USA

127 JOHN STREET @@
C/O ISLAND LATHING & PLASTING
NEW YORK, NY  10001
USA

130 STYVESANT PLACE
130 STYVESANT PLACE
STATEN ISLAND, NY  10308
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

1300 CRESCENT GREEN
DAVISON JONES BEERS CONST.
1300 CRESCENT GREEN ST
CARY, NC 27511
USA

1335 WINDWARD CONCOURSE
1355 WINDWARD CONCOURSE
ALPHARETTA, GA 30202
USA

1350 6TH AVENUE
BETWEEN 6TH AVE AND 54TH STREET
1350 6TH AVENUE
MANHATTAN, NY 10019
USA

140 BROADWAY
140 BROADWAY
NEW YORK, NY 10001
USA

1400 PARKER STREET REALTY CORP.
1380 PARKER STREET
BRONX, NY 10499
USA

14901 N SCOTTSDALE ROAD LLC
2150 E HIGHLAND SUITE 207
PHOENIX, AZ 85016
USA

150 EAST 42ND STREET
LOADING DOCK
NEW YORK, NY 10001
USA

15671 MAUBERG
SAN LEANDRO, CA 94577
USA

1633 BROADWAY
1633 BROADWAY 37TH FLOOR
NEW YORK, NY 10001
USA

1633 BROADWAY
LOADING DOCK 51ST BETWEEN
BRAODWAY
AND 8TH AVE
1633 BROADWAY
MANHATTAN, NY 10021
USA

1313 TH MEDIUM PORT COMMAND
C/O TEMPLE INTERNATIONAL, INC.
KENT, WA 98032
USA

134 HEALTHSOUTH MEDICAL CLINIC
P O BOX 371612
PITTSBURGH, PA 15251-7612
USA

1380 SOLDIERS FIELD ROAD
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVE. BLDG 3
NORWOOD, MA 02062
USA

140 BROADWAY
FOR J & B SERVICES
140 BROADWAY
NEW YORK, NY 10001
USA

1405 S. BROADWAY
C/O WESTWOOD
LOS ANGELES, CA 90015
USA

14TH JDC - CS FUND
P.O. BOX 1150
LAKE CHARLES, LA 70602-1150
USA

150 NORTH ORANGE
150 NORTH ORANGE AVENUE
ORLANDO, FL 32801
USA

160 WATER STREET
160 WATER STREET
MANHATTAN, NY 10038
USA

1633 BROADWAY
1633 BROADWAY
NEW YORK, NY 10001
USA

1633 BROADWAY
NEW YORK, NY 10001
USA

132 DORMATORY
HURLBURT FIELD
PENSACOLA, FL 32502
USA

135 EAST 37TH STREET CORP.
500 WEST 37TH STREET
NEW YORK, NY 10018
USA

140 BROADWAY
140 BROADWAY
MANHATTAN, NY 10021
USA

140 E. 45TH STREET
200 ENTERPRISE AVENUE
TRENTON, NJ 08638
USA

1414 N. WELLS - SPRAY
1414 N. WELLS
CHICAGO, IL 60614
USA

150 EAST 42ND STREET
150 EAST 42ND ST
NEW YORK, NY 10001
USA

1515 BROADWAY
1515 BROADWAY
NEW YORK, NY 10001
USA

1601 WASHINGTON STREET
1601 WASHINGTON STREET
BOSTON, MA 02118
USA

1633 BROADWAY
50TH AND 51ST STREET
MANHATTAN, NY 10021
USA

16TH AFCM TECHNICAL SYMPOSIUM
60 NEW RACHADAPISEK RD
KLONGTOEY, IT 10110
UNK

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

16TH AND PORTRERO
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94107
USA

16TH NAM CATLAYSIS SOCIETY MEETING
MEETING SOLUTIONS, INC.
BALTIMORE, MD  21202
USA

174TH FIGHTER WING
HANCOCK FIELD
6001 E MOLLOY RD
SYRACUSE, NY  13211
USA

1790.COM
250 DODGE AVE
EAST HAVEN, CT  06512-3358
USA

1800 N. CLYBOURN
1800 N. CLYBOURN
CHICAGO, IL  60614
USA

1-800-CONFERENCE
P O BOX 95537
CHICAGO, IL  60694-5537
USA

1848 HOUSE RESTAURANT
780 SOUTH COBB DRIVE
MARIETTA, GA  30060
USA

191 SPRING STREET C/O CUDDY
191 SPRING STREET
LEXINGTON, MA  02173
USA

1995 CORPORATE UNIV.FORUM
1420 MACARTHUR DRIVE #104
CARROLLTON, TX  75007
USA

1995 SE/SW ACS MEETING
CHEM DEPT/UNIV OF MEMPHIS
MEMPHIS, TN  38152
USA

1995 SENATE-HOUSE DINNER
1101 17TH STREET, NW #808
WASHINGTON, DC  20036
USA

1997 REPUBLICAN SENATE-HOUSE DINNER
919 18TH STREET,NW STE 400
WASHINGTON, DC  20006
USA

1997 SED CONFERENCE
405 S.W. 75 WAY
NORTH LAUDARDALE, FL  33068-1378
USA

1997 SOUTHEAST DISTRICT CONFERENCE
405 SW 75 WAY
NORTH LAUDERDALE, FL  33068-1378
USA

1998 IEEE / PCA CEMENT TECH CONFER
PO BOX 360
RAPID CITY, SD  57709
USA

1998 REPUBLICAN HOUSE-SENATE DINNER
425 SECOND STREET, NE
WASHINGTON, DC  20002
USA

1999 IEEE/PCA CEMENT TECH.CONF.
P.O. BOX 27
CLOVERDALE, VA  24077
USA

19TH & M ASSOCIATES LLC
7315 WISCONSIN AVE SUITE 800 WEST
BETHESDA, MD  20814
USA

19TH STREET MIDDLE SCHOOL
32 PLUM STREET
TRENTON, NJ  08638
USA

1ST AD SPECIALISTS
321 PEARL STREET
FITCHBURG, MA  01420
USA

1ST BANK GRAND FORKS  C/O CUS. DRY
600 DEMERS
GRAND FORKS, ND  58201
USA

1ST BANK PLACE WEST
120 S. 6TH
MINNEAPOLIS, MN  55402
USA

1ST CHURCH OF THE NAZARENE C/O T S
9401 E. 25 STREET
INDIANAPOLIS, IN  46229
USA

1ST CITIZEN OPERATIONS CTR.
C/O ACOUSTICS, INC.
RALEIGH, NC  27603
USA

1ST CLASS ENTERTAINMENT LTD
PO BOX 321
WILLOW SPRINGS, IL  60480
USA

1ST COMMUNITY CREDIT UNION
8575 WATSON RD.
BALLWIN, MO  63011
USA

1ST LUTHERAN CHURCH
C/O BAHL INSULATION
DULUTH, MN  55802
USA

1ST NATIONAL BANK OF BLOOMINGTON
TRUSTEE UNDER LAST WILL &
TESTAMENT OF JANE ALLEN ELLIS
P. O. BOX 608
BLOOMINGTON, IN  47401
USA

1ST NATIONAL BANK-C/O E&K OF OMAHA
14000 FIRST NATIONAL BANK PKWY
OMAHA, NE  68154
USA

1ST NATIONAL BANK-C/O E&K OF OMAHA
14000 FNB PARKWAY
OMAHA, NE  68154
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

1ST STAMFORD PLACE
100 STAMFORD PLACE
STAMFORD, CT  06900
USA

2 BROADWAY
2 BROADWAY
MANHATTAN, NY  10021
USA

2 CANAL PK
CORNER OF 1ST ST. & CAMBRIDGE ST.
CAMBRIDGE, MA  02140
USA

2 GATEWAY CENTER  (AT&T)
MCCARTER HWY & COMMERCE ST
NEWARK, NJ  07100
USA

2 METRO PLACE
DBA MOONEY & MOSES
585 METRO SOUTH
DUBLIN, OH  43016
USA

2 MONTGOMERY PLACE
2 MONTGOMERY PLACE
JERSEY CITY, NJ  07302
USA

20 SIDNEY ST
20 SIDNEY ST
CAMBRIDGE, MA  02140
USA

20/20 VISION CLINIC
111 WEST MCNEESE ST
LAKE CHARLES, LA  70605
US

200 DEERFIELD POINT
12720 OLD MORRIS ROAD
ALPHARETTA, GA  30004
USA

200 INNER BELT ROAD
200 INNER BELT ROAD
SOMERVILLE, MA  02413
USA

200 PARK AVENUE
C/O  BEST FIREPROOFING
200 PARK AVENUE
NEW YORK, NY  10001
USA

200 PARK AVENUE
NEW YORK, NY  10011
USA

2000 CROWN COLONY
2000 CROWN COLONY
QUINCY, MA  02269
USA

2000 HOUSE-SENATE DINNER TRUST, THE
P O BOX 1721
WASHINGTON, DC  20013
USA

2002 U S SENIOR OPEN CHAMPIONSHIP
P O BOX 42826
BALTIMORE, MD  21284
USA

201 E. 80TH STREET
@ 3RD AVENUE
NEW YORK, NY  10044
USA

206 CARNEGIE CENTER
206 CARNEGIE CENTER
PRINCETON, NJ  08543
USA

20TH CENTURY PLASTICS
P.O. BOX 2376
BREA, CA  92822-2376
USA

20TH CENTURY PLASTICS
PO BOX 2376
BREA, CA  92822-2376
USA

20TH CENTURY REALTY CO.
4520 MAIN ST.
KANSAS CITY, MO  64111
USA

20TH CENTURY TOWER
4620 MAIN STREET
KANSAS CITY, MO  64116
USA

210 W 42ND STREET
NEW YORK, NY  10001
USA

211 MAIN ST., 3RD FLOOR
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

215 EAST 86TH STREET
215 EAST 86TH STREET
MANHATTAN, NY  10021
USA

215/217 E. 23RD STREET- CRESCENT
215-217 E. 23RD STREET
NEW YORK, NY  10010
USA

21ST CENTURY CONTAINERS LTD
150 SELIG DRIVE
ATLANTA, GA  30336
USA

222 RIVERSIDE  C/O SPRAY INSULATION
222 RIVERSIDE
CHICAGO, IL  60606
USA

222 SO RIVERSIDE PLAZA
CORNER OF JACKSON & CANAL (CHICAGO)
222 SO RIVERSIDE PLAZA
CHICAGO, IL  60606
USA

222 SOUTH RIVERSIDE PLAZA
222 SOUTH RIVERSIDE PLAZA
CHICAGO, IL  60606
USA

230 PEACHTREE RENOVATION
C/O ALPHA INSULATION
ATLANTA, GA  30303
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

230 PEACHTREE STREET CENTER
C/O ADAMS CONSTRUCTION
ATLANTA, GA  30303
USA

250 NORTH AVENUE
250 NORTH AVENUE
WHITE PLAINS, NY  10601
USA

260 PEACHTREE
260 PEACHTREE
ATLANTA, GA  30303
USA

270 PARK AVE
NEW YORK, NY  10001
USA

270 PARK AVENUE
270 PARK AVENUE
MANHATTAN, NY  10001
USA

277 PARK AVENUE
277 PARK AVENUE
MANHATTAN, NY  10021
USA

280 PARK AVENUE
OFF 49TH STREET
NEW YORK, NY  10001
USA

3 FRANKLIN PLAZA
32 PLUM STREET
TRENTON, NJ  08638
USA

3 M COMPANY
PO BOX 33080
SAINT PAUL, MN  55133
USA

300 DELAWARE AVENUE
WILMINGTON, DE  19899
USA

230 PEACHTREE
230 PEACHTREE STREET
ATLANTA, GA  30303
USA

2500 W. COMMONWEALTH
FIREPROOFING COATINGS
ALHAMBRA, CA  91801
USA

267 WEST 23RD STREET
2678 WEST 23RD STREET
MANHATTAN, NY  10021
USA

270 PARK AVE
NEW YORK, NY  10011
USA

2700 STEMMONS
GEN COUNSEL
2001 BRYAN ST.
SUITE 3200
DALLAS, TX  75201
USA

280 PARK AVENUE
280 PARK AVENUE
MANHATTAN, NY  10021
USA

299 PARK AVENUE
NEW YORK, NY  10011
USA

3 M CO.
3M CENTER
SAINT PAUL, MN  55144-1000
USA

3 TIME SQUARE
3 TIME SQUARE
NEW YORK, NY  10036
USA

3000 QUIGLEY
3000 QUIGLEY ROAD
CLEVELAND, OH  44113
USA

25 NEW CHARDON STREET
25 NEW CHARDON STREET
BOSTON, MA  02114
USA

2527 COMMONWEALTH AVENUE
C/O ISLAND LATHING & PLASTERING
BOSTON, MA  02110
USA

270 PARK AVE
270 PARK AVE
NEW YORK, NY  10001
USA

270 PARK AVENUE
270  PARK AVENUE
MANHATTAN, NY  10021
USA

275 GROVE STREET
275 GROVE STREET
NEWTON, MA  02162
USA

280 PARK AVENUE
CAMBRIDGE, MA  99999
USA

3 COM
FOREST STREET
MARLBOROUGH, MA  01752
USA

3 M COMPANY
3 M CENTER/BLDG. #208
ST PAUL, MN  57114
USA

300 3RD STREET
CORNER OF 3RD & BENNING
300 3RD STREET
CAMBRIDGE, MA  02140
USA

301/DEF.DISTR. SAN JOAQUIN (W62N2A)
CCP, BLDG. 208, SHARPE SITE
LATHROP, CA  95330
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

303 ALMADEN
FREDRICK MEISWINKEL
SAN JOSE, CA  95101
USA

310 WEST 43RD STREET
310WEST 43RD STREET
NEW YORK, NY  10011
USA

315 BEVERLY DRIVE
VERSATILE COATINGS
SANTA MONICA, CA  90401
USA

320 CONGRESS STREET
320 CONGRESS STREET
BOSTON, MA  02210
USA

330 MADISON AVENUE
LOADING DOCK ON 43RD BETWEEN
5TH AND MADISON
330 MADISON AVENUE
NEW YORK, NY  10001
USA

33-23 UNION STREET
FLUSHING, NY  11300
USA

345 PARK AVENUE
345 PARK AVENUE
NEW YORK, NY  10001
USA

35 CROSBY DRIVE
35 CROSBY DRIVE
BEDFORD, MA  01730
USA

360 COMMUNICATIONS
5520 CAPITAL CENTER DR.
RALEIGH, NC  27606
USA

360 NETWORK
132 KETCH HARBOUR ROAD
HALIFAX, NS  B3V 1J4
TORONTO

303 CONGRESS STREET
303 CONGRESS STREET
BOSTON, MA  02119

3100 MAIN STREET
HOUSTON, TX  77002
USA

32 POULIN STREET
WINSLOW, ME  04901
USA

3254 LINCOLN - JOBSITE
3254 LINCOLN
CHICAGO, IL  60657
USA

330 WEST 34TH STREET
330 WEST 34TH STREET
MANHATTAN, NY  10001
USA

33RD PRECINCT
168TH STREET AND AMSTERDAM AVE
MANHATTAN, NY  10032
USA

345 PARK AVENUE
345 PARK AVENUE
NEW YORK, NY  10154
USA

35 LANDSDOWNE STREET
35 LANDSDOWNE STREET
CAMBRIDGE, MA  02139
USA

360 COMMUNICATIONS
P O BOX 70200
CHARLOTTE, NC  28272-0200
USA

363 SUPS-LGS
SHAW AIR FORCE BASE, SC  29152-5350
USA

310 EAST SHORE ROAD
310 EAST SHORE ROAD
PORT WASHINGTON, NY  11050
USA

3125 FIECHTNER DRIVE
3125 FIECHTNER DRIVE
FARGO, ND  58103
USA

320 BENT STREET
320 BENT STREET
CAMBRIDGE, MA  02139
USA

33 N. DEARBORN
C/O J.L. MANTA
CHICAGO, IL  60602
USA

332 DAVIDSON MILL ROAD
DAYTON, NJ  08810
USA

343 CONGRESS STREET (BELL ATLANTIC)
343 CONGRESS STREET
BOSTON, MA  02210
USA

34TH STREET THEATER
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

350 SOUTH MAIN STREET
C/O ACOUSTIC CEILING & PARTITION
ANN ARBOR, MI  48104
USA

360 COMMUNICATIONS
P O BOX 96019
CHARLOTTE, NC  28296-0019
USA

370 MAIN STREET C/O FORGE INDUST.
370 MAIN STREET
WORCESTER, MA  01608
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

370 MAIN STREET
WORCESTER, MA 01603
USA

3710 NOSTRAN AVENUE
BETWEEN AVE X AND Y
3710 NOSTRAN AVE
BROOKLYN, NY 11235
USA

37-31 10TH STREET
LONG ISLAND CITY, NY 11100
USA

3D CONCRETE, INC.
1110 MULESHOE ROAD
BATTLE MOUNTAIN, NV 89820
USA

3D CONCRETE, INC.
ATTN: ACCOUNTS PAYABLE
BATTLE MOUNTAIN, NV 89820
USA

3D TECHNOLOGY INC.
902 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

3D TECHNOLOGY, INC.
12 CAMBRIDGE DRIVE
TRUMBULL, CT 06611-4764
USA

3M   GBQ8426
P O BOX 269-F
ST LOUIS, MO 63150-0269
USA

3M   GAU7648 (NI)
P O BOX 101063
ATLANTA, GA 30392-1063
USA

3M - DEPT Y
P O BOX 33984
SAINT PAUL, MN 55133-3984
USA

3M - MONROVIA
ATTN: GRANT PSUGAWA
MONROVIA, CA 91016
USA

3M CANADA COMPANY
HWY #7E
HAVELOCK, ON K0L 1Z0
TORONTO

3M CANADA COMPANY
PO BOX 5757
LONDON, ON N6A 4T1
TORONTO

3-M CHEMOLITE
BLDG 17-P
HIGHWAY 61 COUNTY ROAD 19
COTTAGE GROVE, MN 55133
USA

3M CO
PO BOX33121
SAINT PAUL, MN 55133
USA

3M CO.  3M CENTER
PO BOX 33121
SAINT PAUL, MN 55133
USA

3M CO.
10746 CHEMOLITE ROAD
COTTAGE GROVE, MN 55016
USA

3M CO.
304S-075E CROSS AVENUE
HARTFORD CITY, IN 47348
USA

3M CO.
3M CENTER - BLDG 207
MAPLEWOOD, MN 55144
USA

3M CO.
3M CENTER
SAINT PAUL, MN 55144
USA

3M CO.
3M CENTER
SAINT PAUL, MN 55144-0001
USA

3M CO.
600 MAPLEWOOD
DEKALB, IL 60115
USA

3M CO.
GREEN LANE, DOCK #1
BRISTOL, PA 19007
USA

3M CO.
HIGHWAY 35 & CEDAR STREET
PRAIRIE DU CHIEN, WI 53821
USA

3M CO.
PO BOX 33121
SAINT PAUL, MN 55133
USA

3M CO.
PO BOX 33121
SAINT PAUL, MN 55133-3121
USA

3M CO.
PO BOX 33327
SAINT PAUL, MN 55133
USA

3M COMPANY BUILDING # 17
10746 CHEMOLITE ROAD
COTTAGE GROVE, MN 55016
USA

3M COMPANY DISBURSEMENTS
PO BOX 33121
SAINT PAUL, MN 55144
USA

3M COMPANY
10745 CHEMOLITE ROAD
PO BOX 959072
COTTAGE GROVE, MN 55016
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

