**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ABOSONIC SERVICE CENTER
1825 S. MICHIGAN AVENUE
CHICAGO, IL  60616
USA

ABOUL-GHEIT, MOHAMED
7720 TREMAYNE PL
310
MCLEAN, VA  22102

ABOYTES, PHILLIP
2903 S FAIRFIELD
AMARILLO, TX  79103

ABRA AUTO BODY & GLASS
7100 LANDERS ROAD
NORTH LITTLE ROCK, AR  72117
USA

ABRACADABRA KEY & LOCK SERVICE
P.O. BOX 4864
PASADENA, TX  77502-4864
USA

ABRAHA, RAHEL
2683 ARLINGTON DR  #203
ALEXANDRIA, VA  22306

ABRAHAM, BABU
2700 NORTHVIEW RD
PHILADELPHIA, PA  19152

ABRAHAM, JANCY
1921 W. 5TH ST.
IRVING, TX  75060

ABRAHAM, JERRY
P O BOX 193
CONESTEE, SC  29636

ABRAHAM, KUNJAMMA
304 S. COPPELL RD.
COPPELL, TX  75019

ABRAHAM, MARIAMMA
10208 DADEKAR ST
PHILADELPHIA, PA  19116

ABRAHAM, MARIAMMA
1236N BRITAIN
IRVING, TX  75061

ABRAHAM, REBECCA
7551 LIGHTHOUSE LANE
RENO, NV  89511

ABRAHAM, SARAMMA
5806 TIBBY RD
BENSALEM, PA  19020

ABRAHAM, SHANNON
8246 ZODIAC
UNIVERSAL CITY, TX  78148

ABRAHAM, SHIRLEY
816 E. GRUBB DR.
MESQUITE, TX  75149

ABRAHAMS, MICHAEL
P O BOX 796
BOUSE, AZ  85325

ABRAHAMSON, JOHN
9 MOLLY LANE
ATKINSON, NH  03811

ABRAHAMSON, LARRY
406 6TH AVENUE SW
BOWMAN, ND  58623

ABRAHAMSON, LEAH
5 PEARL ST # 5
CHARLESTOWN, MA  02129

ABRAIRA, CARLOS
7100 WEST 20TH AVE
HIALEAH, FL  33016

ABRAM & HAWKINS
HWY 41 SOUTH
SULLIVAN, IN  47882
USA

ABRAM & HAWKINS
N. PARK ROAD
LINTON, IN  47441
USA

ABRAM & HAWKINS
P O BOX 390
SULLIVAN, IN  47882
USA

ABRAM & HWKNS EXCVTNG CO
OLD U S HWY 41 SOUTH
SULLIVAN, IN  47882
USA

ABRAM READY MIX
1107 M STREET
BELLEVILLE, KS  66935
USA

ABRAM READY MIX
431 W 3RD STREET
CONCORDIA, KS  66901
USA

ABRAM READY MIX
431 W. 3RD
CONCORDIA, KS  66901
USA

ABRAM READY MIX
609 W. 10TH
MINNEAPOLIS, KS  67467
USA

ABRAM READY MIX
915 E. 8TH ST.
BELOIT, KS  67420
USA

ABRAM READY MIX
915 EAST 8TH STREET
BELOIT, KS  67420
USA

ABRAM, DERRICK
12402 BIG OAKS
HOUSTON, TX  77050

ABRAM, JENNIFER
2973 RR 224
GREENWICH, OH  44837

ABRAM, PAUL
15432 WEST

ABRAM, PHYLLIS
9028 DEXTER BLVD.
DETROIT, MI  48206

ABRAMOWSKI, EDWARD
2007 129TH AVE S.E.
BELLEVUE, WA  98005

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ABRAMOWSKI, EDWARD
6119 S 239TH ST
C304
KENT, WA 980322971

ABRAMS, CHARLES
P O BOX 65
GRAY COURT, SC 29645

ABRAMS, CLAIRE
1080B PARKSIDE GREEN
WEST PALM BEACH, FL 33415

ABRAMS, JEFFREY
31 WILLOW STREET
PELHAM, NH 03076

ABRAMS, PAUL
23 CRESCENT STREET
LYMAN, SC 29365

ABRAMS, RONNIE
1877 MUSKEGON DRIVE
CINCINNATI, OH 45255

ABRAMS, SHARON
1056 CAYER DR
GLEN BURNIE, MD 21061

ABRAMS, SINCLAIR
21 OCEAN AVENUE
BOYNTON BEACH, FL 33437

ABRAMS, STACY
669 HARRISON AVE
EAST MEADOW, NY 11554

ABRAMS, VINCENT
17441 LOCK LAMOND WAY
BOCA RATON, FL 33496

ABRAMSON, JAMES
13760 DULUTH DRIVE
APPLE VALLEY, MN 55124

ABRAMSON, JILL
84 SEEKELL ST
E TAUNTON, MA 02718

ABRAMSON, NORMAN
1430 DOLPHIN TER.
CORONA DEL MAR, CA 92625

ABRAMSON, NORMAN
52 ORANGE DR
MARLBORO, NJ 07746

ABRAMSON, SHARON
7525 NW 61 TER #2101
PARKLAND, FL 33067

ABREGO, MARCO
4008 N EXPRESSWAY
BROWNSVILLE, TX 78520

ABREU, CARLOS
1924 SW 19TH STREET
BOYNTON BEACH, FL 33426

ABREU, ELBA
BORINQUEN P.O.
AGUADILLA, PR 00603

ABREU, ELENA
BO TEJAS APT 748
YABUCOA, PR 00767

ABREU, G
969 HELEN AVE
SAN LEANDRO, CA 94577

ABRISCO ENTERPRISES, INC.
514 BOGDEN BOULEVARD
MILLVILLE, NJ 08332
USA

ABS (HAM)
140 POND VIEW DRIVE
MERIDEN, CT 06450-7156
USA

ABS BUSINESS PRODUCTS, INC.
10855 MEDALLION DR.
CINCINNATI, OH 45241-4829
USA

ABS GROUP INC
4 RESEARCH PLACE  SUITE 200
ROCKVILLE, MD 20850-3226
USA

ABS GROUP INC.
P.O. BOX 846304
DALLAS, TX 75284-6304
USA

ABS GROUP, INC.
4 RESEARCH PLACE, SUITE 200
ROCKVILLE, MD 20850
UNK

ABS SALES COMPANY OF WEST
418 SAW MILL RIVER ROAD
YONKERS, NY 10701
USA

ABS, INC
110 SYCAMORE PLACDE
DECATUR, GA 30030
USA

ABSCO
P.O. BOX 1028
WESTLAKE, LA 70669
USA

ABSCOA INDUSTRIES, INC.
200 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532
USA

ABSCOA INDUSTRIES, INC.
2000 ROBOTICS PLACE
FORT WORTH, TX 76118
USA

ABSENIO FLORES Y ANDRADE ABOGADOS
&
TORRE I, 10O NIVEL OFICINA 3
GUATEMALA GUATEMELA, IT 01004
UNK

ABSHER, JESSIE
540 S. GOBBLER KNOB RD.
PEKIN, IN 47165

ABSHIRE, DUANE
P O BOX 2561
ALVIN, TX 775122561

ABSHIRE, JOSEPH
2064 LOUISE STREET
SULPHUR, LA 70663

ABSHIRE, ROBERT
603 DUNBAR
VICTORIA, TX 77904

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ABSHIRE, RODNEY
213 CLINE
ALVIN, TX 77511

ABSOLUTE CONCRETE
40004 NATIONAL ROAD
MORRISTOWN, OH 43759
USA

ABSOLUTE DRUG DETECTION SERVICES
813-A GREEN SPRINGS HWY
HOMEWOOD, AL 35209
USA

ABSOLUTE DRUG DETECTION
1400 URBAN CENTER DRIVE, STE 115
VESTAVIA HILLS, AL 35242
USA

ABSOLUTELY PERFECT/FEST. AFFAIRS
7391 WASHINGTON BLVD.,SUITE 103
ELKRIDGE, MD 21075
USA

ABSOLUTELY PERFECT/FESTIVE AFFAIRS
7391 WASHINGTON BOULEVARD
ELKRIDGE, MD 21075
USA

ABSTRACT CONSTRUCTION CO
11157 ABLES LANE
DALLAS, TX 75229
USA

ABSTRACT CONSTRUCTION
11157 ABLES LANE
DALLAS, TX 75229
USA

ABT APPLIANCES
9000 WAUKEGAN ROAD
MORTON GROVE, IL 60053
USA

ABT, MARY
53 GAMBIER CIRCLE
CINCINNATI, OH 45218

ABTECH SYSTEMS, INC
2728 LOKER AVE, WEST
CARLSBAD, CA 92008
USA

ABULARRAGE, PIERRE
P O BOX 90411
GAINESVILLE, FL 32607

ABUL-HUDA, AHMAD
300 GARIBALDI AVE   APT 4A
LODI, NJ 07644

ABURNDALE MASONARY/ WAREHOUSE
132-53 34TH AVENUE
FLUSHING, NY 11354

ABU-SALIM, A
1137 ASHLAND DRIVE
MESQUITE, TX 75149

ABUTIN, FE
1405 LAKESHORE DR.
IRVING, TX 75060

ABUZAID, GAYLENE
5067 E. EVANS RD
SAN ANTONIO, TX 78259

ABX
2707 WEST COYLE
ELK GROVE VILLAGE, IL 60007
USA

ABZ, INC.
14595 AVION PARKWAY
CHANTILLY, VA 22021
USA

ABZORBIT INC.
1925 N. MAIN AVE.
NEWTON, NC 28658
USA

ABZORBIT, INC.
P.O. BOX 9195
HICKORY, NC 28603-9195
USA

AC & R INSULATION CO
10207 SOUTHHARD RD
BELTSVILLE, MD 20705
USA

AC & S
2340 E. ARTESIA  ATTN: JIMMY
LONG BEACH, CA 90805
USA

AC ANALYTICAL CONTROLS INC.
3494 PROGRESS DR.
BENSALEM, MA 19020
USA

AC AND S, INC.
POST OFFICE BOX 1548
LANCASTER, PA 17608
USA

AC CONTROLS CO. INC.
P.O. BOX 651631
CHARLOTTE, NC 28265-1631
US

AC CONTROLS CO., INC.
P.O. BOX 651631
CHARLOTTE, NC 28265-1631
USA

AC CONTROLS
P. O. BOX 69-1000
CHARLOTTE, NC 28229
USA

A-C ELECTRIC CO
6125 HIGHWAY 162
HOLLYWOOD, SC 29449
USA

A-C ELECTRIC CO.
6125 HIGHWAY 162
HOLLYWOOD, SC 29449
USA

AC FREIGHT SYSTEMS, INC.
P.O. BOX 611030
SAN JOSE, CA 95161-1030
USA

AC HUMKO CORP.
710 NORTH MATTIS AVENUE
CHAMPAIGN, IL 61821-2450
USA

AC HUMKO
1025 PERRY STREET
COLUMBUS, OH 43215
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AC HUMKO
PO BOX 182206
COLUMBUS, OH  43218-2206
USA

AC LINDLEY & SON
DAVID LINDLER
2211 PARVIEW ROAD
MIDDLETON, WI  53562
USA

AC MOLDING COMPOUNDS
P O BOX 93111
CHICAGO, IL  60673-3111
USA

AC SPARK PLUG
REC 405 DEPT 5788
2926 DAVISON RD
FLINT, MI  48556
USA

A-C SUPPLY CO.
827 NORTH CENTRAL AV
WOOD DALE, IL  60191
USA

AC&R INSULATION CO. INC.
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE, MD  20855
USA

AC&S-SAC
PARKING LOT-LAKE STREET EAST SIDE
RENO, NV  89510
USA

ACA DINNER
241 ERIE STREET ROOM 234
JERSEY CITY, NJ  07310-1397
USA

ACADEMIC CENTER/UNIVERSITY CENTER
CULPEPPER CONSTR. CO.
TALLAHASSEE, FL  32304
USA

ACADEMIC SUPPORT CENTER
C/O NOVINGERS
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

ACADEMY LOCKSMITH INC
5101 E LA PALMA AVE   SUITE 205
ANAHEIM, CA  92807
USA

ACADEMY OF ADVANCED TECHNOLOGY
SMITH AND GREEN
LAS VEGAS, NV  89101
USA

ACADEMY OF CERTIFIED HAZARDOUS
P.O. BOX 1216
ROCKVILLE, MD  20849
USA

ACADEMY OF NATURAL SCIENCES
10545 MACKALL ROAD
ST. LEONARD, MD  20685

ACADEMY PAINTING SERVICES
2424 NORTH 66TH STREET
MILWAUKEE, WI  53213
USA

ACADEMY STUDIO
70 GALLI DR
NAOVATO, CA  97979
USA

ACADEMY
4533 JOHNSTON ST.
LAFAYETTE, LA  70503
USA

ACADIA INDUSTRIES INC.
P.O. BOX 361
CROWLEY, LA  70527
USA

ACADIA INDUSTRIES, INC.
P.O. BOX 361
CROWLEY, LA  70527-0361
US

ACADIA INDUSTRIES, INC.
P.O. BOX 361
CROWLEY, LA  70527-0361
USA

ACADIA MANUFACTURING CORP.
9611 PULASKI PARK DRIVE
MIDDLE RIVER, MD  21220
USA

ACADIA POLYMERS INCORPORATED
PO BOX 529
CLIFTON FORGE, VA  24422
USA

ACADIA
TANNERY ROAD
IRON GATE, VA  24448
USA

ACADIAN HEARING & SPEECH
555 S. RYAN STREET
LAKE CHARLES, LA  70601
US

A-CAL ASSOCIATED CALIBRATION INC
4343 E LA PALMA AVE
ANAHEIM, CA  92807-1805
USA

ACAMS INC
1128 PELICAN BAY DRIVE
DAYTONA BEACH, FL  32119
USA

ACANDS INC.
GOLLATZ GRIFFIN & EWING & MCCARTHY
2 PENN CENTER PLAZA 6TH FLOOR
PHILADELPHIA, PA  19102
USA

ACANDS INC.
P.O. BOX 1548
120 NORTH LIME STREET
LANCASTER, PA  17603
USA

ACC ALPHARETTA GA (STOR)
1034 WINDWARD RIDGE
ALPHARETTA, GA  30005
USA

ACC BUSINESS
P.O. BOX 5149
BUFFALO, NY  14270-5149
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ACCA - BALTIMORE CHAPTER
8072 DONEGAL LANE
SPRINGFIELD, VA  22153
UNK

ACCEL EMPLOYMENT SERVICES
308 15TH ST
OAKLAND, CA  94612
USA

ACCENT FLOORING & SUPPLY
20 BROOKLYN AVE
MASSAPEQUA, NY  11758
USA

ACCENT PAPER
PO BOX 288
STOCKTON, CA  95201
USA

ACCESS ADVISOR
BOX 469030
ESCONDIDO, CA  92046-9918
USA

ACCESS CONTROL SOLUTIONS
111 N. KEMMAN AVENUE
LA GRANGE, IL  60525
USA

ACCESS TCA INC
ONE MAIN STREET
WHITINSVILLE, MA  01588
USA

ACCESS TELECONFERENCING
DEPARTMENT 3008
WASHINGTON, DC  20061-3008
USA

ACCOMPLISHMENTS THR PEOPLE, INC.
1790 CORPORATE DRIVE, SUITE 300
NORCROSS, GA  30093
USA

ACCOUNTABLE
53 WEST JACKSON BLVD  SUITE 1320
CHICAGO, IL  60604-3702
USA

ACCA-NORHTEAST CHAPTER
P.O. BOX 423
ASHLAND, MA  01721
USA

ACCELERATED LEARNING SCHOOL
CORNER OF WOODLAND ST. & CLAREMONT
WORCESTER, MA  01601
USA

ACCENT FLOORING & SUPPLY
390 RT 25
MIDDLE ISLAND, NY  11953
USA

ACCENT PRESENTATIONS
10360 SORRENTO VALLEY RD
SAN DIEGO, CA  92121
USA

ACCESS CAPITAL INC
405 PARK AVENUE
NEW YORK, NY  10022
USA

ACCESS INFO SERVICES, INC
P.O. BOX 3709
ALBANY, NY  12203
USA

ACCESS TECHNOLOGIES INC
2065 FLETCHER CREEK DRIVE
MEMPHIS, TN  38134
USA

ACCETTULLO, ANN
6 ROLLING HILL ROAD
BILLERICA, MA  01821

ACCORD PRODUCTIONS
2000 SOUTH DIXIE HIGHWAY #112
COCONUT GROVE, FL  33133
USA

ACCOUNTANTS, INC.
P.O. BOX 67000
DETROIT, MI  48267-1646
USA

ACCARDI, ELIZABETH
23 MARRIGAN STREET
ARLINGTON, MA  021743812

ACCENT BANNER CORP
407 REAR MYSTIC AVE  SUITE 34D
MEDFORD, MA  02155
USA

ACCENT FLORIST
9430 WARNER AVE.-SUITE N
FOUNTAIN VALLEY, CA  92708
USA

ACCENTS PUBLICATIONS SERVICES, INC.
4611 ASSEMBLLY DR
SUITE F
LANHAM, MD  20706
USA

ACCESS CONTROL SOLUTIONS INC
111 N KENMAN AVE
LA GRANGE, IL  60525
USA

ACCESS LIBRARY
7030 NORTH 6TH STREET
OAKDALE, MN  55128
USA

ACCESS TECHNOLOGY SYSTEMS, INC.
3341 N.W. 82ND AVENUE
MIAMI, FL  33122
USA

ACCOMMODATIONS AMERICA -
6400 CONGRESS AVE
BOCA RATON, FL  33487
USA

ACCOUNT SOURCE
185 DEVONSHIRE STREET
BOSTON, MA  02110-1407
USA

ACCOUNTEMPS OF BOSTON
D-3759
BOSTON, MA  02241-3759
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACCOUNTEMPS
P O BOX 6248
CAROL STREAM, IL  60197-6248
USA

ACCOUNTING & FINANCE OFFICER
STE F26
236 MILLEDGEVILLE STREET
ROBINS AIR FORCE BASE, GA  31098-1111
USA

ACCOUSTICAL MATERIALS SUPPLY
1620 S. MAPLE
MONTEBELLO, CA  90640
USA

ACCP
20 N. WACKER DRIVE, STE 1958
CHICAGO, IL  60606-3001
USA

ACCRA PAC, INC.
PO BOX 878
ELKHART, IN  46515
USA

ACCREDITED MOVERS, INC.
1 EASTMAN RD.
PARSIPPANY, NJ  07054
USA

ACCU TECH CORPORATION
1812 BRITTMOORE ROAD STE. 200
HOUSTON, TX  77043
USA

ACCU TECH CORPORATION
2209-B RUTLAND DR. SUITE #100
AUSTIN, TX  78758
USA

ACCUDYNE INDUSTRIES
5800 MCHINES PLACE
RALEIGH, NC  27604
USA

ACCULABS, INC.
4663 TABLE MOUNTAIN DR.
GOLDEN, CO  80403-1650
USA

ACCOUNTEMPS
P.O. BOX 4377
CAROL STREAM, IL  60197-4377
USA

ACCOUNTS PAYABLE
AIRCRAFT DIVISION DP083/MS-74
6000 EAST 21ST STREET
INDIANAPOLIS, IN  46219-2222
USA

ACCOUSTICAL SPEC. SUPPLY
12433 SO. CHOCTOW DR.
BATON ROUGE, LA  70815
USA

ACCRA PAC INC
2730 MIDDLEBURY STREET
ELKHART, IN  46515
USA

ACCRA PAK INC.
2626 INDUSTRIAL PARKWAY
ELKHART, IN

ACCTS PAYABLE
SERVICE BLDG, ROOM 0410
COLLEGE PARK, MD  20742-6015
USA

ACCU TECH CORPORATION
200 HEMBREE PARK DR
ROSWELL, GA  30076
USA

ACCU/SCALE & SYSTEMS INC
37 WASHINGTON STREET
MELROSE, MA  02176
USA

ACCU-LAB RESEARCH, INC.
4663 TABLE MOUNTAIN DR.
GOLDEN, CO  80403
USA

ACCUPAC INC.
BOX H
MAINLAND, PA  19451
USA

ACCOUNTEMPS
P.O. BOX 6248
CAROL STREAM, IL  60197-6248
USA

ACCOUSTICAL CELINGS
1109 WEST BLVD
CHARLOTTE, NC  28208
USA

ACCP & HR COMPLY
100 EXECUTIVE WAY SUITE 110
PONTE VEDRA BEACH, FL  32082

ACCRA PAC, INC.
2730 MIDDLEBURY STREET
ELKHART, IN  46515
USA

ACCRAM INC.
2901 W. CLARENDON
PHOENIX, AZ  85017
USA

ACCU TECH CORPORATION
10640 IRON BRIDGE RD SUITE G
JESSUP, MD  20794
USA

ACCU TECH CORPORATION
200 HEMBREE PARK DR.
ROSWELL, GA  30076
USA

ACCU-CAL BOYLSTON
2 CLEARVIEW AVE.
BOYLSTON, MA  01505
USA

ACCU-LABS RESEARCH  INC.
4663 TABLE MOUNTAIN DRIVE
GOLDEN, CO  80403-1650

ACCUPAC INC.
WAMBOLD ROAD AND INDUSTRIAL BLVD.
MAINLAND, PA  19451
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ACCUR. COAT. & DISPER.
192 WEST 155TH STREET
SOUTH HOLLAND, IL  60473
USA

