**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AFGD, INC.
SUITE 300
1600 PARKWOOD CIRCLE
ATLANTA, GA  30339
USA

AFIRMATIVE SUPPLY COMPANY
ATTN: MARK STEMMONS
5233 HOHMAN AVENUE
HAMMOND, IN  46320
USA

AFONSO WONG
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

AG CHEMICAL INC.
6277 BUERMAN ROAD
SODUS, NY  14551-9555
USA

AG MACHINING
4607 S. WINDERMERE ST
ENGLEWOOD, CO  80110
USA

AG MUELLER APARTMENTS
1401 6TH STREET
MINNEAPOLIS, MN  55404
USA

AG PROCESSING INC.
127TH & DODGE
OMAHA, NE  68137
USA

A-G SAFETY SALES
P.O. BOX 15336
BATON ROUGE, LA  70895
USA

AGA GAS C.A.
URB SANTA FE NORTE
COLEGIO PISO 15
CARACAS,
VENZUALA

AGA GAS CENTRAL, INC.
3930 MICHIGAN ST.
HAMMOND, IN  46323-1023
USA

AGA GAS CENTRAL, INC.
HAMMOND, IN  46323-1023
USA

AGA GAS INC
1060 CLYDE HANSON DR
HAMMOND, WI  54015
USA

AGA GAS INC
PO BOX 94737
CLEVELAND, OH  44101-4737
USA

AGA GAS, INC.
P.O. BOX 94706
CLEVELAND, OH  44101
USA

AGA GAS, INC.
P.O. BOX 94706
CLEVELAND, OH  44101-4706
US

AGA GAS, INC.
P.O. BOX 94706
CLEVELAND, OH  44101

AGACITE, HELEN
24318 MARIGOLD AVE
HARBOR CITY, CA  90710

AGAMIE, JUDITH
4 HALSEY ROAD
WAYNE, NJ  07470

AGAN, JOEL
1450 CORINTH-POSEYVILLE ROAD
BREMAN, GA  30110

AGAN, MARY
5604 RICHLAND DRIVE
DOUGLASVILLE, GA  30135

AGARWAL, RAJIV
12 LARIVIERE RD
FRAMINGHAM, MA  01701

AGATE LACQUERS MFG.
11-13 43RD ROAD
LONG ISLAND CITY, NY  11101
USA

AGBAY, GERARDO
325 S STORY #219
IRVING, TX  75060

AGC OF ALASKA
2500 S GARNSEY ST
SANTA ANA, CA  92707
USA

AGC OF CALIFORNIA
3095 BEACON BLVD
WEST SACRAMENTO, CA  95691
USA

AGCO - R.J. GRIFFIN
4205 RIVER GREEN PARKWAY
DULUTH, GA  30136
USA

AGCON, INC.
23382 NATIONAL TRAILS HWY
ORO GRANDE, CA  92368
USA

AGC-UTAH CHAPTER
P.O. BOX 2666
SALT LAKE CITY, UT  84110-2666
USA

AGE REFINING , INC
7811 S. PRESA
SAN ANTONIO, TX  78223
USA

AGE REFINING, INC
1131 E COMMERCE ST #2ND-FL
SAN ANTONIO, TX  78205-3305
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AGE REFINING, INC
1131 E COMMERCE ST
2ND FL
SAN ANTONIO, TX 78205
USA

AGE REFINING, INC
1131 E COMMERCE STREET #2ND FL
SAN ANTONIO, TX 78205-3305
USA

AGE, LAURA
3701 HARROGATE DRIVE
VALRICO, FL 33594

AGEE, J
219 CENTENNIAL AVE.
BOONVILLE, IN 47601

AGENTO, ESQ, L
DICKIE, MCCARNEY & CHILCOTE
TWO PPG PLACE
SUITE 400
PITTSBURGH, PA 15222-5402
USA

AGFA DIVISION
BAYER CORP.
PO BOX 1271
SOMERVILLE, NJ 08876-1271
USA

AGGREGATE INDUSTIRES INC.
BOX C
FERGUS FALLS, MN 56537
USA

AGGREGATE INDUSTRIES INC.
PO BOX499
MOORHEAD, MN 56561
USA

AGGREGATE INDUSTRIES
105 COOLIDGE HILL AVE.
WATERTOWN, MA 02272
USA

AGGREGATE INDUSTRIES
1125 SHORT STREET
LOUISVILLE, CO 80027
USA

AGGREGATE INDUSTRIES
11717 205TH AVE. N.W.
ELK RIVER, MN 55330
USA

AGGREGATE INDUSTRIES
11920 HWY 86
ELIZABETH, CO 80107
USA

AGGREGATE INDUSTRIES
1200 W. 120TH AVENUE
WESTMINSTER, CO 80234
USA

AGGREGATE INDUSTRIES
14145 NORTHDALE BLVD.
ROGERS, MN 55374
USA

AGGREGATE INDUSTRIES
15 S. FRANCES ST.
LONGMONT, CO 80501
USA

AGGREGATE INDUSTRIES
1515 FIRST AVE. NO.
MOORHEAD, MN 56560
USA

AGGREGATE INDUSTRIES
160 WORCESTER RD
NORTH GRAFTON, MA 01536
USA

AGGREGATE INDUSTRIES
1715 BROADWAY
SAUGUS, MA 01906
USA

AGGREGATE INDUSTRIES
201 PECK STREET
FERGUS FALLS, MN 56537
USA

AGGREGATE INDUSTRIES
21 SOUTH SUNSET
LONGMONT, CO 80501
USA

AGGREGATE INDUSTRIES
211 GOLDEN GATE CANYON RD
GOLDEN, CO 80403
USA

AGGREGATE INDUSTRIES
2915 WATERS ROAD - SUITE 105
EAGAN, MN 55121-1562
USA

AGGREGATE INDUSTRIES
30 DANVERS RD.
SWAMPSCOTT, MA 01907
USA

AGGREGATE INDUSTRIES
30501 HIGHWAY 257
WINDSOR, CO 80550
USA

AGGREGATE INDUSTRIES
3457 HWY 119
LONGMONT, CO 80504
USA

AGGREGATE INDUSTRIES
3605 SO. TELLER ST.
LAKEWOOD, CO 80235
USA

AGGREGATE INDUSTRIES
400 W. 61ST STREET
MINNEAPOLIS, MN 55419
USA

AGGREGATE INDUSTRIES
401 W. 64TH/BROADWAY PLANT
DENVER, CO 80201
USA

AGGREGATE INDUSTRIES
4975 W. HWY C470
LITTLETON, CO 80123
USA

AGGREGATE INDUSTRIES
5000 W. 160TH ST.
LAKEVILLE, MN 55044
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

AGGREGATE INDUSTRIES
5000 WEST 160TH STREET
LAKEVILLE, MN  55044
USA

AGGREGATE INDUSTRIES
57 - 21ST STREET
NEWPORT, MN  55055
USA

AGGREGATE INDUSTRIES
6100 INDUSTRY AVENUE
RAMSEY, MN  55303
USA

AGGREGATE INDUSTRIES
6125 NORTH 210TH STREET
FOREST LAKE, MN  55025
USA

AGGREGATE INDUSTRIES
6442 BUISNESS CENTER DRIVE
HIGHLANDS RANCH, CO  80126
USA

AGGREGATE INDUSTRIES
6442 BUSINESS CENTER DRIVE
HIGHLANDS RANCH, CO  80126
USA

AGGREGATE INDUSTRIES
6615 NORTH PETERSON ROAD
SEDALIA, CO  80135
USA

AGGREGATE INDUSTRIES
6801 HIGHWAY 101
SHAKOPEE, MN  55379
USA

AGGREGATE INDUSTRIES
72 PROVIDENCE RD.
SUTTON, MA  01590
USA

AGGREGATE INDUSTRIES
8420 W. RIVERVIEW PKWY
LITTLETON, CO  80125
USA

AGGREGATE INDUSTRIES
9001 COALTON RD
SUPERIOR, CO  80027
USA

AGGREGATE INDUSTRIES
ATTN:  ACCOUNTS PAYABLE
DENVER, CO  80217-5588
USA

AGGREGATE INDUSTRIES
COLORADO COUNTY ROAD 27
YUMA, CO  80759
USA

AGGREGATE INDUSTRIES
DONALD LYNCH BLVD
BERLIN, MA  01503
USA

AGGREGATE INDUSTRIES
ENTERPRISE ROAD
DORCHESTER, MA  02125
USA

AGGREGATE INDUSTRIES
GRAFTON STREET
WORCESTER, MA  01612
USA

AGGREGATE INDUSTRIES
GREELEY, CO  80631
USA

AGGREGATE INDUSTRIES
HIGHWAY 83
FRANKTOWN, CO  80116
USA

AGGREGATE INDUSTRIES
HWY 287
SUPERIOR, CO  80027
USA

AGGREGATE INDUSTRIES
MILLBURY STREET
WORCESTER, MA  01612
USA

AGGREGATE INDUSTRIES
P O BOX 328
LONGMONT, CO  80501
USA

AGGREGATE INDUSTRIES
P O BOX C
FERGUS FALLS, MN  56537
USA

AGGREGATE INDUSTRIES
P.O. BOX 5-0070
WOBURN, MA  01815-0070
US

AGGREGATE INDUSTRIES
PLANT #6
INTERSTATE 76 TO 88TH AVENUE
DENVER, CO  80202
USA

AGGREGATE INDUSTRIES
PO BOX 1036
MOORHEAD, MN  56561
USA

AGGREGATE INDUSTRIES
PORTABLE PLANT
DENVER, CO  80202
USA

AGGREGATE INDUSTRIES
POST OFFICE BOX 5588
DENVER, CO  80217-5588
USA

AGGREGATE INDUSTRIES
ROUTE 20
CHARLTON CITY, MA  01508
USA

AGGREGATE INDUSTRIES
ROUTE 99
SAUGUS, MA  01906
USA

AGGREGATE INDUSTRIES
ROVER STREET
EVERETT, MA  02149
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AGGREGATE INDUSTRIES
SOUTH STREET
WALTHAM, MA 02154
USA

AGGREGATE PRODUCERS ASSOC OF
400 CAPITOL MALL SUITE 900
SACRAMENTO, CA 95814
USA

AGGREGATE PRODUCERS ASSOCIATION
PO BOX 254491
SACRAMENTO, CA 95825
USA

AGGREGATE PRODUCTS CO INC
5420 W. BETHANY HOME ROAD
GLENDALE, AZ 85301
USA

AGGREGATE PRODUCTS CO INC
5420 W. BETHANY HOME
GLENDALE, AZ 85301
USA

AGGREGATE PRODUCTS
5420 W. BETHANY HOME RD.
GLENDALE, AZ 85301
USA

AGGREGATE PRODUCTS, INC.
CAMBRIDGE, MA 02140
USA

AGGREGATE READY MIX ASSOCIATION
275 MARKET STREET SUITE C-13
MINNEAPOLIS, MN 55405
USA

AGGREKO INC.
2698 E. NAPOLEON
SULPHUR, LA 70663
USA

AGGREKO
121 VERA ROAD
LEXINGTON, SC 29072
USA

AGGREKO, INC.
11964 TRAM WAY DR.
SHARONVILLE, OH 45241
USA

AGGREKO, INC.
124 LANGLEY RD.
GLEN BURNIE, MD 21060-6589
USA

AGGREKO, INC.
2707-1/2 E. NAPOLEON ST.
SULPHUR, LA 70664
USA

AGGRESSORS INTERNATIONAL LTD
ARTCO CENTER #8 CREWE ROAD
GRAND CAYMAN,
CYM

AGH RENTALS INC
P O BOX 517
CAMBRIDGE, MA 02140-0005
USA

AGH RENTALS INC.
P.O. BOX 517
CAMBRIDGE, MA 02140-0005
USA

AGI INDUSTRIES
P.O. BOX 998
SULPHUR, LA 70664
USA

AGILENT TECHNOLIGIES
PO BOX 75265
CHARLOTTE, NC 28275-0265
USA

AGILENT TECHNOLOGIES
2850 CENTERVILLE RD.
WILMINGTON, DE 19808
USA

AGILENT TECHNOLOGIES
PO BOX 105191
ATLANTA, GA 30348-5191
USA

AGILENT TECHNOLOGIES
PO BOX 945575
ATLANTA, GA 30394-5575
US

AGILENT TECHNOLOGIES
PO BOX2810
COLORADO SPRINGS, CO 80901
USA

AGILENT TECHNOLOGIES, INC.
2401 FOURTH AVE. - STE. 500
SEATTLE, WA 98121-1436
USA

AGL BUILDING SPECIALITY SY.
1652 EDISON DR.
MAPLE GLEN, PA 19002
USA

AGL BUILDING SPECIALITY SY.
P.O. BOX 3269
MAPLE GLEN, PA 19002
USA

AGL RESOURCES
3401 N. HAWTHORNE
CHATTANOOGA, TN 37406
USA

AGL WELDING SUPLY CO INC
723 FAIRVIEW AVENUE
FAIRVIEW, NJ 07022
USA

AGL WELDING SUPPLY CO., INC.
PO BOX 1707
CLIFTON, NJ 07015-1707
USA

AGM ELECTRONICS, INC.
PO BOX 32227
TUCSON, AZ 85751-2227
UNK

AGMED, INC
401 E. BRINGLE FERRY ROAD
SALISBURY, NC 28145
USA

AGMED, INC
PO BOX 3301
SALISBURY, NC 28144
USA

AGMET METALS
7800 MEDUSA STREET
CLEVELAND, OH 44146
USA

AGNER-SANTOS, GLORIA
11 BERSANI CIRCLE
NORTH QUINCY, MA 02171

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AGNES BUERKLIN
15A HAZELWOOD DRIVE
PITTSGROVE, NJ 08318
USA

AGNEW, BARBARA
300 SEMINARY AVE
GREENSBURG, PA 15601

AGNEW, ROBERT
103 W WOODBURN AVE
PINE HILL, NJ 08021

AGOSTINE, LORI
3801 RIDGE KNOLL CT    #1A
FAIRFAX, VA 22033

AGOUTI ENTERPRISES
601 S. SETTLEMIER AVENUE
WOODBURN, OR 97071
USA

AGP L.C.
500 N. COMMERCIAL STREET
EAGLE GROVE, IA 50533
USA

AGRA EARTH & ENVIRONMENTAL INC
P O BOX 24445
SEATTLE, WA 98124-0445
USA

AGRA EUROPE LTD
80 CALVERLEY ROAD
TURNBRIDGE WELLS, KENT, KE TN1 2UN
UNK

AGRAS BILLING - MACC
P.O. BOX 400
BLAIR, NE 68008-0400
USA

AGRESEARCH, INC.
1 GENSTAR DR.
JOLIET, IL 60435
USA

AGRESTI, MARLENE
25 FISKE AV
SOMERVILLE, MA 02145

AGNEW CARTER MCCARTHY INC
222 BERKLEY STREET
BOSTON, MA 02116
USA

AGNEW, BROOKS
4680 REGGIE DR
MORRISTOWN, TN 37814

AGNEW, ROBERT
481 LACASCATA
CLEMENTON, NJ 08021

AGOSTO, ROSA
CALLE A C-27
BAYAMON, PR 00657

AGP HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AGP L.C.
PO BOX 85
EAGLE GROVE, IA 50533
USA

AGRA EARTH & ENVIRONMENTAL LIMITED
221 - 18TH STREET SE
CALGARY ALBERTA, AB T2E 6J5
TORONTO

AGRACETUS
8520 UNIVERSITY GREEN
MIDDLETON, WI 53562
USA

AGRAS BILLING M.A.C.C.
P.O. BOX 400
BLAIR, NE 68008
USA

AGRESTI, DAVID
8 INDIAN LANE
FRANKLIN, MA 02038

AGRESTI, PAUL
8 LARAWAY CT
2E
DERRY, NH 03038

AGNEW CARTER MS&L
P O BOX 77000
DETROIT, MI 48297
USA

AGNEW, EUGENE
13 QUEENCT.
GREENVILLE, SC 29611

AGOPIAN, JOEL
1601 ANITA LANE
NEWPORT BEACH, CA 92660

AGOSTO, VICTOR
6109 W. BARRY
CHICAGO, IL 60634

AGP L.C.
1201 EAST PECAN STREET
SHERMAN, TX 75090
USA

AGPAOA, ROMULO
22128 NICOLLE AVE
CARSON, CA 90745

AGRA EARTH & ENVIRONMENTAL
2227 DOUGLAS RD
BURNABY, BC V5C 5A9
TORONTO

AGRACETUS, INC.
8520 UNIVERSITY GREEN
MIDDLETON, WI 53562

AGRE, KEITH
213 PROSPECT
RIDGECREST, CA 93555

AGRESTI, JULIE
25 FISKE AVE
SOMERVILLE, MA 02145

AGREVO ENVIRONMENTAL HEALTH
3310 PASADENA BLVD.
PASADENA, TX 77503
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AGREVO ENVIRONMENTAL HEALTH
95 CHESTNUT RIDGE ROAD
MONTVALE, NJ  07645
USA

AGRI RESEARCH
GRAND FORKS, ND  58201
USA

AGRI TURF
2257 LAS POSITOS
SANTA BARBARA, CA  93105
USA

AGRICOLA BARRANCA S.A.
AV. ARGENTINA 4090
CALLAO,
PER

AGRICOLA LA MINITA, S.P.R. DE R.L.
TEXAS INDUSTRIAL PARK III
9330 SAN MATEO DRIVE
LAREDO, TX  78041
USA

AGRICULTURAL CHEMICAL REFINERY ROAD
& INTERSTATE
20 EAST
BIG SPRINGS, TX

AGRICULTURE STREET LANDFILL
ORLEANS PARISH
NEW ORLEANS, LA

AGRI-LAWN
803 FRONT ST.
RICHMOND, TX  77469

AGRISEARCH INC.
5734 INDUSTRY LANE
FREDERICK, MD  21704

AGRI-TECH SERVICES
9911 OAKRUN DRIVE
BRADENTON, FL  34202
USA

AGRITECK BIOINGREDIENT CO
139 FRONT RD.
ONTARIO CA K6A2, ON  O1T 1I1
TORONTO

AGRITEK BIOINGREDIENTS CO.
139 FRONT RD.
HAWKESBURG, ON  K6A 2S8
TORONTO

AGRITEK BIOINGREDIENTS
CAMBRIDGE, MA  99999
USA

AGRITEK BIOINGREDIENTS
COUNTY ROAD 650 SOUTH
MODOC, IN  47358
USA

AGRO DISTRIBUTION
790 N.W. 10TH AVENUE
HOMESTEAD, FL  33030
USA

AGRO DISTRIBUTION
8245 STATE ROAD 7
BOYNTON BEACH, FL  33437
USA

AGRO DISTRIBUTION
PO BOX6000
SIOUX CITY, IA  51102-6000
USA

AGRO SUPPLIES
161 E. MAYRA DR.
NOGALES, AZ  85628
USA

AGRO SUPPLIES
COLONIA CENTRO SINALOA
AVENIDA MANUEL VALLARTA #2079
CULIACAN,  80129
MEXICO

AGROEXPO, S.A. DE C.V.
PASEO DE LA REFORMA 2421
SALTILLO, COAHUILA,  25020
MEXICO

AGROMIN
1501 S. LAS POSAS RD.
CAMARILLO, CA  93012
USA

AGROSERVICIOS NIETO S.A. DE C.V.
ATT: ARTURO LONGORIA
281 EAST JCT. 10TH ST. S.
HIDALGO, TX  78557
USA

AGROSERVICIOS NIETO SA DE CV
AVE CONTITUYENTES NO. 198
CELAYA GTO,  99999
MEXICO

AGROSERVICIOS NIETO, S.A. DE C.V.
CARR. PANAMERICANA KM.1
CELAYA,  38020
MEXICO

AGROSERVICIOS NINETO S.A. DE C.V.
CARR. PANAMAERICANA KM.1
CELAYA GTO,  38020
MEXICO

AGUDA STATE FARM
(KILLEBREW)
HONOLULU, HI  96801
USA

AGUDA, MERLY
P.O. BOX 2822
FREMONT, CA  94536

AGUERO, RODNEY
P. O. BOX 244
IRAAN, TX  79744

AGUIAR, JOSE
229 SALEM RD
TEWKSBURY, MA  01876

AGUIAR, THERESA
143 BRAHMA AVE
BRIDGEWATER, NJ  08807

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AGUIAR, YOHALE
10359 NW 127TH ST
HIALEAH GARDENS, FL 33016

