**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALL STEEL SERVICES
PR #2 KM 25.2
DORADO, PR  646
USA

ALL SYSTEMS INC
P O BOX 287
CUMMING, GA  30028
USA

ALL TEX SUPPLY
10764 N. STEMMONS FREEWAY
DALLAS, TX  75220
USA

ALL TEX SUPPLY
9416 NEILS THOMPSON DR
AUSTIN, TX  78758
USA

ALL TEX SUPPLY
9416 NEILS THOMPSON RD
AUSTIN, TX  78759
USA

ALL THERMAL INSULATION CO
831 W TOUHY AVENUE
PARK RIDGE, IL  60068
USA

ALL THERMAL INSULATION
831 W. TOUHY AVENUE
PARK RIDGE, IL  60068
USA

ALL TRANSPORT PACKAGING
CORPORATION
152-32A ROCKAWAY BOULEVARD
JAMAICA, NY  11434
USA

ALL USERS OF LANSING PUBLIC WATER S
PUBLICATION (?)
LANSING, MI
USA

ALL WEATHER ROOFING & CONSTRUCTION
INC
9234 S KILPATRICK
OAK LAWN, IL  60453
US

ALL WEATHER SEWER SERVICE CO
P O BOX 24
MAPAVILLE, MO  63065-0024
USA

ALL, ROBERT
116 HIALEAH RD
GREENVILLE, SC  29607

ALL. COMMUN. PROD. INC-DO NOT USE
PO BOX 1622
ALPHARETTA, GA  30009-1622
USA

ALLA A APEL
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140

ALLAGOA, PETER
536 1/2 HYDE PARK PL
INGLEWOOD, CA  90302

ALLAIN II, ALEXANDER
301 CHARLES DR
LAFAYETTE, LA  705084507

ALLAN ANDREYCAK
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

ALLAN G. BYER & MARIAN BYER
BYER PROPERTIES -  GEN COUNSEL
1000 BRANNAN ST.
SUITE 2
SAN FRANCISCO, CA  94103
USA

ALLAN JOYALL
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ALLAN MASSEY
5112 MAKENA DRIVE
RALEIGH, NC  27615
USA

ALLAN, CHESNEY
6107 SOUTH HILL STREET
LITTLETON, CO  80120

ALLAN, JAMES
17 COONEY AVE
PLAINVILLE, MA  02762

ALLAN, MARIE
1369 BONAIR RD.
VISTA, CA  92084

ALLARD INDUSTRIES
124 JOLIETTE STREET
MANCHESTER, NH  03102
USA

ALLARD INDUSTRIES
55 MIDDLESEX STREET
NORTH CHELMSFORD, MA  01863
USA

ALLARD, CAROL
14 LANCASTER AVENUE
PLYMOUTH, MA  02360

ALLARD, LAURA
119 CANDLESTICK DR.
MT. VERNON, IA  52314

ALLBAUGH, JON
13445 CHINABERRY LANE
EDMOND, OK  730135653

ALL-BRIGHT CLEANING SERVICE, INC.
P.O. BOX 5463
LAKE WORTH, FL  33466-5463
USA

ALLBRITTEN, TIAKAY
4628 SO 3950 WEST
ROY, UT  84067

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALLBRITTON, GILBERT
380 3RD STREET S APT #5
SAFETY HARBOR, FL 346955021

ALL-CHEMIE LTD
501 OLAMESA ROAD
MOUNT PLEASANT, SC  29464-7800
USA

ALLCO CHEMICAL CORP
P O BOX 247
GALENA, KS  66739

ALLCOM
139 NEWBURY STREET
FRAMINGHAM, MA  01701
USA

ALLCOMM WIRELESS, INC.
4116 1ST AVE NO
BIRMINGHAM, AL  35222
US

ALLCOPY SUPPLY COMPANY
P O BOX 81148
ATLANTA, GA  30366-1148
USA

ALLDREDGE, FAYE
835 JOHNSON RD #8
WARNER ROBINS, GA  31093

ALLDREDGE, G
PO BOX 663
BENNETT, CO  80102

ALLDRIDGE, GAYLA
1801 GASCHE STREET
WOOSTER, OH  44691

ALLEE LABS
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL  60186
USA

ALLEE, DALLAS
909 PALMER
GLENWOOD SPRINGS, CO  81601

ALLEGA CONCRETE CORP.
32800 LAKELAND BLVD
WILLOWICK, OH  44094
USA

ALLEGA CONCRETE CORP.
5585 CANAL RD.
VALLEY VIEW, OH  44125
USA

ALLEGANY-LIMESTONE SCHOOLS
FIVE MILE ROAD
ALLEGANY, NY  14706
USA

ALLEGHANY COUNTY JAIL
5TH AVENUE
PITTSBURGH, PA  15219
USA

ALLEGHANY POWER - DO NOT USE
WEST PENN POWER
HAGERSTOWN, MD  21740
USA

ALLEGHANY POWER
643 N. MAIN STREET
GREENSBURG, PA  15601
USA

ALLEGHENAN GENERAL HOSPITAL
320 NORTH AVENUE
PITTSBURGH, PA  15205
USA

ALLEGHENY CENTER MALL
BUILDING #2
PITTSBURGH, PA  15222
USA

ALLEGHENY COUNTY TREASURER
1520 PENN AVE
PITTSBURGH, PA  15222
USA

ALLEGHENY ENERGY
10435 DOWNSVILLE PIKE
HAGERSTOWN, MD  21740
USA

ALLEGHENY GENERAL HOSPITAL
16TH FLOOR SOUTH TOWER
ALLEGHENY GENERAL HOSPITAL
320 EAST NORTH AVENUE
PITTSBURGH, PA  15212

ALLEGHENY INTERMEDIATE HS @@
350 CUMBERLAND RD
PITTSBURGH, PA  15232
USA

ALLEGHENY LUDLUM STEEL CORP
LINE #67
BAGDAD, PA  15652
USA

ALLEGHENY POWER
800 CABIN HILL DR
GREENSBURG, PA  15606-0001
USA

ALLEGHENY TECHNOLOGIES
LAUREN S MCANDREWS
1000 SIX PPG PLACE
PITTSBURGH, PA  15222
USA

ALLEGHENY UNIVERSITY HOSPITAL
HANEMAN RADIOLOGY 3RD FLOOR
RACE STREET (BTWN 15TH & BROAD)
PHILADELPHIA, PA  19092
USA

ALLEGIANCE - VL
2800 PERIMETER PARK DR
MORRISVILLE, NC  27560
USA

ALLEGIANCE HEALTHCARE CORP
5950A GREENWOOD PARKWAY
BESSEMER, AL  35022
USA

ALLEGIANCE/COLORADO SP
82 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLEGIANCE-HS/HAMMOND
701 PRIDE DRIVE
HAMMOND, LA 70401
USA

ALLEGIANCE-HS/WAUKEGAN
2101 WAUKEGAN ROAD
WAUKEGAN, IL 60085
USA

ALLEGIANCE-VL/INDIANAPOLIS
6812 CORPORATE DRIVE
INDIANAPOLIS, IN 46278
USA

ALLEGIANCE-VL/ONTARIO
4551 E. PHILADELPHIA STREET
ONTARIO, CA 91761
USA

ALLEGRETTO, ANGELO
21 KNOLLWOOD ROAD
MEDFIELD, MA 020529998

ALLEMAND, ALLEN
P. O. BOX 474
GOLDEN MEADOW, LA 70357

ALLEMAND, ALLEN
RT. 2, 108 ELM ST.
LOCKPORT, LA 70374

ALLEMAND, JR., NATHAN
229 DANTIN STREET
RACELAND, LA 70394

ALLEMAND, WILBERT
111 ARLENE STREET
LOCKPORT, LA 70374

ALLEN & BUBENICK
PO BOX 8336
PISCATAWAY, NJ 08855
USA

ALLEN & OVERY
ONE NEW CHANGE
LONDON, LO EC4M 9QQ
UNK

ALLEN ADVERTISING INC
6504 WEYMOUTH ROAD
BALTIMORE, MD 21212
USA

ALLEN ADVERTISING, INC.
6504 WEYMOUTH RD.
BALTIMORE, MD 21212-1202
US

ALLEN AND BUBENICK
475 STELTON RD.
PISCATAWAY, NJ 08855
USA

ALLEN AVIONICS
224 EAST 2ND STREET
MINEOLA, NY 11501
USA

ALLEN BRADLEY
7055 HIGH GROVE BLVD
BURR RIDGE, IL 60521
USA

ALLEN CALDER, TRACY
2 PASHO ROAD
BILLERICA, MA 01821

ALLEN CO. MEMORIAL COLISEUM
CORNER OF PAYNELL AVE &
FORT WAYNE, IN 46805
USA

ALLEN COUNTY JAIL
417 CALHOUN STREET
FORT WAYNE, IN 46815
USA

ALLEN D SCHMIDT
1 TOWN CENTER
BOCA RATON, FL 33486
USA

ALLEN D. THOMAS, JR.
7258 S IRIS COURT
LITTLETON, CO 80128
USA

ALLEN DATAGRAPH INC.
2 INDUSTRIAL WAY
SALEM, NH 03079
USA

ALLEN DAVIS
223 SOUTH BATAVIA AV
BATAVIA, IL 60510
USA

ALLEN ELECTRIC SUPPLY
31750 PLYMOUTH ROAD
LIVONIA, MI 48150
USA

ALLEN ELECTRIC SUPPLY
P.O. BOX 510300
LIVONIA, MI 48151-6300
USA

ALLEN ELMER
293 WRIGHT BROTHERS AVENUE
LIVERMORE, CA 94550
USA

ALLEN HALL & SONS
P.O. BOX 281
LINTHICUM, MD 21090
USA

ALLEN HALL & SONS
PO BOX 281
LINTHICUM, MD 21090
USA

ALLEN HYDRAULICS CO.
P.O. BOX 23178
SAVANNAH, GA 31403
USA

ALLEN INDUSTRIAL SUPPLY
1309 BUSINESS PARK DRIVE
MISSION, TX 78572
USA

ALLEN J. ELMER,JR.
6960 KOLL CTR PKWY #307
PLEASANTON, CA 94566
USA

ALLEN JR., ROBERT
P. O. BOX 47
PREMONT, TX 78375

ALLEN LANDSCAPE CONST.
2539 45TH ST.
HIGHLAND, IN 46322
US

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLEN LUMBER
PO BOX 470
BARRE, VT  05641
USA

ALLEN MACHINERY
500 EAST ILLINOIS STREET
NEWBERG, OR  97132
USA

ALLEN MAXWELL & SILVER INC
190 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ  07632
USA

ALLEN PACKAGING
1150 VALENCIA
TUSTIN, CA  92680
USA

ALLEN PHOTOGRAPHICS
PO BOX 14667
LAS VEGAS, NV  89114
USA

ALLEN PRECISION EQUIPMENT
1550 BOGGS RD
DULUTH, GA  30096
USA

ALLEN R BLANKENSHIP
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ALLEN R JOHNSON
4201 TWIN PINE DR, NE
CEDAR RAPIDS, IA  52402
USA

ALLEN SR, WILLIAM
184 ELLIOT ST
MILTON, MA  02187

ALLEN TELECOM GROUP
31225 BAINBRIDGE ROAD
CLEVELAND, OH  44139-2281
USA

ALLEN THOMAS
5943 BROADWAY #2
DENVER, CO  80216
USA

ALLEN W HAYS
8908 JENNINGS LANE
SPOTSYLVANIA, VA  22553
USA

ALLEN, ALICE
2006 CHESTERFIELD DR
KENNESAW, GA  30144

ALLEN, ALLIE
RT 1 BOX 250
COMMERCE, GA  30529

ALLEN, AMY
121 KNOTTS LANDING
MACON, GA  31210

ALLEN, ANN
133 HALSTED
LOWELL, IN  46356

ALLEN, BRIAN
111 E ALAMEDA
IOWA PARK, TX  76367

ALLEN, BRIAN
11775 STONEY PEAK DR
SAN DIEGO, CA  92128

ALLEN, BRUCE
665 DRUMMOND DR.
BOURBONNAIS, IL  60914

ALLEN, C
2735 KILBOURNE AVE
COLUMBUS, OH  43231

ALLEN, CALVIN
#86 BOX110 PARKVIEW
ATHENS, GA  30605

ALLEN, CARLETON
4 DUNBAR DRIVE
BROOKLINE, NH  03033

ALLEN, CAROLYN
5502 PICK FAIR
DALLAS, TX  75235

ALLEN, CHRISTINA
RT 4 BOX 490
COMMERCE, GA  30529

ALLEN, CINDI
181 J.Y. CARMICHAEL RD.
NEWMAN, GA  30263

ALLEN, CLAY
1101 COMAL
CORPUS CHRISTI, TX  78407

ALLEN, DALE
76 O'MALLEY RD
MARLBORO, MA  01752

ALLEN, DANIEL
800 NEUSE RIDGE DR.
CLAYTON, NC  27520

ALLEN, DARYL
34453 COLUMBINE    TRAIL WEST
ELIZABET, CO  801077866

ALLEN, DAVE
3790 WAYSIDE DR
MARIETTA, GA  30062

ALLEN, DAVID
1061 ALBERT STREET
JACKSONVILLE, FL  32202

ALLEN, DAVID
359 THOMPSON ROAD
FOUNTAIN INN, SC  29644

ALLEN, DAVID
RT. 1, BOX 301-B
DUNCANVILLE, AL  35456

ALLEN, DEBORAH
1020 BLUEBONNET
BIG SPRING, TX  79720

ALLEN, DEBRA
5155 VISTA DE LUZ NW
ALBUQUERQUE, NM  87120

ALLEN, DEBRA
RT 2 BOX 2455
DANIELSVILLE, GA  30603

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALLEN, DELORES
RT.1 BOX 47
BETHEL, NC 27812

ALLEN, DONNA A.
150 MUSE BISHOP RD
CANONSBURG, PA 15317

ALLEN, FLORIDALMA
16 GRANGE ROAD
MARION, AR 72364

ALLEN, FREDDIE
13732 SABLEGLEN   #301
HOUSTON, TX 77014

ALLEN, GEORGE
1507 CANDYCE STREET
LAKELAND, FL 338011269

ALLEN, GLENDA
116 ELMWOOD PLACE
2B
PLAINFIELD, NJ 07060

ALLEN, GREGORY
3436 N WINTHROP AVE
INDIANAPOLIS, IN 46205

ALLEN, HOWARD
2507 WELCOME ROAD
LITHIA, FL 335479998

ALLEN, J
C/O C BOARDMAN DEWEY & ALMY
55 HAYDEN AVE  LEXINGTON, MA 02173

ALLEN, JAMES
1109 LOUISIANA AVENUE
LIBBY, MT 59923

ALLEN, JAMES
2417 ROMA LN
ST JOSEPH, MO 64505

ALLEN, JANICE
4724 MANLY CT
STONE MTN, GA 30088

ALLEN, JENNIFER
97 PERKINS AVENUE
OCEANSIDE, NY 11572

ALLEN, DIANE
6310-73RD STREET
108
KENOSHA, WI 53142

ALLEN, EDWARD
18 LANGSTON STREET
PIEDMONT, SC 29673

ALLEN, FLOYD
229 HALL DR
CHESAPEAKE, VA 233205209

ALLEN, GARY
11523 CANYON TRAIL
HOUSTON, TX 77066

ALLEN, GEORGE
2531 N. W. 35 ST
OCULA, FL 34476

ALLEN, GLORIA
398 LEBEAUX CT.
KENNESAW, GA 30144

ALLEN, GREGORY
424 POPLAR ST
DELANCO, NJ 08075

ALLEN, J
3392 HOLLY RD
SENECA, MO 64865

ALLEN, J.
303 ANSLEY BROOK DR
LAWRENCEVILLE, GA 30244

ALLEN, JAMES
1505 PECOS
HOBBS, NM 88240

ALLEN, JAMES
971 AUGUSTA ROAD
ROME, ME 04963

ALLEN, JEAN
82 BRICK KILN RD #3102
CHELMSFORD, MA 018243242

ALLEN, JERRY
2810 BARNETTS CREEK RD.
HARTFORD, KY 42347

ALLEN, DONALD
6840 ASPENHILL ROAD
BARTLETT, TN 38135

ALLEN, EDWARD
6401 EASTBRIAR
LITHONIA, GA 30058

ALLEN, FRANCES
BOX 547
HAWLEY, TX 79525

ALLEN, GENA
3013 WOODRUFF RD
SIMPSONVILLE, SC 296811752

ALLEN, GILBERT
2919 ARCHDALE RD
RICHMOND, VA 23235

ALLEN, GLORIA
8912 SOUTH RACINE
CHICAGO, IL 60620

ALLEN, HELEN
1364 DENTON ST
GREENSBURG, PA 15601

ALLEN, J
58 SAGEWOOD DRIVE
BRANDON, MS 39042

ALLEN, JACKIE
RT 1 BOX 275
COMMERCE, GA 30529

ALLEN, JAMES
1508 CONCORD LANE
EDMOND, OK 73034

ALLEN, JAMES
APARTMENT 131
PALM HARBOR, FL 34684

ALLEN, JEFFERY
1816 SANTA FE DRIVE #314
NAPERVILLE, IL 60563

ALLEN, JESSICA
504 PARK AVE.
OXFORD, AL 36203

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLEN, JESSIE
3671 NORTH HILL DRIVE
FORT WORTH, TX 76117

