**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN CONCRETE PRODUCTS, INC.
HWY 169 NORTH BOX 542
HUMBOLDT, IA  50548
USA

AMERICAN CONCRETE PRODUCTS, INC.
HWY.3 EAST
POCAHONTAS, IA  50574
USA

AMERICAN CONCRETE PRODUCTS, INC.
HWY.65 NORTH
MANSON, IA  50563
USA

AMERICAN CONCRETE PRODUCTS, INC.
PO BOX 48
LAKOTA, IA  50451
USA

AMERICAN CONCRETE PRODUCTS, INC.
PO BOX5582
GREENVILLE, MS  38704
USA

AMERICAN CONCRETE SUP INC
137-09 EAST GATE PLAZA
JAMAICA, NY  11413
USA

AMERICAN CONCRETE SUPPLY, INC.
137-09 EASTGATE PLAZA
SPRINGFIELD GARDENS, NY  11413
USA

AMERICAN CONCRETE
2001 MAIN STREET S.E.
HICKORY, NC  28603
USA

AMERICAN CONCRETE
2511 BIG BLOCK ROAD
MYRTLE BEACH, SC  29575
USA

AMERICAN CONCRETE
301 S. DAVIS
CORNING, IA  50841
USA

AMERICAN CONCRETE
305 E. COLUMBUS
MOUNT AYR, IA  50854
USA

AMERICAN CONCRETE
410 RICHFIELD ST
LOCKPORT, NY  14094
USA

AMERICAN CONCRETE
500 RICHFIELD ST
LOCKPORT, NY  14095
USA

AMERICAN CONCRETE
500 RICHFIELD ST.
LOCKPORT, NY  14094
USA

AMERICAN CONCRETE
504 N. SMELTER
PITTSBURG, KS  66762
USA

AMERICAN CONCRETE
506 E. MONTGOMERY
CRESTON, IA  50801
USA

AMERICAN CONCRETE
HWY 150 E
MOORESVILLE, NC  28115
USA

AMERICAN CONCRETE
HWY 70 E
STATESVILLE, NC  28687
USA

AMERICAN CONCRETE
LITTLE RIVER, SC  29566
USA

AMERICAN CONCRETE
MAIN PLANT
MYRTLE BEACH, SC  29578
USA

AMERICAN CONFERENCE INSTI
175 FIFTH AVENUE
NEW YORK, NY  10010
USA

AMERICAN CONFERENCE OF
GOVERNMENTAL
1330 KEMPER MEADOW DR.
CINCINNATI, OH  45240
USA

AMERICAN CONFORM
1820 S. SANTA FE
SANTA ANA, CA  92705
USA

AMERICAN CORP. COUNSEL ASSN.
DEPT. 0509
WASHINGTON, DC  20073-0509
USA

AMERICAN CORP. COUNSEL ASSOC.
P.O. BOX 879
OXON HILL, MD  20750-0879
USA

AMERICAN CORPORATE COUNSEL ASSOC
DEPT 0509
WASHINGTON, DC  20073-0509
USA

AMERICAN COUNCIL BLIND ETRPRS
GENERAL COUNSEL
ONE FINANCIAL PLAZA 120 S 6TH ST
STE. 1005
MINNEAPOLIS, MN  55402-1839
USA

AMERICAN COUNCIL ON INTERNATIONAL
515 MADISON AVENUE
NEW YORK, NY  10022
USA

AMERICAN COURT REPORTING CO
1904 MONROE DRIVE N E
ATLANTA, GA  30324
USA

AMERICAN CRANE & TRACTOR
2200 STATE LINE ROAD
KANSAS CITY, KS  66103
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN CRATING AND PACKAGING INC
1619 LAUREL AVENUE
ATLANTA, GA 30318
USA

AMERICAN CUBE MOLD
TESTING EQUIPMENT
9241 RAVENNA ROAD, UNIT C-5
TWINSBURG, OH 44087
US

AMERICAN CURB CUTTERS
PO BOX 18541
FOUNTAIN HILLS, AZ 85269
USA

AMERICAN CUSTOM HYDRAULICS INC
27 ROOSEVELT AVENUE
BELLEVILLE, NJ 07109
US

AMERICAN CUTTING AND DRILLING CO
P O BOX 15427
PLANTATION, FL 33318-5427
USA

AMERICAN CYANAMID & CHEMICAL CO
50 ROCKEFELLER PLAZA
,
UNK

AMERICAN CYANAMID COMPANY
1937 WEST MAIN STREET
STAMFORD, CT 06904
USA

AMERICAN CYANAMID COMPANY
PO BOX 60
STAMFORD, CT 06904
USA

AMERICAN DECAL & MFG. CO.
4100 WEST FULLERTON AVENUE
CHICAGO, IL 60639
USA

AMERICAN DENTAL ASSOC C/O WILKIN
211 E CHICAGO
CHICAGO, IL 60611
USA

AMERICAN DIABETES ASSOC.
8405 NW 53RD STREET
MIAMI, FL 33166
USA

AMERICAN DIGITAL
P O BOX 517
NEEDHAM HEIGHTS, MA 02194
USA

AMERICAN DIRECTORY CO INC
364 TRAPELO ROAD
BELMONT, MA 02178
USA

AMERICAN DISPOSAL SERVICES
RR 3 P.O. BOX 646
PONTIAC, IL 61764
USA

AMERICAN DISTRIBUTION CENTERS
PO BOX 27404
SALT LAKE CITY, UT 84127-0404
USA

AMERICAN DRILLING AND SAWING
P. O. BOX 40531
HOUSTON, MA 77240-0531
USA

AMERICAN DRUM
545 NIPPER AVE
SAN JOSE, CA 95133
USA

AMERICAN DURAFILM CO INC
P O BOX 6770
HOLLISTON, MA 01746
USA

AMERICAN EAGLE AIRLINES
835 AIRPORT DR
SAN LUIS OBISPO, CA 93401
USA

AMERICAN EAGLE CONCRETE
1136 2ND AVE NORTH
NASHVILLE, TN 37208
USA

AMERICAN EAGLE INC
1136 SECOND AVE NORTH
NASHVILLE, TN 37208
US

AMERICAN EAGLE LINES
P.O. BOX 200251
DALLAS, TX 75320-0251
USA

AMERICAN EAGLE WELL LOGGING
2919 SHEPPARD ACCESS ROAD
WICHITA FALLS, TX 76307-8888
USA

AMERICAN EFRID MILLS, INC.
P.O. BOX 507
MOUNT HOLLY, NC 28120
USA

AMERICAN ELECTRIC POWER CO. INC
1 RIVERSIDE PLAZA #1600
COLUMBUS, OH 43215-2373
USA

AMERICAN ELECTRIC POWER
KENTUCKY POWER CO.
PO BOX 1428
ASHLAND, KY 41105-1428
USA

AMERICAN ELECTRIC POWER
P. O. BOX 490
ATHENS, OH 45701
USA

AMERICAN ELECTRIC POWER
RT 33
NEW HAVEN, WV 25265
USA

AMERICAN ELECTRIC POWER
US 23 COALRUN VILLAGE
PIKEVILLE, KY 41501
USA

AMERICAN ELECTRIC SUPPLY
776 ALBANY STREET
SCHENECTADY, NY 12301
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN ELECTRIC
510 FUNSTON
EMPORIA, KS 66801
USA

AMERICAN ELEVATOR COMPANY
214 HARVARD AVENUE
ALLSTON, MA 02134-4641
US

AMERICAN ENGINEERING TESTING INC
550 CLEVELAND AVENUE N
SAINT PAUL, MN 55114-1804
USA

AMERICAN ENV MGMT INC
11855 WHITE ROACK ROAD
RANCHO CORDOVA, CA 95742
USA

AMERICAN EQUIPTMENT CO
P.O. BOX 65664
CHARLOTTE, NC 28265
USA

AMERICAN EXPLORER
PO BOX 51205
LAFAYETTE, LA 70505
USA

AMERICAN EXPRESS CORPORATE GIFT
PO BOX 31556
SALT LAKE CITY, UT 84184-4030
USA

AMERICAN EXPRESS GIFT CHEQUE UNIT
4315 S. 2700 W.
SALT LAKE CITY, UT 84184-4030
USA

AMERICAN EXPRESS TRAVEL RELATED
PO BOX 31556
SALT LAKE CITY, UT 84184
USA

AMERICAN EXPRESS
12340 CONWAY RD
BELTSVILLE, MD 20705
USA

AMERICAN ELECTROPLATING COMPANY
41 BARTLETT STREET
EVERETT, MA 02149
US

AMERICAN EMBROIDERED APPAREL INC
6586 SWEET MAPLE LANE
BOCA RATON, FL 33433
USA

AMERICAN ENGRAVING CO.
P.O. BOX 398
PERRY HALL, MD 21128
USA

AMERICAN EQUIPMENT COMPANY
1080 HARDEES DRIVE
ABERDEEN, MD 21001
USA

AMERICAN EXPEDITING
2215 ARCH ST.
PHILADELPHIA, PA 19103
USA

AMERICAN EXPRESS CASHIER OPERATIONS
PO BOX 27234
SALT LAKE CITY, UT 84127-0234
USA

AMERICAN EXPRESS CORPORATE SERV
SUITE 0005
CHICAGO, IL 60679
USA

AMERICAN EXPRESS TRAVEL RELATED SVC
PO BOX 31556
SALT LAKE CITY, UT 84131
USA

AMERICAN EXPRESS TRAVEL SERVICES,
P.O. BOX 31556
SALT LAKE CITY, UT 84119
USA

AMERICAN EXPRESS
20002 N 19 AVE
PHOENIX, AZ 85027-4250
USA

AMERICAN ELEVATOR CO., INC
214 HARVARD AVE.
ALLSTON, MA 02134-4641
USA

AMERICAN EMPLOYMENT INC
1950 SPECTRUM CIRCLE,STE 400
MARIETTA, GA 30067
USA

AMERICAN ENV CONTROL
LARRY ZONDES
813 SHADY OAK LANE
OREGON, WI

AMERICAN EQUIPMENT SALES
PO BOX 21516
FORT LAUDERDALE, FL 33335
USA

AMERICAN EXPEDITING
PHILADELPHIA, PA 19103
USA

AMERICAN EXPRESS COMPANY
300 S RIVERSIDE PLAZA 9TH FLOOR S
CHICAGO, IL 60606
USA

AMERICAN EXPRESS CORPORATE
PO BOX 31556
SALT LAKE CITY, UT 84184-4030
USA

AMERICAN EXPRESS TRAVEL RELATED
4315 SOUTH 2700 WEST
SALT LAKE CITY, UT 84184-4030
USA

AMERICAN EXPRESS
(CORP CARD)
CHICAGO, IL 60679-0001

AMERICAN EXPRESS
20002 N 19TH AVE M.C. A-04
PHOENIX, AZ 85027
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN EXPRESS
20002 N. 19 AVE. A-21
PHOENIX, AZ 85027-4250
USA

AMERICAN EXPRESS
39 JFK
CAMBRIDGE, MA 02138
USA

AMERICAN EXPRESS
P O BOX 114
NEWARK, NJ 07101-0114
USA

AMERICAN EXPRESS
P O BOX 357
NEWARK, NJ 07101-0357
USA

AMERICAN EXPRESS
P.O. BOX 1334
DES PLAINES, IL 60017-1334
USA

AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270
USA

AMERICAN EXPRESS
SUITE 0005
CHICAGO, IL 60679-0005
USA

AMERICAN FAMILY DAY CORPORATION
P.O. BOX 669068
MARIETTA, GA 30066-0102
USA

AMERICAN FARM IMPLEMENT AND SPEC
BILL DECKER
122 SOUTH RIVER ROAD
PO BOX 89
JANESVILLE, WI 53545
USA

AMERICAN FIBERGLASS REPAIR
PO BOX 65
BOSTON, MA 02136
USA

AMERICAN EXPRESS
2500 S GARNSEY STREET
SANTA ANA, CA 92707
USA

AMERICAN EXPRESS
CHICAGO, IL 60679-0005
USA

AMERICAN EXPRESS
P O BOX 2855
NEW YORK, NY 10116-2855
USA

AMERICAN EXPRESS
P O BOX 407135
FORT LAUDERDALE, FL 33340-7135
USA

AMERICAN EXPRESS
P.O. BOX 357
NEWARK, NJ 07101-0357
USA

AMERICAN EXPRESS
SUITE 0001 #1
CHICAGO, IL 60679-0001
USA

AMERICAN EXPRESS-CASHIER OPERATIONS
P.O. BOX 27234
SALT LAKE CITY, UT 84127-0234
USA

AMERICAN FAMILY INSURANCE
6250 AMERICAN PARKWAY
MADISON, WI 53718
USA

AMERICAN FENCE CO.,INC.
P.O. BOX 60406
MIDLAND, TX 79711
USA

AMERICAN FINE FOODS
25 NORTH 6TH STREET
PAYETTE, ID 83661
USA

AMERICAN EXPRESS
2823 HEDBERG DRIVE
MINNETONKA, MN 55305
USA

AMERICAN EXPRESS
FINANCIAL RESOURCE CENTER
P O BOX 53618
PHOENIX, AZ 85072-3618
US

AMERICAN EXPRESS
P O BOX 31162
TAMPA, FL 33631-3162
USA

AMERICAN EXPRESS
P O BOX 630001
DALLAS, TX 75363-0001
USA

AMERICAN EXPRESS
P.O. BOX 407135
FT LAUDERDALE, FL 33340-7135
USA

AMERICAN EXPRESS
SUITE 0001
CHICAGO, IL 60679-0001
USA

AMERICAN FAMILY CARE
DRAWER 726 P O BOX 830876
BIRMINGHAM, AL 35283-0876
USA

AMERICAN FAN CO.
7245 EDINGTON DR.
CINCINNATI, OH 45249
USA

AMERICAN FENCE CORPORATION
PO BOX 18886
PHOENIX, AZ 85005-8886
USA

AMERICAN FINISH & CHEMICAL CO.
960 BROADWAY
CHELSEA, MA 02150
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN FINISH & CHEMICAL CO.
PO BOX 505676
CHELSEA, MA 02150-5676
USA

AMERICAN FIRE & SAFETY
6424 DERRY STREET
HARRISBURG, PA 17111
USA

AMERICAN FIRE EQUIPMENT SALES
2041 W. GLENDALE AVENUE
PHOENIX, AZ 85021
USA

AMERICAN FIRE EQUIPMENT SALES
6849 N. 21ST AVENUE
PHOENIX, AZ 85015
USA

AMERICAN FIRE EQUIPMENT SALES
6849 N.21 AVENUE
PHOENIX, AZ 85015
USA

AMERICAN FIRE RETARD/CONGREGATION
CAL PLY
ANAHEIM, CA 92807
USA

AMERICAN FIRE RETARDANT
9337 BOND AVENUE
EL CAJON, CA 92021
USA

AMERICAN FIRE./AROMA SPOREX BLDG.
3680 WILSHIRE BLVD.
LOS ANGELES, CA 90001
USA

AMERICAN FIREP INC #2
P.O.BOX 590
PALM CITY, FL 34991
USA

AMERICAN FIREPROOFING & INSULATION
CAMBRIDGE, MA 02140
USA

AMERICAN FIREPROOFING
3550 SOUTH WEST DEGGELLER COURT
PALM CITY, FL 34990
USA

AMERICAN FIREPROOFING,INC
PO BOX 590
PALM CITY, FL 34991
USA

AMERICAN FIRST AID
276 CAHABA VALLEY PKWY
PELHAM, AL 35124
USA

AMERICAN FIRST AID
3726 W ROANOKE #4
PHOENIX, AZ 85009-1349
USA

AMERICAN FIRST AID
633 S ROCKFORD
TEMPE, AZ 85281-3016
USA

AMERICAN FIRST AID
7247 NATIONAL DRIVE
HANOVER, MD 21076
USA

AMERICAN FIRST AID
P O BOX 6718
ORANGE, CA 92863-6718
USA

AMERICAN FLANGE & MANUFACTURING CO
PO BOX 88688
CAROL STREAM, IL 60188-0688
USA

AMERICAN FLANGE & MANUFACTURING
DEPT.77-3262
CHICAGO, IL 60678-3262
USA

AMERICAN FLANGE MFG. COMPANY
290 EAST FULLERTON AVENUE
CAROL STREAM, IL 60187
USA

AMERICAN FORK HOSPITAL
P O BOX 30180
SALT LAKE CITY, UT 84130-0180
USA

AMERICAN FREIGHTWAYS
2200 FORWARD DRIVE
HARRISON, AR 72601-2004
USA

AMERICAN FREIGHTWAYS
P.O. BOX 840
HARRISON, AR 72602
USA

AMERICAN FREIGHTWAYS
PO BOX 910150
DALLAS, TX 75391-0150
USA

AMERICAN GAS & CHEMICAL CO
220 PEGASUS AVE
NORTHVALE, NJ 07647

AMERICAN GENERAL FINANCE
20 NORTH CLARK STREET STE 2600
CHICAGO, IL 60602
USA

AMERICAN GENERAL
C/O OMNI FIREPROOFING
NASHVILLE, TN 37214
USA

AMERICAN GRANBY INC. (LP)
PO BOX 5293
SYRACUSE, NY 13220-5293
US

AMERICAN GROCERIES INT'L INC.
1840 WEST 49 STREET-SUITE 401
HIALEAH, FL 33012
USA

AMERICAN GUARANTEE & LIABILIT, THE
ONE ZURICH TOWERS
1400 AMERICAN LANE
SCHAUMBURG, IL 60196
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN GYPSUM CO.
1000 NORTH HILL RD
BERNALILLO, NM 87004
USA

AMERICAN GYPSUM CO.
740 HWY 6
GYPSUM, CO 81637
USA

AMERICAN GYPSUM CO/CENTEX
PO BOX 6345
STATION B
ALBUQUERQUE, NM 87103
USA

AMERICAN GYPSUM COMPANY
PO BOX90880
ALBUQUERQUE, NM 87199-0880
USA

AMERICAN GYPSUM
3160 S.W. 7TH ST.
OCALA, FL 34474
USA

AMERICAN GYPSUM
4600 PASEO DEL NORTE
ALBUQUERQUE, NM 87109
USA

AMERICAN HARDWARE & PAINT CO. INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801
USA

AMERICAN HARDWARE AND PARTS CO INC
C/O MS. HELENE ROSSENWASSER
1909 AVENUE L
BROOKLYN, NY 11230
USA

AMERICAN HARDWARE CENTER
2746 EVANS MILL ROAD
LITHONIA, GA 30058
USA

AMERICAN HEALTH & SAFETY INC.
6250 NESBITT RD.
MADISON, WI 53719-1800
USA

AMERICAN HEART ASSOC
20 SPEEN STREET
FRAMINGHAM, MA 01701
USA

AMERICAN HEART ASSOC.
100 N.W. 12TH AVENUE
DEERFIELD BEACH, FL 33442
USA

AMERICAN HEART ASSOCIATION
11200 GOLF LINKS ROAD
OAKLAND, CA 94605
USA

AMERICAN HEART ASSOCIATION
131 JEFFERSON DR.
LAKE CHARLES, LA 70605
USA

AMERICAN HEART ASSOCIATION
218 GREEN RIDGE RD.
FEDERALSBURG, MD 21632
USA

AMERICAN HEART ASSOCIATION
500 NE SPANISH RIVER BLVD.,STE 22
BOCA RATON, FL 33431-4582
USA

AMERICAN HEART ASSOCIATION
P.O. BOX 361320
COLUMBUS, OH 43236-1320
USA

AMERICAN HEART ASSOCIATN
500 NE SPANISH RIVER BLVD
BOCA RATON, FL 33431
USA

AMERICAN HEATING & COOLING
519 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY 12603
USA

AMERICAN HOME PRODUCTS CORP
GERALDINE SMITH
,
UNK

AMERICAN HOME PRODUCTS CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE 19808

AMERICAN HOME PRODUCTS CORPORATION
AMERICAN HOME PRODUCT CORPORATION
5 GIRALDA FARMS
MADISON, NJ 7940

AMERICAN HORTICULTURAL SUPPLY, INC.
4045 VIA PESCADOR
CAMARILLO, CA 93012
USA

AMERICAN HOTEL
160 SPRING ST
ATLANTA, GA 30303
USA

AMERICAN HOTEL
90 LUCKY STREET
ATLANTA, GA 30301
USA

AMERICAN HYPERFORM INC
412 S PERTH STREET
PHILADELPHIA, PA 19147
USA

AMERICAN HYPERFORM INC
54TH STREET AND PASCHAL AVENUE
PHILADELPHIA, PA 19143
USA

AMERICAN HYPERFORM, INC
54TH STREET AND PASCHALL AVENUE
PHILADELPHIA, PA 19143
USA

AMERICAN HYPERFORM, INC.
412 PERTH STREET
PHILADELPHIA, PA 19147
USA

AMERICAN ID / K-PRODUCTS
PO BOX 414951
KANSAS CITY, MO 64141-4951
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN IMMIGRATION LAWYERS ASSOCI
1400 EYE STREET, NW
WASHINGTON, DC  20005
USA