3M COMPANY
11705 RESEARCH BLVD.
AUSTIN, TX 78769
USA

3M COMPANY
3130 LEXINGTON AVE. SOUTH
SAINT PAUL, MN 55121
USA

3M COMPANY
3406 E PLEASANT STREET
KNOXVILLE, IA 50138
USA

3M COMPANY
3M ROAD PLANT
LITTLE ROCK, AR 72216
USA

3M COMPANY
ATT: DENNIE FALDE
1425 STOKKE PARKWAY
MENOMONIE, WI 54751
USA

3M COMPANY
HWY 777 SOUTH
BROWNWOOD, TX 76801
USA

3M COMPANY
PO BOX 33121
HARTFORD CITY, IN 47348
USA

3M COMPANY
PO BOX33121
SAINT PAUL, MN 55133
USA

3M GBB3050 (NY)
P O BOX 101063
ATLANTA, GA 30392-1063
USA

3M KBT4912 (PY)
BOX 8500-S-6680
PHILADELPHIA, PA 19178-6680
USA

3-M COMPANY
1425 PARKWAY DRIVE
MENOMONIE, WI 54751
USA

3M COMPANY
3211 E CHESTNUT EXPRESSWAY
SPRINGFIELD, MO 65802
USA

3M COMPANY
3406 E. PLEASANT STREET
KNOXVILLE, IA 50138
USA

3M COMPANY
6801 RIVERPLACE BLVD
AUSTIN, TX 78726
USA

3M COMPANY
BLDG. 17P, 10746 CHEMOLITE RD.
COTTAGE GROVE, MN 55016
USA

3M COMPANY
HWY. 377 SOUTH
BROWNWOOD, TX 76801
USA

3M COMPANY
PO BOX 33121
SAINT PAUL, MN 55133
USA

3M COMPANY
ROUTE 601
BELLE MEAD, NJ 08502
USA

3M GENERAL OFFICES
3M CENTER BUILDING 223-2S-07
SAINT PAUL, MN 55144-1000
USA

3-M NEVADA - C/O COATINGS UNLIMITED
ATTN: J.S. ALBERICI
NEVADA, MO 64772
USA

3M COMPANY
18750 MINNESOTA ROAD
CORONA, CA 91720
USA

3M COMPANY
3211 EAST CHESTNUT EXP
SPRINGFIELD, MO 65802
USA

3M COMPANY
3M CENTER
SAINT PAUL, MN 55144-1000
USA

3M COMPANY
801 N. MARGUETTE ROAD
PRAIRIE DU CHIEN, WI 53821
USA

3M COMPANY
HWY #365 & WATERS DRIVE
LITTLE ROCK, AR 72206
USA

3M COMPANY
PO BOX 33080
SAINT PAUL, MN 55133
USA

3M COMPANY
PO BOX 33121
SAINT PAUL, MN 55133-3121
USA

3M DISBURSEMENT SERVICES
PO BOX 33121
SAINT PAUL, MN 55133-3121
USA

3M HKZ7665 NI
P O BOX 269-F
SAINT LOUIS, MO 63150-0269
USA

3M PHASE II EXPANSION
C/O JOE MCGILL CO.
NEVADA, MO 64772
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

3M PLANT - MIDSTATE PAINT
C/O DEWITT CONST. CO.
NEVADA, MO  64772
USA

3M PLANT
5400 ROUTE B
COLUMBIA, MO  65205
USA

3-M
1050 HAZEL ST
BLDG 410 DOCK 91-105
ST PAUL, MN
USA

3M
3406 E. PLEA SANT STREET
KNOXVILLE, IA  50138
USA

3M
COUNTY RD 19 - HWY 61
SAINT PAUL, MN  55133
USA

3M
HWY 71 SOUTH
NEVADA, MO  64772
USA

3M
PO BOX 33121
SAINT PAUL, MN  55133
USA

3M
PO BOX 33121
SAINT PAUL, MN  55133-3121
USA

3RE.COM
6269 E. SHELBY DR
MEMPHIS, TN  38141

3S SALES & SERVICE, INC.
9 HAYDEN DR.
CINCINNATI, OH  45218
US

3-V CHEMICAL
PENNY ROYAL ROAD
GEORGETOWN, SC  29442
USA

3V INC.
9140 ARROWPOINT BLVD., STE 120
CHARLOTTE, NC  28273
USA

3V INC.
P.O. BOX 10281
NEWARK, NJ  07193-0281
USA

4 NEW YORK PLAZA @@
4 NEW YORK PLAZA
NEW YORK, NY  10001
USA

4 NEW YORK PLAZA
4 NEW YORK PLAZA
MANHATTAN, NY  10021
USA

4 NEW YORK PLAZA
BROAD & WATER STREET
MANHATTAN, NY  10021
USA

4 NEW YORK PLAZA
NEW YORK, NY  10001
USA

4 PARKWAY NORTH BLVD
FOUR PARKWAY NORTH BLVD.
DEERFIELD, IL  60015
USA

4 SPEED DELIVERY SERVICES INC.
P.O. BOX 16037
IRVINE, CA  92713-6037
USA

40 WALL STREET
40 WALL STREET
MANHATTAN, NY  10021
USA

40 WEST OFFICE BUILDING
14567 NORTH OUTER 40
CHESTERFIELD, MO  63017
USA

400 5TH STREET
PICK UP AT BARRETT'S WHSE
NORWOOD, MA
505 UNIVERSITY AVE. BLDG 3
NORWOOD, MA  02062
USA

400 BURLINGTON CENTER
400 BURLINGTON CENTER
BURLINGTON, MA  01803
USA

400 NORTH CHURCH STREET
C/O WARCO CONSTRUCTION
CHARLOTTE, NC  28201
USA

400 NORTH FREDRICK ROAD
CIMARRON
EL PASO, TX  79905
USA

4001 BUILDING C/O CJ COAKLEY
4001 BRANDYWINE STREET
GEORGETOWN, MD  21930
USA

401 SOUTH INC
P O BOX 2785
COLUMBIA, SC  29202-2785
USA

401 SOUTH INC
PO BOX 2785
COLUMBIA, SC  29202-2785
USA

41 MADISON AVENUE
41 MADISON AVENUE
MANHATTAN, NY  10010
USA

416 SUPS-SUDR
425 BROOKS RD.  STE 221
GRIFFISS AIR FORCE BASE, NY  13441-4503
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

42 BUILDING ENTERPRISES
9624 CINTI-COLUMBUS ROAD
CINCINNATI, OH  45241
USA

425 CALIFORNIA ST.
SAN FRANCISCO, CA  94102
USA

42ND STREET HOTEL
42ND STREET
MANHATTAN, NY  10021
USA

437 MADISON AVE
437 MADISON AVE
NEW YORK, NY  10001
USA

437 MADISON AVENUE
437 MADISON AVENUE
NEW YORK, NY  10022
USA

44 MONTGOMERY
C/O CEN-CAL WALLBOARD
SAN FRANCISCO, CA  94142
USA

444 WEST JACKSON
C/O SPRAY INSULATION
CHICAGO, IL  60606
USA

45 WALL STREET
CAMBRIDGE, MA  99999
USA

45 WALL STREET
NEW YORK, NY  10001
USA

450 BALAS ROAD
2601 CCOMMERCE BOULEVARD
IRONDALE, AL  35210
USA

450 WEST 33RD STREET
450 WEST 33RD STREET
MANHATTAN, NY  10001
USA

4501 NORTHPOINT
C/O CHAMBLESS FIREPROOFING
ALPHARETTA, GA  30202
USA

465 HAMILTON AVE
465 HAMILTON AVE
BROOKLYN, NY  11231
USA

46TH STREET AND 10TH AVENUE
46TH STREET AND 10TH AVNUE
MANHATTAN, NY  10036
USA

480 ARCATA BLVD.
NORTH AMERICAN OXIDE C/O VALSPAR
CLARKSVILLE, TN  37040
USA

489 5TH AVENUE C/O BEST FIREPROOF
489 5TH AVENUE BTWN 41ST & 42ND
NEW YORK, NY  10001
USA

489 FIFTH AVE
489 FIFTH AVE
NEW YORK, NY  10001
USA

49 SUPS-SUM
280 DELAWARE AVE.
HOLLOMAN AIR FORCE BASE, NM  88330-
7706
USA

49 WRECKER SERVICE
JONES COUNTY
MACON, GA  31217
USA

4-D INC
426 RIVER ST
MIDLAND, MI  48640
USA

4-D INC.
136 EAST MUNGER ROAD
MUNGER, MI  48747
USA

4-D WHOLESALE SUPPLY
**TO BE DELETED**
MIDLAND, MI  48640
USA

4-D WHOLESALE SUPPLY
426 RIVER STREET
MIDLAND, MI  48640
USA

4-D WHOLESALE SUPPLY
P O BOX 592
MIDLAND, MI  48640
USA

4-D WHOLESALE SUPPLY
P.O. BOX 592
MIDLAND, MI  48640
USA

4MC ENTERPRISES
RT 1 BOX 10
RED ROCK, TX  78662
USA

4MC ENTERPRISES
RT1 BOX 480
CEDAR CREEK, TX  78612
USA

4P FOLIE FORCHHEIM
AUBERE NURNBERGER STRABE 1
FORCHHEIM, 9  91301
UNK

4-STAR
10704 COMPOSITE DR.
DALLAS, TX  75220
USA

5 TIME SQUARE
5 TIME SQUARE
MANHATTAN, NY  10021
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

5000K DESIGN & DUPLICATION
22 ALLEGHENY AVE.,STE. 5
TOWSON, MD 21204
USA

5018 PEACHTREE LLC
5018 PEACHTREE INDUSTRIAL ROAD
CHAMBLEE, GA 30341
USA

5018 PEACHTREE LLC
7225 BELL ROAD
DULUTH, GA 30097
USA

502 CARNEGIE CENTER
32 PLUM STREET
TRENTON, NJ 08638
USA

5030 BROADWAY
NEW YORK, NY 10034
USA

505 WEST ALLAGEN
505 WEST ALLAGEN
LANSING, MI 48933
USA

510 CARNEGIE CENTER
PICKUP IN TRENTON
32 PLUM STREET
TRENTON, NJ 08638
USA

510 CARNEGIE CENTER
ROUTE 1
PRINCETON, NJ 08543
USA

51ST ST SPRINKLER PROTECTION
SYSTEM ASSOCIATION
CHICAGO, IL 60638
USA

51ST STREET MANAGEMENT CORP.
8203 S. 58TH STREET
FRANKLIN, WI 53132
USA

51ST STREET MANAGEMENT CORPORATION
8203 S 58TH STREET
FRANKLIN, WI 53132
US

520 MARYVILLE
520 MARYVILLE
SAINT LOUIS, MO 63101
USA

525 GROVE AVENUE
NATIONAL GEOGRAPHIC/ATTN: MR. NICK
CHARLOTTESVILLE, VA 22902-4804
USA

525 MARKET ST.
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA 94107
USA

530 B STREET
FIREPROOFING SPECIALISTS
SAN DIEGO, CA 92112
USA

54 PIZZA EXPRESS
ALVEY PARK & HWY 54
OWENSBORO, KY 42303
USA

545 ALDINE STREET
545 ALDINE STREET
CHICAGO, IL 60657
USA

55 MARIETTA STREET
55 MARIETTA ST.
ATLANTA, GA 30303
USA

55 WALL STREET
55 WALL STREET
MANHATTAN, NY 10021
USA

55 WATER STREET
20TH FLOOR
NEW YORK, NY 10001
USA

55 WATER STREET
55 WATER STREET
NEW YORK, NY 10001
USA

55 WATER STREET
NEW YORK, NY 10001
USA

550 TOWN CENTER
550 TOWN CENTER DRIVE
DEARBORN, MI 48126
USA

550 TOWN CENTER
550 TOWN CENTER
DEARBORN, MI 48126
USA

550 WEST JACKSON
550 WEST JACKSON
CHICAGO, IL 60661
USA

550 WEST WASHINGTON
550 WEST WASHINGTON
CHICAGO, IL 60661
USA

5500 CANOGA AVE.
C/O THOMPSONS BUILDING MATERIALS
CANOGA PARK, CA 91303
USA

555 CALIFORNIA
FREDRICK MEISWINKEL
SAN FRANCISCO, CA 94101
USA

574R LAND MOBIL RENEWAL
P.O. BOX 358245
PITTSBURGH, PA 15251-5245
USA

59 MAIDEN LANE
36TH FLOOR
59 MAIDEN LANE
NEW YORK, NY 10001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

595 11TH AVENUE
595 11TH AVENUE
NEW YORK, NY  10001
USA

59TH MEDICAL WING
MRK FOR: FM 3047  F41636  96P4917
LACKLAND AIR FORCE BASE, TX  78236-
5300
USA

59TH MEDICAL WING
SUITE 1/HSLS
220 BERQUIST DR.
LACKLAND AIR FORCE BASE, TX  78236-
5300
USA

6 EAST 43RD STREET
6 EAST 43RD STREET
NEW YORK, NY  10001
USA

600 3RD AVE
LOADING DOCK ON 39TH STREET BETWEEN
3RD AND LEXINGTON
600 3RD AVE
MANHATTAN, NY  10016
USA

600 NORTH MICHIGAN AVENUE
C/O J. L. MANTA
CHICAGO, IL  60600
USA

601 CALIF. ST.
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

610 LINCOLN STREET
610 LINCOLN STREET
WALTHAM, MA  02451
USA

610 PARK AVE
610 PARK AVE
NEW YORK, NY  10001
USA

62ND AND MADISON AVE
62ND AND MADISON AVE
MANHATTAN, NY  10021
USA

6380 WILSHIRE
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

65 LANDSDOWNE STREET
65 LANDSDOWNE STREET
CAMBRIDGE, MA  02139
USA

65 TH WEST 13TH STREET
65 WEST 13TH STREET
MANHATTAN, NY  10011
USA

650 CALIF STREET
ALL SEASONS
SAN FRANCISCO, CA  94124
USA

650 CALIFORNIA
ALL SEASONS
SAN FRANCISCO, CA  94101
USA

650 COLLEGE ROAD C/O MASON BLDG.
650 COLLEGE ROAD
PLAINSBORO, NJ  08536
USA

6600 FRANCE BLDG.
6600 FRANCE AVE.
EDINA, MN  55424
USA

695 MANSELL
695 MANSELL ROAD
ALPHARETTA, GA  30004
USA

6TH & DUNCANNON ELEMENTARY SCHOOL
C/O DUGGAN & MARCON
PHILADELPHIA, PA  19105
USA

6TH BAY SMALL AIRCRAFT
CONTRACTOR STORAGE HANGER AREA
CLOVIS, NM  88101
USA

6TH DISTRICT POLICE STATION
1930 MARTIN KUTHER KING BLVD.
NEW ORLEANS, LA  70130
USA

6TH DISTRICT POLICE STATION
78TH STREET & HALSTED
CHICAGO, IL  60601
USA

6TH STREET AUTO BODY
533 W 6TH STREET
OSHKOSH, WI  54901
USA

7 UP  AMERICAN BOTTLING CO
401 N RAILROAD AVE
NORTHLAKE, IL  60164-1666
USA

7/11 MATERIALS, INC.
1601 CULPEPPER AVENUE
MODESTO, CA  95352
USA

7/11 MATERIALS, INC.
17300 JOHANT ROAD
CLEMENTS, CA  95227
USA

7/11 MATERIALS, INC.
POST OFFICE BOX 4770
MODESTO, CA  95352
USA

70 HUDSON STREET
70 HUDSON STREET
JERSEY CITY, NJ  07302
USA

705 MT. AUBURN ST.
705 MT. AUBURN ST.
WATERTOWN, MA  02172
USA

710 INC
11394 JAMES WATT DR  STE 301
EL PASO, TX  79936
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

7-11 MATERIALS
ATTN: ACCOUNTS PAYALE
MODESTO, CA 95352
USA

7500 NW 81 PLACE
MOTOROLA C/O SPEED CARGO SERVICE
MIAMI, FL 33166
USA

7617 ARLINGTON ROAD
BETHESDA, MD 20814
USA

8 CAMBRIDGE CENTER
8 CAMBRIDGE CENTER
CAMBRIDGE, MA 02141
USA

8 UNITED PLAZA
ESSEN LANE
BATON ROUGE, LA 70800
USA

800 SUPERIOR BUILDING
800 SUPERIOR AVENUE
CLEVELAND, OH 44114
USA

81 ELECTRIC INC
PO BOX 319
SACRAMENTO, KY 42372
USA

810 SEVENTH AVENUE
(MIDTOWN)
810 SEVENTH AVENUE
NEW YORK, NY 10001
USA

835 SCHOOL STREET C/O EASTERN MAT
825 SCHOOL ST.
PAWTUCKET, RI 02860
USA

84 LUMBER COMPANY #1326
ATTN: ACCOUNTS PAYABLE
EIGHTY FOUR, PA 15384
USA

75 SIDNEY STREET
75 SIDNEY STREET
CAMBRIDGE, MA 02139
USA

7500 POLICE
C/O WESTWOOD BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

767 5TH AVENUE
767 5TH AVENUE
NEW YORK, NY 10001
USA

8 CORPORATE
8 CORPORAT BLVD.
ATLANTA, GA 30329
USA

800 CASTLETON AVENUE
800 CASTLETON AVENUE
STATEN ISLAND, NY 10301
USA

800 WILSHIRE
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

81 SUPS - LGS
517 L ST. SUITE 102
KEESLER AIR FORCE BASE, MS 39534-2120
USA

825 3RD AVENUE
825 3RD AVENUE
NEW YORK, NY 10022
USA

838 5TH AVENUE
UNLOAD ON 5TH AVE AT THE CORNER OF
65TH STREET
838 5TH AVENUE
MANHATTAN, NY 10021
USA

855 FRANKLIN AVENUE
855 FRANKLIN AVENUE
GARDEN CITY, NY 11530
USA

7500 BROADWAY
C/O WESTWOOD BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

751 BROAD STREET
751 BROAD STREET
NEWARK, NJ 07102
USA

77 WATER STREET C/O MORELL BROWN
77 WATER STREET
NEW YORK, NY 10001
USA

8 NAMC
UNIV.OF TEXAS AT AUSTIN
AUSTIN, TX 78712
USA

800 DELAWARE AVENUE
WILMINGTON, DE 19899
USA

808 MEMORIAL DRIVE
43 HOWARD STREET
WATERTOWN, MA 02272
USA

810 7TH AVENUE
810 7TH AVE
NEW YORK, NY 10019
USA

830 WINTER STREET
830 WINTER STREET
WALTHAM, MA 02154
USA

84 LUMBER COMPANY #1326
1038 N.W. 4TH ST.
HOMESTEAD, FL 33030
USA

870 W. 2ND UNIT C
PACIFIC PLASTERING
EUGENE, OR 97402
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

88 PINE STREET
88 PINE STREET
NEW YORK, NY 10001
USA

88 PINE STREET
88 PINE STREET
NEW YORK, NY 10005
USA

886 EDGEWATER AVE. CORP..
213-01 99TH AVE.
QUEENS VILLAGE, NY 11429
USA

888 7TH AVENUE
56TH STREET BETWEEN 7TH & BROADWAY
888 7TH AVENUE
NEW YORK, NY 10106
USA

888 SEVENTH AVENUE
888 SEVENTH AVENUE
NEW YORK, NY 10001
USA

89 SUPS-LGS
3066 E. PERIMETER RD.
ANDREWS AFB, MD 20331-5010
USA

9 19TH SOW -SERV AIR
EGLIN AUXILLARY FIELD #3
205 BLAKE ROAD / BLDG#3001
EGLIN AIR FORCE BASE, FL 32542
USA

9 METROTECH @@
BROOKLYN, NY 11200
USA

9 WEST 57TH STREET
9 WEST 57 TH STREET
NEW YORK, NY 10019
USA

9 WEST 57TH STREET
9 WEST 57TH STREET
NEW YORK, NY 10001
USA

9 WEST 57TH STREET
9 WEST 57TH STREET
NEW YORK, NY 10019
USA

9 WEST 57TH STREET
NEW YORK, NY 10019
USA

90 DAY HAZARDOUS WASTE
C/O SMC
MCCONNELL AIR FORCE BASE
WICHITA, KS 67214
USA

90 SANDS STREET
BROOKLYN, NY 11201
USA

900 WEST PARK DRIVE
900 WEST PARK DRIVE
WESTBORO, MA 01581
USA

919 3RD AVENUE
919 3RD AVENUE
NEW YORK, NY 10022
USA

919 THIRD AVE.
919 THIRD AVE.
NEW YORK, NY 10001
USA

919-18TH STREET ASSOC.,
601 13TH ST NW-STE 300 N
WASHINGTON, DC 20005
USA

92 FORT LAWTON PROJECT
4573 36TH. AVE. W.
SEATTLE, WA 98199
USA

9200 SUNSET BLVD.
FIREPROOFING COATINGS
LOS ANGELES, CA 90001
USA

95 GREEN STREET
95 GREENE STREET
JERSEY CITY, NJ 07302
USA

9600 PICO
PERLITE PLASTERING
LOS ANGELES, CA 90001
USA

99 HIGH STREET
99 HIGH STREET
BOSTON, MA 02110
USA

99 HIGH STREET
ACROSS FROM 100 FEDERAL STREET
BOSTON, MA 02133
USA

A AOKI & ASSOCIATES
SEIKO TORANOMOM BUILDING
8-10 TORANOMOM L-CHOME
MINATO-KU
TOKYO, 105
JPN

A - COPY, INC.
315 UNIVERSITY AVENUE
WESTWOOD, MA 02090
USA

A G DA CUNHA FERREIRA LDA
RUA DAS FLORES 74 - 4TH FL
LISBOA CODEX, 01294
PRT

A J PARK & SON
HUDDART PARK BUILDING
POST OFFICE SQUARE
WELLINGTON,
NZL

A #1 CONCRETE - DO NOT USE
4992 FREEDOM WAY
WEIRTON, WV 26062
USA

A #1 CONCRETE
P O BOX 6252
WHEELING, WV 26003
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