ACCURATE CIRCUIT ENGINEERING
3019 KILSON DRIVE
SANTA ANA, CA  92707
USA

ACCURATE COATINGS & DISPERSIONS
192 WEST 155TH. STREET
SOUTH HOLLAND, IL  60473
USA

ACCURATE CONCRETE
BOX 7091
YUTAN, NE  68073
USA

ACCURATE DOOR CO
264 TURNBERRY DR
VALPARAISO, IN  46385
USA

ACCURATE EQUIPMENT AND
ENGINEERING SERVICES
P.O. BOX 692
GERMANTOWN, WI  53022
US

ACCURATE FLEET SERVICE
3020 WEST FRANKLIN STREET
APPLETON, WI  54914
USA

ACCURATE PAVING CO., INC.
415 MYSTIC AVE
MEDFORD, MA  02155
USA

ACCURATE SAFETY DISTR. INC
10320 NORTH THOR DRIVE
FREELAND, MI  48623
USA

ACCURATE WEIGHING SYSTEMS INC.
3016 E.PROGRESS DRIVE
WEST BEND, WI  53095
USA

ACCURATE AIR ENGINEERING INC
P O BOX 5526
COMPTON, CA  90224
USA

ACCURATE CO./BURKE PROCESS
746 E MILWAUKEE ST
WHITEWATER, WI  53190
US

ACCURATE COMMUNICATIONS
2615 HARNEY STREET
OMAHA, NE  68131
USA

ACCURATE CONCRETE
P. O. BOX 7091
YUTAN, NE  68073
USA

ACCURATE ELECTRIC SERVICE
1257 NW 4TH STREET
BOCA RATON, FL  33486
USA

ACCURATE FASTENERS INC
550 E. FIRST STREET
SOUTH BOSTON, MA  02127
USA

ACCURATE PARTITIONS CORP.
P. O. BOX 287
LYONS, IL  60534
USA

ACCURATE REPORTERS INC
20 NORTH ORANGE AVENUE
ORLANDO, FL  32801
USA

ACCURATE TECHNOLOGIES, INC.
89 APPLE STREET
TINTON FALLS, NJ  07724
USA

ACCURATE
P O BOX 208
WHITEWATER, WI  53190
USA

ACCURATE AIR ENGINEERING
2712 N. ALAMEDA ST
COMPTON, CA  90224
USA

ACCURATE COATINGS & DISPERSIONS
15530 SOUTH LASALLE
SOUTH HOLLAND, IL  60473
USA

ACCURATE CONCRETE CUTTING,INC.
P.O. BOX 87239
PHOENIX, AZ  85080-7239
USA

ACCURATE CONCRETE
YUTAN, NE  68073
USA

ACCURATE ENGRAVING
P O BOX 510
MEMPHIS, TN  38101-0510
USA

ACCURATE FIRE PROTECTION
28159 STATE RT. 31
RICHWOOD, OH  43344
USA

ACCURATE PAVING CO
74 ACTON STREET
WATERTOWN, MA  02172
USA

ACCURATE RM
171 ST & CENTER AVE
HAZEL CREST, IL  60429
USA

ACCURATE TRACKING SYSTEMS,LLC
1165 ALLERTON ROAD
WEST CHESTER, PA  19382
USA

ACCURATEK LTDA
ASTURIAS 182, LAS CONDES
SANTIAGO, CHILE,
CHL

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ACCUREL SYSTEMS
785 LUCERNE DRIVE
SUNNYVALE, CA 94086
USA

ACCUROUNDS CO
74 DOHERTY AVE
AVON, MA 02322
USA

ACCUSTAFF INC
1981 N BROADWAY, STE 360
WALNUT CREEK, CA 94596
USA

ACCUSTAFF INC
PO BOX 4654
CAROL STREAM, IL 60197-4654
USA

ACCUSTAFF
DEPT. 2047
LOS ANGELES, CA 90096
USA

ACCUSTAFF
FILE #55334
LOS ANGELES, CA 90074-5334
USA

ACCUSTAFF, INCORPORATED
DEPT 4047
LOS ANGELES, CA 90096-4047
USA

ACCUSTANDARD, INC.
125 MARKET ST.
NEW HAVEN, CT 06513
USA

ACCU-TECH CORPORATION
P O BOX 730
ROSWELL, GA 30077-0730
USA

ACCU-TECH CORPORATION
P.O. BOX 730
ROSWELL, GA 30077-0730
USA

ACCUTECH OPTICAL INC
916 PLEASANT STREET UNIT #10
NORWOOD, MA 02062
USA

ACCUTEST LABORATORIES
2235 ROUTE 130
DAYTON, NJ 08810
US

ACCUTEST LABORATORIES
2235 ROUTE 130
DAYTON, NJ 08810
USA

ACCUTROL SYSTEMS
LEMOYNE, PA 17043
USA

ACCUTROL SYSTEMS
P.O. BOX 482
LEMOYNE, PA 17043
USA

ACCUTROL SYSTEMS
PO BOX 661
NEW CUMBERLAND, PA 17070
US

ACCUTRONICS INC
4982 EUCLID ROAD
VIRGINIA BEACH, VA 23462
USA

ACCU-WELD, INC.
1211 FORD ROAD
BENSALEM, PA 19020
USA

ACE  BOLT & SCREW COMPANY
P.O. BOX 22533
JACKSON, MS 39225-2533
USA

ACE ADVERTISING
6211 W. 34TH ST.
HOUSTON, TX 77092
USA

ACE ASPHALT OF ARIZONA, INC.
895 W. ELWOOD
PHOENIX, AZ 85041
USA

ACE AUTOMATIC SPRINKLER CO INC
81 WAREHAM ST
BOSTON, MA 02118
USA

ACE AWARDS & RECOGNITION, INC.
12450 I-10 EAST , STE 115
HOUSTON, TX 77015
USA

ACE BOLT & SCREW COMPANY
530 JULIENNE ST.
JACKSON, MS 39201
USA

ACE COFFEE BAR INC
30W626 ROUTE 20
ELGIN, IL 60120-7409
US

ACE COFFEE BAR, INC.
30 W.626 HWY.20
ELGIN, IL 60120-7409
US

ACE COFFEE BAR, INC.
30W626 RTE. 20
ELGIN, IL 60120-9526
US

ACE CONTRACTORS SUPPLY
4813 GONZALES
AUSTIN, TX 78702
USA

ACE CONTRACTORS SUPPLY
PO BOX 251
AUSTIN, TX 78767-0251
USA

ACE CRANE & HOIST
6295 MCDONOUGH DRIVE
NORCROSS, GA 30093
USA

ACE EXPEDIATERS
P.O. BOX 1009
ORLANDO, FL 32802
USA

ACE EXTERMINATING CO.
1920 LOSANTIVILLE AVE.
CINCINNATI, OH 45237
USA

ACE EXTERMINATING CO.
CINCINNATI, OH 45237
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACE EXTERMINATING
PO BOX 691700
CINCINNATI, OH  45269-1700
US

ACE GLASS
PO BOX 820023
PHILADELPHIA, PA  19182-0023
USA

ACE HARDWARE CORPORATION
2200 KENSINGTON COURT
OAK BROOK, IL  60523
USA

ACE HARDWARE
ROUTE 340
GROTTOES, VA  24441
USA

ACE INDUSTRIAL SUPPLY
4921 HIGHWAY 58
CHATTANOOGA, TN  37416
USA

ACE LOCK & KEY SERVICE
4412 DODDS AVE.
CHATTANOOGA, TN  37407
USA

ACE MIRROR & GLASS
11600 N.W. 27TH COURT
CORAL SPRINGS, FL  33065
USA

ACE PRECISION MACHINING CORPORATION
W146 N5714 ENTERPRISE AV
MENOMONEE FALLS, WI  53051
USA

ACE READY MIX - DO NOT USE
303 - 1ST AVENUE
ROCHELLE, IL  61068
USA

ACE SAUK PRAIRIE
500 WATER STREET
SAUK CITY, WI  53583
USA

ACE GLASS CO.
P.O. BOX 996
LOUISVILLE, KY  40202
USA

ACE HARDWARE CORP.
2200 KENSINGTON COURT
OAK BROOK, IL  60521
USA

ACE HARDWARE
21901 SOUTH CENTRAL AVENUE
MATTESON, IL  60443-2801
USA

ACE INC.
PO BOX 96838
CHICAGO, IL  60693
USA

ACE INDUSTRIAL SUPPLY/FMA, INC.
4200 W. 63RD ST.
CHICAGO, IL  60629
USA

ACE LOCK & KEY SERVICE
PO BOX 71812
CHATTANOOGA, TN  37407-0812
US

ACE PALLETS INC
P O BOX 23818
PHOENIX, AZ  85063
USA

ACE R/M & BUILDING MATERIALS
34-16 COLLEGE POINT BLVD.
FLUSHING, NY  11354
USA

ACE READY MIX & BLDG MATL
34-16 COLLEGE POINT BLVD.
FLUSHING, NY  11354
USA

ACE TRAILER LEASING AND SALES INC
8800 OLD AIRPORT HIGHWAY
HOLLAND, OH  43528
USA

ACE GLASS INCORPORATED
PO BOX 820023
PHILADELPHIA, PA  19182-0023
USA

ACE HARDWARE CORP.
2200 KENSINGTON CRT
OAK BROOK, IL  60521
USA

ACE HARDWARE
PURCHASING DEPT.
21901 SOUTH CENTRAL AVENUE
MATTESON, IL  60443-2801
USA

ACE INDUSTRIAL SUPPLY
4200 WEST 63RD STREET
CHICAGO, IL  60629
USA

ACE INDUSTRIES INC
6295 MCDONOUGH DR
NORCROSS, GA  30093-1206
USA

ACE LUMBER & SUPPLY CO., INC.
909 NE LOOP 410, STE 636
SAN ANTONIO, TX  78209
USA

ACE PAPER TUBE CORP
4918 DENISON AVE
CLEVELAND, OH  44102
US

ACE R/M BUILDING MATERIALS
34-16 COLLEGE POINT BLVD.
FLUSHING, NY  11354
USA

ACE READY MIX
303 - 1ST AVENUE
ROCHELLE, IL  61068
USA

ACE TRANSPORTATION, INC.
P.O. BOX 54880
NEW ORLEANS, LA  70154-4880
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACE TRANSPORTATION, INC.
P.O. BOX 95290
NEW ORLEANS, LA 70195
USA

ACE TRUCK EQUIPMENT
1130 NEWARK ROAD
ZANESVILLE, OH 43702-2605
USA

ACE UNIFORM SERVICES, INC.
1800 PARKMAN AVE.
BALTIMORE, MD 21230
US

ACE WATER WELL SERV.
4404 GUERNSEY
ODESSA, TX 79764
USA

ACE WATER WELL SERVICE
4404 GUERNSEY
ODESSA, TX 79764
USA

ACE YOUNG
2260 E DEVON
ELK GROVE VILLAGE, IL 60007
USA

ACE, RHONDA
HCR #1 BOX 82
SAYLORSBURG, PA 18353

ACE, STEVEN
3801 JOANN DR APT 11B
WICHITA FALLS, TX 763062428

ACE-LON CORPORATION
960 EASTERN AVENUE
MALDEN, MA 02148
US

ACENSION PARRISH SCHOOL
C/O ACENSION ROOFING & SHEET METAL
GONZALES, LA 70737
USA

ACENTECH INCORPORATED
P.O. BOX 4329
BOSTON, MA 02211
USA

ACES LIBRARY
CORNER OF PENNSYLVANIA AVE. AND
GOODWIN
CHAMPAIGN, IL 61820
USA

ACETO CORPORATION
1 HOLLOW LANE
LAKE SUCCESS, NY 11042
USA

ACEVEDO JR., PETER
1522 CLAUSER ST
HELLERTOWN, PA 18055

ACEVEDO, AGILIO
5942 FLUSHING AVE
MASPETH, NY 11378

ACEVEDO, ALEX
301 56TH STREET
W NEW YORK, NJ 07093

ACEVEDO, ANDRES
43 N 10TH ST 1ST FLR
READING, PA 19601

ACEVEDO, DARLENE
8788 SW 12TH ST.
MIAMI, FL 33174

ACEVEDO, EDUARDO
BO CAIMITAL ALTO
AGUADILLA, PR 00603

ACEVEDO, HORTENCIA
RT. 1 BOX 311
MISSION, TX 78572

ACEVEDO, LUIS
BO MARIAS BUZON HC-1
MOCA, PR 00676

ACEVEDO, MARIA
10407 NORTHWEST SIXTH STREET
PEMBROKE PINES, FL 33026

ACEVEDO, NESTOR
452 STATE ST
1-C
PERTH AMBOY, NJ 08861

ACEVEDO, SILVIA
30-21 89 STREET
JACKSON HGTS, NY 11369

ACEVEDO, SONIA
BOX 507
CAMUY, PR 00627

ACEVEDO, SUSAN
430 WEST AVE S.
SAN ANGELO, TX 76903

ACEVEDO, TIMOTHY
557 HARRISTOWN ROAD
GLEN ROCK, NJ 07452

ACF INDUSTRIES
3301 RIDER TRAIL S.
EARTH CITY, MO 63045
USA

ACF INDUSTRIES,INC.
P.O. BOX 952359
SAINT LOUIS, MO 63195-2359
US

ACG INC
232 FRONT AVENUE
WEST HAVEN, CT 06516
USA

ACG/UNITED RENTALS, INC.
P.O. BOX 3158
SOUTH BEND, IN 46619
USA

ACG/UNITED RENTALS, INC.
SOUTH BEND, IN 46619
USA

ACGI - (100) LA
P.O. BOX 1827
LAKE CHARLES, LA 70602-1827
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACGI - (100) LA. DIV.
P.O. BOX 1827
LAKE CHARLES, LA 70602-1827
US

ACGIH
DEPARTMENT 839
CINCINNATI, OH 45269
USA

ACGIH
DEPT 839
CINCINNATI, OH 45269
USA

ACH FOOD COMPANIES, INC.
702 N. MATTIS AVENUE
CHAMPAIGN, IL 61821
USA

ACH FOOD COMPANIES, INC.
710 N. MATTIS AVENUE
CHAMPAIGN, IL 61821-2450
USA

ACHAIYA SYSTEMS
4 BAYBERRY LANE
FRAMINGHAM, MA 01701
USA

ACHESON COLLOIDS
1600 WASHINGTON AVE.
PORT HURON, MI 48060
USA

ACHESON COLLOIDS
P.O. BOX 611747
PORT HURON, MI 48061
USA

ACHIEVE GLOBAL HEADQUARTERS
8875 HIDDEN RIVER PARKWAY
TAMPA, FL 33637
USA

ACHILES, RICHARD
2535 ADRIATIC AVE
LONG BEACH, CA 90810

ACHOR, MARK
10556 BIG BONE ROAD
UNION, KY 41091

ACHTERKIRCH, H
705 SEVENTH STREET EAST
COKATO, MN 55321

ACHTERMANN, GORDON
3919 KELLER AV
ALEXANDRIA, VA 22302

ACHTIEN, CHRISTOPHER
21522 SITIO VERANO
EL TORO, CA 92630

ACI 1999 CHICAGO CONVENTION
P O BOX 2405
CHICAGO, IL 60690
USA

ACI 2000 CONVENTION ONTARIO CHAPTER
505 WOODWARD AVENUE  UNIT 1
HAMILTON ONTARIO, ON  L8H 6N6
TORONTO

ACI 2001
7310 TILGHMAN STREET SUITE 600
ALLENTOWN, PA 18106-9295
USA

ACI ALAMEDA COUNTY INDUSTRIES
610 ALADDIN AVENUE
SAN LEANDRO, CA 94577
USA

ACI CENTRAL ALABAMA CHAPTER
1315 66TH STREET WEST
BIRMINGHAM, AL 35228
USA

ACI CENTRAL FLORIDA CHAPTER
PO BOX 940671
MAITLAND, FL 32751-0671
USA

ACI CONVENTION "98"
PO BOX 2937
RANCHO CUCAMONGA, CA 91729
USA

ACI CONVENTION 2000
P O BOX 12649
EL CAJON, CA 92022
USA

ACI DISTRIBUTION
P.O. BOX 666
SANTA CLARA, CA 95050

ACI GLASS HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ACI GLASS
322 S. HOLLYWOOD
MEMPHIS, TN 38104
USA

ACI GLASS
322 SOUTH HOLLYWOOD
MEMPHIS, TN 38104
USA

ACI GLASS
4128 JACK ST.
RICHMOND, VA 23230
USA

ACI GREATER MICHIGAN CHAPTER
PO BOX 3384
FARMINGTON HILLS, MI 48333-3384
USA

ACI HOUSTON CHAPTER
5500 GUHN RD
HOUSTON, TX 77040
USA

ACI INDIANA CHAPTER AMERICAN
3500 DEPAUW BLVD.SUITE 1081
INDIANAPOLIS, IN 46268
USA

ACI INTERNATIONAL PUBLICATION
PO BOX 78000
DETROIT, MI 48278-0302
USA

ACI LOUISIANA CHAPTER
P O BOX 791438
NEW ORLEANS, LA 70179-1438
USA

ACI N.J.CHAPTER
25 IRELAND BROOK DRIVE
NORTH BRUNSWICK, NJ 08902
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ACI SEMINAR REGISTRAR
PO BOX 9094
FARMINGTON HILLS, MI 48333-9094
USA

ACI WASHINGTON CHAPTER CONVENTION
2366 EASTLAKE AVE.E.,ROOM 428
SEATTLE, WA 98102
USA

ACI
293 WRIGHT BROTHERS AVE
LIVERMORE, CA 94550
USA

ACI
6221 SW 80TH STREET
MIAMI, FL 33143
USA

ACI
P.O. BOX 9094
FARMINGTON HILLS, MI 48333-9094
USA

ACI, GMVC
659 VAN METER STREET
CINCINNATI, OH 45202-1568
USA

ACI-ALAMEDA COUNTY INDUSTRIES
610 ALADDIN AVENUE
SAN LEANDRO, CA 94577
USA

ACID PRODUCTS
600 WEST 41ST STREET
CHICAGO, IL 60609
US

ACID PRODUCTS
600 WEST 41ST STREET
CHICAGO, IL 60609
USA

ACID-OHM BOILER DESCALING
2929 23RD PLACE
NORTH CHICAGO, IL 60064
USA

ACIERTO, CELSO
1230 KIPLING PLACE
OXNARD, CA 93033

ACKAD, LOUISE
49 CALLE DEL NORTE
RCH SNT MARGARITA, CA 92688

ACKE, THOMAS
18046 SPRING MEADOWSDR
MOKENA, IL 60448

ACKELSBERG, OSCAR
333 ELMWOOD AVE APT J202
MAPLEWOOD, NJ 07040

ACKER MILLWORK CO., INC.
3300 WEST PABST AVENUE
MILWAUKEE, WI 53215
USA

ACKER, DEBORAH
506 VINCENT DRIVE
LOUNDONVILLE, OH 44842

ACKER, ELLSWORTH
2204 CHEROKEE DRIVE
WESTMINSTER, MD 21157

ACKER, JAMES D
MAIN STREET
NUREMBURG PA, PA 18241

ACKER, LOUISE
10 LEMIEUX STREET
LEWISTON, ME 04240

ACKER, MELVIN
6280 MILLBROOK RD.
SHREVE, OH 44676

ACKER, PHILIP
5355 DOVER RD
APPLE CREEK, OH 44606

ACKER, STEVEN
205 FRETHELL DR
ANDERSON, SC 29625

ACKERMAN & BAYNES INC.
4215 ERDMAN AVENUE
BALTIMORE, MD 21213
USA

ACKERMAN CHACCO CO., INC.
10770 KENWOOD RD
CINCINNATI, OH 45242
USA

ACKERMAN CHACCO CO., INC.
DEPARTMENT 839
CINCINNATI, OH 45269
USA

ACKERMAN GROUP INC., THE
1666 KENNEDY CAUSEWAY
MIAMI, FL 33141
USA

ACKERMAN, BARBARA
2876 S. E. EVERGREEN
STUART, FL 34997

ACKERMAN, CARRIE
298 WEST BERWICK ST.
EASTON, PA 18042

ACKERMAN, DALE
8107 FREDERICKSBURG RD
FREDERICKSBURG, OH 44627

ACKERMAN, DELORES
1123 IVANHOE RD
MT VERNON, IA 52314

ACKERMAN, DOROTHY
805 PINE STREET
ATLANTIC, IA 50022

ACKERMAN, LESLIE
14 INDIAN RIDGE ROAD
NATICK, MA 017605610

ACKERMAN, LESTER
BOX 358
RICHLANDTOWN, PA 18955

ACKERMAN, LILLIAN
180 N EDGEHILL AVENUE
DOVER, DE 199014267

ACKERMAN, MAUREEN
6729 AMIGO AVE
RESEDA, CA 91335

ACKERMAN, MICHAEL
97 PACKARD ROAD
STOW, MA 01775

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ACKERMAN, NEAL
P.O. BOX 1354
MCKINNEY, TX 75070