AGUILAR, ALFONSO
2901 RACE
FT WORTH, TX 76111

AGUILAR, ANTONIETA
3409 CORPUS CHRISTI
LAREDO, TX 78043

AGUILAR, ARISTEO
2578 BRANDY WAY
LIVINGSTON, CA 95334

AGUILAR, BEATRICE
7712 NEW SULPHUR   SPRINGS RD.
SAN ANTONIO, TX 78263

AGUILAR, ERIC
7703 CAMINITO PUERTO
LA COSTA, CA 92009

AGUILAR, ERNESTO
2121 W. BORCHARD
SANTA ANA, CA 92704

AGUILAR, GEMA
5307 ABERDEEN STREET
SAN DIEGO, CA 92117

AGUILAR, GRIZELDA
1321 E.17TH
SAN ANGELO, TX 70901

AGUILAR, JESUS
3649 GARNET ST
223
TORRANCE, CA 90503

AGUILAR, JOSE
1313 CULLEN BLVD
HOUSTON, TX 77023

AGUILAR, MANUEL
11163 OUTLAW WAY
MORENO VALLEY, CA 92557

AGUILAR, MARGARITA
416 BRIGHTON
DALLAS, TX 75208

AGUILAR, MARIA ELENA
RT 1 BOX 15-X
SAN JUAN, TX 78589

AGUILAR, MARTIN
16424 LETTEAU AVE
DELHI, CA 95315

AGUILAR, MONICA
9061/2 N.E. 7TH ST
ANDREWS, TX 79714

AGUILAR, NICKOLAS
5895 CENTRAL AVE
NEWARK, CA 94560

AGUILAR, ORLANDO
87 LODI STREET
HACKENSACK, NJ 07601

AGUILAR, PEDRO
908 AVENUE A
ALICE, TX 78332

AGUILAR, RENEE
1281 W 7TH STREET
SAN PEDRO, CA 90731

AGUILAR, RUBEN
17713 SW 24TH CT
MIRAMAR, FL 33029

AGUILAR, RUBEN
32223 OLNEY CT
UNION CITY, CA 95035

AGUILAR, SANDRA
P O BOX 684
DECATUR, AR 72722

AGUILAR-LOPEZ, MARIO
3813 CHERRY BLOSSOM
NATIONAL CITY, CA 91550

AGUILLON, JESUS
121 ELIZONDO ST.
RIO GRANDE CITY, TX 78582

AGUINID, CECILIA
1704-A SCOTT RD
BURBANK, CA 91504

AGUIRRE, CINDY
1800 WISDOM APT 121
AMARILLO, TX 79106

AGUIRRE, FELSY
187 CALLE UDEJULIO
MERCEDITA PR, PR 00715

AGUIRRE, MARIA
23203 ALMA
ST. PERRIS, CA 92370

AGUIRRE, MARIO
12701 YORK AVENUE
HAWTHORNE, CA 90250

AGUIRRE, SALVADOR
3726 WEST 102ND ST
ENGLEWOOD, CA 90303

AGUIRRE, SERGIO
6215 MUSTANG
FORT WORTH, TX 76114

AGUIRRE, SONIA
1424 CHAPIN ST.        NW APT. B1
WASHINGTON, DC 20009

AGUIRRE-MUELLER, BELINDA
9155 DEER VILLAGE
SAN ANTONIO, TX 78250

AGUN TRANSPORT INC
P O BOX 902
DORADO, PR 00646
US

AGURS, ROBERT
3 WHITE BIRCH CT
BRANCHBURG, NJ 08876

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AGWAY INC
P.O. BOX 4741
SYRACUSE, NY 13221
USA

AGWAY, INC.
BIG FLATS, NY 14814
USA

AGWAY, INC.
CAMBRIDGE, MA 02140
USA

AHAD, MOHD
3701 30TH AVENUE, 15
QUEENS, NY 11103

AHAD, TAMARA
22900 CIRCLE J RANCH ROAD
137
SAUGUS, CA 91350

AHAGHOTU, NNENNA
410 MEMORIAL DRIVE
CAMBRIDGE, MA 02139

AHAMED, GLENNA
3691 PEACOCK COURT
SANTA CLARA, CA 95051

AHAVA DAIRY PRODUCTS CORP.
120-3RD STREET
BROOKLYN, NY 11231
USA

AHAVA DAIRY PRODUCTS CORP.
PO BOX 559
BROOKLYN, NY 11230
USA

AHEARN, CHRISTINE
63 WEBSTER ST.
WHITMAN, MA 02382

AHEARN, STUART
1456 BERTHA AVE NW
BREMERTON, WA 98312

AHERIN, DENNIS
3236 A STREET
LINCOLN, NE 68510

AHERN & SOPER
540 N. COMMERCIAL STREET
MANCHESTER, NH 03101
USA

AHERN RENTALS
2909 ALEXANDER
NORTH LAS VEGAS, NV 89030
USA

AHERN RENTALS
4241 ARVILLE ST
LAS VEGAS, NV 89103-3713
USA

AHERN, A.LAWRENCE
4118 MANOR HOUSE DR
MARIETTA, GA 30062

AHERN, DAVID
61 MYRTLE STREET
WATERTOWN, MA 02172

AHERN, L
2004 LAUREL SPRINGS DRIVE NW
CLEVELAND, TX 37311

AHERN, STEPHEN
3379 WALNUT DRIVE
ELLICOTT CITY, MD 21043

AHERN, TIMOTHY
ONE LINCOLN DR
LAUREL SPRINGS, NJ 08021

AHERRERA, MARK
32 PRESCOTT ST
MELROSE, MA 02176

AHFC CORP
PO BOX 1027
ALPHARETTA, GA 30239
USA

AHLBERG, EDGAR
P.O. BOX 137
BREWSTER, MA 026310005

AHLBRANDT JR, DONALD
419 HARRISON AVE
MANVILLE, NJ 08835

AHLBRANDT, JOANN
419 HARRISON AVE
MANVILLE, NJ 08835

AHLBRANDT, NANCY
419 HARRISON AVE
MANVILLE, NJ 08835

AHLENSTORF, REBECCA
207 N OLATHEVIEW
OLATHE, KS 66061

AHLERS, HEINZ
40102 WHITE LEAF LANE
MURRIETA, CA 925623806

AHLGREN, KELLY
6 CHANTILLY COURT
GREENVILLE, SC 29615

AHLHEIM, STEPHEN
132 12TH STREET SE
WASHINGTON, DC 20003

AHLQUIST, CARL
33 MITCHELL HILL RD
SCARBOROUGH, ME 04074

AHLSTROM FILTRATION
122 W. BUTLER ST.
MOUNT HOLLY SPRINGS, PA 17065

AHLSTROM, VAUGHN
855 PERSHING
CRAIG, CO 81625

AHLVIN, J
1019 W ROYAL PALM
PHOENIX, AZ 85021

AHMAD ARFAEI
7675 PALMILLA DRIVE, APT#6412
SAN DIEGO, CA 92122
USA

AHMAD, MESBAH
233 EAST 4TH STREET
NEW YORK, NY 10009

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AHMED, DILSHAD
4746 BATES DRIVE
ELLICOTT CITY, MD 21043

AHMED, FAKHERA
34 WISSE ST        APT #10
LODI, NJ 07644

AHMED, PAUL
5529 PENINSULA PK LDG
HERMITAGE, TN 37076

AHMED, RESHMA
306 HOME STREET
TEANECK, NJ 07666

AHMED, SHAHEK
233 EAST 4TH STREET
NEW YORK, NY 10009

AHMED, SHAMIM
1155 GLEENMORE AVE
BROOKLYN, NY 11208

AHMED, SYED
308 S FOREST DRIVE
2
KENAI, AK 99611

AHMED, SYED
6335 ROCKSHIRE ST
ALEXANDRIA, VA 22310

AHMED, SYED
85A DONOR AVE
ELMWOOD PARK, NJ 07407

AHMED, TARUJ
90 BERGEN AVENUE
RIDGEFIELD PARK, NJ 07660

AHMUTY DEMERS & MCMANUS
200 I U WILLETS RD
ALBERSTON, NY 11507
USA

AHN, MIMI
233 ELM ST
NORTH READING, MA 01864

AHO APPARATUS SERVICE SHOP
P O BOX 4013
SALT LAKE CITY, UT 84116
USA

AHOLD
1200 BROOKFIEL BLVD
GREENVILLE, SC 29607
USA

AHRENS CHIMNEY TECHNIQUE INC
2000 INDUSTRIAL AVE
SIOUX FALLS, SD 57104
USA

AHRENS CHIMNEY TECHNIQUE, INC.
2000 INDUSTRIAL AVE
SIOUX FALLS, SD 57104
USA

AHRENS STUDIO
550 E. BROKAW ROAD
SAN JOSE, CA 95112
USA

AHRLETT, DONNA
14947 COLVILLE
CHANNELVIEW, TX 77530

AI&M
PO BOX 2227
VALLEJO, CA 94592
USA

AIA CHARLOTTE
PO BOX 561065
CHARLOTTE, NC 28256
USA

AIA COLUMBUS
21 W BROAD ST
COLUMBUS, OH 43215-4100
USA

AIA FLORIDA GULF COAST
P O BOX 48986
SARASOTA, FL 34230-5986
USA

AIA LAS VEGAS
4170 S. DECATUR BLVD. SUITE B-5
LAS VEGAS, NV 89103
USA

AIA LAS VEGAS
4505 S MARYLAND PARKWAY
LAS VEGAS, NV 89154-4018
USA

AIA LAS VEGAS
709 VALLE VERDE CT
HENDERSON, NV 89014
USA

AIA NORTH CAROLINA
115 WEST MORGAN STREET
RALEIGH, NC 27601
USA

AIA NORTHERN NEVADA
PO BOX 607
RENO, NV 89504-0607
USA

AIA SOUTH CAROLINAA
1522 RICHLAND STREET
COLUMBIA, SC 29201
USA

AIA WISCONSIN
321 S HAMILTON STREET
MADISON, WI 53703
USA

AIA/CES PROVIDERS
1735 NEW YORK AVENUE N.W.
WASHINGTON, DC 20006-5292
USA

AIA/CSI PRODUCTS FAIR
9000 W SHERIDAN STREET  SUITE 166
PEMBROKE PINES, FL 33024
USA

AICHE
P.O. BOX 13915
NEWARK, NJ 07101-5315
USA

AICHER, HARRY
5045 420TH ST. SE
IOWA CITY, IA 52240

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AICHER, RANDY
1106 PILGRIM WAY    APT I
GREEN BAY, WI 54304

AICPA
201 PLAZA III / CIR DEPT
JERSEY CITY, NJ 07311-3881
USA

AICPA
P O BOX 2205
JERSEY CITY, NJ 07303-2205
USA

AICPA
P.O. BOX 1598
NEWARK, NJ 07101-1598
USA

AICPA
P.O. BOX 5795
HICKSVILLE, NY 11802-5795
USA

AICPA
PO BOX 1598
NEWARK, NJ 07101-1598
USA

AICPA
PO BOX 2212
JERSEY CITY, NJ 07303-2212
USA

AICPA
PO BOX 9264, CHURCH STREET STATION
NEW YORK, NY 10256-9264
USA

AID TO TRAFFIC &
EVERLASTING CONCRETE PROD
DELRAY BEACH, FL 33445
USA

AID TO TRAFFIC
2101 SOUTH CONGRESS AVE
DELRAY BEACH, FL 33445
USA

AIDANT FIRE PROTECTION CO
15836 N 77TH STREET
SCOTTSDALE, AZ 85260
USA

AIDANT FIRE PROTECTION CO
15836 NORTH 77TH STREET
SCOTTSDALE, AZ 85260
USA

AIDANT FIRE PROTECTION COMPANY
15836 NORTH 77TH STREET
SCOTTSDALE, AZ 85260-1700
US

AIDANT FIRE
15836 N. 77TH ST.
SCOTTSDALE, AZ 85260
USA

AIDS ACTION COMMITTEE
131 CLARENDON STREET
BOSTON, MA 02116
USA

AID-TO-TRAFFIC
2101 S CONGRESS AVE
DELRAY BEACH, FL 33445
USA

AID-TO-TRAFFIC
2350 S. CONGRESS AVE
DELRAY BEACH, FL 33445
USA

AIELLO, BRENDA LYNN
3203 E HAYES RD
NORRISTOWN, PA 19403

AIELLO, JON JOSEPH
11 PINETREE ROAD
HUNTINGTON STA, NY 11746

AIELLO, LAWRENCE
12 EASTMAN ROAD
ANDOVER, MA 01810

AIG NATIONAL UNION FIRE INSUR CO
PO BOX 923
WALL STREET STATION
NEW YORK, NY 10268
USA

AIG
70 PINE STREET
NEW YORK, NY 10270
USA

AIG–NATIONAL UNION FIRE INSUR CO
PO BOX 923
WALL STREET STATION
NEW YORK, NY 10268
USA

AIHCE
P O BOX 4088
FREDERICK, MD 21705
USA

AIIM INTERNATIONAL
DEPT. 1083
DENVER, CO 80291-1083
USA

AIKEN AUTO PARTS
126 PENDLETON ST. S.W.
AIKEN, SC 29801
USA

AIKEN AUTO PARTS
AIKEN, SC 29801
USA

AIKEN BOXING/YOUTH DEVELOPMENT
P.O. BOX 33
AIKEN, SC 29802-0033
USA

AIKEN CLEANING SERVICES INC
AIKEN, SC 29804-6082
USA

AIKEN CLEANING SERVICES INC
PO BOX 6082
AIKEN, SC 29804-6082
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AIKEN CLEANING SERVICES, INC.
P.O. BOX 6082
AIKEN, SC  29804-6082
USA

AIKEN CLERK OF COURT
P.O. BOX 3047
AIKEN, SC  29802-3047
USA

AIKEN COUNTY TAX COLLECTOR
P.O. BOX 873
AIKEN, SC  29802-0873
USA

AIKEN COUNTY TREASURER
P.O. BOX 636
AIKEN, SC  29802-0636
USA

AIKEN ELECTRIC COOPERATIVE INC.
AIKEN, SC  29802-0417
USA

AIKEN ELECTRIC COOPERATIVE INC.
P.O. BOX 417
AIKEN, SC  29802-0417
USA

AIKEN ELECTRICAL WHOLESALERS, INC.
AIKEN, SC  29801
USA

AIKEN ELECTRICAL WHOLESALERS, INC.
P.O. BOX 2371
AIKEN, SC  29801
USA

AIKEN ELECTRONICS
610 ALDRICH ST., NE
AIKEN, SC  29801
USA

AIKEN ELECTRONICS
AIKEN, SC  29801
USA

AIKEN EMERGENCY PHYS
216 EDGEFIELD AVE NW
AIKEN, SC  29801
USA

AIKEN EMERGENCY PHYS
DBA FAM MEDCENTER
216 EDGEFIELD AVE NW
AIKEN, SC  29801
US

AIKEN GLASSFIBER YARNS
ATT: WILBUR YONCE
HWY. 302
AIKEN, SC  29801
USA

AIKEN JAYCEES
213 KAOLIN RD
AIKEN, SC  29801
USA

AIKEN JAYCEES
213 KAOLIN RD.
AIKEN, SC  29801
USA

AIKEN MACHINE TOOL SUPPLY
150 PENDLETON ST. N.W.
AIKEN, SC  29801
USA

AIKEN TECHNICAL COLLEGE
P.O. DRAWER 696
AIKEN, SC  29802
USA

AIKEN WORK SHOE & FACTORY OUTLET
P.O. BOX 211027
AUGUSTA, GA  30917-1027
US

AIKEN, DARCEE
DEFOREST, WI  53532

AIKEN, DAVE
PO BOX #802
HIGHLANDS, TX  77562

AIKEN, JOE
124 HOFFMAN AVE
TRENTON, NJ  08618

AIKEN, SPOUSE BENEFIT
BRIAN
NY, NY  10098

AIKEN, TEST
AAA
AA
AIKEN, SC  29812

AIKENS, KATHY
4809 ANGELINA
WICHITA FALLS, TX  76308

AIKENS, MARIE
6707 NW 29TH ST.
BETHANY, OK  730084729

AIKENS, ROBERT
18 GREENWOOD DR
NASHUA, NH  030623151

AIKENS, W
8813 TRACY DRIVE
OKLAHOMA CITY, OK  731321070

AIKIN, DONALD
8805 BUD SMITH ROAD
WAKE FOREST, NC  27587

AIL SYSTEMS INC
COMMACK ROAD
DEER PARK, NY  11729
USA

AIL SYSTEMS, INC.
455 COMMACK ROAD
DEER PARK, NY  11729-9998
USA

AILES, RACHEAL
RT 1 BOX 501
MOMENCE, IL  60954

AIM AVIATION
849 SENECA AVE SW
RENTON, WA  98055
USA

AIM AVIATION
PO BOX 9011
RENTON, WA  98057
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AIM CARRIBEAN
2401 NORTHWEST 69TH ST.
MIAMI, FL 33147
USA

AIM PLASTIC
300 COUNTY LINE ROAD
BENSENVILLE, IL 60106
USA

AIM RIVERSIDE PRESS
2300 WEST COPANS ROAD
POMPANO BEACH, FL 33069-1230
USA

AIM-ALLOY WELDING INC.
3939 S.W. 12TH COURT
FORT LAUDERDALE, FL 33312
USA

AIMING HO
3300 JAYWOOD TERRACE, APT. J120
BOCA RATON, FL 33431
USA

AIN PLASTICS INC
65 SHAWMUT ROAD
CANTON, MA 02021
USA

AIN PLASTICS, INC.
65 SHAWMUT ROAD
CANTON, MA 02021
USA

AINSCOUGH, HARRY
2819 MAPLE AVE
BROOKFIELD, IL 605131036

AINSWORTH & PARTNERS,INC
4504 N.HWY H
RIDGEWAY, WI 53582-0008
USA

AINSWORTH FRANKENFIELD
119 N. ROBINSON SUITE 250
OKLAHOMA CITY, OK 73102
USA

AINSWORTH, BEVERLY
200 LIMBER PINE DRIVE
13
RENO, NV 89506

AINSWORTH, CHARLES
1301 LAUREL
ODESSA, TX 79762

AINSWORTH, CINDY
1158 INDIAN COVE WAY
RENO, NV 89523

AINSWORTH, JAMES
P O BOX 111 7726 CROCKETT RD
HAYES, LA 70646

AINSWORTH, JOHN
6714 NEW SULPHER SPRINGS ROAD
SAN ANTONIO, TX 78263

AINSWORTH, LOTTIE
1475 OKALOOSA RD
EROS, LA 71238

AINSWORTH, SHERRY
4970 SUN FLOWER DR.
SUN VALLEY, NV 89433

AIP TRUCKING INC
9864 LELAND AVE
SCHILLER PARK, IL 60176
USA

AIPLA
2001 JEFFERSON DAVIS HIGHWAY SUITE
ARLINGTON, VA 22202
USA

AIPLA
DEPT 5029
WASHINGTON, DC 20061-5029
USA

AIR & HYDRAULIC EQUIP. CO.
P.O. BOX 3247
CHATTANOOGA, TN 37404
USA

AIR & LIQUID SYSTEMS
1426 MAGAZINE STREET
NEW ORLEANS, LA 70130
USA

AIR & WASTE MANAGEMENT ASSN.
P.O. BOX 1020
SEWICKLEY, PA 15143-1020
USA

AIR & WASTE MANAGEMENT ASSOC.
420 FORT DUQUESNE BLVD. FL.3
PITTSBURGH, PA 15222-1416
USA

AIR AMERICANA INC.
6900 RAINTREE PLACE
FLOWER MOUND, TX 75028
USA

AIR AND WASTE MANAGEMENT ASSOC.
ONE GATEWAY CENTER, THIRD FLOOR
PITTSBURGH, PA 75222
USA

AIR BARRIER ASSOCIATION OF AME
1600 BOSTON-PROVIDENCE HIGHWAY
WALPOLE, MA 02081

AIR BOSS RUBBER COMPOUNDING
101 GLASGOW STREET
KITCHENER, ON N2G 4X8
TORONTO

AIR BP CREDIT CARD PROCESSING CTR
P O BOX 930935
KANSAS CITY, MO 64193-0935
USA

AIR CANADA
#62 PO BOX 10000
MONTREAL INT'L AIRPORT
DORVAL QUEBEC, QC H4Y 1C1
TORONTO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AIR CANADA
MAIN STORE  BASE 10
MONTREAL INTL. AIRPORT
DORVAL QUEBEC, QC  H4Y 1C1
TORONTO

AIR CARE LTD.
2, COX'S HILL
PEMBROKE,  HM-04
BMU

AIR CARE LTD.
PO BOXHM 1750
HAMILTON,  HM-GX
BMU

AIR CARGO INTERNATIONAL & DOMESTIC
P O BOX 18461
NEWARK, NJ  07191
USA

AIR CENTER FT PIERCE
2982 AVIATION WAY
FORT PIERCE, FL  34946
USA

AIR CENTERS OF SOUTH CAROLINA
P.O. BOX 27132
GREENVILLE, SC  29616
US

AIR CHEM SYSTEMS, INC.
15222 CONNECTOR LANE
HUNTINGTON BEACH, CA  92649
USA

AIR CLEAN DAMPER DIV OF MESTEK, INC
P.O. BOX 230
MILFORD, OH  45150
USA

AIR CLEAN DAMPER
P.O. BOX 5-0571
WOBURN, MA  01815
USA

AIR COM COMMUNICATIONS
37-21 12TH STREET
LONG ISLAND CITY, NY  11101
USA

AIR COMFORT
2550 BRAGA DRIVE
BROADVIEW, IL  60153
USA

AIR COMPLIANCE CONSULTANTS, INC.
1050 WILLIAM PITT WAY
PITTSBURGH, PA  15238
USA

AIR COMPONENTS & SYSTEMS LTD.
PO BOX 560578
CHARLOTTE, NC  28256-0578
USA

AIR COMPONENTS INC
10641 FULTON COURT
RANCHO CUCAMONGA, CA  91730
USA

AIR COMPRESSOR EQUIPMENT INC.
P.O. BOX 3961
WILSON, NC  27895
USA

AIR COMPRESSOR PARTS INC.
PO BOX 583
HANOVER, MA  02339
USA

AIR CONCIERGE INC.
2677 FOREST HILL BLVD. #109
WEST PALM BEACH, FL  33406
USA

AIR CONTROL INC.
2917 WEST IRVING PARK RD
CHICAGO, IL  60618
USA

AIR CRETE BLOCK
552 S. GLADIOLA STREET BLDG B
SALT LAKE CITY, UT  84101
USA

AIR CRYO INC.
190 BOUNDARY ROAD
MARLBORO, NJ  07796-0189
USA

AIR CRYO, INC.
190 BOUNDARY ROAD
MARLBORO, NJ  07796-0189
USA

AIR DATA INC.
1289 PARKER ROAD
CONYERS, GA  30094
USA

AIR DRAULICS ENGINEERING
P.O.BOX 6124
BUFFALO GROVE, IL  60089
USA

AIR DYNAMICS INC
PO BOX 37045
LOUISVILLE, KY  40233-7045
USA

AIR ENERGY INC
480 NEPONSET ST
CANTON, MA  02021
USA

AIR EXPRESS INTERNATIONAL LTD
656 ALBERT DE NIVERVILLE
DORVAL, IT  H4Y 1G6
TORONTO

AIR EXPRESS
CARGO AREA C. BUILDING 88
146TH STREET AND 150TH AVENUE
JAMAICA, NY  11430
USA

AIR FILTER & EQUIPMENT
1200 GREENLEAF RD
ELK GROVE VILLAGE, IL  60007
USA

AIR FILTER ENGINEERS INC.
PO BOX 216
BEDFORD PARK, IL  60499
USA

AIR FILTER ENGINEERS
P.O. BOX 216
BEDFORD PARK, IL  60499
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AIR FILTER SERVICE CO
PO BOX 1813
SUMTER, SC  29150
USA