ALLEN, JOAN
429 NARNIE ROAD
LAURENS, SC 29360

ALLEN, JOHN
180 W. AUBURN ROAD
ROCHESTER HILLS, MI 48309

ALLEN, JUDY
2607 SHERMAN RD.
WICHITA FALLS, TX 76309

ALLEN, KAREN
506 LEAFHAVEN LN
WINDSOR, CA 95492

ALLEN, KELLY
424 E. TURQUOISE AV
PHOENIX, AZ 85020

ALLEN, KENNETH
1307 S 10TH
LOMESA, TX 79331

ALLEN, KRISTEN
3515 RICHMOND CT
S SOMERVILLE, NJ 08876

ALLEN, LES
1901 MISSION ROAD
EDMOND, OK 73034

ALLEN, LOUISE
P.O. BOX 91
MOHRSVILLE, PA 19541

ALLEN, MARGARET
P.O. BOX 304
NORTH FREEDOM, WI 53951

ALLEN, MARK
ROUTE 3 BOX 331
DUNLAP, TN 37327

ALLEN, MELVIN
117-A CLEVERVINE AVENUE
GREENVILLE, SC 29607

ALLEN, JILL
47 WOOD STREET
COMMERCE, GA 30529

ALLEN, JOEL
321 GORMAN WAY
WEST BEND, WI 53095

ALLEN, JOHNNIE
RT 1 BOX 34A
GARYSBURG, NC 27831

ALLEN, JULIE
5 PRICES COURT
COLUMBIA, SC 29212

ALLEN, KARL
6080 FINGER ROAD
LUXEMBURG, WI 54217

ALLEN, KELLY
618 LOUIS STREET
DEFOREST, WI 53532

ALLEN, KENNETH
D8 COOPER VALLEY
EDGEWATER PARK, NJ 08010

ALLEN, LASHANDA
222 N DIXIE # 243
ODESSA, TX 79763

ALLEN, LILLIAN
2673 MARLETTE RD
GAINESVILLE, GA 30501

ALLEN, LYNN
1828 MENDON ROAD
WOONSOCKET, RI 02895

ALLEN, MARIETTA
800 E. 5TH
IRVING, TX 75060

ALLEN, MARTHA
175 ANN DRIVE
SPARTANBURG, SC 29303

ALLEN, MICHAEL
1120 CHARLOTTE ST
ROANOKE RAPIDS, NC 27870

ALLEN, JIMMIE
RR 4 BOX 49H
ST. ANNE, IL 60904

ALLEN, JOHN
10832 POUNDS AVENUE
WHITTIER, CA 90603

ALLEN, JUDITH
14234 W. 121ST ST.
OLATHE, KS 66062

ALLEN, JUNE
1075 UNIVERSITY AVE
BRONX, NY 10116

ALLEN, KATHLEEN
21 PITCHER AVE.
MEDFORD, MA 02155

ALLEN, KENNETH
1302 MOUNT ST
BALTIMORE, MD 21217

ALLEN, KIMBERLY
21 GURNEY STREET
EAST PROVIDENCE, RI 02914

ALLEN, LEE
20527 OSAGE AVENUE
TORRANCE, CA 905033615

ALLEN, LOGAN
7231 CEDAR RD
MEMPHIS, TN 38135

ALLEN, M
1105 MIDLAND DRIVE
WILMINGTON, NC 28403

ALLEN, MARK
3424 GLASSON ST #C
DURHAM, NC 27707

ALLEN, MARY
ROUTE 2 BOX 2267 A
DANIELSVILLE, GA 30633

ALLEN, MICHAEL
4226 IDLEWOOD DRIVE
WICHITA FALLS, TX 76308

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLEN, MISSY
3576 MEADOW GLEN VILLAGE LANE
D
DORAVILLE, GA 30340

ALLEN, OTIS
200 TRELLIS ST
GREENVILLE, SC 29615

ALLEN, R
1639 SKINNER STREET
LAKELAND, FL 33801

ALLEN, RENEE
RT 4 BOX 49H
ST ANNE, IL 60964

ALLEN, ROBERT
2810 NEWMAN RD
WHITESBURG, GA 30185

ALLEN, RUSSELL
1 MORISTON ROAD
MAULDIN, SC 29662

ALLEN, SARA
306 GARDENS DRIVE
POMPANO BEACH, FL 33069

ALLEN, SHANNON
2820 NE 9TH CT
POMPANO BEACH, FL 33062

ALLEN, STEVE
3406 ELIZABETH ST.
HUNTSVILLE, AL 35810

ALLEN, TERESA
21 KEYES ROAD
BILLERICA, MA 01821

ALLEN, TONYA
319 WISCONSIN AVE
WARNER ROBINS, GA 31093

ALLEN, VICKI
10832 POUNDS AVE
WHITTIER, CA 906033024

ALLEN, WADE
1500 STRAWBERRY #43
PASADENA, TX 77502

ALLEN, NICOLE
1485 FIELDSHIRE WAY
MORGAN HILL, CA 95037

ALLEN, PATRICIA
111 PAXTON ST
MAULDIN, SC 29662

ALLEN, REBECCA
121 PINK DILL MILL ROAD
GREER, SC 296518714

ALLEN, ROBERT
10774 SEACLIFF CIR
BOCA RATON, FL 33498

ALLEN, ROBYN
2710 BARTON AVENUE
RICHMOND, VA 23222

ALLEN, RUSSELL
3206 GARRISON BLVD
BALTIMORE, MD 21216

ALLEN, SARAH
3033 SILVER BEACH RD
HARTFORD, KY 42347

ALLEN, SHIRLEY
PO BOX 42
COMMERCE, GA 30529

ALLEN, STEVEN
PO BOX 794
MEEKER, CO 81641

ALLEN, THERESA
P.O. BOX 907
SILVER SPRINGS, FL 34489

ALLEN, TONYA
3812 YARD ARM DR
CHESTER, VA 23831

ALLEN, VICTOR
P O BOX 823
OTTAWA, IL 61350

ALLEN, WENDY
27 HAMILTON ST
SOMERVILLE, NJ 08876

ALLEN, NORMAN
2316 RANDOLPH
WICHITA FALLS, TX 76306

ALLEN, PETER
1027 VALLEY FORGE RD
DEVON, PA 19333

ALLEN, RENEE
RT 4 BOX 49H
ST ANNE, IL 60954

ALLEN, ROBERT
1090 PARTRIDGE ROAD
SPARTANBURG, SC 29302

ALLEN, ROGER
BOX 141
RALEIGH, WV 25911

ALLEN, SANDRA
4103 VERMONT AVE
LOUISVILLE, KY 40211

ALLEN, SCOTT
11507 COACHFIELD
HOUSTON, TX 77035

ALLEN, STEPHANIE
112 E. SIXTH ST
NASHVILLE, NC 27856

ALLEN, TED
ROUTE #1, BOX 274A
WARE SHOALS, SC 29692

ALLEN, THOMAS
5651 PECOS ST.
ORLANDO, FL 32807

ALLEN, VELMA
5600 FARM POND LN. #B
CHARLOTTE, NC 28212

ALLEN, W
2149 PARKER ROAD
LAKELAND, FL 33803

ALLEN, WILLIAM
3010 S. HAMPTON ROAD
OWENSBORO, KY 42303

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLEN/LOERA CUSTOMS
5845 EAST 14TH STREET
BROWNSVILLE, TX 78521
USA

ALLEN-BRADLEY CO
1201 SOUTH 2ND ST
MILWAUKEE, WI 53201
USA

ALLEN-BRADLEY CO.
DRAWER #162
MILWAUKEE, WI 53278
USA

ALLEN-BRADLEY CO/ROCKWELL INTL
RICHARD C STEINMETZ ALLEN-BRADLEY C
1201 SOUTH SECOND ST
MILWAUKEE, WI 52304
USA

ALLEN-BRADLEY COMPANY
P O BOX 75736
CHARLOTTE, NC 28275
USA

ALLEN-BRADLEY COMPANY, INC
7055 HIGH GROVE BLVD.
BURR RIDGE, IL 60521
USA

ALLEN-BRADLEY CORPORATION
1200 RESOURCE DR. #1
CLEVELAND, OH 44131-1893
USA

ALLEN-BRADLEY
15411 VANTAGE, SUITE 200
HOUSTON, TX 77032
USA

ALLEN-BRADLEY
460 ELM STREET
MANCHESTER, NH 03101
USA

ALLEN-BRADLEY
ALLEN-BRADLEY
P O BOX 70962
CHICAGO, IL 60673
US

ALLEN-BRADLEY
DRAWER #162
MILWAUKEE, WI 53278
USA

ALLEN-BRADLEY
P O BOX 371125M
PITTSBURGH, PA 15251
USA

ALLENOVITCH, CATHERINE
210 E UNION AVE
BOUND BROOK, NJ 08805

ALLEN'S CONCRETE INC
PO BOX 4048
WICHITA, KS 67204
USA

ALLENS CONCRETE
1820 N. MOSELEY
WICHITA, KS 67204
USA

ALLENS CONCRETE
P O BOX 4048
WICHITA, KS 67204
USA

ALLENTOWN CEMENT CO INC
P.O.BOX 199
BLANDON, PA 19510
USA

ALLENTOWN CEMENT CO INC.
EVANSVILLE RD
BLANDON, PA 19510
USA

ALLENTOWN CEMENT CO INC.
P O BOX 199
BLANDON, PA 19510
USA

ALLENTOWN CEMENT CO. INC.
P.O. BOX 619
BLANDON, PA 19510
USA

ALLER, L.
162 DOWNING DRIVE
SEVERNA PARK, MD 21146

ALLERGAN CARIBBEAN
EL MALECON SEC.
MAYAGUEZ, IT 708
UNK

ALLERGAN MEDICAL OPTICS
PO BOX 1408
ANASCO, IT 610
UNK

ALLERGAN MEDICAL OPTICS
RD. 402N. KM1 HM.0
ANASCO, IT 610
UNK

ALLES CORPORATION
PO BOX 4335
BOSTON, MA 02211
USA

ALLES SOUTHEAST CORP
P.O. BOX 4277
HIALEAH, FL 33014-0277
USA

ALLES, JULIE
P.O. BOX 1957
MCKINNEY, TX 75070

ALLEY, BRADLEY
9513 TRESANTON DRIVE
CHARLOTTE, NC 28210

ALLEY, CATHERINE
1609 MAURICE LANE
SAN JOSE, CA 95129

ALLEY, RACHELLA
2800 N. FARNUM RD
AVON PARK, FL 33825

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALLEY-CASSETTY BRICK & BLOCK CO
415 NEW SALEM ROAD (HWY 99 WEST)
MURFREESBORO, TN  37129-3368
USA

ALLEY-CASSETTY BRICK & BLOCK CO.
415 NEW SALEM RD. (OFF HWY 99 WEST)
MURFREESBORO, TN  37129-3368
USA

ALLEY-CASSETTY BRICK & BLOCK CO.
415 NEW SALEM RD.(HWY 99 WEST)
MURFREESBORO, TN  37129-3368
USA

ALLEY-CASSETTY BRICK & BLOCK CO.
ATTN:  ACCOUNTS PAYABLE
240 LOWER STATION CAMP CREEK ROAD
GALLATIN, TN  37066
USA

ALLEY-CASSETTY BRICK & BLOCK
240 LOWER STATION CAMP CREEK ROAD
GALLATIN, TN  37066
USA

ALLEY-CASSETTY BRICK & BLOCK
415 NEW SALEM RD (HWY 99 WEST)
MURFREESBORO, TN  37129-3368
USA

ALLEY-CASSETTY BRICK & BLOCK
415 NEW SALEM ROAD (HWY 99 WEST)
MURFREESBORO, TN  37129-3368
USA

ALL-FACTS INC
PO BOX 180
VERBANK, NY  12545
USA

ALL-FILL, INC.
EXTON, PA  19341
USA

ALL-FILL, INC.
OAKLAND CORPORATE CENTER
EXTON, PA  19341
USA

ALLFORM ELECTRIC
P.O. BOX 803
VALRICO, FL  33595
USA

ALLFORM
5316 E. HENRY AVENUE
TAMPA, FL  33610
USA

ALLFORM
P.O. BOX 803
VALRICO, FL  33594
USA

ALLFORM
PO BOX 803
VALRICO, FL  33594
USA

ALLGAIER, KENNETH
ROUTE 1 - BOX 75
TRENT, SD  57065

ALLGEIER MARTIN & ASSOCIATES INC
PO BOX 2627
JOPLIN, MO  64803
USA

ALLGEIER, STEPHEN
22207 HOCKODAY DR.
KATY, TX  774502409

ALLGIER, WILLIAM
TRAIL SIDE PARK #46
EVANSTON, WY  82930

ALLGOOD, JACK
413 SW SYCAMORE ST
FORT MEADE, FL  33841

ALLGRIND PLASTICS INC.
6 VLIET FARM ROAD
ASBURY, NJ  08802-1171
USA

ALLGRIND PLASTICS INC.
PO BOX 363
BLOOMSBURY, NJ  08804
USA

ALLGRIND PLASTICS, INC.
P. O. BOX 363
BLOOMSBURY, NJ  08804
USA

ALLIANCE A DIVISION OF BLUEBIRD
5900 LAPLACE COURT
CARLSBAD, CA  92008
USA

ALLIANCE AIRPORT - DEA HANGER
2300 HORIZON ROAD
FORT WORTH, TX  76177

ALLIANCE ENERGY CORP
D-3202
BOSTON, MA  02241-3202
USA

ALLIANCE ENVIROMENTAL
ATT: MARIEK
882 SOUTH MATLACK STREET BLDG. G
WEST CHESTER, PA  19382
USA

ALLIANCE EQUIPMENT & SUPPLY
2075 DRYDEN RD
DAYTON, OH  45439
USA

ALLIANCE EQUIPMENT & SUPPLY
PO BOX415
DAYTON, OH  45449
USA

ALLIANCE EQUIPMENT CORP.
8513 OAKVIEW AVE.
RICHMOND, VA  23228
USA

ALLIANCE FIRE PROTECTION, INC.
PO BOX 14423
MONROE, LA  71207
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ALLIANCE FOR A FAIR TOBACCO, THE
1120 CONNECTICUT AVE NW
WASHINGTON, DC  20036
USA

ALLIANCE FOR CHEMICAL SAFETY
E.I. DUPONT
5216 TRAVERSE COURT
WEST CHESTER, OH  45069
USA

ALLIANCE FOR FIRE AND SMOKE
BOX 196
COLUMBIA, MD  21046
USA

ALLIANCE GAS PRODUCTS
P O BOX 23804
OAKLAND, CA  94623-0804
USA

ALLIANCE GP.TECH.CO.-CALUMET,INC.
8252 VIRGINIA ST.
MERRILLVILLE, IN  46410
USA

ALLIANCE GP.TECH.CO.-CALUMET,INC.
MERRILLVILLE, IN  46410
USA

ALLIANCE GROUP TECHNOLOGIES CO
PO BOX 1015
HAMMOND, IN  46325
US

ALLIANCE GROUP TECHNOLOGIES CORP.
PO BOX 1015
HAMMOND, IN  46325
US

ALLIANCE LAUNDRY SYSTEMS
SHEPPARD STREET
RIPON, WI  54971-0990
USA

ALLIANCE NORTH AMERICAN
789 ASHLAND AVENUE
FOLCROFT, PA  19032
USA

ALLIANCE PLUMBING & MECH CONTR INC
34 GREEN STREET UNIT B
WOODBRIDGE, NJ  07095
USA

ALLIANCE PPO INC
P O BOX 75223
BALTIMORE, MD  21275-5223
USA

ALLIANCE READY MIX
ATTN:  ACCOUNTS PAYABLE
ALLIANCE, NE  69301
USA

ALLIANCE READY MIX
EAST PLANT
110 BUCHFINK RD
ALLIANCE, NE  69301
USA

ALLIANCE READY MIX
WEST PLANT
EAST 3RD STREET
ALLIANCE, NE  69301
USA

ALLIANCE ROOFING SYSTEMS LTD
7012 MERRITT AVENUE
BURNABY, BC  V5J 4R6
TORONTO

ALLIANCE SHIPPERS INC.
PO BOX 23007
NEWARK, NJ  07189-3007
USA

ALLIANCE SHIPPERS
P O BOX 23007
NEWARK, NJ  07189
USA

ALLIANT FOOD SERVICE INC
9200 E 146TH STREET
NOBLESVILLE, IN  46060
USA

ALLIANT TECH SYSTEMS INC.
PO BOX 610
HOPKINS, MN  55343
USA

ALLIANT TECH SYSTEMS
104 ROCK ROAD
HORSHAM, PA  19044
USA

ALLIANT TECH SYSTEMS
600 2ND STREET NE
HOPKINS, MN  55343
USA

ALLIANT TECHNICAL SYSTEMS, INC.
KILGORE DRIVE
TOONE, TN  38381
USA

ALLIANT TECHNICAL SYSTEMS, INC.
PO BOX610
HOPKINS, MN  55343
USA

ALLIANT TECHNICAL SYSTEMS, INC.
TWIN CITY PLANT, BLDG. 502
STATE HIGHWAY 96
NEW BRIGHTON, MN  55112
USA

ALLIANT TECHSYSTEMS INC
4100 SOUTH
7900 WEST
WEST VALLEY, UT  84120
USA

ALLIANT TECHSYSTEMS INC
7812 WEST 4100 SOUTH
MAGNA, UT  84044
USA

ALLIANT TECHSYSTEMS INC
BACCHUS WORKS
MAGNA, UT  84044
USA

ALLIANT TECHSYSTEMS POWER SOURCES
104 ROCK ROAD
HORSHAM, PA  19044
USA

ALLIANT TECHSYSTEMS
7900 WEST 4100 SOUTH
WEST VALLEY CITY, UT  84120
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLIANT TECHSYSTEMS
BUILDING 103
NEW BRIGHTON, MN 55112
USA

ALLIANT TECHSYSTEMS
PO BOX 610
HOPKINS, MN 55343
USA

ALLIED AFTERMARKET
10 NEW ROAD
PROVIDENCE, RI 02916
USA

ALLIED AFTERMARKET
1200 E HIGHLAND AVENUE
NEVADA, MO 64772
USA

ALLIED AFTERMARKET
FINANCIAL SHARED SERVICES
LIVONIA, MI 48150
USA

ALLIED AMERICAN GYPSUM CO NE
1000 N HILL RD
ALBUQUERQUE, NM

ALLIED ARTS
20 BLUFF VIEW
CHATTANOOGA, TN 37403
USA

ALLIED BENDIX AERO
250 KNOTTER DRIVE
CHESHIRE, CT 06410
USA

ALLIED BENDIX
15825 ROXFORD STREET
SYLMAR, CA 91342
USA

ALLIED BLDG PRODUCTS CORP
41 CANAL STREET
SOUTH BOUND BROOK, NJ 08880
USA

ALLIED BLDG PRODUCTS
PO BOX 21852
LEHIGH VALLEY, PA 18002
USA

ALLIED BODY WORKS INC.
625 SOUTH 96TH STREET
SEATTLE, WA 98108
USA

ALLIED BOILER & IRON WORKS INC.
#160
6480 ROCKSIDE RD.
CLEVELAND, OH 44131
USA

ALLIED BUILDING PROD CORP
1121 N ELLIS ST
BENSENVILLE, IL 60106
USA

ALLIED BUILDING PRODUCT
1109 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520
USA

ALLIED BUILDING PRODUCTS CORP
2815 HILL AVENUE
TOLEDO, OH 43607
USA

ALLIED BUILDING PRODUCTS CORP
850 FLORA STREET
ELIZABETH, NJ 07201
USA

ALLIED BUILDING PRODUCTS CORP
PO BOX 511
15 E UNION AVENUE
EAST RUTHERFORD, NJ 07073
US

ALLIED BUILDING PRODUCTS CORP.
2130 5TH AVE.
RONKONKOMA, NY 11779
USA

ALLIED BUILDING PRODUCTS
** DO NOT USE**
ELIZABETH, NJ 07201
USA

ALLIED BUILDING PRODUCTS
**DO NOT USE- USE 539875**
LANSING, MI 48906
USA

ALLIED BUILDING PRODUCTS
**TO BE DELETED**
GRAND RAPIDS, MI 49548
USA

ALLIED BUILDING PRODUCTS
**TO BE DELETED**
INDIANAPOLIS, IN 46222
USA

ALLIED BUILDING PRODUCTS
**USE 225756**
SOUTH BOUND BROOK, NJ 08880
USA

ALLIED BUILDING PRODUCTS
1055 KINNEAR ROAD
COLUMBUS, OH 43212
USA

ALLIED BUILDING PRODUCTS
1077 EASTSHORE HIGHWAY
BERKELEY, CA 94710
USA

ALLIED BUILDING PRODUCTS
1109 ENTERPRISE ROAD
EAST PETERSBURG, PA 17520
USA

ALLIED BUILDING PRODUCTS
11305 N.E. MARX
PORTLAND, OR 97220
USA

ALLIED BUILDING PRODUCTS
11312 SUN CO DRIVE
RANCHO CORDOVA, CA 95742
USA

ALLIED BUILDING PRODUCTS
11440 S.W. TIEDEMAN ROAD
PORTLAND, OR 97273
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLIED BUILDING PRODUCTS
11501 ROSLYN ROAD ***USE 226761)
MINEOLA, NY  11501
USA

ALLIED BUILDING PRODUCTS
1244 N. LEMON
ANAHEIM, CA  92801
USA

ALLIED BUILDING PRODUCTS
1380 N. MAIN STREET
ANN ARBOR, MI  48107
USA

ALLIED BUILDING PRODUCTS
15 EAST UNION AVE
EAST RUTHERFORD, NJ  07073
USA

ALLIED BUILDING PRODUCTS
1634 S. 108TH STREET
WEST ALLIS, WI  53214
USA

ALLIED BUILDING PRODUCTS
1735 EASTERN AVENUE
CINCINNATI, OH  45212
USA

ALLIED BUILDING PRODUCTS
1990 MC KEES ROCKS ROAD
MC KEES ROCKS, PA  15136
USA

ALLIED BUILDING PRODUCTS
2430 E. TIOGA STREET
PHILADELPHIA, PA  19134
USA

ALLIED BUILDING PRODUCTS
2701 BELLS ROAD
RICHMOND, VA  23224
USA

ALLIED BUILDING PRODUCTS
322 TERMINAL STREET S.W.
GRAND RAPIDS, MI  49548
USA

ALLIED BUILDING PRODUCTS
3611 PENNSY DRIVE
LANDOVER, MD  20785
USA

ALLIED BUILDING PRODUCTS
1160 SCOTTSVILLE ROAD
ROCHESTER, NY  14624
USA

ALLIED BUILDING PRODUCTS
1308 E. 50TH STREET
LUBBOCK, TX  79404
USA

ALLIED BUILDING PRODUCTS
138-60 JAMAICA AVENUE
JAMAICA, NY  11435
USA

ALLIED BUILDING PRODUCTS
1510 N. 21ST. AVENUE
PHOENIX, AZ  85009
USA

ALLIED BUILDING PRODUCTS
1700 E. 9 MILE ROAD
DETROIT, MI  48220
USA

ALLIED BUILDING PRODUCTS
1841 VULTEE ST
ALLENTOWN, PA  18103
USA

ALLIED BUILDING PRODUCTS
2015 112TH STREET SOUTH
TACOMA, WA  98444
USA

ALLIED BUILDING PRODUCTS
245 42ND STREET
BROOKLYN, NY  11232
USA

ALLIED BUILDING PRODUCTS
27-02 FIRST STREET
ASTORIA, NY  11103
USA

ALLIED BUILDING PRODUCTS
32800 GROSBEK HWY.
FRASER, MI  48026
USA

ALLIED BUILDING PRODUCTS
3825 COMMERCIAL N.E. *DO NOT USE*
ALBUQUERQUE, NM  87107
USA

ALLIED BUILDING PRODUCTS
1211 N. ELLIS
BENSENVILLE, IL  60106
USA

ALLIED BUILDING PRODUCTS
13601 S. WESTERN AVE.
BLUE ISLAND, IL  60406
USA

ALLIED BUILDING PRODUCTS
15 E UNION AVE
EAST RUTHERFORD, NJ  07073
USA

ALLIED BUILDING PRODUCTS
1634 S 108TH STREET
WEST ALLIS, WI  53214
USA

ALLIED BUILDING PRODUCTS
1703 7TH AVENUE
HUNTINGTON, WV  25703
USA

ALLIED BUILDING PRODUCTS
1841 VULTEE STREET
ALLENTOWN, PA  18103
USA

ALLIED BUILDING PRODUCTS
24 RAILROAD AVENUE
ALBANY, NY  12205
USA

ALLIED BUILDING PRODUCTS
245 42ND STREET
BROOKLYN, NY  11210
USA

ALLIED BUILDING PRODUCTS
3121 S.W. 1ST TERRACE
FORT LAUDERDALE, FL  33315
USA

ALLIED BUILDING PRODUCTS
3285B WEST FIRST AVE
EUGENE, OR  97402
USA

ALLIED BUILDING PRODUCTS
3825 COMMERCIAL N.E.
ALBUQUERQUE, NM  87107
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ALLIED BUILDING PRODUCTS
3855 INTERPARK DRIVE
COLORADO SPRINGS, CO 80907
USA