AMERICAN INDUSTRIAL CHEMICAL CORP
1819 S.COBB INDUSTRIAL BLVD.
SMYRNA, GA  30080
USA

AMERICAN INDUSTRIAL CHEMICAL CORP
1819 SOUTH COBB INDUSTRIAL BLVD
SMYRNA, GA  30082
USA

AMERICAN INDUSTRIAL CHEMICAL CORP
PO BOX 101390
ATLANTA, GA  30392-1390
US

AMERICAN INDUSTRIAL CHEMICALS CORP.
ATLANTA, GA  30392-1390
USA

AMERICAN INDUSTRIAL CHEMICALS CORP.
P.O. BOX 101390
ATLANTA, GA  30392-1390
USA

AMERICAN INDUSTRIAL CONTRACTING
264 E. BEAVER ST
SEWICKLEY, PA  15143
USA

AMERICAN INDUSTRIAL FERROCAST INC
1 AMERICAN WAY
EAST GREENWICH, RI  02818
US

AMERICAN INDUSTRIAL HYGIENE ASSOC.
P.O. BOX 1519
MERRIFIELD, VA  22116-9990
USA

AMERICAN INDUSTRIAL HYGIENE
ASSOCIATION
RICHMOND, VA  23260-6081
USA

AMERICAN INDUSTRIAL
1850 SOUTH ACOMA ST.
DENVER, CO  80223
USA

AMERICAN INDUSTRIAL
P.O. BOX 340410
MILWAUKEE, WI  53234-0410
USA

AMERICAN INDUSTRIES INC.
PO BOX 495
FLORENCE, SC  29503
USA

AMERICAN INDUSTRIES, INC.
P.O. BOX 1405
LUMBERTON, NC  28359-1405
USA

AMERICAN INDUSTRY
21 RUSSELL WOODS ROAD
GREAT NECK, NY  11021
USA

AMERICAN INGENUITY INC
395 PAINT STREET
ROCKLEDGE, FL  32955
USA

AMERICAN INGENUITY INC.
8777 HOLIDAY SPRINGS RD
ROCKLEDGE, FL  32955
USA

AMERICAN INGENUITY
395 PAINT ST
ROCKLEDGE, FL  32955
USA

AMERICAN INGENUITY
8777 HOLIDAY SPRINGS ROAD
ROCKLEDGE, FL  32955
USA

AMERICAN INGREDIENTS, INC
2929 EAST WHITE STAR AVENUE
ANAHEIM, CA  92806-2628
USA

AMERICAN INKS & COATINGS CORP.
300 PAWLING ROAD
PHOENIXVILLE, PA  19460
USA

AMERICAN INKS & COATINGS CORP.
PO BOX 803
VALLEY FORGE, PA  19482
USA

AMERICAN INST. OF CHEM. ENGINEERS
P.O. BOX 6111
NEW YORK, NY  10277-2660
USA

AMERICAN INST. OF CHEMICAL ENG.
P.O. BOX 29496
NEW YORK, NY  10087-9496
USA

AMERICAN INSTIRUTE OF CPAS
P.O. BOX 9264
NEW YORK, NY  10256-9264
USA

AMERICAN INSTITUTE CHEM
345 EAST 47TH STREET
NEW YORK, NY  10017
USA

AMERICAN INSTITUTE OF CHEM. ENGR.
THREE PARK AVE.
NEW YORK, NY  10016
USA

AMERICAN INSTITUTE OF CHEMICAL
3 PARK AVENUE
NEW YORK, NY  10016-5901
USA

AMERICAN INSTITUTE OF CHEMICAL
P O BOX 29496
NEW YORK, NY  10087-9496
USA

AMERICAN INSTITUTE OF CHEMICAL
P.O. BOX 29496
NEW YORK, NY  10087-9496
USA

AMERICAN INSTITUTE OF CPA
P O BOX 2212
JERSEY CITY, NJ  07303-2212
USA

AMERICAN INSTITUTE OF CPA
P.O. BOX 9264
NEW YORK, NY  10256-9264
USA

AMERICAN INSTITUTE OF CPA'S
CIRCULATION DEPARTMENT
JERSEY CITY, NJ  07303-2212
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN INSTITUTE OF CPA'S
PO BOX 1598
NEWARK, NJ 07101-1598
USA

AMERICAN INSTITUTE OF PHYSICS
P O BOX 503284
SAINT LOUIS, MO 63150-3284
USA

AMERICAN INSTITUTE OF
8180 CORPORATE PK DR #305
CINCINNATI, OH 45242
USA

AMERICAN INSTRUMENT EXCHANGE, INC.
1023 WESTERN AVENUE
HAVERHILL, MA 01832
USA

AMERICAN INSULATED PANEL CO
200 WILLIAMS ST
NORTH DIGHTON, MA 02764
USA

AMERICAN INTELLECTUAL PROPERTY LAW
DEPT 5029
WASHINGTON, DC 20061-5029
USA

AMERICAN INTELLECTUAL PROPERTY
LAW ASSN.
WASHINGTON, DC 20061-5029
USA

AMERICAN INTERNATIONAL COMPANIES
P.O. BOX 10642
NEWARK, NJ 07193-0642
USA

AMERICAN INTERNAT'L NEWS
1825 EYE ST. N.W.
WASHINGTON, DC 20006
USA

AMERICAN INTL CONTAINERS INC
11825 NW 100TH ROAD BUILDING 3
MIAMI, FL 33178
USA

AMERICAN JOURNAL OF TRANS
1354 HANCOCK ST SUITE 300
QUINCY, MA 02169
USA

AMERICAN LABELMARK CO.
5724 NORTH PULASKI
CHICAGO, IL 60646
USA

AMERICAN LABELMARK
5724 NO PULASKI AVE
CHICAGO, IL 60646
USA

AMERICAN LABOR
200 S. PROSPECT
PARK RIDGE, IL 60068-4088
USA

AMERICAN LADDERS & SCAFFOLDS
129 KREIGER LANE
GLASTONBURY, CT 06033
USA

AMERICAN LAW INSTITUTE-AMER BA, THE
4025 CHESTNUT STREET
PHILADELPHIA, PA 19104-3099
USA

AMERICAN LAWYER MEDIA
345 PARK AVENUE SOUTH
NEW YORK, NY 10010
USA

AMERICAN LAWYER, THE
600 THIRD AVE
NEW YORK, NY 10016
USA

AMERICAN LEGION
P.O. BOX 5762
COLUMBIA, SC 29250-5762
USA

AMERICAN LEGION
PO BOX 5762
COLUMBIA, SC 29250-5762
USA

AMERICAN LEISTRITZ EXTRUDER CORP.
169 MELSTER AVE.
SOMERVILLE, NJ 08876
USA

AMERICAN LEWA INC
132 HOPPING BROOK RD
HOLLISTON, MA 01746
USA

AMERICAN LIMOUSINE CORP.
485 FRONTAGE ROAD
BURR RIDGE, IL 60521
USA

AMERICAN LIMOUSINE
P O BOX 631446
BALTIMORE, MD 21263-1446
USA

AMERICAN LIMOUSINE
P.O. BOX 631446
BALTIMORE, MD 21263-1446
USA

AMERICAN LINEN - STEINER CORP
BOX 9398
OGDEN, UT 84409
USA

AMERICAN LOCK & KEY
1105 LAURENS RD.
GREENVILLE, SC 29607
USA

AMERICAN LUB.HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AMERICAN LUBRICANTS INC.
619 BAILEY AVENUE
BUFFALO, NY 14206
USA

AMERICAN LUBRICANTS
1227 DEEDS AVENUE
DAYTON, OH 45404
USA

AMERICAN LUBRICANTS
PO BOX 696
DAYTON, OH 45401-0696
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN LUBRICANTS
PURCHASING DEPT.
PO BOX 696
DAYTON, OH 45401-0696
USA

AMERICAN LUMBER CO
1231 9TH STREET
MODESTO, CA 95354
USA

AMERICAN LUMBER CO.
1231 9TH ST.
MODESTO, CA 95354
USA

AMERICAN LUNG ASSOCIATION
1505 COMMONWEALTH AVE.
BRIGHTON, MA 02315-3605
USA

AMERICAN LUNG ASSOCIATION
2701 N AUSTRALIAN AVENUE
WEST PALM BEACH, FL 33407
USA

AMERICAN LUNG ASSOCIATION
P.O. BOX 16677
COLUMBUS, OH 43216-6677
USA

AMERICAN MAGNETICS
20701 MANHATTAN PL
TORRANCE, CA 90501
USA

AMERICAN MANAGEMENT ASSOC INC
P O BOX 169
SARANAC LAKE, NY 12983-0169
USA

AMERICAN MANAGEMENT ASSOC
135 WEST 50TH STREET
NEW YORK, NY 10020
USA

AMERICAN MANAGEMENT ASSOC
P.O. BOX 169
SARANAC LAKE, NY 12983-0169
USA

AMERICAN MANAGEMENT ASSOC.
P.O. BOX 169
SARANAC LAKE, NY 12983
USA

AMERICAN MANAGEMENT ASSOC.
P.O. BOX 169
SARANAC LAKE, NY 12983-0169
USA

AMERICAN MANAGEMENT ASSOC.
P.O. BOX 410
SARANAC LAKE, NY 12983-0410
USA

AMERICAN MANAGEMENT ASSOC.
P.O. BOX 4725
BUFFALO, NY 14240-4725
US

AMERICAN MANAGEMENT ASSOC.
P.O. BOX 4725
BUFFALO, NY 14240-4725
USA

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 4725
BUFFALO, NY 14240-4725
USA

AMERICAN MANAGEMENT ASSOCIATION
P.O. BOX 4725
BUFFALO, NY 14240-4725
US

AMERICAN MANAGEMENT ASSOCIATION
PO BOX 169
SARANAC LAKE, NY 12983-0169
USA

AMERICAN MANAGEMENT ASSOCIATION
PO BOX 4725
BUFFALO, NY 14240-4725
USA

AMERICAN MANUFACTURING
CASCADE, IA 52033
USA

AMERICAN MARINE TRANSPORT
P.O. BOX 651070
CHARLOTTE, NC 28265-1070
USA

AMERICAN MARINE, INC.
P.O. BOX 940
COCOA, FL 32922
USA

AMERICAN MARKETING &
P.O. BOX 640
FORT LAUDERDALE, FL 33302
USA

AMERICAN MARKETING ASSOC.
250 S. WACKER DR., STE. 200
CHICAGO, IL 60606-5819
USA

AMERICAN MARKETING ASSOC.
P.O. BOX 107
BALTIMORE, MD 21203
USA

AMERICAN MARKETING ASSOCIATION
200 RESERVOIR ST SUITE 309A
NEEDHAM, MA 02494
USA

AMERICAN MARKETING ASSOCIATION
250 SO. WACKER DRIVE
CHICAGO, IL 60606-5819
USA

AMERICAN MARKING SYSTEMS
P.O. BOX 107
BALTIMORE, MD 21203
US

AMERICAN MARKING, INC.
2435 VALE DRIVE
BIRMINGHAM, AL 35244
USA

AMERICAN MASON&BLDRSUPPLY
3250 MAIN STREET
HARTFORD, CT 06120
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN MASONS
3250 MAIN ST.
HARTFORD, CT  06120
USA

AMERICAN MASONS
P O BOX 972
HARTFORD, CT  06120
USA

AMERICAN MATERIALS CORP PLT #1 MAIN
3189 JOPKE ROAD
EAU CLAIRE, WI  54702
USA

AMERICAN MATERIALS CORP PLT #5
6300 - 628TH AVENUE
MENOMONIE, WI  54751
USA

AMERICAN MATERIALS CORP PLT 2 HALLE
30TH AVENUE
CHIPPEWA FALLS, WI  54729
USA

AMERICAN MATERIALS CORP PLT 20
449 - 21-1/2 STREET
CHETEK, WI  54728
USA

AMERICAN MATERIALS CORP
BOX 88786
MILWAUKEE, WI  53288-0786
USA

AMERICAN MATERIALS CORP
P O BOX 388
EAU CLAIRE, WI  54702-0388
USA

AMERICAN MATERIALS CORP. PAVING PLT
PAVING PLANT, VARIOUS LOCATIONS
EAU CLAIRE, WI  54702
USA

AMERICAN MATERIALS CORPORATION
717 SHORT STREET - BOX 388
EAU CLAIRE, WI  54702
USA

AMERICAN MATSUSHITA
1400 W. MARKET STREET
TROY, OH  45373
USA

AMERICAN MAYFLOWER
4200 LINDBERG DRIVE
DALLAS, TX  75244
USA

AMERICAN MEAT INSTITUTE
P O BOX 3556
WASHINGTON, DC  20007
USA

AMERICAN MECHANICAL INC
1475 RODENBURG ROAD
SCHAUMBURG, IL  60193
US

AMERICAN MECHANICAL, INC.
2150 LIVELY BLVD.
ELK GROVE VILLAGE, IL  60007
USA

AMERICAN MEDIA INC
4900 UNIVERSITY AVE
WEST DES MOINES, IA  50266-6769
USA

AMERICAN MEDIA INC
4900 UNIVERSITY
WEST DES MOINES, IA  50266
USA

AMERICAN MEDICAL ALERT CORP
3265 LAWSON BLVD
OCEANSIDE, NY  11572
US

AMERICAN MEDICAL ALERT CORP.
P.O. BOX 40
OCEANSIDE, NY  11572
USA

AMERICAN MEDICAL LABORATORIES INC.
AMERICAN MEDICAL LABORATORIES INC.
14225 NEWBROOK DRIVE
CHANTILLY, VA  20153

AMERICAN MEDICAL SECURITY
3100 RIVERVIEW DRIVE
GREEN BAY, WI  54313
USA

AMERICAN METAL WASH, INC.
360 EUCLID AVENUE
CANONSBURG, PA  15317
USA

AMERICAN METER COMPANY (THE)
2221 INDUSTRIAL ROAD
NEBRASKA CITY, NE  68410-6889
USA

AMERICAN METER COMPANY
INDUSTRIAL ROAD
NEBRASKA CITY, NE  68410
USA

AMERICAN METER COMPANY, THE
920 PAYNE AVE
ERIE, PA  16503
USA

AMERICAN METER COMPANY, THE
INDUSTRIAL SITE ROAD
NEBRASKA CITY, NB  Z9Z 9Z9
TORONTO

AMERICAN METRIC CORP
P O BOX 890146
CHARLOTTE, NC  28289-0146
USA

AMERICAN MILITARY SUPPLY INC
9877 NAPIER AVENUE
MACON, GA  31203
USA

AMERICAN MINORITY REVIEW
8335 WINNETKA AVE STE 177
WINNETKA, CA  91306
USA

AMERICAN MODULAR TECHNOLOGIES
6306 OLD 421 ROAD
LIBERTY, NC  27298
USA

AMERICAN MODULAR TECHNOLOGIES
6306 OLD HWY 421
LIBERTY, NC  27298
USA

AMERICAN MOISTENING CO
P O BOX 1066
PINEVILLE, NC  28134
USA

AMERICAN MOISTENING COMPANY
P.O. BOX 1066
PINEVILLE, NC  28134
USA

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

AMERICAN MUDJACK INC.
13831 WEST 54TH AVENUE
ARVADA, CO 80002
USA

AMERICAN MUSEUM OF NATRUAL HISTORY
200 CENTRAL PARK WEST
NEW YORK, NY 10024
USA

AMERICAN MUSEUM OF NATURAL HISTORY
200 CENTRAL PARK WEST @ 81ST STREET
MANHATTAN, NY 10021
USA

AMERICAN MUSEUM OF NATURAL HISTORY
78TH & COLUMBUS
MANHATTAN, NY 10021
USA

AMERICAN MUSEUM OF NATURAL HISTORY
79TH AND COLUMBUS
NEW YORK, NY 10001
USA

AMERICAN MUSIC THEATER
1412 CHESTNUT STREET
PHILADELPHIA, PA 19092
USA

AMERICAN NATIONAL CAN CO
8770 WEST BRYN MAWR AVENUE
CHICAGO, IL 60631-3542
USA

AMERICAN NATIONAL CAN CO
DAVID S POOLE  POOL & SHAFFERY
415 SOUTH FIGUEROA ST
SUITE 2520
LOS ANGELES, CA 90071
USA

AMERICAN NATIONAL CAN COMPANY
1220 NORTH 2ND STREET
KENT, WA 98032
USA

AMERICAN NATIONAL CAN COMPANY
1301 DUGDALE ROAD
WAUKEGAN, IL 60085
USA

AMERICAN NATIONAL CAN COMPANY
2500 LIVELY BOULEVARD
ELK GROVE VILLAGE, IL 60007
USA

AMERICAN NATIONAL CAN COMPANY
2501 165TH STREET
HAMMOND, IN 46320
USA

AMERICAN NATIONAL CAN COMPANY
2601 NORTH WEST LOWER RIVER ROAD
VANCOUVER, WA 98660
USA

AMERICAN NATIONAL CAN COMPANY
320 W MAIN STREET
HOOPESTON, IL 60942
USA

AMERICAN NATIONAL CAN COMPANY
3200 S. KINGS HIGHWAY
SAINT LOUIS, MO 63139
USA

AMERICAN NATIONAL CAN COMPANY
430 DOHERTY AVENUE
MODESTO, CA 95354
USA

AMERICAN NATIONAL CAN COMPANY
437 NORTH BALDWIN PARK BOULEVARD
CITY OF INDUSTRY, CA 91746
USA

AMERICAN NATIONAL CAN COMPANY
48 ROYAL DRIVE
FOREST PARK, GA 30050
USA

AMERICAN NATIONAL CAN COMPANY
512 DOHERTY ROAD
MODESTO, CA 95351
USA

AMERICAN NATIONAL CAN COMPANY
567 SOUTH RIVERSIDE DRIVE
MODESTO, CA 95354
USA

AMERICAN NATIONAL CAN COMPANY
755 N PRIOR AVENUE
SAINT PAUL, MN 55104
USA

AMERICAN NATIONAL CAN COMPANY
8770 W. BRYN MAWR AVENUE
CHICAGO, IL 60631
USA

AMERICAN NATIONAL CAN COMPANY
8770 W. BRYN MAWR AVENUE
CHICAGO, IL 60631-3333
USA

AMERICAN NATIONAL CAN COMPANY
AMERICAN LANE
GREENWICH, CT 06830
USA

AMERICAN NATIONAL CAN COMPANY
CONTAINER DIVISION
HIGHWAY 101 & WALNUT STREET
SAVAGE, MN 55378
USA

AMERICAN NATIONAL CAN COMPANY
HIGHWAY 13 & LYNN AVENUE
SAVAGE, MN 55378
USA

AMERICAN NATIONAL CAN COMPANY
PO BOX66939
CHICAGO O'HARE INTERNATIO, IL 60666
USA

AMERICAN NATIONAL CAN
P O BOX 73136
CHICAGO, IL 60673-7136
USA

AMERICAN NATIONAL CARBIDE CO
D GREG STROUD EXECUTIVE VP AND GEN
915 SOUTH CHERRY ST
TOMBALL, TX 77375
USA

AMERICAN NATIONAL SKYLINE
PO BOX 679
ADDISON, IL 60101-0679
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN NATIONAL STANDARDS INSTITU
INSTITUTE INC
NEW YORK, NY  10036
USA

AMERICAN NICKELOID CO
DUANE MORRIS & HECKSCHER DAVID C TO
4200 ONE LIBERTY PLACE
PHILADELPHIA, PA  19103-7396
USA

AMERICAN NUCLEAR INSURERS
29 SOUTH MAIN STREET
WEST HARTFORD, CT  06107-2445
USA

AMERICAN OCCUPATIONAL HEALTH CONF
55 W SEEGERS RD
ARLINGTON HEIGHTS, IL  60005
USA

AMERICAN OIL CHEMISTS SOCIETY
P.O. BOX 3489
CHAMPAIGN, IL  61826-3489
USA

AMERICAN OIL COMPANY
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS STREET
AUSTIN, TX  78701

AMERICAN ORNAMENT STUDIO
7800 EDGEWATER DRIVE
OAKLAND, CA  94621
USA

AMERICAN ORTHOPEDIC SUPPLY CO.
P.O. BOX 148
CLEVELAND, AL  35049
USA

AMERICAN ORTHOPEDIC SUPPLY CO., INC
3616 SEVENTH COURT SOUTH
BIRMINGHAM, AL  35222
USA

AMERICAN ORTHOPEDIC SUPPLY CO., INC
37017 STATE HWY. 79
CLEVELAND, AL  35049
USA

AMERICAN OSMENT
P O BOX 11407
BIRMINGHAM, AL  35246-0213
USA

AMERICAN PACIFIC FORWARDERS
13951 MAGNOLIA AVE
ADDRESS OFF INTERNET
CHINO, CA  91710
USA

AMERICAN PACKAGING CORPORATION
2900 GRANT AVE.
PHILADELPHIA, PA  19114
USA

AMERICAN PACKAGING CORPORATION
777 DRIVING PARK AVE
ROCHESTER, NY  14613
USA

AMERICAN PACKAGING
304 N. GROVE AVE.
ELGIN, IL  60120

AMERICAN PACKAGING
304 NORTH GROVE AVE
ELGIN, IL  60120
USA

AMERICAN PAGING INC
LOC 051-0149852-6
DENVER, CO  80281-0051
USA

AMERICAN PAGING INC
LOC 051-0323175-0
DENVER, CO  80281-0051

AMERICAN PAGING INC
LOC 051-0375570-9
DENVER, CO  80281-0051
USA

AMERICAN PAGING INC
LOC 051-0395587-9
DENVER, CO  80281-0051
USA

AMERICAN PAGING INC
LOC 051-0623175-0
DENVER, CO  80281-0051
USA

AMERICAN PAGING INC.