A & A BLDG. MATL. CO
310 N. SANTA ANITA AVE
ARCADIA, CA  91006
USA

A & A BUILDING MATERIALS
310 N. SANTA ANITA
ARCADIA, CA  91006
USA

A & A ENVIRONMENTAL
5200 RAYNOR AVENUE
LINTHICUM HEIGHTS, MD  21090
USA

A & A LIMOUSINE RENTING INC.
P.O. BOX 45235
SOMERVILLE, MA  02145-0006
USA

A & A READY MIXED CON./LONGBEACH
1650 EAST SPRING STREET
LONG BEACH, CA  90806
USA

A & A READY MIXED CONCRETE INC
134 WEST REDONDO BOULEVARD
GARDENA, CA  90248
USA

A & A STEPPING STONE INC
10291 OPHIR RD
NEWCASTLE, CA  95658
USA

A & A STEPPING STONE
10291 OPHIR ROAD
NEWCASTLE, CA  95658
USA

A & A WELDING COMPANY
2626 LITHONIA BLVD
LITHONIA, GA  30058
USA

A & D RUBBER PRODUCTS
3941 HOLLY DRIVE #J
TRACY, CA  95376
USA

A & D SUPPLY (DG)
801 SOUTH AGNEW
OKLAHOMA CITY, OK  73108
USA

A & D SUPPLY
2520 W. INTERSTATE 40
OKLAHOMA CITY, OK  73108
USA

A & F/MARK I
LAS VEGAS, NV  89125
USA

A & G TOOL & DIE INC
84 RANGEWAY ROAD
NORTH BILLERICA, MA  01862
USA

A & H BUILDING MATERIALS
TUCSON, AZ  85733
USA

A & H EMISSION TESTING
511 RED CORNER ROAD
DOUGLASSVILLE, PA  19518
USA

A & H ENTERPRISES
562 B EAST COUNTY ROAD
WINTHROP, WA  98862
USA

A & H ENTERPRISES
562 B. E. COUNTY RD.
WINTHROP, WA  98862
USA

A & H ENTERPRISES
GACO WESTERN
WINTHROP, WA  98862
USA

A & H ENTERPRISES
P.O. BOX 1310
TWISP, WA  98856
USA

A & H ENTERPRISES
PO BOX1310
TWISP, WA  98856
USA

A & L HANDLES
244 SHOEMAKER ROAD
POTTSTOWN, PA  19464
USA

A & L READY MIX
19333 INDUSTRIAL DRIVE
SONORA, CA  95370
USA

A & L READY MIX
PO BOX9
STANDARD, CA  95373
USA

A & L READY MIX
POST OFFICE BOX 9
STANDARD, CA  95373
USA

A & M PRINTING
1258 QUARRY LANE #E
PLEASANTON, CA  94566-4756
US

A & M PRINTING, INC.
1258 QUARRY LANE #E
PLEASANTON, CA  94566-4756
USA

A & M QUALITY-ASBESTOS REMOVAL
C/O VILLAGER LODGE
HUNTSVILLE, AL  35816
USA

A & M TAPE & PACKAGING
P.O. BOX 451237
SUNRISE, FL  33345-1237
USA

A & R SURGURY
BAPTIST HOSPITAL
NASHVILLE, TN  37236
USA

A & S ELECTRIC SUPPLY
COORDINATOR DRIVE
ERLANGER, KY  41018
USA

A & S ELECTRIC SUPPLY
P.O. BOX 18429
ERLANGER, KY  41018
USA

A & S INORGANIC TECHNOLOGIES INC
77 KING STREET
GEORGETOWN, ONTARIO, ON  L7G 2G8
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

A & S LABORATORIES INC.
2165 SUNNYDALE BLVD. SUITE Q
CLEARWATER, FL 34625-1211
USA

A & T CONCRETE SUPPLY CO
P O BOX 23
FORT BRANCH, IN 47648
USA

A & W READY MIX CONCRETE-LCC
151 KYKER FERRY ROAD
KODAK, TN 37764
USA

A A ABERDALE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140-1692
USA

A A N A
216 HIGGINS RD
PARK RIDGE, IL 60068-5790
USA

A AND P MOVING INC
77 HAMILTON DRIVE
NOVATO, CA 94949-5602
USA

A B C POOLS
8313 BELAIR ROAD
BALTIMORE, MD 21236
USA

A B CHANCE CO
210 NORTH ALLEN ST
CENTRALIA, MO 65240
USA

A B FILICKO INC
P O BOX 306
MORTON, PA 19070
USA

A C ANGELES PALLETS
P O BOX #2187
LA PUENTE, CA 91746
USA

A & T ASSOCIATES, INC.
78 RITCHIE ROAD
CAPITOL HEIGHTS, MD 20743
USA

A & T CONCRETE SUPPLY INC
JCT HWY 41 & 168
FORT BRANCH, IN 47648
USA

A & W READY MIX CONCRETE-LLC
151 KYKER FERRY ROAD
KODAK, TN 37764
USA

A A ANDERSON & CO
25 W 618 ST CHARLES DR
WHEATON, IL 60189
USA

A AARON
777 NORTH SHORE RD RT 1A
REVERE, MA 02151-1563
USA

A B C BUILDING MAT
P.O.BOX 970165
MIAMI, FL 33197
USA

A B C REDI MIX
401 S. CHAMBER DRIVE
FREDERICKTOWN, MO 63645
USA

A B CHANCE
1100 E SWITZLER ST
CENTRALIA, MO 65240
USA

A BATTERIES BATTERIES INC
3915 EAST LASALLE STREET
PHOENIX, AZ 85040
USA

A C DEPUYDT INC
5843 SHEILA STREET
COMMERCE, CA 90040
USA

A & T CONCRETE SUPPLY CO
HWY 41 & 168
FORT BRANCH, IN 47648
USA

A & W ELECTRIC MOTORS INC.
2337 S.BROADWAY
SANTA ANA, CA 92707
USA

A 1 CONCRETE
ATTN: ACCOUNTS PAYABLE
HARROGATE, TN 37752
USA

A A ANDERSON & CO
WHEATON, IL 60189
USA

A ACCURATE ATLANTIC SAFE
447 SOUTH CYPRESS ROAD
POMPANO BEACH, FL 33060
USA

A B C ENGRAVING AND AWARDS
2089 E 14TH STREET SUITE B
SAN LEANDRO, CA 94577
USA

A B CARTER INC
ERNEST W SUMNER VP
P O BOX 518
GASTONIA, NC 28053
USA

A B DICK CO
PATRICIA A HOFFMAN
7400 CALDWELL AVE
NILES, IL 60714-4690
USA

A C & S
P O BOX 8500-S-6835
PHILADELPHIA, PA 19178
USA

A C F INDUSTRIES INC.
PO BOX 86
MINNEAPOLIS, MN 55486-0135
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A C I NEW ENGLAND CHAPTER
111 FIRST STREET
CAMBRIDGE, MA  02141
USA

A C MOLDING COMPOUND
P.O. BOX 93111
CHICAGO, IL  60673-3111
USA

A C R ELECTRONICS
5757 RAVENSWOOD
FORT LAUDERDALE, FL  33312
USA

A D & H FOAM
865 ROOSEVELT AVENUE
SECAUCUS, NJ  07094
USA

A D I
13190 56TH COURT
CLEARWATER, FL  33760
USA

A D I
21355 MELROSE AVE STE D
SOUTHFIELD, MI  48075
USA

A D I
230 W. FALLBROOK SUITE 103
FRESNO, CA  93711
USA

A D I
2747 ENENBORN AVENUE
METAIRIE, LA  70002
USA

A D I
3720 N. 124TH ST. SUITE F
WAUWATOSA, WI  53222
USA

A D I
6900 INTERNATIONAL DR. UNITE B
GREENSBORO, NC  27409
USA

A D I
7112 SOUTH 212TH STREET
KENT, WA  98032
USA

A C KREBS
4000 CRITTENDEN DR
LOUISVILLE, KY  40209
USA

A C P A
222 WEST LAS COLLINAS BLVD STE 641
IRVING, TX  75039-5423
UNK

A C SCHULTES INC
664 S EVERGREEN AVE
WOODBURY, NJ  08096
USA

A D I INTEGRATIONS
2512 TRIPALDI WAY
HAYWARD, CA  94545
USA

A D I
1635 N. BATAVIA ST.
ORANGE, CA  92667
USA

A D I
2201 BRENTWOOD RD SUITE 107
RALEIGH, NC  27604
USA

A D I
25601 GLENDALE
REDFORD, MI  48239
USA

A D I
301 POMONA DRIVE UNIT E
GREENSBORO, NC  27407
USA

A D I
5300 OLD PINEVILLE RD. STE. 104
CHARLOTTE, NC  28217
USA

A D I
695 VISTA BLVD
SPARKS, NV  89434
USA

A D I
7260 RADFORD AVENUE
NORTH HOLLYWOOD, CA  91605
USA

A C LAMOTHE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

A C PATON
55 HAYDEN AVENUE
LEXINGTON, MA  02173
USA

A CLARK ENTERPRISES INC
3132 W THOMAS ROAD
PHOENIX, AZ  85017
USA

A D I
12880 VALLEY BRANCH LANE
FARMERS BRANCH, TX  75234
USA

A D I
19 CHAPIN 'RD
PINEBROOK, NJ  07058
USA

A D I
2237 DABNEY ROAD
RICHMOND, VA  23230
USA

A D I
263 OLD COUNTRY ROAD
MELVILLE, NY  11747
USA

A D I
335 QUARRY ROAD
MILFORD, CT  06460
USA

A D I
6020 N. IRWINDALE AVE STE. D-E
IRWINDALE, CA  91706
USA

A D I
709 W. DEL PASO ROAD
SACRAMENTO, CA  95834
USA

A D I
7685 THE BLUFFS SUITE A
AUSTELL, GA  30168
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A D I
DIXIE PIKE 3908 PRODUCE RD
LOUISVILLE, KY 40218
USA

A DECK SUPPLY CO. INC.
384 LANCASTER AVENUE
FRAZER, PA 19355
USA

A DUCHINI CONCRETE INC
P O BOX 10005
ERIE, PA 16501
USA

A F C P
243 GRAND BLVD
WESTBURY, NY 11590
USA

A G ANDERSON R/M
JOHNSON, VT 05656
USA

A G HEINS COMPANY INC
P O BOX 486
KNOXVILLE, TN 37901-0486
USA

A GARDEN OF EARTHLY DELIGHTS
24 RIDGE RD.
CATONSVILLE, MD 21228
USA

A H VOWELL
524 SUMMIT
MEMPHIS, TN 38104
USA

A J ELECTRONICS
20945 PLUMMER STREET
CHATSWORTH, CA 91311
USA

A J SACKETT & SONS CO.
1701 S. HIGHLAND AVE.
BALTIMORE, MD 21224
US

A JANDRIS & SONS
202 HIGH STREET
GARDNER, MA 01440
USA

A D LAEHDER
6401 POPLAR SUITE 301
MEMPHIS, TN 38119-4840
USA

A DONG ORIENTAL GROCERY & GIFTS
GENERAL COUNSEL
146 SHIELD STREET
WEST HARTFORD, CT 06110

A DUIE PYLE INC
P.O. BOX 564
WEST CHESTER, PA 19381-0564
US

A FINKL & SONS CO
2011 NO SOUTHPORT AVE.
CHICAGO, IL 60614
USA

A G ANDERSON
RAILROAD ST
WATERBURY, VT 05676
USA

A GALAXY OF MAPS
6820 N FLORIDA AVE
TAMPA, FL 33604
USA

A GREEN & SHRUBBERY SERVICE
8908 THERMAL STREET
OAKLAND, CA 94605
USA

A J ABRAMS CO
PO BOX 5171
WESTPORT, CT 06881
USA

A J PARK & SON
P O BOX 949
WELLINGTON, IT 09999
UNK

A J SMITH CO
P O BOX 90288
NASHVILLE, TN 37209
USA

A L LARSEN CO INC
21 DRYDOCK AVENUE
BOSTON, MA 02210
USA

A DAIGGER & COMPANY
159 W KINZIE
CHICAGO, IL 60610
USA

A DUCHINI CONCRETE INC
P O BOX 10005
ERIE, PA 16514
USA

A E STANLEY MANUFACTURING CO
PO BOX 2514
DECATUR, IL 62525
USA

A G ANDERSON CO INC
P O BOX 300
WATERBURY, VT 05676
USA

A G EDWARDS & SONS INC
P O BOX 500153
SAINT LOUIS, MO 63150-0153
USA

A GARDEN OF EARTHLY DELIGHTS
24 RIDGE RD
CATONSVILLE, MD 21228
USA

A H BENNETT
900 GLENWOOD AVE
MINNEAPOLIS, MN 55405
USA

A J COSTELLO
11 OCEAN PLACE
HIGHLAND BEACH, FL 33487
USA

A J PARK & SON
PO BOX 949
WELLINGTON, IT 09999
UNK

A J SMITH CO.
1501 SO.BROOK STREET
LOUISVILLE, KY 40208
USA

A L PATTERSON INC
200 LOWER MORRISVILLE RD
FALLSINGTON, PA 19054
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A LASER RECHARGE INC.
850 S.W. 56 AVE.
MARGATE, FL 33068
USA

A M C WILLOW BROOK MALL
17145 TOMBALL PKWY
HOUSTON, TX 77064
USA

A N DERINGER INC
P O BOX 1309
SAINT ALBANS, VT 05478
USA

A O SMITH/PEABODY TECTANK
PO BOX 361
LAKE CHARLES, LA 70602
USA

A ONE TAXI OF LEXINGTON
131 LINDEN ST
WALTHAM, MA 02154
USA

A P A TRANSPORT
PO BOX 831
NORTH BERGEN, NJ 07047
USA

A P EXPRESS INC.
2720 ANNAPOLIS ROAD
BALTIMORE, MD 21230
USA

A P S SUPPLY CO
711 COOPER STREET
BEVERLY, NJ 08010
USA

A PRO COPIER SERVICE
16880 134TH TERRACE N
JUPITER, FL 33478
USA

A R ARENA PRODUCTS INC
2101 MT READ BLVD
ROCHESTER, NY 14615
USA

A R TAYLOR CO INC
5455 CRESTVIEW SUITE 13
MEMPHIS, TN 38134
USA

A LOCK & SAFE
1511 NE FOURTH AVE
FORT LAUDERDALE, FL 33304
USA

A M CONTRACTING
12 ARROW HEAD LANE
COHOES, NY 12047
USA

A NIGHT TO REMEMBER, INC.
509 HIGHVIEW CIRCLE
CHATTANOOGA, TN 37415
USA

A O STEUBER CONST. CO.
P O BOX 5055
TOPEKA, KS 66605
USA

A ONE TAXI OF LEXINGTON
PO BOX 186
LEXINGTON, MA 02173
USA

A P BUCK INC
PO BOX 568037
ORLANDO, FL 32856-8037
USA

A P I
P.O. BOX 648
MINNEAPOLIS, MN 55440
USA

A PATRICK NUCCIARONE
321 BROAD ST SUITE 200
RED BANK, NJ 07701
USA

A PROFESSIONAL IMAGE
406 E. SOUTHERN
TEMPE, AZ 85282
USA

A R CHAMBERS
111 35TH STREET
PITTSBURGH, PA 15201
USA

A R TECH
16246 VALLEY BLVD
FONTANA, CA 92335
USA

A M A TRANSPORTATION COMPANY INC
NUTTING LAKE
NUTTING LAKE, MA 01865-0939
USA

A M TECHNOLOGIES INC
30700 SOLON INDUSTRIAL PARKWAY
SOLON, OH 44139
USA

A O SMITH ENGINEERED STORAGE
P.O. BOX 99553
CHICAGO, IL 60693
USA

A OAK FARMS
626 OAK DRIVE
LEXINGTON, SC 29073
USA

A P A TRANSPORT
PO BOX 831
NORTH BERGEN, NJ 07047

A P C LANDSCAPE
17909 SEINE AVENUE
ARTESIA, CA 90701
USA

A P NONWEILER
3321 NORTH SHORE DRIVE
OSHKOSH, WI 54901
USA

A PLUS WAREHOUSE EQUIPMENT & SUPPLY
76 SANDERS AVE
LYNN, MA 01902
USA

A PROFESSIONAL IMAGE
406E. SOUTHERN
TEMPE, AZ 85282
USA

A R CHAMBERS
111 35TH STREET
PITTSBURGH, PA 15201-1993
USA

A RISI & SONS BLDG SUPP
64 RIVER ROAD
SOUTH BERLIN, MA 01549
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A RISI & SONS
64 RIVER ROAD
SOUTH BERLIN, MA 01549
USA