ACKERMAN, PENELOPE
W2976 COUNTY ROAD ES
ELKHORN, WI 53121

ACKERMAN, THOMAS
9768 MILLERSBURG RD
SHREVE, OH 44676

ACKERSON, RUSS
3825 APPLETON WAY
WILMINGTON, NC 284120000

ACKEY, LUCIUS
75 PEEK DR
CARROLLTON, GA 30117

ACKEY, RAYMOND
P.O. BOX 1674
CARROLLTON, GA 30117

ACKLANDS GRAINGER -CANADA
11708 167TH ST.
EDMONDTON, AB T5M 3Z2
TORONTO

ACKLANDS GRAINGER
90 WEST BEAVER CREEK DRIVE
RICHMOND HILL, ON L4B 1E7
TORONTO

ACKLEY, MICHAEL
427 LAKE SHORE DR
ROUND LAKE PARK, IL 60073

ACKLEY, R
5527 CREWS AVE.
CHILLOCOTHE, IL 61523

ACKLEY, TARA
608 FIGG DR
AKRON, OH 44319

ACL ELECTRONICS
539 WEDDELL DRIVE
SUNNYVALE, CA 94089
USA

ACL INDUSTRIES, INC.
52 MAPLE ST.
MANCHESTER, NH 03103
USA

ACL INDUSTRIES, INC.
USE #500807
177 GAY ST.
MANCHESTER, NH 03103
USA

ACM CONCRETE PRODUCTS
BRIDGE STREET
SPRING CITY, PA 19475
USA

ACM CONCRETE PRODUCTS
PO BOX G
SPRING CITY, PA 19475
USA

ACM CONSULTING CORP
184 RIVERVALE ROAD
RIVERVALE, NJ 07675
USA

ACM EQUIPMENT RENTAL AND SALES CO
4010 SOUTH 22ND STREET
PHOENIX, AZ 85040
USA

ACMA USA, INC.
501 SOUTHLAKE BLVD.
RICHMOND, VA 23236-3078
USA

ACMAR REGIONAL LANDFILL INC
231 BRECKINRIDGE SANE SUITE 201
LOUISVILLE, KY 40207
USA

ACMAR REGIONAL LANDFILL INC.
3301 ACMAR ROAD
MOODY, AL 35004
USA

ACMAR REGIONAL LANDFILL, INC.
3301 ACMAR ROAD
MOODY, AL 35004
USA

ACMC
CHURCH & HOUFF
2 NORTH CHARLES ST. 6TH FLOOR
BALTIMORE, MD 21201
USA

ACME ARSENA CO
18440 CRANWOOD PKWY
WARRENSVILLE HEIGHTS, OH 44128
USA

ACME ARSENA COMPANY
18440 CRANWOOD PARKWAY
WARRENSVILLE HEIGHTS, OH 44128
USA

ACME ARSENA
18440 CRANWOOD PARKWAY
CLEVELAND, OH 44128
USA

ACME BARREL
2300 WEST 13TH STREET
CHICAGO, IL 60608
USA

ACME BLOCK & BRICK
248 DAYTON SPUR RD.
CROSSVILLE, TN 38555
USA

ACME BLOCK
130 MAYBERRY ST.
HARRIMAN, TN 37748
USA

ACME BRICK COMPANY
4747 CHOCTAW DRIVE
BATON ROUGE, LA 70805
USA

ACME BRICK COMPANY
5200 S GENERAL BRUCE DRIVE
TEMPLE, TX 76502
USA

ACME BRICK COMPANY
ATTN: 1B3 - PP
FORT WORTH, TX 76101-0425
USA

ACME BRICK COMPANY
PO BOX 425
FORT WORTH, TX 76101
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ACME BRICK
RT 2 FM 696
ELGIN, TX  78621
USA

ACME BUILDING BRANDS
PO BOX425
FORT WORTH, TX  76101
USA

ACME BUILDING BRANDS
PO BOX425
FT. WORTH, TX  76101
USA

ACME BUILDING BRANDS
PO BOX489
LUBBOCK, TX  79408
USA

ACME BUILDING MATERIALS
G 3414 ARLENE DRIVE
FLINT, MI  48501
USA

ACME BUILDING MATERIALS
P.O. BOX 858
FLINT, MI  48501
USA

ACME BUILDING MATERIALS
PO BOX 858
FLINT, MI  48501
USA

ACME CEMENT CO
324 RAPIDES DR
NATCHITOCHES, LA  71457
USA

ACME CEMENT CO
P O BOX 144
NATCHITOCHES, LA  71457
USA

ACME CEMENT CO.
PO BOX144
NATCHITOCHES, LA  71457
USA

ACME CONTROL SERVICE INC
6140 HIGGINS AVENUE
CHICAGO, IL  60630
USA

ACME CONTROL SERVICE, INC.
6140 W. HIGGINS AVE.
CHICAGO, IL  60630
USA

ACME CORRUGATED BOX CO INC
P O BOX 826139
PHILADELPHIA, PA  19182-6139
US

ACME DELIVERY SERVICES INC
PO BOX 142
GREENVILLE, SC  29602
USA

ACME DISTRIBUTORS INC
1405 BELVIDERE AVE.
WAUKEGAN, IL  60085
USA

ACME DISTRIBUTORS INC.
1405 BELVIDERE AVE.
WAUKEGAN, IL  60085
USA

ACME DRY ICE
100 KIRKLAND STREET
CAMBRIDGE, MA  02138
USA

ACME ELECTRIC CORPORATION
P.O. BOX 75409
CHARLOTTE, NC  28275
USA

ACME ELECTRIC
1705 13ST AVENUE NORTH
GRAND FORKS, ND  58502
USA

ACME ELECTRIC
P.O. BOX 13720
GRAND FORKS, ND  58208
USA

ACME FIRE EXTINGUISHER COMPANY
1305 FRUITVALE AVE
OAKLAND, CA  94601
USA

ACME FUEL & MATERIAL COMPANY
2544 PETTIBONE AVENUE
MUSCATINE, IA  52761
USA

ACME FUEL & MATERIAL COMPANY
P.O. BOX 34
MUSCATINE, IA  52761
USA

ACME FUEL & MATERIAL COMPANY
PO BOX 34
MUSCATINE, IA  52761
USA

ACME INDUSTRIAL BUSHINGS
441 MAPLE AVE
CARPENTERSVILLE, IL  60110
USA

ACME INDUSTRIAL PIPING, INC.
P.O. BOX 72936
CHATTANOOGA, TN  37407
US

ACME INSULATIONS INC.
100 LOGAN ST. S.W.
GRAND RAPIDS, MI  49503
USA

ACME LADDER
3737 S. HANOVER ST.
BALTIMORE, MD  21225
USA

ACME LOCK AND KEY INC
ACME SAFE COMPANY OF ATLANTA
1020 WHITE STREET SW
ATLANTA, GA  30310
US

ACME LUMBER & SUPPLY CO INC
4807 WEST AVE  STE 200
SAN ANTONIO, TX  78213
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACME PAPER & SUPPLY CO., INC.
P.O. BOX 422
SAVAGE, MD 20763
USA

ACME PAPER & SUPPLY CO., INC.
P.O. BOX 75087
BALTIMORE, MD 21275
US

ACME PRECAST CO INC.
520 THOMAS B. LANDERS RD.
FALMOUTH, MA 02540
USA

ACME PRECAST CO INC.
PO BOX 2034
TEATICKET, MA 02536
USA

ACME PRECAST CO. INC.
P.O. BOX 2034
TEATICKET, MA 02536
USA

ACME PRINTING COMPANY INC
P O BOX 4115
BOSTON, MA 02211
USA

ACME SCALE & SUPPLY CO.
5401 BUTLER STREET
PITTSBURGH, PA 15201-0260
USA

ACME SCALE CO
P O BOX 1922
SAN LEANDRO, CA 94577
USA

ACME SCALE COMAPANY
P O BOX 190
VILLA PARK, IL 60181
USA

ACME SIGN CO INC
109 NORTH 20TH STREET
IRONDALE, AL 35210
USA

ACME SKID & PLUG CO.
P.O. BOX 187
SILSBEE, TX 77656
US

ACME STEEL CO
ROBERT W HICKEY
13500 SOUTH PERRY AVE
RIVERDALE, IL 60627
USA

ACME STORE
JENKINTOWN, PA 19046
USA

ACME TRUCK LINE INC
P.O. BOX 183
HARVEY, LA 70059-0183
USA

ACME TRUCK LINES, INC.
P.O. BOX 183
HARVEY, LA 70059
USA

ACME WELDING & FABRICATING INC
PO BOX 1047
FRIENDSWOOD, TX 77549-1047
USA

ACME-HARDESTY CO.
1787 SENTRY PARKWAY WEST SUITE 18-4
BLUE BELL, PA 19422
USA

ACN ENERGY
P O BOX 70815
CHARLOTTE, NC 28272
USA

ACOCELLA, ZENAIDA
312 JEFFERSON ST
CARLSTADT NJ, NJ 07072

ACOPIAN TECHNICAL CO
PO BOX 638
EASTON, PA 18044
USA

ACOPIAN TECHNICAL COMPANY
PO BOX 638
EASTON, PA 18044
USA

A-COPY INC
P O BOX 30069
HARTFORD, CT 06150
USA

A-COPY INC.
P.O. BOX 30069
HARTFORD, CT 06150
USA

ACORACE, PAULA
57 MINOT SSTREET
MANCHESTER, NH 03109

ACORD, CHARLES
2230 CROCKETT DR
CRAIG, CO 81625

ACORD, MARY
5946 S RUE RD
W PALM BEACH, FL 33415

ACORD, WILBERT
1638 CARTER STREET
AUBURNDALE, FL 338239727

ACORDIS INDUSTRIA FIBERS INC.
7526 AKZO BLVD.
SCOTTSBORO, AL 35768
USA

ACORDIS INDUSTRIAL FIBERS INC.
7526 AKZO BLVD.
SCOTTSBORO, AL 35768
USA

ACORDIS INDUSTRIAL FIBERS, INC.
ROUTE 9 BOX 66
7526 AKZO BLVD.
SCOTTSBORO, AL 35768
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ACORDIS INDUSTRIAL FIBERS, INC.
RT 9 BOX 66
SCOTTSBORO, AL 35768
USA

ACORN PAPER
3686 E. OLYMPIC BLVD.
LOS ANGELES, CA 90023
USA

ACORN SUPPLY & DISTRIBUTING
11167 A PULASKI HIGHWAY
WHITE MARSH, MD 21162
USA

ACOSTA, ANGELITA
ROUTE 5 BOX 321-M
CLEVELAND, TX 77327

ACOSTA, BERTHA
1601 MCGRAE
EL PASO, TX 79925

ACOSTA, CORINA
725 NORTH AUSTIN   AVE.
SAN BENITO, TX 78586

ACOSTA, DAVID
615 SOUTH GLENDALE AVENUE
37
GLENDALE, CA 91205

ACOSTA, ELIZABETH
NARDO NJA #9
MAYAGUEZ, PR 00680

ACOSTA, EVELYN
URB EXT EL VALLE
LAJAS, PR 00667

ACOSTA, JOE
PO BOX 5172
UVALDE, TX 78802

ACOSTA, LIWAYWAY
9202 MESSINA DR
FT WASHINGTON, MD 20744

ACOSTA, MONICA
1601 MCCRAE
EL PASO, TX 79925

ACOSTA, RAUL
122 E. SPRUCE #B
INGLEWEWOOD, CA 90301

ACOSTA, SIXTO
URB VILLA AIDA
CABO ROJO, PR 00623

ACOUSTA LITE
605 GLENDALE, UNIT 101
SPARKS, NV 89431
USA

ACOUST-A-FIBER
759 PITTSBURGH DRIVE
DELAWARE, OH 43015
USA

ACOUSTI ENG. OF ALABAMA
4121 LEWISBURG RD
BIRMINGHAM, AL 35207
USA

ACOUSTI ENGINEERING
5201 W. 1ST ST.
JACKSONVILLE, FL 32205
USA

ACOUSTI ENGINEERING
5201 W.1ST STREET
JACKSONVILLE, FL 32205
USA

ACOUSTI ENGINEERING
C/O CARVER HIGH SCHOOL
MONTGOMERY, AL 36108
USA

ACOUSTI ENGINEERING
PO BOX 2232
FORT MYERS, FL 33916
USA

ACOUSTIC CEILING & PART.
3500 EAST ELLSWORTH ROAD
ANN ARBOR, MI 48108
USA

ACOUSTIC CEILING & PARTITION CO.
3500 EAST ELLSWORTH RD.
ANN ARBOR, MI 48108
USA

ACOUSTIC CEILING & PARTITION
CAMBRIDGE, MA 02140
USA

ACOUSTIC SCIENCE CORP
855 W.FIRST ST
EUGENE, OR 97401
USA

ACOUSTIC SPEC./BONNEVILLE CNTY.JAIL
ENRIRONMENTAL WAY
IDAHO FALLS, ID 83401
USA

ACOUSTIC SPEC./ISU PHYSICAL SCIENCE
3000 N MAIN ST
POCATELLO, ID 83204
USA

ACOUSTIC SPECIALTIES INC
PO BOX 4135
POCATELLO, ID 83205
USA

ACOUSTIC SPECIALTIES INC.
3000 N MAIN ST
POCATELLO, ID 83204
USA

ACOUSTIC SPECIALTIES, INC.
3000 N MAIN ST
POCATELLO, ID 83204
USA

ACOUSTIC SPECIALTIES, INC.
3000 N. MAIN
POCATELLO, ID 83204
USA

ACOUSTICAL CEILING & PARTITION
WAREHOUSE - OHIO
7686 FISHEL DRIVE NORTH
DUBLIN, OH 43016
USA

ACOUSTICAL MATERIAL SERVICES
1137 OLINDER COURT
SAN JOSE, CA 95101
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ACOUSTICAL MATERIAL SERVICES
2040 W. BUCKEYE ROAD
PHOENIX, AZ 85009
USA

ACOUSTICAL MATERIAL SERVICES
2420 LOSSE RD
LAS VEGAS, NV 89101
USA

ACOUSTICAL MATERIAL SERVICES
456 E. INDUSTRIAL RD.
SAN BERNARDINO, CA 92408
USA

ACOUSTICAL MATERIAL SERVICES
7900 HASKELL
VAN NUYS, CA 91406
USA

ACOUSTICAL MATERIAL SERVICES
BAKERSFIELD, CA 93313
USA

ACOUSTICAL MATERIAL SUPPLY
2111 HOWELL ST.
ANAHEIM, CA 92806
USA

ACOUSTICAL MATERIALS SUPP
6545 N.BURLINGTON STREET
HOUSTON, TX 77032
USA

ACOUSTICAL MATERIALS SUPPLY
6545 BURLINGTON NORTH DR.
HOUSTON, TX 77092
USA

ACOUSTICAL MATLS SER.
PO BOX 2071
MONTEBELLO, CA 90640
USA

ACOUSTICAL SPEC. SUPPLY
12433 SO CHOCTAW DR
BATON ROUGE, LA 70815
USA

ACOUSTICAL SPECIALTY WAREHOUSE A-1
12421 S.CHOCTAW DRIVE
BATON ROUGE, LA 70815
USA

ACOUSTICAL SUPPLY AND DISTR.
5410 STATE ST.
BOISE, ID 83707
USA

ACOUSTICAL SUPPLY AND DISTR.
P.O. BOX 6851
BOISE, ID 83707
USA

ACOUSTICAL THERMAL INS
288 PLYMOUTH
FALL RIVER, MA 02721
USA

ACOUSTICS INC
PO BOX242507
CHARLOTTE, NC 28224
USA

ACOUSTICS INC.
PO BOX 36204
9335 NATIONS FORD ROAD
CHARLOTTE, NC 28273
USA

ACOUSTICS SCIENCE CORP.
855 W. FIRST STREET
EUGENE, OR 97401
USA

ACOUSTICS SCIENCE CORP.
CAMBRIDGE, MA 02140
USA

ACOUSTICS SPECIALTIES/RICKS COLLEGE
525 VIKING DR.
REXBURG, ID 83440
USA

ACOUSTICS, INC.
1309 NOWELL ROAD
RALEIGH, NC 27609
USA

ACOUSTICS, INC.
2436 SO. MIAMI BLVD.  SUITE 200-1
DURHAM, NC 27703
USA

ACOUSTICS, INC.
SUITE 200-1
2436 SOUTH MIAMI BLVD.
DURHAM, NC 27703
USA

ACOUSTICS-GREENSBORO WAREHOUSE
502 RADAIR ROAD
GREENSBORO, NC 27410
USA

ACP C/O AUTOMATIC CONTROLS COMPANY
2331-B AMPERE DRIVE
LOUISVILLE, KY 40299
USA

ACP
800 SOUTH BOULEVARD EAST
PONTIAC, MI 48341
USA

ACPI- CHARLOTTE
10709-D GRANITE STREET
CHARLOTTE, NC 28273
USA

ACPI-LINCOLN
1400 CUSHMAN DRIVE
LINCOLN, NE 68512
USA

ACPI-PHILADELPHIA
1625 HYLTON ROAD
PENNSAUKEN, NJ 08110
USA

ACQQUION INC
204 HALTON RD
GREENVILLE, SC 29607
USA

ACQUE, COLLEEN
536 MADIERA DR SE
ALBUQUERQUE, NM 87108

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACR ENVIRONMENTAL SERVICES
200F COMMERCE CIRCLE
YORKTOWN, VA 23693

ACR EQUIPMENT CO
19615 NOTTINGHAM ROAD
CLEVELAND, OH 44110
USA

ACR RENTAL
4150 JOHN YOUNG PARKWAY
ORLANDO, FL 32804
USA

ACREE, JANE
PO BOX 2334
TAPPAHANNOCK, VA 22560

ACRES, CATHERINE
405 HIGHWOOD DRIVE
LOUISVILLE, KY 40206

ACREY, DORIS
142 CLARK AVENUE
GREER, SC 29651

ACRISON INC
20 EMPIRE BLVD
MOONACHIE, NJ 07074
USA

ACRISON
P.O. BOX 486
FOREST HILL, MD 21050
USA

ACRISON, INC
20 EMPIRE BLVD
MOONACHIE, NJ 07074
USA

ACRISON, INC.
20 EMPIRE BLVD
MOONACHIE, NJ 07074
US

ACRISON, INC.
20 EMPIRE BLVD.
MOONACHIE, NJ 07074
US

ACRO REDI MIX INC
RR 3 BOX 155B
SAINT JOHNSBURY, VT 05819
USA

ACRO REDI MIX, INC.
DUCK POND RD., WATERFORD
SAINT JOHNSBURY, VT 05819
USA

ACRO REDI MIX, INC.
RR 3 BOX 155B
SAINT JOHNSBURY, VT 05819
USA

ACRO TRECH LABS
728 NW 7TH TERR.
FORT LAUDERDALE, FL 33311

ACROCRETE OF STOCKBRIDGE
820-B ROCK QUARRY ROAD
STOCKBRIDGE, GA 30281
USA

ACROMAG INC
PO BOX 437
WIXOM, MI 48393-7037
USA

ACRYLUX PAINT MFG. CO., INC.
FORT LAUDERDALE, FL 33309
USA

ACS INDUSTRIES INC
PO BOX 11067
BOSTON, MA 02211
USA

ACS INDUSTRIES
160 HAMLET AVE.
WOONSOCKET, RI 02895
USA

ACS INDUSTRIES
71 VILLANOVA ST.
WOONSOCKET, RI 02895
USA

ACS INDUSTRIES
71 VILLANOVA STREET
WOONSOCKET, RI 02895
USA

ACS INDUSTRIES, LP
PO BOX 31152
HARTFORD, CT 06150-1152
USA

ACS INTERNATIONAL S.A. DE C.V.
PLANT #2
ITC INDUSTRIAL
14407 ATLANTA DR.
LAREDO, TX 78045
USA

ACS INTERNATIONAL
350 OAKS LANE
POMPANO BEACH, FL 33069
USA

ACS INTERNATIONAL
UNIT 3
3201 N. DIXIE HWY
BOCA RATON, FL 33431
USA

ACS
1525 NW 3RD STREET  SUITE 5
DEERFIELD BEACH, FL 33442
USA

ACS-AUTOMATION COMPONENT SALES
1731 EVERGREEN LN
PARK RIDGE, IL 60068
USA

ACS-DIV.PETROLEUM CHEM. INC.
4440 WARRENSVILLE CENTER RD.
CLEVELAND, OH 44128-2837
USA

ACT BENDING AND STEEL COMPANY
900 S.W. ADAMS STREET
PEORIA, IL 61602
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ACT MANUFACTURING
108 FOREST AVENUE
HUDSON, MA 01749
USA

ACT MANUFACTURING
2 CABOT RD
HUDSON, MA 01749
USA

ACTIMED LABORATORIES INC
5 TERRI LANE
BURLINGTON, NJ 08016
USA

ACTIN, INC.
1102 E. COLUMBUS DR.
EAST CHICAGO, IN 46312
USA

ACTINIC, INC.
7210 CESSNA DRIVE
GREENSBORO, NC 27409
USA

ACTINIC, INC.
PO BOX 4121
GREENSBORO, NC 27404-4121
USA

ACTIO INC
16 OAK STREET
ROSWELL, GA 30075
USA

ACTIO INC.
16 OAK STREET
ROSWELL, GA 30075
USA

ACTION AUTOMATION & CONTROLS INC
P O BOX 2540
NORTH ATTLEBORO, MA 02763
USA

ACTION AUTOMATION & CONTROLS
10 LARSEN WAY
ATTLEBORO FALLS, MA 02763
USA

ACTION AUTOMATION & CONTROLS
10 LARSEN WAY
NORTH ATTLEBORO, MA 02763
USA

ACTION BOLT & SUPPLY
5025 OLD YORK ROAD
ROCK HILL, SC 29731
USA

ACTION BOLT & SUPPLY
PO BOX 36150
ROCK HILL, SC 29732-0502
USA

ACTION BOLT AND TOOL CO.
2113 SOUTH DIVISON AVE.
ORLANDO, FL 32805
USA

ACTION BOLT AND TOOL CO.
212 NEWMAN ROAD
LAKE PARK, FL 33403
USA

ACTION BOLT AND TOOL CO.
6431 ARC WAY
FORT MYERS, FL 33912
USA

ACTION BROADCASTING SERV. KUSF-FM
435 BRANNAN STREET,STE 208
SAN FRANCISCO, CA 94107
USA

ACTION CONTRACTORS SUPPLY
9555 HARMON ROAD
FORT WORTH, TX 76177
USA

ACTION CRANE SERVICE INC
140 NE 30TH STREET
FORT LAUDERDALE, FL 33334
USA

ACTION DOCK SERVICES INC
1400 N WATKINS
MEMPHIS, TN 38101
USA

ACTION DUPLICATION
8 UNION HILL ROAD
WEST CONSHOHOCKEN, PA 19428
UNK

ACTION DUPLICATION, INC.
8 UNION HILL RD
WEST CONSHOHOCKEN, PA 19428
USA

ACTION EARTH DAY
376 MAIN STREET
ACTON, MA 01720
USA

ACTION EQUIPMENT CO
P.O. BOX 3100
NEWBERG, OR 97132
USA

ACTION EQUIPMENT
2229 SOUTH 16TH STREET
PHOENIX, AZ 85034
USA

ACTION EQUIPMENT
4390 SOUTH POLARIS
LAS VEGAS, NV 89103
USA

ACTION EQUIPT SCAFFOLDING
4450 SO.VALLEY VIEW
LAS VEGAS, NV 89103
USA

ACTION HOSE INC
P O BOX 30534
ALBUQUERQUE, NM 87190-0534
USA

ACTION LABOR OF JACKSONVILLE
PO BOX 6297
JACKSONVILLE, FL 32236
USA

ACTION LABOR OF TALLAHASSEE
PO BOX 4122
TALLAHASSEE, FL 32315-4122
USA

ACTION LEARNING
55 CAPITAL STREET
NEWTON, MA 02158
USA

ACTION LIGHTING INC
PO BOX 6428
BOZEMAN, MT 59715
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ACTION LOCK & KEY INC.
METROPOLITAN DOOR CLOSER CO.
17 CAMBRIDGE STREET
BURLINGTON, MA  01803
US