AIR FILTER SERVICE CO.
812 S GUIGNARD DR.
SUMTER, SC  29150
USA

AIR FILTER SERVICE CO., INC.
812 S. GUIGNARD DR.
SUMTER, SC  29150
USA

AIR FILTER SERVICE CO., INC.
CAMBRIDGE, MA  02140
USA

AIR FILTERS ENGINEERS, INC.
6736 BELT CIRCLE DRIVE
BEDFORD PARK, IL  60638
US

AIR FILTERS INC.
2955 FREDERICK AVE., STE. A
BALTIMORE, MD  21223
US

AIR FILTERS, INC.
2955 FREDERICK AVE. SUITE A
BALTIMORE, MD  21223-2713
USA

AIR FLOW CO INC
226 ROBBINS AVE
ROCKLEDGE, PA  19046
UNK

AIR FLOW CO.
4TH & SOENCER ST.
PHILADELPHIA, PA  19120
USA

AIR FLOW SERVICES
2208 COFFEEWOOD CT.
WHEATON, MD  20906
USA

AIR FLOW SERVICES, INC.
2208 COFFEEWODD COURT
WHEATON, MD  20906
USA

AIR FLOW SERVICES, INC.
WHEATON, MD  20906
USA

AIR FORCE
AFDW CONTRACTING OFFICE
OPERATIONAL CONTRACTING
1100 CNS/CN (AFDW)
ANDREWS AIR FORCE BASE, DC  20331
USA

AIR FORCE
CONTRACTING SQUADRON
P.O. 875
ANCHORAGE, AK  99505
USA

AIR FORCE
MEDICAL SUPPLY WAREHOUSE
MRK FOR:  FM4425-94P3573
3424 TENNESSEE AVENUE
ANDREWS AFB, MD  20331
USA

AIR FORCE
MEDICAL SUPPLY WAREHOUSE
MRK FOR: FM4425 93P5296
BLDG 3424/SGLS
ANDREWS AIR FORCE BASE, DC  20331
USA

AIR FORCE
MEDICAL SUPPLY
MRK FOR:
1506 SOUTH DRIVE
SCOTT AIR FORCE BASE, IL  62225
USA

AIR FORCE
MRK FOR: FM500093M2288
24800 HOSPITAL DRIVE
ELMENDORF AIR FORCE BASE, AK  99506
USA

AIR FORCE
MRK FOR:
215 HERTIAGE DRIVE, ROOM 404
SCOTT AIR FORCE BASE, IL  62225
USA

AIR FRAME
26135 W TECHNOLOGY DRIVE
VALENCIA, CA  91355
USA

AIR HANDLING SYSTEMS MANUFACTURERS
5 LUNAR DRIVE
WOODBRIDGE, CT  06525
USA

AIR INCORPORATED
9 FORGE PARK
FRANKLIN, MA  02038-3135
USA

AIR LIQUID AMERICA
821 CHESAPEAKE DR.
CAMBRIDGE, MD  21613
USA

AIR LIQUIDE AMERICA CORP
2455 S PLATTE RIVER DR
DENVER, CO  80223
USA

AIR LIQUIDE AMERICA CORP
P.O. BOX 65634
CHARLOTTE, NC  28265
USA

AIR LIQUIDE AMERICA CORP
P.O. BOX 95850
CHICAGO, IL  60694
USA

AIR LIQUIDE AMERICA CORP
PO BOX 95198
CHICAGO, IL  60694-5198
US

AIR LIQUIDE AMERICA CORP.
P.O. BOX 95198
CHICAGO, IL  60694-5198
USA

AIR LIQUIDE
11400 BAY AREA BLVD.
PASADENA, TX  77507
USA

AIR LIQUIDE
1-9-1 SHINONOME, KOTO-KU
TOKYO 1350062,  09999
JPN

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AIR LIQUIDE
PO BOX 908
HOUSTON, TX  77001
USA

AIR MANAGEMENT SYSTEMS
1140 DRIVER RD.
MARRIOTTSVILLE, MD  21104
USA

AIR MOVEMENT AND CONTROL ASSOC INC
30 W UNIVERSITY DR
ARLINGTON HEIGHTS, IL  60004
USA

AIR PERMIT REPORT
P.O. BOX 7167
WASHINGTON, DC  20044
USA

AIR PHOTO SERVICES, INC
425 E. COLUMBINE AVE.
SANTA ANA, CA  92707
USA

AIR PLUS LTD
PO BOX 11878
SAINT PAUL, MN  55111-0878
USA

AIR PLUS
75 RUE DES GRAND LACS
ST. AUGUSTIN, COMTE PORTN, QC  G3A 1T5
TORONTO

AIR POLLUTION CONTROL BUREAU
DEVELOPMENT RESOURCE CENTER
1250 MARKET STREET, SUITE 3020
CHATTANOOGA, TN  37402-2713
US

AIR POWER EQUIPMENT CO., INC.
703 NORTH VILLA
OKLAHOMA CITY, OK  73107
USA

AIR PREHEATER CO.
DIVISION COMBUSTION ENGR.
WELLSVILLE, NY  14895
USA

AIR PREHEATER CO.
P.O. BOX 100295
ATLANTA, GA  30384
US

AIR PREHEATER CO.
WELLSVILLE, NY  14895
USA

AIR PROCESS SYSTEMS &
774 BURR OAK DRIVE
WESTMONT, IL  60559-1182
USA

AIR PROD HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

AIR PROD. & CHEM, INC.-DO NOT USE
PO BOX 25704
LEHIGH VALLEY, PA  18002-5704
USA

AIR PRODUCT
FREEPORT ROAD
CREIGHTON, PA  15030
USA

AIR PRODUCTS & CHEM INC-DO NOT USE
PO BOX 25701
LEHIGH VALLEY, PA  18002-5701
USA

AIR PRODUCTS & CHEMCALS
405 ROUTE 33
ENGLISHTOWN, NJ  07726
USA

AIR PRODUCTS & CHEMICAL
P.O. BOX 25760
LEHIGH VALLEY, PA  18002
USA

AIR PRODUCTS & CHEMICAL
P.O. BOX 360545M
PITTSBURGH, PA  15251-0545
US

AIR PRODUCTS & CHEMICAL0, INC.
P.O. BOX 1536
WASHINGTON, DC  20013
USA

AIR PRODUCTS & CHEMICAL-DO NOT USE
PO BOX 25701
LEHIGH VALLEY, PA  18002-5701
USA

AIR PRODUCTS & CHEMICALS CO.
6601 SOUTH RIDGE ROAD
HAYSVILLE, KS  67060

AIR PRODUCTS & CHEMICALS INC
DEPARTMENT CH10200
PALATINE, IL  60055-0200
USA

AIR PRODUCTS & CHEMICALS INC
DEPARTMENT CH10256
PALATINE, IL  60055-0256
USA

AIR PRODUCTS & CHEMICALS INC
DEPT CH10256
PALATINE, IL  60055-0256
USA

AIR PRODUCTS & CHEMICALS INC
PO BOX 25704
LEHIGH VALLEY, PA  18002-5704
USA

AIR PRODUCTS & CHEMICALS INC.
DEPARTMENT CH10256
PALATINE, IL  60055-0256
USA

AIR PRODUCTS & CHEMICALS INC.(65)
14700 INTRACOASTAL DRIVE
NEW ORLEANS, LA  70129
USA

AIR PRODUCTS & CHEMICALS
2500 YANKEE RD
MIDDLETOWN, OH  45044
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AIR PRODUCTS & CHEMICALS
2820 QUIGLEY ROAD
CLEVELAND, OH  44113
USA

AIR PRODUCTS & CHEMICALS
3001 W. RADIO DRIVE
FLORENCE, SC  29501-7801
USA

AIR PRODUCTS & CHEMICALS
390 INDIAN RD. SOUTH
SARNIA, IT  N7T 3W8
TORONTO

AIR PRODUCTS & CHEMICALS
7201 HAMILTON BLVD (RTE. 222, TREXL
ALLENTOWN, PA  18195
USA

AIR PRODUCTS & CHEMICALS
7201 HAMILTON BLVD
ALLENTOWN, PA  18195
USA

AIR PRODUCTS & CHEMICALS
DEPARTMENT CH10256
PALATINE, IL  60055
USA

AIR PRODUCTS & CHEMICALS, INC
HANOVER TOWNSHIP
WILKES BARRE, PA  18703
USA

AIR PRODUCTS & CHEMICALS, INC
PO BOX 15701
LEHIGH VALLEY, PA  18002-5701
USA

AIR PRODUCTS & CHEMICALS, INC.
22600 S. WILMINGTON AVENUE
CARSON, CA  90745
USA

AIR PRODUCTS & CHEMICALS, INC.
4575 US HIGHWAY 90 EAST
MILTON, FL  32571
USA

AIR PRODUCTS & CHEMICALS, INC.
600 W. DUTTON MILL RD.
ASHTON, PA  19014
USA

AIR PRODUCTS & CHEMICALS, INC.
7201 HAMILTON BOULEVARD
ALLENTOWN, PA  18195
USA

AIR PRODUCTS & CHEMICALS, INC.
7900 118TH AVE. NORTH
LARGO, FL  34643
USA

AIR PRODUCTS & CHEMICALS, INC.
BUNCHER INDUSTRIAL DISTRICT
AVENUE B
LEETSDALE, PA  15056
USA

AIR PRODUCTS & CHEMICALS, INC.
DEPT. CH10200
PALATINE, IL  60055-0200
USA

AIR PRODUCTS & CHEMICALS, INC.
M/S A5338
7201 HAMILTON BLVD.
ALLENTOWN, PA  18195-1501
US

AIR PRODUCTS & CHEMICALS, INC.
P.O. BOX 360545M
PITTSBURGH, PA  15251-0545
US

AIR PRODUCTS & CHEMICALS, INC.
PALATINE, IL  60055-0200
USA

AIR PRODUCTS & CHEMICALS, INC.
PO BOX 25701
LEHIGH VALLEY, PA  18002-5701
USA

AIR PRODUCTS & CHEMICALS, INC.(51)
BUNCHER INDUSTRIAL DISTRICT
ATTN: 7870 APO# LV-M2084
LEETSDALE, PA  15056
USA

AIR PRODUCTS & CHEMICALS, INC.(51)
BUNCHER INDUSTRIAL DIST.
AVENUE B
LEETSDALE, PA  15056
USA

AIR PRODUCTS & CHEMICALS-DO NOT USE
PO BOX 25701
LEHIGH VALLEY, PA  18002
USA

AIR PRODUCTS & CHEMICALS-DO NOT USE
PO BOX 25701
LEHIGH VALLEY, PA  18002-5701
USA

AIR PRODUCTS & CHEMICALS-DO NOT USE
PO BOX 25704
LEHIGH VALLEY, PA  18002-5704
USA

AIR PRODUCTS AND CHEMICALS INC
DEPARTMENT CH10256
PALATINE, IL  60055-0256
USA

AIR PRODUCTS AND CHEMICALS INC
DEPT CH10256
PALATINE, IL  60055-0256
USA

AIR PRODUCTS AND CHEMICALS INC
P. O. BOX 371763
PITTSBURGH, PA  15251-7763
USA

AIR PRODUCTS AND CHEMICALS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

AIR PRODUCTS AND CHEMICALS INC.
DEPARTMENT CH10256
PALATINE, IL  60055-0256
US

AIR PRODUCTS AND CHEMICALS
ATTN: STD. N2 PLANT LEON SMITH
2301 NORTH UNIVERSITY AVENUE
LUBBOCK, TX  79408
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AIR PRODUCTS AND CHEMICALS
DEPTARTMENT CH10256
PALATINE, IL 60055-0256
USA

AIR PRODUCTS AND CHEMICALS, INC.
7201 HAMILTON BOULEVARD
ALLENTOWN, PA 18195
USA

AIR PRODUCTS CANADA LTD
390 S. INDIAN ROAD
SARNIA, ON N7T 7K2
TORONTO

AIR PRODUCTS CANADA LTD
7201 HAMILTON BOULEVARD
ALLENTOWN, PA 18195
USA

AIR PRODUCTS CO
2827 BROOKWOOD RD
CUMMING, GA 30131
USA

AIR PRODUCTS ELECTRONIC CHEMICALS
2441 WEST ERIE DRIVE
TEMPE, AZ 85282
USA

AIR PRODUCTS GASES INDUSTRIAIS LTDA
PRACA RADIALISTA MANOEL DE NOBREGA
SAO PAULO-SP, 999999999
BRAZIL

AIR PRODUCTS MANUFACTURING CORP
6601 S RIDGE RD
PO BOX 12291
WICHITA, KS 67277-2291
USA

AIR PRODUCTS POLYMERS L.P.
P. O. BOX 371763
PITTSBURGH, PA 15251-7763
USA

AIR PRODUCTS S.R.L.
GRAL. PIRAN 230 WILDE
BUENOS AIRES, 09999
ARG

AIR PRODUCTS
PO BOX 565
CREIGHTON, PA 15030
USA

AIR PRODUCTS
PO BOX 802588
CHICAGO, IL 60680-2588
US

AIR PRODUCTS
UDI BUSINESS PARK
DURHAM, NC 27713
USA

AIR PRODUCTS, LP (153)
1423 HWY 225
PASADENA, TX 77506
USA

AIR PRODUCTS, LP
PO BOX 25701
LEHIGH VALLEY, PA 18002-5701
USA

AIR PRODUCTS, LP-DO NOT USE
PO BOX 25701
LEHIGH VALLEY, PA 18002-5701
USA

AIR PURIFICATION SYSTEMS
4308 RUGBY RD.
BALTIMORE, MD 21210-2923
USA

AIR PURIFIERS, INC
465 ROUTE 53
DENVILLE, NJ 07834
USA

AIR ROUTING INTERNATIONAL
2925 BRIARPARK DRIVE, 7TH FLOOR
HOUSTON, TX 77042
USA

AIR SAFE ENVIRONMENTAL
7500 SADLER CIRCLE
OMAHA, NE 68127
USA

AIR SEA FORWARDERS INC.
149-09 183 RD STREET
JAMAICA, NY 11430
USA

AIR SECURITY INT'L COMP
2925 BRIARPARK DR 7TH FLR
HOUSTON, TX 77042
USA

AIR SERVICES CO.
108 GATEWAY ROAD
BENSENVILLE, IL 60106
USA

AIR SERVICES COMPANY
706 EMERALD AVE.
KNOXVILLE, TN 37917
USA

AIR SUPPLY SYSTEMS, INC.
6431 SOUTH 108TH STREET
FRANKLIN, WI 53132
USA

AIR SYSTEMS CO., INC.
P.O. BOX 351
ABINGDON, MD 21009
USA

AIR TECHNOLOGIES INC.
DEPT #753
COLUMBUS, OH 43206-2344
USA

AIR TECHNOLOGIES
DEPT.#667
COLUMBUS, OH 43265-0667
US

AIR TECHNOLOGIES, INC.
P.O. BOX 436
MONROE, OH 45050-0436
USA

AIR TECHNOLOGY SYSTEMS INC
P O BOX 791102
BALTIMORE, MD 21279-1102
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AIR TEXAS MECHANICAL LC
15819 ARCHDUKE
HOUSTON, TX 77032
USA

AIR TIGHT SEALS
5420 CAMPBELL RD.
WAPATO, WA 98951
USA

AIR TIGHT SEALS/A TO Z FRUIT
5420 CAMPBELL RD
WAPATO, WA 98951
USA

AIR TIGHT SEALS/COSTCO
4000 ALBERT 142 AVE. EAST
SUMNER, WA 98390
USA

AIR TIGHT SEALS/DOUGLAS FRUIT
410 TAYLOR LANE
PASCO, WA 99301
USA

AIR TIGHT SEALS/NICKELL FRUIT
471 INDUSTRIAL WAY
PATEROS, WA 98846
USA

AIR TIGHT SEALS/W.A. FRUIT
5420 CAMPBELL RD
WAPATO, WA 98951
USA

AIR TIGHT SEALS/ZERKALE FRUIT
352 HARRISON RD
SELAH, WA 98942
USA

AIR TIGHT/CM HOLTZERNGER
101 BENITEZ
PROSSER, WA 99350
USA

AIR TIGHT/KITTITAS HOSPITAL
C/O V.K. POWELL CONSTRUCTION
603 S. CHESTNUT
ELLENSBURG, WA 98926
USA

AIR TIGHT/VALLEY FRUIT
#12 HOFFER RD.
WAPATO, WA 98951
USA

AIR TOOL EXCHANGE INC
PO BOX 262468
HOUSTON, TX 77207-2468
USA

AIR TOOL EXCHANGE
P O BOX 262468
HOUSTON, TX 77207-2468
USA

AIR TOOL EXCHANGE
PO BOX 952104
ST LOUIS, TX 63195-2106
US

AIR TOX ENVIRONMENTAL CO.
8 TOLLAND TURNPIKE
WILLINGTON, CT 06279
USA

AIR TRAFFIC CONTROL TOWER
2696 WESTOVER ROAD
JACKSON, TN 38301
USA

AIR TRAFFIC CONTROL
32 PLUM STREET
TRENTON, NJ 08638
USA

AIR TRAFFIC NANAGEMENT
PO BOX 60092AMF
HOUSTON, TX 77205-0092
USA

AIR TRAFFIC SERVICES INC.
P.O. BOX 560297
ORLANDO, FL 32856
USA

AIR VOL BLOCK
PO BOX 931
SAN LUIS OBISPO, CA 93401
USA

AIR WAVE TECHNOLOGIES, INC.
132 ADAMS STREET SUITE 7
NEWTON, MA 02158
USA

AIR/CON
P O BOX 549
WOBURN, MA 01801
USA

AIR/TAK
637 W. MAIN STREET
WORTHINGTON, PA 16262
USA

AIRA ENTERPRISES INC
5921 W 65TH ST
CHICAGO, IL 60638
USA

AIRBORN INC
4321 AIRBORN DRIVE
ADDISON, TX 75001
USA

AIRBORNE EXPRESS CONTROL TOWER
OREN FAB & SUPPLY
HUBER HEIGHTS, OH 45424
USA

AIRBORNE EXPRESS
3101 WESTERN AVENUE
SEATTLE, WA 98121
USA

AIRBORNE EXPRESS
OREN FAB & SUPPLY
HUBER HEIGHTS, OH 45424
USA

AIRBORNE EXPRESS
P O BOX 91001
SEATTLE, WA 98111
USA

AIRBORNE EXPRESS
P O BOX 91001
SEATTLE, WA 98111
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AIRBORNE EXPRESS
P.O. BOX 662
SEATTLE, WA 98111
USA

AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA 98111
USA

AIRBORNE EXPRESS
PO BOX 662
SEATTLE, WA 98111
USA

AIRBORNE EXPRESS
PO BOX 91001
SEATTLE, WA 98111
USA

AIRBORNE
P.O. BOX 91001
SEATTLE, WA 98111
USA

AIRCAR
2351 W. NORTHWEST HWY.
DALLAS, TX 75220
USA

AIRCEL CORP
3525 CASTLE LANE PLANT #2B
ALCOA, TN 37701
USA

AIRCO HEATING & AIR COND. CORP.
4020 CENTRAL AVE. NE
MINNEAPOLIS, MN 55421-2916
USA

AIRCO READING WAREHOUSE
732 TULPEHOCKEN STREET
READING, PA 19601-2222
USA

AIRCON
437-441 GREEN ST.
PHILADELPHIA, PA 19123
USA

AIRCRAFT ENGINEERING COMPANY, INC.
2 ACKERMAN AVENUE
CLIFTON, NJ 07011
USA

AIRCRAFT POROUS MEDIA
BLDG C SUITE 110
5136 SOUTH RIDGE
ATLANTA, GA 50349
USA

AIRCRAFT SUPPLIERS INTERNATIONAL
1060 CALLE NEGOCIO BLDG G
SAN CLEMENTE, CA 92673
USA

AIRD, EILEEN
828 MORNINGSIDE RD
RIDGEWOOD, NJ 07450

AIR-DUCT/BANK OF AMERICA
345 NM BRAND BLVD
GLENDALE, CA 91203
USA

AIRDYNE LAFAYETTE, INC.
P O BOX 4768
HOUSTON, TX 77210-4768
US

AIRDYNE, INC.
P.O. BOX 51809
BROUSSARD, LA 70518
USA

AIREL ELECTRICIAN
489-C JOHNSON AVE
BOHEMIA, NY 11716
USA

AIREL ELECTRONICS
CAMBRIDGE, MA 02140
USA

AIRES VIEIRA
2140 DAVIS ST.
SAN LEANDRO, CA 94577
USA

AIREX CORPORATION
900 LAWRENCE STREET
LOWELL, MA 01853
USA

AIRFLOAT SYSTEMS/HSI SYSTEMS INC
DEPT 77-52203
CHICAGO, IL 60678-2230
USA

AIRFLOW EQUIP.
P.O. BOX 75224
FORT THOMAS, KY 41075-0224
USA

AIRFOIL MANAGEMENT
18502 LAUREL PARK ROAD
COMPTON, CA 90220
USA

AIRGAS - MID AMERICA
PO BOX 31173
TAMPA, FL 33631-3173
UNK

AIRGAS DIRECT IND
128 WHARTON RD.
BRISTOL, PA 19007
USA

AIRGAS DIRECT INDUSTRIAL
128 WHARTON ROAD
BRISTOL, PA 19007-1693
USA

AIRGAS DIRECT INDUSTRIAL
128 WHARTON ROAD
BRISTOL, PA 19007
USA

AIRGAS DIRECT INDUSTRIAL
2225 WORKMAN MILL ROAD
WHITTIER, CA 90601
USA

AIRGAS DIRECT INDUSTRIAL
2700 BRECKENRIDGE BLVD
DULUTH, GA 30096
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AIRGAS DIRECT INDUSTRIAL
W185 N 11300 WHITNEY DRIVE
GERMANTOWN, WI 53022
USA