ALLIED BUILDING PRODUCTS
3900 W. QUAIL AVENUE
LAS VEGAS, NV 89118
USA

ALLIED BUILDING PRODUCTS
3900 WEST QUAIL AVENUE
LAS VEGAS, NV 89118
USA

ALLIED BUILDING PRODUCTS
4050 WEST 10TH STREET
INDIANAPOLIS, IN 46222
USA

ALLIED BUILDING PRODUCTS
41 CANAL STREET
SOUTH BOUND BROOK, NJ 08880
USA

ALLIED BUILDING PRODUCTS
4159 SANTA ROSA AVENUE
SANTA ROSA, CA 95407
USA

ALLIED BUILDING PRODUCTS
42-16 11TH STREET
LONG ISLAND CITY, NY 11101
USA

ALLIED BUILDING PRODUCTS
438 SOUTH DEVILS GLENN ROAD
BETTENDORF, IA 52722
USA

ALLIED BUILDING PRODUCTS
4700 S. 500 WEST
MURRAY, UT 84123
USA

ALLIED BUILDING PRODUCTS
4700 SOUTH 500 WEST
MURRAY, UT 84123
USA

ALLIED BUILDING PRODUCTS
479 JUMPERS HOLE SUITE 301
SEVERNA PARK, MD 21146
USA

ALLIED BUILDING PRODUCTS
481 E.Z. STREET
PRESCOTT, AZ 86301
USA

ALLIED BUILDING PRODUCTS
481 E2 STREET
SCOTTSDALE, AZ 85254
USA

ALLIED BUILDING PRODUCTS
5000 VAN EPPS ROAD
CLEVELAND, OH 44131
USA

ALLIED BUILDING PRODUCTS
5201 EAST COMMERCE
FLAGSTAFF, AZ 86004
USA

ALLIED BUILDING PRODUCTS
5252 SHERMAN STREET
DENVER, CO 80216
USA

ALLIED BUILDING PRODUCTS
5810 EMILIE RD. *DO NOT USE*
LEVITTOWN, PA 19057
USA

ALLIED BUILDING PRODUCTS
5810 EMILIE ROAD
LEVITTOWN, PA 19057
USA

ALLIED BUILDING PRODUCTS
596 N. COMMERCIAL DR.
GRAND JUNCTION, CO 81501
USA

ALLIED BUILDING PRODUCTS
596 N. COMMERCIAL DRIVE
GRAND JUNCTION, CO 81501
USA

ALLIED BUILDING PRODUCTS
622 EAST GRAND RIVER AVENUE
LANSING, MI 48906
USA

ALLIED BUILDING PRODUCTS
67 ROSLYN RD
MINEOLA, NY 11501
USA

ALLIED BUILDING PRODUCTS
7100 212 ST S W
EDMONDS, WA 98020
USA

ALLIED BUILDING PRODUCTS
7100 212ST S.W.
EDMONDS, WA 98020
USA

ALLIED BUILDING PRODUCTS
7100 212TH STREET S.W.*DO NOT USE*
EDMONDS, WA 98020
USA

ALLIED BUILDING PRODUCTS
7100 212TH STREET SW
EDMONDS, WA 96026
USA

ALLIED BUILDING PRODUCTS
795 GABLE WAY
EL CAJON, CA 92020
USA

ALLIED BUILDING PRODUCTS
8207 HARTZELL ROAD
ANCHORAGE, AK 99507
USA

ALLIED BUILDING PRODUCTS
85 HANNA PARKWAY
AKRON, OH 44319
USA

ALLIED BUILDING PRODUCTS
850 FLORA STREET
ELIZABETH, NJ 07201
USA

ALLIED BUILDING PRODUCTS
888 ORCHARD LAKE ROAD
PONTIAC, MI 48341
USA

ALLIED BUILDING PRODUCTS
888 ORCHARD LANE ROAD
PONTIAC, MI 48341
USA

ALLIED BUILDING PRODUCTS
9416 RIVER ROAD
MARCY, NY 13403
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLIED BUILDING PRODUCTS
DO NOT USE
ANAHEIM, CA 92801
USA

ALLIED BUILDING PRODUCTS
P.O. BOX 178-H
WALL, NJ 07719
USA

ALLIED BUILDING PRODUCTS
ROSLYN ROAD & 2ND STREET*USE 226761
MINEOLA, NY 11501
USA

ALLIED BUILDING PRODUCTS
ROUTE 17
EAST RUTHERFORD, NJ 07073
USA

ALLIED CARRIERS EXCHANGE, INC.
P. O. BOX 17626 T.A.
DENVER, CO 80217
USA

ALLIED CHEMICAL TECHNOLOGIES INC
PO BOX 2912
SUNNYVALE, CA 94087-0912
USA

ALLIED CONC.-SUFFOLK BLOCK
999 KENYON ROAD
SUFFOLK, VA 23434
USA

ALLIED CONCRETE COMPANY
1000 HARRIS ST
CHARLOTTESVILLE, VA 22903
USA

ALLIED CONCRETE PRODUCTS
(USE PAYER NO. 226675)
P.O. BOX 3197
SUFFOLK, VA 23434
USA

ALLIED CONCRETE
3900 SHANNON STREET
CHESAPEAKE, VA 23324
USA

ALLIED BUILDING PRODUCTS
MARKED FOR DELETION
DENVER, CO 80216
USA

ALLIED BUILDING PRODUCTS
PO BOX 2087
FARGO, ND 58107-2087
USA

ALLIED BUILDING PRODUCTS
ROSLYN ROAD & 2ND STREET
MINEOLA, NY 11501
USA

ALLIED BUILDING/R.S.I.
322 TERMINAL S.W.
GRAND RAPIDS, MI 49548
USA

ALLIED CENTER - BLDG. "C"
SOUTHFIELD, MI 48075
USA

ALLIED CHEMICAL TECHNOLOGIES, INC.
P O BOX 8659
ELKRIDGE, MD 21075-8659
USA

ALLIED CONCRETE CO
1000 HARRIS ST.
CHARLOTTESVILLE, VA 22901
USA

ALLIED CONCRETE COMPANY
P.O. BOX 3197
SUFFOLK, VA 23434
USA

ALLIED CONCRETE PRODUCTS
1928 JAMES SAVAGE
MIDLAND, MI 48640
USA

ALLIED CONST SERVICES INC
2300 S.W.ADAMS ST
PEORIA, IL 61602
USA

ALLIED BUILDING PRODUCTS
P O BOX 511 *DO NOT USE*
EAST RUTHERFORD, NJ 07073
USA

ALLIED BUILDING PRODUCTS
PO BOX 511
EAST RUTHERFORD, NJ 07073
USA

ALLIED BUILDING PRODUCTS
ROUTE #17
EAST RUTHERFORD, NJ 07073
USA

ALLIED CARRIERS EXCHANGE
P O BOX 17627
DENVER, CO 80217-0626
USA

ALLIED CHEMICAL CO.
2217 NICOLLET AVENUE SOUTH
MINNEAPOLIS, MN 55404
USA

ALLIED COLLOIDS
WILRAY ROAD
SUFFOLK, VA 23432
USA

ALLIED CONCRETE CO
P O BOX 1647
CHARLOTTESVILLE, VA 22903
USA

ALLIED CONCRETE PROD
1928 JAMES SAVAGE RD
MIDLAND, MI 48640
USA

ALLIED CONCRETE PRODUCTS, INC.
120 COURTLAND ROAD
EMPORIA, VA 23847
USA

ALLIED CONSTR'N - PAVER
VARIOUS LOCATIONS
CHARLES CITY, IA 50616
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLIED CONSTRUCTION CO
503 EAST 10TH STREET
HAYS, KS 67601
USA

ALLIED CONSTRUCTION CO
PO BOX190
HAYS, KS 67601
USA

ALLIED CONSTRUCTION SERVICES
2122 FLEUR DR.
DES MOINES, IA 50321
USA

ALLIED CONSTRUCTION
35TH AND STATE STREET
BETTENDORF, IA 52722
USA

ALLIED CONTAINER CORP
435 E.HEDDING ST
SAN JOSE, CA 95112
USA

ALLIED ELECTRIC SUPPLY CO
1201 FORBES AVENUE
PITTSBURGH, PA 15219
USA

ALLIED ELECTRIC
4690 EAST JENSEN
FRESNO, CA 93725
USA

ALLIED ELECTRONICS
3681 WEST 183 STREET
HAZEL CREST, IL 60429
USA

ALLIED EMERGENCY RESTORATION
4018 NE 5TH AVE
OAKLAND PARK, FL 33334
USA

ALLIED FENCE CO. OF DALLAS
266 W. COMMERCE ST.
DALLAS, TX 75208
USA

ALLIED FOAM TECH CORP.
121 DICKERSON ROAD UNIT #
NORTH WALES, PA 19454
USA

ALLIED CONSTRUCTION CO
P O BOX 190
HAYS, KS 67601
USA

ALLIED CONSTRUCTION SERV
P.O. BOX 749
BETTENDORF, IA 52722
USA

ALLIED CONSTRUCTION SERVICES
CAMBRIDGE, MA 02140
USA

ALLIED CONSTRUCTION
CAMBRIDGE, MA 02140
USA

ALLIED CORP.
400 S. BEIGER
MISHAWAKA, IN 46544
USA

ALLIED ELECTRIC SUPPLY CO
4055 WM FLYNN HWY
ALLISON PARK, PA 15101
USA

ALLIED ELECTRICAL SUPPLY
23820 TELEGRAPH
SOUTHFIELD, MI 48034
USA

ALLIED ELECTRONICS, INC.
FORT WORTH, TX 76113
USA

ALLIED ENGINEERING
808 W. 6TH STREET
ATLANTIC, IA 50022
USA

ALLIED FLOOR CLEANING SYSTEMS INC
PO BOX 4240
CAROL STREAM, IL 60197-4240
USA

ALLIED FOODS, INC.
1450 HILLS PLACE
ATLANTA, GA 30318
USA

ALLIED CONSTRUCTION CO
PO BOX 1396
PORTLAND, ME 04104
USA

ALLIED CONSTRUCTION SERVICES
10812 SAPP BROS. DRIVE
OMAHA, NE 68138
USA

ALLIED CONSTRUCTION
214 35TH STREET SOUTH
BETTENDORF, IA 52722
USA

ALLIED CONSTUCTION EQUIPMENT CO.
4015 FOREST PARK AVE.
SAINT LOUIS, MO 63108
USA

ALLIED ELECTRIC SUPPLY
2535 7TH AVE
WATERVLIET, NY 12189
USA

ALLIED ELECTRIC SUPPLY
146 EAST MAIN STREET
COBLESKILL, NY 12043
USA

ALLIED ELECTRONICS
1355 SLEEPY HOLLOW
ELGIN, IL 60120
USA

ALLIED ELECTRONICS, INC.
P.O. BOX 2325
FORT WORTH, TX 76113
USA

ALLIED ENVIRONMENTAL
65 S FRONT STREET
COLUMBUS, OH 43215
USA

ALLIED FLOOR CLEANING SYSTEMS
6400 WEST 73RD STREET
BEDFORD PARK, IL 60638
USA

ALLIED FORCES
PO BOX 1205
CHANDLER, AZ 85244-1205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLIED GARY CO.
1 GARY WAY
WAYNESBORO, GA  30830
USA

ALLIED GLOVE CORPORATION
431 NORTH 5TH ST.
MILWAUKEE, WI  53203-3004
USA

ALLIED HASTINGS BARREL & DRUM
915 W 37TH ST
CHICAGO, IL  60609
USA

ALLIED HASTINGS BARREL
915 W. 37TH STREET
CHICAGO, IL  60609
USA

ALLIED HEALTH/THOMAS TECH CAMPUS
C/O SOUTHEASTERN ROOF DECKS
THOMASVILLE, GA  31792
USA

ALLIED HEATING
12 DE LUCA PLACE
SAN RAFAEL, CA  94901
USA

ALLIED HEATING
12 DE, LUCA
SAN RAFAEL, CA  94901
USA

ALLIED HYDRAULIC SERVICES INC
3695 POMONA BOULEVARD
POMONA, CA  91768
USA

ALLIED INDUSTRIES INC
1100 PEARL STREET
BROCKTON, MA  02401-5409
USA

ALLIED INDUSTRIES INC.
1100 PEARL STREET
BROCKTON, MA  02401-5409
USA

ALLIED INDUSTRIES, INC
1100 PEARL STREET
BROCKTON, MA  02301-5409
USA

ALLIED INSULATION SUPPLY CO, INC.
PO BOX 2122
MILWAUKEE, WI  53201
USA

ALLIED INTERNATIONAL SALES
10850 RICHMOND AVENUE
HOUSTON, TX  77042
USA

ALLIED INTERNATIONAL
P.O. BOX 4403
CHICAGO, IL  60680
USA

ALLIED INTERNATIONAL
P.O. BOX 95890
CHICAGO, IL  60694
USA

ALLIED INT'L
PO BOX 95890
CHICAGO, IL  60694
USA

ALLIED LIGHTING PRODUCTS INC.
P.O. BOX 565
SOUTH EASTON, MA  02375
USA

ALLIED LIGHTING PRODUCTS, INC.
P.O. BOX 565
SOUTH EASTON, MA  02375
USA

ALLIED MATERIALS HANDLING INC
4370 SHALLOWFORD IND. PKWY.
MARIETTA, GA  30066
USA

ALLIED MATERIALS HANDLING INC.
6 OFFICE PARK CIRCLE, SUITE 100
BIRMINGHAM, AL  35223-2566
USA

ALLIED OIL & SUPPLY CO
PO BOX 3763
OMAHA, NE  68108
USA

ALLIED PACKAGING
P O BOX 1100
MELROSE PARK, IL  60160-1100
USA

ALLIED PALLET & LUMBER CO.
P.O. BOX 99
HAMPSTEAD, NC  28443
USA

ALLIED PETRO PEODUCTS INC
125 SOUTH EDGEWOOD AVE
JACKSONVILLE, FL  32254-3765
USA

ALLIED PRECISION
509 STEVEN STREET
GENEVA, IL  60134
USA

ALLIED PUBLISHING SERVICE INC
221 W 10TH ST  STE B
MEDFORD, OR  97501-8603
USA

ALLIED READY MIX CO.
1321 N. DELPHINE AVENUE
WAYNESBORO, VA  22980
USA

ALLIED READY MIX CO.
PO BOX280
WAYNESBORO, VA  22980
USA

ALLIED READY MIX
300 PIKE BLVD
LAWRENCEVILLE, GA  30045
USA

ALLIED READY MIX
P.O.BOX 728
DECATUR, GA  30031
USA

ALLIED READYMIX, INC.
574 HWY 314
FAYETTEVILLE, GA  30214
USA

ALLIED REDI MIX
1211 S MAIN STREET
CHARLES CITY, IA  50616
USA

ALLIED REDI-MIX
2953 - 360TH STREET
NEW HAVEN, IA  50461
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALLIED REDI-MIX
HIGHWAY 18 WEST
NORA SPRINGS, IA  50458
USA

ALLIED REDI-MIX
P O BOX 687
CHARLES CITY, IA  50616-0687
USA

ALLIED REDI-MIX
RICEVILLE, IA  50466
USA

ALLIED RENTALS
4907 RUGBY AVE.
BETHESDA, MD  20814
USA

ALLIED RESIN CORP
WEYMOUTH INDUSTRIAL PARK
EAST WEYMOUTH, MA  02189
USA

ALLIED SECURITY GROUP LLC
P O BOX 633
CLIFTON, NJ  07012
USA

ALLIED SECURITY GROUP
P.O. BOX 633
CLIFTON, NJ  07012
USA

ALLIED SECURITY INC
2840 LIBRARY ROAD
PITTSBURGH, PA  15234-2621
USA

ALLIED SECURITY
P O BOX 8500-50795
PHILADELPHIA, PA  19178-8500
USA

ALLIED SEPTIC TANK CO INC
5640 CARDER ROAD
ORLANDO, FL  32810
USA

ALLIED SEPTIC TANK CO., INC.
5640 CARDER RD.
ORLANDO, FL  32810
USA

ALLIED SEPTIC TANK CO., INC.
CAMBRIDGE, MA  99999
USA

ALLIED SIGNAL AERO
375 N LAKE STREET
BOYNE CITY, MI  49712
USA

ALLIED SIGNAL AEROSPACE DE MEXICO
P.O. BOX 500
233 PAULINE AVENUE
CALEXICO,  92231
MEXICO

ALLIED SIGNAL AEROSPACE
3520 WESTMOOR STREET
SOUTH BEND, IN  46556
USA

ALLIED SIGNAL AEROSPACE
375 NORTH LAKE STREET
BOYNE CITY, MI  49712
USA

ALLIED SIGNAL AEROSPACE
699 RTE 46E
TETERBORO, NJ  07608
USA

ALLIED SIGNAL AEROSPACE
717 N BENDIX
SOUTH BEND, IN  46620
USA

ALLIED SIGNAL AEROSPACE
AIRCRAFT LANDING SYSTEMS
TEMPE, AZ  85285
USA

ALLIED SIGNAL AEROSPACE
CONTROLS & ACCESSORIES
TEMPE, AZ  85285-2222
USA

ALLIED SIGNAL AEROSPACE
PO BOX 29003
PHOENIX, AZ  85038-9003
USA

ALLIED SIGNAL AEROSPACE
PO BOX22312
TEMPE, AZ  85285
USA

ALLIED SIGNAL AUTOMOTIVE DE MEXICO
5601 CERRITO PREITO COURT
LAREDO, TX  78040
USA

ALLIED SIGNAL AUTOMOTIVE OF CANADA
305 ROMEO STREET SOUTH
STRATFORD, ONTARIO, ON  N5A 4T8
TORONTO

ALLIED SIGNAL AUTOMOTIVE OF CANADA
PO BOX550
STRATFORD, ONTARIO, ON  N5A 6V4
TORONTO

ALLIED SIGNAL AUTOMOTIVE
901 CLEVELAND ST
ELYRIA, OH  44036
USA

ALLIED SIGNAL AUTOMOTIVE
PO BOX 3395
LIVONIA, MI  48151-3333
USA

ALLIED SIGNAL BRAKING SYSTEMS
900 W. MAPLE RD.
TROY, MI  48084
USA

ALLIED SIGNAL COMPANY
101 COLUMBIA RD
P.O. BOX 4000
MORRISTOWN, NJ  07962-2497
USA

ALLIED SIGNAL CORPORATION
57190 FLORANGE
STE AGATHE,  57190
FRANCE

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLIED SIGNAL CORPORATION
ZONE INDUSTRIELLE, STE. AGATHE
FLORANGE, 57190
FRANCE

ALLIED SIGNAL INC HONEYWELL INTL
MICHAEL R BONSIGNORE CEO
101 COLUMBIA ROAD
MORRISTOWN, NJ 90067
USA

ALLIED SIGNAL INC
P O BOX 2105
MORRISTOWN, NJ 07962-2105
USA

ALLIED SIGNAL INC
P O BOX 360142M
PITTSBURGH, PA 15251
USA

ALLIED SIGNAL INC.
2100 E. 95TH STREET
KANSAS CITY, MO 64131
USA

ALLIED SIGNAL INC.
33533 WEST 12 MILE ROAD
FARMINGTON HILLS, MI 48331
USA

ALLIED SIGNAL INC.
C/O ALLIED CORPORATION
101 COLUMBIA ROAD
MORRISTOWN, NJ 07962
USA

ALLIED SIGNAL INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

ALLIED SIGNAL INC.
P. O. BOX 1053
MORRISTOWN, NJ 07962-1053
USA

ALLIED SIGNAL SINGAPORE (PTE) LTD.
161 GUL CIRCLE
SINGAPORE, 629619
SGP

ALLIED SIGNAL
15825 ROXFORD ST
SYLMAR, CA 91342
USA

ALLIED SIGNAL
2100 N W 62ND STREET
FORT LAUDERDALE, FL 33309
USA

ALLIED SIGNAL
255 ATWELL DRIVE
ETOBICOKE ONTARIO, ON M9W 6L7
TORONTO

ALLIED SIGNAL
3737 IND BLVD
ORANGEBURG, SC 29115
USA

ALLIED SIGNAL
991 PARK CENTER DRIVE
VISTA, CA 92083
USA

ALLIED SIGNAL
CAMBRIDGE, MA 02140
USA

ALLIED SIGNAL
COLUMBIA TURNPIKE
MORRIS PLAINS, NJ 07950
USA

ALLIED SIGNAL
ELECTRIC POWER DIV
118 HIGHWAY 35
EATONTOWN, NJ 07724
USA

ALLIED SIGNAL
P.O. BOX 2332R
MORRISTOWN, NJ 07960
USA

ALLIED SIGNAL
PO BOX 360142M
PITTSBURGH, PA 15251
USA

ALLIED SIGNAL
PO BOX 905210
CHARLOTTE, NC 28290
USA

ALLIED SIGNAL
PO BOX 9327
FORT LAUDERDALE, FL 33310
USA

ALLIED SIGNAL, INC. ATT: REC. DEPT.
BENDIX FRICTION MATERIALS
GREEN ISLAND, NY 12183
USA

ALLIED SIGNAL, INC.
1301 MAIN PARKWAY
CATOOSA, OK 74015
USA

ALLIED SIGNAL, INC.
15001 N.E. 36TH STREET
REDMOND, WA 98073
USA

ALLIED SIGNAL, INC.
400 S. BEIGER STREET
MISHAWAKA, IN 46544
USA

ALLIED SIGNAL, INC.
717 NORTH BENDIX DRIVE
SOUTH BEND, IN 46620
USA

ALLIED SIGNAL, INC.
851 JACKSON STREET
GREENVILLE, OH 45331
USA

ALLIED SIGNAL, INC.
CLEARFIELD PLANT, BLDG. C-13
FREEPORT CENTER
CLEARFIELD, UT 84016
USA

ALLIED SIGNAL, INC.
CONTROLS & ACCESSORIES
TEMPE, AZ 85285-2222
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLIED SIGNAL, INC.
FINANCIAL SHARED SERVICES
LIVONIA, MI 48153-7777
USA

ALLIED SPECTAGUARD
P O BOX 8500-50795
PHILADELPHIA, PA 19178-8500
USA

ALLIED STEEL PRODUCTS, INC.
500 WATER STREET
WILMINGTON, DE 19804
USA

ALLIED TRAILER SALES & RENTAL
P. O. BOX 427
SAVAGE, MD 20763
USA

ALLIED UNIVERSAL
THOMAS BOOTH
9549 RANGE LINE ROAD
PORT ST LUCIE, FL 34987
USA

ALLIED VALVE INDUSTRIES INC
1019 W.GRAND AVE
CHICAGO, IL 60622
USA

ALLIED VALVE
1019 W GRAND AVE
CHICAGO, IL 60622
USA

ALLIED VAN LINES INC.
P.O. BOX 95062
CHICAGO, IL 60694
USA

ALLIED VAN LINES
P O BOX 95062
CHICAGO, IL 60694
USA

ALLIED VAN LINES, INC.
P.O. BOX 95062
CHICAGO, IL 60694
USA

ALLIED WAREHOUSE
2122 FLEUR DRIVE
DES MOINES, IA 50321
USA

ALLIED WASTE INDUSTRIES INC BROWNIN
STEVE DOSS
15880 N GREENWAY-HAYDEN LOOP
SUITE 100
SCOTTSDALE, AZ 85260
USA

ALLIED WASTE SERVICES INC
C/O 3201 SOUTH 61ST STREET
PHILADELPHIA, PA 19153-3592
USA

ALLIED WELDING SUPPLY, INC.
PO BOX 08312
MILWAUKEE, WI 53208
USA

ALLIED WHOLESALE ELECTRICAL SY
120 N. LYNHURST DR
INDIANAPOLIS, IN 46224
USA

ALLIED YOUR OFFICE PARTNER
P O BOX 18347
NEWARK, NJ 07191
USA

ALLIED/OLYMPIC JOINT VENTURE
CAMBRIDGE, MA 02140
USA

ALLIED/OLYMPIC JUNT VENT.
P.O.BOX 8280
DES MOINES, IA 50301
USA

ALLIED-HASTINGS BARREL &
DRUM SERVICES INC
915 WEST 37TH ST.
CHICAGO, IL 60609
US

ALLIEDSIGNAL AEROSPACE
P O BOX 101854
ATLANTA, GA 30392-1854
USA

ALLIEDSIGNAL AVIONICS INC
P O BOX 730214
DALLAS, TX 75373-0214
USA

ALLIEDSIGNAL BUSINESS SERVICES
PO BOX 4189
DANBURY, CT 06813-4189
USA

ALLIEDSIGNAL INC
LOWENSTEIN SANDLER KOHL
FISHER & BOYLAN
65 LIVINGSTON AVENUE
ROSELAND, NJ 7068

ALLIEDSIGNAL INC
PO BOX3133
BATON ROUGE, LA 70821
USA

ALLIEDSIGNAL INC.
P O BOX 360142M
PITTSBURGH, PA 15251
USA

ALLIEDSIGNAL INC.
PO BOX 93078
CHICAGO, IL 60673-3078
USA

ALLIEDSIGNAL TECH SER
6200 FLAGSHIP CIRCLE
JACKSONVILLE, FL 32226
USA

ALLIEDSIGNAL TECHNICAL SVCS. CORP.
6200 FLAGSHIP CIRCLE
JACKSONVILLE, FL 32226
USA

ALLIEDSIGNAL, INC.
ROUTE 45 NORTH
METROPOLIS, IL 62960
USA

ALLIEGRO, MARY
1917 SW 63RD TERR
POMPANO BEACH, FL 33068

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALLIGOOD, BARRIE
3337 BANDY RD
ROANOKE, VA  24014