DENVER, CO  80281-0051
USA

AMERICAN PAGING INC.
LOC 051
DENVER, CO  80281-0051
USA

AMERICAN PAGING MILWAUKEE WI
P O BOX 22478
OKLAHOMA CITY, OK  73123
USA

AMERICAN PAGING OF MINNESOTA
LOC 051
DENVER, CO  80281-0051
USA

AMERICAN PAGING OF WISCONSIN
1233 NORTH MAYFAIR RD STE 113
MILWAUKEE, WI  53226
USA

AMERICAN PAGING
LOC #051-0323175-0
DENVER, CO  80281-0051
USA

AMERICAN PAGING
LOC 051-0149852-6
DENVER, CO  80281-0051
USA

AMERICAN PAGING
P O BOX 820042
PHILADELPHIA, PA  19182-0042
USA

AMERICAN PALLET TRANSFER INC
P O BOX 1333
BURLINGTON, NJ  08016
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN PARKINSON FOUNDATION
7301 N. UNIVERSITY DRIVE
TAMARAC, FL 33321
USA

AMERICAN PAYROLL ASSOCIATION
711 NAVARRO  SUITE 100
SAN ANTONIO, TX 78205-1721
USA

AMERICAN PERLITE CO
BOX 128
RAILROAD AVE
GILLIAM, LA 71029
USA

AMERICAN PERSONNEL
133 FEDERAL STREET
BOSTON, MA 02110
USA

AMERICAN PETROFINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

AMERICAN PETROGRAPHIC SERVICES,INC
550 CLEVELAND AVENUE NORTH
SAINT PAUL, MN 55114
USA

AMERICAN PETROGRAPHIC
2102 UNIVERSITY AVE. W.
SAINT PAUL, MN 55114
USA

AMERICAN PETROLEUM INST. CENTR
275 SEVENTH AVENUE, 9TH FLR.
NEW YORK, NY 10001
USA

AMERICAN PETROLEUM INSTITUTE
1220 L STREET, N.W.
WASHINGTON, DC 20005
USA

AMERICAN PETROLEUM INSTITUTE
P O BOX 1327
MERRIFIELD, VA 22116-1327
USA

AMERICAN PETROLEUM INSTITUTE
P. O. BOX 1327
MERRIFIELD, VA 22116
USA

AMERICAN PHOTOCOPY INC.
9349 CHINA GROVE CHURCH RD.
PINEVILLE, NC 28134
USA

AMERICAN PIPE & SUPPLY CO, INC.
3300 FIFTH AVENUE, SOUTH
BIRMINGHAM, AL 35222
USA

AMERICAN PLANT PRO & SERV
9200 NW TENTH STREET
OKLAHOMA CITY, OK 73127
USA

AMERICAN PLANT PRODS. & SERV., INC.
OKLAHOMA CITY, OK 73127
USA

AMERICAN PLANT PRODUCTS
9200 N W TENTH
OKLAHOMA CITY, OK 73107
USA

AMERICAN PLASTERING
870 FOUR ROD ROAD
BERLIN, CT 06037
USA

AMERICAN PLASTICS COUNCIL, INC.
1300 WILSON BLVD., #800
ARLINGTON, VA 22209
USA

AMERICAN POLYMER STANDARD
P.O. BOX 901
MENTOR, OH 44061-0901
USA

AMERICAN POLYMER STANDARDS
P O BOX 901
MENTOR, OH 44061-0901
USA

AMERICAN POLY-THERM
2000 FLIGHTLINE DR
LINCOLN, CA 95648
USA

AMERICAN POOL 'N SPA CORP.
CAMBRIDGE, MA 02140
USA

AMERICAN POOL'N SPA CORP
ATTN:  ACCOUNTS PAYABLE
MOUNTAIN TOP, PA 18707
USA

AMERICAN PORCELAIN ENAMEL CO.
1285 EAST KEATING AVENUE
MUSKEGON, MI 49442
USA

AMERICAN PRECAST CONCRETE
1030 S KITLEY AVE
INDIANAPOLIS, IN 46203
USA

AMERICAN PRECAST CONCRETE
P.O. BOX 475
GROVE CITY, OH 43123
USA

AMERICAN PRECAST CONCRETE
PO BOX 475
GROVE CITY, OH 43123
USA

AMERICAN PRECAST
1030 SO KITLEY AVE
INDIANAPOLIS, IN 46203
USA

AMERICAN PRECISION IND.
2777 WALDEN AVE.
BUFFALO, NY 14225
USA

AMERICAN PRECISION
270 QUAKER ROAD
EAST AURORA, NY 14052
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| AMERICAN PRESIDENT LINES<br>116 IVERNESS DR. EAST #400<br>ENGLEWOOD, CO 80112<br>USA | AMERICAN PRESIDENT LINES, LTD.<br>614 TERMINAL WAY-FREIGHT CASHIER<br>TERMINAL ISLAND, CA 90731<br>USA | AMERICAN PRESS<br>P.O. BOX 2893<br>2893<br>LAKE CHARLES, LA 70602<br>UNK |
| AMERICAN PROCESS EQUIPMENT INC<br>ANTIOCH, IL 60002<br>USA | AMERICAN PROCESS EQUIPMENT INC<br>PO BOX 4233<br>ANTIOCH, IL 60002<br>USA | AMERICAN PUBLIC HEALTH ASSOCIATION<br>DEPARTMENT 5037<br>WASHINGTON, DC 20061-5037<br>USA |
| AMERICAN PURCHASING SOCIETY INC<br>11910 OAK TRAIL WAY<br>PORT RICHEY, FL 34668<br>USA | AMERICAN PURCHASING SOCIETY INC<br>8 EAST GALENA BLVD SUITE 203<br>AURORA, IL 60506<br>USA | AMERICAN PURCHASING<br>11910 OAK TRAIL WAY<br>PORT RICHEY, FL 34668<br>USA |
| AMERICAN QUALITY CONCEPTS<br>10421 PALO VERDE P1 NW<br>ALBUQUERQUE, NM 87114<br>USA | AMERICAN RADIOLOGICAL SERVICE<br>P.O. BOX 23190<br>TOLEDO, OH 43623<br>USA | AMERICAN RADIOLOGY ASSOC.<br>P.O. BOX 17513<br>BALTIMORE, MD 21226<br>USA |
| AMERICAN RADIOLOGY ASSOC.PA<br>P.O. BOX 17513<br>BALTIMORE, MD 21297<br>USA | AMERICAN RADIOLOGY ASSOICATES, P.A.<br>10373A REISTERSTOWN ROAD<br>OWINGS MILLS, MD 21117<br>US | AMERICAN RAIL CAR IND<br>18728F<br>SAINT LOUIS, MO 63150<br>USA |
| AMERICAN RAIL CAR IND<br>SAINT LOUIS, MO 63150<br>USA | AMERICAN RAILCAR IND<br>100 CLARK ST<br>SAINT CHARLES, MO 63301<br>USA | AMERICAN READY MIX COMPANY - GUMBO<br>18395 CHESTERFIELD AIRPORT ROAD<br>CHESTERFIELD, MO 63017<br>USA |
| AMERICAN READY MIX COMPANY<br>13098 GRAVOIS ROAD<br>SAINT LOUIS, MO 63127<br>USA | AMERICAN READY MIX COMPANY<br>18395 CHESTERFIELD AIRPORT ROAD<br>CHESTERFIELD, MO 63005<br>USA | AMERICAN READY MIX COMPANY<br>3801 EAST HWY<br>PARKERSBURG, IL 62452<br>USA |
| AMERICAN READY MIX COMPANY<br>5000 BUSSEN ROAD<br>SAINT LOUIS, MO 63129<br>USA | AMERICAN READY MIX COMPANY<br>8000 IVORY AVENUE<br>SAINT LOUIS, MO 63111<br>USA | AMERICAN READY MIX COMPANY<br>8400 EAGER ROAD<br>BRENTWOOD, MO 63144<br>USA |
| AMERICAN READY MIX CORP.<br>2541 RICHMOND TERRACE<br>STATEN ISLAND, NY 10303<br>USA | AMERICAN READY MIX SERVICE<br>211 N LYNN ST<br>VAN WERT, OH 45891<br>USA | AMERICAN READY MIX SERVICE<br>211 N. LYNN ST.<br>VAN WERT, OH 45891<br>USA |
| AMERICAN READY MIX SERVICE<br>8703 E U. S. 24<br>PERU, IN 46970<br>USA | AMERICAN READY MIX SERVICE<br>8703 E. U.S. 24<br>PERU, IN 46970<br>USA | AMERICAN REAL ESTATE HOLDINGS LP<br>90 SOUTH BEDFORD RD.<br>MOUNT KISCO, NY 10549 |

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN REAL ESTATE HOLDINGS
100 SOUTH BEDFORD ROAD
MOUNT KISCO, NY  10549
USA

AMERICAN REAL ESTATE HOLDINGS
GENERAL COUNSEL
90 SOUTH BEDFORD RD.
MOUNT KISCO, NY  10549
USA

AMERICAN REAL ESTATE
HOLDINGS LTD. PS
GEN COUNSEL
90 SOUTH BEDFORD RD.
MOUNT KISCO, NY  10549
USA

AMERICAN RECYCLING COMPANY
ACCOUNTS RECEIVABLE DEPT.
ATLANTA, GA  30336-2004
USA

AMERICAN RED CROSS (MD)
15601 CRABBS BRANCH WAY
ROCKVILLE, MD  20855

AMERICAN RED CROSS (MD)
MORGAN LEWIS & BOCKIUS L.L.P.
1800 M STREET N.W.
WASHINGTON, DC  20036

AMERICAN RED CROSS BAY AREA
85 2ND ST. STE. 700
SAN FRANCISCO, CA  94105-3459
USA

AMERICAN RED CROSS MILWAUKEE
PO BOX 05800
MILWAUKEE, WI  53205-0800
USA

AMERICAN RED CROSS OF CTR FL
5 NORTH BUMBY AVENUE
ORLANDO, FL  32803
USA

AMERICAN RED CROSS
26 GREENVILLE AVENUE
JERSEY CITY, NJ  07305
USA

AMERICAN RED CROSS
43 EAST OHIO STREET
CHICAGO, IL  60611-2791
USA

AMERICAN RED CROSS
444 SHERMAN STREET
DENVER, CO  80203-3521
USA

AMERICAN RED CROSS
6135 N BLACK CANYON HWY
PHOENIX, AZ  85015
USA

AMERICAN RED CROSS
825 JOHN STREET
HENRIETTA, NY  14467
USA

AMERICAN RED CROSS
950 22ND STREET NORTH, SUITE 750
BIRMINGHAM, AL  35203
USA

AMERICAN RED CROSS
AIKEN, SC  29802
USA

AMERICAN RED CROSS
P O BOX 397
HOUSTON, TX  77001-0397
USA

AMERICAN RED CROSS
P.O. BOX 10158
ATLANTA, GA  30392
USA

AMERICAN RED CROSS
P.O. BOX 384
AIKEN, SC  29802
USA

AMERICAN RED CROSS
P.O. BOX 870
WEST PALM BEACH, FL  33402
USA

AMERICAN RED CROSS
PO BOX 57930
LOS ANGELES, CA  90057-0930
USA

AMERICAN RED CROSS/CHATTANOOGA
801 MCCALLIE AVENUE
CHATTANOOGA, TN  37403
USA

AMERICAN RED CROSS/CHATTANOOGA
CHATTANOOGA, TN  37403

AMERICAN REDI-MIX CORP
2000 WEST 135TH STREET
BOLINGBROOK, IL  60440
USA

AMERICAN REDI-MIX CORP.
2000 W. 135TH
BOLINGBROOK, IL  60440
USA

AMERICAN REDI-MIX CORP.
2000 W. 135TH. STREET
BOLINGBROOK, IL  60440
USA

AMERICAN REDI-MIX INC.
16900 GATOR ROAD
FORT MYERS, FL  33912
USA

AMERICAN REDI-MIX
46 PARIS STREET
NEWARK, NJ  07105
USA

AMERICAN REDI-MIX, INC.
8181 MAINLINE PKWY
FORT MYERS, FL  33912
USA

AMERICAN REF-FUEL
10 HIGHLAND AVENUE
CHESTER, PA  19013
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN REMEDIATION TECHNOLOGY
7813 RECO AVE
BATON ROUGE, LA 70814
USA

AMERICAN RESEARCH GROUP INC
225 BRENTWOOD CT
BLOOMINGDALE, IL 60108
USA

AMERICAN RESEARCH GROUP
P O BOX 1039
CARY, NC 27512-1039
USA

AMERICAN RESEARCH GROUP, INC.
PO BOX 900002
RALEIGH, NC 27675-9000
USA

AMERICAN RESEARCH KEMICALS
PO BOX 69-4232
MIAMI, FL 33269
USA

AMERICAN RESEARCH
2 N 270 PRINCE CROSSING ROAD
WEST CHICAGO, IL 60185
USA

AMERICAN ROAD & TRANSPORTATION
1010 MASSACHUSETTS AVE NW SIXTH FLR
WASHINGTON, DC 20001
USA

AMERICAN ROLLER CO
1525 11TH AVENUE
UNION GROVE, WI 53182
USA

AMERICAN ROLLER
4326 S BEAUMONT ST
KANSASVILLE, WI 53139
USA

AMERICAN ROOFING SUPPLY
4550 E 52ND AVE
COMMERCE CITY, CO 80022
USA

AMERICAN ROOFING SUPPLY
4550 E. 52ND AVENUE
COMMERCE CITY, CO 80022
USA

AMERICAN ROOFING SUPPLY
4550 EAST & 52ND AVE
COMMERCE CITY, CO 80022
USA

AMERICAN ROOFING SUPPLY
4550 EAST 52ND AVENUE
COMMERCE CITY, CO 80022
USA

AMERICAN ROYAL ARENA FACILITY
1701 AMERICAN ROYAL COURT
KANSAS CITY, MO 64109
USA

AMERICAN SAFETY & ABATEMENT
4354 CLAYTON AVE
SAINT LOUIS, MO 63110
USA

AMERICAN SAFETY SERVICE, INC.
1244-A RIDGE ROAD
APOLLO, PA 15613
USA

AMERICAN SAFETY TECHNOLOGIES INC
565 EAGLE ROCK AVENUE
ROSELAND, NJ 07068
USA

AMERICAN SAFETY TECHNOLOGIES INC.
565 EAGLE ROCK AVENUE
ROSELAND, NJ 07068
USA

AMERICAN SAND & GRAVEL
630 PLAINFIELD RD
JEWETT CITY, CT 06351
USA

AMERICAN SAND & GRAVEL
RT 12 PLAINFIELD RD
JEWETT CITY, CT 06351
USA

AMERICAN SAVINGS BANK
C/O WESTSIDE BUILDING MATERIALS
SAN MATEO, CA 94401
USA

AMERICAN SCAFFOLDING, INC.
7161 EAGLE CREEK RD.
CINCINNATI, OH 45247
USA

AMERICAN SCAFFOLDING, INC.
P.O. BOX 58145
CINCINNATI, OH 45258
USA

AMERICAN SCALE & EQUIPMENT CO INC
PO BOX 70189
BALTIMORE, MD 21237-6189
USA

AMERICAN SCALE & EQUIPMENT CO., INC
P.O. BOX 70189
BALTIMORE, MD 21237-6189
US

AMERICAN SCALE CO INC
P O BOX 911340
COMMERCE, CA 90091-1340
USA

AMERICAN SCALE
8839-D KELSO DR.
BALTIMORE, MD 21221
US

AMERICAN SCIENTIFIC LABS
LAVERNE MOE
,
UNK

AMERICAN SEAL & RESTORATION
11111 GRAND RIVER AVENUE
DETROIT, MI 48204
USA

AMERICAN SEALANTS
3806 OPTION PASS
FORT WAYNE, IN 46819
USA

AMERICAN SECURITY PRODUCTS
11925 PACIFIC AVE
FONTANA, CA 92337
USA

AMERICAN SECURITY PRODUCTS
11925 PACIFIC AVE.
FONTANA, CA 92335
USA

AMERICAN SECURITY PRODUCTS
11925 PACIFIC AVE.
FONTANA, CA 92337
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN SECURITY STORAG
P.O. BOX 79696
BALTIMORE, MD 21279
USA

AMERICAN SECURITY STORAGE
P. O. BOX 79696
BALTIMORE, MD 21279
USA

AMERICAN SELF STORAGE
5220 SAN MATEO NE
ALBUQUERQUE, NM 87109
USA

AMERICAN SHIZUKI
301 W O STREET
OGALLALA, NE 69153
USA

AMERICAN SHIZUKI
312 W O STREET
OGALLALA, NE 69153
USA

AMERICAN SIGMA/HOCH COMPANY
LOCK BOX 0002
DENVER, CO 80263
USA

AMERICAN SILICON HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

AMERICAN SILICON PRODUCTS
15 CLARKSON STREET
PROVIDENCE, RI 02908-2609
USA

AMERICAN SILICON PRODUCTS
2613 INDUSTRIAL LANE
GARLAND, TX 75041
USA

AMERICAN SILICON PRODUCTS
2985 MARKET STREET
GARLAND, TX 75041
USA

AMERICAN SILICONES,INC.
420 N. TAYLOR ROAD
GARRETT, IN 46738
USA

AMERICAN SILICONES,INC.
PO BOX 90
GARRETT, IN 46738
USA

AMERICAN SOC. FOR MASS
SPECTROMETRY
1201 DON DIEGO AVENUE
SANTA FE, NM 87505
USA

AMERICAN SOC. OF SAFETY ENGRS.
1800 E. OAKTON ST.
DES PLAINES, IL 60018
USA

AMERICAN SOCIETY FOR QLTY. CONT.
P.O. BOX 3066
MILWAUKEE, WI 53201-3066
USA

AMERICAN SOCIETY FOR QUALITY
P.O. BOX 3033
MILWAUKEE, WI 53201-3033
US

AMERICAN SOCIETY FOR TESTING &
100 BARR HARBOR DR
WEST CONSHOHOCKEN, PA 19428-2959
USA

AMERICAN SOCIETY FOR TRAINING
AND DEVELOPMENT INC
ALEXANDRIA, VA 22334-0840
USA

AMERICAN SOCIETY FOR TRAINING
P.O. BOX 1567
MERRIFIELD, VA 22116-1567
USA

AMERICAN SOCIETY FOR
P O BOX 1567
MERRIFIELD, VA 22116-1567
USA

AMERICAN SOCIETY OF BREWING CHEMIST
3340 PILOT KNOB RD.
SAINT PAUL, MN 55121
USA

AMERICAN SOCIETY OF CIVIL ENGINEERS
1801 ALEXANDER BELL DRIVE
RESTON, VA 20191
USA

AMERICAN SOCIETY OF CIVIL ENGINEERS
P.O. BOX 79084
BALTIMORE, MD 21279-0084
USA

AMERICAN SOCIETY OF LANDSCAPE
636 EYE STREET NW
WASHINGTON, DC 20001-3736
USA

AMERICAN SOCIETY OF MECHANICAL
BOX 29359, GPO
NEW YORK, NY 10087-9359
USA

AMERICAN SOCIETY OF NOTARIES
P O BOX 5707
TALLAHASSEE, FL 32314-5707
USA

AMERICAN SOCIETY OF SAFETY ENGINEER
1800 E OAKTON STREET
DES PLAINES, IL 60018
USA

AMERICAN SOCIETY OF SAFETY ENGINEER
1800 E. OAKTON ST.
DES PLAINES, IL 60018
USA

AMERICAN SOCIETY OF SAFETY
1800 E. OAKTON STREET
DES PLAINES, IL 60018
USA

AMERICAN SOCIETY OF SAFETY
1800 E. OAKTON STREET
DES PLAINES, IL 60018-2187
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERICAN SOCIETY OF
520 N. NORTHWEST HIGHWAY
PARK RIDGE, IL 60068-5586
USA

AMERICAN SOCIETY OF
521 FIFTH AVE.,32FL
NEW YORK, NY 10175
USA

AMERICAN SOLDER & FLUX CO.INC.
FORCE INDUSTRIES DIVISION
PAOLI, PA 19301-0847
USA

AMERICAN SOUND AND ELECTRONICS, INC
1800 RUSSELL ST.
COVINGTON, KY 41014
US

AMERICAN SPECIALTY EQUIPMENT INC
15 DANIEL ROAD
FAIRFIELD, NJ 07004-2506
USA

AMERICAN SPRAY ON WAREHOUSE
5-22 46TH AVENUE
LONG ISLAND CITY, NY 11101
USA

AMERICAN SPRAY-ON CORP
22 WEST 21ST STREET
NEW YORK, NY 10010
USA

AMERICAN SPRAY-ON CORPORATION
510 WEST 16TH STREET
NEW YORK, NY 10001
USA

AMERICAN SPRAY-ON
16 W 19TH STREET
NEW YORK, NY 10011
USA

AMERICAN STANDARD INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

AMERICAN STANDARD INCORPORATED
324 4TH AVE.
TIFFIN, OH 44883-1227
USA

AMERICAN STAR MFG., INC.
20 NORTH WATER
SAPULPA, OK 74066
USA

AMERICAN STAR MFG., INC.
PO BOX1566
SAND SPRINGS, OK 74063
USA

AMERICAN STEEL & ALUMINUM CORP
P O BOX 18603
NEWARK, NJ 07191
USA

AMERICAN STEEL & ALUMINUM CORP
PO BOX 18603
NEWARK, NJ 02062
USA

AMERICAN STEEL & ALUMINUM CORP.
P.O.BOX 428
NORWOOD, MA 02062
USA

AMERICAN STEEL CONTAINER
4445 WEST 5TH AVENUE
CHICAGO, IL 60624
USA

AMERICAN STOCK EXCHANGE
86 TRINITY PLACE
NEW YORK, NY 10006-1881
USA

AMERICAN STOCK EXCHANGE
P.O. BOX 11181A
NEW YORK, NY 10286-1181
USA

AMERICAN STONE INC
7901 CINDERBED RD
NEWINGTON, VA 22122
USA

AMERICAN STONE INC.
7901 CINDERBED RD.
NEWINGTON, VA 22122
USA

AMERICAN STONE INC.P.
P.O. BOX 150
NEWINGTON, VA 22122
USA

AMERICAN STONE-MIX INC.
10300 PULASKI HWY
WHITE MARSH, MD 21162
USA

AMERICAN STONE-MIX INC.
10352 FRANKLIN AVE
FRANKLIN PARK, IL 60131
USA

AMERICAN STONE-MIX INC.
36506 SIBLEY RD
NEW BOSTON, MI 48164
USA

AMERICAN STONE-MIX INC.
8320 BELLONA AVE
TOWSON, MD 21204
USA

AMERICAN STONE-MIX, INC.
10300 PULASKI HWY.
MIDDLE RIVER, MD 21220
USA

AMERICAN STONE-MIX, INC.
8320 BELLONA AVENUE
TOWSON, MD 21204
USA

AMERICAN STORAGE AND DIST.
ROAD #869 KM 1.5 BLDG. C#6
ROYAL INDUSTRIAL PARK,BO PALMAS
CATANO, PR 962
USA

AMERICAN SUPER CONDUCTOR
2 TECHNOLOGY DRIVE
WESTBOROUGH, MA 01581
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMERICAN TANK TRANSPORT
6317 MACAW COURT
ELKRIDGE, MD 21227
USA