A RISI & SONS
P.O. BOX 115
SOUTH BERLIN, MA 01503
USA

A ROTONDO & SONS INC.
41 ALMEIDA ROAD
REHOBOTH, MA 02769
USA

A S C INSULATION & FIREPROOFING
CAMBRIDGE, MA 02140
USA

A S I
3000 N MAIN ST
POCATELLO, ID 83204
USA

A SCHULMAN INC
P O BOX 74052
CLEVELAND, OH 44194
USA

A SHULMAN INC
3550 WEST MARKET STREET
AKRON, OH 44333
USA

A SIGN OF QUALITY
6409 DEBBIE CIRCLE
ROWLETT, TX 75088
USA

A SILVESTRI CORPORATION
149 SOUTH LINDEN AVE
SOUTH SAN FRANCISCO, CA 94080
USA

A SMITH BOWMAN DISTILLERY INC
ONE BOWMAN DRIVE
FREDERICKSBURG, VA 22408
USA

A STORAGE CONTAINER CO OF
3708 MT DIABLO BLVD  SUITE 215
LAFAYETTE, CA 94549
USA

A T & T BUILDING
ATTN:D O JONES
C/O HUGHES SUPPLY
CR PAGE RD. & STONECREEK
DURHAM, NC 27703
USA

A T & T CREDIT CORPORATION
P.O. BOX 85340
LOUISVILLE, KY 40285-5340
USA

A T & T
1842 CENTRE PT DR
NAPERVILLE, IL 60563
USA

A T & T
C/O CHAMBLESS FIREPROOFING
MARIETTA, GA 30067
USA

A T & T
P.O. BOX 371302
PITTSBURGH, PA 15250-7302
USA

A T & T
P.O. BOX 371358
PITTSBURGH, PA 15286-7358
USA

A T & T
P.O. BOX 914000
ORLANDO, FL 32891-4000
USA

A T & T
P.O. BOX 945800
MAITLAND, FL 32794-5800
USA

A T & T
PO BOX 27-5843
KANSAS CITY, MO 64184-5843
USA

A TO Z PRECAST-USE #500485
4451 8TH AVE. SOUTH
SAINT PETERSBURG, FL 33711
USA

A TO Z RENTAL
1553 N PLEASANTBURG DRIVE
GREENVILLE, SC 29609
USA

A TOTAL RENTAL CENTER INC
10700 HANNA STREET
BELTSVILLE, MD 20705
USA

A TOTAL RENTAL CENTER INC
12801 BRUSHWOOD TERRACE
POTOMAC, MD 20854
USA

A TOUCH OF ELEGANCE
43 CHARLES STREET
WAKEFIELD, MA 01880
USA

A TOUCH OF GREEN LANDSCAPING,INC.
12720 WEST 159TH STREET
LOCKPORT, IL 60441
USA

A TRUCK EXPRESS
2323 CHALK HILL RD
DALLAS, TX 75212
USA

A TRUE REFRIGERATION SERVICE CORP
PO BOX 210033
WEST PALM BEACH, FL 33421-0033
USA

A V RIZZO
18 ROSEWOOD DRIVE
WALTHAM, MA 02154
USA

A VOZZELLA & SONS INC
536 HYDE PARK AVENUE
ROSLINDALE, MA 02131
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A W C I BOOKSTORE
307 E ANNANDALE RD #200
FALLS CHURCH, VA 22042-2433
USA

A W C INC
P O BOX 62850
NEW ORLEANS, LA 70162
USA

A W CHESTERTON CO
P O BOX 3351
BOSTON, MA 02241
USA

A W CHESTERTON COMPANY
P O BOX 3351
BOSTON, MA 02241
USA

A W MANUFACTURING INC
4120 W BELMONT AVE
CHICAGO, IL 60641
USA

A W MEYER CO
509 BROAD AVENUE
RIDGEFIELD, NJ 07657
USA

A W PRATT
640 3RD AVENUE SOUTH
GLASGOW, MT 59230
USA

A W THERRIEN CO INC
199 HAYWARD ST
MANCHESTER, NH 03103
USA

A YOUNG SALES CO.
412 RIVERWALK
MCDONOUGH, GA 30252
USA

A&A BOLT & SCREW INC.
1110 BATAVIA FARM RD.
P.O. BOX 72120
BALTIMORE, MD 21237
US

A&A CENTER
8834 TARA BOULEVARD
JONESBORO, GA 30236
USA

A&A ENVIRONMENTAL SERVICE, INC.
5200 RAYNOR AVE.
LINTHICUM HEIGHTS, MD 21090
US

A&A ENVIRONMENTAL SERVICES
5200 RAYNOR AVE.
LINTHICUM HEIGHTS, MD 21090
USA

A&A ENVIRONMENTAL SERVICES
ATT: KEVIN
1500 CARBON AVE.
BALTIMORE, MD 21226
USA

A&A INDUSTRIAL PIPING
494 SOUTH RIVERVIEW DRIVE
TOTOWA, NJ 07512
USA

A&A MFG CO. INC.
2300 SOUTH CALHOUN ROAD
NEW BERLIN, WI 53151-0847
USA

A&A TIRE SERVICE INC.
2934 JUNCTION HIGHWAY
KERRVILLE, TX 78028
USA

A&A WASTE OIL SERVICE
5226 FAIRLAWN AVE.
BALTIMORE, MD 21215
USA

A&B ASBESTO
5810 WINN RD
LAS VEGAS, NV 89118
USA

A&B CONSTRUCTION & HOME BUILDERS
ALAN SCHMIDT OWNER
463 TOMAHAWK TRAIL
NEKOOSA, WI 54457-8669
USA

A&B CONTROLS
5 N HADDON AVENUE
HADDONFIELD, NJ 08033
USA

A&B CONTROLS
5 N. HADDON AVE.
HADDONFIELD, NJ 08033
USA

A&B DEBURRING CO.
525 CARR STREET
CINCINNATI, OH 45203
USA

A&B DEBURRING CO.
CINCINNATI, OH 45203
USA

A&B INTERIOR SYSTEMS
BOX 700
VENETA, OR 97487
USA

A&B STAINLESS VALVE & FIT.CO.INC.
ROUTE 513
P.O. BOX 325
CALIFON, NJ 07830
US

A&B TRANSPORTATION
TRANSPORTATION FUNDING GROUP, INC.
P.O. BOX 64418
SAINT PAUL, MN 55164-0418
USA

A&D SUPPLY
4225 S. SHERIDAN
TULSA, OK 74145
USA

A&G CHEMICAL SUPPLY CO
250 E 14TH ST
CHICAGO HEIGHTS, IL 60411
USA

A&G SALES INC
122 CUMMINGS PARK
WOBURN, MA 01801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

A&H BLDG MATERIALS
PO BOX 42227
TUCSON, AZ 85733
USA

A&I (AGRICULTURAL & INDUSTRIAL
WAREHOUSE)
MEMPHIS, TN 38116
USA

A&I COMPANY
P O BOX 9275
SOUTH CHARLESTON, WV 25309
USA

A&K SPECIALTY CONTRACTOR
710 W.ROBINSON
MARION, IL 62959
USA

A&L SANDBLASTING & PAINTING INC.
1728 N. HWY. 146
LA PORTE, TX 77571
USA

A&M COMMUNICATIONS
716 S.W. 149TH PLACE
OKLAHOMA CITY, OK 73170
USA

A&M INDUSTRIAL SUPPLY
PO BOX 1044
RAHWAY, NJ 07065
USA

A&M MINERALS & METALS LIMITED
82 WALL STREET  SUITE 711
NEW YORK, NY 10005
US

A&M TAPE & PACKAGING
PO BOX 451237
SUNRISE, FL 33345-1237
USA

A&M WALLBOARD
306-308 E. 38TH ST.
NEW YORK, NY 10016
USA

A&MAINTENANCE PROD. INC.
40 6TH ST.
CRESSKILL, NJ 07626
USA

A&P SUPERMARKETS
EDMUND C MICHALAK REAL ESTATE COUNS
PO BOX 33446
DETROIT, MI 48232-5446
USA

A&R PRINTERS, INC.
PO BOX 429
BERWYN, IL 60402

A&R PRINTERS, INC.
PO BOX 429
BERWYN, IL 60402
USA

A&R TRANSPORT, INC.
P.O. BOX 2217
JOLIET, IL 60434-2217
USA

A&R WOODBRIDGE ASSOCIATES
GEN COUNSEL
888 SEVENTH AVE.
NEW YORK, NY 10019

A&S LABORATORIES INC
2165 SUNNYDALE BLVD
CLEARWATER, FL 33765
USA

A&T CONCRETE
PO BOX 23
FORT BRANCH, IN 47648
USA

A*AB-BRA-CA-DA-BRA
PO BOX 4864
PASADENA, TX 77502
USA

A. AOKI & ASSOCIATES
THE BANK OF TOKOYO-MITSUBISHI LTD
TORANOMON BR ACCT#4185001, 13 99999
UNK

A. COPELAND ENTERPRISES INC
POPEYES CHICKEN & BISCUITS GEN COUN
1333 S. CLEARVIEW PARKWAY
JEFFERSON, LA 70121
USA

A. D. ROSIER PLUMBING & HEATING
PO BOX 883
MOUNT DORA, FL 32756
USA

A. D. SWARTZLANDER & SONS
399 KECH RD
BUTLER, PA 16001
USA

A. D. SWARTZLANDER & SONS
399 KECH ROAD
BUTLER, PA 16001
USA

A. D. SWARTZLANDER & SONS
R.D.1, BOX 247C
WORTHINGTON, PA 16262
USA

A. DAIGGER & CO.
620 LAKEVIEW PKWY
VERNON HILLS, IL 60061
USA

A. DI CENSO TEXT., INC.
875 HOLLY DR. S.
ANNAPOLIS, MD 21401
USA

A. DI CENSO TEXT., INC.
ANNAPOLIS, MD 21401
USA

A. DUCHINI CONCRETE INC.
2550 MC KINLEY AVENUE
ERIE, PA 16514
USA

A. DUIE PYLE, INC.
P.O. BOX 564
WEST CHESTER, PA 19381-0564
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A. FINKL & SONS CO.
(INVENTORY UNIT # 41-50-050)
1347 COURTLAND
CHICAGO, IL  60614
USA

A. FINKL & SONS CO.
1347 COURTLAND
CHICAGO, IL  60614
USA

A. G. ANDERSON CO., INC.
GRAINGER ROAD
BERLIN, VT  05641
USA

A. GRAZIANO
PO BOX850904
BOSTON, MA  02185
USA

A. GUSMER CO.
P. O. BOX 846
CRANFORD, NJ  07016-2188
USA

A. H. SMITH ASSOCIATES
9101 RAILROAD AVE.
BRANCHVILLE, MD  20740
USA

A. H. SMITH SAND & GRAVEL
ROUTE 301
BRANDYWINE, MD  20613
USA

A. HARTDRODT (USA) INC.
120 BROADWAY, STE. 3330
NEW YORK, NY  10271
USA

A. M. BEST
104 DAVIDSON MILL ROAD
NEW BRUNSWICK, NJ  08902
USA

A. MACCHIONE CONSTRUCTION INC.
27 EAST KENNEDY STREET
HACKENSACK, NJ  07601
USA

A. MARINELLI & SONS INC
P.O. BOX 1137
HAVERTOWN, PA  19083
USA

A. MARINELLI & SONS INC.
P O BOX 1137
HAVERTOWN, PA  19083
USA

A. MARINELLI & SONS INC.
TOWNSHIP LINE AND
UPPER DARBY, PA  19082
USA

A. MOSER, INC.
611 EISENHOWER BLVD.
MIAMI, FL  33152
USA

A. MOSER, INC.
707 CONTINENTAL CIRCLE #1134
MOUNTAIN VIEW, CA  94040
USA

A. O. BAUER GLASS, INC.
1145 E. GENEVA STREET
DELAVAN, WI  53115
USA

A. O. BAUER GLASS, INC.
PO BOX 566
DELAVAN, WI  53115
USA

A. P. BUCK, INC
PO BOX 568037
ORLANDO, FL  32856
USA

A. P. GREEN REFRACTORIES
HERLIHY & O'BRIEN
133 FEDERAL STREET
BOSTON, MA  02109
USA

A. ROTONDO & SON
ALLEN AVE.
REHOBOTH, MA  02769
USA

A. SCHULMAN INC.
6522 INTERSTATE HWY 10W
ORANGE, TX  77630
USA

A. SCHULMAN INC.
790 E. TALMADGE AVENUE
AKRON, OH  44310
USA

A. SCHULMAN INC.
PO BOX 1710
AKRON, OH  44309-1710
USA

A. SCHULMAN, INC.
790 EAST TALLMADGE AVE.
AKRON, OH  44310
US

A. STECHER & SON
ALBERT C. STECHER JR.
TOWNSHIP LINE RD.
BOX 241A
SWEDESBORO, NJ  08085
USA

A. T. VASWANI
704 NORITA  HIRANANDARI GARDENS
POWAI BOMBAY INDIA, IT  400076
UNK

A. VANCE POOL
2817 N W 68 LANE
MARGATE, FL  33063
USA

A. W. CHESTERTON
9 FORBES RD.
WOBURN, MA  01801
USA

A. WATTS, INC.
4715 E. NORTH CENTRE
WILMINGTON, NC  28403
USA

A. WILLIAM ROBERTS, JR., & ASSOC.
46-A STATE STREET
CHARLESTON, SC  29401
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A.A. WILL MATERIALS CORPORATION
PO BOX 616
STOUGHTON, MA 02072
USA

A.A.A. BUILDING
C/O WESTSIDE BUILDING MATERIALS
ORANGE, CA 92613
USA

A.B. BONDED LOCKSMITHS, INC.
4344 MONTGOMERY ROAD
CINCINNATI, OH 45212
USA

A.B. COLBY INC.
122 NORTH HEIDE LANE
MCMURRAY, PA 15317
USA

A.B. CONTAINER CO. INC.
21 MANNING ROAD
ENFIELD, CT 06082
USA

A.B. DICK COMPANY
P.O. BOX 75685
CHICAGO, IL 60675-5685
USA

A.B. FILICKO CO., INC.
8975-A YELLOW BRICK RD.
BALTIMORE, MD 21237
US

A.B.C. SUPPLY CO. INC. #10
1607 WEST RIVER
DAVENPORT, IA 52802
USA

A.B.C. SUPPLY CO. INC. #105
325 WACONIA CT. SW
CEDAR RAPIDS, IA 52404
USA

A.B.C. SUPPLY CO., INC. #111
2200 EAST EUCLID AVENUE
DES MOINES, IA 50317
USA

A.B.C. SUPPLY CO., INC. #140
3136 WAGNER ROAD
WATERLOO, IA 50703
USA

A.B.C. SUPPLY CO., INC. #196
250 SOUTH MAIN STREET
DUBUQUE, IA 52003
USA

A.B.C. SUPPLY
#35 JORDAN STREET
SAN RAFAEL, CA 94901
USA

A.B.C. SUPPLY
#6 ALVA STREET
GREENVILLE, SC 29605
USA

A.B.C. SUPPLY
***USE 225409***
SCRANTON, PA 18512
USA

A.B.C. SUPPLY
**DO NOT USE - MOVED**
DUNMORE, PA 18512
USA

A.B.C. SUPPLY
**DO NOT USE** USE 504953
MANCHESTER, NH 03109
USA

A.B.C. SUPPLY
**TO BE DELETED**
ELKHART, IN 46516
USA

A.B.C. SUPPLY
**TO BE DELETED**
INDIANAPOLIS, IN 46217
USA

A.B.C. SUPPLY
**TO BE DELETED**
LAWRENCE, IN 46226
USA

A.B.C. SUPPLY
**TO BE DELETED**
SOUTH BEND, IN 46619
USA

A.B.C. SUPPLY
*DO NOT USE*
MUNDELEIN, IL 60060
USA

A.B.C. SUPPLY
1000 WISTER AVENUE
HARRISBURG, PA 17104
USA

A.B.C. SUPPLY
1001 Y STREET
LINCOLN, NE 68508
USA

A.B.C. SUPPLY
1002 ANN STREET
MADISON, WI 53713
USA

A.B.C. SUPPLY
101 CANFIELD AVENUE
RANDOLPH, NJ 07869
USA

A.B.C. SUPPLY
1019 S. DUPRE ST.
NEW ORLEANS, LA 70125
USA

A.B.C. SUPPLY
102 FULTON
WAUSAU, WI 54403
USA

A.B.C. SUPPLY
10931 W. MITCHELL STREET
WEST ALLIS, WI 53214
USA

A.B.C. SUPPLY
111 HUNTER ROAD
NEWPORT NEWS, VA 23601
USA

A.B.C. SUPPLY
11155 FM 529
HOUSTON, TX 77041
USA

A.B.C. SUPPLY
11180 COMMERCIAL PARKWAY
CASTROVILLE, CA 95012
USA

A.B.C. SUPPLY
1123 KINGS HIGHWAY
KALAMAZOO, MI 49001
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A.B.C. SUPPLY
1129 HENDRICKS
CORPUS CHRISTI, TX 78469
USA

A.B.C. SUPPLY
120 INDUSTRIAL DRIVE
BURLINGTON, WI 53105
USA

A.B.C. SUPPLY
125 EAST COLUMBIA AVENUE
PONTIAC, MI 48340
USA

A.B.C. SUPPLY
1400 EXCHANGE AVENUE
OKLAHOMA CITY, OK 73108
USA

A.B.C. SUPPLY
1550 FIRST STATE BLVD.
STANTON, DE 19804
USA

A.B.C. SUPPLY
17201 S. RIDGELAND AVENUE
TINLEY PARK, IL 60477
USA

A.B.C. SUPPLY
1835 N.E. COLUMBUS BLVD.
PORTLAND, OR 97211
USA

A.B.C. SUPPLY
2115 W. WESTERN AVENUE
SOUTH BEND, IN 46619
USA

A.B.C. SUPPLY
2401 E. 40TH AVENUE
DENVER, CO 80205
USA

A.B.C. SUPPLY
2591 CENTRE AVENUE
READING, PA 19605
USA

A.B.C. SUPPLY
2801 HENNEPIN AVENUE
MINNEAPOLIS, MN 55413
USA

A.B.C. SUPPLY
11621 WESTMINSTER AVENUE
GARDEN GROVE, CA 92643
USA

A.B.C. SUPPLY
1216 W. AMELIA STREET
ORLANDO, FL 32805
USA

A.B.C. SUPPLY
12855 ALCOSTA BLVD
SAN RAMON, CA 94583
USA

A.B.C. SUPPLY
1489 STRATFORD AVENUE
STRATFORD, CT 06497
USA

A.B.C. SUPPLY
1600 S. LARAMIE AVENUE
CICERO, IL 60650
USA

A.B.C. SUPPLY
1736 W. EPLER AVE.
INDIANAPOLIS, IN 46217
USA

A.B.C. SUPPLY
2051 POTSHOP LANE
NORRISTOWN, PA 19403
USA

A.B.C. SUPPLY
2120 BELLMEADE ROAD
RICHMOND, VA 23224
USA

A.B.C. SUPPLY
2401 EAST 40TH AVENUE
DENVER, CO 80205
USA

A.B.C. SUPPLY
2601 S. DIVISION AVENUE
GRAND RAPIDS, MI 49507
USA

A.B.C. SUPPLY
2900 AIRWAYS
MEMPHIS, TN 38132
USA

A.B.C. SUPPLY
120 INDUSTRIAL DR
BURLINGTON, WI 53105
USA

A.B.C. SUPPLY
123 W. SHERMAN BLVD.
MUSKEGON HEIGHTS, MI 49444
USA

A.B.C. SUPPLY
1320 STARLIGHT DRIVE
AKRON, OH 44306
USA

A.B.C. SUPPLY
152 SISK AVENUE
SPRINGFIELD, MA 01107
USA

A.B.C. SUPPLY
1650 NORTH 14TH STREET
SPRINGFIELD, IL 62702
USA

A.B.C. SUPPLY
1835 N.E. COLUMBUS BLVD
PORTLAND, OR 97211
USA

A.B.C. SUPPLY
2115 W. WESTERN AVE. *DO NOT USE*
SOUTH BEND, IN 46619
USA

A.B.C. SUPPLY
2200 CHIPLEY
SAN ANTONIO, TX 78217
USA

A.B.C. SUPPLY
24615 COUNTY ROAD 45
ELKHART, IN 46516
USA

A.B.C. SUPPLY
2606 KEYWAY DRIVE
YORK, PA 17402
USA

A.B.C. SUPPLY
29W581 NORTH AVENUE
WEST CHICAGO, IL 60185
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A.B.C. SUPPLY
3000 WEST KENTUCKY
MIDLAND, TX  79701
USA