ACTION MOWERS & GROUNDS
MAINTENANCE
P O BOX 1114
CYPRESS, TX  77410-1114
US

ACTION PAK INC
2550 PEARLBUCK ROAD
BRISTOL, PA  19007
USA

ACTION PARKING AREA MAINTENANCE
P O BOX 2144
PEARLAND, TX  77588-2144
USA

ACTION PEST CONTROL
1229 SWEENEY STREET
OWENSBORO, KY  42303
US

ACTION PRODUCTS MARKETING CORP
C/O: PCI
391 CHARLES CT.
WEST CHICAGO, IL  60185
USA

ACTION PRODUCTS MARKETING CORP
DBA PERMAFORM
6250 NW BEAVEER DRIVE
JOHNSTON, IA  50131
USA

ACTION PRODUCTS MARKETING CORP
P. O. BOX 555
JOHNSTON, IA  50131
USA

ACTION PRODUCTS MKT CORP
PO BOX 555
JOHNSTON, IA  50131
USA

ACTION PUBLICATION INC
8 UNION HILL ROAD
WEST CONSHOHOCKEN, PA  19428
USA

ACTION QUICK PRINT
7415 W. BRADLEY RD.
MILWAUKEE, WI  53223
USA

ACTION REDI-MIX -REFER TO #229573-
5959 N. 55TH AVE
GLENDALE, AZ  85306
USA

ACTION REDI-MIX, INC.
5959 N. 55TH AVENUE
GLENDALE, AZ  85301
USA

ACTION ROOFING SUPPLY
5925 COLLEGE
BEAUMONT, TX  77707
USA

ACTION SCALE
P O BOX 20461
RIVERSIDE, CA  92516
USA

ACTION SPRAY-ON
4053 FORRESTAL AVE SUITE 8
ORLANDO, FL  32806
USA

ACTION STATEWIDE DELIVERY
P.O. BOX 542300
HOUSTON, TX  77254
USA

ACTION STORAGE TRAILERS
3409 MCCARTY DR.
HOUSTON, TX  77029-1035
USA

ACTION SUPPLY CO
CALCON HOOKS RD.
SHARON HILL, PA  19079
USA

ACTION SUPPLY CO., INC.
2802 DELAWARE AVENUE
PHILADELPHIA, PA  19148
USA

ACTION SUPPLY CO., INC.
CALCON HOOK RD.
SHARON HILL, PA  19079
USA

ACTION TRUCK AND TRAILERS OF HOUSTO
3409 MCCARTY DR.
HOUSTON, TX  77029-1035
USA

ACTIV E SOLUTIONS
5165 CAMPUS DR.
PLYMOUTH MEETING, PA  19462
USA

ACTIVATION
P.O. BOX 2054
BIRMINGHAM, AL  35201-2054
USA

ACTIVE ELECTRIC & FOX LTG
4240 W LAWRENCE AVE
CHICAGO, IL  60630-2798
USA

ACTIVE ELECTRIC & FOX LTG
4240 W LAWRENCE AVE
CHICAGO, IL  60630-5208
USA

ACTIVE INC
1 CHARLES STREET
PLEASANT VALLEY, NY  12569
USA

ACTIVE PROPANE CO INC
4158 DIVISION ST
HILLSIDE, IL  60162-1898
US

ACTIVE PROPANE CO., INC.
4158 DIVISION ST.
HILLSIDE, IL  60162-1898
USA

ACTIVE PROPANE
4158 DIVISION STREET
HILLSIDE, IL  60162-1898
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ACTON BOARD OF HEALTH
472 MAIN ST
ACTON, MA  01720
USA

ACTON BOXBOROUGH CELEBRATION '99
45 STOW ST
ACTON, MA  01720
USA

ACTON CITIZEN, THE
P O BOX 2457
ACTON, MA  01720
USA

ACTON COMMUNITY CHORUS
27 INTERVALE FARM LN
NORTHBOROUGH, MA  01532-2747
USA

ACTON FIRE DEPT.
256 CENTRAL STREET
ACTON, MA  01720
USA

ACTON MEMORIAL LIBRARY
MAIN STREET
ACTON, MA  01720
USA

ACTON PLANNING DEPT
DONNA JACOBS
472 MAIN ST
ACTON, MA  01720
USA

ACTON PLUMBING & HEATING CO INC
3409 FIFTH AVENUE SOUTH
BIRMINGHAM, AL  35222
USA

ACTON POLICE DEPARTMENT
P.O. BOX 2212
ACTON, MA  01720
USA

ACTON POST, SIXTY THREE
LUCK
NY, NY  10048

ACTON REAL ESTATE CO. INC.
371 MASS AVE.
ACTON, MA  01720
USA

ACTON REFRIGERATION INC
241 TAYLOR STREET
LITTLETON, MA  01460-2099
USA

ACTON SURVEY AND ENGINEERING INC
P O BOX 666
ACTON, MA  01720
USA

ACTON TOWN COUNSEL
PALMER & DODGE  ACHESON H
CALLAGHAN
ONE BEACON ST
BOSTON, MA  02108
USA

ACTON TRUE VALUE HARDWARE
210 MAIN STREET
ACTON, MA  01720
USA

ACTON WATER DISTRICT
693 MASSACHUSETTS AVE.
ACTON, MA  01720
USA

ACTON, FEMALE
PLED
NY, NY  10077

ACTON, KAY
223 W MAIN STREET
PLAINFIELD, IN  46168

ACTON, THIRTY YEARS
CORT
NY, NY  10098

ACTRACHEM LP
PO BOX 642243
PITTSBURGH, PA  15264-2243

ACTUARIAL SCIENCES ASSOC INC
270 DAVIDSON AVENUE
SOMERSET, NJ  08873
USA

ACTUARIAL SCIENCES ASSOCIATES INC
5200 TOWN CENTER CIRCLE SUITE 201
BOCA RATON, FL  33486
USA

ACTUARIAL SCIENCES ASSOCIATES
5200 TOWN CENTER CIRCLE SUITE 201
BOCA RATON, FL  33486

ACUCOBOL INC
7950 SILVERTON AVENUE
SAN DIEGO, CA  92126
USA

ACUFF, FREDDY
207 PINETREE DR
SIMPSONVILLE, SC  29681

AC-U-KWIK INC
P.O. BOX 12901
OVERLAND PARK, KS  66282-2901
USA

ACUKWIK
PO BOX 12949
SHAWNEE MISSION, KS  66282-9943
USA

ACUMETER LABORATORIES INC.
P O BOX 9894
NORTH SAINT PAUL, MN  55109-0894
USA

ACUPOWDER INTERNATIONAL LLC
P O BOX 501007
SAINT LOUIS, MO  63150
USA

ACUPOWDER INT'L
901 LEHIGH AVENUE
UNION, NJ  07083
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AD FIRE PROTECTION SYSTEMS CORP
420 TAPSCOTT ROAD
SCARBOROUGH, ONTARIO, ON  M1B 1Y4
TORONTO

AD PRODUCTIONS
16 LOPEZ ST
CAMBRIDGE, MA  02139
USA

AD SUPPLY
2520 W. INTERSTATE 40
OKLAHOMA CITY, OK  73108
USA

ADA
211 E. CHICAGO AVE
CHICAGO, IL  60611
USA

ADAIR ELECTRIC
204 16TH. STREET SE
ROCHESTER, MN  55904-7980
USA

ADAIR GREENE HEALTHCARE
P.O. BOX 101941
ATLANTA, GA  30392-1941
USA

ADAIR GREENE
PO BOX 101941
ATLANTA, GA  30392-1941
USA

ADAIR, ADINA
1404 ADAMS ST
GRETNA, LA  70053

ADAIR, BONNIE
10354 N FOWLER AVE
CLOVIS, CA  93611

ADAIR, DANNY
359 HELLAMS ROAD
GRAY COURT, SC  29645

ADAIR, DORIS
BOX 300 DECK ROAD
GRAY COURT, SC  29645

ADAIR, M
169 SUNSET DRIVE
COWPENS, SC  29330

ADAM A WESCHLER & SON INC
905-9 E STREET NW
WASHINGTON, DC  20004
USA

ADAM CHASE NORTHEAST MINNEAPOLIS
DAN BIERSDORF BIERSDORF & ASSOCIATE
4100 MULTIFOODS TOWER
33 SOUTH SIXTH ST
MINNEAPOLIS, MN  55402
USA

ADAM CHASE NORTHEAST MINNEAPOLIS
WILLIAM B BUTLER WILLIAM B BUTLER P
4100 MULTIFOODS TOWER
33 SOUTH SIXTH ST
MINNEAPOLIS, MN  55402
USA

ADAM FRANKLIN
6051 W.65TH STREET
BEDFORD PARK, IL  60638
USA

ADAM NUTRITION, INC.
11010 HOPKINS ST.
MIRA LOMA, CA  91805
USA

ADAM, HOWARD
970 GILLESPIE STREET
ENGLEWOOD, FL  342232323

ADAM, ISABEL
1711 CANTRELL, APT.4
SAN ANTONIO, TX  78224

ADAM, JEANETTE
87 MCINTYRE CIR
GOLDEN, CO  80401

ADAM, ROBERT
9635 WOODRIDGE DRIVE
EDEN PRAIRIE, MN  55437

ADAM, STEVEN
87 MCINTYRE CIRCLE
GOLDEN, CO  80401

ADAM, WILLIAM
913 BEECH ST
READING, PA  19605

ADAMATION INC
P.O.BOX 95037
NEWTON, MA  02195-0037
USA

ADAMCIK, VERONICA
240 VAN HOLTEN RD
BRIDGEWATER, NJ  08807

ADAMCZEWSKI, RONALD
5866 S. MADELINE AVE.
MILWAUKEE, WI  53221

ADAME, ROBERT
1107 ANTHONY ROAD
VICTORIA, TX  77901

ADAMEK, ANNE
5627 VERONA ROAD
VERONA, PA  15147

ADAMEK, RUTHANN
26 PINEWOODS AVE.
TONAWANDA, NY  14150

ADAMIC, BRUCE
11607 MASONVILLE DR.
PARKER, CO  80134

ADAMIEC, ADAM
2700 VISTA GRANDE NW
ALBUQUERQUE, MA  87120

ADAMKIEWICZ, MARY
4017 HILLCREST AVE
BALTIMORE, MD  21225

ADAMO, CARMEN
8611 BUSTLETON AVE
PHILADELPHIA, PA  191521205

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ADAMO, LISA
8611 BUSTLETON AVE
PHILADELPHIA, PA  19152

ADAMOWICZ, JEREMY
5854 DOGWOOD DR
ORLANDO, FL  32807

ADAMS & ADAMS
PO BOX 1014 PRETORIA
SOUTH AFRICA, IT  1
UNK

ADAMS & GRAHAM
PO DRAWER 1429
HARLINGEN, TX  78551
USA

ADAMS AND ADAMS
1140 PROSPECT STREET
HATFIELD,  00083
ZAF

ADAMS BROS, INC.
1501 WOODLAWN AVE
ZANESVILLE, OH  43701
USA

ADAMS BROS.
1501 WOODLAWN AVE
ZANESVILLE, OH  43701
USA

ADAMS BROTHERS INC.
1501 WOODLAWN AVENUE
ZANESVILLE, OH  43701
USA

ADAMS BUSINESS CENTER
P O BOX 34695
MEMPHIS, TN  38134
USA

ADAMS CLEAR & SAFE INDUSTRIES INC.
426 E. AYRE ST.
NEWPORT, DE  19804
USA

ADAMS COMPANY, THE
P.O. BOX 43164
ATLANTA, GA  30336
USA

ADAMS CONCRETE INC.
227 ELMO BURTON LOOP
MINDEN, LA  71055
USA

ADAMS CONCRETE INC.
PO BOX441
SIBLEY, LA  71073
USA

ADAMS CONCRETE PRODUCTS
5701 MCCRIMMON PARKWAY
MORRISVILLE, NC  27560
USA

ADAMS CONCRETE PRODUCTS
PO BOX189
MORRISVILLE, NC  27560
USA

ADAMS CONCRETE
106 LA SALLE STREET
DURHAM, NC  27705
USA

ADAMS CONCRETE
5701 MCCRIMMON PARKWAY
MORRISVILLE, NC  27560
USA

ADAMS CONCRETE
HIGHWAY 7 SOUTH
SIBLEY, LA  71073
USA

ADAMS CONCRETE
HWY 70 EAST
KINSTON, NC  28501
USA

ADAMS CONCRETE
P O BOX 189
MORRISVILLE, NC  27560
USA

ADAMS CONCRETE
P O BOX 441
SIBLEY, LA  71073
USA

ADAMS CONCRETE
PO BOX 189
MORRISVILLE, NC  27560
USA

ADAMS CONSTRUCTION SERVICE
519 JOHNSON FERRY ROAD
BUILDING A,SUITE 200
MARIETTA, GA  30068
USA

ADAMS CONSTRUCTION SERVICES
519 JOHNSON FERRY ROAD
BLDG A, SUITE 200
MARIETTA, GA  30068
USA

ADAMS CONSTRUCTION SERVICES
CAMBRIDGE, MA  02140
USA

ADAMS CONSTRUCTION
1679 COBB PARKWAY
MARIETTA, GA  30067
USA

ADAMS COUNTY TREASURER
PO BOX 869
BRIGHTON, CO  80601-0869
USA

ADAMS FLEET TIRE INC.
P.O. BOX 897
CLARKSTON, GA  30021
USA

ADAMS INDUSTRIAL HOSE, INC.
P.O. BOX 544
AUGUSTA, GA  30913-1999
USA

ADAMS JR, CHARLES
105 AIRPORT RD LOT 54
SAINT SIMONS ISLAND, GA  315222834

ADAMS JR, LOUIS
8081 HOLLAND DR #4F
HUNTINGTON BEACH, CA  92647

ADAMS JR, ROBERT
10184 HIGHWAY 221
WOODRUFF, SC  293889484

ADAMS JR., LOUIS
P.O. BOX 745
MEEKER, CO  81641

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ADAMS LUMBER
6720 S. JORDON RD.
ENGLEWOOD, CO  80112
USA

ADAMS LUMBER
6720 SOUTH JORDAN RD
ENGLEWOOD, CO  80112
USA

ADAMS MARK CONFERENCE CENTER
443 NORTH OLIVE STREET
DALLAS, TX  75201

ADAMS MARK HOTEL
120 CHURCH STREET
BUFFALO, NY  14202
USA

ADAMS MARK HOTEL
430 SOLEDAD STREET
SAN ANTONIO, TX  78205
USA

ADAMS MARK HOTEL
C/O DIVERSIFIED THERMAL
SAN ANTONIO, TX  78205
USA

ADAM'S MARK
FOURTH & CHESTNUT
ST. LOUIS, MO  63102
USA

ADAMS MONK, EBONI
6980 ROSWELL ROAD   APT B-7
ATLANTA, GA  30328

ADAMS PAINT MFG
PO BOX 5276
LUBBOCK, TX  79417
USA

ADAMS PAINT MFG.
1416 N. UNIVERSITY
LUBBOCK, TX  79417
USA

ADAMS PAINT MFG.
PO BOX 5276
LUBBOCK, TX  79417
USA

ADAMS POOL CO.
ROUTE 3 BOX 677
TAYLORSVILLE, NC  28681
USA

ADAMS PRE, EIGHTY SIX
KALM
NY, NY  10044

ADAMS PRE, EIGHTY SIX
KLEN
NY, NY  10067

ADAMS PRODUCTS INC.
957 COUNTRY CLUB ROAD
FAYETTEVILLE, NC  28302
USA

ADAMS PRODUCTS
6211 MARLAT STREET
WILMINGTON, NC  28405
USA

ADAMS PRODUCTS
957 COUNTRY CLUB DRIVE
FAYETTEVILLE, NC  28301
USA

ADAMS PRODUCTS
957 COUNTY CLUB DR
FAYETTEVILLE, NC  28301
USA

ADAMS REDI MIX CONCRETE
11200 SHAW FERRY ROAD
LENOIR CITY, TN  37772
USA

ADAMS REDI-MIX CONCRETE
11200 SHAW FERRY ROAD
LENOIR CITY, TN  37772
USA

ADAMS SPECIALTY OILS
7301 JOHN GALT WAY
ARBUCKLE, CA  95912
USA

ADAMS SUPPLY
C/O WILLIS KNIGHT HEALTH FITNESS
SHREVEPORT, LA  71100
USA

ADAMS TECHNICAL MAINT SERVICES CO
489 REDWOOD AVENUE
WOODBURY HEIGHTS, NJ  08097
USA

ADAMS TRUCKING & SUPPLY
3700 ROUTE 60 EAST226158
LESAGE, WV  25537
USA

ADAMS TRUCKING SUPPLY
3700 ROUTE 60
BARBOURSVILLE, WV  25504
USA

ADAMS TRUCKING SUPPLY
BARBOURSVILLE, WV  25504
USA

ADAMS, ALFRED
104 PINEDALE AVE
UNION, SC  29379

ADAMS, ANGELA
1950 MCGEE RD
SNELLVILLE, GA  30278

ADAMS, APRIL
RD 1 BOX 58E
BRIDGEVILLE, DE  19933

ADAMS, BEATRICE
3414 VISTA RD.
ELY, IA  52227

ADAMS, BETTY
3525 RUFUS ST.
FT WORTH, TX  76119

ADAMS, BOBBIE
RR 1 BOX 112
CLIFTON, IL  60927

ADAMS, BRAD
511 E 2ND STREET
BURKBURNETT, TX  76354

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ADAMS, BRENDA
1100 PARK AVE APT 2
ANNISTON, AL 36201