AIRGAS LYONS SAFETY
BOX 78068
MILWAUKEE, WI 53278-0068
USA

AIRGAS MID ATLANTIC INC
4995 FAIRVIEW AVE
LINTHICUM, MD 21090

AIRGAS NORTH CENTRAL
P O BOX 2395
WATERLOO, IA 50704
USA

AIRGAS
1515 E 14TH STREET
LOS ANGELES, CA 90021-2336
USA

AIRGAS
P O BOX 1117
BOWLING GREEN, KY 42102-1117
USA

AIRGAS
P O BOX 44229
ATLANTA, GA 30336-1229
USA

AIRGAS
P O BOX 9249
MARIETTA, GA 30065-2249
USA

AIRGAS
P.O. BOX 98500
LOUISVILLE, KY 40298-8500
USA

AIRGAS-GULF STATES REGION
2210 SWISCO RD.
SULPHUR, LA 70663
USA

AIRGAS-GULF STATES REGION
PO BOX 190969
MOBILE, AL 36619
US

AIRGAS-GULF STATES REGION
SULPHUR, LA 70663
USA

AIRINC
1100 MASSACHUSETTS AVE
CAMBRIDGE, MA 02138
USA

AIRITE, INC.
P. O. BOX 775
SIMPSONVILLE, SC 29681
USA

AIRLAX INC
2463 W 208TH STREET #100
TORRANCE, CA 90501

AIRLINE FREIGHT SERVICES INC
4 EAGLE SQUARE
EAST BOSTON, MA 02128
USA

AIRLINE STATIONERY
284 MADISON AVE
NEW YORK, NY 10017

AIRLITE PLASTICS
914 N 18TH STREET
OMAHA, NE 68102
USA

AIRMATIC COMPRESSOR SYSTEMS INC
P O BOX 4047
SOUTH HACKENSACK, NJ 07606
USA

AIRMATIC, INC.
7317 STATE RD.
PHILADELPHIA, PA 19136
USA

AIRMATIC, INC.
P.O. BOX 7777W-8465
PHILADELPHIA, PA 19175-8465
US

AIR-MAZE CORP
115 EAST STEELS CORNERS ROAD
STOW, OH 44224
USA

AIR-MAZE CORP
PO BOX 1459
STOW, OH 44224-0000
USA

AIR-MAZE CORP
ROCKWELL DRIVE
GREENEVILLE, TN 37743
USA

AIRMOLD
6780 CENTRAL AVENUE
RIVERSIDE, CA 92504

AIRMOLD
POB 610
ROANOKE RAPIDS, NC 27870

AIRPAX CORP
550 HIGHLAND STREET
FREDERICK, MD 21701
USA

AIRPORT GLASS CO INC
6115 S CICERO AVE
CHICAGO, IL 60638
USA

AIRPORT GLOSS & MIRROR CO INC
6652 WEST 99TH STREET
CHICAGO RIDGE, IL 60415
USA

AIRPORT MOBIL
ALAN COWCABANY
14958 DUVAL ROAD EAST
JACKSONVILLE, FL 32205-9025
USA

AIRPORT TAXI MANAGEMENT LLC
BALTIMORE WASHINGTON INTE, MD 21240
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AIRPORT TAXI MANAGEMENT LLC
P O BOX 46056
BALTIMORE, MD 21240
USA

AIRPORT TAXI MANAGEMENT LLC
P.O. BOX 46056
BALTIMORE WASHINGTON INTE, MD 21240
USA

AIRPORT TRAFFIC CONTROL TOWER
5100 S. 66TH ST.
FORT SMITH, AR 72903-6554
USA

AIRPOT CORP
35 LOIS ST
NORWALK, CT 06851
USA

AIRRECON
5 JOHNSON DRIVE
P.O. BOX 130
RARITAN, NJ 08869
USA

AIRSAFE ENVIROMENTAL
2417 SOUTH 156TH CIRCLE
OMAHA, NE 68130
USA

AIRSAN CORP
4554 W WOOLWORTH
MILWAUKEE, WI 53218
USA

AIRSEC S.A
41202 ROMORANTIN CEDEX
ZAC DE LA GRANGE,  0
FRANCE

AIRSEC S.A.
41202 ROMORANTIN CEDEX
ZAC DE LA GRANGE,  99999
FRANCE

AIRSTAR
2501 E. 23RD ST.
CHATTANOOGA, TN 37407
USA

AIRSTAR
CHATTANOOGA, TN 37407
USA

AIRSTAR
PO BOX 957656
DULUTH, GA 30095-9528
US

AIRTIGHT III INC
299 SMITHTOWN BLVD
NESCONSET, NY 11767
USA

AIRTIGHT SEALS INC.
PO BOX85
NACHES, WA 98937
USA

AIRTITE INSULATION
970 RADFORD ROAD
CHAMBERSBURG, PA 17201
USA

AIRTOUCH CELLULAR - AT
PO BOX 105818
ATLANTA, GA 30348-5818
USA

AIRTOUCH CELLULAR - LA
DEPT. 6080
LOS ANGELES, CA 90088-6080
USA

AIRTOUCH CELLULAR
BOX 55-429A
DETROIT, MI 48255-0429
USA

AIRTOUCH CELLULAR
P O BOX 173796
DENVER, CO 80217-3796
USA

AIRTOUCH CELLULAR
P O BOX 19603
IRVINE, CA 92623-9603
USA

AIRTOUCH CELLULAR
P.O. BOX 7304
SAN FRANCISCO, CA 94120-7304
USA

AIRTOUCH CELLULAR
PO BOX 79005
CITY OF INDUSTRY, CA 91716-9005
USA

AIRTOUCH PAGING
P O BOX 3056
BOSTON, MA 02241-3056
USA

AIRTOUCH PAGING
P.O. BOX 4438
HAYWARD, CA 94544
USA

AIRVOL BLOCK
#1 SUBURBAN RD
SAN LUIS OBISPO, CA 93406
USA

AIRVOL BLOCK
PO BOX 931
SAN LUIS OBISPO, CA 93406
USA

AIRWAVE TECHNOLOGIES INC
132 ADAMS ST  SUITE 7
NEWTON, MA 02458
USA

AIRWAYS SYSTEMS INC.
8031 NORTH RIDGEWAY AVENUE
SKOKIE, IL 60076
USA

AIRXCHANGE HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AIRXCHANGE INC.
85 LONGWATER DRIVE
ROCKLAND, MA 02370
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

AIRXCHANGE-DO NOT USE
85 LONGWATER DRIVE
ROCKLAND, MA  02370
USA

AIT FREIGHT SYSTEMS
PO BOX 66730
CHICAGO, IL  60666-0730
USA

AITCHISON, SALLY
520 WILBURN ST.
ROSENBERG, TX  77471

AITKIN READY MIX
ROUTE 4
AITKIN, MN  56431
USA

AJ SWEET & CO
4850 HELGESEN DRIVE
MADISON, WI  53704
USA

AJAX ADHESIVES INDUSTRIES INC
1314 WEST 21ST STREET
CHICAGO, IL  60608
USA

AJAX BLOCK CORP.
2368 E. 69TH ST.
BROOKLYN, NY  11234
USA

AJAX BUSINESS MACHINES
1000 N.MIAMI AVE.
MIAMI, FL  33136
USA

AJINOMOTO USA INC
PO BOX 94008
CHICAGO, IL  60690
USA

AJ'S QUALITY CONC
AJ FRESH CONCRETE SERV
SALINA, KS  67401
USA

AKERBLOM CONTRACTING INC
2017 S. W. 28 TERRACE
FORT LAUDERDALE, FL  33312
USA

AISI
275 LENOX ST
NORWOOD, MA  02062
USA

AITCHISON, BROOKS
208 GULF AIRE DR.
PT. ST. JOE, FL  32456

AITHACA CHEMICAL CORP.
50 CHARLES LINDBERGH BLVD.
UNIONDALE, NY  11553
USA

AITP
33405 TREASURY CENTER
CHICAGO, IL  60694-3400
USA

AJA INTERNATIONAL INC
9261 S. W. 140 STREET
MIAMI, FL  33176
USA

AJAX BLOCK CORP.
2368 E 69TH ST
BROOKLYN, NY  11234
USA

AJAX BOILER INC.
2701 S HARBOR BLVD
SANTA ANA, CA  92704
USA

AJCO - ANNING-JOHNSON CO.
C/O DIXON MIDDLE SCHOOL
MELROSE PARK, IL  60160
USA

AJOUE, C
FRD 3 BOX 31A
MORRISONVILLE, NY  12962

AKATHEPUTHETHU, JACOB
1200 N. BRITAIN    APT #102
IRVING, TX  75061

AKERBLOOM
2017 SW 28TH
FORT LAUDERDALE, FL  33312
USA

AIST, DAYNA
1123 HAMLIN ROAD
WALDORF, MD  20602

AITCHISON, E
17224 ST. HELENA DRIVE
RAMONA, CA  92065

AITKIN COUNTY JAIL
209 2ND STREET
AITKIN, MN  56431
USA

AJ MACHINING
7229 W 66TH STREET
BEDFORD PARK, IL  60638
USA

AJAX ACE BUEHLER
P O BOX 25170
SANTA ANA, CA  92799
USA

AJAX BLOCK CORP.
2368 E. 68TH ST.
BROOKLYN, NY  11234
USA

AJAX BOILER INC.
PO BOX25170
SANTA ANA, CA  92799-5170
USA

AJCO C/O FARADAY SCHOOL
ANNING - JOHNSON CO.
MELROSE PARK, IL  60160
USA

AJ'S QUALITY CONC
1737 EAST NORTH ST
SALINA, KS  67401
USA

AKERBLOM CONTRACTING INC
1230 NW 33 STREET
POMPANO BEACH, FL  33069
USA

AKERMAN SENTERFITT & EIDSON PA
P O BOX 231
ORLANDO, FL  32802-0231
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AKERMAN SENTERFITT & EIDSON
255 SOUTH ORANGE AVENUE
ORLANDO, FL 32802
USA

AKERMAN SENTERFITT & EIDSON
255 SOUTH ORANGE AVENUE
ORLANDO, FL 32802

AKERMAN, CHRISTOPHER
ROUTE 1 BOX 58A
KONOWA, OK 74849

AKERMAN, RICK
2156 NEVADA DRIVE
LIBERAL, KS 679015403

AKERMAN, RONNIE
BOX 572
LINDSAY, OK 73052

AKERMAN, WILLIAM
BOX 117 ROUTE 2
KONAWA, OK 74849

AKERS LAB
201 GROVE ROAD
THOROFARE, NJ 08086
USA

AKERS LABORATORIES
201 GROVE RD.
THOROFARE, NJ 08086
USA

AKERS, BONITA
2110 GARVEY
PASADENA, TX 77506

AKERS, CHARLES
121 BLUE BIRD ROAD
MAGEE, MS 39111

AKERS, DELORES
12512 W 105TH TERR
OVERLAND PARK, KS 66215

AKERS, DONNA
1709 BEVERLY DR.
WICHITA FALLS, TX 76309

AKERS, RUFUS
10955 BARTLE
MISSION HILLS, CA 91304

AKERS, VIRGINIA
65 EAST ELLENDALE STREET
BELAIR, MD 21014

AKERS, WILLIAM
23233 GARDEN DR
COVINGTON, LA 70435

AKHIDENOR, FRANCISCA
2528 21ST AVE
OAKLAND, CA 94606

AKIMOTO, ADA
98-114 LANIA WAY
AIEA, HI 96701

AKIN GUMP STRAUSS HAUER & FELD
1333 NEW HAMPSH. AVE., NW
WASHINGTON, DC 20036
USA

AKIN, BILL
5944 W. 64TH STREET
CHICAGO, IL 60638

AKIN, CHARLES
441 CIRCLE DRIVE
FREDERICK, OK 73542

AKIN, GARY
1808 CITY AVE
MOORE, OK 73160

AKIN, JAMES
1296 S.W. 74TH
OKLAHOMA CITY, OK 73139

AKINS, COLE
427 LAKE SHORE DRIVE
ROUND LAKE PARK, IL 60073

AKINS, JIMMY
4406 BURNETT PLACE
MEMPHIS, TN 38141

AKINS, TAMMY
139 DIXIE DRIVE
JONESBORO, GA 30236

AKINS, THELMA
3209 OAKELLAR STREET
TAMPA, FL 33611

AKIYAMA, ROBERT
72 GLISON ROAD
SCITUATE, MA 02066

AKKATHARA, LISSAMMA
8820 N. ROOT
NILES, IL 60714

AKLES, TORRANCE
1612 FRONT ST
ANNISTON, AL 36201

AKOON, THERESA
778 NW 82ND AVENUE
CORAL SPRINGS, FL 33071

AKOS NAGY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

AKPAN, EMMANUEL
13450 MAHAN #1123
DALLAS, TX 75240

AKR. RUBB. & DEVEL. LAB
300 KENMORE BLVD.
AKRON, OH 44301
USA

AKRAY, FARID
2000 MAIN ST
SPRINGFIELD, MA 01103

AKROCHEM CORP
255 FOUNTAIN STREET
AKRON, OH 44304
USA

AKROCHEM CORP
255 FOUNTAIN STREET
AKRON, OH 44304-1991
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AKROCHEM CORPORATION
255 FOUNTAIN STREET
AKRON, OH 44304-1991
USA

AKROCHEM
255 FOUNTAIN STREET
AKRON, OH 44304
US

AKRO-FIREGUARD PRODUCTS INC.
9001 ROSEHILL ROAD
SHAWNEE MISSION, KS 66215
USA

AKRON - REGENT MARKET
1424 THIRD AVENUE
NEW YORK, NY 10028
USA

AKRON BRICK & BLOCK CO LTD
3225 MOGADORE ROAD
AKRON, OH 44312
USA

AKRON BRICK & BLOCK
3225 MOGADORE RD
AKRON, OH 44312
USA

AKRON BRICK & BLOCK
3225 MOGADORE ROAD
AKRON, OH 44312
USA

AKRON CANTON REGIONAL AIRPORT
5400 LAUBY RD  BOX 9
NORTH CANTON, OH 44720-1598
USA

AKRON DISPERSIONS, INC.
3291 SAWMILL ROAD
AKRON, OH 44321
USA

AKRON DISPERSIONS, INC.
PO BOX 4295
AKRON, OH 44321
USA

AKRON INSULATING CO., INC.
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

AKRON INSULATING
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

AKRON INSULATING
CAMBRIDGE, MA 99999
USA

AKRON PAINT & VARNISH
1390 FIRESTONE PARKWAY
AKRON, OH 44301
USA

AKRON PAINT & VARNISH
1390 FIRESTONE PKWY
AKRON, OH 44301
USA

AKRON PAINT & VARNISH
39 W. EMERLING
AKRON, OH 44301
USA

AKRON POST OFFICE
675 WOLF LEDGES PKWY
AKRON, OH 44309
USA

AKRON RUBBER & DEVELOPMENT LAB
2887 GILCHRIST ROAD
AKRON, OH 44305
USA

AKRON RUBBER & DEVELOPMENT LAB.
300 KENMORE BLVD.
AKRON, OH 44301
USA

AKROSIL
P.O. BOX 371272 M
PITTSBURGH, PA 15251
USA

AKSTULEWICZ, JAMES
629 BUTTONWOOD CIR
NAPERVILLE, IL 60540

AKYUZ, MARY
29 WHITE OAK LANE
SUDBURY, MA 01776

AKZO CHEMICALS INC
340 MEADOW ROAD
EDISON, NJ 08817
USA

AKZO CHEMIE AMERICA
500 JERSEY AVENUE
NEW BRUNSWICK, NJ 08903
USA

AKZO CHEMIE AMERICA
PO BOX 638
NEW BRUNSWICK, NJ 08903
USA

AKZO COATINGS HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AKZO COATINGS INC-DO NOT USE
PO BOX 489
COLUMBUS, OH 43216
USA

AKZO COATINGS
1000 INDUSTRIAL PARK ROAD
CLINTON, MS 39056
USA

AKZO COATINGS
1313 WINDSOR AVENUE
COLUMBUS, OH 43211
USA

AKZO COATINGS
15500 28TH AVE. NORTH
MINNEAPOLIS, MN 55447
USA

AKZO COATINGS
1660 CROSS STREET S.E.
SALEM, OR 97302
USA

AKZO COATINGS
1915 INDUSTRIAL AVENUE
ZION, IL 60099
USA

AKZO COATINGS
200 YARD ROAD
BROWNSVILLE, TX 78521
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AKZO COATINGS
27 BRUSH STREET
PONTIAC, MI 48341
USA

AKZO COATINGS
2837 ROANOKE AVENUE S.W.
ROANOKE, VA 24015
USA

AKZO COATINGS
30 BRUSH STREET
PONTIAC, MI 48341
USA

AKZO COATINGS
434 WEST MEATS AVENUE
ORANGE, CA 92865
USA

AKZO COATINGS
4730 CRITTENDEN DRIVE
LOUISVILLE, KY 40209
USA

AKZO COATINGS
6369 OLD PEACH TREE ROAD
NORCROSS, GA 30071
USA

AKZO COATINGS
HANNA CHEMICAL CTG
PO BOX 489
COLUMBUS, OH 43216-0489
USA

AKZO COATINGS
PO BOX 4627
ROANOKE, VA 24015
USA

AKZO COATINGS
PO BOX 489
COLUMBUS, OH 43216-0489
USA

AKZO COATINGS
PO BOX 669
BLOOMFIELD HILLS, MI 48303-0669
USA

AKZO COATINGS, INC.
1431 PROGRESS STREET
HIGH POINT, NC 27261
USA

AKZO COATINGS, INC.
1629 VANDERBILT ROAD
BIRMINGHAM, AL 35234

AKZO COATINGS, INC.
DECORATIVE FINISHES MFG
25 BRUSH STREET
PONTIAC, MI 48341
USA

AKZO COATINGS, INC.
PO BOX 2124
HIGH POINT, NC 27261
USA

AKZO COATINGS-DO NOT USE
Y
PO BOX 489
COLUMBUS, OH 43216-0489
USA

AKZO NOBEL CHEMICALS INC
#1 LIVINGSTONE AVENUE
DOBBS FERRY, NY 10522-3401
USA

AKZO NOBEL CHEMICALS INC
1 LAWRENCE STREET
ARDSLEY, NY 10502
USA

AKZO NOBEL CHEMICALS INC.
PO BOX 905361
CHARLOTTE, NC 28290-5361
USA

AKZO NOBEL CHEMICALS
300 SOUTH RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

AKZO NOBEL CHEMICALS
P.O. BOX 905361
CHARLOTTE, NC 28290-5361
USA

AKZO NOBEL CHEMICALS
RT 6 AND TABLER RD
MORRIS, IL 60410
USA

AKZO NOBEL CHEMICALS, INC
730 BATTLEGROUND ROAD
DEER PARK, TX 77536
USA

AKZO NOBEL CHEMICALS, INC
PO BOX 600
DEER PARK, TX 77536
USA

AKZO NOBEL CHEMICALS, INC.
FLOOR 21ST
300 S. RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

AKZO NOBEL COAT., INC. -
1915 INDUSTRIAL AVENUE
ZION, IL 60099
USA

AKZO NOBEL COATINGS INC
434 W. MEATS AVE.
ORANGE, CA 92665
USA

AKZO NOBEL COATINGS INC
PO BOX 2124
HIGH POINT, NC 27261
USA

AKZO NOBEL COATINGS INC.
100 BELMONT DRIVE
SOMERSET, NJ 08873
USA

AKZO NOBEL COATINGS INC.
1000 INDUSTRIAL PARK ROAD
CLINTON, MS 39056
USA

AKZO NOBEL COATINGS INC.
434 W. MEATS AVE.
ORANGE, CA 92665
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AKZO NOBEL COATINGS INC.
DECORATIVE COATINGS
PO BOX 4240
TROY, MI 48099-4240
USA