ALLING & CORY
8779 GREENWOOD PLACE
SAVAGE, MD  20763
USA

ALLING & CORY
P.O. BOX 3037
HARRISBURG, PA  17105-3037
USA

ALLIS CHALMERS CORPORATION
1126 SOUTH 70TH ST.
MILWAUKEE, WI  53214-3151
USA

ALLIS-CHALMERS CORP.
ONE COMMERCIAL PLAZA
HARTFORD, CT  06103

ALLISON A. EDWARDS
913 TRESSLER LN
SULPHUR, LA  70663
USA

ALLISON BRINKLEY MACKENZIE
8627 BLACK ROCK HARBOUR
PASADENA, MD  21122
USA

ALLISON CONCRETE PRODUCTS
120 S PARK
STANBERRY, MO  64489
USA

ALLISON GAS TURBINE
2001 S TIBBS AVENUE
INDIANAPOLIS, IN  46241
USA

ALLISON SCHRIVER
100 ROGERS BRIDGE ROAD
DUNCAN, SC  29334
USA

ALLISON SMITH
12004 W 85TH AVENUE
ARVADA, CO  80005
USA

ALLISON, BERKLEY
169 S KOSSUTH ST
BALTIMORE, MD  21229

ALLISON, BETSY
2 VIEWMONT DRIVE
CANTON, NC  287169321

ALLISON, BILLY
P.O. BOX 7073
MONROE, LA  71211

ALLISON, CHRISTOPHER
2748 WEST GEORGIA RD LOT 15
PIEDMONT, SC  29673

ALLISON, DIANA
1185 W. RIVER
KANKAKEE, IL  60901

ALLISON, DONALD
130 SOUTHSIDE CIRCLE
PIEDMONT, SC  296739532

ALLISON, DONALD
303 TALL PINE RD
FOUNTAIN INN, SC  29644

ALLISON, JAMES
P.O. BOX 412
KATHLEEN, FL  338490412

ALLISON, JULIE
605 DODGE
EVANSTON, IL  60202

ALLISON, LEWIS
BOX 202
SYLVA, NC  287790202

ALLISON, LINDA
183 N MADISON
BRADLEY, IL  60915

ALLISON, LINDA
4413 N 4 TH RD        # 1
ARLINGTON, VA  22203

ALLISON, MEREDITH
869 HIGHLAND AVE
ANNAPOLIS, MD  21401

ALLISON, MERYL
211 POUND RIDGE RD
BEDFORD, NY  10506

ALLISON, NICHOLAS
8947 TR 552
SHREVE, OH  44676

ALLISON, PATRICK
5404 EAST LAKE CT CR
LAKE CHARLES, LA  70605

ALLISON, ROBERT
301 CAMDEN DR
PIEDMONT, SC  29673

ALLISON, RONALD
3164 WOODRUFF ROAD
SIMPSONVILLE, SC  29681

ALLISON, ROY
120 HILLTOP ST
SIMPSONVILLE, SC  29681

ALLISON, SAM
P.O. BOX 1626
PANHANDLE, TX  79068

ALLISON, SHAWNA
3832 E 37 TH
ODESSA, TX  79762

ALLISON, SHERRY
822 ELIZABETH
LIBERTY, MO  64068

ALLISON, WILMA
P O BOX 714
PELZER, SC  29669

ALLMAN, PATRICIA
170 WASHINGTON ST.
BLOOMFIELD, NJ  07007

ALLMAN, ROBIN
803 OVERLOOK DRIVE
BETHLEHEM, PA  18017

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALLMAN, SUSAN
5060 PLESS ROAD
ROCKWELL, NC  28138

ALLMON, MICHAEL
ROUTE 4, BOX 308
ATHENS, TN  37303

ALLOMETRICS, INC.
BATON ROUGE, LA  70895
USA

ALLOMETRICS, INC.
P.O. BOX 15825
BATON ROUGE, LA  70895
USA

ALLORE, MARJORY
202 DORIS DRIVE
LAKELAND, FL  33803

ALLORE, R
202 DORIS AVE
LAKELAND, FL  33803

ALLOU HEALTH & BEAUTY CARE, INC.
50 EMJAY BLVD.
BRENTWOOD, NY  11717
USA

ALL-OUT FIRE EQUIPMENT
385 HIGH ST.
HOLBROOK, NY  11741
USA

ALLOWAY, GRETHA
6026 COUNTY RD 105
TROY, AL  36081

ALLOY CARBIDE CO CERAMETALS DIVISIO
WALTER J MCCAIN JR PRES
P O BOX 5368 7827 AVE H
HOUSTON, TX  77012-1131
USA

ALLOY POLYMERS, INC. (TIETEK)
3310 DEEPWATER TERMINAL ROAD
RICHMOND, VA  23234
USA

ALLOY POLYMERS, INC.(TIETEK)
3310 DEEPWATER TERMINAL ROAD
RICHMOND, VA  23234
USA

ALLOY PRODUCTS CORP.
P.O. BOX 529
WAUKESHA, WI  53187
USA

ALLOY PRODUCTS CORP.
P.O. BOX 68-9583
MILWAUKEE, WI  53268-9583
US

ALLOY SLING CHAIN
1416 WEST 175TH STREET
EAST HAZEL CREST, IL  60429
USA

ALLOYD SUPPLY INC.
5734 WEBSTER ST
DAYTON, OH  45414
USA

ALLOYD SUPPLY INC.
P.O. BOX 14476
DAYTON, OH  45414
USA

ALLOYS INC  MCGOVERN NOEL & BENIK
KAREN A MIGNONE
159 MILLBURN AVE
2ND FLOOR
MILLBURN, NJ  07041
USA

ALL-PAK, INC.
1195 WASHINGTON PIKE
BRIDGEVILLE, PA  15017-2854
USA

ALL-PAK, INC.
P.O. BOX 641087
PITTSBURGH, PA  15264-1087
US

ALL-PHASE ELECTRIC CO.
P.O. BOX 3103
LAKE CHARLES, LA  70602
USA

ALL-PHASE ELECTRIC SUPPLY CO
PO BOX 8525
BENTON HARBOR, MI  49023-8525
USA

ALL-PHASE ELECTRIC
P.O. BOX 8525
BENTON HARBOR, MI  49023-8525
USA

ALL-PHASE NATCHEZ
187 HIGHWAY 61 SOUTH
NATCHEZ, MS  39120
USA

ALLPRO DRIVER LEASING INC
P O BOX 300442
KANSAS CITY, MO  64130-0442
USA

ALLRED, DEAN
3921 MOSSYROCK RD
GREENSBORO, NC  27406

ALLRED, DOYLE
2215 PARKER ROAD
LAKELAND, FL  338112019

ALLRED, JASON
8395 SWAN DRIVE
HIRAM, GA  30141

ALLRED, MARGARET
18855 WATTS VALLEY
SANGER, CA  93657

ALLRED, MELISSA
1302 FINGER
BORGER, TX  79007

ALLRED, SHARON
372 SCHOOL ST.
CRAIG, CO  81625

ALL-REDI FOOD FLOUR & SALT
99 CRESCENT AVE
CHELSEA, MA  02150

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALL-REDI FOOD FLOUR & SALT
99 CRESCENT AVE
CHELSEA, MA  02150
USA

ALLRED'S INC.
PO BOX 57160
SALT LAKE CITY, UT  84107
USA

ALLRIGHT PARKING
P. O. BOX 881
MILWAUKEE, WI  53201
USA

ALLSCHWANG, JAY
215 SPIERS ROAD
NEWTON, MA  02459

ALL-SHRED
FORMERLY ALL-SHRED
3600 EAST 48TH AVE.
DENVER, CO  80216-3012
US

ALL-SIGN CORPORATION
5501 W. 109TH STREET
OAK LAWN, IL  60453
USA

ALLSOP, KAREN
740 N 73 TERR     #410 PERRY
HOLLYWOOD, FL  33024

ALLSOUTH ENVIRONMENTAL SERVICES INC
179 WINDING WAY
JACKSON, GA  30233
UNK

ALLSOUTH SUBCONTRACTORS
2678 QUEENSTOWN ROAD
ALTON, AL  35015
USA

ALLSPACH, MARION
14 GRAHAM PLACE
CLIFTON, NJ  07013

ALL-STAINLESS INC
992 TEMPLE ST RT.27
WHITMAN, MA  02382
USA

ALL-STAR CHEMICALS
P.O. BOX 84286
SAN DIEGO, CA  92138
USA

ALLSTAR PERSONNEL
1638 E 17TH ST  SUITE G
SANTA ANA, CA  92705
US

ALLSTATE  INSULATION
RALPHO BUSINESS PARK
MANHEIM, PA  17545
USA

ALLSTATE APPRAISAL INC
320 W 202ND STREET
CHICAGO HEIGHTS, IL  60411
USA

ALLSTATE CAN CORPORATION
1 WOOD HOLLOW ROAD
PARSIPPANY, NJ  07054
USA

ALLSTATE FIREPROOFING
1380 15TH STREET W
WEST PALM BEACH, FL  33404
USA

ALLSTATE INDUSTRIAL
10415 LORAIN AVE
CLEVELAND, OH  44111
USA

ALLSTATE LEASING LLC
3575 HIGHWAY 13
EAGAN, MN  55122
US

ALLSTATE LIGHTING & CHEMICAL
P O BOX 639
BARSTOW, CA  92312-0639
USA

ALLSTATE POLYETHYLENE CORP
P O BOX 900
ENFIELD, NH  03748
USA

ALL-STATE PRODUCTS INC.
6301 NORTH WEST 74TH AVE
MIAMI, FL  33166
USA

ALL-STATE PRODUCTS INC.
6301-A NW 74TH AVENUE
MIAMI, FL  33166
USA

ALLSTATE RENT A FENCE,INC.
210 S 55TH AVENUE
PHOENIX, AZ  85043
USA

ALLSTATE
51 WEST HIGGINS ROAD
FOX RIVER VALLEY GARDENS, IL  60010
USA

ALLSTATE
PO BOX 70510
CHARLOTTE, NC  28272-0510
USA

ALLSTATE
PO BOX 70541
CHARLOTTE, NC  28272-0541
USA

ALLSTATES AIR CARGO, INC.
P.O. BOX 959
FORKED RIVER, NJ  08731
USA

ALLSTATES FIREPROOFING INC
1380 15TH STREET WEST
RIVIERA BEACH, FL  33404
USA

ALLSTATES FIREPROOFING
1380 15TH STREET WEST
RIVIERA BEACH, FL  33404
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALLSTATES FIREPROOFING
2000 AVE. P
SUITE 11 & 12
RIVIERA BEACH, FL  33404
USA

ALLSTATES WORLDCARGOINC
PO BOX 959
FORKED RIVER, NJ  08731
USA

ALLSTATES
1201 WEST PINE ST.
ORLANDO, FL  32801
USA

ALLSTEEL & GYPSUM  PRODUCT INS
1250 N W 23RD AVENUE
FORT LAUDERDALE, FL  33311
USA

ALLSTON TERMINAL
310 CAMBRIDGE STREET
ALLSTON, MA  02134
USA

ALLSUP, JO
4001 30TH ST.
LUBBOCK, TX  79410

ALLTECH ASSOC.
2051 WAUKEGAN ROAD
DEERFIELD, IL  60015
USA

ALLTECH ASSOCIATES INC
P O BOX 23
DEERFIELD, IL  60015
USA

ALLTECH ASSOCIATES, INC.
2051 WAUKEGAN ROAD
DEERFIELD, IL  60015
USA

ALLTECH ASSOCIATES, INC.
P.O. BOX 23
DEERFIELD, IL  60015
USA

ALLTECH ASSOCIATES, INC.
PO BOX 23
DEERFIELD, IL  60015
USA

ALL-TECH DECORATING COMPANY
SUITE 201
206 MAIN STREET
LEMONT, IL  60439
US

ALLTECH INC
3031 CATNIPHILL RD
NICHOLASVILLE, KY  40356
USA

ALLTECH INC.
3031 CATNIP HILL PARK
NICHOLASVILLE, KY  40356
USA

ALLTECH INC.
3031 CATNIP HILL PIKE
NICHOLASVILLE, KY  40356
USA

ALLTECH INC.
30310 CATNIP HILL PARK
NICHOLASVILLE, KY  40356
USA

ALL-TECH
250 LAIRD STREET
PLAINS, PA  18705

ALLTECH, INC.
3031 CATNIP HILL PIKE
NICHOLASVILLE, KY  40356
USA

ALLTEL COMMUNICATIONS PRODUCTS, INC
ONE ALLTEL CENTER
ALPHARETTA, GA  30009-1622
USA

ALLTEL COMMUNICATIONS-DO NOT USE
ONE ALLTEL CENTER
PO BOX 1622
ALPHARETTA, GA  30009-1622
USA

ALLTEL CORPORATION
P.O. BOX 2989
OMAHA, NE  68103-2989
US

ALLTEL NEW YORK
132 FLUVANNA AVENUE
JAMESTOWN, NY  14701
USA

ALLTEL OFFICE BUILDING #IV
1400 RIVERFRONT
LITTLE ROCK, AR  72202
USA

ALLTEL SUPPLY, INC.
10720 COMPOSITE DRIVE
DALLAS, TX  75220
USA

ALLTEL SUPPLY, INC.
1400 CUSHMAN DRIVE
LINCOLN, NE  68512
USA

ALLTEL SUPPLY, INC.
2525 WORKMAN MILL ROAD
WHITTIER, CA  90601
USA

ALLTEL SUPPLY, INC.
650 DUBUQUE AVENUE
SOUTH SAN FRANCISCO, CA  94080
USA

ALLTEL SUPPLY, INC.
65-8 CLYDE ROAD
SOMERSET, NJ  08873
USA

ALLTEL SUPPLY, INC.
ATLANTA BRANCH
6702 JIMMY CARTER BLVD.
NORCROSS, GA  30071
USA

ALLTEL SUPPLY, INC.
COLUMBUS BRANCH
1800 ARLINGATE LANE
COLUMBUS, OH  43228
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALLTEL SUPPLY, INC.
SUITE 400
6625 THE CORNERS PARKWAY
NORCROSS, GA  30092
USA

ALLTEL SUPPLY, INC.-DO NOT USE
SUITE 400
6625 THE CORNERS PARKWAY
NORCROSS, GA  30092
USA

ALLTEL
13560 MORRIS RD.
ALPHARETTA, GA  30004
USA

ALLTEL
P O BOX 8000
LITTLE ROCK, AR  72203-8000
USA

ALLTEL
P O BOX 96019
CHARLOTTE, NC  28296-0019
USA

ALLTEL
PO BOX 78838
PHOENIX, AZ  85062-8838
USA

ALLTEMP SENSORS INC
100 INTERNATIONAL BLVD
SWEETGRASS, MT  59484
USA

ALLTEMP SENSORS INC
9328 37TH AVENUE
EDMONTON ALBERTA, AB  T6E 5K3
TORONTO

ALLTHERM SERVICES
9810 BELSHAW ROAD
LOWELL, IN  46356
USA

ALLTITE GASKET CO., INC.
323 WILLIAM STREET
SOUTH RIVER, NJ  08882
USA

ALL-TYPE ELECTRIC SUPPLY
3601 S. HALSTED
CHICAGO, IL  60609
USA

ALLWASTE CONTAINER SERVICES
P.O. BOX 651132
CHARLOTTE, NC  28265-1132
USA

ALLWASTE CONTAINER SVCS.
P.O. BOX 651132
CHARLOTTE, NC  28265-1132
USA

ALLWASTE ENVIRONMENTAL SERVICES
P.O. BOX 277830
ATLANTA, GA  30384-7830
USA

ALLWASTE ENVIRONMENTAL
P O BOX 277831
ATLANTA, GA  30384-7831
USA

ALLWASTE FIELD SERVICES OF
P. O. BOX 65807
CHARLOTTE, NC  28265-0807
USA

ALLWASTE TRANSPORTATION &
FILE #54079
LOS ANGELES, CA  90074-4079
USA

ALLWASTE TRANSPORTATION AND
P O BOX 201321
HOUSTON, TX  77216-1321
USA

ALLWASTE TRANSPORTATION
P O BOX 201321
HOUSTON, TX  77216-1321
USA

ALLYN, KIM
36 PARRAMATTA ROAD
BEVERLY, MA  01915

ALLYN, WILLIAM
900 POWER HORN CT
WEST MINISTER, MD  21157

ALM, ADOLPH
2812 DODGE DRIVE
BLOOMINGTON,, IL  61704

ALM, JOHN
205 E ST CLAIR  BOX 336
MARINE CITY, MI  48039

ALMA CONCRETE PROD
1277 BRIDGE ST
ALMA, MI  48801
USA

ALMA CONCRETE PROD
1277 BRIDGE STREET
MOUNT PLEASANT, MI  48858
USA

ALMA CONCRETE PRODUCTS CO
P.O.BOX 387
MOUNT PLEASANT, MI  48858
USA

ALMA HIGH SCHOOL
C/O DALE CRAMPTON CO.
ALMA, AR  72921
USA

ALMA INTERMEDIATE SCHOOL
C/O DALE CRAMPTON CO.
ALMA, AR  72921
USA

ALMA INTERMEDIATE SCHOOL
C/O DALE CRAMPTON
ALMA, AR  72921
USA

ALMA MIDDLE SCHOOL
C/O DALE CRAMPTON COMPANY
ALMA, AR  72921
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALMA MIDDLE SCHOOL
C/O DALE CRAMPTON
ALMA, AR 72921
USA

ALMA
1201 DON DIEGO AVE.
SANTA FE, NM 87505
USA

ALMAC ELECTRIC SUPPLY CO
5331 W 65TH STREET
BEDFORD PARK, IL 60638-5680
USA

ALMAC ELECTRIC SUPPLY CO
5331 W.65TH STREET
BEDFORD PARK, IL 60638-5680
USA

ALMAGER, BETTY
205 6 TH EAST ST
SUNDOWN, TX 79372

ALMAND CORROSION CONTROL, INC
P.O. BOX 169
AVONDALE ESTATES, GA 30002
USA

ALMANOR CUSTOM CONCRETE
160 RICHARDSON WAY
CHESTER, CA 96020
USA

ALMANOR CUSTUM CONCRETE
P O BOX 647
CHESTER, CA 96020
USA

ALMAR TELECOMMUNICATIONS
1246 WEST CHESTER PIKE  SUITE 310
WEST CHESTER, PA 19382
US

ALMARAZ, JOHN
1905 MORRIS
HOUMA, LA 70364

ALMARAZ, RUDI
7983 RIGGS RD.,#12
HYATTSVILLE, MD 20783

ALMASOL CORP
1628 ROGERS RD.
FORT WORTH, TX 76107
USA

ALMASOL CORP
P O BOX 11396
FORT WORTH, TX 76107
USA

ALMASOL CORP
PLANT # 2
FORT WORTH, TX 76101
USA

ALMATRON ELECTRONICS
644 EAST YOUNG STREET
SANTA ANA, CA 92705
USA

ALMAZAN,  JOSE N
312 N  FLAG
PHARR TX, TX 78577

ALMAZAN, RUFINO
14518 S. KEYSTONE AV
MIDLOTHIAN, IL 60445

ALMEDA, EVANGELINE
2160 GALE AVENUE
LONG BEACH, CA 90810

ALMEGA PRINTING
601 WILLIAMS STREET
BENSENVILLE, IL 60106
USA

ALMEIDA, RACHEL
1022 BILLINGS BLVD
SAN LEANDRO, CA 94577

ALMEIDA, ANA-MARIE
802 W MAIN STREET, APT 4
WAUNAKEE, WI 53597

ALMEIDA, GLORIA
339 HOURGLASS
EL PASO, TX 79915

ALMEIDA, JANET FLORA
55 CRAWFORD WAY
AMERICAN CANYON, CA 94589

ALMEIDA, RONALD
8 BIRCHFIELD STREET
FAIRHAVEN, MA 02719

ALMENDRALES, ETHEL
260 ENGLE ST.
ENGLEWOOD, NJ 07087

ALMENDRALES, ETHELL
260 ENGLE ST
ENGLEWOOD, NJ 07631

ALMERO, NORMA
23413 BROADWELL AVE
TORRANCE, CA 90502

ALMODOVA, GRACIELA
307 N KELLY
ODESSA, TX 79763

ALMODOVAR, MONSERRATE
JUAN B MORCIGLIO #3
GUANICA, PR 006539998

ALMODOVAR, R
CALLE JOSE TORO SOTO  4
GUANICA, PR 00653

ALMODOVAR, RADAMES
CALLE JOSE TOUS SOTO #4
GUANICA, PR 00653

ALMODOVAR, RAQUEL
5941 LINCON CIRCLE W
LAKE WORTH, FL 33463

ALMOND, ROGER
P.O. BOX 4274
CLEARLAKE, CA 95422

ALMOND, SHERYL
5921 SUNRISE COURT
CHARLOTTE, NC 28212

ALMOND, STUART
4031 MAPLE ST
FAIRFAX, VA 22204

ALMONTE, RAFAEL
6 ILANA LANE
NEW CITY, NY 10956

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ALNAREZ, NOEL
250 EAST 39TH STREET
NEW YORK, NY  10016