AMERICAN TECHNICAL SERVICE INC
1581 HUNTINGTON AVENUE
CALUMET CITY, IL 60409
USA

AMERICAN TECHNOLOGY
1046 UNIVERSITY AVENUE
ROCHESTER, NY 14607
USA

AMERICAN THERMO-TECH
4105 E.BROADWAY SUITE 180
LONG BEACH, CA 90803
USA

AMERICAN TRADING REAL ESTATE
ONE N. CHARLES ST. STE. 2400
BALTIMORE, MD 21201
USA

AMERICAN TRADING REAL ESTATE
P.O. BOX 238
BALTIMORE, MD 21203
USA

AMERICAN TRAFFIC INFORMATION
1897 CLOVE ROAD
STATEN ISLAND, NY 10304
USA

AMERICAN TRAFFIC INFORMATION
TION INCORP
STATEN ISLAND, NY 10304
USA

AMERICAN TRAILER RELOCATORS INC
5600 GREENWOOD PLAZA BLVD
GREENWOOD VILLAGE, CO 80111
USA

AMERICAN TRANSFER & STORAGE
COMPANY
4204 LINDBERG DRIVE
DALLAS, TX 75244
USA

AMERICAN TRANSIT MIX CO. INC.
318 BEARD AVE
MODESTO, CA 95354
USA

AMERICAN TRANSIT MIX CO.
2295 GIBSON STREET
BAKERSFIELD, CA 93301
USA

AMERICAN TRANSIT MIX
1100 SO. GARZOLI
DELANO, CA 93215
USA

AMERICAN TRANSIT MIX
12321 ROAD 29
MADERA, CA 93638
USA

AMERICAN TRANSIT MIX
1307 W. LINWOOD AVENUE
TURLOCK, CA 95380
USA

AMERICAN TRANSIT MIX
13475 NORTH FRIANT ROAD
FRIANT, CA 93626
USA

AMERICAN TRANSIT MIX
30338 SOUTH TRACY BLVD.
TRACY, CA 95376
USA

AMERICAN TRANSIT MIX
3407 STUHR ROAD
NEWMAN, CA 95360
USA

AMERICAN TRANSIT MIX
802 NORTH CLUFF
LODI, CA 95240
USA

AMERICAN TRANSIT MIX
889 EAST ROTH ROAD
FRENCH CAMP, CA 95231
USA

AMERICAN TRANSIT MIX
UP AS A SOLD TO. MLJ
30338 S. TRACY BLVD
TRACY, CA 95376
USA

AMERICAN TRANSIT MIX/MERCED PORTABL
AVENUE, FRESNO, CA
PORTABLE PLANT
MERCED, CA 95340
USA

AMERICAN TRANSIT MIX-USE 241253
*MARKED FOR DELETION-S.CLARK*
13475 NORTH FRIANT RD
FRIANT, CA 93626
USA

AMERICAN TRANSPORT INC
P O BOX 640469
PITTSBURGH, PA 15264
USA

AMERICAN TRASNINAL CARE
285 N.TO EXIT 18
ATLANTA, GA 30342
USA

AMERICAN TRIMSTONE CO INC
52 HICKORY DR.
OAKLAND, NJ 07436
USA

AMERICAN TRIMSTONE
52 HICKORY DRIVE
OAKLAND, NJ 07436
USA

AMERICAN TRIMSTONE
85 4TH AVE.
HASKELL, NJ 07420
USA

AMERICAN TRUCKING ASSOCIATIONS
2200 MILL ROAD
ALEXANDRIA, VA 22314-4677
USA

AMERICAN TV & APPLIANCE OF MADISON
LEONARD S MATTIOLI
2202 W BELTLINE HWY
MADISON, WI 53713-2346
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN TYPE CULTURE COLLECTION
10801 UNIVERSITY BOULEVARD
MANASSAS, VA  20110

AMERICAN TYPE CULTURE
12301 PARKLAWN DR.
ROCKVILLE, MD  20852
USA

AMERICAN ULTRAVIOLET COMPANY
212 N MT ZION ROAD
LEBANON, IN  46052
USA

AMERICAN UNDERGROUND INC
2009 AMMER RIDGE APT 302
GLENVIEW, IL  60025
USA

AMERICAN UNIVERSITY
OFFICE OF UNIVERSITY COUNSEL
LEONARD HALL LOWER LEVEL 4400
MASSACHUSETTS AVENUE N.W.
WASHINGTON, DC  20016

AMERICAN VAULT CORP
7911 PANTHER WAY
WACO, TX  76712
USA

AMERICAN VAULT CORP.
7911 PANTHER WAY
WACO, TX  76712
USA

AMERICAN VERMICULITE
814 LIVINGSTON COURT
SUITE C
MARIETTA, GA  30067
UNK

AMERICAN W & D ART
633 49TH AVENUE
VERO BEACH, FL  32963
USA

AMERICAN W & D ART
PO BOX 3693
VERO BEACH, FL  32964
USA

AMERICAN WALL COVER
245 E. BLUE HARON LANE
MERIDIAN, ID  83642
USA

AMERICAN WALL SYSTEMS
1600 S W 13TH COURT
POMPANO BEACH, FL  33069
USA

AMERICAN WALL SYSTEMS
1600 S.W. 13TH COURT
POMPANO BEACH, FL  33069
USA

AMERICAN WALL/HEWLETT PACKARD #27
BOISE, ID  83701
USA

AMERICAN WALLCOVER INC.
245 E. BLUE HERON LANE
MERIDIAN, ID  83642
USA

AMERICAN WALLCOVER
CAMBRIDGE, MA  02140
USA

AMERICAN WALLCOVER
DEPT. OF EMPLOYMENT
BOISE, ID  83704
USA

AMERICAN WALLCOVER
STOCK
BOISE, ID  83701
USA

AMERICAN WALLCOVER/IDAHO POWER
BOISE, ID  83701
USA

AMERICAN WALLCOVER/JEROME H.S.
JEROME, ID  83338
USA

AMERICAN WALLCOVER/MERIDIAN
1830 N. LINDER RD.
MERIDIAN, ID  83642
USA

AMERICAN WAR VETERAN, THE
8880 BELLAIRE BLVD #199
HOUSTON, TX  77036
USA

AMERICAN WASTE GROUP
2010 W. MADISON STREET
MAYWOOD, IL  60153
USA

AMERICAN WATER SYSTEMS LLC
115 POND STREET
AVON, MA  02322
USA

AMERICAN WATERPROOFING INC
1918 COBBLE CREEK
HOUSTON, TX  77073
USA

AMERICAN WEST ANALYTICAL
463 WEST 3600 SOUTH
SALT LAKE CITY, UT  84115
USA

AMERICAN WHOLESALE LTD.
PO BOX 1605
DUXBURY, MA  02331
USA

AMERICAN WHOLESALE
479 JUMPERS HOLE STE 301
SEVERNA PARK, MD  21146
USA

AMERICAN WICK DRAIN
P.O. BOX 65122
CHARLOTTE, NC  28265
USA

AMERICAN WIPING RAG CO
51-61 MELCHER STREET
BOSTON, MA  02210
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERICAN WISCONSIN FIRE
PROTECTION CONSULTANTS
2734-A STATE HWY 150
NEENAH, WI 54956
US

AMERICAN WOMEN TODAY
18904 HIGHWAY 99 SUITE Q
LYNNWOOD, WA 98036
USA

AMERICAN ZETTLER INC
75 COLUMBIA
ALISO VIEJO, CA 92656
USA

AMERICAN-VET, THE
7349 MILLIKEN AVENUE #140-104
RANCHO CUCAMONGA, CA 91730
USA

AMERICARES
161 CHERRY STREET
NEW CANAAN, CT 06840
USA

AMERICA'S ATHLETES WITH DISABILITIE
P.O. BOX 5206
CLEVELAND, OH 44101-0206
USA

AMERICAS ATHLETES WITH DISABILITIES
3710 INDIAN RIVER ROAD
CHESAPEAKE, VA 23325-2908
USA

AMERICAS ATHLETES WITH DISABILITIES
P O BOX 131447
HOUSTON, TX 77219-1447
USA

AMERICAS BANQUETS
205 N. BROADWAY
AURORA, IL 60507
USA

AMERICAS REGISTRY INC
P O BOX 19096
NEWARK, NJ 07195-0096
USA

AMERICAS SAP USERS GROUP
PO BOX 809109
CHICAGO, IL 60680-9109
USA

AMERICAS SERVICES GROUP
8609 SIX FORKS RD.
RALEIGH, NC 27615
USA

AMERICAS SOCIETY INC.
680 PARK AVENUE
NEW YORK, NY 10021
USA

AMERICAST, INC.
11352 VIRGINIA PRECAST RD.
ASHLAND, VA 23005
USA

AMERICAST, INC.
P O BOX 120
HALLTOWN, WV 25423
USA

AMERICAST, INC.
ROUTE 340
HALLTOWN, WV 25423
USA

AMERICAST,INC.
P.O.BOX 120
HALLTOWN, WV 25423
USA

AMERICHEM CORP HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AMERICHEM INC. -
225 BROADWAY E.
CUYAHOGA FALLS, OH 44221
USA

AMERICHEM INC.
155 E. STEELS CORNERS ROAD
AKRON, OH 44310
USA

AMERICHEM INC.
225 BROADWAY E.
CUYAHOGA FALLS, OH 44221
USA

AMERICHEM PHARMACEUTICAL CORP.
2862 N.W. 79TH AVENUE
MIAMI, FL 33122
USA

AMERICHEM PHARMACEUTICAL
2862 N.W. 79TH AVENUE
MIAMI, FL 33122
USA

AMERICHEM SYSTEMS
111 S. LOMBARD ROAD
ADDISON, IL 60101
USA

AMERICHEM
P.O. BOX 235
MASON, MI 48854
USA

AMERICHEM, INC.
1535 INDUSTRIAL PARKWAY
AKRON, OH 44310
USA

AMERICOMM LABEL SYSTEMS
BOX 660
WILTON, NH 03086-0660
US

AMERICOMM
4426 HUGH HOWELL RD SUITE B-370
TUCKER, GA 30084-4905
USA

AMERICRETE
112 CLAY STREET
JACKSON, MS 39209
USA

AMERICRETE
1230 SPRING RIDGE RD.
CLINTON, MS 39056
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

AMERICRETE
1330 FLOWOOD DRIVE
FLOWOOD, MS 39208
USA

AMERICRETE
2060 CASINO STRIP BLVD
ROBINSONVILLE, MS 38664
USA

AMERICRETE
220 65TH AVE
MERIDIAN, MS 39301
USA

AMERICRETE
220 65TH AVE.
MERIDIAN, MS 39307
USA

AMERICRETE
220 65TH AVENUE
MERIDIAN, MS 39301
USA

AMERICRETE
220 65TH AVENUE
MERIDIAN, MS 39307
USA

AMERICRETE
OFF HWY 35 SOUTH
CARTHAGE, MS 39051
USA

AMERIDATA INC
P O BOX 35086
NEWARK, NJ 07193-5086
USA

AMERIDATA
P O BOX 94020
PALATINE, IL 60094-4020
USA

AMERIGAS - BIRMINGHAM
815 34TH ST N
BIRMINGHAM, AL 35222-1011
USA

AMERIGAS - CICERO
3501 S CICERO AVE.
CICERO, IL 60804-4534

AMERIGAS - CICERO
3501 S CICERO AVE.
CICERO, IL 60804-4534
USA

AMERIGAS - GARDENA 5402
P O BOX 79140
CITY OF INDUSTRY, CA 91716-9140
US

AMERIGAS - KULPSVILLE
PO BOX 272
KULPSVILLE, PA 19443-0272
USA

AMERIGAS - MILWAUKEE
632 SOUTH 84TH ST.
MILWAUKEE, WI 53214-1438
USA

AMERIGAS MILWAUKEE
PO BOX 506
FRANKSVILLE, WI 53126-0506
USA

AMERIGAS
10097 BALTIMORE NAT'L PIKE
ELLICOTT CITY, MD 21042
USA

AMERIGAS
1212 BECK STREET
SALT LAKE CITY, UT 84116-1207
USA

AMERIGAS-CICERO
3501 S. CICERO AVE.
CICERO, IL 60650
USA

AMERI-GLOBE PUBLISHING INC
2630 WEST 81 ST
MIAMI, FL 33016-2755
USA

AMERI-KHEN
515-D HERBERT STREET
DAYTONA BEACH, FL 32119
USA

AMERILUMBER HARDWARE & BUILDING
7004 S.W. 40TH ST. (BIRD RD.)
MIAMI, FL 33155
USA

AMERIMARK, INC.
606 W. CENTER STREET
BOURBON, IN 46504
USA

AMERIMARK, INC.
606 W. CENTER STREET
PO BOX 107
BOURBON, IN 46504
USA

AMERIPOL SYNPOL COMPANY
P O BOX 95956
CHICAGO, IL 60694-5956
USA

AMERIPOL SYNPOL CORPORATION
146 S. HIGH ST. 7TH FLOOR
AKRON, OH 01483
USA

AMERISAFE
2050 N. 15TH AVENUE
MELROSE PARK, IL 60160
USA

AMERISAFE
3530 DEVELOPERS ROAD
INDIANAPOLIS, IN 46227
USA

AMERI-SOURCE PUBLICATIONS
P O BOX 2661
CHAMPLAIN, NY 12919
USA

AMERI-SOURCE PUBLICATIONS
P.O. BOX 2661
CHAMPLAIN, NY 12919-2661
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMERISPEC
8023 27TH ST. S.E.
BUFFALO, MN  55313
USA

AMERISTEEL CO.
P O BOX 116660
ATLANTA, GA  30368-6660
USA

AMERISUITES BOSTON/MEDFORD
116 RIVERSIDE AVENUE NE
MEDFORD, MA  02155
USA

AMERITECH - 25TH FLOOR
225 W. RANDOLPH STREET
CHICAGO, IL  60606
USA

AMERITECH COMMUNICATIONS
P.O. BOX 30310
LOS ANGELES, CA  90030-0310
USA

AMERITECH CORP
BILL PAYMENT CENTER
SAGINAW, MI  48663-0003
USA

AMERITECH CORP.
BILL PAYMENT CTR
SAGINAW, MI  48663
USA

AMERITECH LIBRARY SERVICES
P.O. BOX 95391
CHICAGO, IL  60694-5391
USA

AMERITECH LIBRARY SERVICES
PO BOX 95391
CHICAGO, IL  60694-5391
USA

AMERITECH MOBILE
DEPT. 0076
CINCINNATI, OH  45274-0076
USA

AMERITECH PAGING
P.O. BOX 5082
SAGINAW, MI  48605-5082
USA

AMERITECH RELOCATION PROJECT
2880 SCOTTEN AVENUE
DETROIT, MI  48209
USA

AMERITECH SECURITYLINK
LOCK BOX 319
MILWAUKEE, WI  53288
USA

AMERITECH
225 W. RANDOLPH ST.
CHICAGO, IL  60606
USA

AMERITECH
225 W. RANDOLPH
CHICAGO, IL  60606
USA

AMERITECH
BILL PAYMENT CENTER
CHICAGO, IL  60663-0001
US

AMERITECH
BILL PAYMENT CENTER
CHICAGO, IL  60663-0001
USA

AMERITECH
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL  60606
USA

AMERITECH
C/O WILKIN INSULATION
CHICAGO, IL  60606
USA

AMERITECH
C/O WILKIN INSULATION
WEST CHICAGO, IL  60185
USA

AMERITECH
CAMBRIDGE, MA  99999
USA

AMERITECH
E ON LAKEWOOD OFF OF BARRINGTON
BARRINGTON, IL  60010
USA

AMERITECH
P O BOX 2500
BEDFORD PARK, IL  60499-2500
USA

AMERITECH
P O BOX 4520
CAROL STREAM, IL  60197-4520
USA

AMERITECH
P.O. BOX 2500
BEDFORD PARK, IL  60499-2500
USA

AMERITECH
P.O. BOX 4520
CAROL STREAM, IL  60197-4520
USA

AMERITECH
P.O. BOX 77864
DETROIT, MI  48277
USA

AMERITECH
P.O. BOX 84000
COLUMBUS, OH  43284-0001
USA

AMERITECH
P.O. BOX 9001008
LOUISVILLE, KY  40290-1008
USA

AMERITECH
PO BOX 4520
CAROL STREAM, IL  60197
USA

AMERITECH
PO BOX 740076
CINCINNATI, OH  45274-0076
USA

AMERITECH
PO BOX 79001
DETROIT, MI  48279-1240
USA

AMERITECH
PO BOX 79001
DETROIT, MI  48279-1505
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AMERITECH
PO BOX 9001008
LOUISVILLE, KY 40290-1008
USA

AMERITEL
OVERLAND & S. COLE
BOISE, ID 83701
USA

AMERITREND CORPORATION
3710 PARK CENTRAL BLVD,NO
POMPANO BEACH, FL 33064
USA

AMERO, MARIE ANTOIN
11 PLUMB CREEK TRAIL
LANCASTER, NY 14086

AMERON INC
10100 LINNE RD
TRACY, CA 95376
USA

AMERON INC
1020 B STREET
FILLMORE, CA 93015
USA

AMERON INC.
10100 LINNE ROAD
TRACY, CA 95376
USA

AMERON INC.
1130 WEST MARINE VIEW DRIVE
EVERETT, WA 98201
USA

AMERON INC.
ATTN: ACCOUNTS PAYABLE
FILLMORE, CA 93015
USA

AMERON INTERNATIONAL - DO NOT USE
5851 THILLE STREET #101
VENTURA, CA 93003
USA

AMERON INTERNATIONAL CORPORATION
11605 VIMY RIDGE ROAD
ALEXANDER, AR 72002-1625
USA

AMERON INTERNATIONAL
1860 ELECTRONICS
ANNISTON, AL 36207
USA

AMERON INTERNATIONAL
5851 THILLE STEET 101
VENTURA, CA 93003
USA

AMERON INTERNATIONAL
5851 THILLE STREET #101
VENTURA, CA 93003
USA

AMERON INTL CORP
245 SOUTH LOS ROBIES AVE
ADDRESS OFF INTERNET
PASADENA, CA 91101-0894
USA

AMERON PROTECT COAT SYS.
PO BOX 192610
LITTLE ROCK, AR 72219-2610
USA

AMERON PROTECTIVE COATINGS SYSTEMS
11605 VIMY RIDGE ROAD
LITTLE ROCK, AR 72209
USA

AMERON PROTECTIVE COATINGS SYSTEMS
PO BOX 192610
LITTLE ROCK, AR 72219-2610
USA

AMERON
2506 PHOENIX AVE
JACKSONVILLE, FL 32206
USA

AMERON
C/O WESTSIDE BUILDING MATERIALS
BREA, CA 92621
USA

AMERPOL INTERNATIONAL INC
20 VESEY ST, STE 1400
NEW YORK, NY 10007
USA

AMERSHAM PHARMACIA BIOTECH
800 CENTENNIAL AVE.
PISCATAWAY, NJ 08855-1327

AMERSHAM PHARMACIA BIOTECH
800 CENTENNIAL AVE.
PISCATAWAY, NJ 08855-1327
USA

AMERSON ENGRAVING INC
P O BOX 3184
HUEYTOWN, AL 35023

AMERSON, LORRAINE
2906 BRANDON ROAD
MADISON, WI 53719

AMERTECH BLDG
23500 NORTHWESTERN HWY
SOUTHFIELD, MI 48037

AMERTITECH
225 W. RANDOLPH STREET
CHICAGO, IL 60606

AMERTRON INC
SAN DIONISIO
ATTN MS FLORA M BALUYOT
PARANAQUE METRO
MANILA, 0
PHL

AMES CONST. CO.
TWIN CITIES AIRPORT, MN 55111
USA

AMES CONSTRUCTION
18450 E. 28TH AVENUE
AURORA, CO 80011
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AMES CONSTRUCTION
25 MILES NORTH OF CARLIN
CARLIN, NV  89822
USA

AMES CONSTRUCTION, INC.
3737 W. 2100 SOUTH
SALT LAKE CITY, UT  84120
USA

AMES CONSTRUCTION, INC.
3737 WEST 2100 SOUTH
SALT LAKE CITY, UT  84120
USA

AMES READY MIX
1109 E.LINCOLN WAY
AMES, IA  50010
USA

AMES RUBBER CORP
1440 RT 565
SUSSEX, NJ  07461
USA

AMES RUBBER CORP
59 VERNON CROSSING RD
VERNON, NJ  07462
USA

AMES RUBBER CORPORATION
23-47 AMES BLVD
HAMBURG, NJ  07419
USA

AMES, JOELLEN
4231 KNOLL AVENUE
OAKLAND, CA  94619

AMES, KARY
3420 CIMARRON CIRCLE
CASPER, WY  82604

AMES, MICHAEL
2320 LAKE CREST DR
SPRINGFIELD, IL  62707

AMES, STEVEN
1309 W ELDER
2
DUNCAN, OK  73533

AMET, PAULA JEAN
30 SUMMIT STREET
E. PROVIDENCE, RI  02914

AMETEK CHEMICAL PRODUCTS DIVISION
900 GREENBANK RD.
WILMINGTON, DE  19808
USA

AMETEK DREXELBROOK CO.
835 MANDRAKE DR.
BATAVIA, IL  60510
USA

AMETEK DREXELBROOK
PO BOX 8500 S3680
PHILADELPHIA, PA  19178
US

AMETEK INC
37 NORTH VALLEY RD BLDG 4
ADDRESS OFF INTERNET
PAOLI, PA  19301
USA

AMETEK INC
PO BOX 220
WESTERVILLE, OH  43081
USA

AMETEK INC. HAVEG DIVISION
P. O. BOX 8500-S-3415
PHILADELPHIA, PA  19178
USA

AMETEK INC.
37 NORTH VALLEY ROAD BUILDING 4
P.O. BOX 1764
PAOLI, PA  19301-0801
USA

AMETEK NATIONAL CONTROLS CORP.
P.O. BOX 601512
CHARLOTTE, NC  28260-1512
USA

AMETEK PMT DIVISION
P O BOX 8500-S-8275
PHILADELPHIA, PA  19178
USA

AMETEK PROCESS & ANALYTICAL INST
150 FREEPORT RD
PITTSBURGH, PA  15238
USA

AMETEK PROCESS & ANALYTICAL INST
PO BOX 8500-S3415
PHILADELPHIA, PA  19178
US

AMETEK US GAUGE DIVISION
900 CLYMER AVENUE
SELLERSVILLE, PA  18960
USA

AMETEK
450 POLK STREET
BARTOW, FL  33830
USA

AMETEK, INC.
900 GREENBANK RD.
WILMINGTON, DE  19808
USA

AMETEK/CHEMICAL PRODUCTS DIVISION
P O BOX 8500-50050
PHILADELPHIA, PA  19178-8500
USA

AMETEK/DIXSON DIVISION
287 27 ROAD
GRAND JUNCTION, CO  81503
USA

AMEX BANK OF CANADA
AGINCOURT POSTAL STATION
SCARBOROUGH, ON  M1S 4B1
TORONTO

AMEX OP. CENTER
1001 3RD AVENUE SOUTH
MINNEAPOLIS, MN  55404
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMEY, SEQUOIA
103 VAUGHN
BURKBURNETT, TX 76354