A.B.C. SUPPLY
310 SOUTH 12TH
GRAND JUNCTION, CO  81503
USA

A.B.C. SUPPLY
3670 PROCYON
LAS VEGAS, NV  89103
USA

A.B.C. SUPPLY
40 CONYNGHAM AVE
WILKES-BARRE, PA  18702
USA

A.B.C. SUPPLY
400 RINKER WAY
LAKE WORTH, FL  33460
USA

A.B.C. SUPPLY
401 C NORTH T STREET
HARLINGEN, TX  78550
USA

A.B.C. SUPPLY
404 34TH STREET
LUBBOCK, TX  79404
USA

A.B.C. SUPPLY
4141 MILGEN ROAD
COLUMBUS, GA  31907
USA

A.B.C. SUPPLY
4502 ADAMO DRIVE
TAMPA, FL  33619
USA

A.B.C. SUPPLY
4860 SPRING GROVE AVENUE
CINCINNATI, OH  45232
USA

A.B.C. SUPPLY
490 PHELAN
SAN JOSE, CA  95112
USA

A.B.C. SUPPLY
302 ENTERPRISE STREET
LONGVIEW, TX  75608
USA

A.B.C. SUPPLY
3100 PARKSIDE DRIVE
CHARLOTTE, NC  28212
USA

A.B.C. SUPPLY
3825 CANAL DRIVE
FORT COLLINS, CO  80524
USA

A.B.C. SUPPLY
40 CONYNGHAM AVENUE
WILKES BARRE, PA  18702
USA

A.B.C. SUPPLY
4001 DORCHESTER ROAD
CHARLESTON, SC  29403
USA

A.B.C. SUPPLY
401 C. NORTH T STREET
TENNESSEE COLONY, TX  75880
USA

A.B.C. SUPPLY
4111 WASHINGTON BLVD
BALTIMORE, MD  21227
USA

A.B.C. SUPPLY
4141 SEBSATOPOL ROAD
SANTA ROSA, CA  95407
USA

A.B.C. SUPPLY
4818 SUNRISE DRIVE
MARTINEZ, CA  94553
USA

A.B.C. SUPPLY
490 PHELAN AVE.
SAN JOSE, CA  95112
USA

A.B.C. SUPPLY
4933 SINGLETON
DALLAS, TX  75222
USA

A.B.C. SUPPLY
310 S. 12TH
GRAND JUNCTION, CO  81503
USA

A.B.C. SUPPLY
3185 WOLF ROAD
SAGINAW, MI  48601
USA

A.B.C. SUPPLY
3900 "D" STREET
OMAHA, NE  68107
USA

A.B.C. SUPPLY
400 RINKER WAY *DO NOT USE*
LAKE WORTH, FL  33460
USA

A.B.C. SUPPLY
4001 DORCHESTER ROAD
NORTH CHARLESTON, SC  29418
USA

A.B.C. SUPPLY
401 RAYNOLDS
EL PASO, TX  79905
USA

A.B.C. SUPPLY
4111 WASHINGTON BLVD.
BALTIMORE, MD  21227
USA

A.B.C. SUPPLY
4330 HULL STREET
LAWRENCE, IN  46226
USA

A.B.C. SUPPLY
4833 SINGLETON
DALLAS, TX  75222
USA

A.B.C. SUPPLY
490 PHELAN AVENUE
SAN JOSE, CA  95112
USA

A.B.C. SUPPLY
500 JEFFERSON HWY. *DO NOT USE*
NEW ORLEANS, LA  70121
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A.B.C. SUPPLY
504 NORTH AVE. *DO NOT USE*
LIBERTYVILLE, IL 60048
USA

A.B.C. SUPPLY
5130 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32207
USA

A.B.C. SUPPLY
5359 E. VIRGINIA BEACH BLVD.
NORFOLK, VA 23502
USA

A.B.C. SUPPLY
5602 SOUTH 3RD WEST
SALT LAKE CITY, UT 84107
USA

A.B.C. SUPPLY
6050 TENSION DRIVE
FORT WORTH, TX 76112
USA

A.B.C. SUPPLY
633 N. MILITARY AVENUE
GREEN BAY, WI 54303
USA

A.B.C. SUPPLY
704 S SIERRA MADRE
COLORADO SPRINGS, CO 80903
USA

A.B.C. SUPPLY
705 COMANCHE ROAD
ALBUQUERQUE, NM 87197
USA

A.B.C. SUPPLY
751 KEYSTONE INDUSTRIAL PARK
SCRANTON, PA 18512
USA

A.B.C. SUPPLY
801 FIRST AVENUE
KING OF PRUSSIA, PA 19406
USA

A.B.C. SUPPLY
8211 SWANSTON LANE
GILROY, CA 95020-4515

A.B.C. SUPPLY
504 NORTH AVENUE
LIBERTYVILLE, IL 60048
USA

A.B.C. SUPPLY
5300 HORSESHOE LAKE ROAD
COLLINSVILLE, IL 62234
USA

A.B.C. SUPPLY
536 SHENANDOAH AVENUE
ROANOKE, VA 24016
USA

A.B.C. SUPPLY
5757 TIROS DRIVE
SPRINGFIELD, VA 22151
USA

A.B.C. SUPPLY
6137 N. 55TH AVENUE
GLENDALE, AZ 85301
USA

A.B.C. SUPPLY
6550 CHASE ROAD
DEARBORN, MI 48121
USA

A.B.C. SUPPLY
704 S. SIERRA MADRE
COLORADO SPRINGS, CO 80903
USA

A.B.C. SUPPLY
7101 EAST EIGHT MILE ROAD
WARREN, MI 48091
USA

A.B.C. SUPPLY
770 N. MARSHALL AVENUE
EL CAJON, CA 92020
USA

A.B.C. SUPPLY
801 POPE AVENUE
HAGERSTOWN, MD 21740
USA

A.B.C. SUPPLY
8520 RAINSWOOD DRIVE
LANDOVER, MD 20785
USA

A.B.C. SUPPLY
5100 N.W. 9TH AVENUE
FORT LAUDERDALE, FL 33309
USA

A.B.C. SUPPLY
5305 W. 130TH
PARMA, OH 44130
USA

A.B.C. SUPPLY
55 LUDY STREET
HICKSVILLE, NY 11801
USA

A.B.C. SUPPLY
605 E. CHERRY STREET
WACO, TX 76704
USA

A.B.C. SUPPLY
618 TILERY ROAD
AUSTIN, TX 78702
USA

A.B.C. SUPPLY
701 KINYON ROAD
CHAMPAIGN, IL 61820
USA

A.B.C. SUPPLY
704 SOUTH SIERRA MADRE
COLORADO SPRINGS, CO 80903
USA

A.B.C. SUPPLY
7275 N.W. 7TH AVENUE
MIAMI, FL 33150
USA

A.B.C. SUPPLY
7710 N. SHEPHARD
HOUSTON, TX 77088
USA

A.B.C. SUPPLY
815 S. PIONEER ROAD
FOND DU LAC, WI 54935
USA

A.B.C. SUPPLY
855 BROOKWOOD DRIVE
COLUMBIA, SC 29201
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

A.B.C. SUPPLY
8745 MUNSON DRIVE
MENTOR, OH 44060
USA

A.B.C. SUPPLY
908 13TH STREET NORTH
BIRMINGHAM, AL 35203
USA

A.B.C. SUPPLY
9203 N. 2ND STREET
ROSCOE, IL 61073
USA

A.B.C. SUPPLY
930 S. LAKE STREET *DO NOT USE*
MUNDELEIN, IL 60060
USA

A.B.C. SUPPLY
930 S. LAKE STREET
MUNDELEIN, IL 60060
USA

A.B.C. SUPPLY
DUPLICATE #
4833 SINGLETON BLVD. *DO NOT USE*
DALLAS, TX 75212
USA

A.B.C. SUPPLY
FIRST STATE INDUSTRIAL PARK
1550 FIRST STATE BLVD.
STANTON, DE 19804
USA

A.B.C. SUPPLY
P.O. BOX 2189
GARDEN GROVE, CA 92642
USA

A.B.C. SUPPLY
P.O. BOX 4665 *DO NOT USE*
MADISON, WI 53711
USA

A.B.C. SUPPLY
P.O. BOX 838 *USE 225403*
BELOIT, WI 53511
USA

A.B.C. SUPPLY
P.O. BOX 838N DR.*USE 225403*
BELOIT, WI 53511
USA

A.B.C. SUPPLY
PO BOX 4665
MADISON, WI 53711
USA

A.B.C. SUPPLY
PO BOX838
BELOIT, WI 53511
USA

A.B.C. SUPPLY/CATALOG #880
ONE ABC PARKWAY
BELOIT, WI 53511-4441
USA

A.B.C. SUPPLY/MARSHALL
4730 WYNN ROAD
LAS VEGAS, NV 89103

A.B.C. SUPPLY/PERFECTION RFG.
110 W. LITTLE YORK
HOUSTON, TX 77076
USA

A.B.C. SUPPLY/PERFECTION ROOFING
11155 FM 529
HOUSTON, TX 77041
USA

A.B.C./VIKING BUILDING PRODUCTS
250 NIANTIC AVENUE
PROVIDENCE, RI 02907
USA

A.B.C./VIKING BUILDING PRODUCTS
295 E. INDUSTRIAL PARK DRIVE
MANCHESTER, NH 03109
USA

A.C. MILLER CONCRETE
BRIDGE & MAIN STS
SPRING CITY, PA 19475
USA

A.C. MILLER CONCRETE
P O BOX G
SPRING CITY, PA 19475
USA

A.C.E. SUPPLY
32 N. 6TH STREET
KANSAS CITY, KS 66103
USA

A.C.T./NUCOAT
3431 HOGARTH ST.
EAU CLAIRE, WI 54702
USA

A.D. INSTRUMENTS
4711 A NATIONS CROSSINGS RD.
CHARLOTTE, NC 28217
USA

A.D. MACKAY, INC.
P.O. BOX G
RED HOOK, NY 12571-0046
USA

A.D.C. ELECTRIC INC
5377 NORTH LAKE DR
LAKE CITY, GA 30260
USA

A.D.C.TRUCK TERMINAL
7799 TELEGRAPH ROAD
MONTEBELLO, CA 90640
US

A.D.M. ANIMAL NUTRITION
1600 S. WILSON AVE.
DUNN, NC 28334
USA

A.D.P
OFF COMAC ROAD
510 MERCEDES WAY
DEER PARK, NY 11729
USA

A.E. DOOR SALES & SERVICE, INC
1260 WEST SHARON ROAD
CINCINNATI, OH 45240

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A.E. STALEY MFG. CO.
P.O. BOX 751947
CHARLOTTE, NC  28275-1947
US

A.E. STALEY MFG. COMPANY
P.O. BOX 70533
CHICAGO, IL  60673-7533
USA

A.E. WALSH
3851 N.W. 126TH AVE. #615
CORAL SPRINGS, FL  33065
USA

A.F. UNDERHILL, INC.
155 WILL DR.
CANTON, MA  02021
USA

A.G. HEINS
116 HEINS ST
KNOXVILLE, TN  37921
USA

A.G. HEINS
PO BOX486
KNOXVILLE, TN  37901
USA

A.G. PARROTT CO.
6421 LOUDON AVE.
ELKRIDGE, MD  21075
USA

A.G. PARROTT CO.
6421 LOUDON AVENUE
ELKRIDGE, MD  21075
USA

A.G. PARROTT CO.
ELKRIDGE, MD  21075
USA

A.G.DA CUNHA FERREIRA, LDA.
RUA DAS FLORES, 74 - 4.
LISBOA CODEX, PORTUGAL, 10  01294
UNK

A.H. ANGERSTEIN
315 NEW ROAD
WILMINGTON, DE  19805
USA

A.H. BENNETT COMPANY
900 GLENWOOD AVE.
MINNEAPOLIS, MN  55405
USA

A.H. BENNETT
900 GLENWOOD AVE
MINNEAPOLIS, MN  55405
USA

A.H. BENNETT
900 GLENWOOD AVENUE
MINNEAPOLIS, MN  55405
USA

A.H. GARDNER & SON CO.
2207 S. NEWKIRK ST.
BALTIMORE, MD  21224-6409
USA

A.H. GARDNER & SON CO.
BALTIMORE, MD  21224-6409
USA

A.H. GARDNER & SON, INC.
2207 S. NEWKIRK STREET
BALTIMORE, MD  21224-6409
USA

A.H.SMITH ASSOCIATES
9101 RAILROAD AVE.
BRANCHVILLE, MD  20740
USA

A.I. SCIENTIFIC CO., INC.
116 GREAT BELT RD.
BUTLER, PA  16002
USA

A.I.A. CONNECTICUT CONVENTION
87 WILLOW STREET
NEW HAVEN, CT  06511
USA

A.I.D.(ADVANCED INDUST.DESIGN)
2025 S. ARLINGTON HEIGHTS RD.
ARLINGTON HEIGHTS, IL  60005
USA

A.I.M. INC.
P.O. BOX 5056
THIBODAUX, LA  70302
USA

A.I.M. SERVICE CORPORATION
P O BOX 763
BOSTON, MA  02217-0763
USA

A.I.P.A
35-17 CALLE 24
BAYAMON, PR  959
USA

A.I.W. INC
16300 KATY FREEWAY
HOUSTON, TX  77094
USA

A.J. DAW PRINTING INK
3559 SOUTH GREENWOOD AVENUE
LOS ANGELES, CA  90040
USA

A.J. DEAN & SONS RMC
ATTN: ACCOUNTS PAYABLE
SALT LAKE CITY, UT  84171
USA

A.J. DEAN & SONS
6695 WASATCH BLVD
SALT LAKE CITY, UT  84121
USA

A.J. HILL
SAINT MARK'S HOSPITAL
SALT LAKE CITY, UT  84115
USA

A.J. LABS
21160 NORTH HIGHWAY 99 WEST
DUNDEE, OR  97115
USA

A.J. OSTER CO.
P.O. BOX 92637
CHICAGO, IL  60675-2637
USA

A.J. OSTER FOILS, INC.
2081 MCREA ST.
ALLIANCE, OH  44601
USA

A.J. REYNOLDS CO., INC.
3435 W. LOMITA BLVD
TORRANCE, CA  90505-6081
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A.J. SEILER INC.
7350 SHEED RD.
CINCINNATI, OH 45247
US

A.J. SMITH LUMBER CO.
1501 S. BROOK ST.
LOUISVILLE, KY 40208
USA

A.K. STEEL CORP- DO NOT USE
PO BOX 1211
BUTLER, PA 16003-1211
USA

A.K. STEEL CORP
BUTLER WORKS
BUTLER, PA 16001
USA

A.K. STEEL CORP
LOWER SILICONE DOCK 17-I
BUTLER, PA 16001
USA

A.K. STEEL CORP
PO BOX 1211
BUTLER, PA 16003-1211
USA

A.K. STEEL CORP.
PO BOX 1211
BUTLER, PA 16003-1211
USA

A.K. STEEL HEADQUARTERS NODE*
COLUMBIA, MD 21004
USA

A.K. STEEL HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

A.K. STEEL
1724 LINDEN AVENUE
ZANESVILLE, OH 43701
USA

A.L. BREWSTER
399 HEMLOCK LANE
NAZARETH, PA 18064
US

A.L. BROWN SCHOOL
KANNAPOLIS, NC 28081
USA

A.L. HACKER CO., INC.
7606 EASTERN AVE.
BALTIMORE, MD 21224
USA

A.L. SMITH GLASS CO. INC.
8005 CESSNA AVENUE
GAITHERSBURG, MD 20879
USA

A.L. STANBACK MIDDLE SCHOOL
C/O STANDARD INSULATING CO.
HILLSBOROUGH, NC 27278
USA

A.L. STRASSER HARDWARE
910 SOUTHWEST BLVD
KANSAS CITY, KS 66103
USA

A.L.L. ROOFING SUPPLY
15208 RAYMER STREET
VAN NUYS, CA 91405
USA

A.L.THOMPSON BLDS SUPPLY
PO BOX 220
LEXINGTON, AL 35648
USA

A.LOPEZ/THOMPSON MIDDLE SCHOOL
FONTANA, CA 92334
USA

A.M. MCCARTHY & SONS CO.
22750 HOOVER ROAD
WARREN, MI 48089
USA

A.M.D.I.
77 GREAT ROAD
ACTON, MA 01720
USA

A.M.S. OF HAWAII, INC.
2312-E KAMEHAMEHA HWY.
HONOLULU, HI 96819
USA

A.O. SMITH ENGINEERED
P.O. BOX 99553
CHICAGO, IL 60693-9553
USA

A.O. SMITH
11270 W. PARK PLACE
MILWAUKEE, WI 53024
USA

A.O. SMITH
2101 S. 21ST STREET
PARSONS, KS 67357
USA

A.O. STEUBER CONST CO INC
3501 S.E. 21 ST
TOPEKA, KS 66607
USA

A.O. STEUBER CONST CO INC
P. O. BOX 5055
TOPEKA, KS 66605
USA

A.P. BOYD MECHANICAL CONT
3207 MATTAPAN AVE
POINT PLEASANT, NJ 08742
USA

A.P. GREEN INDUSTRIES INC.
815 SUPERIOR AVE. N.E.
CLEVELAND, OH 44114
USA

A.P. GREEN INDUSTRIES
C/O C.T. CORPORATION
350 NORTH ST. PAUL ST.
DALLAS, TX 75201
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A.P. GREEN INDUSTRIES
GREEN BLVD.
MEXICO, MO 65265
USA