ADAMS, BRYAN
RT. 1, 102 12TH
LOCKPORT, LA 70374

ADAMS, CAROL
2 HAVER PLACE
WHITEHOUSE STN, NJ 08888

ADAMS, CARSANDRA
7306 RIDGE PARK
DALLAS, TX 75232

ADAMS, CECILE
5309 S MEADE AVE
CHICAGO, IL 60638

ADAMS, CHARLES
P.O. BOX 669
PHENIX CITY, AL 36867
USA

ADAMS, CHER
PO BOX 6861
CHANDLER, AZ 85246

ADAMS, CHERYL
321 TURNER RD.
ROME, GA 30161

ADAMS, CHRISTINE
1010 SOUTH PEARL ST.
COLUMBUS, OH 43206

ADAMS, CYNTHIA
1502 JAMESTOWN WAY
JACKSON, MS 39211

ADAMS, DALE
241 EAST 69TH ST.
CUT OFF, LA 70345

ADAMS, DALTON
907 FARGO ST
MAULDIN, SC 29662

ADAMS, DANIEL
1712 SIXTH ST
BETHLEHEM, PA 18017

ADAMS, DARIA
115 PLEASANT VIEW DR
MCMURRAY, PA 15317

ADAMS, DARLENE
1334 SADDLEBROOK CIRCLE#K58
INDIANAPOLIS, IN 46208

ADAMS, DARRELL
421 PRIMROSE DR
SULPHUR, LA 70663

ADAMS, DAWN
6213 APT. D MONTEGO
CHARLOTTE, NC 28215

ADAMS, DEBBIE
210 WHEELER ROAD
BAY MINETTE, AL 36507

ADAMS, DEBRA
4858 S 94 PLAZA E17
OMAHA, NE 68127

ADAMS, DENA
1742 MOHICAN ST
PHILADELPHIA, PA 19138

ADAMS, DEONNE
551 TOWOODS ROAD
WESTMINSTER, SC 29693

ADAMS, DIANA
4308 EDGEHILL
WICHITA FALLS, TX 76305

ADAMS, DWIGHT
110 MIDWAY LANE
ROANOKE RAPIDS, NC 278709568

ADAMS, ERNEST
P.O. BOX 686
MAYSVILLE, OK 73057

ADAMS, ESTHER
2344 OPPIO
SPARKS, NV 89431

ADAMS, GAYNELL
6045 ARIZONA AVENUE
BALTIMORE, MD 21206

ADAMS, GEORGE
375 KLOCKNER RD
TRENTON, NJ 08619

ADAMS, GLENN
5000 8TH AVE. WYLAM
BIRMINGHAM, AL 35224

ADAMS, GORDON
3843 PIPERS MEADOW
SAN ANTONIO, TX 78251

ADAMS, GRACE
2938 NORTH 17TH STREET
MILWAUKEE, WI 53206

ADAMS, GREGORY
206 NORTHWOODS RD.
MANHASSET, NY 11030

ADAMS, GREGORY
5555 WHITBY RD
BALTIMORE, MD 21206

ADAMS, GREGORY
67 FOREST ST
MEDFORD, MA 02155

ADAMS, HENNIE
5338 HARDING RD
PENNSAUKEN, NJ 08109

ADAMS, HILDA
5314 CHOCOLATE BAYON
MANVEL, TX 77578

ADAMS, JACQUELINE
169 COOLEY ST
SPRINGFIELD, MA 01128

ADAMS, JAMES
20 LANTERN LN
MANSFIELD, MA 02048

ADAMS, JAMES
2001 MAIN STREET
WILLISTON, ND 58801

ADAMS, JAMES
9314 PINE RIDGE RD.
OOLTEWAH, TN 37363

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADAMS, JANELLE
5405 DENISON PLACE
SPRINGFIELD, VA  22151

ADAMS, JENNIFER
1100 E WYOMSNG BLVD APT 26B
READING, PA  19611

ADAMS, JIMMY
P O BOX 31
RED OAK, OK  74563

ADAMS, JODY
227 PEYTRAL DR
RACELAND, LA  70394

ADAMS, JON
P.O. BOX 1023A
CORNETTSVILLE, KY  41731

ADAMS, KAREN
706 BELLE CHASSE HWY. SOUTH
BELLE CHASSE, LA  70037

ADAMS, KEVIN
3403 WELLINGTON LANE
WICHITA FALLS, TX  76305

ADAMS, LARRY
P.O. BOX 160
CANDIA, NH  03034

ADAMS, LOUIS
8726 LAMAR ST.
SPRING VALLEY, CA  91977

ADAMS, MARGIE
S 19 MOLTER
LIBERTY LAKE, WA  99019

ADAMS, MARTHA
2619 HENDERSON
MEMPHIS, TN  38127

ADAMS, MARY
274 RICHARD BASSETT
DOVER, DE  19901

ADAMS, MICHAEL
1861 LYLE AVE.
COLLEGE PARK, GA  30337

ADAMS, JASON
20 LANTERN LN
MANSFIELD, MA  02048

ADAMS, JEREMY
604 WHITE PATH DRIVE
DALTON, GA  30721

ADAMS, JO
4811 5TH AVE W
PALMETTO, FL  34221

ADAMS, JOHN
12036 MEADOW GATE
EL PASO, TX  79936

ADAMS, JUDY
2512 ABNER CREEK RD
GREER, SC  29651

ADAMS, KELLY
782 E BUTLER RD #514
MAULDIN, SC  29662

ADAMS, KEVIN
522 KANSAS WOODS COURT
ORLANDO, FL  32824

ADAMS, LISABETH
1317 E TURTLE CREEK CIRCLE
PALATINE, IL  60074

ADAMS, LUCILLE
2291-1 JONESBORO RD.
ATLANTA, GA  30375

ADAMS, MARION
P O BOX 361
DUNCAN, SC  293340361

ADAMS, MARVIN
811 SMITH STREET EXT
DONALDS, SC  29638

ADAMS, MAY
69 AVERDONE ST
LOWELL, MA  01850

ADAMS, MICHAEL
RT 1 BOX 125A
GARYSBURG, NC  27831

ADAMS, JEFFREY
375 KLOCKNER AVE.
TRENTON, NJ  08619

ADAMS, JEWELL
151 ADAMS CIRCLE
DUNCAN, SC  29334

ADAMS, JOAN
11811 7TH AVE.
HESPERIA, CA  92345

ADAMS, JOHN
P.O. BOX 8782
ENNIS, TX  75120

ADAMS, JUDY
657 LINCOLN STREET
WOOSTER, OH  44691

ADAMS, KENNETH
P O BOX 595
SHORTSVILLE, NY  14548

ADAMS, LA
1325 MILL CREEK RD.
MCKINLEYVILLE, CA  95521

ADAMS, LORRAINE
P.O. BOX 82
BRIER HILLS, NY  13614

ADAMS, LYNN
8145 VICTORIA LANE
CUMMING, GA  30130

ADAMS, MARNEY
971 STORMY LANE
JONESBORO, GA  30236

ADAMS, MARY
1091 FOREST RIDGE DR
CONCORD, NC  28027

ADAMS, MERLIN
2424 MAIN ST
WOODWARD, OK  73801

ADAMS, MICHELE
10 MAC ALPINE WAY
DANBURY, CT  06811

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADAMS, MICHELLE
1002 W LOUISA
IOWA PARK, TX 76367

ADAMS, MICHELLE
950 EAST-WEST HWY
TAKOMA PARK, MD 20912

ADAMS, NANCY
PO BOX 1524
KEMAH, TX 77565

ADAMS, NEIL
1020 W. MAIN ST.
ASHLAND, OH 44805

ADAMS, NONALD
5547 KY 142
PHILPOT, KY 42366

ADAMS, PATRICIA
221 BLUE MEADOW DRIVE
MIDDLETOWN, CT 06457

ADAMS, PATRICK
504 1/2 COLUMBIA AVE
MONROE, LA 71203

ADAMS, PAUL
547 ST MARK RD
TAYLORS, SC 29687

ADAMS, PHIL
1134 ALTA LOMA ROAD, SUITE 107
W HOLLYWOOD, CA 90069

ADAMS, PHILLIP
333 CLORER
FORT COLLINS, CO 80521

ADAMS, PHILLIP
333 CLOVER LANE
FORT COLLINS, CO 80521

ADAMS, POLLOCK
RT 1 BOX 1251
JEFFERSON, GA 30549

ADAMS, RANDY
51173 CARNEGIA RD
FRANKLINTON, LA 70438

ADAMS, RAY
6711 BICKHAM LANE
CHARLOTTE, NC 28269

ADAMS, RAY
RT. 4 ERIESBURG CH. RD.
WINSTON-SALEM, NC 27103

ADAMS, RICHARD
2545 KYLE ST
LAKELAND, FL 33801

ADAMS, ROBERT A
3 WOODHOLM LANE
MANCHESTER, MA 01944-105

ADAMS, ROBERT
10 OCEAN VIEW AVE
MATTAPOISETT, MA 02739

ADAMS, ROBERT
1355 W 9TH STREET
LAKELAND, FL 338053316

ADAMS, ROBERT
907 FARGO ST
MAULDIN, SC 29662

ADAMS, RONNIE
P.O. BOX 164
RED OAK, OK 74563

ADAMS, RUSSELL
5105 KY. 142
PHILPOT, KY 42366

ADAMS, SAMUEL
P O BOX 7040
NIKISKI, AK 996357040

ADAMS, SANDRA
9616 W. 238TH
SCHNEIDER, IN 46376

ADAMS, SHANNON
24 LINCOLN AVE #26
IOWA CITY, IA 52246

ADAMS, SHERRY
BOX 242
LAS VEGAS, NM 87701

ADAMS, STEPHANIE
105 CAEDMON CT
GREER, SC 29651

ADAMS, TAMMY
718 SPATES
CHANNELVIEW, TX 77530

ADAMS, THOMAS
4001 PELHAM RD APT 64
GREER, SC 29650

ADAMS, TIMOTHY
7428 N. 43RD. AVE.
GLENDALE, AZ 85301

ADAMS, VICTOR
571 SOUTH STREET
4
GLENDALE, CA 91203

ADAMS, W. JACK
470 HIMALAYA AVE
BROOMFIELD, CO 80020

ADAMS, WALTER
381 CCC CAMP ROAD
GREER, SC 29651

ADAMS, WILLIAM
13975 REDBUD LANE
EDMOND, OK 73034

ADAMS, WILLIAM
3817 CROSBY DRIVE NW
ATLANTA, GA 30331

ADAMS, WILLIAM
730 SOUTH OSPREY AVENUE
SARASOTA, FL 34236

ADAMS, WILLIE
8518 TILGHAM STREET
HOUSTON, TX 770293246

ADAMS, YTISRA
2291 JONESBORO RD SEAPT D 67
ATLANTA, GA 30315

ADAMSON, DEBBIE
R D #2 BOX 410-A
LEMONT FURNANCE, PA 15456

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADAMSON, ERIC
15136 CR 195
TYLER, TX 75703

ADAMSON, LORI
12105 GREEN LEDGE COURT #202
202
FAIRFAX, VA 22033

ADAMSON, REX
5409 17TH STREET
LUBBOCK, TX 79416

ADAMS-ROCHA, RHONDA
21 FAWN CIRCLE
RANDOLPH, MA 02368

ADAN, VERA
4101 W ANDERSON DR
GLENDALE, AZ 85308

ADAO, JOHN
RUA DA SILVA 7-1
PORTUGAL, 14950

ADAPTIVE CONTROLS, INC.
11848 S. HARRELLS FERRY RD., STE E
BATON ROUGE, LA 70816
USA

ADAPTIVE CONTROLS, INC.
3387 LAUREL, STE. 210
BEAUMONT, TX 77707
USA

ADAPTIVE CONTROLS, INC.
419 CENTURY PLAZA DR STE 200
HOUSTON, TX 77073
US

ADAPTIVE CONTROLS, INC.
BATON ROUGE, LA 70816
USA

ADAPTIVE TECHNOLOGY
730 KENOAK DRIVE
PLACENTIA, CA 92670
USA

ADARVE, HERNANDO
276 ENGLE ST      #3B
ENGLEWOOD, NJ 07631

ADARVE, PATRICIA
276 ENGLE STREET
ENGLEWOOD, NJ 07631

ADASAVAGE, CONSTANCE
12 CROOKED RD.
FEASTERVILLE, PA 19053

ADB SYSTEMS, INC.
2777 ALLEN PARKWAY, SUITE 1130
HOUSTON, TX 77019
USA

ADB-ALNACO
977 GRAHANNA PARKWAY
COLUMBUS, OH 43230
USA

ADC ELECTRIC INC.
C/O MCI 2477 GATEWAY
IRVING, TX 75061
USA

ADC TELECOMMUNICATIONS
P.O. BOX 93283
CHICAGO, IL 60673-3283
USA

ADCHEM ADHESIVES OF
75 ELMVIEW AVENUE
HAMBURG, NY 14075
USA

ADCHEM INC
1650 AIRPORT RD
KENNESAW, GA 30144
USA

ADCHEM INC
369 PROGRESS DRIVE
MANCHESTER, CT 06040
USA

ADCHEM
625 MAIN STREET
WESTBURY, NY 11590
USA

ADCO EQUIPMENT
P. O. BOX 2100
CITY OF INDUSTRY, CA 91746
USA

ADCO PRODUCTS, INC.
4401 PAGE AVE.
MICHIGAN CENTER, MI 49254
USA

ADCO SERVICES INC
PO BOX1129
TINLEY PARK, IL 60477
USA

ADCOCK POOL, SPA & BILLIARDS
24 POOL SPA ROAD
ELLISVILLE, MS 39437
USA

ADCOCK POOLS
HIGHWAY 29 NORTH
ELLISVILLE, MS 39437
USA

ADCOCK, ADANA K
204 S SMITH STREET
SANDERSVILLE GA, GA 31082

ADCOCK, ANGELA
9430 GUERNSEY CT
CHARLOTTE, NC 28213

ADCOCK, CHARLES
1504 LIBERTY DRIVE
LEXINGTON, NE 68850

ADCOCK, EVELYN
420 W RIVER ST.
MOMENCE, IL 60954

ADCOCK, HENRY
RT 1 BOX 346
MORVEN, NC 28119

ADCOCK, LEONA
420 W RIVER
MOMENCE, IL 60954

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADCOCK, LINDA
190 S IRWIN ST
SAFETY HARBOR, FL 34695

ADCOCK, TOMMY
811 NORTH PARKER
NIXON, TX 78140

ADCOM CORPORATION
3710 PARK CENTRAL BLVD NO
POMPANO BEACH, FL 33064
USA

ADCOM PRODUCTS INC.
170 KERRY PLACE
NORWOOD, MA 02062
USA

ADCOX, RICHARD
RT. 1, BOX 212
SANDY HOOK, MS 39478

ADDERHOLDT, JOHN
204 TANNER ROAD
TAYLORS, SC 296879657

ADDESSO, LUCY
6414 WAVERLY COURT
FAYETTEVILLE, NC 28304

ADDICTION RESEARCH FOUNDATION
P.O. BOX 1299
PALO ALTO, CA 94302-1299

ADDIS, CARRIE
169 BIRCH LN
ROEBUCK, SC 29376

ADDISON & ASSOCIATES
PO BOX 2756
ORLEANS, MA 02653
USA

ADDISON AND ASSOCIATES
P O BOX 2756
ORLEANS, MA 02653
USA

ADDISON WHITNEY
301 SOUTH COLLEGE STREET, SUITE3800
CHARLOTTE, NC 28202
US

ADDISON, CYNTHIA
4220 EVELYN DR.
BOSSIER CITY, LA 71112

ADDISON, JAMES
16035 HWY 40 EAST
INDEPENDENCE, LA 70443

ADDISON, JERRY
5234 OLD EAGLE LAKE ROAD
WINTER HAVEN, FL 33880

ADDISON, KIM
1703 CHAMPAGNE AVE #
AUGUSTA, GA 30909

ADDISON, MOODY
208 W. 151ST STREET
GALLIANO, LA 70354

ADDISON-JONES, FREIDA
223 PINE COVE DRIVE
INMAN, SC 29349

ADDO-OBOUBI, WALLACE
1062 N ORANGE ST.
RIVERSIDE, CA 92501

ADDPOVENRHALL, INC.
10 CORPORATE PLACE SOUTH
PISCATAWEH, NY 08854
USA

ADDY, WILLIAM
118 HUGHLETT ST
EASTON, MD 21601

ADEAN SINGLETON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ADECCO EMPLOYMENT SERVICES
DEPARTMENT LA 21250
PASADENA, CA 91185-1250
USA

ADECCO EMPLOYMENT SERVICES
PO BOX 360161M
PITTSBURGH, PA 15250
USA

ADECCO
P.O. BOX 371084
PITTSBURGH, PA 15250-7084
US

ADELINA DE SALAZAR
C/560
1408 NW 82ND AVE.
MIAMI, FL 33126
USA

ADELL PLASTICS, INC.
4530 ANNAPOLIS ROAD
HALETHORPE, MD 21227
USA

ADELMAN, LISA
2020 F ST NW
WASHINGTON, DC 20006

ADELMAN, MICHAEL
2051 SERENDIPITY WAY
SKIPPACK, PA 19474

ADELPHIA BUSINESS SOLUTIONS
P.O. BOX 931843
931843
ATLANTA, GA 31193-1843
UNK

ADELPHIA BUSINESS SOLUTIONS-959
P.O. BOX 932003
932003
ATLANTA, GA 31193-2003
UNK

ADELSON, GOLDEN, LORIA & SIMONS, PC
TWO CENTER PLAZA
BOSTON, MA 02108
USA

ADEMCO MANUFACTURING
171 EILEEN WAY
SYOSSET, NY 11791
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADEMCO
DIV OF PITTWAY
ATTN  ACCTS PAYABLE
165 EILEEN WAY
SYOSSET, NY  11791
USA

ADEPT CONSTRUCTION
740 HWY 281 SOUTH
PLEASANTON, TX  78064
USA

ADEPT INC
PO BOX 11512
BOSTON, MA  02211
USA

ADEPT INCORPORATED
PO BOX 11512
BOSTON, MA  02211
USA

ADER, EUGENE
6059 BUCK BLVD.
INDIANAPOLIS, IN  46237

ADERHOLT SPECIALTIES
1557 CUMMINS DR
MODESTO, CA  95351
USA

ADERHOLT SPECIALTIES
1557 CUMMINS DR.
MODESTO, CA  95351
USA

ADERHOLT SPECIALTIES
C/O SAN FRANCISCO GRAVEL
REDWOOD CITY, CA  94059
USA

ADERHOLT SPECIALTY COMPANY INC.
1557 CUMMINS DR.
MODESTO, CA  95358-6413
USA

ADERHOLT SPECIALTY
1833 CLAYTON AVENUE
MODESTO, CA  95351
USA

ADERHOLT SPECIALTY
1833 CLAYTON
MODESTO, CA  95350
USA

ADERHOLT
1557 CUMMINS DRIVE
MODESTO, CA  95358
USA

ADERHOLT/#10-0011 BISHOP RANCH
6101 BOWENGER CANYON RD.
SAN RAMON, CA  94583
USA

ADERHOLT/10TH ST. PLAZA
10TH ST.
MODESTO, CA  95351
USA

ADERHOLT/1730 N. FIRST ST.
SAN FRANCISCO GRAVEL
SAN JOSE, CA  95113
USA

ADERHOLT/211 MAIN ST., 2ND FLOOR
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

ADERHOLT/2126 ONELL DR.
VALORI THOMPSON BUILDING MATERIALS
SAN JOSE, CA  95113
USA

ADERHOLT/5815 PELADEAV
CEN CAL WALLBOARD SUPPLY
EMERYVILLE, CA  94608
USA

ADERHOLT/B.T.V.
SACRAMENTO, CA  94203
USA

ADERHOLT/BISHOP RANCH
CEN CAL WALLBOARD SUPPLY
SAN RAMON, CA  94583
USA

ADERHOLT/BISHOP RANCH
N. CANYON & ACOSTA
SAN RAMON, CA  94583
USA

ADERHOLT/BISHOP RANCH
SAN RAMON, CA  94583
USA

ADERHOLT/BOY SCOUTS
CEN CAL WALLBOARD SUPPLY
SAN JOSE, CA  95113
USA

ADERHOLT/BTV CROWN INVESTMENTS
2890 GATEWAY OAKS
SACRAMENTO, CA  94203
USA

ADERHOLT/CORPORATE TECHNOLOGY
CEN CAL WALBOARD SUPPLY
SAN JOSE, CA  95113
USA

ADERHOLT/DOBB'S KITCHEN/SF AIRPORT
C/O SF GRAVEL
SAN FRANCISCO, CA  94142
USA

ADERHOLT/EFI
303 VELOCITY RD.
FOSTER CITY, CA  94404
USA

ADERHOLT/EFI
SAN FRANCISCO GRAVEL
FOSTER CITY, CA  94404
USA

ADERHOLT/ELECTRONICS
ALTA BUILDING MATERIALS
REDWOOD CITY, CA  94059
USA

ADERHOLT/EMERALD POINT
CEN CAL WALLBOARD SUPPLY
DUBLIN, CA  94568
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ADERHOLT/ESQUIRE PLAZA
13TH & J ST.
SACRAMENTO, CA 94203
USA

ADERHOLT/ESSENTIAL SERVICES
STOCKTON, CA 95215
USA

ADERHOLT/GATEWAY
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

ADERHOLT/GREEN WASTE
CEN CAL WALLBOARD SUPPLY
SAN JOSE, CA 95113
USA

ADERHOLT/HEWLETT PACKARD
395 PAGEMILL RD.
PALO ALTO, CA 94301
USA

ADERHOLT/HEWLETT PACKARD
SAN FRANCISCO GRAVEL
10951 N. FANTAU
CUPERTINO, CA 95014
USA

ADERHOLT/KAISER MEDICAL CENTER
1425 SOUTH MAIN ST.
WALNUT CREEK, CA 94596
USA

ADERHOLT/KAISER-M.O.B.
CEN CAL WALLBOARD SUPPLY
SAN FRANCISCO, CA 94101
USA

ADERHOLT/MARRIOTT COURTYARD
EMERYVILLE, CA 94608
USA

ADERHOLT/MISSION TOWERS
SANTA CLARA, CA 95050
USA

ADERHOLT/NORDSTROMS
1111 ROSEVILLE PKWY.
ROSEVILLE, CA 95661
USA

ADERHOLT/NOVELL
N. 1ST & GUADALUPE
SAN JOSE, CA 95101
USA

ADERHOLT/O'NELL
VALORI THOMPSON
SAN JOSE, CA 95101
USA

ADERHOLT/ORACLE
300 ISLAND PKWY.
BELMONT, CA 94002
USA

ADERHOLT/ORACLE
C/O SAN FRANCISCO GRAVEL
600 ORACLE PARKWAY
BELMONT, CA 94002
USA

ADERHOLT/PACIFIC SHORES
1000 PACIFIC SHORES - BLDG. #9
REDWOOD CITY, CA 94059
USA

ADERHOLT/PARKSIDE TOWERS
1001 E. HILLSDALE BLVD.
FOSTER CITY, CA 94404
USA

ADERHOLT/SAFEWAY
PLEASANTON, CA 94566
USA

ADERHOLT/SAK'S FIFTH AVENUE
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA 94101
USA

ADERHOLT/SALIDA SCHOOL
SALIDA, CA 95368
USA

ADERHOLT/SAN JOSE BUS. CENTER
VALORI THOMPSON BUILDING MATERIALS
SAN JOSE, CA 95101
USA

ADERHOLT/SANTA CLARA HILTON
SANTA CLARA, CA 95050
USA

ADERHOLT/SHAKLI
4747 WILLOW RD.
PLEASANTON, CA 94566
USA

ADERHOLT/STANFORD UNIVERSITY
CEN CAL WALLBOARD SUPPLY
PALO ALTO, CA 94305
USA

ADERHOLT/STANISLAUS SURGERY CENTER
OAKDALE RD. & ORANGEBURG
MODESTO, CA 95351
USA

ADERHOLT/THE BUCK CENTER
8001 REDWOOD RD.
NOVATO, CA 94945
USA

ADERHOLT/TRAVIS FED. CREDIT UNION
1500 ALLISON DR.
VACAVILLE, CA 95687
USA

ADERHOLT/TREAT TOWERS
CEN CAL WALLBOARD SUPPLY
WALNUT CREEK, CA 94596
USA

ADERHOLT/U.C. DAVIS
SAN FRANCISCO GRAVEL
HWY. 80 & DAVIS
DAVIS, CA 95616
USA

ADERHOLT/WOOD FIN HOTEL
EMERYVILLE, CA 94608
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADEUS, VESTA
55 NW 39 STREET
MIAMI, FL 33127