AKZO NOBEL COATINGS, INC
4730 CRITENDEN DRIVE
LOUISVILLE, KY 40209
USA

AKZO NOBEL COATINGS, INC.
2031 NELSON MILLER PARKWAY
LOUISVILLE, KY 40223
USA

AKZO NOBEL COATINGSINC.
1000 INDUSTRIAL PARK ROAD
CLINTON, MS 39056
USA

AKZO NOBEL CORPORATION
2200 CABOT BLVD WEST
LANGHORNE, PA 19047
USA

AKZO NOBEL INC.
5555 SPALDING DRIVE
NORCROSS, GA 30092
USA

AKZO NOBEL INC.
7 LIVINGSTON AVENUE
DOBBS FERRY, NY 10522-3408

AKZO NOBEL PEINTURES LTEE
1001 DANIEL-JOHNSON BLVD.
SAINT-JEROME, QC J7Y 4C2
TORONTO

AKZO NOBEL RESINS AND VEHICLES
DEPT 70066
CHICAGO, IL 60673
US

AKZO NOBEL RESINS AND VEHICLES
DEPT 70066
CHICAGO, IL 60673-7066
USA

AKZO NOBEL
1370 DOLLE AVENUE
COLUMBUS, OH 43200
USA

AKZO NOBEL
300 SOUTH RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

AKZO NOBEL
P O BOX 905361
CHARLOTTE, NC 28290-5361
USA

AKZO
300 S. RIVERSIDE PLAZA
CHICAGO, IL 60606
USA

AKZO
6001 ANTIONE DRIVE
HOUSTON, TX 77091
USA

AKZO
6001 ANTOINE DRIVE
HOUSTON, TX 77091
USA

AKZO
CHICAGO, IL 60606
USA

AKZO
EAST WATER STREET
WAUKEGAN, IL 60085-5652
USA

AL BANKYK
11745 MONROVIA
OVERLAND PARK, KS 66210
USA

AL BENAVIDES
2864 OAKBROOK DRIVE
WESTON, FL 33332-3414
USA

AL DOMROSE
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

A-L EQUIPMENT CO INC
10201 PACIFIC AVE
FRANKLIN PARK, IL 60131-1685
USA

A-L EQUIPMENT CO INC
355 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139-3084
US

A-L EQUIPMENT CO. INC.
355 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139-3804
US

A-L EQUIPMENT CO., INC.
355 WINDY POINT DRIVE
GLENDALE HEIGHTS, IL 60139
US

A-L EQUIPMENT CO.,INC.
355 WINDY POINT DR.
GLENDALE HEIGHTS, IL 60139-3084
USA

AL GROUP LAWSON MARDON PACKAGING
10 CLIFTON BLVD.
CLIFTON, NJ 07015
USA

AL GROUP LAWSON MARDON PACKAGING
1600 WESTINGHOUSE BLVD.
CHARLOTTE, NC 28273
USA

AL GROUP LAWSON MARDON PACKAGING
6700 MIDLAND INDUSTRIAL DRIVE
SHELBYVILLE, KY 40065
USA

AL HAYS
HOLD & CALL 800-354-5414 X5420
4711-A EWELL ROAD
FREDERICKSBURG, VA 22408
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AL JOHNSON-MASSMAN CONSTRUCTION
CO
ROUTE 62 - WINFIELD LOCK & DAM
ELEANOR, WV  25070
USA

AL MELANSON CO., INC.
353 WEST STREET
KEENE, NH  03431
USA

ALABAMA A & M COLLEGE
NORMAL, AL  35762
USA

ALABAMA A & M
C/O ALLSOUTH FIREPROOFING
HUNTSVILLE, AL  35801
USA

ALABAMA BAG COMPANY
P.O.BOX 580
HELENA, AL  35080
USA

ALABAMA BRICK DELIVERY INC.
PO BOX5462
BIRMINGHAM, AL  35207
USA

ALABAMA BRICK DELIVERY
2201 24TH AVE. NORTH
BIRMINGHAM, AL  35234
USA

ALABAMA BUTANE CO INC
P.O.BOX 170310
BIRMINGHAM, AL  35217
USA

ALABAMA CHILD SUPPORT PAYMENT CTR
P O BOX 244015
MONTGOMERY, AL  36124-4015
USA

ALABAMA CONCRETE INDUSTRIES
660 ADAMS AVE.,STE.188
MONTGOMERY, AL  36104
USA

ALABAMA CONCRETE
HWY 18
FAYETTE, AL  35555
USA

ALABAMA CONCRETE
P O BOX 2212
TUPELO, MS  38803
USA

ALABAMA CONCRETE
PO BOX2212
TUPELO, MS  38803
USA

ALABAMA CONST SUPPLY INC
4900 5TH AVE SOUTH
BIRMINGHAM, AL  35232
USA

ALABAMA CONSTRUCTION SUPPLY
4900 5TH AVE. SOUTH
BIRMINGHAM, AL  35232
USA

ALABAMA COUNCIL AIA
PO BOX 237
MONTGOMERY, AL  36101-0237
USA

ALABAMA DEPT OF AGRICULTURE &
P O BOX 3336
MONTGOMERY, AL  36109-0336
USA

ALABAMA DEPT OF ENV MANAGEMENT
P O BOX 301463
MONTGOMERY, AL  36130-1463
USA

ALABAMA DEPT OF ENV MGMT
JAMES J WARR DIRECTOR
1400 COLISEUM BOULEVARD
PO BOX 301463
MONTGOMERY, AL  36130-1463
USA

ALABAMA DEPT OF ENVIRONMENTAL MGT
P O BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPT OF REVENUE
.
MONTGOMERY, AL  36132
USA

ALABAMA DEPT OF TRANSPORTATION
3704 FAIRGROUND ROAD
MONTGOMERY, AL  36110-2132
USA

ALABAMA EAGLE BURIAL VAULT
ATTN:  ACCOUNTS PAYABLE
ELMORE, AL  36025
USA

ALABAMA EAGLE VAULTS
840 HWY 14 - MORTAR CREEK
ELMORE, AL  36025
USA

ALABAMA EAGLE VAULTS
P.O. BOX 305
ELMORE, AL  36025
USA

ALABAMA GAS CORPORATION
20 TWENTIETH STREET SOUTH
BIRMINGHAM, AL  35295-0188
USA

ALABAMA OIL & GAS RECOVERY INC
2400 BLACKJACK ROAD
TRUSSVILLE, AL  35173
USA

ALABAMA POWER CO
FARLEY NUCLEAR/HWY 95 S
COLUMBIA, AL  36319
USA

ALABAMA POWER COCAST
P.O. BOX 2641
BIRMINGHAM, AL  35291
USA

ALABAMA POWER COMPANY
ACCT.DEPT
BIRMINGHAM, AL  35291
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALABAMA POWER COMPANY
P.O.BOX 242
BIRMINGHAM, AL  35292
USA

ALABAMA SAFETY PRODUCTS, INC.
1715 HILLYER ROBINSON IND. PARKWAY
ANNISTON, AL  36207
USA

ALABAMA SAFETY PRODUCTS, INC.
1715 HILLYER ROBINSON IND. PKWAY
ANNISTON, AL  36207
USA

ALABAMA SCALE WORKS
P O BOX 381497
GERMANTOWN, TN  38183-1497
USA

ALABAMA SCHOOL OF MATH & SCIENCE
1255 DAUPHIN STREET
MOBILE, AL  36604
USA

ALABAMA SPECIALTIES INC
7225 1ST AVE NO
BIRMINGHAM, AL  35206
USA

ALABAMA VERMICULITE CO
EMPIRE BLDG
BIRMINGHAM, AL
USA

ALACRA, INC
88 PINE ST  3RD FLOOR
NEW YORK, NY  10005

ALADJ, DANA
6201 LITTLE FALLS RD
ARLINGTON, VA  22207

ALAEI, JODI
775 CARMEL AVE.#1
SUNNYVALE, CA  94086

ALAIN JARAMILLO
113 GLENWOOD AVENUE
BALTIMORE, MD  21228
USA

ALAM, MORSHED
70-35 BROADWAY
JACKSON HEIGHTS, NY  11372

ALAMANCE FOODS INC
POST OFFICE BOX 2690
BURLINGTON, NC  27216
USA

ALAMANCE HOSPITAL
1230 HUFFMAN MILL ROAD
BURLINGTON, NC  27215
USA

ALAMBAR, ALBERT
307 WEST TEXAS
IOWA PARK, TX  76367

ALAMBAR, HEIDI
1312 N 4TH
IOWA PARK, TX  76367

ALAMEDA COUNTY WATER DIST
P.O. BOX 5110
FREMONT, CA  94537
USA

ALAMEDA COUNTYS CHILDRENS MEMORIAL
ALAMEDA COUNTY BOARD OF
SUPERVISORS
1221 OAK ST 5TH FLOOR
OAKLAND, CA  94612-4305
UNK

ALAMEDA NEWSPAPER GROUP
PO BOX 5050
HAYWARD, CA  94540
USA

ALAMEDA TRAIN STATION
SIFLING BROTHERS
ALAMEDA, CA  94501
USA

ALAMEDA, ANNA
830 MONTICELLO
SAN ANTONIO, TX  78223

ALAMEDA, TANIA
7720 CAMINO REAL C107
MIAMI, FL  33143

ALAMILLO, ROBERTO
630 ARCHER
A
COCKRELL HILL, TX  75211

ALAMO AUTO SUPPLY
5923 GATEWAY WEST AT TROWBRIDGE
EL PASO, TX  79925
USA

ALAMO CEMENT CO.
5675 F.M. 1604 EAST
SAN ANTONIO, TX  78218
USA

ALAMO CEMENT CO.
P O BOX 34807
SAN ANTONIO, TX  78265
USA

ALAMO CEMENT CO.
P.O.BOX 34807
SAN ANTONIO, TX  78265
USA

ALAMO CEMENT COMPANY LTD
P O BOX 1538
SAN ANTONIO, TX  78295-1538
USA

ALAMO CONCRETE  PRODUCTS
6981 EAST EVANS ROAD
SAN ANTONIO, TX  78266-2813
USA

ALAMO CONCRETE PROD LTD.
6981 E EVANS RD
SAN ANTONIO, TX  78265
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALAMO CONCRETE PROD LTD.
6981 E EVANS ROAD
SAN ANTONIO, TX  78266
USA

ALAMO CONCRETE PROD LTD.
P O BOX 1546
VICTORIA, TX  77902
USA

ALAMO CONCRETE PROD LTD.
PARKWAY BUILDING, SUITE 100
CORPUS CHRISTI, TX  78405
USA

ALAMO CONCRETE PRODUCTS
#77
624 COTTON GIN LANE
KERRVILLE, TX  78028
USA

ALAMO CONCRETE PRODUCTS
1006 HALLETTSVILLE HWY
VICTORIA, TX  77904
USA

ALAMO CONCRETE PRODUCTS
1323 W. POPLAR
SAN ANTONIO, TX  78207
USA

ALAMO CONCRETE PRODUCTS
1802 AVENUE P
HONDO, TX  78861
USA

ALAMO CONCRETE PRODUCTS
2010 FLOUR BLUFF DRIVE
CORPUS CHRISTI, TX  78403
USA

ALAMO CONCRETE PRODUCTS
2718 SW MILITARY DRIVE
SAN ANTONIO, TX  78218
USA

ALAMO CONCRETE PRODUCTS
301 MCCAMPBELL ROAD
CORPUS CHRISTI, TX  78405
USA

ALAMO CONCRETE PRODUCTS
301 W. WELDER
SINTON, TX  78387
USA

ALAMO CONCRETE PRODUCTS
309 PEARL ST
ROCKPORT, TX  78382
USA

ALAMO CONCRETE PRODUCTS
3828 IH 35 SOUTH
NEW BRAUNFELS, TX  78132
USA

ALAMO CONCRETE PRODUCTS
503 10TH ST.
FLORESVILLE, TX  78114
USA

ALAMO CONCRETE PRODUCTS
6129 AGNES  PLANT #44
CORPUS CHRISTI, TX  78403
USA

ALAMO CONCRETE PRODUCTS
6889 EAST EVANS RD
SAN ANTONIO, TX  78266
USA

ALAMO CONCRETE PRODUCTS
7003 LESLIE ROAD
SAN ANTONIO, TX  78254
USA

ALAMO CONCRETE PRODUCTS
801 N. SIXTH
KINGSVILLE, TX  78363
USA

ALAMO CONCRETE PRODUCTS
933 N. W.W. WHITE
SAN ANTONIO, TX  78219
USA

ALAMO CONCRETE PRODUCTS
CANAL PLANT
INGLESIDE, TX  78362
USA

ALAMO CONCRETE PRODUCTS
COUNTY ROAD 44
ROBSTOWN, TX  78380
USA

ALAMO CONCRETE PRODUCTS
HWY 181 & 351
BEEVILLE, TX  78102
USA

ALAMO CONCRETE PRODUCTS
HWY 72 WEST
THREE RIVERS, TX  78071
USA

ALAMO CONCRETE PRODUCTS
OLD HWY 9
MATHIS, TX  78368
USA

ALAMO CONCRETE PRODUCTS
P. O. BOX 34807
SAN ANTONIO, TX  78265
USA

ALAMO CONCRETE PRODUCTS
PLANT #4
SAN ANTONIO, TX  78249
USA

ALAMO CONCRETE PRODUCTS
PLANT 28
5103 LOOP 1604 NW
SAN ANTONIO, TX  78249
USA

ALAMO CONCRETE PRODUCTS
PORT ARANSAS, TX  78373
USA

ALAMO CONCRETE PRODUCTS
SUN RAY ROAD
INGLESIDE, TX  78362
USA

ALAMO CONCRETE PROUDCTS
7503 S. ZARZAMARA
SAN ANTONIO, TX  78224
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALAMO CONCRETE TILE INC.
1008 HOEFGEN AVENUE
SAN ANTONIO, TX  78210
USA

ALAMO CONCRETE
2708 HOWARD LANE
AUSTIN, TX  78760
USA

ALAMO CONCRETE
4200 TODD LANE
AUSTIN, TX  78760
USA

ALAMO CONCRETE
5525 NORTH US HWY 281
MARBLE FALLS, TX  78654
USA

ALAMO CONCRETE
6981 E EVANS ROAD
SAN ANTONIO, TX  78266
USA

ALAMO CONCRETE
PLANT 78
300 E. MILLER
FALFURRIAS, TX  78355
USA

ALAMO CONCRETE
PLANT 79
RILEY STREET
FREER, TX  78357
USA

ALAMO INDUSTRIES
5923 GATEWAY WEST
EL PASO, TX  79925
USA

ALAMO IRON WORKS
P O BOX 231
SAN ANTONIO, TX  78291-0231
USA

ALAMO READY MIX
116 WEST FRONT STREET
ALICE, TX  78333
USA

ALAMO READY MIX
2049 WEST MAIN
PORT LAVACA, TX  77979
USA

ALAMO READY MIX
P. O. BOX 1546
VICTORIA, TX  77902
USA

ALAMO TILE COMPANY
1008 HOEFGEN AVENUE
SAN ANTONIO, TX  78210
USA

ALAMO TRANSFORMER SUPPLY CO
10220 MYKAWA RD
HOUSTON, TX  77048
USA

ALAMO TRANSFORMER SUPPLY CO
PO BOX 39908
SAN ANTONIO, TX  78218
US

ALAMO TRANSIT MIX
HWY 54 70 NORTH
ALAMOGORDO, NM  88310
USA

ALAMO TRANSIT MIX
P O BOX 1353
ALAMOGORDO, NM  88310
USA

ALAMO TRANSIT MIX
P.O. BOX 1353
ALAMOGORDO, NM  88310
USA

ALAMOGORDO TITLE COMPANY
1100 NEW YORK AVE
ALAMOGORDO, NM  88310
USA

ALAMOSA COUNTY TREASURER
PO BOX 659
ALAMOSA, CO  81101
USA

ALAN A BANDYK
2109 LAKE MIOLA DRIVE
PAOLA, KS  66071
USA

ALAN ALBERY
5958 CRESENT RIDGE COURT
ORLANDO, FL  32810
USA

ALAN ALBERY
5958 CRESENT RIDGE
ORLANDO, FL  32810
USA

ALAN CLARK
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ALAN DOBZINSKI
5911 IVY LEAGUE DR.
CATONSVILLE, MD  21228
USA

ALAN DOBZINSKI
CATONSVILLE, MD  21228
USA

ALAN F BECKNELL
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ALAN FIERS
4000 N RIVER STREET
ARLINGTON, VA  22207
USA

ALAN FOSHEE
6241 ELM AVENUE
PINSON, AL  35126
USA

ALAN FRIEDBERG
10416 BOCO CT.
BOCA RATON, FL  33498
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALAN H SLODKI & ASSOCIATES LTD
2600 W PETERSON AVE SUITE 107
CHICAGO, IL  60659
USA

ALAN J JONES
6606 MARSHALL BLVD.
LITHONIA, GA  30058
USA

ALAN JONES
121 HEATON RD.
COVINGTON, GA  30209
USA

ALAN KRAMER
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ALAN L. GOEPPINGER
4099 W 71ST STREET
CHICAGO, IL  60629
US

ALAN MILLER
815 NORTH WATERFORD DRIVE
GRAYSLAKE, IL  60030
USA

ALAN OREMUS
7601 WEST 79TH ST
BRIDGEVIEW, IL  60455
USA

ALAN R. LOWDER
4825 N.W. 103RD WAY
CORAL SPRINGS, FL  33076
USA

ALAN R. LOWDER, CPA
1424 SUN TREE CIRCLE
MOORE, OK  73160
USA

ALAN R. PHILLIPS
14224 GREENCROFT LN.
HUNT VALLEY, MD  21030
USA

ALAN R. PRICE
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ALAN R. STRINGER
27597 VIA FORTUNA
SAN JUAN CAPISTRANO, CA  92675
USA

ALAN R. STROHMAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ALAN ROBBINS
29 HICKORY HILL ROAD
TEQUESTA, FL  33469
USA

ALAN ROCKWOOD
33 GRANIT ST
WALPOLE, MA  02081
USA

ALAN S WALL
130 EAST ORANGE AVE
LAKE WALES, FL  33853
USA

ALAN SARNO
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ALAN SCHWARTZ
5967 SW 114TH AVE
COOPER CITY, FL  33330
USA

ALAN SCHWARTZ
ONE TOWN CENTER RD
BOCA RATON, FL  33486
USA

ALAN SILVER
158 RIDGE AVE.
NEWTON, MA  02159
USA

ALAN SILVERMAN
BOX 12604
PITTSBURGH, PA  15241
USA

ALAN STINGER
27597 VIA FORTUNA
SAN JUAN CAPISTRANO, CA  92675
USA

ALAN STRINGER
311 MINERAL AVE
PO BOX 689
LIBBY, MT  59917
USA

ALAN T ROBBINS
81 LAUREL OAKS CIRCLE
TEQUESTA, FL  33469
USA

ALAN WILLIS
12323 RICHARD
PALOS HEIGHTS, IL  60463
USA

ALAN YUE
ONE TOWN CENTER RD
BOCA RATON, FL  33486
USA

ALANA D SMITH
60 SARATOGA WAY
COVINGTON, GA  30016
USA

ALANIZ, ABELARDO
P.O. BOX 851
HEBBRONVILLE, TX  78361

ALANIZ, ADALBERTO
P.O. BOX 783
HEBBRONVILLE, TX  78361

ALANIZ, ARMANDO
2203 MYKAWA
PEARLAND, TX  77581

ALANIZ, ARTURO
707 SO. TREVINO
SAN DIEGO, TX  78384

ALANIZ, JOE
P O BOX 232
ORANGE GROVE, TX  78372

ALANIZ, ROBERT
P O BOX 1617
WESLACO, TX  78596

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALARIO, CARLOS
233 DRESNER STREET
LOCKPORT, LA 70374