ALNOR INSTRUMENT COMPANY
120 SOUTH LASALLE STREET SUITE 1450
CHICAGO, IL  60603

ALNOR INSTRUMENT COMPANY
7555 NORTH LINDER AVENUE
SKOKIE, IL  60077
USA

ALOE, ORLANDO
BOX 171 7TH STREET
WEST PITTSBURG, PA  16160

ALOHA HAWAII CHAPTER NAIC
2526 - A MAKIKI HTS DR
HONOLULU, HI  96822
USA

ALOLAC INC  RHONE-POULENC INC
BETSY J MACHT
CN 7500
CRANBURY, NJ  08512-7500
USA

ALON USA LP
PO BOX 517030
DALLAS, TX  75251-7030
USA

ALON
EAST OF CITY LIMITS ON I-20
BIG SPRING, TX  79720

ALON
PO BOX 1311
BIG SPRING, TX  79721
USA

ALONSO & CARUS IRON WORKS INC
PO BOX 566
CATANO, IT  963
UNK

ALONSO & CARUS IRON WORKS INC
PO BOX 566
CATANO, PR  963
USA

ALONSO, ALFREDO
1663 DARR ST.
IRVING, TX  75061

ALONSO, LUISA
6620 S. 33RD STREET
MC ALLEN, TX  78503

ALONTI DELI
2444 TIMES BLVD
HOUSTON, TX  77005
USA

ALONZO, CHRISTINE
218 CRAIGMONT LANE
SAN ANTONIO, TX  78213

ALONZO, HILARY
C/O WARREN TOWERS  700
COMMONWEALTH AVE
BOSTON, MA  02215

ALONZO, TOMMY
2106 TAFT
WICHITA FALLS, TX  76309

ALONZO-MORILLO, JOSPEHINE
P.O. BOX 276
IDAHO CITY, ID  83631

ALOTECH INC.
3233 GRAND AVENUE, SUITE N-227
CHINO, CA  91709
USA

ALOTECH
3233 GRAND AVE, SUITE N-227
CHINO HILLS, CA  91709-1276
US

ALOTECH
3233 GRAND AVE. STE N-227
CHINO HILLS, CA  91709-1276
USA

ALOX CORPORATION
PO BOX 73060-N
CLEVELAND, OH  44193-0402
USA

ALOYOCO INC.
1400 W. ELIZABETH AVENUE
LINDEN, NJ  07036
USA

ALPACK INC.
7 OVERHILL ROAD
NATICK, MA  01760
USA

AL-PAR PEAT CO
5900 HENDERESON ROAD
ELISE, MI
USA

ALPENA COMMUNITY COLLEGE
666 JOHNSON STREET
ALPENA, MI  49707
USA

ALPER, TAMMI
1 MAKEFIELD RD
MORRISVILLE, PA  19067

ALPERN, DAVID
801 HUDSON STREET
HOBOKEN, NJ  07030

ALPERT, BRENDA
39 EDDY ST
WEST NEWTON, MA  02165

ALPERT, KATHRYN
13 CLOVELLY LANE
FRAMINGHAM, MA  01702

ALPERT, RUSSEL
630 3RD AVE. SE
DICKINSON, ND  58601

ALPHA ANALYTICAL LABORATORIES INC
8 WALKUP DRIVE
WESTBOROUGH, MA  01581-1019
USA

ALPHA ANALYTICAL LABS
8 WALKUP DRIVE
WESTBOROUGH, MA  01581-1019
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALPHA ASSOCIATES, INC.
2 AMBOY AVE
WOODBRIDGE, NJ 07095
USA

ALPHA ASSOCIATES, INC.
2 AMBOY AVENUE
WOODBRIDGE, NJ 07095
USA

ALPHA BLOCK
187 MACE ST.
CHULA VISTA, CA 91911
USA

ALPHA CHEMICAL DISTRIBUTOR
P. O. BOX 360514
SAN JUAN, IT 00936-0514
UNK

ALPHA CHEMICAL DISTRIBUTOR
P. O. BOX 360514
SAN JUAN, PR 00936-0514
USA

ALPHA CONSTRUCTION
P O BOX 4156
ANTIOCH, CA 94531
USA

ALPHA DISTRIBUTING
12 STATE HIGHWAY #5
PALISADES PARK, NJ 07650
USA

ALPHA ENVIRONMENTAL INC
4511 ILLINOIS AVENUE
LOUISVILLE, KY 40213
USA

ALPHA IDENTIFICATION INC.
7 SPANISH RIVER ROAD
GRAFTON, MA 01519-1009
USA

ALPHA INSUL/SOUTHERN BLEACHERS
715 5TH ST.
GRAHAM, TX 76450
USA

ALPHA INSULATION
1420 WILLIAMS DRIVE
MARIETTA, GA 30066
USA

ALPHA INSULATION
1420 WILLIAMS DRIVE
MARIETTA, GA 30062
USA

ALPHA INSULATION
4738 WHIRLWIND DRIVE
SAN ANTONIO, TX 78200
USA

ALPHA INSULATION
4738 WHIRLWIND DRIVE
SAN ANTONIO, TX 78217
USA

ALPHA INSULATION
5145 NORWOOD RD.
DALLAS, TX 75247
USA

ALPHA INSULATION
ATTN: GILBERT
SAN ANTONIO, TX 78217
USA

ALPHA INSULATION
C/O JOERIS INC.
SAN ANTONIO, TX 78210
USA

ALPHA INSULATION
CAMBRIDGE, MA 02140
USA

ALPHA INSULATION
STE: 100
1225 CAPITAL DRIVE
CARROLLTON, TX 75006
USA

ALPHA LAVAL THERMAL, INC.
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA 23231
USA

ALPHA MAINTENANCE
PO BOX 25829
ANAHEIM, CA 92825-5829
USA

ALPHA METALS PC FAB
16782 VON KARMAN AVENUE
IRVINE, CA 92606-4919
USA

ALPHA METALS
200 TECHNOLOGY DRIVE
ALPHARETTA, GA 30005
USA

ALPHA METALS
600 ROUTE 440
JERSEY CITY, NJ 07304
USA

ALPHA OMEGA GROUP
628 WHISPERING WOODS COURT
MAYS LANDING, NJ 08330
USA

ALPHA PC FAB
144 HARVEY ROAD
LONDONDERRY, NH 03053
USA

ALPHA PRIME COMMUNICATIONS INC
26633 S ANNA LN
MONEE, IL 60449
USA

ALPHA PROJECT
C/O WESTSIDE BUILDING MATERIALS
ALHAMBRA, CA 91801
USA

ALPHA READY MIX
P O BOX 429
ALPHA, IL 61413
USA

ALPHA READY MIX
PO BOX 429
ALPHA, IL 61413
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALPHA READY MIX
RT 150
ALPHA, IL 61413
USA

ALPHA RESOURCES INTERNATIONAL CO.
5725 HARTSDALE
HOUSTON, TX 77036
USA

ALPHA RESOURCES, INC
3090 JOHNSON ROAD
STEVENSVILLE, MI 49127
USA

ALPHA RESOURCES, INC.
3090 JOHNSON ROAD
STEVENSVILLE, MI 49127
USA

ALPHA RESOURCES, INC.
BOX 199
STEVENSVILLE, MI 49127
USA

ALPHA RESOURCES, INC.
PO BOX 199
STEVENSVILLE, MI 49127
USA

ALPHA SERVICES COMPANY
1310 WEST 98TH STREET
BLOOMINGTON, MN 55431-2614
USA

ALPHA STATIONERS & PRINTERS
2323 N. TUSTIN AVENUE
SANTA ANA, CA 92705-0000
USA

ALPHA SYSTEMS
**TO BE DELETED**
ELKHART, IN 46516
USA

ALPHA SYSTEMS
5120 BECK DRIVE
ELKHART, IN 46516
USA

ALPHA TECHNOLOGIES
2689 WINGATE AVE.
AKRON, OH 44314
USA

ALPHA TECHNOLOGIES
P.O. BOX 71409
CHICAGO, IL 60694-1409
USA

ALPHA TEMPS INC
P O BOX 67
MANSFIELD, MA 02048
USA

ALPHA TIME CLOCK COMPANY
6 KELLY DRIVE
WOBURN, MA 01801-4763
USA

ALPHA WEATHERPROOFING CORP
25 WASHINGTON ST
SOMERVILLE, MA 02143
USA

ALPHA, EDWARD
7239 OVERLOOK DRIVE
COOPERSBURG, PA 18036

ALPHAGARY CHEMICAL
1 JAPEZ STREET
NEWARK, NJ 07105
USA

ALPHAGARY CHEMICAL
PIONEER INDUSTRIAL PARK
LEOMINSTER, MA 01453

ALPHAGARY CORPORATION
9635 INDUSTRIAL DR.
PINEVILLE, NC 28134
USA

ALPHAGARY
P O BOX 75417
CHARLOTTE, NC 28275
USA

ALPHAGRAPHICS #72
5110 WEST OLIVE AVENUE
GLENDALE, AZ 85302
USA

ALPHAGRAPHICS
1625 E THOUSAND OAKS BLVD
THOUSAND OAKS, CA 91362
USA

ALPHAGRAPHICS
279 POWERS FERRY ROAD
MARIETTA, GA 30067
USA

ALPHA-LIBERTY CO.
7908 CINCINNATI-DAYTON ROAD "N"
WEST CHESTER, OH 45069
USA

ALPHA-LIBERTY CO.
P.O. BOX 276
WEST CHESTER, OH 45071-0276
US

ALPHA-LIBERTY CO.
WEST CHESTER, OH 45069
USA

ALPHAMBRA APARTMENTS
101 ALHAMBRA PL
MADISON, WI 53713-4201
USA

ALPHAPAGE INC
1545 WEST BAYAUD AVE
DENVER, CO 80223
USA

ALPHARMA USPD INC.
ALPHARAMA INC. ONE EXECUTIVE DRIVE
FORT LEE, NJ 7024

ALPHATEC DIVISION
950 VERMONT STREET
PO BOX 128
RIPON, WI 54971-0128
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ALPHATEC EXTRUSION, INC.
950 VERMONT STREET
RIPON, WI 54971-0130
USA

ALPHATEC USA
400 INDUSTRIAL PARK DRIVE
MANTECA, CA 95336
USA

ALPINE AIR CONDITIONING CORP
185 NEW BOSTON STREET
WOBURN, MA 01801
USA

ALPINE HEALTH INDUSTRIES
1525 WEST BUSSINESS PARK
OREM, UT 84058
USA

ALPINE LUMBER & READY MIX
1790 CUDDY CANYON ROAD
LEBEC, CA 93243
USA

ALPINE LUMBER & READY MIX
3521 MT PINOS WAY
FRAZIER PARK, CA 93225
USA

ALPINE LUMBER & READY MIX
ATTN: ACCOUNTS PAYABLE
FRAZIER PARK, CA 93225
USA

ALPINE POLYVISION
866 N MAIN STREET EXTENTION
WALLINGFORD, CT 06492
USA

ALPINE ROCK CO.
14802 WEST 44TH AVENUE
GOLDEN, CO 80403
USA

ALPINE ROCK CO.
ATTN: ACCOUNTS PAYABLE
BRECKENRIDGE, CO 80424
USA

ALPINE SAND & GRAVEL
7141 RIXIE ROAD SOUTHEAST
OLYMPIA, WA 98501
USA

ALPINE SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
EAST OLYMPIA, WA 98540-0443
USA

ALPINE SPRING WATER COMPANY
PO BOX 311
LAURENS, SC 29360
USA

ALPINE SPRING WATER INC
1006A BANKTON DR
HANAHAN, SC 29406-2925
US

ALPINE SPRING WATER, INC.
1006A BANKTON DR.
HANAHAN, SC 29406
USA

ALPINE TRANSFER CORP
P O BOX 160374
CLEARFIELD, UT 84016
US

ALPINE VALLEY WATER CO.
10341 JULIAN DRIVE
CINCINNATI, OH 45215-1132
USA

ALPINE VALLEY
10341 JULIAN DRIVE
CINCINNATI, OH 45215
UNK

ALPIZAR, GUILLERMO
121 VOSSELLER AVE
BOUND BROOK, NJ 08805

ALPIZAR, RENATO
33 TECUMSEH TRAIL
MARLBORO, MA 01752

ALPS MANOR @@
ALPS ROAD
WAYNE, NJ 07470
USA

AL'S CONCRETE PRODUCTS INC.
800 TOWN HALL ROAD
LA CRESCENT, MN 55947
USA

AL'S CONCRETE PRODUCTS INC.
800 TOWNHALL ROAD
LA CRESCENT, MN 55947
USA

AL'S GARDEN ART INC
311 WEST CITRUS AVE
COLTON, CA 92324
USA

AL'S GARDEN ART INC
311 WEST CITRUS AVENUE
COLTON, CA 92324
USA

ALS GARDEN ART INC
P.O. BOX 111
COLTON, CA 92324
USA

ALS PURCHASING
200 DANTON DRIVE
METHUEN, MA 01844
USA

AL'S REFRIGERATION SERVICE CO.
P.O. BOX 1962
GLENDALE, AZ 85311-1962
USA

AL-SAFI, MOSADAQ
4104 E BROADWAY
MESA, AZ 85206

ALSBURY, FREDERICK
279 SPENCER ROAD
LIBBY, MT 59923

ALSCHULER, GROSSMAN AND PINES
2049 CENTURY PARK EAST
LOS ANGELES, CA 90067-3214
USA

ALSCHULER, GROSSMAN STEIN & KAHAN
2049 CENTURY PARK EAST 39TH FLOOR
LOS ANGELES, CA 90067-3213
USA

ALSCO INDUSTRIAL PRODUCTS
P O BOX 419
LITHIA SPRINGS, GA 30122
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALSFELD, GEORGE
3233 STONE EAGLE CT
ABINGDON, MD 21009

ALSIDE SUPPLY
***USE 227018***
HUNTINGDON VALLEY, PA 19006
USA

ALSIDE SUPPLY
1650 REPUBLIC RD
HUNTINGDON VALLEY, PA 19006
USA

ALSIDE SUPPLY
1650 REPUBLIC ROAD
HUNTINGDON VALLEY, PA 19006
USA

ALSIDE SUPPLY
2475 WALDEN AVE
CHEEKTOWAGA, NY 14225
USA

ALSIDE SUPPLY
2475 WALDEN AVENUE
CHEEKTOWAGA, NY 14225
USA

ALSIDE SUPPLY
290 CORLISS STREET
PITTSBURGH, PA 15220
USA

ALSIDE SUPPLY
4523 W. LOVERS LANE
DALLAS, TX 75209
USA

ALSIDE SUPPLY
PO BOX 2010
AKRON, OH 44309
USA

ALSIDE SUPPLY
PO BOX2010
AKRON, OH 44309
USA

ALSING, KEVIN
717 BREEZY DR.
BRANDON, FL 33511

ALSOBROOK, GENNITA
148 CLAIRMONT TER
ORANGE, NJ 07050

ALSOP SAND CO., INC.
ROUTE 1
CLAY CENTER, KS 67432
USA

ALSOP SAND COMPANY
P O BOX 331
CONCORDIA, KS 66901
USA

ALSOP SAND COMPANY
PO BOX331
CONCORDIA, KS 66901
USA

ALSTOM AIR PREHEATER CO.
650 WARRENVILLE RD.
LISLE, IL 60532-4314
USA

ALSTOM AIR PREHEATER CO.
P.O. BOX 100295
ATLANTA, GA 30384
USA

ALSTOM POWER
650 WARRENVILLE RD.- SUITE 200
LISLE, IL 60532
USA

ALSTOM POWER
AIR PREHEATER CO.
P.O. BOX 100295
ATLANTA, GA 30384
US

ALSTOM SIGNALING INC.
847 WEST AVENUE
ROCHESTER, NY 14611
USA

ALSTON & BIRD
E PEYTON NUNEZ
1201 W PEACHTREE ST
ATLANTA, GA 30309
USA

ALSTON & BYRD
LEE DEHIHNS
1201 WEST PEACHTREE ST
ATLANTA, GA 30309-3242
USA

ALSTON ELECTRIC SY (CED)
3725 NORTH PALAFOX ST.
PENSACOLA, FL 32505
USA

ALSTON EQUIPMENT CO., INC.
227 NORTHWEST CENTRAL AVENUE
AMITE, LA 70422
US

ALSTON, BEVERLY
480 STUART CIRCLE
NORFOLK, VA 23502

ALSTON, BRENDA
3245 PEBBLE DRIVE
EAST POINT, GA 30344

ALSTON, DONNIE
9 KEY STREET
ROANOKE RAPIDS, NC 27870

ALSTON, ELDRADGE
6802 HIGHVIEW TERR
HYATTSVILLE, MD 20782

ALSTON, ERIKA
RT 2 BOX 492
PITTSBORO, NC 27312

ALSTON, JONATHAN
68 STUYVESANT AVENUE
NEWARK, NJ 07106

ALSTON, MARY
STAR RTE 1 BOX 168
GEORGETOWN, SC 29440

ALSTON, TONI
1515 OGDEN ST NW      #625
WASHINGTON, DC 20010

ALT, JOHN
67 FOX RUN WAY
ARNOLD, MD 21012

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALT, NORMAN
1070 BOSTON POST RD RYE NY 10580
RYE, NY  10580

ALT, W
845 WALBRIDGE DRIVE
GAHANNA, OH  43230

ALTA BUILDING  MATERIALS  CO.
2857 HANNAH ST.
OAKLAND, CA  94608
USA

ALTA BUILDING  MATERIALS  CO.
P.O. BOX 8667
OAKLAND, CA  94862
USA

ALTA BUILDING MATERIAL CO
PO BOX 8667
OAKLAND, CA  94608
USA

ALTA BUILDING MATERIALS
2857 HANNAH ST.
OAKLAND, CA  94608
USA

ALTA LOMA MEDICAL GROUP
9695 BASELINE ROAD
RANCHO CUCAMONGA, CA  91730
USA

ALTA VIDEO
363 MASSACHUSETTS AVENUE
LEXINGTON, MA  02173
USA

ALTAIR/LINDE GASES
P.O. BOX 60000
SAN FRANCISCO, CA  94160-2536
USA

ALTAMIRANO, JUANITA
1449 PARADE ST
LONG BEACH, CA  90810

ALTAMONT READY MIX
ALTAMONT, IL  62411
USA

ALTASH CORP. N.V.
HUTTON INGRAM ET AL -   GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

ALTAVIEW CONCRETE INC
9547 SOUTH 500 WEST
SANDY, UT  84070
USA

ALTAVIEW CONCRETE
14800 SOUTH JORDAN NARROWS
BLUFFDALE, UT  84065
USA

ALTAVIEW CONCRETE
5792 WEST AXEL PARK ROAD
WEST JORDAN, UT  84088
USA

ALTAVIEW CONCRETE
68 EAST 8000 SOUTH
MIDVALE, UT  84047
USA

ALTAVIEW CONCRETE
9547 SOUTH 500 WEST
SANDY, UT  84070
USA

ALTAVIEW HOSPITAL
9800 S. 1300 EAST
SANDY, UT  84070
USA

ALTAWOOD, INC.
420 SOUTH 11TH AVENUE
UPLAND, CA  91786-1150
USA

ALTENBERG, JOHN
317 HARRIS STREET
MINERAL POINT, WI  53565

ALTENBERG, MARGARET
1785 26TH AVE.
MARION, IA  52302

ALTENBERG, MARGARET
1785 26TH AVENUE
MARION, IA  52302

ALTENBURG, WILLIAM
9100 N COUNTRY ROAD, #15
FORT COLLINS, CO  80524

ALTENBURGER, MARILYN
2724 BERKELEY AVENUE
LAKELAND, FL  338033210

ALTENBURGER, MICHAEL
2724 BERKELEY AVENUE
LAKELAND, FL  338033210

ALTERNATE CONSTRUCTION CONTROLS INC
12225 DISK DRIVE
ROMEOVILLE, IL  60441
USA

ALTERNATIVE COMPUTER PRODUCTS
1120 HOLLAND DRIVE
BOCA RATON, FL  33487
USA

ALTERNATIVE MATERIALS TECHNOLOGY
OTTERSON DRIVE
311
CHICO, CA  95928
USA

ALTERNATIVE PRODUCTIONS
491 MASSACHUSETTS AVE SUITE 206
ARLINGTON, MA  02474
US

ALTERNATIVE PRODUCTIONS
491 MASSACHUSETTS AVENUE  SUITE 206
ARLINGTON, MA  02474
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALTERNATIVE RESOURCES CORP
DEPT 77-3259
CHICAGO, IL  60678-3259
USA