A-M-F DISTRIBUTORS
P.O. BOX 398
MONTEBELLO, CA 90640
US

AMF TECHNOLOGIES
50 PARK ST
BOSTON, MA 02122
USA

AMF TRUCKING & WAREHOUSING INC
GEN COUNSEL
2 GERMAK DRIVE
BLDGS 1, 2 & 4
CARTERET, NJ 07008

AMF TRUCKING & WAREHOUSING, INC.
2 GERMAK DRIVE
CARTERET, NJ
USA

AMFAR
5900 WILSHIRE BLVD.
LOS ANGELES, CA 90036
USA

AMG THE MEDICAL-SURGICAL
2400 WEST LINCOLN AVENUE
MILWAUKEE, WI 53215-2599
USA

AMGEN BOULDER INC.
4000 NELSON ROAD
LONGMONT, CO 80503

AMGEN
1 KENDALL SQUARE
CAMBRIDGE, MA 02139
USA

AMGEN
C/O WESTSIDE BUILDING MATERIALS
THOUSAND OAKS, CA 91358
USA

AMGEN
RAYMOND INTERIORS
THOUSAND OAKS, CA 91358
USA

AMGEN
THOUSAND OAKS, CA 91360
USA

AMHEALTH MEDICAL GRP 121 OF CA
P C SAN LEANDRO
SAN LEANDRO, CA 94577
USA

AMHERST ELECTRIC SUPPLY
1591 RTE 38
MOUNT HOLLY, NJ 08060
USA

AMHERST HEALTH CARE CENTER
4459 NORTH BAILEY AVENUE
AMHERST, NY 14226
USA

AMHERST HIGH SCHOOL
AMHERST, MA 01002
USA

AMHERST PROCESS INSTRUMENTS, INC.
MOUNTAIN FARMS TECHNOLOGY PARK
HADLEY, MA 01035-9547
USA

AMI CENTRAL ARKANSAS HOSPITAL
C/O COVINGTON ROOFING
SEARCY, AR 72143
USA

AMI DODUCO INC
LARRY J GAUDINO
1003 CORPORATE LANE
EXPORT, PA 15632
USA

AMI
15001 WEST 101ST TERRACE
LENEXA, KS 66215
USA

AMI
169 E. REYNOLDS ROAD
LEXINGTON, KY 40517
USA

AMI
ATTN: ACCTS PAYABLE
169 E. REYNOLDS ROAD
LEXINGTON, KY 40517
USA

AMI
ATTN: PURCHASING
169 E. REYNOLDS ROAD
LEXINGTON, KY 40517
USA

AMICA INSURANCE
BLACKSTONE VALLEY RD.
LINCOLN, RI 02865
USA

AMICK, RANDALL
124 BABB ST
FOUNTAIN INN, SC 29644

AMICK, W
2769 HUNTERS DRIVE
GERMANTOWN, TN 38138

AMICO, SALVATORE
62 BRINKERHOFF ST
RIDGEFIELD PARK, NJ 07660

AMICON – W.R.GRACE
17 CHERRY HILL DRIVE
DANVERS, MA

AMICON INC
P O BOX 91954
CHICAGO, IL 60693
USA

AMICON
40A CHERRY HILL DRIVE
DANVERS, MA 01923
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

AMICON
72 CHERRY HILL DRIVE
BEVERLY, MA 01915
USA

AMICON, HIGHPAY
164
164
NY, NY 11111

AMICON, INC.
17 CHERRY HILL DRIVE
DANVERS, MA 01923

AMICON, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

AMICON, LOWPAY
164
164
NY, NY 11111

AMICON, POST
164
164
NY, NY 11111

AMICON, PRE
164
164
NY, NY 11111

AMIDE PHARMACEUTICAL INC.
101 E. MAIN STREET
LITTLE FALLS, NJ 07424
USA

AMIDE PHARMACEUTICAL INC.
101 E.MAIN STREET
LITTLE FALLS, NJ 07424
USA

AMIDEO, KENNETH
1504 NO. GORDON ST.
PLANT CITY, FL 335662611

AMIDON, STEVEN
209 LANDO DR
SPOTSYLVANIA, VA 22553

AMIGOS EIGHTH FIELD TRIP
158 SPRING ST
CAMBRIDGE, MA 02141
USA

AMI-LENEXA
15001 WEST 101ST. TERRACE
LENEXA, KS 66215
USA

AMIN, ADITYA
1551 NW 13TH STREET #711
BOCA RATON, FL 33486

AMIN, LUCILLE
10659 SPRING OAK WAY
BURKE, VA 22015

AMIN, PALLAVI
596 BRIDGEWATER AVE
BRIDGEWATER, NJ 08807

AMIN, RAHUL
2700 ELROY RD      APT J-7
HATFIELD, PA 19440

AMIR, BEVERLY
4955 OCEAN PINES
BERLIN, MD 21811

AMIR, JUDY
31 HICKORY PL
LIVINGSTON, NJ 07039

AMIRBEKYAN, IRINA
33 QUIMBY STREET
WATERTOWN, MA 02172

AMIRSAKIS, JAMES
1 STORYBOOK LANE
AMHERST, NH 030312604

AMIS INC
44 EAST 32ND STREET
NEW YORK, NY 10016
USA

AMISTAD READY MIX
1661 FORNTERA
DEL RIO, TX 78842
USA

AMISTAD READY MIX
PO BOX420789
DEL RIO, TX 78842
USA

AMI-SYSTEMS INC.
185 HIGH STREET
MEDFORD, MA 02155
USA

AMITE READY MIX
59165 HIGHWAY 51
AMITE, LA 70422
USA

AMITECH
P.O. BOX 149
OXFORD, NJ 07863
USA

AMITRON INC
85 FLAGSHIP DRIVE
NORTH ANDOVER, MA 01845
USA

AMITRON
2001 LAMDMEIER RD
ELK GROVE VILLAGE, IL 60007
USA

AMITYVILLE PARK AVENUE SCHOOL
PARK AVE
AMITYVILLE, NY 11701
USA

AMJAY CHEMICALS
16350 PARK PLACE SUITE 233
HOUSTON, TX 77218
USA

AMKO SERVICE COMPANY
2312 LARSON ROAD SE
GNADENHUTTEN, OH 44629
USA

AMKOR ELECTRONICS INC
1345 ENTERPRISE DRIVE
WEST CHESTER, PA 19380
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMKOR
2410 LUNA ROAD SUITE 114
CARROLLTON, TX 75006
USA

AMMANN, CHARLES
103 EDWARD WYATT, FORDS COLONY
WILLIAMSBURG, VA 23188

AMMAR MANGO
3278 BOLGOS CIRCLE
ANN ARBOR, MI 48105
USA

AMMIRATI, ANDREA
8571 NW 49TH ST
LAUDERHILL, FL 33351

AMMON, HELEN
4120 VILLAGE GREEN
IRVING, TX 75062

AMMONS, GARY W
927 PIETY STREET
NEW ORLEANS LA, LA 70117

AMNIC INC.
7030 QUAD AVENUE
BALTIMORE, MD 21237
USA

AMNOTT, NORMAN
33 WORCESTER SQ
6
BOSTON, MA 02118

AMOCO BUSINESS SERVICES
PO BOX 22024
TULSA, OK 74121-2024
USA

AMOCO CHEM CORP HEADQUARTERS
NODE*
COLUMBIA, MD 21044
USA

AMOCO CHEMICAL CORP
PO BOX 1488
ALVIN, TX 77511-1488
USA

AMOCO CHEMICAL CORP.
CHOCOLATE BAYOU PLANT
ALVIN, TX 77511

AMOCO CHEMICAL CORP.
FM2917 & FM 2004
2 MI. SOUTH OF INTERSECTION OF
ALVIN, TX 77511
USA

AMOCO CHEMICAL CORP.
PO BOX 1488
ALVIN, TX 77511-1488
USA

AMOCO CHEMICAL CORPORATION
1 MILE S. E. JUNCTIONS RT. 6 AND 66
JOLIET, IL 60436
USA

AMOCO CHEMICAL CORPORATION
PO BOX 941
JOLIET, IL 60434
USA

AMOCO CORP
MARIE OSADJAN
200 EAST RANDOLPH DRIVE
MAIL CODE 2104
CHICAGO, IL 60601-7125
USA

AMOCO CORP
PAUL RESSMEYER
1006 NORTH FORK ROAD
MARSHALL, NC 28753
USA

AMOCO CORP.
MAIL CODE 1906B
200 E. RANDOLPH DR.
CHICAGO, IL 60601
USA

AMOCO CORP.
P.O. BOX 87703
CHICAGO, IL 60680-0703
USA

AMOCO CORPORATE CREDIT
15 EAST 5TH STREET
TULSA, OK 74103-4346
USA

AMOCO FABRICS & FIBERS CO.
P.O. BOX 198554
ATLANTA, GA 30384-8554
USA

AMOCO IRELAND
1 MARSTON RD
ST NEOTS, CA PE19 2HN
USA

AMOCO LEARNING CENTER
28310 FERRY ROAD
WARRENVILLE, IL 60555
USA

AMOCO OIL CO
2054 HECKSCHER DRIVE
,
UNK

AMOCO OIL CO.
GATE 4 - 2100 FRONT STREET
WHITING, IN 46394
USA

AMOCO OIL CO.
PO BOX 710
WHITING, IN 46394
USA

AMOCO OIL CO-DO NOT USE
RT 173
YORKTOWN, VA 23690
USA

AMOCO OIL COMPANY
474 WEST 900 NORTH STREET
SALT LAKE CITY, UT 84103
USA

AMOCO OIL COMPANY
509 SOUTH BOSTON
TULSA, OK 74103
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMOCO OIL COMPANY
900 GRANT AVENUE
HOUSTON, TX 77028
USA

AMOCO OIL COMPANY
CUSTOMER SERVICE CENTER
DES MOINES, IA 50364-0064
USA

AMOCO OIL COMPANY
MAIL CODE 4302
PO BOX 87707
CHICAGO, IL 60680-0707
USA

AMOCO OIL COMPANY
P.O. BOX 100522
ATLANTA, GA 30384-0522
USA

AMOCO OIL
P.O. BOX S-1570
PHILADELPHIA, PA 19178-1570
USA

AMOCO PRODUCTION CO.
20 MILES S.W. OF
EVANSTON, WY 82930
USA

AMOCO PRODUCTION CO.
PO BOX 800
DENVER, CO 80201
USA

AMOCO PRODUCTION
PO BOX 9460
LONGVIEW, TX 75608
USA

AMOCO PROPERTIES
200 E. RANDOLF ST.
CHICAGO, IL 60601
USA

AMOCO PROPERTIES
200 EAST RANDOLF
CHICAGO, IL 60601
USA

AMOCO RESEARCH BLDG. 600
WARRENVILLE RD.& WASHINGTON ST.
NAPERVILLE, IL 60563
USA

AMOCO TOROLON PRODUCTS
5300 A FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336
USA

AMOCO VENTURE CAPITAL CO.
200 E. RANDOLPH DRIVE
CHICAGO, IL 60601
USA

AMODEO, JENNIFER
550 ANDERSON ST
ST. AUGUSTINE, FL 32084

AMODIA, MARLOWE
103 LEXINGTON AVE
DUMONT, NJ 07628

AMODIO, MILDRED
40 GLACIER DRIVE
MORRIS PLAINS, NJ 07950

AMOLING, MARK
1949 SUWANEE VALLEY
LAWRENCEVILLE, GA 30243

AMON CARTER MUSEUM
3500 WEST LANCASTER
FORT WORTH, TX 76107
USA

AMON, PHILIP
155 RICHMOND AVENUE
AMITYVILLE, NY 11701

AMORE, JOSEPH
191-15 39 AVE
AUBURNDALE, NY 11358

AMORE, WILLIAM
37 MASON STREET
BEVERLY, MA 01915

AMOROSO, LAWRENCE
12 RAYMOND STREET
EVERETT, MA 02149

AMOS, BILLY
P O BOX 2902
MONROE, LA 71207

AMOS, DEMETRIUS
276 UPPER RIVERDALE ROAD, APT 22-D
JONESBORO, GA 30236

AMOS, GREGSON
19 MANOR DRIVE
SHAVERTOWN, PA 18708

AMOS, JERRI
3404 MYRTLELAWN ST
BATON ROUGE, LA 70805

AMOS, LORI
19 MANOR DRIVE
SHAVERTOWN, PA 18708

AMOSS, KENNETH
6044 EMERALD DR
RIDGE MANOR, FL 33525

AMP AMERMEX SA DE CV
1270 NORTH INDUSTRIAL PARK AVENUE
NOGALES, AZ 85621
USA

AMP CIRCUITS
200 FAIRFOREST WAY
GREENVILLE, SC 29607
USA

AMP ILLUSTRATING
17 PARK STREET
STONEHAM, MA 02180
USA

AMP INC
1250 EAST MAIN STREET
MOUNT JOY, PA 17552
USA

AMP INC
3101 FULLING MILL RD
MIDDLETOWN, PA 17057
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMP INC
425 PRINCE ST
HARRISBURG, PA 17109
USA

AMP INC
435 MAPLE AVE
TORRANCE, CA 90503
USA

AMP INC
61 CHUBB WAY
SOMERVILLE, NJ 08876
USA

AMP INC
950 FORGE AVE
NORRISTOWN, PA 19403
USA

AMP INC
PO BOX 68355
HARRISBURG, PA 17106-8888
USA

AMP INCORPORATED
PO BOX 8500 S-5275
PHILADELPHIA, PA 19178
USA

AMP SPECIAL INDUSTRIES
1100 W. IRVING PARK RD.
SCHAUMBURG, IL 60193
USA

AMPACET COPR HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

AMPACET CORPORATION -
660 WHITE PLAINS ROAD
TARRYTOWN, NY 10591-5130
USA

AMPACET CORPORATION
125 AMPACET DRIVE
DERIDDER, LA 70634
USA

AMPACET CORPORATION
1855 JAMES PARK WAY
HEATH, OH 43056
USA

AMPACET CORPORATION
3701 NORTH FRUITRIDGE AVENUE
TERRE HAUTE, IN 47805
USA

AMPACET CORPORATION
660 WHITE PLAINS ROAD
TARRYTOWN, NY 10591-5130
USA

AMP-AKZO CORP
WEST LANE
AQUEBOGUE, NY 11931
USA

AMPARO JR., RAFAEL
4254 NO. 89TH STREET
MILWAUKEE, WI 53222

AMPE EXCAVATING INC
2417 VONDRON ROAD
MADISON, WI 53704
USA

AMPER, MICHAEL
6352 BELLINGHAM AVE
NO HOLLYWOOD, CA 91606

AMPERE C/O SPRAY INSULATION
3509 W. ADDISON
CHICAGO, IL 60618
USA

AMPEX BUSINESS MACHINES INC.
6400 GULF FREEWAY
HOUSTON, TX 77023
USA

AMPHENOL AEROSPACE
40-60 DELAWARE STREET
SIDNEY, NY 13838
USA

AMPHITHEATER MIDDLE SCHOOL
TUCSON, AZ 85701
USA

AMPLICA INC MICROWAVE DB
ADDRESS OFF INTERNET
NEWBURY PARK, CA
USA

AMPOLEX (USA), INC.
ATTN: BOB ARCENEAUX
1225 17TH STREET
DENVER, CO 80202
USA

AMR COMBS WORLDWIDE FLIGH
P.O. BOX 619025
DFW IRVING, TX 75261-9025
USA

AMR COMBS
8001 LEMMON AVE
DALLAS, TX 75209
USA

AMR RESEARCH INC
P.O. BOX 5961
BOSTON, MA 02206
USA

AMR ROUCHDY
26 GREYSTONE
POINTE-CLAIRE, QC H9R 5T7
TORONTO

AMR SHIPPING LTD
9 MURRAY STREET
NEW YORK, NY 10007
USA

AMR TECHNOLOGIES
121 KING STREET WEST, SITE 1740
TORONTO, ONTARIO, IT M5H 3T9
TORONTO

AMRECORP REALTY INC.
GEN COUNSEL
16415 ADDISON ROAD
SUITE 200 LB #6
DALLAS, TX 75248
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AMRIKHAS-SHAUT, SWEETLANA
3011 BROMLEY CT
WOODBRIDGE, VA 22192

AMRON INTERNATIONAL
759 WEST FOURTH AVENUE
ESCONDIDO, CA 92025
USA

AMS BUSINESS EQUIPMENT INC.
417 COMMERCIAL DRIVE
FAIRFIELD, OH 45014

AMS COATING SYSTEMS INC.
16457 HIGHWAY 7 EAST
HUTCHINSON, MN 55350
USA

AMS COATING SYSTEMS INC.16457 HIGHW
ATTN PURCHASING
HUTCHINSON, MN 55350
USA

AMS COMMERCIAL MOVING SERVICE
10001 FRANKLIN SQUARE DR.
BALTIMORE, MD 21236
USA

AMS CONSTRUCTION COMPANY, INC.
1160 N. VILLA AVE.
VILLA PARK, IL 60181
USA

AMS ENVIRONMENTAL INC
3815 BORDEAUX DRIVE
HOFFMAN ESTATES, IL 60195
USA

AMS
1620 S. MAPLE
MONTEBELLO, CA 90640
USA

AMSBAUGH, MARTY
671 24TH STREET W
23
DICKINSON, ND 58601

AMSCO SALES COR.
P.O. BOX 632810
CINCINNATI, OH 45263-2810
US

AMSCO SALES CORP.
1050 HOLLYDELL CT.
SEWELL, NJ 08080
USA

AMSDEN, TIMOTHY
1322 18TH ST EAST
WILLISTON, ND 58801

AMSEC INTERNATIONAL
5400 HIGHWAY 29 SUITE C-4
LILBURN, GA 30047
USA

AMSEL-DIAB, DEIRDRE
5434 ZELZAHHH AVE
ENCINO, CA 91316

AMSLER, RICHARD
8 ACKERS TERRACE
BROOKLINE, MA 02146

AMSOUTH BANK
15051 SOUTH TAMIAMI TRAIL
FORT MYERS, FL 33908
USA

AMSOUTH SONAT
1900 5TH AVENUE NORTH
BIRMINGHAM, AL 35203
USA

AMSPAK
HARTSVILLE, SC 29551
USA

AMSPAK
P.O. BOX 2225
HARTSVILLE, SC 29551
USA

AMSPEC, INC.
2013 S. WOOD AVENUE
LINDEN, NJ 07036
USA

AMSTAR CINEMA
700 QUINTARD DRIVE
OXFORD, AL 36203
USA

AMSTERDAM COLOR WORKS INC
1546 STILLWELL AVE
BRONX, NY 10461
USA

AMSTERDAM PRINTING AND LITHO
P O BOX 701
AMSTERDAM, NY 12010
USA

AMT MACHINES INC
P O BOX 101
EAST AURORA, NY 14052-0101
USA

AMTC
413 PINE AVENUE
FREDERICK, MD 21701
USA

AMTC
8841 STAUFFER ROAD
WALKERSVILLE, MD 21793
USA

AMTEC METER & EQUIPMENT CO.
P.O. BOX 5010
SAN MARCOS, CA 92069
USA

AM-TECH / MBNA
1600 JAMES NAISMITH 3RD FLOOR
OTTAWA, ON K1B 5N8
TORONTO

AMTECH INTERNATIONAL INC
2316 TIMBER SHADOWS SUITE 208
KINGWOOD, TX 77339
USA

AMTECO
1100 JEFFERSON DRIVE
PACIFIC, MO 63069
USA

AMTECO
PO BOX 9
PACIFIC, MO 63069
USA

AMTRADE INTERNATIONAL, INC.
1700 NORTH DIXIE HIGHWAY/ SUITE 142
BOCA RATON, 33432
PER

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AMTRAK AMERICAN FLYER
HIGH SPEED RAIL MAINTENANCE FAC.
SUNNYSIDE YARD
LONG ISLAND CITY, NY  11101
USA