A.P. GREEN INDUSTRIES
MAIN POST OFFICE
SAINT LOUIS, MO 63195
USA

A.P. GREEN REFRACTORIES
GREEN BLVD.
MEXICO, MO 65265
USA

A.P. GREEN SERVICES INC.
8TH FLOOR
888 MILILANI ST.
HONOLULU, HI 96813
USA

A.P. NONWEILER CO.
3321 NORTH SHORE DRIVE
OSHKOSH, WI 54901
USA

A.P. NONWEILER
3321 NORTH SHORE DRIVE
OSHKOSH, WI 54901
USA

A.P. NONWEILER
PO BOX 1007
OSHKOSH, WI 54902
USA

A.P.R. ASSOCIATES
PO BOX 30310
MEMPHIS, TN 38130
USA

A.Q.W. INC
18 NORTH MAIN STREET
WALTON, KY 41094
USA

A.Q.W. INC.
18 NORTH MAIN STREET
WALTON, KY 41094
USA

A.R. CHAMBERS & SONS
111 35TH STREET
PITTSBURGH, PA 15201
USA

A.R. TAYLOR
33A MANOR GROVE
ST NEOTS HUNTINGDON, CA PE 19 1PP
USA

A.R. WILFLEY & SONS, INC.
7350 E. PROGRESS PL.
ENGLEWOOD, CO 80111
USA

A.R. WILFLEY & SONS, INC.
P.O. BOX 2330
DENVER, CO 80201
US

A.R.C. GLASS INC.
1225 CONNECTICUT AVENUE
BRIDGEPORT, CT 06607
USA

A.S.A.P. FABRICATION, INC.
8270 SOUTH 86TH COURT
JUSTICE, IL 60458-1763
USA

A.S.A.T.T.
9805 NE 116TH STREET, A-183
KIRKLAND, WA 98034-4248
USA

A.S.C.E. ACCOUNTING DEPT.
PO BOX 824
SOMERSET, NJ 08875-0824
USA

A.S.I.
C/O MOTEL 6 4838 CHILES
DAVIS, CA 95616
USA

A.SCHULMAN INC.
350 NORTH BUCKEYE STREET
BELLEVUE, OH 44811
USA

A.T. CURD STRUCTURES, INC
2239 STONEHURST AVENUE
RIALTO, CA 92376
USA

A.T. CURD STRUCTURES, INC
2239 WEST STONEHURST AVENUE
RIALTO, CA 92376
USA

A.T. CURD STRUCTURES, INC.
2239 STONEHURST AVENUE
RIALTO, CA 92376
USA

A.T. SWITZER WAREHOUSE
4720 BLUE PARKWAY
KANSAS CITY, MO 64130
USA

A.T. SWITZER
4720 BLUE PARKWAY
KANSAS CITY, MO 64130
USA

A.T. SWITZER
CAMBRIDGE, MA 02140
USA

A.T.& T.
7831 N. NAGLE STREET
MORTON GROVE, IL 60053
USA

A.T.LENGADE
10283 GLOBE DRIVE
ELLICOTT CITY, MD 21043
USA

A.V. KERKAR
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

A.W. CHESTERTON CO.
11999 INDUSTRIPLEX BLVD.
BATON ROUGE, LA 70809
USA

A.W. CHESTERTON CO.
BATON ROUGE, LA 70809
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A.W. CHESTERTON CO.
P.O. BOX 3351
BOSTON, MA  02241
USA

A.W. CHESTERTON CO.
P.O. BOX 3351
BOSTON, MA  02241-3351
USA

A.W. CHESTERTON COMPANY
225 FALLON RD.
STONEHAM, MA  02180-9101
USA

A.W. CHESTERTON
225 FALLON RD
STONEHAM, MA  02180
USA

A.W. MFG.
7724 S. CLAIREMONT AVENUE
CHICAGO, IL  60620
USA

A.W. PENDERGAST SAFETY EQUIP. CO.
8400 ENTERPRISE AVE.
PHILADELPHIA, PA  19153
USA

A/D TRUSTEE - HUGHES
P.O. BOX 2508
COLUMBUS, GA  31902
USA

A/D TRUSTEE - HUGHES
P.O. BOX 530416
ATLANTA, GA  30353
USA

A/D TRUSTEE - HUGHES
PO BOX 530416
ATLANTA, GA  30353-0416
USA

A/R INDUSTRIAL CLEANING &
940 DIDDLE AVE.
WYANDOTTE, MI  48192
USA

A/R READY MIX
3600 WILBUR AVENUE
ANTIOCH, CA  94509
USA

A/R READY MIX/ANTIOCH
3600 WILBUR AVENUE
ANTIOCH, CA  94509
USA

A/R READY MIX/BYRON
5301 BYRON HOT SPRING ROAD
BYRON, CA  94514
USA

A/R READY MIX/DIXON-DAVIS
7043 TREEMONT ROAD
DIXON, CA  95620
USA

A/R READY MIX/FAIRFIELD
4969 VANDEN ROAD
FAIRFIELD, CA  94533
USA

A/R READY MIX/RIO VISTA
1051 ST. FRANCIS DRIVE
RIO VISTA, CA  94571
USA

A/R READY MIX/WOODLAND
949 KENTUCKY AVENUE
WOODLAND, CA  95695
USA

A+ MAINTENANCE PROD. INC.
40  6TH STREET
CRESSKILL, NJ  07626
USA

A+ MAINTENANCE PROD. INC.
40 6TH STREET
CRESSKILL, NJ  07626
USA

A+ NETWORK INC.
P O BOX 911030
ORLANDO, FL  32891-1030
USA

A+ NETWORK INC.
P.O. BOX 105890
ATLANTA, GA  30348-5890
USA

A+ TROPHY
1702 E FIRST ST STE E
HUMBLE, TX  77338
USA

A-1 AIR COMPRESSOR CORP
P O BOX 66973
CHICAGO, IL  60666-0973
USA

A-1 BLOCK CORP
1617 S DIVISION
ORLANDO, FL  32805
USA

A-1 BLOCK CORP
1617 S.DIVISION AVE.
ORLANDO, FL  32805
USA

A-1 COMPUTER REPAIR
7334 BELLE GLEN DR
HOUSTON, TX  77072-2802
USA

A1 COUPLING
P O BOX 2295
EUGENE, OR  97402
USA

A-1 COURIER CORP.
P.O. BOX 50556
NEW BEDFORD, MA  02745
USA

A1 DURAN RFG. C/O LITECRETE, INC.
595 WEST 18TH STREET
HIALEAH, FL  33010
USA

A-1 ELECTRIC OF LAKE CITY
426 SOUTH MARION STREET
LAKE CITY, FL  32025
USA

A1 FENCE COMPANY
2831 E LACRESTA AVE
ANAHEIM, CA  92806
US

A-1 FIRE EQUIPMENT CO. INC.
P.O. BOX 9953
HOUSTON, TX  77213-9953
USA

A-1 FIRE EQUIPMENT CO., INC.
HOUSTON, TX  77213-9953
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A-1 FIRE EQUIPMENT CO., INC.
P.O. BOX 9953
HOUSTON, TX 77213-9953
USA

A-1 HYDRAULIC SALES & SERVICE
3136 COUNTRY DRIVE
SAINT PAUL, MN 55117
USA

A-1 IRRIGATION & LANDSCAPE
1005 W. LUCAS ROAD
LUCAS, TX 75002
USA

A-1 LASER SUPPLY INC
5643 W 63RD STREET
CHICAGO, IL 60638
UNK

A-1 LOCKSMITH
E. 1500 SPRAGUE AVE.
SPOKANE, WA 99202
USA

A-1 METAL SERVICES CORP
1460 SOUTH MANHATTAN AVE
FULLERTON, CA 92631-5289
USA

A-1 METAL SERVICES CORP.
1460 SOUTH MANHATTAN AVENUE
ANAHEIM, CA 92831
USA

A-1 METAL STRIPPING
4321 KILMER
GOLDEN, CO 80401

A-1 METAL STRIPPING
4321 KILMER
GOLDEN, CO 80401
USA

A-1 PERSONNEL SERVICE INC
P O BOX 16923
MILWAUKEE, WI 53216
USA

A-1 PERSONNEL SERVICE INC
PO BOX 16923
MILWAUKEE, WI 53216
USA

A-1 PRINT AND COPY CENTER
SUITE 175
2001 PARK PLACE TOWER NORTH
BIRMINGHAM, AL 35203
US

A-1 PUBLIC SCALES
P O BOX 1261
HOUSTON, TX 77251
USA

A-1 PUBLIC SCALES
P.O. BOX 1261
HOUSTON, TX 77251-1261
USA

A-1 QUALITY READY MIX
WEST HWY 60
SOCORRO, NM 87801
USA

A-1 QUALITY REDI MIX
PO BOX591
SOCORRO, NM 87801
USA

A-1 READY MIX CONCRETE, INC.
4750 COUNTY ROAD J, BOX 741
CHIPPEWA FALLS, WI 54729
USA

A-1 READY MIX
2365 DOLPHIN ROAD
WARRENTON, OR 97146
USA

A-1 READY MIX
700 ATCHISON STREET
SAINT JOSEPH, MO 64503
USA

A-1 READY MIX
700 ATCHISON
SAINT JOSEPH, MO 64503
USA

A-1 READY MIX
CAMERON, MO 64429
USA

A-1 READY MIX
MOUND CITY, MO 64470
USA

A-1 READY MIX/ASTORIA PLANT
461 32ND STREET
ASTORIA, OR 97103
USA

A-1 READY MIX/SEASIDE PLANT
888 AVE. S
SEASIDE, OR 97138
USA

A-1 RESTORATION INC
2887 HIGHWAY MN
STOUGHTON, WI 53589
USA

A-1 SANITARY RAG CO.
330 S. WELLS ST.
CHICAGO, IL 60606
USA

A-1 SANITARY RAG COMPANY
330 S WELLS ST
CHICAGO, IL 60606
USA

A-1 SANITARY RAG COMPANY
330 S. WELLS STREET
CHICAGO, IL 60606
USA

A-1 SEWER SERVICE
TONY SCHWERSINSKE
1011 CARPENTER
MADISON, WI 53704
USA

A1 STORE REALTY CORP.
GEN COUNSEL
61ST AVE. AND DOUGLASTON PKWY.
LITTLE NECK, NY 11363
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

A-1 SUPPLY INC.
3398 BROADWAY EXTENDED N.E.
MOSES LAKE, WA  98837
USA

A-1 SUPPLY INC.
ATTN:  ACCOUNTS PAYABLE
MOSES LAKE, WA  98837
USA

A-1 TEMPORARY PERSONNEL SVC
P O BOX 72122
CHICAGO, IL  60678-2122
USA

A-1 VIDEO PRODUCTIONS
3534 GOLDEN GATE WAY
LAFAYETTE, CA  94549
USA

A-1/R.C.S. COATINGS
1401 NW 70TH
SEATTLE, WA  98117
USA

A1-LUBE DIVISION OF FAR BEST CORP
928 ALLEN AVE
LA/GLENDALE, CA
USA

A-4 HOME CENTER
US 129 BY-PASS
ROBBINSVILLE, NC  28771
USA

A-7 JOINT VENTURE
20 WEST HOWELL ST.
DORCHESTER, MA  02125
USA

AA ADVANCE AIR INC
1920 NW 32ND STREET
POMPANO BEACH, FL  33064
USA

AA ELECTRIC INC
1665 LAKES PARKWAY  SUITE 108
LAWRENCEVILLE, GA  30243-5858
USA

A-A GLASS & BOARD UP SERVICE
5510 S NEWCASTLE
CHICAGO, IL  60638
US

A-A LOCK & ALARM INC
P O BOX 909
MENLO PARK, CA  94026-0909
UNK

AA MILLWRIGHT & RIGGING SERVICES IN
2205 LANGDON FARM ROAD
CINCINNATI, OH  45237
USA

AA PRODUCTIONS INC.
5087 S. TOWNSHIP ROAD
YUBBA CITY, CA  95996
USA

AA SEPTIC TANK SERVICE
BILLY JOYNER
8300 W BEAVER ST
JACKSONVILLE, FL  32220-2381
USA

AA SEPTIC TANK SERVICE, INC.
8300 W. BEAVER ST.
JACKSONVILLE, FL  32220
USA

AA TRANSPORTATION SERVICES INC.
10190 SHIPPTOWN RD.
EMPIRE, AL  35063
USA

AAA ACME LOCK CO. INC.
PO BOX 05500
MILWAUKEE, WI  53205
USA

AAA ASPHALT PAVING INC.
10526 TANNER ROAD
HOUSTON, TX  77041
USA

AAA BUSINESS MACHINES CO.
102 MASSACHUSETTS AVENUE
ARLINGTON, MA  02174
USA

AAA BUSINESS MACHINES COMPANY
102 MASSACHUSETTS AVENUE
ARLINGTON, MA  02174
USA

AAA BUSINESS MACHINES
102 MASSACHUSETTS AVE
ARLINGTON, MA  02174
USA

AAA CELLULAR INSTALLATIONS
P O BOX 17881
SALT LAKE CITY, UT  84117
USA

AAA COOPER TRANSPORTATION
P O BOX 6827
DOTHAN, AL  36302
USA

AAA COOPER TRANSPORTATION
P. O. BOX 6827
DOTHAN, AL  36302-6827
USA

AAA COOPER TRANSPORTATION
P.O. BOX 6827
DOTHAN, AL  36302
USA

AAA COOPER
DON BLEICH
1700 FLAG ST
JACKSONVILLE, FL  32209
USA

AAA DISCOUNT PLUMBING INC
1728 SALEM DRIVE
ORLANDO, FL  32807
USA

AAA ENVIRONMENTAL INDUSTRIES INC
3240 WEST ELM ROAD
FRANKLIN, WI  53132
USA

AAA ENVIRONMENTAL
PO BOX 8190
SPARTANBURG, SC  29305
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AAA FASTENER & SUPPLY
1310 B BUNCOMBE STREET
GREENVILLE, SC 29609
USA

AAA FENCE CO OF CHARLESTO
P O BOX 2045
MOUNT PLEASANT, SC 29464
USA

AAA FIRE SPRINKLER, INC
630 KRESGE LANE
SPARKS, NV 89431
USA

AAA HEADQUATERS
CORNERS OF HUBBARD DR. &
DEARBORN, MI 48120
USA

AAA MINI STORAGE
402 28TH STREET SOUTH
IRONDALE, AL 35210
US

AAA PAGING
PO BOX 80460
CONYERS, GA 30208-8460
USA

AAA PALLET CO
1220 SHOTWELL
HOUSTON, TX 77020
USA

AAA PALLETS & LUMBER CO.
P.O. BOX 6701
PHOENIX, AZ 85005
USA

AAA READY MIX BLOCK DIV.
8025 N.W. 120TH ST
REDDICK, FL 32686
USA

AAA READY MIX
6760 N.W. 24TH AVENUE ROAD
OCALA, FL 34475
USA

AAA READY MIX
6760 NW 24 AVE
OCALA, FL 34475
USA

AAA READY MIX
BLOCK DIVISION
OCALA, FL 32670
USA

AAA READY MIX
P.O. BOX 729
REDDICK, FL 32686
USA

AAA TELEPHONE CO
113 FURMAN VIEW DR
GREENVILLE, SC 29609
USA

AAA WATERPROOFING
750 W. 48TH AVE
DENVER, CO 80216
USA

AAA WATERPROOFING
750 WEST 48TH AVENUE
DENVER, CO 80216
USA

AAAP
19 HARRISON STREET
FRAMINGHAM, MA 01702-2313
USA

AAAP
5 GRANT STREET
FRAMINGHAM, MA 01701-6708
USA

AAAS
1333 H STREET NW
WASHINGTON, DC 20005
USA

AAAS
P O BOX 2032
MARION, OH 43305-2032
USA

AABBITT ADHESIVES INC.
2403 N OAKLEY AVENUE
CHICAGO, IL 60647
USA

AABERG, ROBERT
824 EXMOOR CIRCLE
CRAIG, CO 81625

AAC
8 CAIRN STREET
ROCHESTER, NY 14611
USA

A-ACCURATE ROOFING
PHOENIX, AZ 85000
USA

AACRAO DISTRIBUTION CTR
P.O. BOX 231, MHY
ANNAPOLIS JUNCTION, MD 20701
USA

AADCO
145 S. MIAMI AVENUE
CLEVES, OH 45002
USA

AADVANCED MACHINERY INC
35044 AUTOMATION DRIVE
CLINTON TOWNSHIP, MI 48035
USA

AADVANCED MACHINERY INC.
35044 AUTOMATION DRIVE
CLINTON TOWNSHIP, MI 48035
USA

AAF INTERNATIONAL
1067 SOLUTIONS CENTER
CHICAGO, IL 60677-1000
USA

AAF INTERNATIONAL
P O BOX 3015
CAROL STREAM, IL 60132-3015
USA

AAF INTERNATIONAL
P.O. BOX 3015
CAROL STREAM, IL 60132-3015
USA

A-AFFORDABLE HAULING, INC.
6061 N. NEWBURG AVE
CHICAGO, IL 60631
USA

A-AFFORDABLE HAULING,INC
6061 N. NEWBURG AVENUE
CHICAGO, IL 60631
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AAI CORPORATION
717 CONSTITUTION DR., SUITE 101
EXTON, PA 19341
USA

AAI CORPORATION
FAEGRE & BENSON L.L.P.
2500 REPUBLIC PLAZA
370 SEVENTEENTH STREET
DENVER, CO 80202-4004

AAIS
603 N. BAKER ST
FOUR OAKS, NC 27524
USA

AAL C/O MACKENZIE PAINTING
560 NORTH WASHINGTON AVENUE
BRIDGEPORT, CT 06604

AALBORG COMPANY
4521 HARVEY
WESTERN SPRINGS, IL 60558
USA

AALBORG INSTRUMENTS AND CONTROLS
20 CORPORATE DRIVE
ORANGEBURG, NY 10962

A-ALPHA INC
1310 W98TH STREET
BLOOMINGTON, MN 55431-2614
USA

AAM COMMUNICATIONS
700 N. PACIFIC COAST HWY., STE 202A
REDONDO BEACH, CA 90277
USA

AAM COMMUNICATIONS
800 N PACIFIC COAST HWY
REDONDO BEACH, CA 90277
USA

AAMA
P.O. BOX 94324
CHICAGO, IL 60678
USA

AAMRO CORP
3110 S 26TH AVENUE
BROADVIEW, IL 60153
USA

A-AMSCO ABC PEST CONTROL
12 MATTHEW DRIVE
SUSSEX, NJ 07461
US

AAOHN
50 LENOX POINTE
ATLANTA, GA 30324
USA

AAPER ALCOHOL
1101 ISAAC SHELBY DRIVE
SHELBYVILLE, KY 40066
USA

AAPER ALCOHOL
PO BOX339
SHELBYVILLE, KY 40066-0000
USA

AAR CADILLAC MANUFACTURING
201 HAYNES ST
CADILLAC, MI 49601
USA

AAR CADILLAC MANUFACTURING
612 7TH STREET
CADILLAC, MI 49601
USA

AAR CORPORATION
P O BOX 70205
CHICAGO, IL 60673
USA

AAR ENGINE COMPONENT SERVICES
601 MARSHALL PHELPS ROAD
WINDSOR, CT 06095
USA

AAR HARDWARE
200 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532
USA

AARDVARK SAFETY SUPPLY
20423 STATE ROAD 7
BOCA RATON, FL 33498-6774
USA

AARIST INTERNATIONAL INC
P O BOX 451261
ATLANTA, GA 31145
USA

AARO EQUIPMENT INC
14485 N US 27
DEWITT, MI 48820
USA

AARO RENTS
1207 LAURENS ROAD
GREENVILLE, SC 29607
USA

AARON PHIPPS
HWY 221
ENOREE, SC 29335
USA

AARON BARRETT
P O BOX 1293
ZELLWOOD, FL 32798
USA

AARON EQUIPMENT CO.
P.O. BOX 80
BENSENVILLE, IL 60106
USA

AARON EQUIPMENT
735 E GREEN STREET
BENSENVILLE, IL 60106
USA

AARON G. ABBOTT
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

AARON GLADURA
4244 SOUTH 650 W.
OGDEN DUNES, IN 46368
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AARON I. HERSHMAN
501 QUADRANT ROAD
NORTH PALM BEACH, FL 33408
USA