ADEWALE, KOLAPO
400 FRANKFORT RD
MONACA, PA 15061

ADFIL-DK
SNEDKERVEJ 1
6800 VARDE, 1 06800
UNK

ADGAR, CALVIN
RTE. 1 BOX 497
MANNING, SC 29102

ADGATE, MARGARET
91 NASHUA STREET
WOBURN, MA 018014448

ADHERON COATINGS
16420 SOUTH KILBOURN AVENUE
OAK FOREST, IL 60452
USA

ADHERON COATINGS
PURCHASING DEPT.
16420 SOUTH KILBOURN AVENUE
OAK FOREST, IL 60452
USA

ADHESIVE & PACKAGING SYSTEMS, INC.
448 SOUTH FIRST AVE. UNIT 300
HILLSBORO, OR 97123
USA

ADHESIVE INFORMATION SERVICES INC
P O BOX 1123
MISHAWAKA, IN 46546-1123
USA

ADHESIVE PACKAGING SPECIALTIES INC
103 FOSTER STREET
PEABODY, MA 01960
USA

ADHESIVE PACKAGING SPECIALTIES INC
P O BOX 31
PEABODY, MA 01960
USA

ADHESIVES & CHEMICALS
131 BROWN STREET
PITTSTON, PA 18640
USA

ADHESIVES & TAPES
1945 CAMINO VIDA ROBLE SUITE F
CARLSBAD, CA 92008
USA

ADHESIVES & TAPES
1945 CAMINO VIDA ROBLE
CARLSBAD, CA 92008
USA

ADHESIVES RESEARCH INC
P O BOX 62065
BALTIMORE, MD 21264-2065
USA

ADHESIVES RESEARCH, INC.
PO BOX 100
GLEN ROCK, PA 17327
USA

ADHESIVES RESEARCH, INC.
ROUTE 216 / WEST OF I-83
MONT ALTO, PA 17237
USA

ADHYA, MITA
984 HAMPTON PARK
BARRINGTON, IL 60010
USA

ADI CONTROL TECHNIQUES
2512 TRIPALDI WAY
HAYWARD, CA 94545
USA

ADI
2500 ALMEDA AVE, STE 107
NORFOLK, VA 23513
USA

ADI
25977 CANYON CREEK ROAD
WILSONVILLE, OR 97070
USA

ADI
2877 SILVER DRIVE
COLUMBUS, OH 43211
USA

ADI
P.O. BOX 950
SYOSSET, NY 11791
USA

ADIA PERSONNEL SERVICES
P O BOX 360161M
PITTSBURGH, PA 15250
USA

ADIBOARD
CEP 13213-000
JUNDIAI,
BRAZIL

ADIC
P.O. 34935
SEATTLE, WA 98124-1935
USA

ADICCOM INC
CAMBRIDGE, MA 02140
USA

ADICCOM INCORP
1683 DEWEY AVENUE
ROCHESTER, NY 14606
USA

ADIE E. HAMMOND
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ADIGHIJE, VALERIE
405 VANN ST SW
JACKSONVILLE, AL 36265

ADIL, LINDA
81 HAMMOND PLACE
WOBURN, MA 01801

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADIM BUILDING
55755 LUNDY PARKWAY
DEARBORN, MI 48126
USA

ADIMORA, LEMMY
P O BOX 1561
GREENVILLE, SC 29602

ADIRONDACK DIRECT
31-01 VERNON BLVD.
LONG ISLAND CITY, NY 11106
USA

ADIRONDACK DIRECT
31-01 VERNON BLVD.
LONG ISLAND CITY, NY 11107
USA

ADJACENT LANDOWNERS TO REAL
PROPERT
SOUTH ST
WALPOLE, MA
USA

ADJUNTAS READY MIX
ADJUNTAS, PR 601
USA

ADJUNTAS READY MIX
ATTN: ACCOUNTS PAYABLE
ADJUNTAS, PR 601
USA

ADJUNTAS READY MIX-USE #500248
BOX 646
ADJUNTAS, PR 644
USA

ADJUSTCO INC
P O BOX 370
WHITE PLAINS, NY 10603
USA

ADJUSTCO INC.
P.O. BOX 370
WHITE PLAINS, NY 10603
USA

ADJUSTCO, INC.
P.O. BOX 370
WHITE PLAINS, NY 10603
USA

ADKINS CONSTRUCTION CO
1301 PORTLAND AVE
LOUISVILLE, KY 40203
USA

ADKINS CONSTRUCTION COMPANY, INC.
CAMBRIDGE, MA 02140
USA

ADKINS, CAROL
207 OLD MAGOTHY BRDGE RD
PASADENA, MD 21122

ADKINS, CHARLES
1412 FULTON ST.
NEW IBERIA, LA 70560

ADKINS, DONALD
4742 1ST AVENUE
AUBURNDALE, FL 33823

ADKINS, FRANCES
P. O. BOX 1021
SIMPSONVILLE, SC 29681

ADKINS, JIM
1-A HOLLYWOOD LANE
SIMPSONVILLE, SC 29681

ADKINS, JOLENE
8024 GROVE RD
BROOKSVILLE, FL 34613

ADKINS, KENNETH
12064 KY 1389
LEWISPORT, KY 42351

ADKINS, KENNETH
9920 HILLYARD AVE.
BATON ROUGE, LA 70809

ADKINS, MANERVIA
1534 COURT ST
PORT ALLEN, LA 70767

ADKINS, MICHAEL
2111 FERNDALE LANE
ARLINGTON, TX 76006

ADKINS, MICHAEL
798 JOSEPH CLUB DR
MABLETON, GA 30059

ADKINS, MICHELLE
RT2 BOX 132
ATHENS, TN 37370

ADKINS, MURL
1249 SLATE RUN ROAD
NEW ALBANY, IN 47150

ADKINS, NATHANIEL
321 W PALM AVENUE
TAMPA, FL 336022027

ADKINS, RUBY PATTON
1283 GRACE STREET
MANSFIELD, OH 44905

ADKINS, SUSAN
973 FLATCAR LANE
SPARKS, NV 89431

ADKINS, THOMAS
38252 RIVER DRIVE
LEBANON, OR 97355

ADKINS, TRICIA
6255 HARBIN WOOD DR
MORROW, GA 30260

ADKINS, TROY
4714 DOE RUN DRIVE
OWENSBORO, KY 42303

ADKINS, VICKY
3510 NEWBURG RD    #D-38
LOUISVILLE, KY 40218

ADKINS, WILLIAM
1013 BLANTON DRIVE
EAST RIDGE, TN 37412

ADKISON READY MIX
ATTN: ACCOUNTS PAYABLE
TOMBALL, TX 77375
USA

ADKISON READY MIX
HWY 249
MAGNOLIA, TX 77355
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADKISON READY MIX
P. O. BOX 1209
TOMBALL, TX 77375
USA

ADKISON READY MIX
PLANT 2
TOMBALL, TX 77375
USA

ADKISON READY MIX
WEST OF 290 OFF HWY 6
HOUSTON, TX 77100
USA

ADL
1081 SHARY CIRCLE
CONCORD, CA 94518
USA

ADLEMAN, KAREN
535 N. SUNSET
FT. COLLINS, CO 80521

ADLER DISPLAY
1101 EAST 25TH ST
BALTIMORE, MD 21218-5580
USA

ADLER DISPLAY
7140 WINDSOR BOULEVARD
BALTIMORE, MD 21244
USA

ADLER PLANTARIUM
1300 SOUTH LAKESHORE DRIVE
CHICAGO, IL 60605
USA

ADLER, DEBORAH
303 WILLIAM DRIVE
BROWNSBURG, IN 46112

ADLER, STEPHANIE
4297 NEW HOPE CH. RD
ACWORTH, GA 30102

ADLER, WARREN
7933 HABERSHAM LANE
DALLAS, TX 75248

ADLEY, BRENDA
1039 REEDY DRIVE
WADSWORTH, OH 44281

ADLEY, ELLA
2502 BABCOCK RD.
SAN ANTONIO, TX 78229

ADLEY, STEPHEN
368 CARUTHERS RD
TALLMADGE, OH 44278

ADM AGRI INDUSTRIES LTD.
5550 MAPLEWOOD DRIVE
WINDSOR, ON N9C 3Z1
TORONTO

ADM ANIMAL HEALTH
1600 SO.WILSON AVE
DUNN, NC 28334
USA

ADM COCOA
12500 WEST CARMEN AVE
MILWAUKEE, WI 53225
USA

ADM COCOA
300 FIRST STAMFORD PLACE
STAMFORD, CT 06902
USA

ADM COCOA
660 WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

ADM COCOA
BIRKBUSCHSTRASSE 54-56
BERLIN, 11 12167
UNK

ADM COCOA-AMBROSIA CHOCOLATES
ADM COCOA BIN#53098
MILWAUKEE, WI 53288-0288
USA

ADM CORN SWEETENERS
4666 FARIES PKWY
DECATUR, IL 62526
USA

ADM HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ADM REFINERY
1841 CLAY ROAD
VALDOSTA, GA 31601
USA

ADM REFINERY
7800 THAYER
LINCOLN, NE 68507-1098
USA

ADM REFINERY
PO BOX 1589
VALDOSTA, GA 31603
USA

ADM REFINERY
PO BOX 29268
LINCOLN, NE 68529-0268
USA

ADM TRONICS UNLIMITED INC.
224 S PEGASUS AVE.
NORTHVALE, NJ 07647
USA

ADM
1730 E. MOORE STREET
SOUTHPORT, NC 28461
USA

ADM
225 LIND STREET
MANKATO, MN 56001
USA

ADM
3883 FARIES PKWY
DECATUR, IL 62525
USA

ADM
PO BOX 1360
MANKATO, MN 56001
USA

ADM-AGRI INDUSTRIES
4805 62ND AVENUE
LLOYDMINSTER, IT S9V 1K5
TORONTO

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADMASSU, ZEWDITU
4208 LIMEKLIN DR
FORT WASHINGTON, MD  20744

ADMATIC INDUSTRIES
260 JOHNSON AVENUE
BROOKLYN, NY  11206
USA

ADMIN. FOR CHILDREN'S SERVICES
HOSPITAL
C/O CRESCENT INSTALLATIONS, INC.
492 FIRST AVENUE
NEW YORK, NY  10016
USA

ADMINISRATIVE OFFICE OF PA COURTS
P O BOX 46
CAMP HILL, PA  17001
USA

ADMINISTRACION NACIONAL DE COMBUSTI
AVENIDA DEL LIBERTADOR
BRIG.GRAL.LAVALLEJA Y PAYSANDU
MONTEVIDEO,
URY

ADMINISTRATION BUILDING & PARKING
C/O MORELL BROWN
19 EAST KANSAS STREET
HACKENSACK, NJ  07601
USA

ADMINISTRATIVE OFFICE OF PA COURTS
PO BOX 46
CAMP HILL, PA  17001-0046
USA

ADMINISTRATOR SALVATION ARMY
GENERAL COUNSEL
333 HOMESTEAD AVE
HARTFORD, CT  06112
USA

ADMIRAL LIMOUSINE SERVICE
1104 PRINCESS STREET
ALEXANDRIA, VA  22314
USA

ADMIRAL LINEN - STEINER CORP
BOX 9398  150 - 26TH ST
OGDEN, UT  84409
USA

ADMIRAL LINEN & UNIFORM SERVICE
2030 KIPLING
HOUSTON, TX  77098
USA

ADMIRAL LOCK & KEY SERVICE,INC
3023 WEST 63RD STREET
CHICAGO, IL  60629
USA

ADMIRAL METALS
P O BOX 11545
BOSTON, MA  02211

ADMIRAL METALS
P O BOX 11545
BOSTON, MA  02211
USA

ADMIRAL TRANSPORTATION
350 BENIGNO BLVD.
BELLMAWR, NJ  08031
USA

ADMIRAL VALVE CO.
1461 WEST GRAND AVENUE
CHICAGO, IL  60622-6381
USA

ADMIRAL VALVE COMPANY
1461 W. GRAND AVE.
CHICAGO, IL  60622-6381
USA

ADMIRAL VALVE COMPANY
1461 WEST GRAND AVENUE
CHICAGO, IL  60622
USA

ADMIRALS CLUB
P O BOX 676399
DALLAS, TX  75267-6399
USA

ADMIXTURES INC
.
SHILLINGTON, PA  19607
USA

ADMIXTURES INC
34 E. LANCASTER AVE.
SHILLINGTON, PA  19607
USA

ADMIXTURES INC.
FURNACE RD. OFF ROUTE 422 W
WERNERSVILLE, PA  19565
USA

ADMIXTURES INC.
P O BOX 125
SHILLINGTON, PA  19607
USA

ADMO, INC.
2550 DECADE COURT
ELGIN, IL  60123
US

ADNAN SIDDIQUI
18700 YORBA LINDA BLVD
YORBA LINDA, CA  92886
USA

ADNER, BETHANY
4025 HWY V
DE FOREST, WI  53532

ADOBE SYSTEMS
303 PARK ST.
SAN JOSE, CA  95101
USA

ADOLFO A SIGN COMPANY INC
2033-L WEST MCNAB ROAD
POMPANO BEACH, FL  33069
USA

ADOLFSON & PETERSON
6701 W.23RD ST
MINNEAPOLIS, MN  55426
USA

ADOLFSON, ROBERT
1911 WEST GLASS
SPOKANE, WA  992052533

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ADOMITIS, ESQ, ANDREW
GROGAN GRAFFAN MCGINLEY
THREE GATEWAY CENTER 22ND FLOOR
PITTSBURGH, PA  15222-1009
USA

ADOPTANTE, ARLENE
93 BAIN STREET
CRANSTON, RI  02920

ADORNO & ZEDER
2601 SOUTH BAYSHORE DR.
MIAMI, FL  33133
USA

ADP - PROXY SERVICES
P.O. BOX 23487
NEWARK, NJ  07189
USA

ADP INVESTOR COMMUNICATION SERVICES
51 MERCEDES WAY
EDGEWOOD, NY  11717
USA

ADRA, MAJED
8324 VIA SONOMA #68
LA JOLLA, CA  92037

ADRAGNA, MICHAEL
6605 HWY 29 NORTH
PELZER, SC  29669

ADRENALINE INC
3 BRENT DRIVE
HUDSON, MA  01749
USA

ADRIAN CROW
3278 RAMBLEWOOD COURT
ELLICOTT CITY, MD  21042
USA

ADRIAN SECURITY CO.
PO BOX 1317
CONYERS, GA  30207
USA

ADRIAN SECURITY
PO BOX 278
LITHONIA, GA  30058
USA

ADRIAN, GORGE
5832 ARBOR VITAE ST
LOS ANGELES, CA  90045

ADRIAN, KIMBERLY
5 KENMAR DRIVE      APT 5
BILLERICA, MA  01821

ADRIENNE J RAMADON
300 SUMMIT AVE SUITE 3
BROOKLINE, MA  02146
USA

ADS CONSULTING CORPORATION
11331 LAKE TREE CT
BOCA RATON, FL  33498
USA

ADS OF ILLINOIS INC
R.R. 3  P.O. BOX 646
PONTIAC, IL  61764
USA

ADS OF ILLINOIS, INC
R. R. 3  P.O. BOX 646
PONTIAC, IL  61764
USA

ADS
5025 BRADFORD DRIVE
HUNTSVILLE, AL  35805
USA

ADSIT, RONALD
1688 CO RD 103
CRAIG, CO  81625

ADSPECS, INC.
1337 PENNSYLVANIA AVE, SE
WASHINGTON, DC  20003
USA

ADT SECURITY SERVICE, INC.
10 CENTRAL AVE.
GREENVILLE, SC  29601

ADT SECURITY SERVICES INC
1630 DALTON AVENUE
CINCINNATI, OH  45214
USA

ADT SECURITY SERVICES INC
P O BOX 371967
PITTSBURGH, PA  15250-7967
USA

ADT SECURITY SERVICES INC
P.O. BOX 371967M
PITTSBURGH, PA  15250
USA

ADT SECURITY SERVICES INC
PO BOX 371956M
PITTSBURGH, PA  15250
USA

ADT SECURITY SERVICES INC
PO BOX 371968M
PITTSBURGH, PA  15250
USA

ADT SECURITY SERVICES
P.O. BOX 371956
PITTSBURGH, PA  15250-7956
US

ADT SECURITY SERVICES
PO BOX 371956
PITTSBURGH, PA  15250
US

ADT SECURITY SERVICES, INC.
4600 WESLEY AVE., SUITE H
CINCINNATI, OH  45212
USA

ADT SECURITY SYSTEM INC
P.O. BOX 371956M
PITTSBURGH, PA  15250-7956
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADT SECURITY SYSTEMS INC
P O BOX 371967M
PITTSBURGH, PA  15250-7967
USA

ADT SECURITY SYSTEMS INC
P.O. BOX 371956
PITTSBURGH, PA  15250
USA

ADT SECURITY SYSTEMS NORTHEAST INC
PO BOX 371967M
PITTSBURGH, PA  15250
USA

ADT SECURITY SYSTEMS
1875 CONN AVENUE NW
WASHINGTON, DC  20009
USA

ADT SECURITY SYSTEMS
6855 DEERPATH RD
ELKRIDGE, MD  21227
USA

ADT SECURITY SYSTEMS
P.O. BOX 371967M
PITTSBURGH, PA  15250-7967
USA

ADT SECURITY SYSTEMS, INC.,
361 FRONTAGE ROAD
BURR RIDGE, IL  60521
USA

ADT SECURITY SYSTEMS, MID-SOUTH INC
PO BOX 371967M
PITTSBURGH, PA  15250
USA

ADT TITLE HOLDING COMPANY
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486
USA

ADT
1 RIVER ROAD
COS COB, CT  06807
USA

ADTECH SYSTEMS INC
526 BOSTON POST RD
WAYLAND, MA  01778
USA

ADTECH SYSTEMS INC
P O BOX 2480
LYNN, MA  01903
USA

ADTECH SYSTEMS INC.
526 BOSTON POST ROAD
WAYLAND, MA  01778
USA

ADTECH SYSTEMS, INC.
P O BOX 2480
LYNN, MA  01903
USA

AD-TEK
P O BOX 848
BORING, OR  97009

AD-TEK
P O BOX 848
BORING, OR  97009
USA

ADTRAN CUSTOM EXTENDED SERVICES
901 EXPLORER BLVD.
HUNTSVILLE, AL  35806
USA

ADTRAN
6767 OLD MADISON PIKE
HUNTSVILLE, AL  35806
USA

ADUDDELL ROOFING & SHEET METAL,INC
1908 COWART STREET
CHATTANOOGA, TN  37408
USA

ADV WELDING EQUIPMENT
15133 WINDSOR DR.
ORLAND PARK, IL  60462-3812
USA

ADV WELDING EQUIPMENT
15133 WINDSOR DR.
ORLAND PARK, IL., IL  60462-3812
USA

ADVANCE AUDIOVISUAL
P.O. BOX 852
BURTONSVILLE, MD  20866
USA

ADVANCE AWNAIR CO
8859 SO KEDZIE AVE
EVERGREEN PARK, IL  60642
USA

ADVANCE BUILDING
431 W. SEYMOUR AVE
CINCINNATI, OH  45216
USA

ADVANCE BUSINESS SYSTEMS
P.O. BOX 0627
COCKEYSVILLE, MD  21030-0627
USA

ADVANCE CEMENT
3250 N.W. N RIVER DRIVE
MIAMI, FL  33142
USA

ADVANCE CEMENT
PO BOX13132
NASSAU,
BHS

ADVANCE CHEMICAL DISTRIBUTION
7101 BURNS RD.
FORT WORTH, TX  76118
USA

ADVANCE CIRCUITS INC
15102 MINNETONKA INDUSTRIAL RD
MINNETONKA, MN  55343
USA

ADVANCE CIRCUITS INC
1633 TERRACE DRIVE
SAINT PAUL, MN  55113
USA

ADVANCE CIRCUITS INC
5929 BAKER ROAD
MINNETONKA, MN  55345
USA

ADVANCE CIRCUITS
1739 TERRACE DRIVE
ROSEVILLE, MN  55112
USA

ADVANCE CIRCUITS
560 16TH AVE SOUTH
HOPKINS, MN  55343
USA

Page 473 of  6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADVANCE COATING CO
DEPOT ROAD
WESTMINSTER, MA 01473
USA

ADVANCE CONCRETE PRODUCTS
PO BOX 548
HIGHLAND, MI 48357
USA

ADVANCE CONCRETE
975 N. MILFORD RD.
HIGHLAND, MI 48356
USA

ADVANCE CONCRETE
975 N. MILFORD RD.
HIGHLAND, MI 48357
USA

ADVANCE ELECTRONICS
112 BEACH STREET
BOSTON, MA 02111
USA

ADVANCE ELECTRONICS
12 CHANNEL STREET
BOSTON, MA 02210
USA

ADVANCE FIBER TECHNOLOGIES CORP
344 LODI STREET
HACKENSACK, NJ 07601-3120
USA

ADVANCE FIBER TECHNOLOGIES CORP.
344 LODI ST.
HACKENSACK, NJ 07601
USA

ADVANCE GLOVE & SAFETY CO.
3638 SOUTH SAGINAW
FLINT, MI 48503
USA

ADVANCE LIFTS INC
701 KIRK ROAD
SAINT CHARLES, IL 60174
USA

ADVANCE NOTICE INC
PO BOX 593
PEABODY, MA 01960-7593
USA

ADVANCE NOTICE INC.
P O BOX 593
PEABODY, MA 01960-7593
USA

ADVANCE OF CHATTANOOGA
428 MARKET ST.
CHATTANOOGA, TN 37402
USA

ADVANCE OF CHATTANOOGA
911 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

ADVANCE PALLETT
4415 ROBERTSON RD
MADISON, WI 53714
USA

ADVANCE PLANNING ASSOCIATES
5025 REDCLIFF COURT, SUITE 100
ATLANTA, GA 30338

ADVANCE PROTECTION SYSTEMS
190 MILTON ST SUITE 101
DEDHAM, MA 02026-2902

ADVANCE READY MIX
4600 ROBARDS LANE
LOUISVILLE, KY 40218

ADVANCE READY MIX
820 WATER STREET
LOUISVILLE, KY 40206
USA

ADVANCE REPRODUCTIONS CORPORATION
WILLOW INDUSTRIAL PARK
NORTH ANDOVER, MA 01845
USA

ADVANCE ROOFING & SUPPLY CO INC
1921 W GRANT STREET
PHOENIX, AZ 85009
USA

ADVANCE SECURITY INC
P O BOX 931703
ATLANTA, GA 31193
USA

ADVANCE SHORING
1400 JACKSON ST
SAINT PAUL, MN 55117
USA

ADVANCE SHORING
1400 JACKSON ST.
SAINT PAUL, MN 55117
USA

ADVANCE SPECIALTIES CO
PO BOX 499
GLEASON, TN 38229
USA

ADVANCE SUPPLY CO.
P.O. BOX 1340
HOMEWOOD, IL 60430
USA

ADVANCE TECH CENTER
1770 TECHNOLOGY BLVD
DAYTONA BEACH, FL 32117
USA

ADVANCE TECHNICAL BUILDING
C/O CIRCLE B
TERRE HAUTE, IN 47807
USA

ADVANCE TECHNOLOGIES, INC.
485 NO. D/PIERROZ ROAD
WOODLAND, CA 95776
USA

ADVANCE TRANSFORMER CO
DENNIS TOOHEY
2950 NORTHWESTERN AVE
CHICAGO, IL 60618
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ADVANCE TRANSPORTATION CO
P.O. BOX 2011
MILWAUKEE, WI 53201
USA