ALARM CONTROL CO
2166 SOUTH 900 EAST
SALT LAKE CITY, UT 84106
US

ALASKA DEPT OF ENVIRONMENTAL
CONSERVATION
410 WILLOUGHBY AVENUE, STE 105
JUNEAU, AK 99801-1795

ALASKA DEPT OF NATURAL RESOURCES
550 W 7TH AVE, STE 1260
ANCHORAGE, AK 99501-3557

ALASKA ENVIRONMENTAL & SAFETY
21828 76 TH AVE SOUTH
KENT, WA 98032
USA

ALASKA ENVIRONMENTAL & SAFETY
4725 GAMBELL ST
ANCHORAGE, AK 99503
USA

ALASKA SOIL RECYCLING
1040 O'MALLEY ROAD
ANCHORAGE, AK 99515
USA

ALASKA STELL & FASTNERS
1200 W. DOWLING
ANCHORAGE, AK 99518
USA

ALATI, CATHERINE
R.D. #1, BOX 369
CORAOPOLIS, PA 15108

ALB, CRIN-STEFAN
C/O JAMES MADISON U P.O. BOX 1012
HARRISONBURG, VA 22807

ALBA CONVEYORS & IND. EQUIP.
19 KIESLAND COURT
HAMILTON, OH 45015
USA

ALBA, MARIA V
41-32 ITHACA STREET
ELMHURST, NY 11373

ALBA, MARLYN
2120 CHESTNUT
FT WORTH, TX 76106

ALBA, SANTO
15 MAPLEWOOD AVE
BILLERICA, MA 018211619

ALBAN LIFT TRUCK INC.
PO BOX 17126
BALTIMORE, MD 21203
USA

ALBAN LIFT TRUCK, INC.
2945 WHITTINGTON AVE.
BALTIMORE, MD 21230
USA

ALBAN TRACTOR CO.
6455 WASHINGTON BLVD.
ELKRIDGE, MD 21075
USA

ALBAN, MILDRED
441 RIVENDELL LANE
SEVERNA PARK, MD 211464034

ALBAN, THOMAS
1347 NO MAIN ST
HAMPSTEAD, MD 210242227

ALBANESE, MICHAEL
730 N. OLCOTT
CHICAGO, IL 60648

ALBANESE, VIRGINIA
568 PENNY LANE
GRAYSLAKE, IL 60030

ALBANO, ANTHONY
31 WILLOW LANE
STAFFORD, VA 22554

ALBANO, ELIZABETH
124 C JUNIPER STREET
QUAKERTOWN, PA 18951

ALBANO, FIDEL
8724 GOLDEN RIDGE RD
LAKESIDE, CA 92040

ALBANO, MARIA
342 ROSEVILLE AVE
NEWARK, NJ 07107

ALBANO, TONY
12223 NW 32 MANOR
SUNRISE, FL 33323

ALBANY CONCRETE
5 COMMERCE AVENUE
ALBANY, NY 12206
USA

ALBANY INTERNATIONAL  CORP
777 WEST ST
MANSFIELD, MA 02048
USA

ALBANY INTERNATIONAL
777 WEST ST.
MANSFIELD, MA 02048
USA

ALBANY JEWISH COMMUNITY CTR.
340 WHITEHALL ROAD
ALBANY, NY 12208
USA

ALBANY LADDER CO. INC.
1586 CENTRAL AVENUE
ALBANY, NY 12205-2494
USA

ALBANY MOLECULAR RESEARCH, INC
20 CORPORATE CIRCLE
ALBANY, NY 12203
USA

ALBANY MOLECULAR RESEARCH, INC
ONE UNIVERSITY PLACE
RENSSELAER, NY 12144
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALBANY ROCK PRODUCTS
CORVALLIS DIVISION
CORVALLIS, OR 97339
USA

ALBANY STATE COLLEGE
400-A COLLEGE DRIVE
ALBANY, GA 31705
USA

ALBAO, EMERITA
27405 PARKVIEW
WARREN, MI 48092

ALBARADO, MICHELLE
P O BOX 201
MILTON, LA 70558

ALBARRIE ENVIRONMENTAL SERVICES
P O BOX 66512 AMF O'HARE
CHICAGO, IL 60666-0512
USA

ALBATROSS TECHNOLOGIES
1833 WEST MAIN STREET #142
MESA, AZ 85201
USA

ALBAUGH, BELINDA
24 EASTRIDGE DR
ROYSE CITY, TX 75189

ALBEE, LYNNE
REAR 120 MANHATTAN
ASHLEY, PA 18706

ALBEMARLE CORP
451 FLORIDA STREET
BATON ROUGE, LA 70801
USA

ALBEMARLE CORP
GULF STATES ROAD
BATON ROUGE, LA 70805
USA

ALBEMARLE CORP.
P.O. BOX 281365
ATLANTA, GA 30384-1365
USA

ALBEMARLE CORPORATION
P O BOX 651672
CHARLOTTE, NC 28265-1672
USA

ALBEMARLE HIGH SCHOOL
311 PARK RIDGE RD.
ALBEMARLE, NC 28002
USA

ALBEMARLE PRISON
ALBEMARLE, NC 28001
USA

ALBEN, KAREN
5 PRIDES CROSSING
WASHINGTONVILLE, NY 10992

ALBER LELMID
500 NORTH SKINKER BLVD
SAINT LOUIS, MO 63130
USA

ALBERCHI CONSTRUCTION
C/O 3-M PLANT
NEVADA, MO 64772
USA

ALBERINO, DEBORAH
62 BROMFIELD ROAD
SOMERVILLE, MA 02144

ALBERMAR COMPANY
30 SOUTHWARD AVENUE
FARMINGDALE, NJ 07727
USA

ALBERMARLE CORP.
451 FLORIDA ST.
BATON ROUGE, LA 70201-1765
USA

ALBERS INDUSTRIAL SALES
PO BOX 27423
TEMPE, AZ 85285-7423
USA

ALBERS MECHANICAL
200 WEST PLATO BLVD.
SAINT PAUL, MN 55107
USA

ALBERS, DONALD
1807 REVERE TR
DE PERE, WI 54115

ALBERS, E
596 SEVERN ROAD
SEVERNA PARK, MD 21146

ALBERS, EDWIN
596 SEVERN ROAD
SEVERNA PARK, MD 21146

ALBERS, GAIL
15 MAPLELEAF DR
NASHUA, NH 03062

ALBERS, JOSEPH
1807 REVERE TRAIL
DE PERE, WI 54115

ALBERSON, GERALDEANE
596 COOLEY BRIDGE RD
PELZER, SC 296699254

ALBERT A HUMMEL
14703 BIGBY COURT
SILVER SPRING, MD 20906
USA

ALBERT A. HUMMEL
6200 WESTCHESTER PK DR    APT 1816
COLLEGE PARK, MD 20740
USA

ALBERT E CHILDS JR
302 E. 25TH ST 2ND FLOOR
BALTIMORE, MD 21218
USA

ALBERT GALLITAN SCHOOL
ROUTE 160
NEW GENEVA, PA 15467
USA

ALBERT HELLHAKE GMBH & CO
44309 DORTMUND-WAMBEL
NIEDERSACHSENWE, 99999
DEU

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALBERT HELLHAKE GMBH & CO.
44309 DORTMUND-WAMBEL 37
NIEDERSACHSENWEG,  99999
DEU

ALBERT J COSTELLO
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

ALBERT LEA MEDICAL CENTER
404 FOUNTAIN STREET
ALBERT LEA, MN  56007
USA

ALBERT PLASTERING
807 S. Y STREET
FORT SMITH, AR  72914
USA

ALBERT TRUCK SERVICE
13031 MARKET STREET
HOUSTON, TX  77015
USA

ALBERT, DEBOR
PO BOX 34
PARROTT, VA  24132

ALBERT, GERALD
721 W 10TH STREET
LAKELAND, FL  33801

ALBERT, JASON
22355 BOYACA AVENUE
BOCA RATON, FL  33433

ALBERT, PHILIP
1665 DEER PATH ROAD
READING, PA  196041314

ALBERTO CULVER
2525 ARMITAGE
MELROSE PARK, IL  60160
USA

ALBERTSON, LOUIS
333 A TREE HAVEN
MATAWAN, NJ  07747

ALBERT II, WALTER
22 BIRCH ROAD
PETERBOROUGH, NH  03458

ALBERT K. WONG, MDPA
615 HAMMONDS LN. A-2
BALTIMORE, MD  21225
USA

ALBERT PLASTERING CO
807 SO. "Y"
FORT SMITH, AR  72901
USA

ALBERT PLASTERING
C/O ST. EDWARDS CANCER CENTER
FORT SMITH, AR  72914
USA

ALBERT, ALLAN
115 74 OLD HWY 67
BILOXI, MS  39532

ALBERT, E
509 S. LANIER AVENUE
FT. MEADE, FL  33841

ALBERT, HAYLEE
22355 BOYACA AVENUE
BOCA RATON, FL  33433

ALBERT, KEITH
36 MAGOUN ST
CAMBRIDGE, MA  02140

ALBERTA BOOT MFG LTD
614-10TH AVENUE SW
CALGARY ALBERTA, AB  T2P 2J2
TORONTO

ALBERTS & ASSOCIATES
1042 NORVELT DR.
PHILADELPHIA, PA  19115
USA

ALBERTSONS
960 WEST MAIN STREET
TUPELO, MS  38801
USA

ALBERT J BUNN
10625 NEON RD
MAYNARD, IA  50655
USA

ALBERT LEA HIGH SCHOOL
1101 HAMMER ROAD
ALBERT LEA, MN  56007
USA

ALBERT PLASTERING
7301 ROGERS AVE.
FORT SMITH, AR  72914
USA

ALBERT R. POULLARD
2422 13TH ST.
LAKE CHARLES, LA  70601
USA

ALBERT, DAVID
21 CONVERSE AVE
MALDEN, MA  02148

ALBERT, FLOYD
212 HALPHEN
NEW IBERIA, LA  705601532

ALBERT, JAMES
34 JOANNE DRIVE
HOLYOKE, MA  01040

ALBERT, MICHELLE
1004 LEE VAUGHN RD
SIMPSONVILLE, SC  29681

ALBERTINI, RICHARD
P O BOX 595
EAST TAUTON, MA  02718

ALBERTS, THERESA
38N 3530 E
KANKAKEE, IL  60901

ALBERTVILLE CITY BOARD OF EDUCATION
1100 HORTON ROAD
ALBERTVILLE, AL  35950
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALBERY, ALAN
5958 CRESCANTRIGE CT
ORLANDO, FL 32810

ALBIHNS STOCKHOLM AB
BOX 5581
STOCKHOLM, 11485
SWE

ALBIN SR, LENNY
20138 PINEHAVEN LANE
SPRING, TX 77379

ALBINO, STACEY
3524 MONT MARTRE   BOX 232
ORLANDO, FL 32822

ALBINO, YOLANDA
URB. VILLA ALBA   CALLE 6 F-13
SABANA GRANDE, PR 00637

ALBINSON, BRUCE
1225 SCANDIA TERR
OVIEDO, FL 32765

ALBRECHT, CINDY
15230 FLAGSTAFF ROAD
BROOKFIELD, WI 53005

ALBRIGHT & WILSON AMERICAS INC.
4851 LAKE BROOK DRIVE
GLEN ALLEN, VA 23060

ALBRIGHT & WILSON AMERICAS
DEPT 79141
BALTIMORE, MD 21279-0141
USA

ALBRIGHT BUSINESS MACH CO
54 WEST 21ST ST RM 301
NEW YORK, NY 10010
USA

ALBRIGHT, G
3821 LAKEHURST DRIVE
MEMPHIS, TN 38128

ALBRIGHT, JR., DUANE
270 CHERRY TREE SQ
FOREST HILL, MD 21050

ALBRIGHT, LEANN
LAKESHORE MHP LOT 81
OPELIKA, AL 36801

ALBRIGHT, M
11718 PARKVIEW DR.
PLYMOUTH, MI 48170

ALBRIGHT, MARLENE
11718 PARKVIEW DR
PLYMOUTH, MI 48170

ALBRIGHT, NORMA
3800 BRANT ST
RENO, NV 89506

ALBRITTON, BRENTON
213 HILLS DR
WESTMONROE, LA 71291

ALBRITTON, C
ROUTE 2, BOX 50
LITHIA, FL 33611

ALBRITTON, JEANETTE
114 BENTLEY PARKWAY
WOODSTOCK, GA 30188

ALBRITTON, JEFFERY
3844 FOXCROFT CT
LAKELAND, FL 338131321

ALBRO, THOMAS
1907 HAMLET PLACE
BELAIR, MD 21015

ALBU & ASSOCIATES, INC.
POST OFFICE 918414
LONGWOOD, FL 32791-6414
USA

ALBUQUERQUE PIPE & PUMP
3700 EDITH BLVD. NE
ALBUQUERQUE, NM 87107
USA

ALBUQUERQUE VAULT & SEPTIC
1628 GONZALES SW
ALBUQUERQUE, NM 87105
USA

ALBUQUERQUE VAULT SPECTIC
1628 GONZALES S.W.
ALBUQUERQUE, NM 87105
USA

ALBURY, BESS
3950 N.E 175TH SR RD
CITRA, FL 31173

ALBURY, RICKY
P. O. BOX AB20480
MARSH HARBOR
ABACO,
BHS

ALBY BLOCK CO
PO BOX 370
BURLINGTON, WI 53105
USA

ALBY BLOCK COMPANY
P O BOX 370
BURLINGTON, WI 53105
USA

ALBY MATERIALS INC.
32409 HIGH DR.
BURLINGTON, WI 53105
USA

ALBY MATERIALS INC.
32409 HIGH DRIVE
BURLINGTON, WI 53105
USA

ALBY MATERIALS INC.
32409 HIGH DRIVER
BURLINGTON, WI 53105
USA

ALC/OL SPECIAL ACTIVITIES OFFICE
6082 FIR AVENUE BLDG. 1232
HILL AIR FORCE BASE, UT 84056-5820
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALCALA, PEDRO
5118 KENILWORTH AVE
HYATTVILLE, MD  20781

ALCAN ROLLED PRODUCTS COMPANY
PO BOX28
OSWEGO, NY  13126

ALCAN ROLLED PRODUCTS
6060 PARKLAND BLVD
MAYFIELD HEIGHTS, OH  44124

ALCAN ROLLED PRODUCTS
72 ALCAN WEST ENTRANCE ROAD
OSWEGO, NY  13126
USA

ALCAN RUBBER & CHEMICAL INC.
29 BROADWAY
NEW YORK, NY  10006
USA

ALCAR GROUP INC, THE
5215 OLD ORCHARD RD    SUITE 600
SKOKIE, IL  60077-1035
USA

ALCATEL NETWORK SYSTEMS
6385 SAN IGNACIO AVENUE
SAN JOSE, CA  95119
USA

ALCATEL
1355 INTERNATIONAL PARKWAY
RICHARDSON, TX  75081
USA

ALCATEL
PO BOX 833802
RICHARDSON, TX  75083
USA

ALCAZAR, DOLORES
42-20 KISSENA BOULEVARD E6
FLUSHING, NY  113559998

ALCHEMY-SOUTH LTD
1345 OWENBY DRIVE
MARIETTA, GA  30066
USA

ALCIATORE ASSOCIATES ARCHITECTS
2313 N HULLEN ST
METAIRIE, LA  70001-1930
USA

ALCO BUILDING PRODUCTS CO.
4835 PARA DR.
CINCINNATI, OH  45237
USA

ALCO CAPITAL RESOURCE INC
P O BOX 9115
MACON, GA  31208-9115
USA

ALCO CAPITAL RESOURCE INC.
P O BOX 9115
MACON, GA  31208-9115
USA

ALCO CHEMICAL CORP.
P.O. BOX 65998
CHARLOTTE, NC  28265-0998
US

ALCO CRYOGENICS
42 INDUSTRIAL DRIVE
KEYPORT, NJ  07735
USA

ALCO CRYOGENICS
PO BOX 583
PARLIN, NJ  08859
USA

ALCO IRON & METAL CO
1091 DOOLITTLE DRIVE
SAN LEANDRO, CA  94577
USA

ALCO SALES & SERVICE CO
6851 HIGH GROVE BLVD
BURR RIDGE, IL  60521
USA

ALCO, INC.
55-11-08 KAAUHUHU HOMESTEAD ROAD
HAWI, HI  96719
USA

ALCO, INC.
PO BOX 1088
KAPAAU, HI  96755
USA

ALCOA ALUMINA & CHEMICALS, L.L.C.
DRAWER CS 198276
ATLANTA, GA  30384-8276
USA

ALCOA ALUMINA & CHEMICALS, L.L.C.
P.O. BOX 841429
DALLAS, TX  75284-1429
USA

ALCOA ALUMINA AND CHEMICALS L.L.C.
P O BOX 777-W5035
PHILADELPHIA, PA  19175-5035
USA

ALCOA BUILDING  @@
PITTSBURGH, PA  15123
USA

ALCOA BUILDING SERVICE
201 ISABELLA ST.
PITTSBURGH, PA  15212
USA

ALCOA CLOSURE SYSTEMS
INTERNATIONAL
1205 EAST ELMORE STREET
CRAWFORDSVILLE, IN  47933
USA

ALCOA CLOSURE SYSTEMS
INTERNATIONAL
318 GLEN STREET
CRAWFORDSVILLE, IN  47933
USA

ALCOA CLOSURE SYSTEMS
INTERNATIONAL
8363 METRO DRIVE
OLIVE BRANCH, MS  38654
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALCOA CORPORATE HEADQUARTERS @@
201 ISABELLA STREET
PITTSBURGH, PA  15123
USA

ALCOA CSI DE MEXICO EN ENSENADA,
CARR.ENSENADA-TECATE KM.103.5 #1473
ENSENADA, B.C.,  22760
MEXICO

ALCOA EARRICK OERATIONS  RECEIVING
STATE ROUTE 66
NEWBURGH, IN  47630
USA

ALCOA INC
DRAWER CS198276
ATLANTA, GA  30384
USA

ALCOA INC
FM 1786
ROCKDALE, TX  76567
USA

ALCOA INC.
1250 RIVERVIEW TOWER
900 S GAY STREET
KNOXVILLE, TN  37902
USA

ALCOA INC.
ATTN: MARGARET BARRETT
707 EAGLEVIEW BLVD SUITE 110
EXTON, PA  19341
US

ALCOA INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

ALCOA INDUSTRIAL CHEMICALS
4701 ALCOA RD.
BAUXITE, AR  72011
USA

ALCOA MILL PRODUCTS
PO BOX 3167
LANCASTER, PA  17604
USA

ALCOA PACKAGING MACHINERY
RANDOLPH
P. O. BOX 371943M
PITTSBURGH, PA  15251
USA

ALCOA PACKAGING MACHINERY
P O BOX 360035M
PITTSBURGH, PA  15251
USA

ALCOA PRIMARY METALS
900 SOUTH GAY ST
KNOXVILLE, TN  37902
USA

ALCOA PRIMARY METALS
PO BOX 841429
DALLAS, TX  75284-1429
USA

ALCOA SEPARATIONS TECHNOLOGY, INC.
4669 SHEPHERD TRIAL
ROCKFORD, IL  61105
USA

ALCOA
16010 BARKERS PT. LN., STE 250
HOUSTON, TX  77079
USA

ALCOA
2 ALLEGHENY CENTER
PITTSBURGH, PA  15219
USA

ALCOA
CAMBRIDGE, MA  02140
USA

ALCOA
P.O. BOX 91423
CHICAGO, IL  60693-1423
USA

ALCOA
PO BOX535131
PITTSBURGH, PA  15253
USA

ALCOA
WARRICK OPERATIONS
NEWBURGH, IN  47630
USA

ALCOA, EASTALCO WORKS
5601 MANOR WOODS ROAD
FREDERICK, MD  21703
USA

ALCOA, EASTALCO WORKS
G
5601 MANOR WOODS ROAD
FREDERICK, MD  21703-7999
USA

ALCOA, EASTALCO WORKS
NG
5601 MANOR WOODS ROAD
FREDERICK, MD  21703
USA

ALCOA-MT HOLLY
PO BOX1000
GOOSE CREEK, SC  29445
USA

ALCOCK, CATHY
300 S E 2ND ST
DEERFIELD BEACH, FL  33441

ALCOCK, RICHARD
P O BOX 123
GENEVA, NY  144560123

ALCOCK, WILLIAM
118 POND DRIVE
MATAMORAS, PA  18336

ALCOLAC INC
GEORGE GOODRIDGE
CN 5266
PRINCETON, NJ  08543
USA

ALCON LABORATORIES INC
INFORMATION FROM INTERNET
FORTH WORTH, TX  76134-2099
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALCON
P.O.BOX 49
CLARKSBURG, WV  26302
USA

ALCON
RT 33 WEST
ELKINS, WV  26241
USA

ALCOOK, JOHN
1401 FIELD CLUB
PITTSBURGH, PA  15237

ALCOPRO
2547 SUTHERLAND AVENUE
KNOXVILLE, TN  37919
USA

ALCOPRO
PO BOX 10954
KNOXVILLE, TN  37939
USA

ALCOR, INC.
P. O. BOX 792222
SAN ANTONIO, TX  78279-2222
USA

ALCORN READY MIX PROD.
NO. FULTON DR. EXT
CORINTH, MS  38834
USA

ALCORN READY MIX PROD.
P O BOX 2488
CORINTH, MS  38834
USA

ALCORN READY MIX PROD.
PO BOX 2488
CORINTH, MS  38834
USA

ALCORN, JAMES
5100 JOHN RYAN BLVD. # 325
SAN ANTONIO, TX  78245

ALCORN, MICKEY
196 TWIN LAKES DRIVE
EDEN, NC  27288

ALCORTA, ELIZABETH
3015 2ND ST
LUBBOCK, TX  79415

ALCOTT, LEVERETT
7150 GOLDENGATE DR
CINCINNATI, OH  45244

ALDABA, MARIA
3202 N ELM
FORT WORTH, TX  76106

ALDAG, KARL
1407 CHESTNUT
ATLANTIC, IA  500222547

ALDAKKOUR, NADIA
8507 BURNING HILLS
HOUSTON, TX  77071

ALDEN & CLARK INC.
P O OX 180177
BOSTON, MA  02118
USA

ALDEN C PIERCE
2342 DATE PALM ROAD
BOCA RATON, FL  33432
USA

ALDEN C. PIERCE
2343 DATE PALM ROAD
BOCA RATON, FL  33432
USA

ALDEN CONC PRODS INC
P O BOX 266
ALDEN, MN  56009
USA

ALDEN CONC PRODS INC
POBOX 266
ALDEN, MN  56009
USA

ALDEN CONC PRODS
NORTH STAR RD.
ALDEN, MN  56009
USA

ALDEN LEADS
55 JACOBUS AVENUE
SOUTH KEARNY, NJ  07032
USA

ALDEN SCIENTIFIC INCORPORATED
11133 BROADWAY
ALDEN, NY  14004
USA

ALDEN W DOVE
21251 BRISTLECONE
MISSION VIEJO, CA  92692
USA

ALDEN YACHT CHARTERS
1909 ALDEN LANDING
PORTSMOUTH, RI  02871
USA

ALDEN, SCOTT
527 N HURON ST
DEPERE, WI  54115

ALDEN, WAYNE
50 LEON STREET    APT 802B
BOSTON, MA  02115

ALDER, MARJORIE
RT 6 BOX 25
ST. ANNE, IL  60964

ALDERMAN, CHARLES
7701 RANCHWOOD NW
ALBUQUERQUE, NM  87120

ALDERMAN, KEITH
138 SUNNYCREST DR
RIDGELAND, MS  39157

ALDERMAN, NEIL
725 PARK PLAZA
IOWA PARK, TX  76367

ALDERSON REPORTING CO., INC
1111 14TH STREET, NW , 4TH FLOOR
WASHINGTON, DC  20005-5650
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALDERSON, MICHAEL
3801 FOX HOLLOW DR
BEDFORD, TX 76021