ALTERNATIVE RESOURCES CORP.
DEPT 77-3259
CHICAGO, IL  60678-3259
US

ALTERNATIVE RESOURCES CORP.
JEAN MIELE
1302 CONCOURSE DRIVE - SUITE 302
LINTHICUM, MD  21090
US

ALTERNATIVE SUPPLY & FASTENERS
718 EAST PEAK VIEW CIRCLE
DRAPER, UT  84020
USA

ALTERNATIVE TRAINING SOLUTIONS
31350 MCCORMICK ROAD
HUNT VALLEY, MD  21031
USA

ALTERNATOR & GENERATOR SPECIALISTS
2416 4TH AVE. SOUTH
BIRMINGHAM, AL  35233
USA

ALTHAUSEN, JOAN
8 RUTGERS LN
MIDDLESEX, NJ  08846

ALTHEA K. LAWTON-THOMPSON
4131 BEDFORD RD.
BALTIMORE, MD  21207
USA

ALTHOUSE, TODD
2530 KUTZTOWN ROAD
READING, PA  19605

ALTHOUSE, WILLIAM
4421 8TH AVENUE
TEMPLE, PA  195601808

ALTIZER, MARCEY
1711 SUNSET DR
LONGWOOD, FL  32750

ALTMAN WEIL PUBLICATIONS INC.
P.O. BOX 625
NEWTOWN SQUARE, PA  19073
USA

ALTMAN, KATHLEEN
67 OAK STREET
FRANKLIN, MA  02038

ALTMAN, MICHAEL
2633 NORTH BREMEN STREET
MILWAUKEE, WI  532123061

ALTMAN, SUSAN
1019 APPLETON RD
SIMI VALLEY, CA  93065

ALTO, DEBRA
22160 PALMS WAY #203
BOCA RATON, FL  33433

ALTOBANO, PACIFLOR
5112 DOWNWIND WAY
OXNARD, CA  93033

ALTOM INDUSTRIAL SUPPLY
650 LAWRENCE STREET
BATESVILLE, AR  72501
USA

ALTOONA HOSPITAL
620 HOWARD STREET
ALTOONA, PA  16601
USA

ALTOUBAT, SALAH
12 MCCUSKER DRIVE  #6
BRAINTREE, MA  02184

ALTRON INC
1 JEWELL DRIVE
WILMINGTON, MA  01887
USA

ALTUS AIR FORCE BASE
C/O MCMASTER CONSTRUCTION
C/O SUBLETT & ASSOCIATES
AIR TRAFFIC CONTROL TOWER
ALTUS AIR FORCE BASE, OK  73523
USA

ALTUS AIR FORCE BASE
C/O WILLIAMS INSULATION
ALTUS, OK  73522
USA

ALTWELL INC.
4 TAFT ROAD
TOTOWA, NJ  07512
USA

ALTZHEIMER'S
PHOENIX, AZ  85019
USA

ALUCHEM INC
P O BOX 691295
CINCINNATI, OH  45269-1295
USA

ALUCHEM
1 LANDY LANE
CINCINNATI, OH  45215
USA

ALUCHEM
14782 BEAVER PIKE
JACKSON, OH  45640
USA

ALUCHEM
PO BOX 690822
CINCINNATI, OH  45269-0822
US

ALUFOIL PRODUCTS
135 OSER AVE.
HAUPPAUGE, NY  11788
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ALUIA, J
8 AUSTIN ST
SOMERVILLE, MA  02143

ALULEMA, FABIAN
74-08 5TH AVENUE
BROOKLYN, NY  11209

ALUMAX ALUMINUM CORP  LEBOEUF LAMB
PATRICIA A SHAW
,
UNK

ALUMAX OF SC, INC.
US HIGHWAY 52 NORTH
MOUNT HOLLY, SC  29445
USA

ALUMAX OF SC, INC.
US HWY. 52 NORTH
MOUNT HOLLY, SC  29445
USA

ALUMINIUM CO  OF AMERICA (ALCOA)
ALAIN JP BELDA PRES AND CEO
ALCOA CORPORATE CENTER
ISABELLA ROAD SUITE 201
PITTSBURGH, PA  15212-5858
USA

ALUMINUM CO OF AMERICA
P O BOX 1397
PITTSBURGH, PA  15230
USA

ALUMINUM CO OF AMERICA
RT 780
77TH STREET ROAD
ALCOA CENTER, PA  15069
USA

ALUMINUM CO OF AMERICA
SHARED SERVICES CENTER
PITTSBURGH, PA  15230
USA

ALUMINUM CO. OF AMERICA
P.O. BOX 300
LITTLE ROCK, AR  72211
USA

ALUMINUM COMPANY OF AMERICA
3000 STATE DRIVE
LEBANON, PA  17042
USA

ALUMINUM COMPANY OF AMERICA
ROUTE 419 & STATE DRIVE
LEBANON, PA  17042
USA

ALUMINUM DISCOUNT
12021 UNIVERSAL
TAYLOR, MI  48180
USA

ALUMINUM PRECISION PRODUCTS INC
3333 W WARNER AVE
ADDRESS OFF INTERNET
SANTA ANNA, CA  92704
USA

ALUMINUM PRECISION PRODUCTS
3333 WEST WARNER AVENUE
SANTA ANA, CA  92704
USA

ALUMNI CENTER - PENN STATE
MIDDLE OF CAMPUS/BEHIND ENGINEERING
BUILDING
UNIVERSITY PARK
STATE COLLEGE, PA  16802
USA

ALUPLATA S.A.
PARQUE INDUSTRIAL DE PILAR
(1629) PILAR
PRO. DE BUENOS AIRES,  0
ARG

ALVA CONCRETE
400 COLLEGE
ALVA, OK  73717
USA

ALVA CONCRETE
PO BOX601
ALVA, OK  73717
USA

ALVA,  NORMA B
RT.11 BOX 101X23
MISSION, TX  78572

ALVA, MARIA
6588 MORNING MEADOW
ALEXANDRIA, VA  22310

ALVAN MOTOR FREIGHT INC.
3600 ALVAN RD
KALAMAZOO, MI  49001
USA

ALVARADE, ROGER
4039 BOBTOWN RD.
GARLAND, TX  75043

ALVARADO HIGH SCHOOL
10701 EAST 917
ALVARADO, TX  76009
USA

ALVARADO, ALBA
BO BAJADURAS
ISABELA, PR  00662

ALVARADO, ALONSO
2027 VINCE
PASADENA, TX  77502

ALVARADO, EDMUND
308 SYCAMORE RD  C
SAN YSIDRO, CA  92073

ALVARADO, ELDER
HC-08 BOX  929
PONCE, PR  00731

ALVARADO, HUMBERTO
V4 KINGS CANYON
RIO PIEDRAS, PR  00926

ALVARADO, IRENE
205 W. SEYMOUR
LAREDO, TX  78040

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALVARADO, JACOB
12341 LEWIS       APT #12
GARDEN GROVE, CA 92840

ALVARADO, MARIA
2313 BOSTON REAR
LAREDO, TX 78041

ALVARADO, OSCAR
3132 16TH ST NW       #406
WASHINGTON, DC 20009

ALVARADO, ROBERTO
PO BOX 3464
CINCINNATI, OH 45201

ALVARADO-RIVERA, ADA
CALLE CASTILLA F5
BAYAMON, PR 00956

ALVAREZ MENDEZ, AWILDA
243 PARIS SUITE 1003
HATO REY, PR 00917

ALVAREZ, FRANK
11262 EVANSTRAIL DR.       #104
BELTSVILLE, MD 20705

ALVAREZ, IVETTE
425 EAST 25TH ST
NEW YORK, NY 10010

ALVAREZ, JOHN
1000 CORN WELL DRIVE, APT. 515
YUKON, OK 73099

ALVAREZ, LOURDES
94 HIGHLAND AVE
HARRINGTON PARK, NJ 07640

ALVAREZ, MARIA
2275 WASHINGTON AVE
BRONX, NY 10457

ALVAREZ, MELANIA
1704N WILMINGTON BLV
WILMINGTON, CA 90744

ALVAREZ, NELSON
23029 ARCHIBALD AVE
CARSON, CA 90745

ALVARADO, JESUS
HIGHWAY 97
COTULLA, TX 78014

ALVARADO, MARIA
5351 SAN SIMEON
SAN ANTONIO, TX 78228

ALVARADO, PATRICIA
57 TRAILOR PARK
EAGLE PASS, TX 78852

ALVARADO, ROSIE
15923 REGINA
HOUSTON, TX 77084

ALVARDO, LUCIA
1411 RUATAN STREET
HYATTSVILLE, MD 20783

ALVAREZ, ALBERT
PO BOX 3575
SAN ANTONIO, TX 78211

ALVAREZ, FREDYS
POB 499 GRAND CENTRAL STATION
NEW YORK, NY 10163

ALVAREZ, JESUS
207 BRIDGES
DALLAS, TX 75217

ALVAREZ, JOSE
611 PARK AVENUE       APT. 701
BALTIMORE, MD 21201

ALVAREZ, M. AIDA
2704 N. 26TH LANE
MCALLEN, TX 78501

ALVAREZ, MARIA
24 STILLMAN STREET
BOSTON, MA 02113

ALVAREZ, MILAGROS
256 WATERSIDE DRIVE
LITTLE FERRY, NJ 07643

ALVAREZ, ORTENCIA
415 S. MILAM
AMARILLO, TX 79106

ALVARADO, JUAN
1708 KILBOURNE PL NW
WASHINGTON, DC 20010

ALVARADO, OLGA
4675 W. 18TH CT.
HIALEAH, FL 33012

ALVARADO, PEDRO
1412 CHAPIN ST NW       #14
WASHINGTON, DC 20009

ALVARADO, SILVIA
HCR 7, BOX 46B
LAMESA, TX 79331

ALVARENGA, ROSA
3637 11 TH ST,NW
WASHINGTON, DC 20010

ALVAREZ, FRANCISCO
2715 MEYERSVILLE
DALLAS, TX 75212

ALVAREZ, IBIS
URB VILLAS UNIV    #42 CALLE UPR
AGUADILLA, PR 00603

ALVAREZ, JOEL
345 JACKSON ST
LAWRENCE, MA 01841

ALVAREZ, JOSE
ROUTE 1 BOX 56F4
SAN JUAN, TX 78589

ALVAREZ, MARIA
1300 EAST 1ST
MISSION, TX 78572

ALVAREZ, MARY
6755 CORIE LN
W HILLS, CA 91307

ALVAREZ, MORRISON
RT 1 BOX 208BB
ENOREE, SC 29335

ALVAREZ, PATRICIO
401 E. 89ST  APT 8B
NEW YORK, NY 10128

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ALVAREZ, PATRICIO
TORRE COLON #2 PISO 6TO     DPTO#1
GUAYAQUIL,

ALVAREZ, PORFIRIO
BR 14-15 TURABO GARD
CAGUAS, PR  00625

ALVAREZ, RANDOLPH
854 N.W. 87TH AVE
MIAMI, FL  33172

ALVAREZ, REYNALDO
8135 COOK DRIVE
EL PASO, TX  79907

ALVAREZ, SANTA
CARR 307 KM 7.5 INT
BOQUERON, PR  00622

ALVAREZ, SHARON
RT 1 BOX 208 BB
ENOREE, SC  29335

ALVAREZ, SIMON
407 HILL STREET
BRYAN, TX  778033406

ALVAREZ, THERESA
803 LAURITA STREET
LINDEN, NJ  07036

ALVAREZ, ZOE
524 HIBISCUS PLACE
ORLANDO, FL  32807

ALVAREZ-MORELL, MARIA
APTO 11-6  ALTOS DE TORRIMAR
GUAYNABO, PR  00657

ALVARO A. MURCIA
938 SHADOW TRACE CIRCLE
HOUSTON, TX  77082
USA

ALVARO BELTRAN
CALLE 128 #59-48 INTERIOR 2
BOGOTA,
COLOMBIA

ALVARO BELTRAN
CALLE 128 NO. 59-48
BOGOTA,
COLOMBIA

ALVATOR, M
849 NW 47 ST
POMPANO BEACH, FL  33064

ALVERSON, BENJAMIN
884 NASH MILL ROAD
FOUNTAIN INN, SC  29644

ALVERSON, DONNIE
709 OLD HUNDRED RD
PELZER, SC  29669

ALVERSON, EDDIE
709 OLD HUNDRED ROAD
PELZER, SC  29669

ALVERSON, HOMER
P O BOX 1063
SIMPSONVILLE, SC  29618

ALVERSON, LARRY
RT. 1 BOX 130
DARDANELLE, AR  72834

ALVERSON, R
114 WASHINGTON CH RD
PELZER, SC  296699207

ALVES, ANTONIO
2314 GLENMONT CIR     #107
WHEATON, MD  20902

ALVES, DEOLINDA
240 S 3RD ST
READING, PA  19602

ALVEY INC.
P O BOX 95922
CHICAGO, IL  60694-5922
USA

ALVEY SYSTEMS, INC.
P.O. BOX 60843
CHARLOTTE, NC  28260-0843
USA

ALVIAR JR., GUADALUPE
7830 COUNTY  RD.
PEARLAND, TX  77584

ALVIAR, JIM
P O BOX 14972
ZAPATA, TX  78076

ALVIN C HULIN
6029 STRAWBERRY FIELDS
LAKEWORTH, FL  33463
USA

ALVIN E. LEVINE
PO BOX 2439
MATTHEWS, NC  28106
USA

ALVIN PRODUCTS INC.
350 MERRIMACK STREET
LAWRENCE, MA  01843
USA

ALVIN PRODUCTS INC.
PO BOX 1166
BREWSTER, MA  02631
USA

ALVIN STEVENS, SR.
1501 MITCHELL ST.ET
LAKE CHARLES, LA  70607
USA

ALVIN T. GRANGER
P.O. BOX 516
STARKS, LA  70661
USA

ALVIS, KIMBERLY
RR 2 BOX 413
MOMENCE, IL  60954

ALVORD, BEN
4341 HALLMARK DR
DALLAS, TX  75229

ALWINE, LINDA
829 E. MISHAWAKA AVE
MISHAWAKA, IN  46545

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ALWORLD HARDWARE & LUMBER CO., INC.
SUITE 32
4989 NORTH UNIVERSITY DRIVE
FORT LAUDERDALE, FL  33351
USA

ALWORLD HARDWARE & LUMBER CO.INC.
SUITE 32
4989 NORTH UNIVERSITY DRIVE
FORT LAUDERDALE, FL  33351
USA

ALWORTH OF TENN.
101 S. PARK DR.
MOUNT PLEASANT, TN  38474
USA

ALY, ROGER
202 DULA SPRINGS RD
WEAVERVILLE, NC  28787

ALYESKA HOTEL
GIRDWOOD, AK  99587
USA

ALYESKA PIPEPLINE SERVICE CO.
300 DAYVILLA ROAD
VALDEZ, AK  99686
USA

ALZA CORPORATION
V.P. & DEPUTY GENERAL COUNSEL
1900 CHARLESTON ROAD
MOUNTAIN VIEW, CA  94043

ALZHEIMER'S ASSOCIATION
1850 YORK RD., SUITE D
TIMONIUM, MD  21093
USA

ALZHEIMER'S ASSOCIATION
3200 N FEDERAL HWY
BOCA RATON, FL  33431
USA

ALZHEIMERS ASSOCIATION
38 CAMERON AVE
CAMBRIDGE, MA  02140
USA

AM CONTRACTING LLC
12 ARROWHEAD LANE
COHOES, NY  12047-4812
USA

AM CONTRACTING WAREHOUSE
12 ARROWHEAD LANE
COHOES, NY  12047-4812
USA

AM MULTIGRAPHICS
P.O. BOX 640129
PITTSBURGH, PA  15264-0129
USA

AM SOCIETY FOR TRAINING & DEVELOPMT
27 GLEN STREET SUITE 4
STOUGHTON, MA  02072
USA

AM&PM OCCUPATIONAL HEALTH
PO BOX 785
LAWTON, OK  73502-0785
USA

AMA ANALYTICAL SERVICES
HANOVER, MD  21076
USA

AMA ANALYTICAL SERVICES
P.O. BOX 646
HANOVER, MD  21076
USA

AMA TRANSPORTATION CO INC
NUTTING LAKE BOX 939
NUTTING LAKE, MA  01865-0939
USA

AMACAR GROUP LLC
6525 MORRISON BOULEVARD
CHARLOTTE, NC  28211
USA

AMACHREE, DEBORAH
2230 JONATHAN DR
HUNTSVILLE, AL  35810

AMACK, LANCE
83 N. WOLF RD., APT. 3F
WHELLING, IL  60090

AMACKER, DONNA
12602 SUNBROOK
PEARLAND, TX  77581

AMACKER, MICHELE
906 JENNIFER ST
5
MADISON, WI  53703

AMADEO, GABRIELLA
1601 BAYOU SHORE DR
GALVESTON, TX  77551

AMADO RODRIGUEZ
6051 W. 65TH STREET
BEDFORD PARK, IL  60638
USA

AMADO, EUCLIDES
86 WALTHAM STREET
PAWTUCKET, RI  02860

AMADOR TRANSIT MIX
1001 SOUTH HIGHWAY 99
JACKSON, CA  95642
USA

AMADOR TRANSIT MIX
PO BOX 1265
JACKSON, CA  95642
USA

AMADOR TRANSIT MIX
POST OFFICE BOX 1265
JACKSON, CA  95642
USA

AMADOR VALLEY MEDICAL CENTER
7667 AMADOR VALLEY BLVD
DUBLIN, CA  94568
USA

AMADOR, ARMANDO
4715 NETA LANE
WICHITA FALLS, TX  76302

AMADOR, DANNY
PO BOX 931
IOWA PARK, TX  76367

AMADOR, LAURA
14 RIZZO COURT
HOWELL, NJ  07731

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMADOR, MAGDALENA
1017 RALSTON DRIVE
CORPUS CHRISTI, TX 78404

AMAL TAMIM
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

AMALGAMATED INDUSTRIAL SERVICE
PO BOX 1433
NEW YORK, NY 10116-1433

AMALGAMATED LIFE
730 BROADWAY
NEW YORK, NY 10003
USA

AMALGAMATED TECHNOLOGIES INC
PO BOX 354
SOMMERVILLE, MA 02144
USA

AMALTHEA INTERNATIONAL, INC.
1137 JANIS STREET
CARSON, CA 90746
USA

AMALTHEA INTERNATIONAL, INC.
ATTN: HENRY DAVIS
5510 WEST 102ND STREET
LOS ANGELES, CA 90045
USA

AMAN, C
118 BROOKSHIRE LANE
WILMINGTON, NC 28409

AMANA REFRIDGERATION
1810 WILSON PARKWAY
FAYETTEVILLE, TN 37334
USA

AMANA REFRIGERATIION
1810 WILSON PARKWAY
FAYETTEVILLE, TN 37334
USA

AMANDA E. JORDAN
1619 KIMBER RD.
GLEN BURNIE, MD 21060
USA

AMANDA MYOTT
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

AMANDA TURGEON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

AMANDA UHRICK
7490 BROMPTON RD APT#182
HOUSTON, TX 77025
USA

AMANI, BABAK
9531 BARCELLONA CT.
FAIRFAX, VA 22031

AMANTE, FABIAN
101 PORT ROYAL DRIVE
GREENVILLE, SC 29615

AMANUEL, AWET
2615 TABIONA CR.
SILVER SPRING, MD 20906

AMARAL, CAROL
11534 HARVARD DR
NORWALK, CA 90650

AMARAL, JOSEPH
25 MEMORIAL RD
SOMERVILLE, MA 02145

AMARAL, JOSEPH
81 EAST HODGES STREET
NORTON, MA 02766

AMARAL, JOSEPH
P.O. BOX 360
NORTON, MA 027660360

AMARAL, LAURIE
105 BONNEY STREET
NEW BEDFORD, MA 02740

AMARAL, ROGER
84 ASH ST.
7
MANCHESTER, NH 03104

AMARAL, SUSAN
10 PLEASANT DRIVE
LONDONDERRY, NH 03053

AMARALTO CONC *REFER TO #227045*
280 N.W. 129 AVE.
MIAMI, FL 33182
USA

AMARALTO CONCRETE
13851 N.W. 186TH STREET
HIALEAH, FL 33015
USA

AMARALTO CONCRETE
1451 N.W. 129TH AVE.
MIAMI, FL 33182
USA

AMARALTO CONCRETE
280 N.W. 129TH AVE
MIAMI, FL 33182
USA

AMARALTO CONCRETE
280 NW 129TH AVE
MIAMI, FL 33182
USA

AMARALTO CONCRETE
400 N.W. 10 AVE.
HOMESTEAD, FL 33030
USA

AMARANTOS, PAMELA
8312 MAJOR
MORTON GROVE, IL 60053

AMARCO RESOURCES CORP SOS
2920 ONE MAIN PLACE
DALLAS, TX 75250
USA

AMARI, MICHAEL
9 NEW HAMPSHIRE AVE
SOMERVILLE, MA 02145

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMARI, PETER
50 RUSSELL PK
QUINCY, MA 02169