AMTREX CORPORATION
200 EAST HOWARD STREET
DES PLAINES, IL  60018
USA

AMUNDSEN, JAMES
1103 W. NASSAU DRIVE
PEORIA, IL  61615

AMUNDSEN, SUSAN
21 PROVIDENCE AVE
FALMOUTH, ME  04105

AMV COMPUTER SERVICES
P.O. BOX 148
PEDRICKTOWN, NJ  08067
USA

AMV CONTRACT SERVICES INC
PO BOX 148
PEDRICKTOWN, NJ  08067
USA

AMVET
9431 WESTPORT ROAD
PMB 406
LOUISVILLE, KY  40241-2225
UNK

AMWAY CORPORATION - DO NOT USE
7575 FULTON ST. EAST
ADA, MI  49355
USA

AMWAY CORPORATION
7575 FULTON ST. EAST
ADA, MI  49355
USA

AMWAY CORPORATION
7575 FULTON ST-E  M-21
ADA, MI  49355
USA

AMWAY CORPORATION
7575 FULTON STREET EAST
ADA, MI  49355-0001
USA

AMWAY CORPORATION
PO BOX 513
ADA, MI  49301-0513
USA

AMWAY CORPORATION
PO BOX 547
ADA, MI  49301-0547
USA

AMX CORP
PO BOX 300111
DALLAS, TX  75303-0111
USA

AMY ARCHER MD
135 SO LASALLE ST DEPT 2368
CHICAGO, IL  60674-2368
USA

AMY C PIERCE
16229 MONTY COURT
ROCKVILLE, MD  20853
USA

AMY GOLDFARB
134 S CROSS ROAD
BRADFORD, MA  01835
USA

AMY J FLYNN
222 MEDLOCK RD
LEXINGTON, KY  40517
USA

AMY J FLYNN
P O BOX 54358
LEXINGTON, KY  40555
USA

AMY L BAJIC
5226 S MOODY
CHICAGO, IL  60638
USA

AMY L CULLEN
6050 W 51 STREET
CHICAGO, IL  60638
USA

AMY L. WOLF
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

AMY LAMOTHE
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

AMY M JACOBS
544 GADSDEN HIGHWAY  APT C44
BIRMINGHAM, AL  35235
USA

AMY SCHENA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

AMY TIMM
9157 N DEER CT
BROWN DEER, WI  53223
USA

AMY, DEBRA
591 GRAND CANYON ROAD
INMAN, SC  29349

ANACOMP INC
12365 CROSTHWAITE CIRCLE
ADDRESS OFF INTERNET
PONWAY, CA  92064
USA

ANACOMP
P O BOX 7780-1236
PHILADELPHIA, PA  19182
USA

ANACOMP
P.O. BOX 7780-1236
PHILADELPHIA, PA  91982
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANACOMP, INC.
P.O. BOX 905322
CHARLOTTE, NC  28290-5322
US

ANAGRAPHICA
1906 SOUTH 3850 WEST
SALT LAKE CITY, UT  84104
USA

ANAISE, DIANE
5 MIDHURST
SILVER SPRING, MD  20910

ANALOG
7910 TRIAD CTR DR
GREENSBORO, NC  27409
USA

ANALYSIS GROUP ECONOMICS
FIFTH FLOOR
CAMBRIDGE, MA  02138
USA

ANALYSTS INTERNATL CORP.
BOX 1450 - NW 9802
MINNEAPOLIS, MN  55485

ANALYTICAL ANSWERS INC
4 ARROW DRIVE
WOBURN, MA  01801

ANALYTICAL DEVELOPMENT CORPORATION
4405 NORTH CHESTNUT STREET SUITE D
COLORADO SPRINGS, CO  80907

ANALYTICAL PRODUCTS GROUP, INC.
2730 WASHINGTON BLVD.
BELPRE, OH  45714
USA

ANALYTICAL TESTING CONSULTANTS INC
301 BROOKDALE ST
KANNAPOLIS, NC  28083
UNK

ANALYTICS CORP.
P.O. BOX 791022
BALTIMORE, MD  21279-1022
USA

ANACONE, STEVEN
30 LENOX AVENUE
NORWOOD, MA  02062

ANAHEIM FIRE EXTINGUISHER CO.
1815 N BUDLONG CIRCLE
ANAHEIM, CA  92807
US

ANALEX CORPORATION
2000 AEROSPACE PARKWAY
BROOKPARK, OH  44142
USA

ANALTECH, INC.
75 BLUE HEN DRIVE
NEWARK, DE  19711
USA

ANALYSIS GROUP ECONOMICS
ONE BATTLE SQUARE 5TH FL
CAMBRIDGE, MA  02138
USA

ANALYTIC, INC.
1380 SEABOARD INDUSTRIAL BLVD.
ATLANTA, GA  30318
US

ANALYTICAL ANSWERS, INC.
4 ARROW DRIVE
WOBURN, MA  01801
USA

ANALYTICAL INDUSTRIAL RESEARCH
4295 CROMWELL ROAD, SUITE 611
CHATTANOOGA, TN  37421-2177
USA

ANALYTICAL SENSORS, INC.
12800 PARK ONE DR.
SUGAR LAND, TX  77478
USA

ANALYTICAL XRAY INSTRUMENT SALES
P.O. BOX 483
GOLDEN, CO  80402
USA

ANAMOSA SILO COMPANY
8827 ESGATE
MAQUOKETA, IA  52060
USA

ANADARKO PETROLEUM CORP.
211 NORTH ROBINSON
OKLAHOMA CITY, OK  73102
USA

ANAHEIM MARRIOTT
700 WEST CONVENTION WAY
ANAHEIM, CA  92802-3483
USA

ANALOG DEVICES
IED ACCTS PAYABLE
NORWOOD, MA  02062
USA

ANALTECH, INC.
PO BOX 7558
NEWARK, DE  19714
USA

ANALYSIS RESEARCH PLANNING
420 LEXINGTON AVE  SUITE 1840
NEW YORK, NY  10170
USA

ANALYTICAL & RESEARCH LABS INC
1085 ALCO STREET NE
ATLANTA, GA  30324
USA

ANALYTICAL CONTROLS
3494 PROGRESS DR.
BENSALEM, PA  19020
US

ANALYTICAL INDUSTRIES INC
449 WEST ALLAN AVENUE
SAN DIMAS, CA  91773
USA

ANALYTICAL SERVICES INC
110 TECHNOLOGY PARKWAY
NORCROSS, GA  30092
USA

ANALYTICS CORP.
BALTIMORE, MD  21279-1022
USA

ANANDAKUMAR RANGANATHAN
18 EAST MEADOW LANE #102
LOWELL, MA  01854
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANANDAKUMAR RANGANATHAN
18 EAST MEADOW LANE APT 102
LOWELL, MA 01854
USA

ANAPOLLE, VICTOR
2493 EMORY LANE
MARIETTA, GA 30068

ANASTACIO, TESSIE
198 6TH ST
JERSEY CITY, NJ 07302

ANASTASI, HELENE
25 BRIGHT ST
WALTHAM, MA 02154

ANASTASIA, PETER
1189 SALEM STREET
MALDEN, MA 02148

ANASTASIA, ROBERT
200 HILTON AVENUE
HEMPSTEAD, NY 11550

ANASTASIADES, LYNNE
27 CHARLES STREET
WATERTOWN, MA 02172

ANASTASIOS SIMEONIDIS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

ANAYA, CHRIS
116 COOPER COURT
CLOVIS, NM 88101

ANAYA, DAN
2417 CAMINO AGUA
SANTA FE, NM 87505

ANAYA, EMITERIA
1800 DOUGLAS
ODESSA, TX 79765

ANAYA, JOSE
309 N GERGE MASON #4
ARLINGTON, VA 22203

ANAYA, MARIO
1012 S QUEBEC ST 37
ARLINGTON, VA 22204

ANAYA, PAULA
1364 W.139TH ST.
GARDENA, CA 90247

ANAYA, ROBERTO
8847 MENLO AVENUE
LOS ANGELES, CA 90044

ANAZA, OZOMA
7951 15TH AVE.       APT. 204
ADELPHI, MD 20783

ANC INCORPORATED
3150 SUNRISE AVENUE
LAS VEGAS, NV 89101
USA

ANCAST INCORP
3194 DOWNLINE RD
SODUS, MI 49126
USA

ANCAST, INC.
CAMBRIDGE, MA 02140
USA

ANCHONDO, SUSANA
1007 WEST LEA
HOBBS, NM 88240

ANCHOR BLOCK COMPANY
2300 MCKNIGHT RD
NORTH SAINT PAUL, MN 55109
USA

ANCHOR BLOCK COMPANY
8201 BROOKLYN BLVD
BROOKLYN PARK, MN 55445
USA

ANCHOR BLOCK
13450 JOHNSON MEMORIAL DR
SHAKOPEE, MN 55379
USA

ANCHOR BLOCK
2300 MCKNIGHT ROAD N
SAINT PAUL, MN 55109
USA

ANCHOR BLOCK
5959 BAKER RD. SUITE 390
MINNETONKA, MN 55345
USA

ANCHOR BULK SERVICE CO.
P.O. BOX 24560
OAKLAND, CA 94623
USA

ANCHOR CHEMICAL CO.
777 ANTEBURY RD
WESTLAKE, OH 44145
USA

ANCHOR CONCRETE PROD
975 BURNT TAVERN ROAD
BRICKTOWN, NJ 08724
USA

ANCHOR CONCRETE PRODUCTS
100 S. FOULRIST RD.
PHILLIPSBURG, NJ 08865
USA

ANCHOR CONCRETE PRODUCTS
1913 ATLANTIC AVE.
MANASQUAN, NJ 08736
USA

ANCHOR ENGRAVING CO INC
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101
USA

ANCHOR EXECUTIVE CTR.- KATY
11111 KATY FREEWAY, STE. 910
HOUSTON, TX 77079
USA

ANCHOR FENCES INC.
620 A SHEPARD DRIVE
CINCINNATI, OH 45215
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANCHOR FIRE SAFETY
217 OLD PIEDMONT HWY
GREENVILLE, SC 29605
USA

ANCHOR HOCKING DIVISION
NEWELL CO.
P.O. BOX 600
LANCASTER, OH 43130
USA

ANCHOR HOCKING PACKAGING COMPANY
1765 WEST FAIR AVENUE
LANCASTER, OH 43130
USA

ANCHOR HOCKING PACKAGING COMPANY
1840 BALDRIDGE STREET
ADELAIDE, PA 15425
USA

ANCHOR HOCKING PACKAGING COMPANY
70 SEWELL STREET
GLASSBORO, NJ 08028
USA

ANCHOR JANITORIAL SERVICES
8616 W. PRENTICE AVE.
LITTLETON, CO 80123
USA

ANCHOR JANITORIAL SERVICES
9623 W. PRENTICE AVE.
LITTLETON, CO 80123
USA

ANCHOR PACKING CO.
C/O C. T. CORP. SYSTEMS
2 OLIVER STREET
BOSTON, MA 02109
USA

ANCHOR PACKING COMPANY
3789 MAIN STREET
PHILADELPHIA, PA 19127
USA

ANCHOR PLAZA
BETWEEN 116 AND 117TH STREET
ENTRANCE ON 117 STREET
130 MALCOLM X BLVD
MANHATTAN, NY 10021
USA

ANCHOR PLAZA
BETWEEN 116 AND 117TH STREET
ENTRANCE ON 117TH STREET
130 MALCOLM X BLVD
MANHATTAN, NY 10021
USA

ANCHOR POOLS
6405 CALHOUN MEMORIAL HWY.
EASLEY, SC 29640
USA

ANCHOR PROTECTION INC
PO BOX 14295
HUMBLE, TX 77347
USA

ANCHOR RESTAURANT SUPPLY INC
150 VENUS STREET SUITE 6
JUPITER, FL 33458-4923
USA

ANCHOR SCIENTIFIC INC.
BOX 378
LONG LAKE, MN 55356
USA

ANCHOR TRUST INC
23524 RHEA COUNTY HIGHWAY
SPRING CITY, TN 37381
USA

ANCHOR/LITH-KEM-KO, INC.
50 INDUSTRIAL LOOP NORTH
ORANGE PARK, FL 32073
USA

ANCHOR/LITH-KEM-KO, INC.
PO BOX 979
ORANGE PARK, FL 32067
USA

ANCHORAGE COURTHOUSE
ANCHORAGE, AK 99501
USA

ANCHORAGE INTN'L AIRPORT
P O BOX 196960
ANCHORAGE, AK 99519-6960
USA

ANCHORAGE LATHING & PLASTERING
2828 LILY ST.
ANCHORAGE, AK 99508-4771
USA

ANCHORAGE LATHING & PLASTERING
8130 S. 216TH ST.
KENT, WA 98032
USA

ANCHORAGE SAND & GRAVEL
1040 O"MALLEY RD
ANCHORAGE, AK 99515
USA

ANCHORAGE SAND & GRAVEL
1040 O'MALLEY RD
ANCHORAGE, AK 99515
USA

ANCHORAGE SAND & GRAVEL
1813 E 1ST AVENUE
ANCHORAGE, AK 99515
USA

ANCIENT STONE
1210 E. NORTHERN AVENUE
PHOENIX, AZ 85020
USA

ANCISO, ROLANDO
RT. 2, BOX 37
MERCEDES, TX 78570

ANCO INDUSTRIES INC
PO BOX 83730
ADDRESS OFF INTERNET
BATON ROUGE, LA 70884-3730
USA

ANCO INSULATION CO.
P.O. BOX 83730
15981 AIRLINE HWY
BATON ROUGE, LA 70884-3730
USA

ANCO TESTING LABORATORY INC
2258 GRISSOM DRIVE
SAINT LOUIS, MO 63146
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANCTIL, ALBERT
151/2 SALEM ST
NASHUA, NH  03060

ANDAL, JERRY
148 PLATT CT.
VALLEJO, CA  94589

ANDALE READY MIX INC
2ND & MAGNOLIA
ANDALE, KS  67001
USA

ANDALE READY MIX
430 W. 2ND STREET
ANDALE, KS  67001
USA

ANDALUSIA DEVELOPMENT COMPANY, INC.
603 N. BYPASS
ANDALUSIA, AL  36420
USA

ANDANAR, LOURDES
136 MIDLAND AVENUE
GARFIELD, NJ  07026

ANDATACO
P O BOX 92760
LOS ANGELES, CA  90009
USA

ANDAYA, RAMONA
504B LOIRE AVE
LAFAYETTE, LA  70507

ANDE, HAROLD
631 S. WALNUT CREEK
MANSFIELD, TX  76063

ANDEE BOILER & WELDING
7649 S. STATE STREET
CHICAGO, IL  60619
US

ANDERKO, JOHN
2737 GLENMAWR AVE
PITTSBURGH, PA  15204

ANDERS, C
403 RICHBOURGH ROAD
GREENVILLE, SC  29615

ANDERS, DWIGHT
413 E HICKORY
MIDLAND, TX  79701

ANDERS, EDDY
P O BOX 506S HWY
MT VERNON, TX  75457

ANDERS, GLORIA
6412 N. 107TH STREET
MILWAUKEE, WI  53214

ANDERS, JAMES
402 JAMESON DR
PIEDMONT, SC  29673

ANDERS, M
1858 CASCO STREET
LAKELAND, FL  33801

ANDERS, REGINALD
413 E. HICKORY
MIDLAND, TX  79705

ANDERSEN CONSULTING LLP
P.O. BOX 70629
CHICAGO, IL  60673
USA

ANDERSEN CONSULTING LLP
PO BOX 70629
CHICAGO, IL  60673-0629
USA

ANDERSEN CONSULTING
P O BOX 9151
WELLESLEY, MA  02181
USA

ANDERSEN, BENT
3877 CROMWELL LANE
WILLIAMSBURG, VA  23188

ANDERSEN, CHARLENE
86 BARDERRY LANE
NOTTINGHAM, NH  03290

ANDERSEN, DANA
3228 OAK RIDGE DR.
JOPLIN, MO  64804

ANDERSEN, DENNIS
BOX 1122
MADISON, NE  68748

ANDERSEN, DIANE
P O BOX 1554
PALM CITY, FL  34990

ANDERSEN, HEIDI
22317 CYNTHIA CT.
HAYWARD, CA  94541

ANDERSEN, LORETTA
8 ARBOR LANE
ROSLYN HEIGHTS, NY  11577

ANDERSEN, MARGRETHE BAK
SUNDBYVEJ, SUNDBY PR 7950
ERSLEV MORS,

ANDERSEN, NANCY
1 FOX CHASE
MALVERN, PA  19355

ANDERSEN, NORMA
21 LAKE
LAKE ZURICH, IL  60047

ANDERSEN, TIMOTHY
586 TRAILRIDGE DR
BONITA, CA  91902

ANDERSEN, TRAVIS
3228 OAK RIDGE DR
JOPLIN, MO  64804

ANDERSEN, TRUDIE
22317 CYNTHIA COURT
HAYWARD, CA  94541

ANDERSON & ASSOCIATES
17 COLONIAL WAY
SHORT HILLS, NJ  07078
USA

ANDERSON & SONS TRUCKING CO., INC.
P.O. BOX 21419
RENO, NV  89515-1419
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDERSON A G CO INC
RAILROAD ST
WATERBURY, VT  05676
USA

ANDERSON A G CO INC.
RAILROAD ST
WATERBURY, VT  05676
USA

ANDERSON AND VREELAND INC
P O BOX 527
BRYAN, OH  43506
USA

ANDERSON AREA MED CTR C/O
HAWKRIDGE
800 N. FANT STREET
ANDERSON, SC  29621
USA

ANDERSON AUTO PARTS CO., INC.
312 SO. PENDLETON STREET
EASLEY, SC  29640
USA

ANDERSON BOLDS
24050 COMMERCE PARK
CLEVELAND, OH  44122-5838
USA

ANDERSON BOLDS
4030 MT. CARMEL-TABASCO RD.
CINCINNATI, OH  45255
USA

ANDERSON CONCRETE CORP
399 FRANK ROAD
COLUMBUS, OH  43216
USA

ANDERSON CONCRETE CORP
400 FRANK ROAD
COLUMBUS, OH  43216
USA

ANDERSON CONCRETE CORP
P O BOX 398
COLUMBUS, OH  43216-0398
USA

ANDERSON CONCRETE CORP.
HAUI ROAD
COLUMBUS, OH  43207
USA

ANDERSON CONCRETE
2917 N. DIRKSEN
SPRINGFIELD, IL  62708
USA

ANDERSON CONCRETE
P.O. BOX 3546
SPRINGFIELD, IL  62708
USA

ANDERSON CONCRETE
PO BOX 3546
SPRINGFIELD, IL  62708
USA

ANDERSON ELEMENTARY
2800 OAKLAND AVENUE
PLANO, TX  75025
USA

ANDERSON EMERGENCY ROOM
800 NORTH FANT
ANDERSON, SC  29621
USA

ANDERSON ENGINEERING CONSULTANTS
P O BOX 4588
LITTLE ROCK, AR  72214
USA

ANDERSON ET AL.
MITCHELL COUNTY
, TX

ANDERSON FIRE & SAFETY
P O BOX 1265
ANDERSON, SC  29622
USA

ANDERSON FLORIST INC
226 MOODY STREET
WALTHAM, MA  02154
USA

ANDERSON FLORIST OF ARLINGTON
280 BROADWAY
ARLINGTON, MA  02174
USA

ANDERSON FLORISTS OF ARLINGTON
901 MASS AVE
ARLINGTON, MA  02174
USA

ANDERSON GENERAL INDUSTRIAL
CONTRAC
1531 DESOTO RD.
BALTIMORE, MD  21230-1203
US

ANDERSON III, FLOYD
1316 CANDY DRIVE
LAKE HAVASU CITY, AZ  86404

ANDERSON III, NELS
716 JAEDUKE DRIVE
LEXINGTON, KY  405171939

ANDERSON INDUSTRIAL PRODUCTS, INC.
598 DEMING ROAD
BERLIN, CT  06037
USA

ANDERSON JR, JAMES
1510 RICHARD AVE.
BETHLEHEM, PA  18018

ANDERSON JR, KENNETH
2734 FLICKINGER HILL
WOOSTER, OH  44691

ANDERSON MATERIALS CO., INC.
2 GUERDON ROAD
LAKE CITY, FL  32055
USA

ANDERSON MATERIALS CO., INC.
ATTN:  ACCOUNTS PAYABLE
LAKE CITY, FL  32056
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDERSON MATERIALS
2316 HIGHWAY 71
MARIANNA, FL  32448
USA