AARON L SMITH
60 SARATOGA WAY
COVINGTON, GA 30016-8976
USA

AARON OIL CO. INC.
P.O. BOX 2304
CUSSETA, AL 36852
USA

AARON RENTS & SELL OFFICE FURNITURE
1301 W COPANS RD BLDG "C"
POMPANO BEACH, FL 33064-0000
USA

AARON RENTS, INC.
4600-A S. I-35
OKLAHOMA CITY, OK 73129-0000
USA

AARON, CHERYL
312 MEADOW LAKES DRIVE
MARBLE FALLS, TX 78654

AARON, FRED
638 BUNCH AVE.
GLEN BURNIE, MD 21060

AARON, RUTH
125 NW 45 AVE
PLANTATION, FL 33317

AARONS, HARRY
60-05 60TH AVENUE
MASPETH, NY 11378

AARONS, LORRAINE
60-05 60TH AVENUE
MASPETH, NY 113783420

AARONSON, CHARLENE
412 MAPLE GROVE BLVD
MT HOLLY, NJ 08060

AARP
3200 EAST CARSON ST.
LAKEWOOD, CA 90712
USA

AARSTAD PEST CONTROL
5144 WEST IRVING PARK ROAD
CHICAGO, IL 60641
US

AASHTO BRIDGE 1999
P O BOX 942874
SACRAMENTO, CA 24274
USA

AASU COLLEGE
11935 ABERCORN STREET
SAVANNAH, GA 31404
USA

A-ATHLETIC & MEDICAL SUPPLY CO.,INC
PO BOX 30067
HOUSTON, TX 77249
USA

AB CELEBRATION 1998
45 STOW ST
ACTON, MA 01720
USA

AB CONVERTING
5039 SOUTH 38TH STREET
SAINT LOUIS, MO 63116
USA

A-B ELECTRIC
68 SOUTH JEFFERSON RD.
WHIPPANY, NJ 07981
USA

AB ENVIRONMENTAL SERVICES, INC.
3900-B US HWY. 29
GREENSBORO, NC 27405
USA

ABA INDUSTRY INC
1260 US 19 NORTH
PINELLAS PARK, FL 34666
USA

ABA
750 N LAKE SHORE DR
CHICAGO, IL 60611
USA

ABACUS CORP.
P.O. BOX 64743
BALTIMORE, MD 21264-4743
US

ABACUS SECURITY SERVICES
610 GUSRYAN ST.
BALTIMORE, MD 21224
USA

ABACUS SECURITY SERVICES
BALTIMORE, MD 21224
USA

ABAD, ORLANDO
560 E PLEASANT    VALLEY RD BOX 1807
PORT HUENEME, CA 93044

ABADEEY, KIM
140 ROOSEVELT AVENUE
EAST ORANGE, NJ 07017

ABADOR (EXPORT) DISTRIBUTORS
1924-1928 N.W. 82ND AVENUE
MIAMI, FL 33126
USA

ABADOR (EXPORT) DISTRIBUTORS
1924-1928-N.W. 82ND AVENUE
MIAMI, FL 33126
USA

ABADOR (EXPORT)
4721 NW 72ND AVENUE
MIAMI, FL 33166
USA

ABADOR EXPORT DIST.
4721 NW 72ND AVENUE
MIAMI, FL 33166
USA

ABAGIS, JOSEPH
P O BOX 62
FORT DRUM, NY 136030062

ABALLO, ROSE
80 VINCENT COURT
SPOTSWOOD, NJ 088841524

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ABALO, AGUSTIN
1721 SW 104TH AVENUE
MIAMI, FL 33165

ABALOS, JESSIE
2510 W. 10TH
ODESSA, TX 79763

ABANAKI CORP
17387 MUNN ROAD
CHAGRIN FALLS, OH 44022
USA

ABARA, JULIA
134 W 231ST ST
CARSON, CA 90745

ABASTECEDORA INDUSTRIAL GASI, S.A.
VULCANIZACION 163
COL. 20 DE NOVIEMBRE, DF 15300
UNK

ABATEMENT COOPERATIVES
11183 WOODWARD LANE
CINCINNATI, OH 45241
USA

ABATEMENT COOPERATIVES
11183 WOODWARD LN
CINCINNATI, OH 45241
USA

ABATEMENT COOP-MICHIGAN WAREHOUSE
9450 BUFFALO
HAMTRAMCK, MI 48212
USA

ABATEMENT SPECIALTIES, INC.
3747 S. BEGLIS PARKWAY
SULPHUR, LA 70665
US

ABATIX CORP
3011 EAST BROAD RD SUITE #300
PHOENIX, AZ 85040
USA

ABATIX CORP. ENVIRONMENTAL
1664 DELTA COURT
HAYWARD, CA 94544
USA

ABATIX CORP. ENVIRONMENTAL
3955 WEST MESA VISTA AVE.
LAS VEGAS, NV 89118
USA

ABATIX CORP. ENVIRONMENTAL
4202 EAST ELWOOD ST.
PHOENIX, AZ 85040
USA

ABATIX CORP.
8201 EASTPOINT DRIVE SUITE 500
DALLAS, TX 75227
USA

ABATIX CORP.ENVIRONMENTAL
12809 BUSH PLACE
SANTA FE SPRINGS, CA 90670
USA

ABATIX CORP-SAN LEANDRO
14068 CATALINA ST
SAN LEANDRO, CA 94577
USA

ABATIX ENVIRONMENTAL
1430 NORTH POST OAK RD
HOUSTON, TX 77055
USA

ABATIX ENVIRONMENTAL
19217 66TH AVENUE SOUTH
KENT, WA 98032
USA

ABATIX ENVIRONMENTAL
3860 REVERE ST SUITE  B
DENVER, CO 80239
USA

ABATIX ENVIRONMENTAL
4022 S. 20TH ST
PHOENIX, AZ 85040
USA

ABATIX
14068 CATALINA STREET
SAN LEANDRO, CA 94577
USA

ABB - TBI BAILEY C/O RVS CONTROLS
1288 VALLEY FORGE ROAD, STE. 61
PHOENIXVILLE, PA 19460
US

ABB AUTOMATION INC
125 E COUNTY LINE RD
WARMINSTER, PA 18974
USA

ABB AUTOMATION INC
22123 NETWORK PLACE
CHICAGO, IL 60673-1221
USA

ABB AUTOMATION INC
C/O SIMONE ENGINEEERING INC
HIGHLAND, IN 46322
USA

ABB AUTOMATION INC
WARMINSTER, PA 18974
USA

ABB AUTOMATION INC.
200 W 22ND ST
LOMBARD, IL 60148
USA

ABB AUTOMATION
P.O. BOX 7777-W1170
PHILADELPHIA, PA 19175
USA

ABB AUTOMATION
PHILADELPHIA, PA 19175
USA

ABB COMBUSTION ENGINEERING
1119 RIVERFRONT PARKWAY
CHATTANOOGA, TN 37402
USA

ABB ELECTRO-MECHANICS
150 DOWNEY DRIVE
NEW BRITAIN, CT 06051
USA

ABB GARDEN CITY FAN CO.
P.O. BOX 760
NILES, MI 49120
USA

ABB INSTRUMENTATION INC
1175 JOHN STREET
ROCHESTER, NY 14602-0000
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ABB INSTRUMENTATION INC
1175 JOHN STREET
WEST HENRIETTA, NY 14586
USA

ABB LUMMUS GLOBAL INCORPORATED
1515 BROAD ST.
BLOOMFIELD, NJ 07003-3096
USA

ABB LUMMUS
1515 BROAD
BLOOMFIELD, NJ 07003
USA

ABB PRODUCTS DEVELOPMENT &
TECHNOLO
2000 DAY HILL ROAD
WINDSOR, CT 06095
USA

ABBATE, JAMES T
4493 E. PEAKVIEW CIRCLE
LITTLETON, CO 80121

ABBEY DRUM CO
1440 CHESAPEAKE AVE
BALTIMORE, MD 21226-1043
USA

ABBEY DRUM
1440 CHESAPEAKE AVE.
BALTIMORE, MD 21226
US

ABBEY, DONALD
4605 TRADEWINDS
WICHITA FALLS, TX 76310

ABBONDANZA, ALFRED
10 LIBERTY HOLL DRIVE
BLACKSTONE, MA 01504

ABBOT CRITICAL CARE
1212 TERRA BELLA AVENUE
MOUNTAIN VIEW, CA 94043
USA

ABB LUMMUS GLOBAL INC.
1515 BROAD STREET
BLOOMFIELD, NJ 07003
USA

ABB LUMMUS GLOBAL
1515 BROAD ST.
BLOOMFIELD, NJ 07003
USA

ABB POWER
25 BRIDLE LANE
WESTBORO, MA 01581
USA

ABB VETCO GRAY INC
JANICE BREESE DIRECTOR OF LEGAL SER
PO BOX 5308 501 MERRITT #7
ADDRESS OFF INTERNET
NORWALK, CT 06856-5308
USA

ABBATECOLA, MICHAEL
419 34TH AVE
SAN FRANCISCO, CA 94121

ABBEY DRUM CO.
1440 CHESAPEAKE AVE.
BALTIMORE, MD 21226
USA

ABBEY ON LAKE GENEVA, THE
P.O. BOX 50
FONTANA, WI 53125
USA

ABBEY-FRITZ FENCE CO., INC.
4113 AQUARIUM PLACE
BALTIMORE, MD 21215
USA

ABBOOD HOLLORAN ASSOCIATES INC
275 WYMAN STREET SUITE 100
WALTHAM, MA 02154
USA

ABBOT LABS - ASC INSULATION & FIREP
BLDG.#F3 - STRAIN BLDG
NORTH CHICAGO, IL 60064
USA

ABB LUMMUS GLOBAL INC.
1515 BROAD STREET
BLOOMFIELD, NJ 07003-3096
USA

ABB LUMMUS GLOBAL, INC.
1515 BROAD STREET
BLOOMFIELD, NJ 07003
USA

ABB POWER
30 OAK STREET
WESTBORO, MA 01581
USA

ABBAS, ROD
3539 LOGAN AVE
WATERLOO, IA 507031050

ABBENE, ROBERT L
18 F MAPLE STREET
NEEDHAM, MA 02192

ABBEY DRUM CO.
BALTIMORE, MD 21226
USA

ABBEY ON LAKE GENEVA, THE
PO BOX 50
FONTANA, WI 53125
USA

ABBEY-FRITZ FENCE CO., INC.
BALTIMORE, MD 21215
USA

ABBOOD/HOLLORAN ASSOCIATES, INC.
275 WYMAN STREET, SUITE 100
WALTHAM, MA 02254
USA

ABBOT OFFICE SYSTEMS
PO BOX 688
FARMINGDALE, NJ 07727
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

ABBOT SHEET METAL
7 NORTH CIRCLE
BLOOMINGDALE, IL  60108
USA

ABBOTT AND ASSOCIATES, INC.
SEVEN NORTH CIRCLE
BLOOMINGDALE, IL  60108-1194
USA

ABBOTT BOX CO INC
58 TEED DR
RANDOLPH, MA  02368
USA

ABBOTT COMPANY
P.O. BOX 631
MARBLEHEAD, MA  01945
USA

ABBOTT COMPUTER SERVICES
190 EL CERRITO PLAZA SUITE 401
EL CERRITO, CA  94530
USA

ABBOTT COMPUTER SERVICES
190 EL CERRITO PLAZA, SUITE 401
EL CERRITO, CA  94530
USA

ABBOTT HEALTH PROD. INC
PO BOX 278
BARCELONETA, IT  617
UNK

ABBOTT HEALTH PRODUCTS, INC.
ROAD NO. 2 KM 58
BARCELONETA, IT
UNK

ABBOTT LABOR  C/O ASC
SHERATON RD.
NORTH CHICAGO, IL  60064
USA

ABBOTT LABORATORIES
1 ABBOTT PARK ROAD
ABBOTT PARK, IL  60064
USA

ABBOTT LABORATORIES
10TH & SHERIDAN ENTRANCE
NORTH CHICAGO, IL  60064
USA

ABBOTT LABORATORIES
10TH & SHERIDAN
NORTH CHICAGO, IL  60064
USA

ABBOTT LABORATORIES
200 ABBOTT PARK ROAD
, IL  60064-3537
USA

ABBOTT LABORATORIES
6601 SOUTH RIDGERD.
WICHITA, KS  67231
USA

ABBOTT LABORATORIES
ABBOTT PARK, RTS 43 & 137, AP16
NORTH CHICAGO, IL  60064

ABBOTT LABORATORIES
BLDG AP-15
NORTH CHICAGO, IL  60064
USA

ABBOTT LABORATORIES
BLDG AP9B
100 ABBOTT PARK ROAD
NORTH CHICAGO, IL  60064
USA

ABBOTT LABORATORIES
P.O. BOX 177
ABBOTT PARK, IL  60064-3500
USA

ABBOTT LABORATORIES
PO BOX 177
ABBOTT PARK, IL  60064
USA

ABBOTT LABORATORIES
PO BOX 177
NORTH CHICAGO, IL  60064
USA

ABBOTT LABS
16TH ST. ENTRANCE
NORTH CHICAGO, IL  60064
USA

ABBOTT LABS
GATE M-6
NORTH CHICAGO, IL  60064
USA

ABBOTT LABS
SHARON JONES OFFICE OF GEN COUN
100 ABBOTT PARK ROAD
D-324 BLDG AP6D
ABBOTT PARK, IL  60064-3500
USA

ABBOTT M6 PHASE 2
1400 SHERADEN ROAD
CHICAGO, IL  60607
USA

ABBOTT PUERTO RICO OPERATIONS
PO BOX 3030
BARCELONETA, IT  617
UNK

ABBOTT, AARON
13 GOWING ROAD
HUDSON, NH  03051

ABBOTT, BRIAN
7056 AUGUSTA BLVD
NAPLES, FL  33962

ABBOTT, CAROL
RFD #2        BOX 1640
BUCKFIELD, ME  04220

ABBOTT, CLIFFORD
926 NORTHWEST STREET
CARROLL, IA  514012353

ABBOTT, DAVID
318 CENTRAL STREET
HUDSON, NH  03051

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ABBOTT, FLORA-BELLE
1511 HANBY ST
SILVER SPRING, MD 20902

ABBOTT, HEATHER
7 ROSEWOOD DRIVE
LINCOLN, RI 02865

ABBOTT, JOEL
827 EDGEWATER CIRCLE
EUSTIS, FL 32726

ABBOTT, JUDITH
3249 CHIMNEY LN
HARVEY, LA 70058

ABBOTT, KARON
11278 WARBONNET
EL PASO, TX 79936

ABBOTT, KIRK
3428 COVE VIEW
GALVESTON, TX 77554

ABBOTT, PAUL
63 MICHIGAN
VERNON HILLS, IL 60061

ABBOTT, TIMOTHY M
RD 1, BOX 2113
FAIRFIELD, VT 05455

ABBOTT-AVON PACKAGING CORP
10 CAMPANELLI CIRCLE
CANTON, MA 02021
USA

ABBS, BRION
7902 TIMBERLINE RD
OCONTO FALLS, WI 54154

ABBUHL, MYRNA
13321 RUSSET LEAF LN
SAN DIEGO, CA 92129

ABBY SHYAVITZ
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ABC AUTRONICA SA
KM 118
CP-6549
CAMPINAS, 13082970
BRAZIL

ABC BLOCK CO
6902 BRODIE LANE
LITTLE ROCK, AR 72204
USA

ABC BLOCK-HARRISON
PO BOX45025
LITTLE ROCK, AR 72214
USA

ABC BUILDERS INC
RF LEE PRES
6213 MONONA DRIVE
MADISON, WI 53716
USA

ABC BUILDING MATERIALS #1 (PERRINE)
9931 S.W. 170 ST.
MIAMI, FL 33157
USA

ABC CATALOG
479 JUMPERS HOLE RD SUITE 301
SEVERNA PARK, MD 21146
USA

ABC CO.
18 CLAYMOSS
BOSTON, MA 02118
USA

ABC DISPOSAL/BFI
3083 HIGHWAY MM
MADISON, WI 53713
USA

ABC DISTRIBUTING, INC.
P.O. BOX 610130
NORTH MIAMI, FL 33261-0130
USA

ABC DOORS
P.O. BOX 20485
HOUSTON, TX 77225-0485
USA

ABC ENGRAVING AND AWARDS
2089 E 14TH ST
SAN LEANDRO, CA 94577
USA

ABC EQUIPMENT
6902 BRODIE LANE
LITTLE ROCK, AR 72204
USA

ABC FOOD SERVICE REPAIR & SALES INC
1324 WOODLAWN ROAD
CHARLOTTE, NC 28209
USA

ABC FRAME & PALLET, INC.
P. O. BOX 134
PITTSBURG, CA 94565
USA

ABC HUMANE WILDLIFE
1418 E OLIVE STREET
ARLINGTON HEIGHTS, IL 60004
USA

ABC INC
450 N WYMORE RD
WINTER PARK, FL 32789
USA

ABC PERSONNEL ASSOCIATES INC
4004 OLEANDER DRIVE SUITE F-1
WILMINGTON, NC 28403
USA

ABC POOLS
8313 BELAIR
BALTIMORE, MD 21236
USA

ABC PROMOTIONS, INC. BF-49
9629 S. SEALEY
CHICAGO, IL 60643
USA

ABC READY MIX CONCRETE
225 FEATHERSON
MOUNT IDA, AR 71957
USA

ABC READY MIX CONCRETE
PO BOX1264
MOUNT IDA, AR 71957
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ABC READY MIX
610 WICHITA ST
WICHITA FALLS, TX 76304
USA