ADVANCE TRANSPORTATION
BOX 719
MILWAUKEE, WI 53201-0719
USA

ADVANCE TURNING & MANUFACTURING INC
4005 MORRILL ROAD
JACKSON, MI 49201

ADVANCED ABAT TECH
57 RIVER ROAD
ESSEX JUNCTION, VT 05452
USA

ADVANCED ALIGNMENT
15 BERWICK STREET
BRAINTREE, MA 02184
USA

ADVANCED ANALYTICAL LABORATORIES
3710 WESTWAY STREET
TYLER, TX 75703
USA

ADVANCED AROMATICS LP
4600 POST OAK PLACE STE 250
HOUSTON, TX 77027
USA

ADVANCED AROMATICS
5501 BAKER ROAD
BAYTOWN, TX 77520-1611
USA

ADVANCED AUDIO SERVICES
1115 EAST MAIN STREET
ROCHESTER, NY 14609
USA

ADVANCED AUTO BODY
6815 WEST CHANDLER BOULEVARD
CHANDLER, AZ 85226
USA

ADVANCED BIOTECHNOLOGIES INC.
9108 GUILFORD ROAD
COLUMBIA, MD 21046

ADVANCED BOILER SERVICE
13321 ALONDRA BLVD STE L
SANTA FE SPRINGS, CA 90670
USA

ADVANCED BUILDING PRODUCTS
48-16 70TH STREET
WOODSIDE, NY 11377
USA

ADVANCED BUSINESS TECH &
719 W.ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005
USA

ADVANCED BUSINESS
P O BOX 329
ADDISON, IL 60101
USA

ADVANCED CARE P.T.
8005 HARFORD RD., STE 102
BALTIMORE, MD 21234
USA

ADVANCED CAULKING & WTRPR
9208-C9 VENTURE COURT
MANASSAS PARK, VA 22111
USA

ADVANCED CAULKING & WTRPRFG.
9208-C9 VENTURE COURT
MANASSAS, VA 22111
USA

ADVANCED CELLULAR OF CINCINNATI
11439 PRINCETON ROAD
CINCINNATI, OH 45246
USA

ADVANCED CEMENT TECHNOLOGIES, LLC
PO BOX 4966
BLAINE, WA 98231
USA

ADVANCED CEMENT-BASED MATERIALS
2145 SHERIDAN ROAD,ROOM A130
EVANSTON, IL 60208-4400
USA

ADVANCED CHEMICAL SENSORS
3201 NORTH DIXIE HIGHWAY
BOCA RATON, FL 33431
USA

ADVANCED CHEMICAL
12400 VENTURA BLVD #164
STUDIO CITY, CA 91604
USA

ADVANCED CHEMICAL
12400 VENTURA BLVD. #164
STUDIO CITY, CA 91604
USA

ADVANCED CHEMICALS, INC.
41 SOUTH UNION AVENUE
LANSDOWNE, PA 19050
USA

ADVANCED CIRCUITBOARD REPAIR
PO BOX 101836
IRONDALE, AL 35210
USA

ADVANCED CIRCUITRY
4811 W KEARNEY
SPRINGFIELD, MO 65803
USA

ADVANCED CIRCUITS
6885 EAST 48TH AVE
DENVER, CO 80216
USA

ADVANCED COATINGS TECHNOLOGY LAB
IN
P O BOX 101706
ATLANTA, GA 30392
USA

ADVANCED COMBUSTION SYSTEMS, INC
CHATTANOOGA, TN 37422
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADVANCED COMBUSTION SYSTEMS, INC
P.O. BOX 22523
CHATTANOOGA, TN 37422
USA

ADVANCED COMBUSTION SYSTEMS, INC.
P.O. BOX 22523
CHATTANOOGA, TN 37422
USA

ADVANCED COMPOSITE MATERIALS
DAVID M COMEN
1525 S BUNCOMBE ROAD
GREER, SC 29651
USA

ADVANCED CONCRETE INNOVATIONS
15870 JOHNSON MEMORIAL DRIVE
JORDAN, MN 55352
USA

ADVANCED CONCRETE
101 EIGHTH ST
WAUNAKEE, WI 53597
USA

ADVANCED CONCRETE
6075 COUNTY HIGHWAY K
WAUNAKEE, WI 53597
USA

ADVANCED CONCRETE
PO BOX 326
WAUNAKEE, WI 53597
USA

ADVANCED COSMETIC RESERACH LAB
20550 PRAIRIE STREET
CHATSWORTH, CA 91311
USA

ADVANCED DIGITAL INFORMATION CORP
P.O. BOX 95057
REDMOND, WA 98073
USA

ADVANCED DISPUTE RESOLUTION, INC.
P.O. BOX 50191
MINNEAPOLIS, MN 55405
USA

ADVANCED DISTRIBUTION SYSTEM INC.
DEPT. L-1237
COLUMBUS, OH 43260-1237
USA

ADVANCED DOCUMENT IMPRESSIONS INC
4330 SW 2ND COURT
PLANTATION, FL 33317
USA

ADVANCED ELECTRONICS DEMEXICO
PARQUE INDUSTRIAL ZAPOPAN NTE
ZAPOPAN JALISCO,  42130
MEXICO

ADVANCED ELECTRONICS INSTALLATION
11137 ARROWHEAD ST NW
COON RAPIDS, MN 55433
USA

ADVANCED ELECTRONICS
112 BEACH STREET
BOSTON, MA 02111
USA

ADVANCED ELECTRONICS
12 CHANNEL STREET
BOSTON, MA 02111
USA

ADVANCED ELECTRONICS
721 WINSTON STREET
WEST CHICAGO, IL 60185
USA

ADVANCED ELECTROSTATIC REFINISHING
160 ROCKINGHAM RD
AUBURN, NH 03032
USA

ADVANCED ENVIR SOLUTION
7118 SO 220TH ST
KENT, WA 98032
USA

ADVANCED ENVIR. RECYCLING CO.,LLC
ADVANCED ENVIR. RECYCLING CO.,LLC
2591 MITCHELL AVE.
ALLENTOWN, PA 18103
US

ADVANCED ENVIROMENTAL
3199 OAK CREEK RD.
CHINO HILLS, CA 91709
USA

ADVANCED ENVIRONMENTAL CONTROLS
4019 WESTERLY PL #102
NEWPORT BEACH, CA 92660-2333
USA

ADVANCED ENVIRONMENTAL SOLUTION
777 HENDERSON BLVD
FOLCROFT, PA 19032
USA

ADVANCED ENVIRONMENTAL TECHNICAL
SE
P O BOX 73709
CHICAGO, IL 60673-7709
USA

ADVANCED ENVIRONMENTAL TECHNICAL
PO BOX 73709
CHICAGO, IL 60673-7709
USA

ADVANCED FILTRATION & SEPARATION
2139 GREENSPRING DR
TIMONIUM, MD 21093
USA

ADVANCED FILTRATION
P.O. BOX 339
BROWNSTOWN, PA 17508-0339
USA

ADVANCED FILTRATION,
DIV. OF DENTECH
3812 DUDDINGTON WAY
PHOENIX, MD 21131
US

ADVANCED FIREPROOFING &
PO BOX 789
GREENACRES, WA 99016
USA

ADVANCED FLEX & ADVANCED FLEX II
MICHAEL HALBACH
15115 MINNETONKA INDUSTRIAL ROAD
MINNETONKA, MN 55345
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ADVANCED FLEX II
MARTY HERMAN OR LEGAL COUNSEL
3905 CA ST NE
MINNEAPOLIS, MN  55421
USA

ADVANCED FLEX
15115 MINNETONKA IND RD
MINNETONKA, MN  55345
USA

ADVANCED FLEX
4300 PEAVEY ROAD
HOPKINS, MN  55345
USA

ADVANCED FLUID POWER INC
P O BOX 628
THEODORE, AL  36590
USA

ADVANCED FOOD SYSTEMS INC.
21 ROOSEVELT BLVD.
SOMERSET, NJ  08873
USA

ADVANCED FORM SYSTEMS INC.
183 CHESTNUT STREET
DUXBURY, MA  02332
USA

ADVANCED GLASS INDUSTRIES
1335 EMERSON STREET
ROCHESTER, NY  14606
USA

ADVANCED GRAPHICS TECHNOLOGIES INC
JONES DAY REAVIS & POGUE ATTN: NANC
2727 NORTH HARWOOD ST
DALLAS, TX  75201-1515
USA

ADVANCED HEATING & PLUMBING
1044 FOSTER RD.
CASPER, WY  82601-1639
USA

ADVANCED HEATING/CODY HOUSE
7658 TWINOT CHAIRLIFT DR.
TETON VILLAGE, WY  83025
USA

ADVANCED IMAGING SOLUTIONS
4070 MECHAN BEELER CT
SOUTH BEND, IN  46628
USA

ADVANCED IMAGING SOLUTIONS
PO BOX 745
SOUTH BEND, IN  46624
US

ADVANCED IMAGING SOLUTIONS
SOUTH BEND, IN  46628
USA

ADVANCED INFORMATION CONSULTANTS
PO BOX 87127
CANTON, MI  48187
USA

ADVANCED INFORMATION RESEARCH
11403 CRONRIDGE DR., STE 232
OWINGS MILLS, MD  21117
US

ADVANCED INFORMATION RESOURCES, INC
11460 CRONRIDGE DR., 129
OWINGS MILLS, MD  21117
USA

ADVANCED INPUT DEVICES
PRIEST RIVER IND PARK
PRIEST RIVER, ID  83856
USA

ADVANCED INPUT DEVICES
WEST 250 A I D DRIVE
COEUR D'ALENE, ID  83814
USA

ADVANCED INSU/GOOD SAMARITAN HOSPIT
GOOD SAMARITAN HOSPITAL
407 14TH AVE SE
PUYALLUP, WA  98372
USA

ADVANCED INSUL./SKONE & CONNERS
EIGHT S.E. & U.S.E.
WARDEN, WA  98857
USA

ADVANCED INSUL./SKONE & CONNORS
8 S.E. & U.S.E.
WARDEN, WA  98857
USA

ADVANCED INSUL./SOUTH SALEM H.S.
1910 CHURCH STREET S.E.
SALEM, OR  97302
USA

ADVANCED INSUL/COLUMBIA COUNTY JAIL
911 PORT AVE.
SAINT HELENS, OR  97051
USA

ADVANCED INSUL/DEACONES HEALTH
SERV
965 HIGHLAND BLVD.
BOZEMAN, MT  59715
USA

ADVANCED INSUL/POTATO SHED
25838 N. MIDDLETON RD..
MIDDLETON, ID  83644
USA

ADVANCED INSULATION CO.
PO BOX 789
GREENACRES, WA  99016
USA

ADVANCED INTEGRATED SOLUTIONS INC
1855 OLYMPIC BLVD  SUITE 205
WALNUT CREEK, CA  94596
USA

ADVANCED LASER TECHNOLOG.
W 9721 SUNSET HWY
SPOKANE, WA  99204
USA

ADVANCED LOGIC RESEARCH
FILE # 53880
LOS ANGELES, CA  90074-3880
USA

ADVANCED LOOSELEAF
TECHNOLOGIES INC.
1424 SOMERSET AVE PO BOX 26
DIGHTON, MA  02715-0026
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ADVANCED MACHINE TECHNOLOGY INC
767 CONCORD AVENUE
CAMBRIDGE, MA 02138
USA

ADVANCED MANUFACTURING RESEARCH
2 OLIVER ST. FIFTH FLOOR
BOSTON, MA 02109-4925
USA

ADVANCED MATERIAL RESOURCES INC
1013 CENTRE RD SUITE 350
WILMINGTON, DE 19805
USA

ADVANCED MATERIAL TECHNOLOGIES LTD
20A CLIFTON COURT
PANMURE AUCKLAND, 0
NZL

ADVANCED MATERIAL TECHNOLOGIES LTD
PO BOX 14756
PANMURE AUCKLAND, 0
NZL

ADVANCED MATERIAL TECHNOLOGIES PTY
ELTHAM
VICTORIA 3095, 0
AUSTRALIA

ADVANCED MATERIAL TECHNOLOGIES PTY
THOMASTOWN
33 COMMERCIAL DRIVE
VICTORIA 3074, 0
AUSTRALIA

ADVANCED MATERIALS
865 PEA RIDGE ROAD
NEW HILL, NC 27562
USA

ADVANCED MECHANICAL SERVICES,INC.
P.O. BOX 33237
DENVER, CO 80233-0237
USA

ADVANCED METALLURGY INC STRADLEY
RO
ANDY LEVINE
2600 ONE COMMERCE SCURE
PHILADELPHIA, PA 19103
USA

ADVANCED MICRO DEVICES INC
W J SANDERS III
ONE AMD PLACE PO BOX 3453
ADDRESS OFF INTERNET
SUNNYVALE, CA 94088
USA

ADVANCED MICRO DEVICES
MAIL STOP 3
SUNNYVALE, CA 94086
USA

ADVANCED MICRO DISTRIBUTION CHANNEL
18-A CAMPUS PLAZA
EDISON, NJ 08837
USA

ADVANCED MICROBIAL SYSTEMS, INC.
671 CANTERBURY ROAD
SHAKOPEE, MN 55379
USA

ADVANCED MICROBIAL SYSTEMS, INC.
PO BOX 540
SHAKOPEE, MN 55379
USA

ADVANCED MILITARY LOGISTICS CORP
5970 ATLANTIC DRIVE
MISSISSAUGA ONTARIO, ON L4W 1N6
TORONTO

ADVANCED MODULAR SYSTEMS, INC.
1911 NW 15TH STREET
POMPANO BEACH, FL 33069-1601
USA

ADVANCED OFFICE SERVICES
1430 VILLAGE WAY
SANTA ANA, CA 92705
USA

ADVANCED ON SITE CONCRETE
5308 GRAND
CHICAGO, IL 60639
USA

ADVANCED ON-SITE CONCRETE
5308 GRAND
CHICAGO, IL 60639
USA

ADVANCED ON-SITE CONCRETE
5308 LOCKWOOD & GRAND
CHICAGO, IL 60639
USA

ADVANCED OPTICAL, INC.
113 23RD AVENUE NORTH
NASHVILLE, TN 37203
USA

ADVANCED PALLETS INC
3101 NW 16TH TERRACE
POMPANO BEACH, FL 33064
USA

ADVANCED PLANNING ASSOCIATES, INC
5025 REDCLIFF COURT SUITE 100
ATLANTA, GA 30338
USA

ADVANCED PLUMBING & DRAIN CLEANING
P O BOX 2056
WEST PATERSON, NJ 07424
USA

ADVANCED PNEUMATICS
9708 ASHLEY DAWN CT.
FREDERICKSBURG, VA 22408
USA

ADVANCED POLYMER SCIENCES
P.O. BOX 269
AVON, OH 44011
USA

ADVANCED POWER TECHNOLOGIES INC
4731 W ATLANTIC AV STE#1
DELRAY BEACH, FL 33445-3866
USA

ADVANCED PRACTICAL THINKING TRAININ
10520 NEW YORK AVENUE
DES MOINES, IA 50322
USA

ADVANCED PRECISION COATING
4495 HAMANN PARKWAY
WILLOUGHBY, OH 44094
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADVANCED PRESENTATION SUPPORT
1410 E CHESTNUT AVE
ORANGE, CA 92867
USA

ADVANCED PROCESS CONTROL
500 WEST CUMMINGS PK
WOBURN, MA 01801
USA

ADVANCED PRODUCTS CO.
33 DEFCO PARK RD.
NORTH HAVEN, CT 06473
USA

ADVANCED PRODUCTS CO., INC.
P.O. BOX 296
NORTH HAVEN, CT 06473
USA

ADVANCED PUMP CO INC
10 DRUID AVENUE
BURLINGTON, MA 01803-3608
USA

ADVANCED PUMP CO.
10 DRUID AVE
BURLINGTON, MA 01803-3608
USA

ADVANCED QUICK CIRCUIT
245 EAST DRIVE
MELBOURNE, FL 32904
USA

ADVANCED QUICK CIRCUITS
600C NORTH JOHN RODES BLVD
MELBOURNE, FL 32934
USA

ADVANCED QUICKPRINTING INC.
42 WEST MAIN STREET
ROCHESTER, NY 14614
USA

ADVANCED QUICKPRINTING, INC
SUITE 110 FIRST FLOOR
ROCHESTER, NY 14604
USA

ADVANCED QUICKPRINTING, INC.
42 WEST MAIN STREET
ROCHESTER, NY, NY 14614
USA

ADVANCED RADIOLOGISTS
7253 EMBASSADOR RD.
BALTIMORE, MD 21224
USA

ADVANCED RADIOLOGY
BALTIMORE, MD 21264-4580
USA

ADVANCED RADIOLOGY
P.O. BOX 64580
BALTIMORE, MD 21264-4580
USA

ADVANCED REFINING TECHNOLOGIES
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ADVANCED RESINS SYSTEMS
455 STATE STREET
DES PLAINES, IL 60016
USA

ADVANCED ROOFING INC.
4345 NE 12TH TERRACE
FORT LAUDERDALE, FL 33334
USA

ADVANCED SAFETY SYSYETM
141 SUMMIT STREET
PEABODY, MA 01960
USA

ADVANCED SEALING & SUPPLY CO INC
6782 STANTON AVE UNIT A
BUENA PARK, CA 90621
USA

ADVANCED SEARCH GROUP INC
231 W GRAND AVE  SUITE 102
BENSENVILLE, IL 60106
USA

ADVANCED SIGNING INC
4 INDUSTRIAL PARK RD
MEDWAY, MA 02053
USA

ADVANCED SOLAR PROTECTION
92 SWEET HILL ROAD
PLAISTOW, NH 03865
USA

ADVANCED SPECIALTY GASES, INC
28 ENTERPRISE WAY
DAYTON, NV 89403
USA

ADVANCED SYSTEMS INC.
953 E. ETON STREET
BIRMINGHAM, MI 48009
USA

ADVANCED SYSTEMS
635 MASSACHUSETTS AVENUE
ARLINGTON, MA 02174
USA

ADVANCED TECH C/O CIRCLE B
650 CHERRY ST
TERRE HAUTE, IN 47807
USA

ADVANCED TECHNICAL PRODUCTS
843 SHAWNEE TREE
CINCINNATI, OH 45255-4333
USA

ADVANCED TECHNICAL SERVICES LLC
575 FARMINGTON AVE SUITE 170
BRISTOL, CT 06010
USA

ADVANCED TECHNOLOGICAL PRODUCTS
100 ATP DRIVE
ALBERTVILLE, AL 35950
USA

ADVANCED TECHNOLOGIES
738 NORTH 1890 WEST
PROVO, UT 84601
USA

ADVANCED TECHNOLOGY SERVICES, INC.
8201 N. UNIVERSITY ST.
PEORIA, IL 61615
USA

ADVANCED TELEPHONE CONCEPTS
811 EAST PRIEN LAKE ROAD
LAKE CHARLES, LA 70601
USA

ADVANCED TELEPHONE CONCEPTS
PO BOX 76
LAKE CHARLES, LA 70602-0076
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADVANCED TERRA TESTING, INC.
833 PARFET STREET
LAKEWOOD, CO 80215
USA

ADVANCED TISSUE
SIPLAST
10557 SCIENCE CENTER DR.
SAN DIEGO, CA 92121
USA

ADVANCED TRANSPORTATION SYSTEMS
P.O. BOX 360
CROYDON, PA 19021-0360
USA

ADVANCED VACUUM CO.,INC.(ADVAC
1215 BUSINESS PKWY. N.
WESTMINSTER, MD 21157

ADVANCED VACUUM CO.,INC.(ADVACO)
1215 BUSINESS PKWY. N.
WESTMINSTER, MD 21157
USA

ADVANCED VISUALS, INC.
1424 EAST JOPPA RD.
BALTIMORE, MD 21286
USA

ADVANCED WASTE SERVICES
SUITE N508B
1126 S 70TH ST
WEST ALLIS, WI 53214
US

ADVANCED WASTE SERVICES
SUITE N508B
1126 S. 70TH STREET
WEST ALLIS, WI 53214
US

ADVANCED WATER TREATMENT CORP.
29 WALL STREET
FOXBORO, MA 02035
USA

ADVANCED WEIGH TECHNOLOGIES, INC.
KENCO SCALE
P.O. BOX 924873
HOUSTON, TX 77292-4873
US

ADVANCED WEIGH TECHNOLOGIES, INC.
P.O. BOX 924873
HOUSTON, TX 77292-4873
USA

ADVANCED WIRE
1150 DAVIS ROAD UNIT G
ELGIN, IL 60123
USA

ADVANSTAR COMMUNICATIONS INC
P O BOX 64584
SAINT PAUL, MN 55164-0584
UNK

ADVANSTAR COMMUNMICATIONS, INC.
1 EAST FIRST STREET
DULUTH, MN 55802
USA

ADVANSTAR
P.O. BOX 64584
SAINT PAUL, MN 55164-0584
USA

ADVANTA BUSINESS SERVICES CORP
PO 41598
PHILADELPHIA, NJ 19101-1598
US

ADVANTA BUSINESS SERVICES CORP
PO BOX 15110
WILMINGTON, DE 19886
USA

ADVANTA LEASING SERVICES
P.O. BOX 13604
PHILADELPHIA, PA 19101-3604
US

ADVANTA LEASING SERVICES
PO BOX 41598
PHILADELPHIA, PA 19101-1598
USA

ADVANTA
32 PLUM STREET
TRENTON, NJ 08638

ADVANTAGE ALLOYS, INC.
1528 N BALLARD ROAD
APPLETON, WI 54911-4252
USA

ADVANTAGE COMMUNICATIONS
P O BOX 282
WATERTOWN, MA 02471
USA

ADVANTAGE MAGAZINE
PMB 338, 407 WEST IMPERIAL HWY #H
BREA, CA 92821-4841
USA

ADVANTAGE MARKETING
PO BOX 27233
SALT LAKE CITY, UT 84127
USA

ADVANTAGE MARKETING, INC.
2323 W. DIRECTORS ROW (1100 S.)
PORTLAND, ME 04104
USA

ADVANTAGE PERSONNEL SERVICES
1981 N BROADWAY SUITE 360
WALNUT CREEK, CA 94596
USA

ADVANTAGE PERSONNEL-CORPORATE
P.O. BOX 800
ALAMO, CA 94507-0800
USA

ADVANTAGE RENTAL & SALES
100 ROUTE 50
SEAVILLE, NJ 08230
USA

ADVANTAGE SALES & SERVICE
4906 WALLBANK AVE
DOWNERS GROVE, IL 60515
USA

ADVANTAGE SALES & SERVICE, INC.
4906 WALLBANK AVE.
DOWNERS GROVE, IL 60515
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ADVANTAGE SUPPLIES
4272 KELLWAY CIRCLE
DALLAS, TX 75244-2032
USA