ALDINE INDEPENDENT SCHOOL
14909 ALDINE WESTFIELD
TAX OFFICE
HOUSTON, TX  77032-3027
USA

ALDIP, CARMELO
200 S. LOGANBERRY ST
ANAHEIM, CA  928080000

ALDON CHEMICALS
1533 W. HENRIETTA ROAD
AVON, NY  14414
USA

ALDON CO, THE
3410 SUNSET AVE
WAUKEGAN, IL  60087-3295
USA

ALDON CO.
3410 SUNSET AVE.
WAUKEGAN, IL  60087
USA

ALDORASI, FREDERICK
42 STEPHENS ROAD
TAPPAN, NY  10983

ALDREDGE, PENNY
210 GREISON TR     APT 6-D
NEWNAN, GA  30263

ALDRETE, PEDRO
7019 1/2 LANTO ST
COMMERCE, CA  90040

ALDRICH CHEMCIAL COMPANY, INC.
DEPARTMENT 700
MILWAUKEE, WI  53259
US

ALDRICH CHEMICAL CO INC
DEPT 700
MILWAUKEE, WI  53259
USA

ALDRICH CHEMICAL CO INC.
P.O. BOX 2988
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL CO.
P. O. BOX 18817B
SAINT LOUIS, MO  63160
USA

ALDRICH CHEMICAL CO.
P. O. BOX 355
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL CO., INC.
1001 W. ST. PAUL AVE.
MILWAUKEE, WI  53233
USA

ALDRICH CHEMICAL CO., INC.
230 S. EMMBER LANE
MILWAUKEE, WI  53233
USA

ALDRICH CHEMICAL CO., INC.
230 SOUTH EMMBER
MILWAUKEE, WI  53233
USA

ALDRICH CHEMICAL CO., INC.
5485 COUNTY HWY. V
SHEBOYGAN FALLS, WI  53085
USA

ALDRICH CHEMICAL CO., INC.
PO BOX2988
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL COMPANY INC
DEPT 700
MILWAUKEE, WI  53259
USA

ALDRICH CHEMICAL COMPANY INC.
PO BOX 355
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL COMPANY
MILWAUKEE
1101 W. ST. PAUL AVENUE
MILWAUKEE, WI  53233
USA

ALDRICH CHEMICAL COMPANY, INC.
P.O. BOX 355
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL COMPANY, INC.
PO BOX 2988
MILWAUKEE, WI  53201
USA

ALDRICH CHEMICAL
230 S. EMMBER LANE
MILWAUKEE, WI  53233
USA

ALDRICH CHEMICAL
P.O. BOX 355
MILWAUKEE, WI  53201
USA

ALDRICH
MILWAUKEE, WI  53200
USA

ALDRICH, KENNETH
PO BOX 21451
SAN ANTONIO, TX  78221

ALDRICH, LARRY
3900 13TH AVENUE SE
CEDAR RAPIDS, IA  52403

ALDRICH, LEON
909 BUNKER CIRCLE
WINTER HAVEN, FL  33881

ALDRICH, RUSSELL
11 BROADSHIP ROAD
BALTIMORE, MD  21222

ALDRIDGE III, CHARLES
P.O. BOX 826
LAKE ZURICH,, IL  60047

ALDRIDGE, ANGELA
6800 PEACHTREE IND. BLVD. APT  #W-4
DORAVILLE, GA  30360

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALDRIDGE, IRENE
10910 HAMMOND DR
LAUREL, MD 20723

ALDRIDGE, KATHY
6480 S DAYTON      APT M 10
ENGLEWOOD, CO 80111

ALDRIDGE, LINDA
P O BOX 458
TOWNVILLE, SC 29689

ALDRIDGE, RANDAL
8100 WOOD DUCK DRIVE
OKLA. CITY, OK 73132

ALDRIDGE, RICHARD
P O BOX 458
TOWNVILLE, SC 29689

ALDRIDGE, ROBERT
1323 WOODGATE WAY
TALLAHASSEE, FL 32312

ALDRIDGE, RONALD
RT. 10 BOX 161 RAWLS SPRINGS RD.
HATTIESBURG, MS 39401

ALDYKIEWICZ, JR., ANTONIO
199 PLEASANT STREET UNIT #3-2
BROOKLINE, MA 02146

ALEDO HIGH SCHOOL
1103 F.R.1187SOUTH
ALEDO, TX 76008
USA

ALEEN COLITZ
P O BOX 532
HOLMDEL, NJ 07733
USA

ALEGRIA, RUBEN
P O BOX 334
ALVIN, TX 77511

ALEJANDRE, DANIEL
706 E.3RD ST
HEREFORD, TX 79045

ALEJANDRO GARCIA DIAZ
HC-02 BOX 14076
CAROLINA, PR 00987-9703
USA

ALEJANDRO GARFIA DIAZ
HC02 BOX 14076
CAROLINA, IT 00630-9703
UNK

ALEJANDRO NIGRO
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

ALEJANDRO, ADOLFO
206 6TH STREET
JERSEY CITY, NJ 07302

ALEJANDRO, ELIU
RANCHO BONITO      CALLE 5 J-9
JUNCOS, PR 00777

ALEJANDRO, JOSE
602 NICHOLAS
UVALDE, TX 78801

ALEJANDRO, VICENTE
FRATERNIDAD #190    VILLA ESPERANZA
CAGUAS, PR 00725

ALEJANDRO, VIRGINIA
1002 THOMAS WAY
DELANO, CA 93215

ALEKTRONICS INC
3510 STOP EIGHT ROAD
DAYTON, OH 45414
USA

ALEMAN, ANA
5608 HAMILTON MANOR DRIVE
#4
HYATTSVILLE, MD 20782

ALEMAN, ELMER
3514 13TH ST NW      #2
WASHINGTON, DC 20006

ALEMAN, JANIE
1087 SW 35TH
SAN ANTONIO, TX 78237

ALEMAN, WILLIAM
HC01-3259 BO
LARES, PR 00669

ALEMANY, ROSARIO
P O BOX 1715
WAUCHULA, FL 33873

ALENE ROWELL
403 EAST ST.
VINTON, LA 70668
USA

ALENIA C/O INTERMAN
149-09 183RD STREET
JAMAICA, NY 11430
USA

ALENIA
CORSO MARCH 41
TORINO,  0
ITA

ALENTUY C.A.
ATTN: MARILYN RODRIGUEZ
4781 N.W. 72ND AVENUE
MIAMI, FL 33166
USA

ALERT COMMUNICATIONS CO.
5515 YORK BLVD
LOS ANGELES, CA 90042-2499
USA

ALERT COMMUNICATIONS CO.
5515 YORK BLVD.
LOS ANGELES, CA 90042-3897
USA

ALERT FIRE PROTECTION SERVICE
3912 JEFFERSON STREET
HYATTSVILLE, MD 20781
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALERT MFG. & SUPPLY CO.
2700 LIVELY BLVD.
ELK GROVE VILLAGE, IL  60007
USA

ALERT MFG. & SUPPLY
520 SOUTH 18TH STREET
WEST DES MOINES, IA  50265
USA

ALERT MFG. & SUPPLY
DIVISION OF ALL STATE
520 SOUTH 18TH STREET
WEST DES MOINES, IA  50265
USA

ALERT PUBLICATIONS INC
401 WEST FULLERTON PKWY
CHICAGO, IL  60614-9904
USA

ALERT PUBLICATIONS, INC.
PO BOX 3000, DEPT. LIA
DENVILLE, NJ  07834
USA

ALES, JOHN
325 HAYMARKET LN
LAWRENCEVILLE, GA  30245

ALESI, LARRY
RT. 4, BOX 225
DERIDDER, LA  70634

ALESNA, LARRY
P O BOX 564
KANEOHE, HI  96744

ALESSI, ANTHONY
14400 S. KOLIN AVE
MIDLOTHIAN, IL  60445

ALESSI, DANA
1956 MARYLAND AVE
CHARLOTTE, NC  28209

ALESSI-KEYES CONSTRUCTION
1723 MERRILL DRIVE
LITTLE ROCK, AR  72212
USA

ALEWELT INC.
32 MILES SOUTH OF DALHART
DALHART, TX  79022
USA

ALEWELT, INC.
4608 TREVI DRIVE
SPRINGFIELD, IL  62703
USA

ALEWINE, WILLIE
1156 HOLIDAY DAM ROAD
HONEA PATH, SC  296549209

ALEX FRIES INC
1000 REDNA TERRACE
CINCINNATI, OH  45215
USA

ALEX KELM
4064 LEWEIR STREET
MEMPHIS, TN  38127
USA

ALEX MARKIN
2882 BANYAN BLVD CIRCLE NW
BOCA RATON, FL  33431
USA

ALEX TIMMONS
15 MILL CREEK ROAD
TRAVELERS REST, SC  29690
USA

ALEX, ANNAMMA
1941 KING ARTHUR RD
PHILA, PA  19116

ALEX, DAVID
ROUTE 2 BOX 165D
YORKTOWN, TX  78164

ALEXANDER & ALEXANDER
125 CHUBB AVENUE
LYNDHURST, NJ  07071
USA

ALEXANDER & ASSOCIATES
1400 W OAK STREET SUITE H
KISSIMMEE, FL  34741
USA

ALEXANDER & RAY'S TV & APPLIANCE
211 E. SANTA FE
OLATHE, KS  66061
USA

ALEXANDER BRANKOVIC
2854 LIMESTONE DRIVE
THOUSAND OAKS, CA  91362
USA

ALEXANDER BUILDERS
626 3RD STREET
MAMARONECK, NY  10543
USA

ALEXANDER BUILDERS
690 N. BROADWAY
WHITE PLAINS, NY  10603
USA

ALEXANDER C. PATON
9 SIBLEY DR
BEDFORD, MA  01730
USA

ALEXANDER CENTRAL HIGH SCHOOL
C/O WARCO CONSTRUCTION
241 SCHOOL AVENUE S W
TAYLORSVILLE, NC  28681
USA

ALEXANDER CHEMICAL CORPORATION
135 S LASALLE DEPT. 2347
CHICAGO, IL  60674-2347
US

ALEXANDER FADEEV
287 RIVER GLADE
AMHERST, MA  01002
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ALEXANDER HALL PALM BEACH
8077 DAMASCUS DRIVE
PALM BEACH GARDENS, FL  33418
USA

ALEXANDER MATERIALS INC
P O BOX 368
PETAL, MS  39465
USA

ALEXANDER WAGNER CO
25 LAFAYETTE ST
PATERSON, NJ  07501
USA

ALEXANDER, ANGELA
130 NEWMAN RD
CARROLLTON, GA  30117

ALEXANDER, ANTHONY
4649 OLD SPBG RD #9
TAYLORS, SC  29687

ALEXANDER, BRENDA
13 GIBSON
MARION, AR  72364

ALEXANDER, CHARLES
3335 N. 26TH STREET
MILWAUKEE, WI  53206

ALEXANDER, CINDY
S. 502 NEYLAND
LIBERTY LAKE, WA  99019

ALEXANDER, CYNTHIA
4645 N 99TH DR
PHOENIX, AZ  85037

ALEXANDER, EILEEN
220 WALNUT ST.
JEFFERSONVILLE, IN  47130

ALEXANDER, FRANK
1802 NW 124TH STREET
VANCOUVER, WA  98685

ALEXANDER, GEORGE
904 SERO ESTATES DR
FT WASHINGTON, MD  20744

ALEXANDER HAMILTON INSTITUTE
70 HILLTOP ROAD
RAMSEY, NJ  07446-1119
USA

ALEXANDER RIEDER KLAUS
7838 ROYAL OAK
BURNABY, BC  V5J 4K5
TORONTO

ALEXANDER WAGNER COMPANY, INC.
CAMBRIDGE, MA  02140
USA

ALEXANDER, ANITA
118 KONNAROCK CIRCLE
GREENVILLE, SC  29611

ALEXANDER, B
80 GREEN FOREST RD
SWANNANOA, NC  28778

ALEXANDER, C
ONE EASTERN BOULEVARD
BALTIMORE, MD  21221

ALEXANDER, CHARLES
83 MADONNA PL
E ORANGE, NJ  07018

ALEXANDER, CLARENCE
7510 CLEARLAKE LANE
BALTIMORE, MD  21220

ALEXANDER, DENISE
172 C PETERBURG CR
MARTINEZ, GA  30907

ALEXANDER, EMMANUEL
10405 TULSA DR
ADELPHI, MD  20783

ALEXANDER, FREDRICK
528 DURRAH ST.
WOODRUFF, SC  29388

ALEXANDER, GEORGE
P O BOX 5202
HYATTSVILLE, MD  20782

ALEXANDER JR, HUBERT
143 STONERIDGE ROAD
K-9
COLUMBIA, SC  29210

ALEXANDER RIEDER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

ALEXANDER WONG
2012 CLEARWOOD DRIVE
MITCHELLVILLE, MD  20721-2506
USA

ALEXANDER, ANITA
9769 WEST MAIN ST
LAPEL, IN  46051

ALEXANDER, BECKY
4825 MADRID DRIVE
SULPHUR, LA  70665

ALEXANDER, CEDRIC
1928 CINDY DR.
DECATUR, GA  30032

ALEXANDER, CHRISTOPHER
#8 SCOTT DRIVE
GREENVILLE, SC  29611

ALEXANDER, CRISTINA
7949 PRAIRIE SHADOW
SAN DIEGO, CA  92126

ALEXANDER, DENNIS
314 BUNCOMBE STREET
WOODRUFF, SC  29388

ALEXANDER, EVERETT
534 ROSEDALE AVENUE
MORRISTOWN, TN  37814

ALEXANDER, GAIL
183 FENNEL
SAN ANTONIO, TX  78213

ALEXANDER, HORACE
ROUTE 4 BOX 18B
YROKTOWN, TX  78164

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALEXANDER, JACQUELINE
7020 ANDERSON ST.
TEXAS CITY, TX 77591

ALEXANDER, JASON
4377 HOUSWORTH DR
LITHONIA, GA 30038

ALEXANDER, KEVIN
1051 BEAUREGARD AVE
ATLANTA, GA 30316

ALEXANDER, MICHAEL
220 MEADOWRIDGE DRIVE
SALEM, SC 29676

ALEXANDER, PATRICIA
4301 YORKSHIRE DR
MONTGOMERY, AL 36108

ALEXANDER, RANDY
4409 DAWN ROAD
GREENSBORO, NC 27405

ALEXANDER, ROBERT
106 VIEW POINT KNOLL
SIMPSONVILLE, SC 29681

ALEXANDER, SABRINA
1279 BRENTHAVEN
FLORISSANT, MO 63031

ALEXANDER, SHERYL
4017 S. JACKSON
AMARILLO, TX 79110

ALEXANDER, SUSAN
5245 LYELL #104
FRESNO, CA 93727

ALEXANDER, VARGHESE
8451 LAPRADA DR.
DALLAS, TX 75228

ALEXANDER'S
QUEENS BLVD AND JUNCTION BLVD
QUEENS, NY 11401
USA

ALEXANDRA HOLMES
POST OFFICE BOX 5404
BRADFORD, MA 01835
USA

ALEXANDER, JAMES
125 CHESTNUT DR
WOODRUFF, SC 29388

ALEXANDER, JIMMY
5130 LANGFORD
WICHITA FALLS, TX 76310

ALEXANDER, MARY HICKS
3803 ST BARNABAS RD
SUITLAND, MD 20746

ALEXANDER, NICKY
12831 BONNIE LANE
STAFFORD, TX 77477

ALEXANDER, PAUL
2621 JASMINE ST
NEW ORLEANS, LA 70122

ALEXANDER, RENEE
3015 GRAYBILL ROAD
UNIONTOWN, OH 44685

ALEXANDER, ROBERT
P O BOX 21
MULBERRY, FL 33860

ALEXANDER, SANDRA
P.O. BOX 313
SCRANTON, SC 29591

ALEXANDER, SONJONLYN
P.O.BOX 20624
MONTGOMERY, AL 36120

ALEXANDER, THOMAS
105 GOLIGHTLY STREET
LYMAN, SC 293659729

ALEXANDER, VINCENT
5969 TWILIGHT TR
MORROW, GA 30260

ALEXANDRA BLONDEL
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ALEXANDRIA CONCRETE COMPANY
901 4TH AVENUE EAST
ALEXANDRIA, MN 56308
USA

ALEXANDER, JAMES
9014 FAIR GROVE COURT
ELK GROVE, CA 95758

ALEXANDER, KEITH
RT. 2 BOX 490A
CARRIERE, MS 39426

ALEXANDER, MARY
8951 SENATE
DALLAS, TX 75228

ALEXANDER, PAMELA
10010 BELLE RIVE BLVD E #1704
JACKSONVILLE, FL 32256

ALEXANDER, PAYTON
7584 OLD SOUTH LANE
JONESBORO, GA 30236

ALEXANDER, RICHARD
2202 WOODLAND DR
OWENSBORO, KY 42301

ALEXANDER, RONALD
1117 ROYAL
MACON, GA 31201

ALEXANDER, SHANNON
4645 N 99TH DRIVE
PHOENIX, AZ 85037

ALEXANDER, STEPHANIE
3113 MERIDIAN ST
HUNTSVILLE, AL 35811

ALEXANDER, TIMOTHY
115 LOGAN DR
BUFFALO, SC 29321

ALEXANDER, WILLIE
3503 DONALDSON DR #
ATLANTA, GA 30319

ALEXANDRA CONTRERAS
500 CENTRAL AVENUE  APT 211
UNION CITY, NJ 07087
USA

ALEXANDRIA PACKAGING & SUPPLY
7398 WARD PARK LANE
SPRINGFIELD, VA 22153
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ALEXANDRIA VOLUNTEER BUREAU
801 NORTH PH STREET #102
ALEXANDRIA, VA  22314
USA

ALEXANDRIAS FLOWERS
3037 HOPYARD RD STE F
PLEASANTON, CA  94566
US

ALEXANDROPOULOS, C
14 LANGSCHUR CT
THIELLS, NY  10984

ALEXO, ANDREA
602 CAROTHERS AVE.
CARNEGIE, PA  15106

ALEXSON SUPPLY INC
3 ORMOND ST.
LINWOOD, PA  19061
USA

ALEXSON SUPPLY INC
3 ORMOND STREET
LINWOOD, PA  19061
USA

ALEY, GLENN
1221 FIFTH AVE.
BEAVER FALLS, PA  15010

ALF, GEORGE
5364 WERK ROAD UNIT 20
CINCINNATI, OH  452486217

ALFA AESAR
30 BOND ST.
WARD HILL, MA  01835-8099
USA

ALFA AESAR
P O BOX 200047
PITTSBURGH, PA  15251-0047
USA

ALFA AESAR
P.O. BOX 371598
PITTSBURGH, PA  15250
USA

ALFA AESAR
PITTSBURGH, PA  15250
USA

ALFA FLOUR INC
PO BOX 332
WRAY, CO  80758
USA

ALFA FLOUR INC.
PO BOX 332
WRAY, CO  80758
USA

ALFA FLOUR, INC.
25101 COUNTY R OAD 35
WRAY, CO  80758
USA

ALFA LAVAL SEPARATION INC.
P.O. BOX 13559
NEWARK, NJ  07188-0559
USA

ALFA LAVAL SEPARATION, INC.
101 CARLETON AVE.
HAZLETON, PA  18201
USA

ALFA LAVAL THERMAL INC.
P.O. BOX 890095
DALLAS, TX  75389-0095
US

ALFA LAVAL THERMAL, INC.
P.O. BOX 13469
NEWARK, NJ  07188-0469
USA

ALFA LAVAL THERMAL, INC.
P.O. BOX 86760
BATON ROUGE, LA  70879
USA

ALFA LAVAL
5400 INTERNATIONAL TRADE DR.
RICHMOND, VA  23231
USA

ALFA-LAVAL INC.
6133 N. RIVER RD.
ROSEMONT, IL  60018
USA

ALFA-LAVAL TERMAL INC.
P.O. BOX 13469
NEWARK, NJ  07188-0469
USA

ALFA-LAVAL THERMAL CO.
NESHAMINY PLAZA II,
3070 BRISTOL PIKE
BENSALEM, PA  19020
USA

ALFA-LAVAL
11100 AIRPARK ROAD
ASHLAND, VA  23005
USA

ALFA-LAVAL
955 MEARNS RD.
WARMINSTER, PA  18974-0556
USA

ALFA-LAVAL
P.O. BOX 13559
NEWARK, NJ  07188-0559
USA

ALFANO, ANGELA
8605 WINDY CIRCLE
BOYNTON BEACH, FL  33437

ALFARO FERRER RAMIREZ & ALEMAN
APARTADO 951
PANAMA 1 REP DE PANAMA, IT
UNK

ALFARO FERRER RAMIREZ & ALEMAN
AVENIDA FREDERICO BOYD NO  33
REPUBLIC OF PANAMA (C A )
PANAMA 1,
PANAMA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALFARO, LOUIS
7803 W 99TH STREET
PALOS HILLS, IL  60465