AMARIANOS, SUSAN
6150 LIEBIG AVENUE
RIVERDALE, NY 10471

AMARILLO BLDG PROD/SHEPLER'S
99 N. TAYLOR
AMARILLO, TX 79101
USA

AMARILLO BUILDING PRODUCT
PO BOX 9026
AMARILLO, TX 79105
USA

AMARILLO BUILDING PRODUCTS
P. O. 9026
AMARILLO, TX 79105
USA

AMARILLO CONCRETE
3711 N.W. 12TH STREET
AMARILLO, TX 79106
USA

AMARILLO CONCRETE, INC.
PO BOX10227
AMARILLO, TX 79116
USA

AMARILLO HOSPITAL DISTRICT
P.O. BOX 1110
AMARILLO, TX 79175

AMAROK
ATTN: CHARLENE
P O BOX 51526
PHOENIX, AZ 85076-1526
US

AMARU, RICHARD
1546 EAST PORTNER
WEST COVINA, CA 91790

AMASOL CORP
1628 ROGERS ROAD
FORT WORTH, TX 76107
USA

AMAT, PAULO
10236 BOCA ENTRADA B
BOCA RATON, FL 33428

AMATEK INC US GAUGE DIVISION
PO BOX 8500 S 8275
PHILADELPHIA, PA 19178
USA

AMATEX CORP.
1032 STANBRIDGE ST.
NORRISTOWN, PA 19404
USA

AMATEX CORP.
45 PRIMROSE DRIVE
LACONIA, NH 03246
USA

AMATEX CORPORATION
1032 STANBRIDGE ST.
NORRISTOWN, PA 19401-3666
USA

AMATO, GINA
15 WORTHINGTON CT
STERLING, VA 22170

AMATUCCI, SHERYL
44991 CLAYMORE DR
CANTON, MI 48187

AMAX
PHELPS DODGE CORPORATION
1501 WEST FOUNTAINHEAD PKWY SUITE 2
TEMPE, AZ 85282

AMAYA, CARLOS
4309 34TH ST
BRENTWOOD, MD 20722

AMAYA, EVE
1706 17 ST NW #307
WASHINGTON, DC 20009

AMAYA, JOSE
8842-A INDEPENDENCE AVE.
CANOGA PARK, CA 91304

AMAYA, MERCEDES
447 SOUTH HAMPTON DR
SILVER SPRING, MD 20903

AMAYA, ROY
4025 CARROLL LANE
CORPUS CHRISTI, TX 78411

AMAZON HOSE & RUBBER CO.
P.O. BOX 1426
TAMPA, FL 33601
USA

AMAZON HOSE & RUBBER CO.
P.O. BOX 370673
MIAMI, FL 33137
USA

AMAZON HOSE & RUBBER CO.
P.O. BOX 547665
ORLANDO, FL 32854-7665
USA

AMAZON.COM
P O BOX 80463
SEATTLE, WA 98108
USA

AMB PROPERTY L.P.
P O BOX 503104
SAINT LOUIS, MO 63150-3104
USA

AMB PROPERTY L.P.
P O BOX 503104
SAINT LOUIS, MO 63150-3104

AMBAR CHEMICAL INC
P.O.BOX 2451
CAROL STREAM, IL 60132-2451

AMBASSADOR LIMOUSINES
P.O. BOX 870871
DALLAS, TX 75287-0871
USA

AMBASSADOR MAPS
7040 W. PALMETTO PARK RD., #4
BOCA RATON, FL 33433
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

AMBER MARIE ANTONIO
26435 SANDWICH PLACE
SORRENTO, FL  32776
USA

AMBIENT TEMPERATURE CORPORATION
461 BOSTON STREET
TOPSFIELD, MA  01983
USA

AMBITECH ENGINEERING CORP
1333 BUTTERFILED RD SUITE 200
DOWNERS GROVE, IL  60515
USA

AMBRIC TESTING INC.
3502 SCOTTS LANE
PHILADELPHIA, PA  19129
USA

AMBRIZ, EUGENIA
1637 W 208TH ST
TORRENCE, CA  90501

AMBRIZ, VICTORIA
11729 CHRISTOPHER AVE
INGLEWOOD, CA  90303

AMBROSE JR, JAMES
8 ABANAKI RD
BILLERICA, MA  01821

AMBROSE, CAROL
2218 TIMBERGREEN CIRCLE
MAGNOLIA, TX  77355

AMBROSE, HELEN
256 MOUNTAIN VIEW DRIVE
MAHWAH, NJ  074301035

AMBROSE, J
10 BRADLEE ROAD
MARBLEHEAD, MA  01945

AMBROSE, JOHN
10 BRADLEE RD
MARBLEHEAD, MA  01945

AMBROSE, JOHN
2151 APPLEGATE DRIVE
CORONA, CA  91720

AMBROSE, LYNNE
10 BRADLEE RD
MARBLEHEAD, MA  01945

AMBROSE, MARTHA
7 SPRINGDALE DRIVE
WILLIAMSTON, SC  29697

AMBROSE, MICHAEL
119 LAWRENCE AVENUE
BARRINGTON, NJ  08007

AMBROSE, ROBERT
2818 MICKEY LANE
LAKE CHARLES, LA  70607

AMBROSE, STEVEN
210 OAK DRIVE
PASADENA, MD  21122

AMBROSE, TRACY
RT 4 BOX 609
LAKE CITY, FL  32055

AMBROSELLI, GREGORY
22346 GILMORE ST
CANOGA PARK, CA  91303

AMBROSIA CHOCOLATE
1133 N. 5TH STREET
MILWAUKEE, WI  53203

AMBROSIA CHOCOLATE
364 N. FIFTH ST.
NEWARK, NJ  07107

AMBROSIA CHOCOLATE
3746 N. DAVIDSON ST.
CHARLOTTE, NC  28225

AMBROSIA CHOCOLATE
BIN NO 53098
MILWAUKEE, WI  53288-0098
USA

AMBROSIA ON HUNTINGTON
116 HUNTINGTON AVE.
BOSTON, MA  02108
USA

AMBROSIA, FOUR
M
NY, NY  10025

AMBROSIA, ONE
88ST
NY, NY  10025

AMBROSIA, THREE
LPA
NY, NY  10056

AMBROSIA, TWO
PLO
NY, NY  10025

AMBROSIUS, CARL
RT 6 1894 CYPRESS RD
DE PERE, WI  54115

AMBROSIUS, JAMES
3071 CACTUS AVE
GREEN BAY, WI  54313

AMBROSIUS, JOSEPH
1273 MARIAN LA
GREEN BAY, WI  543042842

AMBROSIUS, JULIE
1273 MARIAN LA
GREEN BAY, WI  54304

AMBROSO, ARTHUR
594 D EVANS DRIVE
FOND DU LAC, WI  54935

AMBROZAITIS, DEREK
46 ANDERSON AVE
MIDDLEBORO, MA  02346

AMBU INC
611 NORTH HAMMONDS FERRY ROAD
LINTHICUM, MD  21090-1356
USA

AMBU, INC.
611 N. HAMMONDS FERRY ROAD
LINTHICUM, MD  21090

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMBU, INC.
611 N. HAMMONDS FERRY ROAD
LINTHICUM, MD 21090
USA

AMBULATORY CARE CENTER
CONWAY REGIONAL HOSPITAL
CONWAY, AR 72032
USA

AMBULATORY CARE
C/O BRAUN DRYWALL
COLUMBIA, MO 65211
USA

AMBULATORY CARE
C/O TRUE FIREPROOFING
LITTLE ROCK, AR 72205
USA

AMBULATORY HEALTH CARE
C/O ALPHA INSULATION
DAY STREET GATE
MONTGOMERY, AL 36108
USA

AMBUR CHEMICAL COMPANY,INC.
2123 BAY CLUB DRIVE
ARLINGTON, TX 76013-5207
USA

AMBURGEY, RAVENELL
303 AMBURGEY DR
NEW ALBANY, IN 47150

AMBURGEY, RONALD
5500 FM 2004
6D
HITCHCOCK, TX 77563

AMBURGEY, W
303 AMBURGEY DRIVE
NEW ALBANY, IN 47150

AMC 20 PLEX
COFFMAN
MISSION VALLEY CENTER, CA 92108
USA

AMC 30 GRAPEVINE
FARM RD. 2499 & TEXAS HWY. 121
GRAPEVINE, TX 76051
USA

AMC 30 THEATER
1-88 AND WINFIELD SW CORNER
WARRENVILLE, IL 60555
USA

AMC ARROWHEAD
GLENDALE, AZ 85301
USA

AMC CANCER RESEARCH CENTER
1600 PIERCE STREET
LAKEWOOD, CO 80214

AMC CONCORDE MILLS 24 PLEX
8111 EAST KINGS GRANT BLVD.
HARRISBURG, NC 28075
USA

AMC LIVONIA THEATER
19500 HAGGERTY ROAD
LIVONIA, MI 48153
USA

AMC OLATHE STATION
12075 S. STRANGE LINE RD.
OLATHE, KS 66062
USA

AMC THEATER 24
SLOAN AVENUE
MERCERVILLE, NJ 08619
USA

AMC THEATER PROJECT
3130 TAMPA RD
OLDSMAR, FL 34677
USA

AMC THEATER
19200 E. 39TH ST.
INDEPENDENCE, MO 64058
USA

AMC THEATER
BARRINGTON ROAD AND I-90
SOUTH BARRINGTON, IL 60010
USA

AMC THEATERS - 6 PLEX
SUPERIOR WALL SYSTEMS
LONG BEACH, CA 90801
USA

AMC THEATERS
PHOENIX, AZ 85019
USA

AMC THEATRE
3130 TAMPA ROAD
OLDSMAR, FL 34677
USA

AMC
2380 MILL ROAD
ALEXANDRIA, VA 22314
USA

AMCA INTL CORP
THOMAS M HOBAN
DARTMOUTH NATIONAL BANK BLDG
HANOVER, NH 03755-2077
USA

AMCAN INDUSTRIES
433 MANVILLE ROAD
PLEASANTVILLE, NY 10570
USA

AMCAP/DENVER LTD. PARTNERSHIP
AMCAP INC - GEN COUNSEL
201 STEELE STREET
SUITE 201
DENVER, CO 80206
USA

AMCHEM PRODUCTS INC.
KELLY DRYE & WARREN
101 PARK AVENUE
NEW YORK, NY 10178
USA

AMCHEM PRODUCTS PVT. LTD.
A-79
SECTOR 58
NOIDA,  201 301
INDIA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMCO CORP
8-7, 4-CHROME, IIDABASHI
CHIYODA-KU, TOKYO 102, 09999
JPN

AMCO CORP
8-7, 4-CHROME, LIDABASHI
CHIYDDA-KU TOKYO 102, 09999
JPN

AMCO INDUSTRIES-ITASCA
625 DISTRICT DR.
ITASCA, IL 60143-1364
USA

AMCO INDUSTRIES-ROCKFORD
PO BOX 95996
CHICAGO, IL 60694
US

AMCON BLOCK AND PRECAST, INC.
8645 RIDGEWOOD RD
SAINT JOSEPH, MN 56374
USA

AMCON BLOCK AND PRECAST, INC.
P O BOX 99
SAINT JOSEPH, MN 56374
USA

AMCON BLOCK AND PRECAST, INC.
PO BOX 99
SAINT JOSEPH, MN 56374
USA

AMCON BLOCK
2211 HWY 10 SOUTH
SAINT CLOUD, MN 56304
USA

AMCON BLOCK
331 E HWY 7
HUTCHINSON, MN 55350
USA

AMCON BLOCK
P O BOX 546
SAINT CLOUD, MN 56402
USA

AMCON BLOCK
POBOX 546
SAINT CLOUD, MN 56302
USA

AMCON MOBILE CONCRETE
OLD PALL RD.
LEWISBURG, WV 24901
USA

AMCON MOBILE CONCRETE
P O BOX 248
RONCEVERTE, WV 24970
USA

AMCON MOBILE CONCRETE
PO BOX 248
RONCEVERTE, WV 24970
USA

AMCOR / INACTIVE DO NOT USE
ARVADA, CO 80002
USA

AMCOR BLOCK
2240 S. YELLOW STONE
IDAHO FALLS, ID 83402
USA

AMCOR BLOCK
3839 OVERLAND
BURLEY, ID 83318
USA

AMCOR BLOCK
P.O. BOX 51418
IDAHO FALLS, ID 83045
USA

AMCOR BLOCK
PO BOX51418
IDAHO FALLS, ID 83405
USA

AMCOR INCORPORATED
333 S. REDWOOD RD
NORTH SALT LAKE, UT 84054
USA

AMCOR INCORPORATED
333 SOUTH REDWOOD ROAD
NORTH SALT LAKE, UT 84054
USA

AMCOR INCORPORATED
801 W. 12TH ST.
OGDEN, UT 84404
USA

AMCOR INCORPORATED
P O BOX 868
BOUNTIFUL, UT 84011
USA

AMCOR INCORPORATED
P O BOX 9489
OGDEN, UT 84409
USA

AMCOR INCORPORATED
PO BOX 9489
OGDEN, UT 84409
USA

AMCOR MASONRY PRODUCTS
PO BOX868
BOUNTIFUL, UT 84011-0868
USA

AMCOR PRECAST
16419 TEN LANE
NAMPA, ID 83687
USA

AMCOR PRECAST
6640 INDUSTRY AVENUE
RAMSEY, MN 55303
USA

AMCOR PRECAST
8381 BLAKELAND DRIVE
LITTLETON, CO 80125
USA

AMCOR PRECAST
8392 RIVERVIEW PKY.
LITTLETON, CO 80125
USA

AMCOR PRECAST
ATTN: ACCOUNTS PAYABLE
OGDEN, UT 84404
USA

AMCOR PRECAST
WEST 12TH STREET
OGDEN, UT 84404
USA

AMCOR
16419 TEN LANE
NAMPA, ID 83687
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMCOR
2240 SOUTH YELLOWSTONE
IDAHO FALLS, ID  83405
USA

AMCOR
BLOCK PLANT
PROVO, UT  84601
USA

AMCRAFT
STATE ROAD 38
SAN JUAN PUEBLO, NM  87566
USA

AMD PENANG
FREE TRADE ZONE
PENANG,  0
MYS

AMEC EARTH & ENVIRONMENTAL
221 18TH STREET S.E.
CALGARY, AB  T2E 6J5
TORONTO

AMELUNG, JAMES
4271 LEONARD DRIVE
ST LOUIS, MO  63128

AMENIA SAND & GRAVEL INC
LEEDSVILLE RD, BOX C
AMENIA, NY  12501
USA

AMENT, MARIE
12816 LOWER RIVER RD
ORLANDO, FL  32828

AMER SOC IND SECURITY
P O BOX 74030
BALTIMORE, MD  21274
USA

AMERADA HESS (PT READING) CORP.
PO BOX 500
WOODBRIDGE, NJ  07095
USA

AMERADA HESS CORP
NEWARK, NJ  07101-4507
USA

AMCOR
333 SO. REDWOOD AVE
NO SALT LAKE, UT  84045
USA

AMCOR
POST OFFICE BOX 9489
OGDEN, UT  84404
USA

AMCRAFT, INC.
1431 MINER STREET
IDAHO SPRINGS, CO  80452
USA

AMD/FAB 25
C/O WILLIAMS INSULATION
AUSTIN, TX  78741
USA

AMECO
P O BOX 65664
CHARLOTTE, NC  28265-0664
UNK

AMEN SOC IND'L SECURITY
2419 NO. FEDERAL HIGHWAY
DELRAY BEACH, FL  33483
USA

AMENIA SAND & GRAVEL
LEEDSVILLE RD.
AMENIA, NY  12501
USA

AMER GEN
PO BOX 678
CLINTON, IL  61727
USA

AMERA SUITES
HIGHWAY 40 & I-17
FLAGSTAFF, AZ  86001
USA

AMERADA HESS (PT READING) CORP.-A
750 CLIFF ROAD
PORT READING, NJ  07064
USA

AMERADA HESS CORP
P O BOX 198847
ATLANTA, GA  30384-8847
USA

AMCOR
8392 RIVERVIEW PARKWAY
LITTLETON, CO  80125
USA

AMCRAFT INC.
ATTN: ACCOUNTS PAYABLE
IDAHO SPRINGS, CO  80452
USA

AMCRAFT, INC.
ATTN: ACCOUNTS PAYABLE
IDAHO SPRINGS, CO  80452
USA

AME INC
PO BOX 909
FORT MILL, SC  29716-0909
USA

AMELIA'S DELI
4825 HOPYARD ROAD F2
PLEASANTON, CA  94588
USA

AMEND, PATRICIA
95 STONYRIDGE DRIVE
LINCOLN PARK, NJ  07035

AMENIA SAND & GRAVEL, INC.
LEEDSVILLE RD. BOX C
AMENIA, NY  12501
USA

AMER MUSEUM (79TH & COLUMBUS)
SHIP TO: 1462 SCHENECTADY AVE.
BROOKLYN, NY  11203
USA

AMERADA HESS (PT READING) CORP.
750 CLIFF ROAD
PORT READING, NJ  07064
USA

AMERADA HESS COMPANIES
1 HESS PLAZA
WOODBRIDGE, NJ  07095-0961
USA

AMERADA HESS CORP
PO BOX 11507
NEWARK, NJ  07101-4507
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERADA HESS CORP.
835 WEST AVENUE
PORT READING, NJ 07064
USA

AMERADA HESS CORP.
P.O. BOX 11507
NEWARK, NJ 07101
US

AMERADA HESS CORP.
PO BOX 500
WOODBRIDGE, NJ 07095
USA

AMERADA HESS CORPORATION
NEWARK, NJ 07101-4510
USA

AMERADA HESS CORPORATION
P.O. BOX 11510
NEWARK, NJ 07101-4510
USA

AMERADA HESS CORPORATION
P.O. BOX 640051
PITTSBURGH, PA 15264-0051
USA

AMERAIL L.L.C.
ONE TRANSIT DRIVE
HORNELL, NY 14843
USA

AMERAQUATIC, INC.
1061 S.W. 30TH AVENUE
DEERFIELD BEACH, FL 33442
USA

AMERENUE
PO BOX 66529
SAINT LOUIS, MO 63166-6529
USA

AMERFORD
218-01 MERRICK BLVD
JAMAICA, NY 11413
USA

AMERHARDT INC.
P O BOX 10097
GREEN BAY, WI 54304
USA

AMERHART LTD.
2455 CENTURY ROAD
GREEN BAY, WI 54307
USA

AMERHART LTD.
PO BOX10097
GREEN BAY, WI 54307
USA

AMERI LUMBER HARDWARE
7004 SW 40TH ST
MIAMI, FL 33155
USA

AMERIAN IND. HYGIENE ASSOC.-CHICAGO
650 GRAND AVE., SUITE 308
ELMHURST, IL 60126
USA

AMERIBROM,INC. SYNERGY FLUIDS DIV.
16800 IMPERIAL VALLEY DRIVE, S,310
HOUSTON, TX 77060
US

AMERICA ON LINE
WAXPOOL ROAD
ASHBURN, VA 22011
USA

AMERICAL GRAPHIC SYSTEMS
P O BOX 4715
SAN DIMAS, CA 91773
UNK

AMERICAN & EFIRD, INC
P.O. BOX 60221
CHARLOTTE, NC 28260
US

AMERICAN AEROSOLS COMPANY
9353 SEYMOUR AVENUE
SCHILLER PARK, IL 60176
USA

AMERICAN AEROSPACE CORP
9 GRANT AVE.
BAY SHORE, NY 11706
USA

AMERICAN AIR FILTER CO., INC.
542 NORTHLAND RD.
CINCINNATI, OH 45240
USA

AMERICAN AIR FILTER
215 CENTRAL AVE.
LOUISVILLE, KY 40208
USA

AMERICAN AIR FILTER
PO BOX 35690
LOUISVILLE, KY 40232
USA

AMERICAN AIR PLANTS CO.
17 PARK ROAD
EATONTOWN, NJ 07724
USA

AMERICAN AIRLINES INC
JOAN KRAJEWSKI
,
UNK

AMERICAN AIRLINES
C/O WILLIAMS
8008 CEDAR SPRINGS ROAD
DALLAS, TX 75235
USA

AMERICAN AIRLINES
P.O. BOX 730052
DALLAS, TX 75373-0052
USA

AMERICAN AIRLINES, INC.
AMARILLO INTL. AIRPORT
ATTN: TRAVIS YORK 10801 BAKER STREE
AMARILLO, TX 79111
USA

AMERICAN AIRLINES, INC.
PO BOX 582809
TULSA, OK 74158-2809
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN AIRLINES, INC.
PO BOX 582839, MD 788
TULSA, OK 74158-2839
USA

AMERICAN ANALYTICAL & TECH. SERVICE
11950 INDUSTRIPLEX BLVD.
BATON ROUGE, LA 70809
US

AMERICAN ARBITRATION ASSOCIATION
133 FEDERAL ST
BOSTON, MA 02110-1703
USA

AMERICAN ARBITRATION ASSOCIATION
335 MADISON AVE.
NEW YORK, NY 10017-4605
USA

AMERICAN ART STONE
224 3RD ST.
NEW ULM, MN 56073
USA

AMERICAN ART STONE, INC.
40 RIZZOLO ROAD
KEARNY, NJ 07032
USA

AMERICAN ASSN. FOR DENTAL RESEARCH
1619 DUKE ST.
WASHINGTON, DC 20005
USA

AMERICAN ASSOC OF
1111 NINETEENTH ST NW#608
WASHINGTON, DC 20036-3690
USA

AMERICAN ASSOCIATED
P.O. BOX 4056
ATLANTA, GA 30302
USA

AMERICAN ASSOCIATION FOR THE
1200 NEW YORK AVE NW
WASHINGTON, DC 20005
USA

AMERICAN AIR-TECH
7 PETTOM ROAD
NORWALK, CT 06850
USA

AMERICAN ANALYTICAL & TECHNICAL SER
1700 W. ALBANY, STE. C
BROKEN ARROW, OK 74012
USA

AMERICAN ARBITRATION ASSOCIATION
133 FEDERAL STREET 10TH FLOOR
BOSTON, MA 02110
USA

AMERICAN ART CLAY COMPANY, INC.
4717 W. 16TH ST.
INDIANAPOLIS, IN 46222
USA

AMERICAN ART STONE
P O BOX 425
NEW ULM, MN 56073
USA

AMERICAN ASPAHLT & GRADING
3624 GOLDFIELD STREET
NORTH LAS VEGAS, NV 89030
USA

AMERICAN ASSN. FOR THE ADVANCEMENT
FEIN#53-0196568
P.O. BOX 1811
DANBURY, CT 06813-1811
USA

AMERICAN ASSOC. OF
P.O. BOX 116005
ATLANTA, GA 30368-6005
USA

AMERICAN ASSOCIATIOIN FOR AFF ACT
505 HUDSON STREET
HARTFORD, CT 06106
USA

AMERICAN ASSOCIATION FOR
SUITE 350
5301 BUCKEYSTOWN PIKE
FREDERICK, MD 21704-8307
USA

AMERICAN ALUMINUM & INSULATION
150 FULING MILL RD
MIDDLETOWN, PA 17057

AMERICAN APPRAISAL ASSOCIATES INC
BIN 391
MILWAUKEE, WI 53288-0391
USA

AMERICAN ARBITRATION ASSOCIATION
140 WEST 51 STREET
NEW YORK, NY 10020-1203
USA

AMERICAN ART STONE
224 3RD NORTH STREET
NEW ULM, MN 56073
USA

AMERICAN ART STONE
P.O. BOX 425
NEW ULM, MN 56073
USA

AMERICAN ASPHALT
829 WEST RIVERSIDE
BUNKERVILLE, NV 89007
USA

AMERICAN ASSN. OF THE
P.O. BOX 131973
HOUSTON, TX 77219-1973
USA

AMERICAN ASSOCIATED ROOFING
P.O.BOX 4056
ATLANTA, GA 30302
USA

AMERICAN ASSOCIATION FOR
LABORATORY
656 QUINCE ORCHARD RD.
GAITHERSBURG, MD 20878-1409
USA

AMERICAN ASSOCIATION OF L
P.O. BOX 94340
CHICAGO, IL 60678-4340
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN ASSOCIATION OF NURSE
PO BOX 88
THOROFARE, NJ 08086-0088
USA