ANDERSON MATERIALS
ATTN:  ACCOUNTS PAYABLE
LAKE CITY, FL  32056-2125
USA

ANDERSON MATERIALS
EAST FLORIDA AVENUE
MACCLENNY, FL  32063
USA

ANDERSON MATERIALS
HWY 27/5MI W/BRANFORD @ CEMENT MILL
BRANFORD, FL  32008
USA

ANDERSON MATERIALS
US HWY 19 6 MILES N.
CHIEFLAND, FL  32626
USA

ANDERSON MEDICAL CENTER
C/O ALPHA INSULATION
ANDERSON, SC  29625
USA

ANDERSON MILL ROAD BAPTIST CHURCH
4455 ANDERSON MILL ROAD
MOORE, SC  29369
USA

ANDERSON PEST CONTROL
12201 SOUTH WESTERN AVENUE
BLUE ISLAND, IL  60406
USA

ANDERSON PLUMBING CO., INC.
975 BROOKHAVEN DR.
AIKEN, SC  29803
USA

ANDERSON PUBLISHING CO
LOCATION 00709
CINCINNATI, OH  45264-0709
USA

ANDERSON SOFT-TEACH
983 UNIVERSITY AVE.
LOS GATOS, CA  95030
USA

ANDERSON STAMP &
211 E. STONE AVE.
GREENVILLE, SC  29609
USA

ANDERSON ZEIGLER DISHAROO
P O BOX 1498
SANTA ROSA, CA  95402-1498
USA

ANDERSON, ALTHA
112 SHILOH ROAD
VICTORIA, TX  77904

ANDERSON, ANDERS
88 WALNUT STREET
NATICK, MA  01760

ANDERSON, ANDRE
3748 STATEOAK DR.
DALLAS, TX  75241

ANDERSON, ANN MARIE
941 SW 80 AVE
N. LAUDERDALE, FL  33068

ANDERSON, ANNETTE
1456 STATE ROAD 78
MOUNT HOREB, WI  53572

ANDERSON, ANTONIO
5932 SAINT REGIS
BALTIMORE, MD  21206

ANDERSON, ARLITA
3639 MC CORKLE RD
MEMPHIS, TN  38116

ANDERSON, ARVID
3310 BENSON AVE.
227
BALTIMORE, MD  21227

ANDERSON, B
3223 CLAIBORNE FARM COVE
GERMANTOWN, TN  38138

ANDERSON, BARRY
209 CHILDRESS CIRCLE
GREENVILLE, SC  29611

ANDERSON, BENITA
203 CANTONGATE RD
TARBORO, NC  27886

ANDERSON, BERTHA
800 GENTRY WAY
#26
RENO, NV  89502

ANDERSON, BETH
218 SOUTH MAIN ST
LARRABEE, IA  51029

ANDERSON, BOBBY
131 W. HYDE PARK BLV
INGLEWOOD, CA  90302

ANDERSON, BOBBY
712 BELMONT
GARLAND, TX  75040

ANDERSON, BRAD
170 SHADY LANE
8
SOLDOTNA, AK  99669

ANDERSON, BRETT
6505 WESTHEIMER #333
HOUSTON, TX  77057

ANDERSON, BRIAN
312 MILAN COURT
SCHAUMBURG, IL  60193

ANDERSON, BRUCE W
16 MAYFLOWER LA
S YARMOUTH MA, MA  02664

ANDERSON, BRUCE
900 FRANGI PANI DRIVE
BAREFOOT BAY, FL  32976

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANDERSON, CALVIN
9346 CORNSHOCK COURT
COLUMBIA, MD 21045

ANDERSON, CAROL
938 B ANNAPOLIS RD.
GAMBRILLS, MD 21054

ANDERSON, CAROLYN
202 PARK AVE
PATERSON, NJ 07501

ANDERSON, CATHERINE
5111 ALCOTT DR
COLUMBIA, SC 29203

ANDERSON, CELIA
PO BOX 6207
SPARTANBURG, SC 29304

ANDERSON, CHARLES
2341 STANFORD ROAD
GREER, SC 29651

ANDERSON, CHARLES
483 LORDS LANE
LAWRENCEVILLE, GA 30245

ANDERSON, CHRISTINE
115 E STRASMA
KANKAKEE, IL 60901

ANDERSON, CLICE
P O BOX 720238
JACKSON, MS 39272

ANDERSON, CLIFFORD
5414 S CHRISTIANA
CHICAGO, IL 60632

ANDERSON, CYNTHIA
2703 GIBBONS AVE
BALTIMORE, MD 21214

ANDERSON, DALE
3509 N GOLDER
605
ODESSA, TX 79764

ANDERSON, DAMON
3627 CHOKECHERRY LANE
INDIANAPOLIS, IN 46236

ANDERSON, DANNY
BOX 1021
CARNEGIE, OK 73015

ANDERSON, DARLA
5219 E. SLOPE
ANA, TX 79108

ANDERSON, DARLEAN
500 S. DOBSON AVE
BAY MINETTE, AL 36507

ANDERSON, DARNELL
37 HOLIDAY STREET
DORCHESTER, MA 02122

ANDERSON, DAVID
13211 AUTUMN VALLEY DRIVE
CYPRESS, TX 77429

ANDERSON, DAVID
26 CHATWOOD CT
SIMPSONVILLE, SC 29681

ANDERSON, DAVID
P O BOX 2344
FARMINGTON, NM 87499

ANDERSON, DEANNA
4805 BRANDON LA
BELTSVILLE, MD 20705

ANDERSON, DEBORAH
2424 MEMPHIS ST
PHILADELPHIA, PA 19125

ANDERSON, DEBRA
1827 PISGAH RD
N.AUGUSTA, SC 29841

ANDERSON, DENNIS
204 FRONT STREET
ATLANTIC, IA 50022

ANDERSON, DONNA
PO BOX 311
LAKE VILLAGE, IN 46349

ANDERSON, DORIS
919 SILVERLEAF ROAD
CHARLOTTE, NC 28217

ANDERSON, DUANE
1503 TERESA DRIVE
ATLANTIC, IA 500222561

ANDERSON, E
25102STANFORD
DEARBORN, MI 48125

ANDERSON, EDWARD
211 ATLANTIC ROAD
GLOUCESTER, MA 01930

ANDERSON, EDWARD
808 MEMORIAL DRIVE
CAMBRIDGE, MA 02134

ANDERSON, ELIZABETH
8113 IRISH DR.
N. RICHLAND HILLS, TX 76180

ANDERSON, ELNER
213 GAP CREEK RD.
DUNCAN, SC 29334

ANDERSON, ERIKA
1042 NW 80TH TERR
PLANTATION, FL 33324

ANDERSON, ERNEST
1588 CURRIE DRIVE
SULPHUR, LA 70665

ANDERSON, EUGENE
4606 GOLDFINCH DRIVE
MADISON, WI 53714

ANDERSON, EVELYN
464 WEST 4TH STREET
PLAINFIELD, NJ 07060

ANDERSON, EZRA
1906 S LAWNDALE
CHICAGO, IL 60623

ANDERSON, FELICIA
108 GOODWIN BRIDGE RD
TRAVELER REST, SC 29690

ANDERSON, FLETCHER
752 FAIRFIELD LAKE DRIVE
CHESTERFIELD, MO 63017

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDERSON, FLORA
6235 SPRINGHILL DR  APT 204
GREENBELT, MD  20770

ANDERSON, G EMORY
3137 BOURBON ST.
ROCKWALL, TX  75087

ANDERSON, GARY
600 1ST ST. SW
BEACH, ND  58621

ANDERSON, GILBERT
22570 NORMAN STREET
ALLIANCE, OH  446013440

ANDERSON, HARVEY
3023 CHAMBERLAYNE AV
RICHMOND, VA  23227

ANDERSON, ILER
P.O. BOX 262
BRICELYN, MN  56014

ANDERSON, JACQUELINE
7928 GRAPEVIEW BLVD
LOXAHATCHEE, FL  33470

ANDERSON, JAMES
125 SHADOW LANE
LAKELAND, FL  33813

ANDERSON, JAMES
2021 ELMER
HOUSTON, TX  77019

ANDERSON, JAMES
600 LIONS CLUB RD., MABLETON LODGE
MABLETON, GA  30059

ANDERSON, JAMES
P. O. BOX 1254
DE FUNIAK, FL  32433

ANDERSON, JANE
RR1 BOX 182
ST ANNE, IL  60964

ANDERSON, JASON
4118 CYPRESS SPRINGS
ARLINGTON, TX  76017

ANDERSON, FORREST
915 SCHIRRA DRIVE
PALATINE, IL  60067

ANDERSON, GAIL
5086 BRADBURY DR
SYRACUSE, NY  13215

ANDERSON, GEORGE JR
1553 W. 91ST STREET
CHICAGO, IL  60620

ANDERSON, GLENDORIS
1022 DALE HOLLOW DR.
INDIANPOLIS, IN  46229

ANDERSON, HENRY
519 BAY DALE COURT
ARNOLD, MD  210122352

ANDERSON, J
33 NELSON ST.
DORCHESTER, MA  02124

ANDERSON, JADE
120-39 164TH ST
JAMAICA, NY  11434

ANDERSON, JAMES
163 HARCOURT
SAN ANTONIO, TX  78223

ANDERSON, JAMES
202B ASHLEY LANE
LAURENS, SC  29360

ANDERSON, JAMES
619 DOUGLAS DR.
HOUMA, LA  70360

ANDERSON, JAMES
P.O. BOX 513
ZWOLLE, LA  71486

ANDERSON, JANET
4132 N 45TH PLACE
PHOENIX, AZ  85018

ANDERSON, JENNIFER
213 N CONTENTENA ST
FARMVILLE, NC  27828

ANDERSON, G EMORY
3137 BOURBON ST.
ROCKWALL, TX  75032

ANDERSON, GARY
301 E. CONANT STREET
PORTAGE, WI  53901

ANDERSON, GEORGE
302 9TH AVE
HIAWATHA, IA  52233

ANDERSON, GUY
6404 MELLOW WINE WAY
COLUMBIA, MD  21044

ANDERSON, HERBERT
8870 SODA BAY ROAD
KELSEYVILLE, CA  95451

ANDERSON, JACK
1 WANDFLOWER COURT
SIMPSONVILLE, SC  29680

ANDERSON, JAMES
112 SHILOH
VICTORIA, TX  77904

ANDERSON, JAMES
1701 FRANCES PLACE
MONROE, LA  71201

ANDERSON, JAMES
209 AUTUMN RD
GREER, SC  29650

ANDERSON, JAMES
656 COMMERCE ST
GRETNA, LA  70056

ANDERSON, JAMIE
713 SUGAR HILL
LAPORTE, TX  77571

ANDERSON, JASON
1009 BILL'S DRIVE
KILGORE, TX  75662

ANDERSON, JENNIFER
5 SHINLEAF DRIVE
GREENVILLE, SC  29615

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANDERSON, JERRY
28160 PINE DRIVE
EVERGREEN, CO  80439

ANDERSON, JILL
1332 W. ROBINSON AVE
FRESNO, CA  93705

ANDERSON, JOAN
732 9TH ST
DE PERE, WI  54115

ANDERSON, JOANN
280 SYPHRIT RD
WELLFORD, SC  29385

ANDERSON, JOHN
104 DAIL STREET
LAURENS, SC  29360

ANDERSON, JOHN
1289 WATERFORD GRN TRAIL
MARIETTA, GA  30068

ANDERSON, JOHN
206 4TH STREET NORTH
NORTHWOOD, IA  50459

ANDERSON, JOHN
4220 SCARLET SAGE COURT
ELLICOTT CITY, MD  21042

ANDERSON, JOHN
RT. 2, BOX 32A
BONDUEL, WI  54107

ANDERSON, JOHNIS
5666 BRENDON WAY PKWY., APT. C
INDIANAPOLIS, IN  46226

ANDERSON, JR., HARRY
205 LINCOLN AVENUE
GLEN BURNIE, MD  21061

ANDERSON, JUDY
5370 S.E. 29TH PL
OCALA, FL  34471

ANDERSON, JUNE
553 U.S. HWY RT. 22 WEST
HILLSIDE, NJ  07205

ANDERSON, KATHERINE
1560 MT VERNON RD SE
CEDAR RAPIDS, IA  52403

ANDERSON, KATHIE
ROUTE 2 BOX 144
ATLANTIC, IA  50022

ANDERSON, KEITH
320 OLE COLONY RD.
LAFAYETTE, LA  70506

ANDERSON, KENDALL
5205 WILDWOOD DR
WICHITA FALLS, TX  76302

ANDERSON, KENNETH
2992 HARBOR WINDS DRIVE
SUAMICO, WI  54173

ANDERSON, KENNETH
6586 LONGFELLOW DR
BUENA PARK, CA  90620

ANDERSON, KERRY
13917 DRAKEWOOD DR.
SUGAR LAND, TX  77478

ANDERSON, KIM
2865 EAST SHORE DR
GREEN BAY, WI  54302

ANDERSON, KIMELA
4513 N HARTMAN DRIVE
INDIANAPOLIS, IN  46226

ANDERSON, KORIN
56 SEAVER STREET
NORTH EASTON, MA  02356

ANDERSON, LAINE
P.O. BOX 617
ENCAMPMENT, WY  82325

ANDERSON, LARRY
813 CAMELOT DR
MOORE, OK  73160

ANDERSON, LARRY
P O BOX 74
FOX, OK  73435

ANDERSON, LAURA
2210 PARKER ROAD
LAKELAND, FL  33803

ANDERSON, LAURIE
61 ELM STREET BOX 401
NORTH EASTON, MA  02356

ANDERSON, LAVERN
5527 MANDAN ST.
ZEPHYRHILLS, FL  33541

ANDERSON, LINDA
372 BUCHANAN BLVD.
RED BANK, NJ  07701

ANDERSON, LISA
5948 N PARENT
WESTLAND, MI  48185

ANDERSON, LORETTA
197 N CLECELAND
I
BRADLEY, IL  60915

ANDERSON, M
2591 BOREN DRIVE
SAN JOSE, CA  95121

ANDERSON, MADELINE
303 HIGHWAY 1225
NATCHITOCHES, LA  71457

ANDERSON, MALLIE
RT. 3, BOX 167-J
NATCHITOCHES, LA  71457

ANDERSON, MARGARET
1208 JUNIPER ST
SALISBURY, NC  28146

ANDERSON, MARIA
300 SULPHUR SPRINGS ROAD
F8
GREENVILLE, SC  29611

ANDERSON, MARJORIE
9804 NICHOLAS STR.
120
OMAHA, NE  681142159

ANDERSON, MARK
1439 N OVERLAND TRAIL
FORT COLLINS, CO  80521

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDERSON, MARK
2717 MILLER CT
WICHITA FALLS, TX 76308

ANDERSON, MARLENE
2614 S CLEVELAND
SIOUX CITY, IA 51106

ANDERSON, MARTIN
7123 FLOWSSTORE ROAD
CONCORD, NC 28025

ANDERSON, MICHAEL
4029 GOSSETT
WICHITA FALLS, TX 76308

ANDERSON, MICHAEL
812 HARRIS BRIDGE RD
WOODRUFF, SC 29388

ANDERSON, MICHELLE
306 N.W. 3RD
ANDREWS, TX 79714

ANDERSON, MISHAY
126 GRAY STREET
LAURENS, SC 29360

ANDERSON, NANCY
2320 FRTLAND BLVD SW
CEDAR RAPIDS, IA 52404

ANDERSON, NANCY
32 FREMONT STREET
BLOOMFIELD, NJ 070033427

ANDERSON, NICOLE
5211 BRENTWOOD RD
COLLEGE PARK, GA 23504

ANDERSON, NONA
27 FREDRICK
LEMMON VALLEY, NV 89506

ANDERSON, OPAL
38667 BELOIT STREET
FREMONT, CA 945366801

ANDERSON, ORVILLE A
6620 SOUTH 33RD ST
MCALLEN, TX 78503

ANDERSON, P
527 GLENMORE#B
BATON ROUGE, LA 70806

ANDERSON, PAMELA
1174 CEDAR AVE
SHADYSIDE, MD 20764

ANDERSON, PATRICIA
1809 E MARION
SHOREWOOD, WI 53211

ANDERSON, PATRICIA
2009 HIGHLAND AVE.
WILMETTE, IL 60091

ANDERSON, PATRICIA
3320 QUALE LAKE VILL
NORCROSS, GA 30093

ANDERSON, PATRICIA
5 WASHINGTON ST
READING, MA 01867

ANDERSON, PAUL
204 14TH STREET
BROOKLYN, NY 11215

ANDERSON, PAUL
5509 BROOKDALE AVE
OAKLAND, CA 94603

ANDERSON, PEGGY
1818 S 5TH ST
JACKSONVILLE, FL 32250

ANDERSON, PHILIP
12 BROOKWOOD LANE
PONTIAC, MI 48340

ANDERSON, PRISCILLA
409 N. PAPAYA CR.
BAREFOOT BAY, FL 32976

ANDERSON, RACHEL
RT 1, BOX 258
COMMERCE, GA 30529

ANDERSON, RICHARD
38595 BECKET TERRACE
FREMONT, CA 94536

ANDERSON, ROBERT
1606 WADDELL DRIVE
ATLANTIC, IA 500222661

ANDERSON, ROBERT
215 FIELDCREST LANE
SPARTANBURG, SC 29301

ANDERSON, ROBERT
7077 SANDIMARK PLACE
WESTERVILLE, OH 43081

ANDERSON, ROBERT
8689 DOVERBROOK DR
PALM BEACH GARDEN, FL 33410

ANDERSON, ROBERT
RT 3, BOX 446 - E-9
VILLE PLATTE, LA 70586

ANDERSON, ROBIN
EAST 7616 MAXWELL
SPOKANE, WA 99212

ANDERSON, ROBYN
2920 CREEKWOOD DR.
SNELLVILLE, GA 30278

ANDERSON, ROGER
3800 COLLINS RD
OAKLAND, MI 48363

ANDERSON, RONALD
702 EAST 45TH
SHAWNEE, OK 74801

ANDERSON, RONALD
7655 E SPOUSE
C
PRESCOTT VALLEY, AZ 86314

ANDERSON, RONDELINE
21 HALLOWELL STREET #1
MATTAPAN, MA 02126

ANDERSON, RUSSELL
53244 745TH STREET
ANITA, IA 500208957

ANDERSON, S L MARIE
212 MILLARD AVE.
FOX RIVER GROVE, IL 60021

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDERSON, S
621 ACADEMY LN
SOUTH HILL, VA 239702234

ANDERSON, SANDRA
RT 5 BOX 474
MARION, VA 24354

ANDERSON, SCOTT
RR1 BOX 94
STANLEY, ND 58784

ANDERSON, SERITA
139 GLENWOOD AVENUE
HYDE PARK, MA 02136

ANDERSON, SHEILA
340 WHITE STREET
LAKE CHARLES, LA 70601

ANDERSON, SHERYL
308 S MAIN
ELECTRA, TX 76360

ANDERSON, SHERYL
607 E GLISSON
ELECTRA, TX 76360

ANDERSON, SONYA
1 LAKE STREET
W.PEABODY, MA 01960

ANDERSON, SR., JASON
3211 ECHODALE AVE.
BALTIMORE, MD 21214

ANDERSON, SR., RODNEY
4013 HILTON RD.
BALTIMORE, MD 21215

ANDERSON, STANLEY
123 OAK HILL DRIVE
GREENVILLE, SC 29617

ANDERSON, STEPHANIE
28 HUTCHINSON ST
CAMBRIDGE, MA 02138

ANDERSON, STEPHANIE
2926 BROKEN BOUGH
ABILENE, TX 79606

ANDERSON, THOMAS
12539 MC GEE DRIVE
WHITTIER, CA 90606

ANDERSON, THOMAS
4308 BOWLING BLVD
LOUISVILLE, KY 40207

ANDERSON, THOMAS
8305 KY 56
OWENSBORO, KY 42301

ANDERSON, THYONNIA
2341 OVERLOOK RD
AUGUSTA, GA 30906

ANDERSON, TWYLA
1261 E. WASHINGTON
ESCONDIDO, CA 92027

ANDERSON, VERONICA
5146 COSBY
HOUSTON, TX 77021

ANDERSON, VERTLIEB
835 GRANVILLE ST
VANCOUVER BC, BC  V6Z 1K7
TORONTO

ANDERSON, W
401 GOLDEN LEAF LANE
SIMPSONVILLE, SC 29681

ANDERSON, WADE
534 250TH STREET
WOODVILLE, WI 54028

ANDERSON, WALTER
1238 CROSS ANCHOR RD
WOODRUFF, SC 29388

ANDERSON, WAYNE
114 WEST SECOND ST
LAKELAND, FL 33805

ANDERSON, WAYNE
16916 LANGLAND RD
PFLUGERVILLE, TX 78660

ANDERSON, WESLEY
1106 N VERNE
ROCKPORT, TX 78382

ANDERSON, WILLIAM
2 SOUTH UNION BOX 408
URBANA, IA 52345

ANDERSON, WILLIAM
26971 FALLING LEAF DR
LAGUNA HILLS, CA 92653

ANDERSON, WILLIAM
4125 FINCH CT. NE
CEDAR RAPIDS, IA 52402

ANDERSON, WILLIAM
5 SHINLEAF DRIVE
GREENVILLE, SC 296154406

ANDERSON, WILLIAM
816 HARRIS BRIDGE RD
WOODRUFF, SC 29388

ANDERSON, WILLIE
3575 GAYLORD PLACE
MONTGOMERY, AL 36105

ANDERSON, YVONNE
5958 OVERHILL DR.
LOS ANGELES, CA 90043

ANDERSON-COTTNWD CNCT PDT
WILLIAM LANE
COTTONWOOD, CA 96022
USA

ANDERSON-COTTONWOOD CONCRETE
3119 TRADE WAY
COTTONWOOD, CA 96022
USA

ANDERSON-COTTONWOOD CONRETE
WILLIAM LANE
COTTONWOOD, CA 96022
USA

ANDERSON-MARION, TERRY
8835 WILLACY COURT
HOUSTON, TX 77064

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANDERSON-MCGRIFF CO
1335 MARRIETTA BLVD
ATLANTA, GA  30318
USA

ANDERSONS RAILCAR REPAIR SHOP
P.O. BOX 119
MAUMEE, OH  43537-0119
USA

ANDERSONS RAILCAR
PO BOX 71101
CHICAGO, IL  60694-1101
USA

ANDERSONS, THE
P.O. BOX 71101
CHICAGO, IL  60694-1101
USA

ANDERSON-VERE, P
14410 DICKENS ST #4
SHERMAN OAKS, CA  91423

ANDERTON, AREN
961 NW 9TH COURT
BOCA RATON, FL  33486

ANDERTON, DARIN
RT. 1, BOX 432
GOLDEN MEADOW, LA  70357

ANDERTON, JANET
3008 AVENUE K
WICHITA FALLS, TX  76309

ANDES CHEMICAL
10850 N.W. 30TH STREET
MIAMI, FL  33172
USA

ANDES CHEMICALS
10850 N.W. 30TH STREET
MIAMI, FL  33172
USA

ANDES, MELANIEE
1541 WALT ARNEY RD
LENOIR, NC  28645

ANDESON-HAYE, S
RT 4 SUMMERPLACE
MARTINEZ, GA  30907

ANDING, JAMES
ROUTE 4, BOX 113-C
BROOKHAVEN, MS  39601

ANDINO, ANA
COND MONTE REAL 18A
EXP TRUJILLO ALTO, PR  00976

ANDINO, LOUIS
259 N 7TH ST
NEWARK, NJ  07107

ANDINO, SONIA
CALLE 4 H-39      SIERRA LINDA
BAYAMON, PR  00957

ANDON SPECIALTIES INC.
1215 POST OAK RD., STE. #2
SULPHUR, LA  70663
USA

ANDON SPECIALTIES INC.
SULPHUR, LA 70663
USA

ANDON SPECIALTIES, INC.
PO BOX 890661
DALLAS, TX  75389-0661
US

ANDOVER COMMUNICATIONS INC
500 WEST CUMMINGS PARK
WOBURN, MA  01801
USA

ANDOVER COMMUNICATIONS INC
500 WEST CUMMINGS PARK
WOBURN, MA  01801-1039
USA

ANDOVER COMMUNICATIONS
500 WEST CUMMINGS PARK
WOBURN, MA  01801
USA

ANDOVER CONTROLS
300 BRICKSTONE SQUARE
ANDOVER, MA  01810
USA

ANDOVER COUNTRY CLUB INC
60 CANTERBURY ST
ANDOVER, MA  01810
USA

ANDOVER HARVARD THEOLOGICAL
LIBRARY
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVENUE
NORWOOD, MA  02062
USA

ANDOVER HIGH SCHOOL
603 EAST CENTRAL
ANDOVER, KS  67002
USA

ANDRADA, HERLINA
2861 BRIGE HILL DR
GRAND PRAIRIE, TX  75052

ANDRADE, ANGELA
120 MIDDLEBORO ROAD
E. FREETOWN, MA  02717

ANDRADE, ANTONIO
33 KING AVENUE
TAUNTON, MA  02780

ANDRADE, ARSENIO
79 BRENTWOOD AVE
BROCKTON, MA  02402

ANDRADE, CAIO
55 HAYDEN AVENUE
LEXINGTON, MA  02173

ANDRADE, DORA A M
1400 S HOUSTON
AMARILLO TX, TX  79102

ANDRADE, EUSTORGIO
6050 OAKLAND HILLS DRIVE
1019
FT WORTH, TX  76112

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANDRADE, ISABEL
10045 ALCAN
EL PASO, TX  79924