ABC READY MIX
P O BOX 1739
WICHITA FALLS, TX 76309
USA

ABC REDI-MIX INC.
PO BOX1739
WICHITA FALLS, TX 76309
USA

ABC RENT-ALLS INC
MITCH GUTIERREZ
8725 S NORWALK BLVD
ADDRESS OFF INTERNET
WHITTIER, CA 90606-3496
USA

ABC RESEARCH INC
3437 S.W. 24TH AVENUE
GAINESVILLE, FL 32607
USA

ABC SEPTIC TANK SERVICE INC
7955 LAKE RIDGE DR
JONESBORO, GA 30236
USA

ABC SIGNS
38 WEST MCMICKEN
CINCINNATI, OH 45210
USA

ABC SIGNS
CINCINNATI, OH 45210
USA

ABC SUPPLY CO - CATALOG
ONE ABC PARKWAY
BELOIT, WI 53511
USA

ABC SUPPLY CO INC
1002 ANN ST
MADISON, WI 53713
USA

ABC SUPPLY CO INC
123 W SHERMAN BLVD
MUSKEGON, MI 49444
USA

ABC SUPPLY CO INC
2801 E HENNEPIN AVE
MINNEAPOLIS, MN 55413
USA

ABC SUPPLY CO INC
3136 WAGNER ROAD
WATERLOO, IA 50703
USA

ABC SUPPLY CO INC
479 JUMPERS HOLE RD SUITE 301
SEVERNA PARK, MD 21146
USA

ABC SUPPLY CO INC
8745 MUNSON ROAD
MENTOR, OH 44060
USA

ABC SUPPLY CO INC
9203 N 2ND STREET
ROSCOE, IL 61673
USA

ABC SUPPLY CO INC
930 SOUTH LAKE STREET
MUNDELEIN, IL 60060
USA

ABC SUPPLY CO INC
P O BOX 470
FOND DU LAC, WI 54936
USA

ABC SUPPLY CO
102 FULTON ST
WAUSAU, WI 54401
USA

ABC SUPPLY CO
125 E COLUMBIA AVE
PONTIAC, MI 48340
USA

ABC SUPPLY CO
2591 CENTRE AVE.
READING, PA 19605
USA

ABC SUPPLY CO
325 WACONIA CT SW
CEDAR RAPIDS, IA 52404
USA

ABC SUPPLY CO
61 MASSIRIO DRIVE
BERLIN, CT 06037
USA

ABC SUPPLY CO
751 KEYSTONE IND PK
SCRANTON, PA 18512
USA

ABC SUPPLY CO
815 S PIONEER ROAD
FOND DU LAC, WI 54935
USA

ABC SUPPLY CO
99 BUCK ROAD
HUNTINGDON VALLEY, PA 19006
USA

ABC SUPPLY CO. INC.
2601 S DIVISION AVE.
GRAND RAPIDS, MI 49507
USA

ABC SUPPLY CO.
1550 FIRST STATE BLVD
STANTON, DE 19804
USA

ABC SUPPLY CO.
633 N. MILITARY AVE.
GREEN BAY, WI 54303
USA

ABC SUPPLY CO.
9203 N. 2ND STREET
ROSCOE, IL 61073
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ABC SUPPLY CO., INC
10931 W.MITCHELL ST.
WEST ALLIS, WI 53124
USA

ABC SUPPLY CO., INC
310 S 12TH STREET
GRAND JUNCTION, CO 81501-3628
USA

ABC SUPPLY CO., INC.
2801 SYENE RD.
MADISON, WI 53713
USA

ABC SUPPLY CO., INC.
ONE ABC PARKWAY
BELOIT, WI 53512
USA

ABC SUPPLY COMPANY
29W581 NORTH AVE
WEST CHICAGO, IL 60185
USA

ABC SUPPLY INC
2401 E 40TH AVE
DENVER, CO 80205
USA

ABC SUPPLY
1600 S LARAMIE
CICERO, IL 60650
USA

ABC SUPPLY
1607 W RIVER DRIVE
DAVENPORT, IA 52802
USA

ABC SUPPLY
17201 S RIDGELAND
TINLEY PARK, IL 60477
USA

ABC SUPPLY
2115 W.WESTERN AVE.
SOUTH BEND, IN 46619
USA

ABC SUPPLY
250 SO MAIN ST
DUBUQUE, IA 52003
USA

ABC SUPPLY
2601 S DIVISION
GRAND RAPIDS, MI 49507
USA

ABC SUPPLY
436 SUPEIOR ST.
COLUMBIA, SC 29205
USA

ABC SUPPLY
505 N FIFTH STREET
KANKAKEE, IL 60901
USA

ABC TELEVISION NETWORK A/P
PO BOX 7
NEW YORK, NY 10023
USA

ABC TELEVISION NETWORK
47 WEST 66TH STREET
NEW YORK, NY 10023
USA

ABC TOOL RENTALS
6707 W ARCHER AVE
CHICAGO, IL 60638
USA

ABC-AAMSCO PEST CONTROL
13 BLACK WALNUT MT. ROAD
SUSSEX, NJ 07461-4830
USA

ABCEDE, TERESITA
1323 EAST 32ND ST.
BROOKLYN, NY 11210

ABCO ENTERPRISES
P O BOX 74556
CHICAGO, IL 60690
USA

ABCO FIRE PROTECTION
14202 HWY. 87 SOUTH
LUBBOCK, TX 79423
USA

ABCO INC.
C/O LEON J. KAPLAN
1600 SOUTH AKARD
DALLAS, TX 75215

ABCO WHOLESALE DIST.
46385 CONTINENTAL DR
CHESTERFIELD, MI 48047
USA

ABCO WHOLESALE DIST.
46385 CONTINENTAL DRIVE
CHESTERFIELD, MI 48047
USA

ABDALIAN JR, CHARLES
8 OLD CHIMNEY RD
UP'R SADDLE RIVER, NJ 07458

ABDEL-ILAH, EL
300 WEST 55TH STREET
NEW YORK, NY 10019

ABDELLAH, ABDULBASIT
6064 E. LOVERS LANE
DALLAS, TX 75206

ABDELWAHAB A. ELABD
5601 CHEMICAL RD.
BALTIMORE, MD 21226
USA

ABDO, KAMAL
8237-LOWELL VALLEY DRIVE
BAHAMA, NC 27503

ABDOW, LINDA
3914 RIVER WALK
ELLICOTT CITY, MD 21042

ABDUL MABUD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ABDULLAH, JASON
453 MASS. AVE. #3
BOSTON, MA 02118

ABDULLAH, SALIMA
22312 CITY CTR DR #2
HAYWARD, CA 94541

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A-BEAR PRODUCTIONS
2008 CEDARDALE AVE
BATON ROUGE, LA 70808
USA

A-BEAR READY MIX CONCRETE
5696 FM 1960
DAYTON, TX 77535
USA

A-BEAR READY MIX CONCRETE
PO BOX492
HUFFMAN, TX 77336
USA

ABEC COLLEGE
2802 MOORE HWY
TIFTON, GA 31794
USA

ABEGG, KAREN T.
1620 WOODMAN
FLORISSANT, MO 63031

ABEL, ANNE
12 MARBLEHEAD ROAD
WINDHAM, NH 03087

ABELDANO, M
1219 JASMIN
WESLACO, TX 78596

ABELE, ERIC
111 LEE STREET
TEWKSBURY, MA 01876

ABELEE, LUANN
1316 COUNTRY SQUIRE DRIVE
COLUMBIA, SC 29212

ABELL, BRECK
P.O. BOX 141791
ANCHORAGE, AK 99504

ABELL, WILLIAM
PO BOX 1332
CHESTER, SC 29706

ABELLEIRA, ANGEL
23C HUNT STREET
NASHUA, NH 03060

ABELLEIRA, ANGEL
66 MUSKET DRIVE
NASHUA, NH 03062

ABELL-HOWE COMPANY
7747 VAN BUREN STREET
FOREST PARK, IL 60130
USA

ABELL-HOWE COMPANY
DEPT 77-2511
CHICAGO, IL 60678-2511
USA

ABELLO, JOSEPH
6101 S MOZART
CHICAGO, IL 60629

ABELSON, SHELDON
1695 LAKE COOK ROAD
HIGHLAND PARK, IL 60035

ABEND ASSOCIATES
265 WINN STREET
BURLINGTON, MA 01803
USA

ABER, ANDREW
357 82ND ST
BROOKLYN, NY 11209

ABER, FLORENCE
PO BOX 18
STERLING, OH 44276

ABERCROMBIE, JAMES
211 OLD HUNDRED RD
PELZER, SC 29669

ABERCROMBIE, JEANETTE
703 FAIRVIEW ST
FOUNTAIN INN, SC 29644

ABERCROMBIE, JOHN
513 WILLIS RD
FOUNTAIN INN, SC 29644

ABERCROMBIE, KEITH
3817 COOKS BRIDGE ROAD
FOUNTAIN INN, SC 29644
USA

ABERCROMBIE, MARK
PO BOX 172
WELLFORD, SC 29385

ABERCROMBIE, PAMELA
ROUTE 1 BOX 17
GRAY COURT, SC 29645

ABERCROMBIE, REX
235 BRUCE ST LOT #4
SIMPSONVILLE, SC 29681

ABERCROMBIE, ROBERT
1026 CROSS ANCHOR HWY
WOODRUFF, SC 29388

ABERCROMBIE, RONALD
169 SEAWAY CT
HERCULES, CA 94547

ABERCROMBIE, SHARON
4250 POWELL ST
SHREVEPORT, LA 71109

ABERDALE, ANDREW
5 STACY WAY
ACTON, MA 01720

ABERDEEN GROUP, THE
426 S.WESTGATE
ADDISON, IL 60101-4546
USA

ABERDEEN READY MIX
PO BOX 782
ABERDEEN, SD 57402
USA

ABERDEEN READY MIX
W. HIGHWAY 12
ABERDEEN, SD 57401
USA

ABERDEEN READY MIX
WEST HIGHWAY 12
ABERDEEN, SD 57401
USA

ABERNATHEY, RONALD
1015 CRESS PARKWAY
HIAWATHA, IA 52233

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ABERNATHY, CARMEL
13413 RANGOON ST
ARLETA, CA 91331

ABERNATHY, JAMES
1236 APACHE TRAIL NW
CEDAR RAPIDS, IA 52405

ABERNATHY, LYNDA
2637 OLD HAPEVILLE #3-F
ATLANTA, GA 30315

ABERNATHY, RALPH
4723 NORTH HARTEL #57
POTTERVILLE, MI 48876

ABERNATHY, RODGER
124 PEREGRINE CT
WINTER SPRINGS, FL 32708

ABERNATHY, SARAH
606 JENKINS BRIDGE RD
SIMPSONVILLE, SC 29681

ABERNATHY-THOMAS ENG. CO.
535 E SULLIVAN ST.
KINGSPORT, TN 37662-1493
USA

ABERNATHY-THOMAS ENGINEERING CO.
P.O. BOX 1493
KINGSPORT, TN 37662-1493
US

ABERNETHY, LERLENE
208 OLDE WELL ROAD
HUDSON, NC 28638

ABERNETHY, RHONDA
1007 BEDDING FIELD
KNIGHTDALE, NC 27545

ABE'S SERVICES
105 JASMINE LN.
WINDSOR, SC 29856
USA

A-BEST PRODUCTS COMPANY
3200 NATIONAL CITY CENTER
CLEVELAND, OH 44114
USA

A-BEST PRODUCTS COMPANY
705 MCKNIGHT PARK DR.
PITTSBURGH, PA 15237
USA

ABEX CORPORATION
RANDOLPH & GREEN STS.
PORTSMOUTH, VA 23704
USA

ABEX/NWL AEROSPACE
PO BOX 751139
CHARLOTTE, NC 28275
USA

ABEYTA, SHIRLEY
960 SOUTH JASON, #61
DENVER, CO 80223

ABF FREIGHT SYSTEM INC
4820 MENDEL CT SW
ATLANTA, GA 30336-0386
USA

ABF FREIGHT SYSTEM INC
P O BOX 10048
FORT SMITH, AR 72917-0048
USA

ABF FREIGHT SYSTEM INC
P O BOX 430
WEST BRIDGEWATER, MA 02379
USA

ABF FREIGHT SYSTEM INC
P.O. BOX 10048
FORT SMITH, AR 72917-0048
USA

ABF FREIGHT SYSTEM, INC.
P.O. BOX 10048
FORT SMITH, AR 72917-0048
USA

ABF FREIGHT SYSTEMS, INC.
5578 ESTE AVE.
CINCINNATI, OH 45232
USA

ABF FRIGHT SYSTEM, INC.
6720 WASHINGTON BLVD.
ELKRIDGE, MD 21075-6041
USA

ABG MEASUREMENTS, INC.
640 MAPLE AVE.
SARATOGA SPRINGS, NY 12866
USA

ABG MEASUREMENTS, INC.
640 MAPLE AVE., RTE. 9
SARATOGA SPRINGS, NY 12866
USA

ABHARI, RAMIN
11 FOXBORO DRIVE
VIENNA, WV 26105

ABIFF MFG CORP
2185 S JASON STREET
DENVER, CO 80223
USA

ABIGAIL ABBOTT STAFFING SVCS INC
P O BOX 57053
IRVINE, CA 92619-7053
USA

ABIGAIL C SMITH
3 BRADFORD TERRACE
BROOKLINE, MA 02446
USA

ABILA, SUSIE
RT1, BOX 1155A    16TH JUANITA
ODESSA, TX 79763

ABILENE BAPTIST CHURCH
3917 WASHINGTON ROAD
MARTINEZ, GA 30917
USA

ABILENE READY MIX
7703 HWY 277 SOUTH
ABILENE, TX 79606
USA

ABILENE READY MIX, INC.
PO BOX5641
ABILENE, TX 79608
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ABILEZ DEVELOPMENT LLC
RT 2. BOX 138
MCLOUD, OK 74851
USA

ABILEZ DEVELOPMENT
21205 SE 59TH
NEWALLA, OK 74857
USA

ABILITY PACKAGING PRODUCTS CORP.
12760 S. HARLEM AVENUE
PALOS HEIGHTS, IL 60463
USA

ABI-NAJM, JOYCE
9836 MAHOGANY DRIVE
402
GAITHERSBURG, MD 20878

ABINGTON MEMORIAL HOSPTIAL
DROP TRAIL ON WOODLAND AVE
ROUTE 611 & WOODLAND AVE
ABINGTON, PA 19001
USA

ABIOG, MARISSA
104 OAKLAND AVENUE
JERSEY CITY, NJ 07306

ABIOMED
33 CHERRY HILL DRIVE
DANVERS, MA 01923
USA

ABITZ & PARTNER
D-81628
MUCHEN, 2 99999
UNK

ABITZ & PARTNER
POSTFACH 860109
MUNICH,  D-81628
DEU

ABIVA, ENCARNACION
653 CRESCENT DR.
CHULA VISTA, CA 91911

ABL AEROSPACE INC
25032 ANZA DRIVE
VALENCIA, CA 91355
USA

ABL AEROSPACE
25032 ANZA DRIVE
VALENCIA, CA 91355
USA

ABLE DELIVERY CORP
47A RIVER ST
WELLESLEY, MA 02181
USA

ABLE DELIVERY CORPORATION
47A RIVER STREET
WELLESLEY, MA 02181
USA

ABLE ELECTRIC CO, THE
11 NORTHWOOD DRIVE
BLOOMFIELD, CT 06002
USA

ABLE EQUIPMENT RENTAL
8242 ORANGETHORPE AVE
BUENA PARK, CA 90621
USA

ABLE FIRE & SAFETY EQUIPMENT
P. O. BOX 1000
FRANKFORT, IL 60423-3700
USA

ABLE INC.
C/O GREEN VALLEY ELEM. SCHOOL
CHARLOTTE, NC 28206
USA

ABLE INCORPORATED
235 W. LIDDELL
CHARLOTTE, NC 28206
USA

ABLE INCORPORATED
C/O UNIV. OF N. CAROLINA ASHVILLE
ASHEVILLE, NC 28801
USA

ABLE INTERNATIONAL, INC.
8 WRIGHT ACRES RD
BEDFORD, NH 03110-6130
USA

ABLE LOCK & KEY
1200 W. WARNER  STE.E
SANTA ANA, CA 92707
USA

ABLE MACHINE TOOL SALES
800 SILVER STREET
AGAWAM, MA 01001
USA

ABLE NETWORK, INC.
420 BENIGNO BLVD., 2ND FL
BELLMAWR, NJ 08031
USA

ABLE OVERHEAD DOOR & CONSTRUCTION
C
6933 WEST 59TH STREET
CHICAGO, IL 60638
USA

ABLE OVERHEAD DOOR &
6933 WEST 59TH STREET
CHICAGO, IL 60638
USA

ABLE PLASTERING/CHAMPAGNE TOWERS
WESTWOOD BUILDING MATERIALS
SANTA MONICA, CA 90401
USA

ABLE PLASTERING/FIVE STORY MIX
1207 4TH ST.
SANTA MONICA, CA 90401
USA

ABLE REMANUFACTURING AND VENDING
749 OLD NORCROSS TUCKER ROAD
TUCKER, GA 30084
USA

ABLE TOOL & FASTENER CO
191 CROWE AVENUE
MARS, PA 16046
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ABLE, BARBARA
12847 PEMBROKE CIR
LEAWOOD, KS 66209

ABLE, INC
C/O CATAWBA HOSPITAL
HICKORY, NC 28602
USA

ABLE, INC
C/O MOSES H CONE HOSPITAL
GREENSBORO, NC 27405
USA

ABLE, RHONDA
P.O. BOX 106
ROSELAWN, IL 60954

ABLE, ROBERT
644 LEXINGTON CT
WESTERVILLE, OH 43081

ABLES, BILLY
200 W. ROJO
HOBBS, NM 88240

ABM GRAPHICS
P O BOX 2153
BIRMINGHAM, AL 35287-3015
USA

ABM JANITORIAL SERVICES
BOX 930547
ATLANTA, GA 31193
USA

ABM JANITORIAL SERVICES
DEPT 1088-02 PO BOX 61000
SAN FRANCISCO, CA 94161
USA

ABM/SOUTH FLORIDA
BOX 930547
ATLANTA, GA 31193
USA

ABN AMRO BANK N.V.
335 MADISON AVE.
NEW YORK, NY 10017

ABN AMRO BANK N.V.
335 MADISON AVE.
NEW YORK, NY 10017
USA

ABN AMRO BANK N.V.
335 MADISON AVENUE 16TH FLOOR
NEW YORK, NY 10017

ABN AMRO BANK N.V.
335 MADISON AVENUE 16TH FLOOR
NEW YORK, NY 10017
USA

ABNAMRO BANK
335 MADISON AVE
NEW YORK, NY 10017
USA

ABNAMRO BANK
500 PARK AVENUE
NEW YORK, NY 10022
USA

ABNER BOILER AND FURNACE
4302 WEST BELTLINE HIGHWAY
MADISON, WI 53711
USA

ABNER BOILER
ROBERT KASDORF
P O BOX 1466
MADISON, WI 53701
USA

ABNER, GERALD
12200 FLEMING
HOUSTON, TX 77013

ABNER, NATHAN
13941 WHITCOMB
DETROIT, MI 48227

ABNET REALTY COMPANY
GEN COUNSEL
6 EAST 45TH ST.
NEW YORK, NY 10017

ABNET REALTY COMPANY
P.O. BOX 5133 GPO
NEW YORK, NY 10087-5133
USA

ABNEY, BENNY
594 LOCUST STREET
RAYNHAM, MA 02767

ABNEY, CHARLES
CRITTENDEN MT ZION RD      BOX 515
DRY RIDGE, KY 41035

ABNEY, LINDA
134 OAK CIRCLE
GRAMBLING, LA 71245

ABNEY, STEPHEN
P O BOX 672025
HOUSTON, TX 772672025

ABNEY, SUE
2527 GARY LANE
WACO, TX 76708

ABNEY, TONY
3154 LESLEY
INDIANAPOLIS, IN 46208

ABNEY, TRACEY
194 SUNSET DR
BRONSTON, KY 42518

ABO INDUSTRIES INC
6046 CORNERSTONE CT W #206
SAN DIEGO, CA 92121
US

ABOBO, RICA
87-58 110 ST
RICHMOND HILL, NY 11418

ABOHN
10448 N CEDARBURG RD.
MEQUON, WI 53092
USA

ABOOTORAB, MICHAEL
800 B BROOKRIDGE DR.#92
VALLEY COTTAGE, NY 10989