ADVANTAGE, L.P.
PO BOX 14001
STAMFORD, CT 06904
USA

ADVANTEC MFS, INC.
6691 OWENS DRIVE
PLEASANTON, CA 94588
USA

ADVANTICA RESTAURANT GROUP INC
DAVID O DEVOY: PRESIDENT OF COCO'S
& CARROW
3355 MICHELSON DRIVE
IRVINE, CA 92612
USA

ADVANTICA RESTAURANT GROUP INC
DAVID O DEVOY: PRESIDENT OF COCO'S
3355 MICHELSON DRIVE
SUITE 350
IRVINE, CA 92612
USA

ADVANTICA RESTAURANT GROUP INC
DAVID O DEVOY: PRESIDENT OF COCO'S
& CARROWS
3355 MICHELSON DRIVE
IRVINE, CA 92612
USA

ADVANTICA RESTAURANT GROUP INC
DAVID O. DEVOY
3355 MICHELSON DRIVE
SUITE 350
IRVINE, CA 92612
USA

ADVANTIS LIMITED SPECIAL BILLING
P.O. BOX 31174
TAMPA, FL 33631-1174
USA

ADVENT SYSTEMS, INC.
477 W. WRIGHTWOOD AVENUE
ELMHURST, IL 60126-1011
USA

ADVENT SYSTEMS, INC.
ELMHURST, IL 60126-1011
USA

ADVENTURE CORPS
1324 ARROWHEAD COURT
AUBURNDALE, FL 33823

ADVERTISER PRINTING CO INC, THE
PO BOX 490
LAURENS, SC 29360
USA

ADVERTISING AGE
965 E JEFFERSON
DETROIT, MI 48207-9901
USA

ADVERTISING COUNCIL INC
261 MADISON AVENUE
NEW YORK, NY 10016-2303
USA

ADVERTISING INFORMATION
353 LEXINGTON AVENUE
NEW YORK, NY 10016
USA

ADVERTISING PREMIUMS & INCENTIVES
4471 NICOLE DR
LANHAM, MD 20706
US

ADVINCULA, EMMA
1109 N. CARRIER    # A231
GRAND PRAIRIE, TX 75050

ADVISORY BOARD CO, THE
600 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20037
USA

ADVISORY BOARD CO., THE
DEPT CH 10335
PALATINE, IL 60055-0335
USA

ADVOCATE SERVICES INC.
P.O. BOX 1021
BUTLER, PA 16003-1021
USA

ADVOCATE, FAY
1 11 LAWRENCE PARK
PIERMONT NY, NY 10968

ADWEEK
PO BOX 1973
DANBURY, CT 06813-9844
USA

ADX FIRE PROTECTION
P.O. BOX 272
LITTLETON, CO 80160-0272

ADX FIRE PROTECTION
P.O. BOX 272
LITTLETON, CO 80160-0272
USA

AE DRILLING SERVICES INC
98 ANNEX 365
ATLANTA, GA 30398-0365
USA

AEA TECHNOLOGY QSA
40 NORTH AVENUE
BURLINGTON, MA 1803

AEARO CO
MECHANICS ST
SOUTHBRIDGE, MA 01550
USA

AEARO CO.
3421 RIVERBEND DR. NE
CEDAR RAPIDS, IA 52411
USA

AEARO CO.
P.O. BOX 18026B
SAINT LOUIS, MO 63160-8026

AEARO COMPANY
PO BOX 18026B
SAINT LOUIS, MO 63160-8026
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AEBI, JEFFERY
7913 CASTLE LAKE CT
RALEIGH, NC 27615

AEC INC.
PO BOX 96838
CHICAGO, IL 60693
USA

AEC, INC
DEPT. 59904
MILWAUKEE, WI 53259-0904
US

AEC, INC.
DEPT. NO. 59904
MILWAUKEE, WI 53259-0904
USA

AEDO, MARIO
8740 SW 53RD STREET
MIAMI, FL 33165

AEGIS ELECTRONIC SYSTEMS INC.
10 SKYLINE DRIVE
HAWTHORNE, NY 10532
USA

AEGIS INTERNATIONAL INSURANCE CORP
416 PONCE DE LEON AVE SUITE 1701
SAN JUAN, PR 00918-9930
USA

AEGIS INTERNATIONAL INSURANCE CORP.
416 PONCE DE LEON SUITE 1701
SAN JUAN, IT 00918-9930
UNK

AEI AND ASSOCIATES
P O BOX 1894
LOGANVILLE, GA 30249
USA

AEI CUSTOM BROKERAGE SERVICES
135 S. LA SALLE,DEPT. 2337
CHICAGO, TX 60674-2337
USA

AEI CUSTOMS BROKERAGE SERVICES
2834 COLLECTIONS CENTER DR
CHICAGO, IL 60693
USA

AEKYUNG SPECIALTY CHEMICALS CO,INC.
DAE DUK KU
DAEJON, IT
UNK

AEL
305 RICHARDSON ROAD
LANSDALE, PA 19446
USA

AELCO CORPORATION
16010 STRATHERN STREET
VAN NUYS, CA 91406
USA

AEN (NEW JERSEY) INC
28 SPRINGDALE ROAD
CHERRY HILL, NJ 08003
USA

AEP INDUSTRIES INC.
PO BOX 8500 - 50590
PHILADELPHIA, PA 19178-8500
USA

AEP INDUSTRIES
PO BOX 891916
DALLAS, TX 75389-1916
USA

AEP INDUSTRIES, INC
PO BOX 891916
DALLAS, TX 75389-1916
USA

AEP INDUSTRIES, INC.
12900 SOUTH CRAWFORD AVE.
ALSIP, IL 60658
USA

AERATION INDUSTRIES INTERNATIONAL
P.O. BOX 86
MINNEAPOLIS, MN 55486-1490
USA

AERATION INDUSTRIES, INC.
4100 PEAVEY RD.
CHASKA, MN 55318
USA

AERIAL LIGHTING & ELEC INC
2 LARSON DRIVE
DANBURY, CT 06814
USA

AERIAL LIGHTING & ELECTRIC
26 HOTCHKISS ST
NAUGATUCK, CT 06770
USA

AERIAL LIGHTING C/O HIDDEN BROOK
1655 POST ROAD EAST
WESTPORT, CT 06889
USA

AERIAL LIGHTING
26 HOTCHKISS ST.
NAUGATUCK, CT 06770
USA

AERIAL PHOTOS INC
P O BOX 924445
HOUSTON, TX 77292
USA

AERIAL VIEWS INC.
P.O. BOX 500
ALBION, NY 14411
USA

AERIAL VIEWS
PO BOX 500
ALBION, NY 14411
USA

AERO AUTOMATIC SPRINKLER CO.
4324 N. 42ND AVENUE
PHOENIX, AZ 85019
USA

AERO BLOCK CO
PO 691
MINOT, ND 58701
USA

AERO CONTRACTS
3700 NORTH 29TH AV
HOLLYWOOD, FL 33020
USA

AERO HARDWARE & PARTS CO.
130 BUSINESS PARK DR.
ARMONK, NY 10504
USA

AERO HARDWARE & SUPPLY INC
PO BOX 552530
FORT LAUDERDALE, FL 33355
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AERO INSTRUMENT CO
14901 EMERY AVE
CLEVELAND, OH 44135
USA

AERO QUIP CORP.
1225 W. MAIN STREET
VAN WERT, OH 45891
USA

AERO QUIP CORP.
1830 HWY. 201 S. SPUR
MOUNTAIN HOME, AR 72653
USA

AERO RECORDS & TITLE CO.
P.O. BOX 19246
OKLAHOMA CITY, OK 73144
USA

AEROBRAZE CORPORATION
940 REDNA TERRACE
CINCINNATI, OH 45215
USA

AEROCHEM INC
ROBERT B HAHN PRES
1885 NORTH BATAVIA ST
ADDRESS OFF INTERNET
ORANGE, CA 92865
USA

AEROELECTRONICS INC
10720 TUBE DRIVE #13
HURST, TX 76053
USA

AEROFIL TECH. INC.
225 INDUSTRIAL PARK
SULLIVAN, MO 63080
USA

AEROFUND FINANCIAL INC
6910 SANTA TERESA BOULEVARD
SAN JOSE, CA 95119
USA

AEROGAS PROCESSORS LTD
POINT LISAS INDUSTRIAL ESTATE
POINT LISAS,
TTO

AEROGLIDE CORP
100 AEROGLIDE DRIVE
CARY, NC 27511
USA

AEROJECT GENERAL CORP
SUZANNE L PHINNEY VP ENV
PO BOX 13222
ADDRESS OFF INTERNET
SACRAMENTO, CA 95813
USA

AEROJET GENCORP
JOSE N URANGA
1940 ALABAMA AVE
PO BOX 3530
RANCHO CORDOVA, CA 95741-3530
USA

AEROLYUSA, INC
357 SCALLY PLACE
WESTBURY, NY 11590
USA

AEROLYUSA, INC.
357 SCALLY PLACE
WESTBURY, NY 11590
USA

AEROMAP U S INC
2014 MERRILL FIELD DR
ANCHORAGE, AK 99501
USA

AERONAUTICAL RADIO, INC.
P.O. BOX 277217
ATLANTA, GA 30384-7217
USA

AEROPORTS DEMONTREAL
BUREAU 2100
MONTREAL, QC H3B 4X8
TORONTO

AEROQUIP CORP
SCOTT E ALLBERY SR ATTORNEY EATON C
1111 SUPERIOR AVE
EATON CENTER
CLEVELAND, OH 44114-2584
USA

AEROQUIP CORPORATION
***OUR BOOKS ONLY***
CREDIT MEMO, IT 0
UNK

AEROSOL MAINT. & ANAL. INC.
1331 ASHTON RD
HANOVER, MD 21076-0646
USA

AEROSOL MONITORING & ANALYSIS
246 COCKEYSVILLE RD.
HUNT VALLEY, MD 21030
USA

AEROSOL MONITORING & ANALYSIS, INC.
PO BOX 646
HANOVER, MD 21076
USA

AEROSOL SPECIALTIES CORPORATION
3150 MOON STATION ROAD
KENNESAW, GA 30144

AEROSOL SYSTEMS INC.
9150 VALLEY VIEW ROAD
MACEDONIA, OH 44056

AEROSOL SYSTEMS, INC.
9150 VALLEY VIEW ROAD
MACEDONIA, OH 44056
USA

AEROSOURCE, INC.
390 CAMPUS DRIVE
SOMERSET, NJ 08873
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AEROSPACE BUILDING
EASTMAN, GA 31023
USA

AEROSPACE BUILDING
UNIVERSITY OF ARIZONA
PHOENIX, AZ 85019
USA

AEROSPACE CENTER SUPPORT
100 KINDEL DRIVE SUITE A239
ARNOLD AFB, TN 99999

AEROSPACE CENTER SUPPORT
1476 AVENUE E
ARNOLD AIR FORCE BASE, TN 37389-8888
USA

AEROSPACE CORP THE
2350E EL SEGUNDO BLVD
ADDRESS OFF INTERNET
EL SEGUNDO, CA 90245-4691
USA

AEROSPACE CORP.
2040 EAST MAPLE AVENUE
LOS ANGELES, CA 90009
USA

AEROSPACE CORP.
PO BOX 91055
LOS ANGELES, CA 90009
USA

AEROSPACE LIGHTING CORP
75 BEACON DRIVE
HOLBROOK, NY 11741
USA

AEROSTAR INDUSTRY CO INC
28 TERMINAL DRIVE SOUTH
PLAINVIEW, NY 11803
USA

AEROSTAR INDUSTRY CO INC
85-3 AIR PARK DRIVE
RONKONKOMA, NY 11779
USA

AEROSTAR MACHINE INC.
1801 B OLD SULPHUR SPRING RD.
ARBUTUS, MD 21227
US

AEROTECH INC
101 ZETA DR
PITTSBURGH, PA 15238
USA

AEROTECH, INC.
101 ZETA DRIVE
PITTSBURGH, PA 15238
USA

AEROTEK COMPANY LTD
1756 SUKHUMVIT 52 BANGJARK
BANGKOK, 10251
THA

AEROTEK INC
PO BOX 630853
BALTIMORE, MD 21263-0853
USA

AEROTEK, INC.
3689 COLLECTION CTR. DR.
CHICAGO, IL 60693
USA

AEROTHERM CORPORATION
580 CLYDE AVENUE
MOUNTAIN VIEW, CA 94043
USA

AEROTHRUST
5300 N W 36TH STREET
MIAMI, FL 33122
USA

AEROTHRUST
PO BOX 522236
MIAMI, FL 33152
USA

AERTECH MACHINE
2903 WEST MICHIGAN AVENUE
JACKSON, MI 49202
USA

AERVOE-PACIFIC COMPANY, INC.
1198 SAWMILL RD.
GARDNERVILLE, NV 89410
USA

AERZEN USA CORP.
645 SANDS COURT
HIGHLANDS CORPORATE CENTER
COATESVILLE, PA 19320-1709
US

AES GROUP INC
PO BOX 15
NEWBURGH, IN 47630-1237
USA

AESCHBACH MAINTENANCE MACHINING
705 WEST NORTH STREET
POYNETTE, WI 53955
USA

AET
901 EDGEMONT DRIVE
COVINGTON, VA 24426
USA

AETEA INFORMATION TECH.
1445 RESEARCH BLVD., STE 300
ROCKVILLE, MD 20850
USA

AETEA INFORMATION TECHNOLOGY
P. O. BOX 631599
BALTIMORE, MD 21263-1599
US

AETNA CORP
175 BROOKLINE STREET
CAMBRIDGE, MA 02139
USA

AETNA HEALTH PLAN OF GEORGIA
3500 PIEDMONT ROAD, NE   STE 300
ATLANTA, GA 30305
USA

AETNA HEALTH PLANS OF GA, INC.
151 FARMINGTON AVE CONV: MBID
HARTFORD, CT 06156-7614
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AETNA LIFE INSURANCE CO.
PO BOX 9621
UNIONDALE, NY 11555
USA

AETNA ROOFING CORP.
1320 EAST STATE ST.
TRENTON, NJ 08609
USA

AETNA US HEALTHCARE
PO BOX 7777-W5805-50
PHILADELPHIA, PA 19175-5805
USA

AETNA US HEALTHCARE
PO BOX 7777-W5805-50
PHILADELPHIA, PA 19175-8260
USA

AEXCEL CORP.
7373 PRODUCTION DRIVE
MENTOR, OH 44061-0780
USA

AEXCEL CORP.
7373 PRODUCTION DRIVE
MENTOR, OH 44060
USA

AF PUBLICOVER & CO INC
P O BOX 149
ARLINGTON, MA 02174
USA

AF UNDERHILL
155 WILL DRIVE MARK # 22879
CANTON, MA 02021
USA

AFA ACCOUNTING OFFICE
4672 SO. HOLLADAY BLVD.
SALT LAKE CITY, UT 84117
USA

AFA PROTECTIVE SYSTEMS INC
155 MICHAEL DRIVE
SYOSSET, NY 11791
US

AFALLA, JOVAL
145 SOUTH STREET #3
WALTHAM, MA 02154

AFC OF PORTUGAL, THE
PO BOX 656
REMSENBURG, NY 11960
USA

AFCM 16TH TECHNICAL SYMPOSIUM
TAMKJAMAHENG 24 HUAMARK
BANGKOK THAILAND, IT 10240
UNK

AFCO
P O BOX 360572
PITTSBURGH, PA 15250-6572
USA

AFFILIATED COMMUNITY MEDICAL CENTER
101 WILLMAR AVENUE S.W.
WILLMAR, MN 56201-3591
USA

AFFILIATED CONTROL EQUIPMENT CO.
DEPT 77-2630
CHICAGO, IL 60678-2630
USA

AFFILIATED CONTROL
640 WHEATING
WOOD DALE, IL 60191
USA

AFFILIATED DISTRIBUTORS (A/D)
2700 HORIZON DR
KING OF PRUSSIA, PA 19406
USA

AFFILIATED MANUFACTURERS INC
P O BOX 5049
NORTH BRANCH, NJ 08876
USA

AFFILIATED STEAM EQUIP CO
135 S LASALLE ST DEPT 3201
CHICAGO, IL 60674-3201
USA

AFFILIATED STEAM EQUIP. CO.
135 S. LASALLE, DEPT 3201
CHICAGO, IL 60674-3201
USA

AFFILIATED STEAM EQUIPMENT CO
12424 S LOMBARD LANE
ALSIP, IL 60803-1863
USA

AFFILIATED STEAM EQUIPMENT CO
135 SOUTH LASALLE ST DEPT 3201
CHICAGO, IL 60674-3201
US

AFFILIATED STEAM EQUIPMENT CO
P O BOX 92170
ELK GROVE VILLAGE, IL 60009
USA

AFFILIATED STEAM EQUIPMENT CO.
P.O. BOX 92170
ELK GROVE VILLAGE, IL 60009
USA

AFFILIATED TEMPORARY HELP
P O BOX 124
BELL, CA 90201-0013
USA

AFFILIATES
P O BOX 6248
CAROL STREAM, IL 60197-6248
USA

AFFILIATES
P.O. BOX 6248
CAROL STREAM, IL 60197-6248
USA

AFFINITY DATA PRODUCTS
P.O. BOX 1550
SALEM, NH 03079
USA

AFFINITY VIDEONET INC
SEVEN DESOTO ROAD
ESSEX, MA 01929
USA

AFFIRMED MEDICAL SERVICES
15941 S HARLEM AVENUE STE 124
TINLEY PARK, IL 60477
USA

AFFLIATED REPORTING TECHNOLOGY INC.
755 MAGAZINE STREET
NEW ORLEANS, LA 70130
USA

AFFORDABLE INTERIOR SYSTEMS INC
4 BONAZZOLI AVE
HUDSON, MA 01749
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AFFORDABLE TELEPHONES
P O BOX 48489
WATAUGA, TX 76148
USA

AFG INSULATING
365 MCCLURG ROAD
YOUNGSTOWN, OH 44512
USA

AFGD (RICHMOND)
6200 GORMAN ROAD
RICHMOND, VA 23231
USA

AFGD (SCOTIA)
803 PRESTIGE PARKWAY
SCHENECTADY, NY 12302
USA

AFGD- DO NOT USE
8017 EDITH NE
ALBUQUERQUE, NM 87113
USA

AFGD HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AFGD, INC- DO NOT USE
ATTN: ACCTS PAYABLE
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC- DO NOT USE
SUITE 300
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC
160 NORTH HIGH STREET
HEBRON, OH 43025
USA

AFGD, INC
207 EAST 38TH STREET
BOISE, ID 83714
USA

AFGD, INC. - DO NOT USE
ATTN: CORPORATE PURCHASING
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC. -
ATTN: CORPORATE PRUCH.
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC.- DO NOT USE
10750 SENTINEL DRIVE
SAN ANTONIO, TX 78217
USA

AFGD, INC.- DO NOT USE
ATTN: ACCOUNTS PAYABLE
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC.- DO NOT USE
ATTN: CORPORATE PURCHASING
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC.
11950 E. 33RD. AVENUE
AURORA, CO 80010
USA

AFGD, INC.
11950 EAST 33RD STREET
AURORA, CO 80010
USA

AFGD, INC.
1201 HIGHWAY 67 EAST
ALVARADO, TX 76009
USA

AFGD, INC.
148 FLINT MILL ROAD
WESTVILLE, SC 29175
USA

AFGD, INC.
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC.
1600 PARKWOOD CIRCLE, STE. 300
ATLANTA, GA 30339
USA

AFGD, INC.
2522 WESTCOTT BLVD.
KNOXVILLE, TN 37923
USA

AFGD, INC.
3200 AUSTELL ROAD
MARIETTA, GA 30060
USA

AFGD, INC.
3350 BALL STREET
BIRMINGHAM, AL 35234
USA

AFGD, INC.
575 CURRANT ROAD
FALL RIVER, MA 02720
USA

AFGD, INC.
5909 MILWEE
HOUSTON, TX 77292
USA

AFGD, INC.
6600 SUEMAC PLACE
JACKSONVILLE, FL 32254
USA

AFGD, INC.
710 WEST LANDRY STREET
OPELOUSAS, LA 70570
USA

AFGD, INC.
ATTN: ACCOUNTS PAYABLE
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA

AFGD, INC.
ATTN: CORPORATE PURCHASING
1600 PARKWOOD CIRCLE
ATLANTA, GA 30339
USA