ALFARO, ROSENDO
3316 N E 1ST AVENUE APT 3
POMPANO BEACH, FL  330603608

ALFERT, GEORGE
343 ROYAL PALM WAY
BOCA RATON, FL  33432

ALFERT, JORGE
343 ROYAL PALM WAY
BOCA RATON, FL  33432

ALFIERO, LORA
22 ROSEMARY DRIVE RD#6
SINKING SPRNG, PA  19608

ALFOND, AUGUSTA
177 MAIN STREET
LYNNFIELD, MA  01940

ALFONSO SALAZAR
10908 CORTO CT NW
ALBUQUERQUE, NM  87114
USA

ALFONSO SALAZAR
10908 CORTO CT. N.W.
ALBUQUERQUE, NM  87114
USA

ALFONSO, LA PURISIMA
6819 FRONT ROYAL RD.
SPRINGFIELD, VA  22151

ALFORD JR, DAVID
610 S THIRD AVENUE
BARTOW, FL  338305105

ALFORD WOODS CHILDS, INC.
415 WALCOT RD.
WESTLAKE, LA  70669
USA

ALFORD, APRIL
243 TOLBERT STREET
CUMMING, GA  30130

ALFORD, BARRY
10 MORNING GLORY CT
FOUNTAIN INN, SC  29644

ALFORD, BECKY
501 E WINGED FOOT RD
PHOENIX, AZ  85022

ALFORD, BLANCA
7501 ARLINGTON BLVD
ARLINGTON, VA  22203

ALFORD, CLINTON
P. O. BOX 39
KOKOMO,, MS  39643

ALFORD, CONSTANCE
5140 RIVERDALE ROAD
COLLEGE PARK, GA  30349

ALFORD, DAPHNE
5317 16TH ST E    P.O. BOX 1197
ONECO, FL  34264

ALFORD, FRED
4231 SOUTHCREST
DALLAS, TX  75229

ALFORD, J
PO BOX 6-600 WAKEFIELD ST
ZEBULON, NC  27597

ALFORD, JAMES
102 WOOD CREEK ROAD
MAULDIN, SC  29662

ALFORD, JOSEPHINE
1725 OAKLAND E ROAD
LAKELAND, FL  338019631

ALFORD, KIMBERLY
5909 PYTHAGORAS LN
KNITHDALE, NC  27545

ALFORD, ROSALIND
1212 METZE RD
COLUMBIA, SC  29210

ALFORD, STEPHANIE
826 GUESS RD RT #1
HILLSBOROUGH, NC  27278

ALFORD, WILLIAM
61 FIRST STREET
HARTWELL, GA  30643

ALFREBRO, INC.
1055 REED ROAD
MONROE, OH  45050
USA

ALFRED CHARLES & JOSEPH LUPINACCI
COLONIAL LAND CO.
90 BROOKDALE DRIVE
STAMFORD, CT  06903

ALFRED D PEERS AND ELIZABETH
ROUTE 3 BOX 1455
LOUISA, VA  23093
USA

ALFRED GLUECKSMANN
1001 SPRING STREET
SILVER SPRING, MD  20910-4006
USA

ALFRED L KAUFMAN P E
4750 NORRIS CANYON ROAD  SUITE A
SAN RAMON, CA  94583
USA

ALFRED M. BARBE HIGH SCHOOL
2200 W. MCNEESE ST.
LAKE CHARLES, LA  70605
USA

ALFRED MCCAULEY
15 CHARLES ROAD
WINCHESTER, MA  01890
USA

ALFRED MILLER GEN/MASONRY CNTG
1177 L MILLER RD
LAKE CHARLES, LA  70605
USA

ALFRED MILLER GEN/MASONRY CNTG
P.O. BOX 6030
LAKE CHARLES, LA  70606
USA

ALFRED MILLER GEN/MASONRY
PO BOX6030
LAKE CHARLES, LA  70606
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALFRED MILLER
PO BOX 6029
LAKE CHARLES, LA 70606
USA

ALFRED MORENO
5646 MAGNOLIA AVE
WHITTIER, CA 90601
USA

ALFRED SMITH
4 MIDDLEBURY CT.
STREAMWOOD, IL 60107
USA

ALFRED TECH UNIVERSITY
MAIN STREET
ELMA, NY 14059
USA

ALFRED UNIVERSITY
2 PINE ST.
ALFRED, NY 14802
USA

ALFRED, ADRIANE
1513 NOVEMBER CIRCLE    APT 201
SILVER SPRING, MD 20904

ALFRED, DELORES
5512 ASHLEY PLACE
DISTRICT HEIGHTS, MD 20747

ALFRED, THERESA
P.O. BOX 90
NEWTON, TX 75966

ALFREDO ACOSTA
LETTER EXPRESS MAIL
1408 NW 82 AVE.
MIAMI, FL 33126
USA

ALFREDO ESPINOSA
1333 ELDRIDGE PKWY. #612
HOUSTON, TX 77077
USA

ALFREDO FOURNIER Y ASSC
APARTADO 348 CENTRO COLON
SAN JOSE,
CRI

ALGAESEVA, JOE
8033 S. PADRES IS DRAPT. 1620
CORPUS CHRISTI, TX 78412

AL-GAR SPECIALTIES CO
8683 HARJOAN AVE
SAN DIEGO, CA 92123
USA

ALGER, NOREEN
544 MERCER ST
JERSEY CITY, NJ 07306

ALGOMA HARDWOOD CORP
1001 PERRY STREET
ALGOMA, WI 54201
USA

ALGOMA HARDWOODS, INC.
CAMBRIDGE, MA 02140
USA

ALGOMOD TECHNOLOGIES CORP.
116 JOHN ST.
NEW YORK, NY 10038
USA

ALGOMOD TECHNOLOGIES CORP.
P.O. BOX 876
NEW YORK, NY 10268-0876
USA

ALGON CORPORATION
12010 S.W. 114 PLACE
MIAMI, FL 33176
USA

ALGRAFHER LTDA
SANTA FE DE BOGATA D.C.
BOGATA, 0
COLOMBIA

ALHAMBRA BLDG SUPPLY
2253 NORTH DURFEE AVE
EL MONTE, CA 91732
USA

ALHAMBRA BLDG. SUPPLY
2253 NORTH DURFEE AVE.
EL MONTE, CA 91732
USA

ALHAMBRA HIGH SCHOOL
C/O WESTSIDE BUILDING MATERIALS
ALHAMBRA, CA 91802
USA

ALHOLM, WAYNE
759 WEST ST
STOUGHTON, MA 02072

ALI, ABDINUS
3121-D CENTRAL AVE
CHARLOTTE, NC 28205

ALI, CHERYL
13107 SILVER MAPLE COURT
BOWIE, MD 20715

ALI, DONNA
17 PORTER PLAIN ROAD
THOMPSON, CT 06277

ALI, KIMBERLY
7903 ELM AVE
RANCHO CUCAMONGA, CA 91730

ALI, MIR
6161 E. NORTHWEST
DALLAS, TX 75231

ALI, MOHAMMAD
105 SPIT BROOK ROAD APT #11-A
NASHUA, NH 03062

ALI, NAHEED
86-11 127 ST
RICHMOND HILL, NY 11418

ALI, SHIRAZ
6345 SW 138 COURT
MIAMI, FL 33183

ALI-ABA
4025 CHESTNUT STREET
PHILADELPHIA, PA 19104-3099
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALIANT COMMUNICATIONS
330 SEWARD STREET
SEWARD, NE 58434
USA

ALIANT COMMUNICATIONS
6900 FLETCHER AVENUE
LINCOLN, NE 68507
USA

ALIANT COMMUNICATIONS
PO BOX 81309
LINCOLN, NE 68501-1309
USA

ALIBOZEK, EDWARD
167 BURLINGAME HILL
ADAMS, MA 01220

ALICAT SCIENTIFIC
2200 NORTH WILMOT RD.
TUCSON, AZ 85712
USA

ALICE A. RONCHETTI
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

ALICE C YEE
40 CLARK AVE
WALPOLE, MA 02081
USA

ALICE C. PATTERSON
5084 BUNCH ROAD
SUMMERFIELD, NC 27358-9015
USA

ALICE COSTA
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

ALICE HUNT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ALICE POLTORICK
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

ALICEA, ANGEL
COND BAYAMONTE
BAYAMON, PR 00719

ALICEA, WANDA
135 SMALLEY ST    2ND FLOOR
NEW BRITAIN, CT 06051

ALICES FLOWERS
PO BOX 15608
WEST PALM BEACH, FL 33416
USA

ALICES WONDERLAND FLORIST
5800 OLD PINEVILLE RD
CHARLOTTE, NC 28217
USA

ALICH, JAMES
1810 ASHFORD LANE
CRYSTAL LAKE, IL 60014

ALICIA SPENCER
4775 PADDOCK RD.
CINCINNATI, OH 45229
USA

ALIEF I.S.D.
P.O. BOX 368
ALIEF, TX 77411
USA

ALIMAK ELEVATOR CO.
3040 AMWILER RD.
ATLANTA, GA 30360
USA

ALIMED INC
PO BOX 9135
DEDHAM, MA 02026-9135
USA

ALIMED, INC.
297 HIGH STREET
DEDHAM, MA 02026-9135
USA

ALIMED, INC.
PO BOX 9135
DEDHAM, MA 02027-9135
USA

ALIN MACHINERY CO INC
4624 NORTH OKETO
CHICAGO, IL 60656
USA

ALINA KOZINSKA
10518 VISTA RD.
COLUMBIA, MD 21044
USA

ALINA, LEILA
2532 YORKWAY          APT. B
BALTIMORE,, MD 21222

ALINABAL INC
P.O. BOX 5120
MILFORD, CT 06460-1520
US

ALIOTO, LAWRENCE
3 PEQUOT ROAD
PEABODY, MA 01960

ALIQUIPPA WOLVES ORGANIZATION, THE
PO BOX 8853
NEW CASTLE, PA 16101
USA

ALIRIE, JANE
706 BONNIE DRIVE
MYRTLE BEACH, SC 29577

ALISA A NAKASHIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ALISMA, SHIRLEY
17234 NW 24 PL
MIAMI, FL 33056

ALISSA ENRIQUEZ
2500 S GARNSEY ST
SANTA ANA, CA 92707
USA

ALISTAIR C MACDONALD
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALK ASSOCIATES,INC.
1000 HERRONTOWN ROAD
PRINCETON, NJ 08540
USA

ALKALOUTI, LINDA
200 EAST FOURTH ST
LANSDALE, PA 19446

ALKAY INDUSTRIES INC
101 ROYCE RD
BOLINGBROOK, IL 60440
USA

ALKAY INDUSTRIES INC
P.O.BOX 311
DOWNERS GROVE, IL 60515
USA

ALKERMES, INC.
6960 CORNELL ROAD
CINCINNATI, OH 45242
USA

ALKIRE, C
655 BUCCANEER BLVD.
TAVARES, FL 32778

ALKIRE, VIOLA
2232 DORA AVE
TAVARES, FL 32778

ALKIRE, VIOLA
655 BUCCANEER BLVD
TAVARES, FL 32778

ALKSNITIS, JACQUELINE
RFD#2 BOX 890
WARNER, NH 03278

ALL ACQUISITION CORP
JON D WALTON SR VP & SECRETARY
,
UNK

ALL ALASKA URETHANE,INC.
PO BOX72583
FAIRBANKS, AK 99707
USA

ALL ALASKA URETHANE/EIELSON AFB
EIELSON AIR FORCE BASE PROJECT
1140 FLIGHT LANE
EIELSON AIR FORCE BASE, AK 99702
USA

ALL AMERICAN ENVIRONMENTAL INC
1058 OLD HWY 109 NORTH
GALLATIN, TN 37066
US

ALL AMERICAN ENVIRONMENTAL SERVICES
9515 GERWIG LANE, SUITE 105-106
COLUMBIA, MD 21046
US

ALL AMERICAN FABRICS OF GREENVILLE
2518 POINSETT HWY
GREENVILLE, SC 29609
USA

ALL AMERICAN MECHANICAL INC
496 N PRIOR AVE
SAINT PAUL, MN 55104
USA

ALL AMERICAN METAL PRODUCTS
4999 LABOUNTY ROAD
FERNDALE, WA 98248
USA

ALL AMERICAN OFFICE MACHINES
151 WEST 28TH STREET
NEW YORK, NY 10001
USA

ALL AMERICAN REDI MIX INC
818 CENTRAL AVE
SUMMERVILLE, SC 29483
USA

ALL AMERICAN SEASONINGS, INC.
1540 WAZEE STREET
DENVER, CO 80202
USA

ALL AMERICAN TEXTILE CORPORATION
PO BOX 75
SYLVANIA, OH 43560-0075
USA

ALL CITIES PERMIT SERVICES
P. O. BOX 666
FONTANA, CA 92334
USA

ALL COMMUN. PROD. INC-DO NOT USE
PO BOX 1622
ALPHARETTA, GA 30009-1622
USA

ALL COUNTY BLOCK & SUPPLY
108 ROCKY POINT RD
MIDDLE ISLAND, NY 11953
USA

ALL COUNTY BLOCK & SUPPLY
PO BOX502
BOHEMIA, NY 11716
USA

ALL CRANE RENTAL OF GA
8100 PHILLIPS DR
AUSTELL, GA 30001
USA

ALL CRANE RENTAL OF GEORGIA, INC
PO BOX 43626
ATLANTA, GA 30336-0626
USA

ALL CUSTOM MIRRORS INC
18889 CLOUD LAKE CIRCLE
BOCA RATON, FL 33496
USA

ALL DOG SECURITY
P.O. BOX 171
CLIFTON, NJ 07012
USA

ALL ELECTRIC
6726 SOUTH ASHLAND AV
CHICAGO, IL 60636
USA

ALL FLORIDA ELECTRIC
2606 N. E. 17TH TERRACE
GAINESVILLE, FL 32609
USA

ALL GREEN CORPORATION
8145 TROON CIRCLE SUITE E
AUSTELL, GA 30001
USA

ALL INDUSTRIAL-SAFETY PRODUCTS, INC
P.O. BOX 189
EDGEWATER PARK, NJ 08010
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALL INTERIOR SUPPLY
4000 N.ORANGE BLOSSOM
ORLANDO, FL 32804
USA

ALL ISLAND TESTING ASSOC. INC.
75B PINE AIRE DRIVE
BAY SHORE, NY 11706

ALL MIDWOOD GLASS
1779 FLATBUSH AVENUE
BROOKLYN, NY 11210

ALL PALLET SOURCE
P O BOX 3266
PEARLAND, TX 77588
US

ALL PHASE ELECT. -SOUTHERN REG.
9411 HIGHWAY 431
ALBERTVILLE, AL 35950
USA

ALL PHASE ELECTRIC S. CENTRAL
122 WEXLER ST.
KINGSPORT, TN 37660
USA

ALL PHASE ELECTRIC S. CENTRAL
15 COMMERCE WAY CORNESTONE WEST
SOUTH WINDSOR, CT 06704
USA

ALL PHASE ELECTRIC S. CENTRAL
2341 NORTH RANGE RD
DOTHAN, AL 36303
USA

ALL PHASE ELECTRIC S. CENTRAL
3610 LANSING ROAD
LANSING, MI 48927
USA

ALL PHASE ELECTRIC SUPPLY CO.
3610 LANSING ROAD
LANSING, MI 48917
USA

ALL PHASE ELECTRIC SUPPLY
5255 BROOKS HOLLOW PARKWAY
NORCROSS, GA 30071
USA

ALL PHASE ELECTRIC
122 WEXLER ST.
KINGSPORT, TN 37660
USA

ALL PHASE ELECTRIC
207 ROSE DR.
MONROEVILLE, AL 36460
USA

ALL PHASE ELECTRIC
2341 NORTH RANGE RD
DOTHAN, AL 36303
USA

ALL PHASE ELECTRIC
321 EAST SHARON AVE
BURLINGTON, WA 98233
USA

ALL PHASE ELECTRIC
675 HORNADAY DRIVE
MONROEVILLE, LA 36460
USA

ALL PHASE ELECTRIC
P.O. BOX 8573
BENTON HARBOR, MI 49023-8573
USA

ALL PHASE ELECTRIC-S. CENTRAL
P.O. BOX 8510
BENTON HARBOR, MI 49023-8510
USA

ALL PHASE
122 AIRPORT RD
HAZLETON, PA 18201
USA

ALL PHASE-SOUTHERN REGION
PO BOX 8510
BENTON HARBOR, MI 49023-8510
USA

ALL PRO FREIGHT SYSTEMS, INC.
P.O. BOX 901774
CLEVELAND, OH 44190-1774
USA

ALL RITE PAVING & REDI MIX
30783 E. HWY 50
LA JUNTA, CO 81050
USA

ALL RITE PAVING & REDI MIX
P.O.BOX 1714
LAMAR, CO 81052
USA

ALL RITE PAVING & REDI-MIX INC.
200 SPECULATOR AVE
LAMAR, CO 81052
USA

ALL RITE PAVING AND READY MIX
200 SPECULATOR AVENUE
LAMAR, CO 81052
USA

ALL RITE PAVING AND READY MIX
ATTN: ACCOUNTS PAYABLE
LAMAR, CO 81052
USA

ALL ROOFING & BLDG. MATL.
15208 RAYMER
VAN NUYS, CA 91405
USA

ALL SEALANTS - DO NOT SELL
8501 W. 191ST STREET
MOKENA, IL 60448
USA

ALL SEALANTS
8453 W. 192ND ST.
MOKENA, IL 60448
USA

ALL SEASON POOLS
BOX 275
FREMONT, CA 94536
USA

ALL SEASONS INSTALL.&FIRE
1223 7TH STREET
MODESTO, CA 95354
USA

ALL SEASONS INSULATION &
1223 N 7TH STREET
MODESTO, CA 95354
USA

ALL SEASONS INSULATION
1223 N. 7TH ST.
MODESTO, CA 95354
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALL SEASONS INSULATION
CEN CAL
SAN FRANCISCO, CA 94101
USA

ALL SEASONS INSULATION
RIDGEVIEW HIGH SCHOOL
BAKERSFIELD, CA 93304
USA

ALL SEASONS POOLS
PO BOX 275
FREMONT, CA 94537
USA

ALL SEASONS RENT ALL
924 PROVIDENCE HIGHWAY
NORWOOD, MA 02062-0003
USA

ALL SEASONS
50 BEALE STREET
SAN FRANCISCO, CA 94101
USA

ALL SEASONS
601 CALIF ST.
SAN FRANCISCO, CA 94100
USA

ALL SEASONS
ORDWAY BLDG.
OAKLAND, CA 94601
USA

ALL SERVICE FIRE PROTECTION INC
230 POWERVILLE RD
BOONTON TOWNSHIP, NJ 07005
USA

ALL SOUTH FABRICATORS INC
PO BOX 767
TRUSSVILLE, AL 35173
USA

ALL SOUTH SUBCONTRACTORS
6751 AIRPORT BLVD.
MOBILE, AL 36608
USA

ALL SOUTH SUBCONTRACTORS
PO BOX 88
ALTON, AL 35015
USA

ALL SOUTH/ UNIVERSITY OF SOUTH AL.
MEDICAL SCIENCE BUILDING
MOBILE, AL 36688
USA

ALL SPRAY
P O BOX 345
SWANTON, OH 43558-0345
USA

ALL STAINLESS
75 RESEARCH ROAD
HINGHAM, MA 02043
USA

ALL STAR AGGREGATE, INC
3930 E LONE MOUNTAIN ROAD
NORTH LAS VEGAS, NV 89031
USA

ALL STAR AGGREGATE, INC. DBA
3930 E. LONE MOUNTAIN ROAD
NORTH LAS VEGAS, NV 89031
USA

ALL STAR BUILDING SUPPLY
755 S.W. 16TH AVENUE
DELRAY BEACH, FL 33444
USA

ALL STAR BUILDING SUPPLY
755 SW 16TH AVE.
DELRAY BEACH, FL 33444-1323
USA

ALL STAR DJ'S
70 NE 6 AVENUE
DEERFIELD BEACH, FL 33441
USA

ALL STAR GAS INC. OF AIKEN
2850 COLUMBIA HIGHWAY NORTH
AIKEN, SC 29805-9329
USA

ALL STAR TRANSIT MIX/SO VEGAS PLANT
OFF STATE HWY 146-BY HANSON ANTHEM
MARYLAND PARKWAY & EAST CACTUS
LAS VEGAS, NV 89124
USA

ALL STATE C/O NATHAN KIMMEL
2000 AVE P, SUITE 11 & 12
RIVIERA BEACH, FL 33404
USA

ALL STATE FINANCIAL CO.
3421 N. CAUSEWAY BLVD.
METAIRIE, LA 70002
USA

ALL STATE FIREPROOFING
2000 AVENUE P  SUITE 12
RIVIERA BEACH, FL 33404
USA

ALL STATE FIREPROOFING
WAREHOUSE
RIVIERA BEACH, FL 33404
USA

ALL STATE PETROLEUM CO.
230 MARLBORO ST.
AIKEN, SC 29801
USA

ALL STATE PETROLEUM
AIKEN, SC 29802
USA

ALL STATE PETROLEUM
P.O. BOX 662
AIKEN, SC 29802
USA

ALL STATES FIREPROOFING
1380 15TH STREET WEST
RIVIERA BEACH, FL 33404
USA

ALL STEEL SERVICES
HC 80
DORADO, PR 646
USA