AMERICAN ASSOCIATION OF STATE
DEPARTMENT 1013
WASHINGTON, DC 20061-1013
USA

AMERICAN ASSOCIATION OF
P.O. BOX 96974
WASHINGTON, DC 20077-7022
USA

AMERICAN BANK NOTE CO
P O BOX 7247-8678
PHILADELPHIA, PA 19170-8678
USA

AMERICAN BANK NOTE COMPANY
PO BOX 5457 GPO
NEW YORK, NY 10087-5457
USA

AMERICAN BANKERS ASSOCIATION
P O BOX 79447
BALTIMORE, MD 21279-0447
USA

AMERICAN BAR ASSOC/CASH RECEIP
135 S LASALLE
CHICAGO, IL 60674-1551
USA

AMERICAN BAR ASSOCIATION
541 N FAIRBANKS COURT
CHICAGO, IL 60611-3314
USA

AMERICAN BAR ASSOCIATION
750 N LAKE SHORE DRIVE
CHICAGO, IL 60611-4497
USA

AMERICAN BAR ASSOCIATION
750 NORTH LAKE SHORE DR
CHICAGO, IL 60611
USA

AMERICAN BAR ASSOCIATION
DEPT 1551
CHICAGO, IL 60674-1551
USA

AMERICAN BAR ASSOCIATION
P.O. BOX 4745
CAROL STREAM, IL 60197
USA

AMERICAN BAR ASSOCIATION
P.O. BOX 4747
CAROL STREAM, IL 60197-4747
USA

AMERICAN BAR ASSOCIATION
PO BOX 109078
CHICAGO, IL 60610-9078
USA

AMERICAN BAR ASSOCIATION
POST OFFICE BOX 4745
CAROL STREAM, IL 60197-4745
USA

AMERICAN BEAN BAG
2341 POMONA RINCON RD
CORONA, CA 91720
USA

AMERICAN BEARING AND POWER
P O BOX 905794
CHARLOTTE, NC 28290-5794
USA

AMERICAN BEARING AND POWER
P.O. BOX 630879
BALTIMORE, MD 21263-0879
USA

AMERICAN BEARING AND POWER
P.O. BOX 65786
CHARLOTTE, NC 28265-0786
USA

AMERICAN BED & BREAKFAST
87 PLEASANT STREET
ARLINGTON, MA 02174
USA

AMERICAN BENEFITS COUNCIL
P O BOX 91537 BRENTWOOD RD STATION
WASHINGTON, DC 20090-1537
US

AMERICAN BILTRITE INC.
105 WHITTENDALE DR.
MOORESTOWN, NJ 08057
USA

AMERICAN BINDERY, INC.
210 BROADWAY
EVERETT, MA 02149
USA

AMERICAN BLACK EMPLOYMENT JOURNAL
19528 VENTURA BOULEVARD SUITE 519
TARZANA, CA 91356
USA

AMERICAN BLENDING CO.
2001 SOUTH LEO STREET
CITY OF COMMERCE, CA 90040
USA

AMERICAN BLOCK COMPANY
GREEN TREE CROSS ROAD
ROUTE 460
PRINCETON, WV 24740
USA

AMERICAN BLOCK COMPANY
P O BOX 5365
PRINCETON, WV 24740
USA

AMERICAN BOA, INC
1420 REDI ROAD
CUMMING, GA 30130
USA

AMERICAN BOARD COMPANY
200 STAGE ROAD
VESTAL, NY 13850
USA

AMERICAN BOARD OF IND. HYGIENE
6015 W. ST. JOSEPH, SUITE 102
LANSING, MI 48917
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN BOARD OF
6015 W ST JOSEPH STE 102
LANSING, MI  48917-3980
USA

AMERICAN BOLT CO
P. O. BOX 18327
AUSTIN, TX  78760
USA

AMERICAN BORATE COMPANY
ATTN: ACCOUNTS PAYABLE
5700 CLEVELAND STREET
VIRGINIA BEACH, VA  23462
USA

AMERICAN BORATE COMPANY
ATTN: PURCHASING DEPT.
5700 CLEVELAND STREET
VIRGINIA BEACH, VA  23462
USA

AMERICAN BORATE COMPANY
ELIZABETH RIVER TERMINALS
4100 BUELL STREET
CHESAPEAKE, VA  23324
USA

AMERICAN BRAIDING AND MFG.
247 OLD TAVERN ROAD
HOWELL, NJ  07731
USA

AMERICAN BREAST CANCER FOUNDATION
798 KENILWORTH DR.
TOWSON, MD  21204
USA

AMERICAN BREEDERS SERVICE
1604 E COUNTRY ROAD #76
WELLINGTON, CO  80549

AMERICAN BREEDERS SERVICE
P.O. BOX 459
DE FOREST, WI  53532
USA

AMERICAN BRICK & BLOCK
1433 S. EUCLID AVE.
DAYTON, OH  45408
USA

AMERICAN BRUSH CO.
600 MYRTLE STREET
NEW BRITAIN, CT  06050
USA

AMERICAN BRUSH COMPANY INC
LINDEN HILL STATION
WYANDANCH, NY  11798
USA

AMERICAN BUILDER
CONTRACTOR SPECIALTIES
HORSHAM, PA  19044

AMERICAN BUILDERS SUPPLY
6700 BROADWAY
QUINCY, IL  62301
USA

AMERICAN BUILDERS SUPPLY
P.O. BOX 3731
QUINCY, IL  62305
USA

AMERICAN BUILDERS SUPPLY
P.O.BOX 3731
QUINCY, IL  62305
USA

AMERICAN BUILDERS SY, INC.
6700 BROADWAY
QUINCY, IL  62305
USA

AMERICAN BUILDING CO
PO BOX800
EUFAULA, AL  36027
USA

AMERICAN BUILDING MAINTENANCE
DEPT. 1088-02 PO BOX 61000
SAN FRANCISCO, CA  94161
USA

AMERICAN BUILDINGS COMPANY
P.O. BOX 800
EUFAULA, AL  36027
USA

AMERICAN BUILDINGS COMPANY
WILL CALL @ L.A. PLANT
CITY OF COMMERCE, CA  90040
USA

AMERICAN BUILT EQUIPMENT COMPANY
PO BOX610105
DALLAS, TX  75261
USA

AMERICAN BUILT EQUIPMENT
4901 W. ROCHELLE ROAD
IRVING, TX  75062
USA

AMERICAN BULK CONVEYING, INC.
564 CENTRAL AVE.
MURRAY HILL, NJ  07974-1573
USA

AMERICAN BUSINESS INFORMATION
PO BOX 3366
OMAHA, NE  68176-0202
USA

AMERICAN BUSINESS LISTS
P.O. BOX 27086
OMAHA, NE  68127-0086
USA

AMERICAN CAL TECH
C/O THOMPSONS BUILDING MATERIALS
CENTURY CITY, CA  90067
USA

AMERICAN CALIBRATION & TESTING CO
34 FOREST PARK AVE.
N.BILLERICA, MA  01862-1333
USA

AMERICAN CALIBRATION & TESTING
176 WALNUT STREET
LAWRENCE, MA  01841
USA

AMERICAN CAL-TECH
C/O THOMPSONS BUILDING MATERIALS
ENCINO, CA  91316
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN CAL-TECH
PALO ALTO, CA 94301
USA

AMERICAN CAL-TECH/606 OLIVE ST.
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

AMERICAN CAN CO RESEARCH CENTER
433 N NORTHWEST HIGHWAY
BARRINGTON, IL 61360

AMERICAN CANCER SOCIETY
11331 AMHERST AVENUE
SILVER SPRING, MD 20902
USA

AMERICAN CANCER SOCIETY
1400 WINTON RD NORTH
ROCHESTER, NY 14609
USA

AMERICAN CANCER SOCIETY
1599 CLIFTON RD., N.E.
ATLANTA, GA 30329
USA

AMERICAN CANCER SOCIETY
2929 E THOMAS RD
PHOENIX, AZ 85016
USA

AMERICAN CANCER SOCIETY
30 SPEEN STREET
FRAMINGHAM, MA 01701
USA

AMERICAN CANCER SOCIETY
3350 NW BOCA RATON BLVD #A-34
BOCA RATON, FL 33431-6636
USA

AMERICAN CANCER SOCIETY
3407 NORTHWEST 9TH AVE SUITE 100
FORT LAUDERDALE, FL 33309
USA

AMERICAN CANCER SOCIETY
360 STATE RT 101 SUITE 501
BEDFORD, NH 03110
USA

AMERICAN CANCER SOCIETY
400 MAIN STREET
PAWTUCKET, RI 02860
USA

AMERICAN CANCER SOCIETY
600 NORTH MAIN STREET
GREER, SC 29650
USA

AMERICAN CANCER SOCIETY
661 MASSACHUSETTS AVE.
ARLINGTON, MA 02174
USA

AMERICAN CANCER SOCIETY
777 YAMATO RD - SUITE 105
BOCA RATON, FL 33431
USA

AMERICAN CANCER SOCIETY
ONE LAKESHORE DR., SUITE 1585
LAKE CHARLES, LA 70629
USA

AMERICAN CANCER SOCIETY
P O BOX 3163
BOSTON, MA 02241
USA

AMERICAN CANCER SOCIETY
P.O. BOX 632291
CINCINNATI, OH 45263-2291
USA

AMERICAN CASA/NATIONAL AIR
6871 AIRPORT DRIVE
RIVERSIDE, CA 92504
USA

AMERICAN CASTING & MANUFACTURING
51 COMMERCIAL STREET
PLAINVIEW, NY 11803
USA

AMERICAN CASTING & MFG. CORP.
51 COMMERCIAL ST
PLAINVIEW, NY 11803
USA

AMERICAN CERAMIC SOCIETY
735 CERAMIC PLACE
WESTERVILLE, OH 43081
USA

AMERICAN CERAMIC SOCIETY
P O BOX 6136
WESTERVILLE, OH 43086-6136
USA

AMERICAN CHAMBER OF COMME
P O BOX 75462
CHICAGO, IL 60690-9387
USA

AMERICAN CHEMICAL CORP
PO BOX 1168
WILMINGTON, DE 19899
USA

AMERICAN CHEMICAL CORP.
P. O. BOX 1168
WILMINGTON, DE 19899
US

AMERICAN CHEMICAL S.A.
CARLOS A. LOPEZ 5940
MONTEVIDEO,
URY

AMERICAN CHEMICAL SOCIETY
1155 16TH STREET
WASHINGTON, DC 20037
USA

AMERICAN CHEMICAL SOCIETY
1155 SIXTEENTH ST,NW
WASHINGTON, DC 20036
USA

AMERICAN CHEMICAL SOCIETY
1155 SIXTEENTH STREET N.W.
WASHINGTON, DC 20036
USA

AMERICAN CHEMICAL SOCIETY
1155 SIXTENNTH ST., NW
WASHINGTON, DC 20036
USA

AMERICAN CHEMICAL SOCIETY
1155 SIXTENNTH ST., NW
WASHINGTON, DC 20036

AMERICAN CHEMICAL SOCIETY
676 EAST SWEDESFORD ROAD, STE 202
WAYNE, PA 19087-1612
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN CHEMICAL SOCIETY
C/O CENTCOM, LTD.
676 E. SWEDESFORD RD., STE 202
WAYNE, PA  19087-1612
US

AMERICAN CHEMICAL SOCIETY
DEPARTMENT L-0011
COLUMBUS, OH  43268
USA

AMERICAN CHEMICAL SOCIETY
DEPT L 0011
COLUMBUS, OH  43268-0011
USA

AMERICAN CHEMICAL SOCIETY
DEPT L-0011
COLUMBUS, OH  43268-0011
USA

AMERICAN CHEMICAL SOCIETY
DEPT. L-0011
WASHINGTON, DC  20036
USA

AMERICAN CHEMICAL SOCIETY
P O BOX 182426
COLUMBUS, OH  43218-2426
USA

AMERICAN CHEMICAL SOCIETY
P O BOX 18598  20TH ST STATION
WASHINGTON, DC  20036-8598
USA

AMERICAN CHEMICAL SOCIETY
P.O. BOX 182426
COLUMBUS, OH  43218-2426
USA

AMERICAN CHEMICAL SOCIETY
P.O. BOX 28597, CENT. STATION
WASHINGTON, DC  20005
USA

AMERICAN CHEMICAL SOCIETY
P.O. BOX 57136
WASHINGTON, DC  20037-0136
USA

AMERICAN CHEMICAL SOCIETY
P.O. BOX 57136
WASHINGTON, DC  20037
USA

AMERICAN CHEMISTRY COUNCIL
1300 WILSON BLVD
ARLINGTON, VA  22209
USA

AMERICAN CHEMISTRY COUNCIL
1300 WILSON BLVD.
ARLINGTON, VA  22209
USA

AMERICAN CIRCUIT SYSTEMS
712 WESTGATE STREET
ADDISON, IL  60101
USA

AMERICAN CLASSIC CARPET CARE
P O BOX 2655
MATTHEWS, NC  28106
USA

AMERICAN COATED PRODUCTS INC.
1 HERITAGE PARK ROAD
CLINTON, CT  06413
USA

AMERICAN COATED PRODUCTS INC.
PO BOX 918
CLINTON, CT  06413
USA

AMERICAN COATING & MARKING INK
1220NORTH AVENUE
PLAINFIELD, NJ  07062
USA

AMERICAN COATING ENTERPRISE
640 SOUTH SHELFER STREET
QUINCY, FL  32351
USA

AMERICAN COATING TECHNOLOGY
3431 HOGARTH STREET
EAU CLAIRE, WI  54702
USA

AMERICAN COATING TECHNOLOGY
PO BOX 1525
EAU CLAIRE, WI  54702
USA

AMERICAN COATING TECHNOLOGY, INC.
P.O. BOX 1525
EAU CLAIRE, WI  54702-1525
USA

AMERICAN COATINGS TECHNOLOGY
3431 HOGARTH STREET
EAU CLAIRE, WI  54702-1992
USA

AMERICAN COATINGS
11204 HOPSON RD
ASHLAND, VA  23005
USA

AMERICAN COATINGS
11204 HOPSON RD.
ASHLAND, VA  23005
USA

AMERICAN COATINGS
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

AMERICAN COIL SPRING CO
LARRY ZADONICK
1041 E KEATING ST
MUSKEGON, MI  49442
USA

AMERICAN COLLOID
PO BOX 95338
CHICAGO, IL  60694
USA

AMERICAN COLORS, INC.
1110 EDGEWATER AVENUE
SANDUSKY, OH  44870
USA

AMERICAN COLORS, INC.
PO BOX 397
SANDUSKY, OH  44870
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN COMMERCIAL TERMINALS LLC
P O BOX 100294
ATLANTA, GA 30384-0294
UNK

AMERICAN COMPENSATION ASSOCIATION
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260
USA

AMERICAN COMPENSATION ASSOCIATION
1650 BLUEGRASS LAKES PKWY
ALPHARETTA, GA 30004
USA

AMERICAN CONC PIPE
5000 N 124 STREET
MILWAUKEE, WI 53225
USA

AMERICAN CONC PIPE
PO BOX828
WAUKESHA, WI 53187-0828
USA

AMERICAN CONC PRODS
4924 POPPLETON
OMAHA, NE 68106
USA

AMERICAN CONCRETE & GRAVEL
220 INDUSTRIAL PARK RD.
GUNNISON, CO 81230
USA

AMERICAN CONCRETE & GRAVEL
220 INDUSTRIAL PK RD
GUNNISON, CO 81230
USA

AMERICAN CONCRETE CO INC
504 N. SMELTER
PITTSBURG, KS 66762
USA

AMERICAN CONCRETE CO., INC.
504 N. SMELTER
PITTSBURG, KS 66762
USA

AMERICAN CONCRETE INC.
R F D #5 BOX 100
BANGOR, ME 04401
USA

AMERICAN CONCRETE IND
R F D # 5 BOX 100
BANGOR, ME 04401
USA

AMERICAN CONCRETE IND
STILLWATER AVE
VEAZIE, ME 04401
USA

AMERICAN CONCRETE IND.
1022 MINOT AVENUE
AUBURN, ME 04210
USA

AMERICAN CONCRETE INSTITUE
PO BOX 3869
SCOTTSDALE, AZ 85271-3869
USA

AMERICAN CONCRETE INSTITUTE
2366 EASTLAKE AVE 3 #428
SEATTLE, WA 98102
USA

AMERICAN CONCRETE INSTITUTE
38800 COUNTRY CLUB DR
FARMINGTON HILLS, MI 48331
USA

AMERICAN CONCRETE INSTITUTE
6503 MONTEREY DRIVE
TAMPA, FL 33625
USA

AMERICAN CONCRETE INSTITUTE
P O BOX 78000
DETROIT, MI 48278-0297
USA

AMERICAN CONCRETE INSTITUTE
P.O. BOX 32190
DETROIT, MI 48232-0190
USA

AMERICAN CONCRETE INSTITUTE
P.O. BOX 32431
DETROIT, MI 48232-0431
USA

AMERICAN CONCRETE INSTITUTE
PO BOX 18078
FOUNTAIN HILLS, AZ 85269-8078
USA

AMERICAN CONCRETE INSTITUTE
PO BOX 78000
DETROIT, MI 48278-0302
USA

AMERICAN CONCRETE INSTITUTE
PO BOX 8094
FARMINGTON HILLS, MI 48333-8094
USA

AMERICAN CONCRETE PAVEMENT ASSOC
293 WRIGHT BROTHERS AVE
LIVERMORE, CA 94550
USA

AMERICAN CONCRETE PAVEMENT ASSOC
5420 OLD ORCHARD RD SUITE A100
SKOKIE, IL 60077-1059
USA

AMERICAN CONCRETE PAVEMENT
3640 GRAVELLY BEACH LOOP NW
OLYMPIA, WA 98502
USA

AMERICAN CONCRETE PAVEMENT
600 S. SECOND ST. SUITE 400
SPRINGFIELD, IL 62704
USA

AMERICAN CONCRETE PAVING ASSOC
3723 BIRCH STREET #11
NEWPORT BEACH, CA 92660
USA

AMERICAN CONCRETE PAVING ASSOC
6960 KOLL CENTER PARKWAY #307
PLEASANTON, CA 94566
USA

AMERICAN CONCRETE PAVING
4253 MONTGOMERY N.E., SUITE 210
ALBUQUERQUE, NM 87109
USA

AMERICAN CONCRETE PIPE
2448 CENTURY RD
GREEN BAY, WI 54303
USA

AMERICAN CONCRETE PIPE
PO BOX828
WAUKESHA, WI 53187-0828
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN CONCRETE PROD IN
PO BOX 1835
STATESVILLE, NC  28687
USA

AMERICAN CONCRETE PROD
8TH ST. N.E.
TAYLORSVILLE, NC  28681
USA

AMERICAN CONCRETE PROD
E 20TH ST EXT
NEWTON, NC  28658
USA

AMERICAN CONCRETE PROD
P.O. BOX 1835
STATESVILLE, NC  28687
USA

AMERICAN CONCRETE PROD
PO BOX 1835
STATESVILLE, NC  28687
USA

AMERICAN CONCRETE PRODUCT, INC.
102 EAST 1ST.
SCHALLER, IA  51053
USA

AMERICAN CONCRETE PRODUCTS CO
PO BOX620
DOCTORS INLET, FL  32030
USA

AMERICAN CONCRETE PRODUCTS CO.
4924 POPPLETON
OMAHA, NE  68106
USA

AMERICAN CONCRETE PRODUCTS CO.
ATTN:  ACCOUNTS PAYABLES
DOCTORS INLET, FL  32030
USA

AMERICAN CONCRETE PRODUCTS CO.
OMAHA, NE  68117
USA

AMERICAN CONCRETE PRODUCTS INC.
HIGHWAY 169 NORTH
FORT DODGE, IA  50501
USA

AMERICAN CONCRETE PRODUCTS
210 RIDGE RD.
GEORGETOWN, SC  29440
USA

AMERICAN CONCRETE PRODUCTS
43 SLEEPY HOLLOW ROAD
MIDDLEBURG, FL  32068
USA

AMERICAN CONCRETE PRODUCTS
4301 HWY 82 WEST
LELAND, MS  38756
USA

AMERICAN CONCRETE PRODUCTS
701 NORTH
MYRTLE BEACH, SC  29578
USA

AMERICAN CONCRETE PRODUCTS
HIGHWAY 16 N.
DENVER, NC  28037
USA

AMERICAN CONCRETE PRODUCTS
OCEAN ISLE BEACH, NC  28459
USA

AMERICAN CONCRETE PRODUCTS
P O BOX 2508
MYRTLE BEACH, SC  29578
USA

AMERICAN CONCRETE PRODUCTS, INC.
10 MAIN STREET
ALBERT CITY, IA  50510
USA

AMERICAN CONCRETE PRODUCTS, INC.
1820 E. RICHLAND
STORM LAKE, IA  50588
USA

AMERICAN CONCRETE PRODUCTS, INC.
1ST. AVENUE N.W.
CLARION, IA  50525
USA

AMERICAN CONCRETE PRODUCTS, INC.
205 4TH AVENUE SW
DAYTON, IA  50530
USA

AMERICAN CONCRETE PRODUCTS, INC.
2060 QUAIL AVENUE
FORT DODGE, IA  50501
USA

AMERICAN CONCRETE PRODUCTS, INC.
216 S.E. 2ND.ST.
EAGLE GROVE, IA  50533
USA

AMERICAN CONCRETE PRODUCTS, INC.
407 E. CENTRAL
JEFFERSON, IA  50129
USA

AMERICAN CONCRETE PRODUCTS, INC.
4944 MASON RD
HOWELL, MI  48843
USA

AMERICAN CONCRETE PRODUCTS, INC.
505 DES MOINES ST.
WEBSTER CITY, IA  50595
USA

AMERICAN CONCRETE PRODUCTS, INC.
5145 N.W. BEAVER DRIVE
JOHNSTON, IA  50131
USA

AMERICAN CONCRETE PRODUCTS, INC.
5165 NW BEAVER DRIVE
JOHNSTON, IA  50131
USA

AMERICAN CONCRETE PRODUCTS, INC.
827 MONONA ST
BOONE, IA  50036
USA

AMERICAN CONCRETE PRODUCTS, INC.
906 HIGH STREET
ROCKWELL CITY, IA  50579
USA

AMERICAN CONCRETE PRODUCTS, INC.
908 CORNWELL STREET
PERRY, IA  50220
USA

AMERICAN CONCRETE PRODUCTS, INC.
HIGHWAY 169 SOUTH
FORT DODGE, IA  50501
USA