ANDRADE, JOSEPH
38 LAWSBROOK ROAD
ACTON, MA  017205310

ANDRADE, KELLY
109 PROSPECT HILL ST
TAUNTON, MA  02780

ANDRADE, MICAELA
16326 CLAY PIGEON CT
MISSOURI CITY, TX  77489

ANDRADE, RAUL
7120 CANYON RD.
EL PASO, TX  79912

ANDRADE, RUBEN
8602-12 RAMONA ST.
BELLFLOWER, CA  90706

ANDRADE, SAN
105 ALAMO
HEREFORD, TX  79045

ANDRADE, VALERIE
109 FOSTER STREET
BROCKTON, MA  02401

ANDRAS, RANDY
434 ADAMS STREET
RACELAND, LA  70394

ANDRE, ANDRES
1216 E. HELMER
PHARR, TX  78577

ANDRE, PAUL
R R 1 NORTH BOX 114H
WILLISTON, ND  58801

ANDREA ELECTRIC SUPPLY CO.
351 WEST ROUTE 59
NANUET, NY  10954
USA

ANDREA KUHL
7221 W PARKLAND CT
MILWAUKEE, WI  53223
USA

ANDREA PETKIEWICH
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

ANDREAS RUHL
1313 LOST DAUPHIN ROAD
DE PERE, WI  54115
USA

ANDREAS, WILLIAM
38S, RIVER STREET
WATERLOO, NY  13165

ANDREASEN, STEVEN
31508 BEAVER HOMES ROAD
RAINIER, OR  97048

ANDREJAK, RONALD
745 SHORE DRIVE
JOPPA, MD  21085

ANDREOTTI PHARMACY INC
574 WASHINGTON STREET
CANTON, MA  02021
USA

ANDRES FLOREZ
CALLE 7 OESTE NO. 2-63
SANTA TERESITA, IT
UNK

ANDRESEN, CATHLEEN
6727 W. IRVING PARK
2A
CHICAGO, IL  60634

ANDRESEN, MARGARET
2002 SAN SEBASTIAN
HOUSTON, TX  77058

ANDRESON, KERRY
160 BLEECKER
NEW YRK, NY  10012

ANDRESS ENGINEERING ASSOC., INC.
DRAWER 153
PO BOX 830769
BIRMINGHAM, AL  35283-0769
US

ANDRESS ENGINEERING ASSOCIATES INC.
P.O. BOX 830769
BIRMINGHAM, AL  35283-0769
USA

ANDRESS ENGINEERING
P.O. BOX 480
CONYERS, GA  30207-0480
USA

ANDRESS, LYNDA
6515 E. 46TH STREET
TULSA, OK  74145

ANDRESS, MICHAEL
8714 COUNTY LINE ROAD
LITHIA, FL  33547

ANDREU ALICEA, FLOR
CONDOMINIO MONTE BELAPT #4D
SANGERMAN, PR  00683

ANDREW A. LUNDY
SUITE 200 15 HAZELTON AVENUE
TORONTO, ON  M5R2E1
TORONTO

ANDREW ANTENNA COMPANY LTD
606 BEECH STREET
WHITBY ONTARIO, ON  L1N 5S2
TORONTO

ANDREW B GANAHL
4051 CROWN RANCH RD
CORONA, CA  92881-4714
USA

ANDREW B. CAMPBELL LOCK & SAFE
337 HIGHLAND AVE.
WESTVILLE, NJ  08093
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANDREW C ROBINSON
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

ANDREW C. ROBINSON
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

ANDREW CAMPBELL LOCK & SAFE
337 HIGHLAND AVE
WESTVILLE, NJ  08093
USA

ANDREW CORP.
10500 W 153RD STREET
ORLAND PARK, IL  60462
USA

ANDREW CORP.
8430 ROVANA CIRCLE
SACRAMENTO, CA  95828
USA

ANDREW CORPORATION
10500 WEST 153RD STREET
ORLAND PARK, IL  60462
USA

ANDREW CORPORATION
32 DART ROAD
NEWNAN, GA  30265
USA

ANDREW DOWNING
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ANDREW FLOOD
1330 INDUSTRY ROAD
HATFIELD, PA  19440
USA

ANDREW GONZALES
2500 S GARNSEY ST
SANTA ANA, CA  92707
USA

ANDREW HOLLEY
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

ANDREW P GRAHAM
5425 CANDLE GLOW NE
ALBUQUERQUE, NM  87111
USA

ANDREW PERLMAN
100 DANBURY ROAD, SUITE 201D
RIDGEFIELD, CT  06877
USA

ANDREW R. BETO
6 MARBLEHEAD DRIVE
PRINCETON JUNCTION, NJ  08550
USA

ANDREW R. MANCINI ASSOCIATES
129 ODELL AVENUE
ENDICOTT, NY  13760
USA

ANDREW RHABB
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ANDREW RICHMOND
6050 W.51ST STREET
CHICAGO, IL  60638
USA

ANDREW S GOOD
303 WELDIN ROAD
WILMINGTON, DE  19803
USA

ANDREW TRANCHINA BUILDING
1580 HIGHLAND BLVD
STATEN ISLAND, NY  10305
USA

ANDREW VISSER
5 OAK RIDGE DRIVE
CHARLTON, MA  01507
USA

ANDREW WOLK
102 HAMPSHIRE ST  APT 2
CAMBRIDGE, MA  02139
USA

ANDREW ZAGLANICZNY
42360 KOLLMORGEN
CLINTON TOWNSHIP, MI  48038
USA

ANDREW, ALAN
RD. #2 BOX 28
MCDONALD, PA  15057

ANDREW, ANNE
1 EASTON BLVD.
BALTIMORE, MD  21221

ANDREW, LISA M
1832 E. 153RD TERR
OLATHE, KS  66062

ANDREW, SHARLEEN
P O BOX 884
COARSEGOLD, CA  93614

ANDREWS & KURTH LLP
P O BOX 201785
HOUSTON, TX  77216-1785
USA

ANDREWS BEARING CORP
BRUCE CONRAD INA BEARING CO INC
308 SPRINGHILL FARM ROAD
FORT MILL, SC  29715
USA

ANDREWS CORP
1290 S W 10TH RD
BURLINGTON, KS  66839
USA

ANDREWS CORP
2701 MAYHILL RD
DENTON, TX  76205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANDREWS CORP
2701 MAYHILL ROAD
DENTON, TX 76205
USA

ANDREWS FILTER & SUPPLY CORP.
2309 COOLIDGE AVE.
ORLANDO, FL 32804-4897
USA

ANDREWS PUBLICATIONS
175 STRAFFORD AVE.
WAYNE, PA 19087
USA

ANDREWS, ALYEX
5637 WHITBY RD.
BALTIMORE, MD 21206

ANDREWS, BETTY
608 NW 51
OKLA CITY, OK 73118

ANDREWS, CHERYL
11300 SPRING CREEK R
OKLA. CITY, OK 73162

ANDREWS, DALE
230 BENDINGWOOD CIRCLE
TAYLORS, SC 29687

ANDREWS, EDITH
809 FAIRWAY DRIVE
WAYNESBORO, VA 229803309

ANDREWS, JOHN
149 N FAIRVIEW ST
RIVERSIDE, NJ 08075

ANDREWS, -JR.
504 BRIDGE CREEK CIR
REEDVILLE, VA 22539

ANDREWS, LARRY
P.O. BOX 2201
WAUKESHA, WI 53187

ANDREWS, LINDA
230 OAK HILL RD
AUBURN, ME 04210

ANDREWS DAVIS LEGG BIXLER MILSTEN &
500 WEST MAIN
OKLAHOMA CITY, OK 73102
USA

ANDREWS PRESTRESSED CONCR
1305 N 32ND STREET
CLEAR LAKE, IA 50428
USA

ANDREWS SCHOOL
1920 MCGOINN DRIVE
HIGH POINT, NC 27262
USA

ANDREWS, ARLENE
656 GIRAUSO DRIVE
SAN JOSE, CA 95111

ANDREWS, CAROL
56 SPRUCE ST
WESTFIELD, MA 01085

ANDREWS, CYNTHIA
1831 W. PIONEER
IRVING, TX 75061

ANDREWS, DANNY
307 VALLEY DR
IOWA PARK, TX 76367

ANDREWS, FANNIE
104 CEDARWOOD CIRCLE
BETHEL, NC 27812

ANDREWS, JOHN
607 N LEE ST
WHITEVILLE, NC 28472

ANDREWS, KATHLEEN
5003 MAPLEBROOK LANE
KINGWOOD, TX 77345

ANDREWS, LEONARD
40 CHARTERHOUSE AVE
PIEDMONT, SC 29673

ANDREWS, MARIANNE
10625 HORSESHOE PL
LAPLATA, MD 20646

ANDREWS DAVIS LEGG BIXLER
500 WEST MAIN
OKLAHOMA CITY, OK 73102-2275
USA

ANDREWS PRESTRESSED CONCRETE
1305 N 32ND STREET
CLEAR LAKE, IA 50428
USA

ANDREWS, ALFRED
255 HOODRIDGE DR.
PITTSBURGH, PA 15234

ANDREWS, ATHENA
368 LINCOLN ST #6
WALTHAM, MA 02154

ANDREWS, CAROLYN
922 WARING DR WEST
INDIANAPOLIS, IN 46229

ANDREWS, CYNTHIA
3438 SILVER HILL DR.
DALLAS, TX 75241

ANDREWS, DEVNA
2246 JACKSON STREET
HOLLYWOOD, FL 33020

ANDREWS, JANINE
1003 EAST ADOUE #A8
ALVIN, TX 77511

ANDREWS, JONATHAN
2315 N. HIGHWAY 101
GREER, SC 29651

ANDREWS, KEVIN
49 CHURCH ST
HEBRON, CT 06248

ANDREWS, LINDA JEAN
933 OAK AVE.
WASCO, CA 93280

ANDREWS, MARY
204 W 114TH ST
KANSAS CITY, MO 64114

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANDREWS, MELODY F
4730 GLASTONBURY CT
INDIANAPOLIS, IN 46237

ANDREWS, MELVIN
201 OLD PEYTONSVILLE RD
FRANKLIN, TN 370645019

ANDREWS, MILTON
P O BOX 321
CATANO, PR 963
USA

ANDREWS, OLGA
72 FAIRMOUNT AVENUE
BRIDGEWATER, NJ 08807

ANDREWS, PATRICIA
3 ALCOTT PARK
MALDEN, MA 02148

ANDREWS, PERRY
1004 22ND COURT
LEAVENWORTH, KS 66048

ANDREWS, RICHARD
32 AVON DRIVE
HUDSON, MA 01749

ANDREWS, ROSANNE
255 HOODRIDGE DR
PITTSBURGH, PA 15234

ANDREWS, RUSSELL
400 SOUTH MAIN ST
ALBION, IA 50005

ANDREWS, SHANNON
4426 INDIAN TR
GREEN BAY, WI 54313

ANDREWS, SHARON
4730 SHENANDOAH
LOUISVILLE, KY 40241

ANDREWS, TOMMY
1101 CHELSEA LN
PEARLAND, TX 77581

ANDREWS, VERNESTER
17157 VAUGHN
DETROIT, MI 48219

ANDREWS, WILLIAM
316 LINCOLNSHIRE
COLUMBIA, SC 29203

ANDREWS-CLARK, LAURA
5509 OUTLY DR
MOBILE, AL 36693

ANDREYCAK, ALLAN
2105 CYPRESS DRIVE
BEL AIR, MD 21014

ANDRICK, KATHLEEN
P O BOX 403
GRANVILLE, OH 43023

ANDRICK, RANDY
934 DRURY LN
COLORADO SPRINGS, CO 80911

ANDRIGHETTI, KARA
102 BRIDLE WAY
GREER, SC 29650

ANDRING, MYRA
103 FOREST DRIVE
MARS, PA 16046

ANDRIOLO, KIMLY
8491 NW 16TH ST
PEMBRIKE PINES, FL 33024

ANDRITZ INC.
P.O. BOX 8500 (S-8785)
PHILADELPHIA, PA 19178-8785
US

ANDRITZ SPROUT-BAUER INC
P O BOX 8500 (S-8785)
PHILADELPHIA, PA 19178-8785
USA

ANDRITZ SPROUT-BAUER, INC.
342 LINCOLN AVE.
WILLIAMSPORT, PA 17701
USA

ANDRITZ, INC.
35 SHERMAN STREET
MUNCY, PA 17756
UNK

ANDRITZ, SPROUT-BAUER
35 SHERMAN STREET
MUNCY, PA 17756
USA

ANDRIX, JAMES
1308 FOWLER DRIVE
COLUMBUS, OH 43224

ANDRUS, DEVON
2059 N. WEDGEWOOD LANE
CEDAR CITY, UT 847209736

ANDRUS, MARK
4880 FOXLAIR TRAIL
RICHMOND HTS, OH 44143

ANDRUS, RICHARD
5518 BIG APPLE RD
DEPERE, WI 54115

ANDRUS, ROBERT
1861 SYLVAN DR
GREEN BAY, WI 54313

ANDRY COMMUNICATIONS INC.
15445 VENTURA BLVD,SUITE 369
SHERMAN OAKS, CA 91403
USA

ANDRYCHUK, JUDITH
8 LINE STREET
PITTSFORD, NY 14534

ANDUJAR, ISRAEL
111 WADSWORTH AVENUE
NEW YORK, NY 100336120

ANDUJAR, LUIS
15510 SCENIC
HOUSTON, TX 77083

ANDUJAR, MARIA
17018 CAIRN LADDIE
HOUSTON, TX 77084

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANDWIN SCIENTIFIC
6636 VARIEL AVE.
CANOGA PARK, CA  91303
USA

ANDY CARLTON
6101 RICHMOND  AVE
OWENSBORO, KY  42303
USA

ANDY CRAMER
317 CELGO
MONTICELLO, IA  52310
USA

ANDY CRAMER
319 CELGO
MONTICELLO, IA  52310
USA

ANDY FRAIN SERVICES INC
DEPT. 77-5165
CHICAGO, IL  60678-5165
USA

ANDY GOOD
303 WELDIN ROAD
WILMINGTON, DE  19803
USA

ANDY TRIMPIN
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

ANDY WEINTRAUB
OLSEN ROAD, LOT 5
RED HOOK, NY  12571
USA

ANDY'S EXPRESS CO INC
85 ROGERS ST
QUINCY, MA  02169
USA

ANDY'S NURSERY & LANDSCAPING
1807 HWY. 85 N.
FAYETTEVILLE, GA  30214
USA

ANE RESOURCES, INC.
830 W. MAIN STREET, SUITE 250
LAKE ZURICH, IL  60047
USA

ANECHINA, FE
10 SPARROW LANE
PEABODY, MA  01960

ANELICCHIO, KARI
206 SO EMERSON ST
DENVER, CO  80209

ANELLO, JOHN
33 EDGEHILL ROAD
NORWOOD, MA  02062

ANELLO, PATRICIA
22 VERANO LOOP
SANTA FE, NM  87505

ANERSON GREENWOOD & CO
C/O MAUND-RICHARDS & ASSOC
POSEN, IL  60469
USA

ANESCO (AD)
517 PIERCE ST.
KINGSTON, PA  18704
USA

ANESCO (AD)
P.O. BOX 1053
KINGSTON, PA  18704
USA

ANESTHESIA SERVICE & SUPPLY COMPANY
1941 AE. 129 DRIVE
THORNTON, CO  80241
USA

ANESTIS METAL CORP
40 BENNETT ST
SOMERVILLE, MA  02143
USA

ANEY, CHRISTINE
400 E. PATRICIAN DRIVE
RENO, NV  89506

ANG ASST USPFO FOR PROP
14300 FANG DRIVE
JACKSONVILLE, FL  32218-5000
USA

ANG NEWSPAPERS
P O BOX 28984
OAKLAND, CA  94604-8984
USA

ANG, FLORINDA
7312 TOOMA ST. #253
SAN DIEGO, CA  92139

ANGADICHERIL, ROSAMMA
4905 HIBISCUS DR.
ARLINGTON, TX  76018

ANGAGAW, MINILIK
48 JEFFERSON STREET
MILFORD, MA  01757

ANGARITA, DIEGO
246 CANTERBURY COURT
KISSIMMEE, FL  34758

ANGEL ABELLEIRA
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ANGEL ABELLEIRA
66 MUSKET DRIVE
NASHUA, NH  03062
USA

ANGEL D CASTILLO
4323 CRITES ST
HOUSTON, TX  77003
USA

ANGEL D CASTILLO
659 VAN METER ST  SUITE 550
CINCINNATI, OH  45202
USA

ANGEL, JEREMY
516 ROCKY MT RD
OXFORD, AL  36203

ANGEL, LAZ
9015 BRAE BURN VALLEY DRIVE
HOUSTON, TX  770745407

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ANGEL, REGINALD
76 RHODES RD
OXFORD, AL  36203

ANGELA B. JONES
7681 SWALLOW RD
ELDERSBURG, MD  21784
US

ANGELA CALHOUN
5050 TURQUOISE DRIVE
COLORADO, CO  80918
USA

ANGELA PEACOCK
3350 ADKINS LN.
CHATTANOOGA, TN  37419
USA

ANGELES, CECILIA
50 ILYSSA WAY
STATEN ISLAND, NY  10312

ANGELES, JOCELYN
600 HELMSDALE WAY
CHESAPEAKE, VA  23320

ANGELES, TEODORA
2205 STRAWBERRY CT
EDISON, NJ  08817

ANGELILLO, DONNA
3541 W. HILLSBORO BLVD4
203
POMPANO BEACH, FL  33073

ANGELINA STATE COLLEGE
3109 COLLEGE DRIVE
LUFKIN, TX  75904
USA

ANGELINE M. IELAPI
5400 BROKEN SOUND BLVD NW #BX-5050
BOCA RATON, FL  33487-3521
USA

ANGELIQUE E. LAW
1403 OAKMOND DR. BLDG. 14
TOMS RIVER, NJ  08753
USA

ANGELL MFG COMPANY
1516 STANLEY AVENUE
DAYTON, OH  45404
USA

ANGELL MFG COMPANY
PO BOX583
DAYTON, OH  45401
USA

ANGELL, CHARLOTTE
17 LA FOND LANE
ORINDA, CA  945633907

ANGELL/HAVEN HALL CONNECTOR
UNIVERSITY OF MICHIGAN
ANN ARBOR, MI  48109
USA

ANGELLE CONCRETE CO
% EVANS CONCRETE HWY 190
JENNINGS, LA  70546
USA

ANGELLE CONCRETE CO
1725 FITZENREITER
LAKE CHARLES, LA  70601
USA

ANGELLE CONCRETE CO
299 DUHON ROAD
LAFAYETTE, LA  70508
USA

ANGELLE CONCRETE CO
HWY 90
CROWLEY, LA  70527
USA

ANGELLE CONCRETE CO
OFF HWY 108
WESTLAKE, LA  70669
USA

ANGELLE CONCRETE CO
PO BOX186
JENNINGS, LA  70546
USA

ANGELLE CONCRETE CO.
2280 INLAND ROAD
PORT ALLEN, LA  70767
USA

ANGELLE CONCRETE CO.
811 W. LINCOLN RD.
LAKE CHARLES, LA  70605
USA

ANGELLE CONCRETE INC
1623 HWY 90 WEST
JENNINGS, LA  70546
USA

ANGELLE CONCRETE INC.
PO BOX186
JENNINGS, LA  70546
USA

ANGELLE CONCRETE OF LOUISIANA INC.
1623 HWY 90 WEST
JENNINGS, LA  70546
USA

ANGELLE CONCRETE
132 PAWN SHOP LANE OFF HWY 115
BUNKIE, LA  71322
USA

ANGELLE CONCRETE
1623 HWY 90 WEST
JENNINGS, LA  70546
USA

ANGELLE CONCRETE
17437 AIRLINE HIGHWAY
PRAIRIEVILLE, LA  70769
USA

ANGELLE CONCRETE
306 CREOLE LANE    HWY 90 E
FRANKLIN, LA  70538
USA

ANGELLE CONCRETE
31804 HIGHWAY 16
DENHAM SPRINGS, LA  70727
USA

ANGELLE CONCRETE
4095 HIGHWAY 73
GEISMAR, LA  70734
USA

ANGELLE CONCRETE
514 W. GROLEE
OPELOUSAS, LA  70570
USA