# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANGELLE CONCRETE
AIRPORT PLANT
2620 S.W. EVANGELINE THRUWAY
LAFAYETTE, LA 70508
USA

ANGELLE CONCRETE
CARENCRO PLANT
800 PONT DES MOUTON ROAD
LAFAYETTE, LA 70507
USA

ANGELLE CONCRETE
DAIRY FESTIVAL ROAD
ABBEVILLE, LA 70510
USA

ANGELLE CONCRETE
HWY 1 SO - 2 MI N OF T
MARKSVILLE, LA 71351
USA

ANGELLE CONCRETE
HWY 14 EXIT
NEW IBERIA, LA 70560
USA

ANGELLE CONCRETE
HWY 165
KINDER, LA 70648
USA

ANGELLE CONCRETE
HWY 190 WEST
EUNICE, LA 70535
USA

ANGELLE CONCRETE
P O BOX 69
OPELOUSAS, LA 70570
USA

ANGELLE CONCRETE
ROUTE 6 BOX 303 HIGHWAY 167
OPELOUSAS, LA 70570
USA

ANGELLE, GLENN
305 EAST 87TH STREET
CUT OFF, LA 70345

ANGELLE, TERRY
124 WEST 197TH STREET
GALLIANO, LA 70354

ANGELLE, TINA
1831 ANSE BROUSSARD HWY
BREAUX BRIDGE, LA 705176724

ANGELL-GRANITZ, PATRICIA
6451 ROYAL WDS DR SW
FORT MEYERS, FL 33908

ANGELLIS, STEPHEN
19 EDWARD T SULLIVAN
CAMBRIDGE, MA 02138

ANGELLOZ, CYNTHIA
17050 ROBERT LANE
GROSSE TETE, LA 70740

ANGELO LANE INCORP.
12 WEST NOBLESTOWN RD
CARNEGIE, PA 15106
USA

ANGELO LANE INCORP.
12 WEST NOBLESTOWN ROAD
CARNEGIE, PA 15106
USA

ANGELO MIELE & SONS,INC
PO BOX 1580
MONTCLAIR, NJ 07042-2886
USA

ANGELO T CEMENT CONST CO.
46850 GRAND RIVER AVE
NOVI, MI 48374
USA

ANGELO T CEMENT CONSTRUCTION CO
46850 GRAND RIVER AVE
NOVI, MI 48374
USA

ANGELO T. CEMENT CONSTR. CO.
46850 GRAND RIVER AVE. STE #3
LENOX, MI 48050
USA

ANGELO VIDALIS
12021 WILSHIRE BLVD SUITE 635
LOS ANGELES, CA 90025
USA

ANGELO, JOSE
CASILLA CORREO 85,1878 QUELMES
BUENOS AIRES,

ANGELO'S CRUSHED CONCRETE INC
19300 W 8 MILE ROAD
SOUTHFIELD, MI 48075
USA

ANGELO'S CRUSHED CONCRETE
26400 SHERWOOD
WARREN, MI 48091
USA

ANGELUS BLOCK CO INC
ADDRESS OFF INTERNET
ORANGE, CA
USA

ANGELUS BLOCK CO
11374 TUXFORD ST.
SUN VALLEY, CA 91352
USA

ANGELUS BLOCK
11374 TUXFORD ST
SUN VALLEY, CA 91352
USA

ANGELUS BLOCK
11374 TUXFORD STREET
SUN VALLEY, CA 91352
USA

ANGELUS BLOCK
14515 WHITTRAM AVE.
FONTANA, CA 92335
USA

ANGELUS BLOCK
1509 BLUFF RD.
MONTEBELLO, CA 90640
USA

ANGELUS BLOCK
1705 N MAIN ST
ORANGE, CA 92668
USA

ANGELUS BLOCK
252 E. REDONDO BEACH BLVD.
GARDENA, CA 90248
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANGELUS CONCRETE BLOCK
1509 BLUFF RD.
MONTEBELLO, CA  90640
USA

ANGELUS CONCRETE BLOCK
1509 BLUFF ROAD
MONTEBELLO, CA  90640
USA

ANGELUS SANITARY CAN MACHINE
COMPAN
P O BOX 60880
LOS ANGELES, CA  90060
USA

ANGELUS, LOIS
104 WARWICK TURNPIKE
WARWICK, NY  10990

ANGENEND, PATRICK
2055 WOOTEN ROAD
BEAUMONT, TX  77707

ANGER, JOSEPH
23 SOUTH FAIR ST
WARWICK, RI  02888

ANGERHOFER, PAMELA
31485 WESTLOOS ROAD
SIOUX CITY, IA  51108

ANGERMAN, PATRICIA
208 S DUNNING
VENTURA, CA  93003

ANGERMEIER, WILLIAM
803 E STRAIN ST
FT BRANCH, IN  47648

ANGERON, REGGIE
RT. 5, BOX 236-H
CUT OFF, LA  70345

ANGERSTEIN'S OF DOVER
492 WEBBS LANE
DOVER, DE  19904-5440
USA

ANGIE PANICE
8060 CAPRA TRAIL
DARIEN, IL  60551
USA

ANGIELLO, MAUREEN
66 BRANCHVILLE RD
VALLEY COTTAGE, NY  10989

ANGIER, JOHN
1644 RIVER LANDING CIRCLE
LAWRENCEVILLE, GA  30245

ANGLE, JAMES
88 LOWELL ROAD
E. PEPPERELL, MA  01463

ANGLE, LISA
100 INSTITUTE ROAD  BOX 1972; W.P.I.
WORCESTER, MA  01609

ANGLE, TAMMY
863 MASSILLON ROAD LOT 3
MILLERSBURG, OH  44654

ANGLE, WANDA
4335 PLANTATION EST ROAD
RADFORD, VA  24141

ANGLIN, CHESTERFIELD
471 FREDONIA ROAD
THOMASVILLE, GA  31757

ANGLIN, GERALDINE
2616 WESTCHESTER DR
FAYETTEVILLE, NC  28303

ANGLIN, JIMMIE
2806 ASHMONT
MISSOURI CITY, TX  77459

ANGLO DANISH FIBRE INDUSTRIES-UK
BORWICK DRIVE, GROVEHILL,
BEVERLEY, EAST YORKSHIRE, YK
HU170HQ
UNK

ANGLO, ALELI
9202 MESSINA DR.
FORT WASHINGTON, MD  20744

ANGLOGOLD - MURRY
50 MILES NORTH OF ELKO OFF HWY 225
ELKO, NV  89801
USA

ANGLOGOLD - SSX
50 MILES NORTH OF ELKO ON HWY 225
ELKO, NV  89801
USA

ANGLOGOLD CORP
ATTN:  ACCOUNTS PAYABLE
HC 31 BOX 79
ELKO, NV  89801
USA

ANGLOGOLD CORP
HC 31 BOX 79
ATTN:  ACCOUNTS PAYABLE
ELKO, NV  89801
USA

ANGOLD, JOHN
19421 STATE RRK
ST JOSEPH, MO  64505

ANGOMAS, SANTOS
15 SUMMIT CR
WOMELSDORF, PA  19567

ANGORN, JULIE
12212 I ST NEW #101
WASHINGTON, DC  20037

ANGSTADT, FREDERICK
318 N 3RD STREET
PERKASIE, PA  189441839

ANGSTROM, INC.
P.O. BOX 248
BELLEVILLE, MI  48112
US

ANGSTROM, JANE A.
24 ELLIOTT STREET
DANVERS, MA  01923

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANGUIL ENVIRONMENTAL SYSTEMS
8855 N. 55TH STREET
MILWAUKEE, WI 53223
USA

ANGULO, VICTOR
1831 AVENIDA
ROWLAND HEIGHTS, CA 91748

ANGUS CHEMICAL CO
P O 91053
CHICAGO, IL 60693
USA

ANGUS CHEMICAL COMPANY
FORMALLY ANGUS
P.O. BOX 91053
CHICAGO, IL 60693
US

ANGUS CHEMICAL COMPANY
PO BOX 6004
MIDLAND, MI 48641-6004
USA

ANGUS CHEMICAL COMPANY
PO BOX 91053
CHICAGO, IL 60693
USA

ANGUS CHEMICALS
LA HIGHWAY 2
STERLINGTON, LA 71280
USA

ANGUS, SHANNON
405 VILLAGE DRIVE
FAIRMONT, WV 26554

ANHEUSER BUSCH BREWING
100 BUSCH DRIVE
CARTERSVILLE, GA 30120

ANHEUSER BUSCH BREWING
100 BUSCH DRIVE
PO BOX 200248
CARTERSVILLE, GA 30120
USA

ANHEUSER BUSH HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

ANHEUSER-BUSCH COMPANIES
ONE BUSCH PLACE
SAINT LOUIS, MO 63118-1852
USA

ANHEUSER-BUSCH INC.
750 SCHROCK ROAD
COLUMBUS, OH 43229
USA

ANHYDRIDES AND CHEMICALS INC
7-33 AMSTERDAM STREET
NEWARK, NJ 07105
USA

ANI SAFETY INC
P O BOX 0228
SKOKIE, IL 60076-0228
USA

ANICIETE, REYNALDO
192 WASHINGTON AVE
HACKENSACK, NJ 07601

ANICO, FRANCISCA
9562 FORT FOOTE RD
FORT WASHINGTON, MD 20744

ANICOM, INC.
6133 RIVER ROAD
ROSEMONT, IL 60018
USA

ANICOM,INC. VIRGINIA BEACH
5301 CLEVELAND ST.
VIRGINIA BEACH, VA 23462
USA

ANI-KAN CO INC/SANDCASTLES OF MA
P O BOX 7251
CUMBERLAND, RI 02864
USA

ANIKKA GREEN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ANIL MISRA PHD PE
5 KIMBALL COURT APT 604
WOBURN, MA 01801
USA

ANIL MISRA PHD PE
13857 PEMBROKE DRIVE
LEAWOOD, KS 66224
USA

ANIMAL HEALTH PRODUCTS OF AMERICA
300 INDUSTRIAL DRIVE
LEXINGTON, SC 29072
USA

ANIMAL KINGDOM LODGE
C/O MADER
3101A BLOCK LAKE ROAD
LAKE BUENA VISTA, FL 32830
USA

ANIMAL LEGENDS
360 WEST CHURCH STREET
BATESBURG, SC 29006
USA

ANIMAL SCIENCE BUILDING
425 RIVER ROAD
ATHENS, GA 30605
USA

ANIMAL SCIENCE PRODUCTS, INC.
FM 1275 SOUTH
NACOGDOCHES, TX 75961
USA

ANIMAL SCIENCE PRODUCTS, INC.
PO BOX631408
NACOGDOCHES, TX 75963-1408
USA

ANIMAL TRAINING CENTER
387 SKI TRAIL
KINNELON, NJ 07405
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANIS-MOAWAD, MARY
1495 HURON RD
NORTH BRUNSWICK, NJ 08902

ANISTEIN & LEHR
JOHN L ROPIEQUET
120 S RIVERSIDE PLAZA
SUITE 1200
CHICAGO, IL 60606-3910
USA

ANITA HARRIGAN
65 - 65TH ST
LACHINE, QC H8T 3B8
TORONTO

ANITA L. TYLER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ANITA M LECCESE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ANITEC IMAGE CORPORATION
40 CHARLES STREET
PO BOX 4444
BINGHAMTON, NY 13902
USA

ANITEC IMAGE CORPORATION
WEST STREET DOCK
BINGHAMTON, NY 13905
USA

ANITOX CORPORATION
1055 PROGRESS CIRCLE
LAWRENCEVILLE, GA 30043
USA

ANITOX CORPORATION
PO BOX490310
LAWRENCEVILLE, GA 30049-0310
USA

ANIXTER BROS INC
P.O. BOX 98908
CHICAGO, IL 60693-8908
USA

ANIXTER BROS. INC.
6901 DISTRICT BLVD
BAKERSFIELD, CA 93313
USA

ANIXTER BROS., INC.
P.O. BOX 98908
CHICAGO, IL 60693-8908
USA

ANIXTER BUSINESS MGR.
SUITE 300
6602 OWENS DRIVE
PLEASANTON, CA 94588
USA

ANIXTER COMMUNICATIONS
155 WEST STREET
WILMINGTON, MA 01887
USA

ANIXTER COMMUNICATIONS
PO BOX 1123
SKOKIE, IL 60077
USA

ANIXTER COMMUNICATIONS/ABS
335 PUTNAM AVENUE
HAMDEN, CT 06517
USA

ANIXTER HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ANIXTER INC -PHOENIX HUB
9035 S. KYRNE ROAD SUITE 101
TEMPE, AZ 85284
USA

ANIXTER INC
PO BOX C1123
SKOKIE, IL 60077
USA

ANIXTER WIRE & CABLE GROUP
5010 LINBAR DR.,STE. 100
NASHVILLE, TN 37211
USA

ANIXTER
14105 13TH AVE. NORTH
MINNEAPOLIS, MN 55441
USA

ANIXTER
2201 MAIN STREET
EVANSTON, IL 60202
USA

ANIXTER
8320 GUILFORD ROAD
COLUMBIA, MD 21046
USA

ANIXTER
P O BOX 1067
CHARLOTTE, NC 28201-1067
USA

ANIXTER
P.O. BOX 1067
CHARLOTTE, NC 28201-1067
USA

ANIXTER
PO BOX 1123
SKOKIE, IL 80077
USA

ANIXTER-CINCINNATI
4650 LAKE FOREST DRIVE
CINCINNATI, OH 45242
USA

ANIXTER-PRUZAN
321 RICHARD MINE ROAD
WHARTON, NJ 07885
USA

ANIXTER-ROCHESTER HUB
4 MARWAY CIRCLE
ROCHESTER, NY 14624
USA

ANIXTER-ROCHESTER
4 MARWAY CIRCLE
ROCHESTER, NY 14624
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANJ PRINTER
1696 WASHINGTON AVENUE
SAN LEANDRO, CA 94577
USA

ANKENBAUER, JOHN
52701 436 AVENUE NW
KENMARE, ND 587468893

ANKER, WILLIAM
17106 GUNTHER ST
GRANADA HILLS, CA 91344

ANKERDOWN FASTENERS
11 SILVERSTONE DR
ASHEVILLE, NC 28805
USA

ANKMAR DOOR INC
4005 GRAPE ST
DENVER, CO 80216
USA

ANLE PAPER CO.
100 PROGRESS
LOMBARD, IL 60148
USA

ANLE PAPER
13868 PARKS SPEED DRIVE
EARTH CITY, MO 63045
USA

ANM CONSTRUCTION CO
45285 GRAND RIVER
NOVI, MI 48375
USA

ANM CONSTRUCTION CO.
45285 GRAND RIVER
NOVI, MI 48375
USA

ANMNING JOHNN/VERIPHONE
C/O SAN FRANCISCO GRAVEL
GREAT AMERICAN PKWY & TASMAN
SANTA CLARA, CA 95050
USA

ANN ARBOR CEILING & PARTITION
CAMBRIDGE, MA 02140
USA

ANN ARBOR CEILING & PARTN
5075 CARPENTER RD
ANN ARBOR, MI 48107
USA

ANN ARBOR CONCRETE CO
P O BOX 980629
YPSILANTI, MI 48197
USA

ANN D. NAVARO ESQ.
ENVIRONMENTAL & NAT RESOURCES DIV
GENERAL LITIGATION SECTION
P.O. BOX 663
WASHINGTON, DC 20044-0663

ANN D. THOMPSON
6519 CLAY STREET
DENVER, CO 80211
USA

ANN E MACDONALD
8689 SO ALPEN CIRCLE
SALT LAKE CITY, UT 84121
USA

ANN F NOWLIN
1943 CLAY ROAD
MABLETON, GA 30059
USA

ANN GREEN COMMUNICATIONS
1045 BRIDGE RD.
CHARLESTON, WV 25314
USA

ANN GREEN COMMUNICATIONS, INC.
300 D ST.
SOUTH CHARLESTON, WV 25303-3106
US

ANN H RUSSO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

ANN HORATA
48-30 48 STREET, APT. 1R
WOODSIDE, NY 11377
USA

ANN LARSON
2 ARTHUR ROAD
ARLINGTON, MA 02174
USA

ANN MARIE HUNTER
PO BOX 1049
LAURENS, SC 29360
USA

ANN S LARSON
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

ANN SULLIVAN SCHOOL
3100 E 28TH STREET
MINNEAPOLIS, MN 55413
USA

ANN THOMPSON
6519 CLAY STREET
DENVER, CO 80221
USA

ANNA BEASLEY
5201 WESTBANK EXPRESSWAY
SUITE 202
MARRERO, LA 70072
USA

ANNA JACOB CORP.
P. O. BOX 429
MADISONVILLE, TX 77864
USA

ANNA JACOB CORP.
P.O. BOX 429
MADISONVILLE, TX 77884
USA

ANNA KLEIN SCHOOL
GUTTENBERG, NJ 07093
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ANNA KURDOWSKA
16852 CREPE MYRTLE
WHITEHOUSE, TX  75791
USA

ANNA MARIE BASTAS
130 SHERRY LN.
CHICAGO HEIGHTS, IL  60411
USA

ANNA READY MIX
P. O. BOX 377
ANNA, IL  62906
USA

ANNABEL LEE BLANCO
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ANNAPOLIS HOSPITAL
4420 VENOY AVENUE
TRENTON, MI  48183
USA

ANNE & DICK ROSS
365 REYNOLDS DRIVE NE
EATONTON, GA  31024
USA

ANNE BUVAT
255 LAFLEUR
LASALLE, QC  H8R 3H4
TORONTO

ANNE ZACCHEO
40 NANCY ROAD
CONCORD, MA  01742
USA

ANNE-MARIE ADAMS, CLERK
JEFFERSON COUNTY COURTHOUSE
BIRMINGHAM, AL.  35023
USA

ANNEN, MARGARET
8 BLUE BLOSSOM CT
ST CHARLES, MO  63303

ANNETTE KASSA
5500 CHEMICAL DRIVE
BALTIMORE, MD  21226
USA

ANNA M SILVA AND DOMINIC SILVI
66 RIVERSIDE PLACE
WALPOLE, MA  02081
USA

ANNA READY MIX CONCRETE I
PO BOX377
ANNA, IL  62906
USA

ANNA SOLE
41 CLEVELAND STREET
ARLINGTON, MA  02174
USA

ANNAMARIE KERSTEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

ANNAPOLIS PUBLISHING CO, THE
114 WEST STREET
ANNAPOLIS, MD  21401
USA

ANNE ARUNDEL COUNTY COURTHOUSE
ANNAPOLIS, MD  21400
USA

ANNE M. BIRMINGHAM
1155 HILLSBORO MILE  APT 202
HILLSBORO BEACH, FL  33062
USA

ANNE ZACCHEO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ANNE-MARIE BURNS
P O BOX 472
CHEYENNE, OK  73628
USA

ANNENBERG SCHOOL OF COMMUNICATION
36TH & MARKET
PHILADELPHIA, PA  19099
USA

ANNETTE P. KASSA
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

ANNA M. SILVI
66 RIVERSIDE PLACE
WALPOLE, MA  02081
USA

ANNA READY MIX CONCRETE INC
PO BOX 377
ANNA, IL  62906
USA

ANNA URSO
6050 W 51 STREET
CHICAGO, IL  60638
USA

ANNAMARIE KERSTEN
8358 DAVINGTON DRIVE
DUBLIN, OH  43017
USA

ANNAPOLIS TRANSFER STATION
7950 BROCK BRIDGE ROAD
ANNAPOLIS JUNCTION, MD  20701
USA

ANNE ARUNDEL LOCKSMITHS INC.
8105 RIVERSIDE DRIVE
PASADENA, MD  21122
USA

ANNE PIANDES
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ANNEAR, RALPH
1904 6TH ST
PERRY, IA  50220

ANNE-MARIE NAUGHTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ANNETTE DANIELEWICZ
5316 SOUTH NORDICA
CHICAGO, IL  60638
USA

ANNIE J COBB
22447 LATONIA LN
RICHTON PARK, IL  60471
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ANNIN & CO
ONE ANNIN DRIVE
ROSELAND, NJ  07068
USA

ANNING JOHN (NORTH)/TARGET
400 NEWPARK MALL
NEWARK, CA  94560
USA

ANNING JOHN/1330 BROADWAY
1330 BROADWAY
OAKLAND, CA  94601
USA

ANNING JOHN/150 CALIFORNIA ST.
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

ANNING JOHN/ADVANCED TISSUE SCIENCE
10557 SCIENCE CENTER DR.
SAN DIEGO, CA  92101
USA

ANNING JOHN/ADVANCED TISSUE SCIENCE
E.R.STONG
10557 SCIENCE CENTER DR.
SAN DIEGO, CA  92101
USA

ANNING JOHN/AGOURON LOT #27
10646 SCIENCE CENTER DR.
SAN DIEGO, CA  92122
USA

ANNING JOHN/AGOURON LOT 27
10770 SCIENCE CENTER DRIVE
SAN DIEGO, CA  92121
USA

ANNING JOHN/ALISO VIEJO FLUOR
ALISO VIEJO, CA  92656
USA

ANNING JOHN/CARR AMERICA
3115 MARY FIELD
SAN DIEGO, CA  92101
USA

ANNING JOHN/CARR AMERICA
E.R. STONG BUILDING MATERIALS
SAN DIEGO, CA  92101
USA

ANNING JOHN/COLBURN SCHOOL
C/O AMS-MONTEBELLO
LOS ANGELES, CA  90001
USA

ANNING JOHN/FLUOR DANIEL
SIPLAST
23216 LAGUNA HILLS DR.
ALISO VIEJO, CA  92656
USA

ANNING JOHN/GATEWAY -DIAMOND BAR
21688 GATEWAY CENTER DR.
DIAMOND BAR, CA  91765
USA

ANNING JOHN/GLENDALE ADVENTIST
ANNING JOHNSON
GLENDALE, CA  91206
USA

ANNING JOHN/HARMAN INTERNATIONAL
ANNING JOHNSON
8510 BALBOA BLVD.
NORTHRIDGE, CA  91325
USA

ANNING JOHN/HONOLULU CONV. CENTER
C/O G.W. KILLEBREW
HONOLULU, HI  96820
USA

ANNING JOHN/HONOLULU CONVENTION CTR
1777 KAPIOLNANI DR.
HONOLULU, HI  96800
USA

ANNING JOHN/JOAN KROK INSTITUTE
5555 MARIAN WAY
SAN DIEGO, CA  92110
USA

ANNING JOHN/KAISER - SAN MARCOS
400 CRAVEN RD
SAN MARCOS, CA  92069
USA

ANNING JOHN/KAISER M.O.B.
4652 PALM DR.
SAN DIEGO, CA  92101
USA

ANNING JOHN/KOLL CENTER
PO BOX 60398
PASADENA, CA  91116-6398
USA

ANNING JOHN/LIGAND PHARMACEUTICALS
C/O CAL PLY ANAHEIM
SAN DIEGO, CA  92101
USA

ANNING JOHN/LNR WARNER CENTER
21271 BURBANK BLVD.
WOODLAND HILLS, CA  91364
USA

ANNING JOHN/MARSHALL SQUARE 2
901 MARSHALL ST.
REDWOOD CITY, CA  94059
USA

ANNING JOHN/NEXUS TWIN TOWERS
ONE & TWO MAC ARTHUR PLACE
SANTA ANA, CA  92707
USA

ANNING JOHN/SEARS
TEMECULA, CA  92589
USA

ANNING JOHN/SO.WEST CO.JUSTICE
SOUTHWEST COUNTY JUSTICE CENTER
30755-B AULD RD
MURRIETA, CA  92562
USA

ANNING JOHN/THE ARBORETUM
2200 COLORADO AVE.
SANTA MONICA, CA  90401
USA

ANNING JOHN/THE MONEY STORE
C/O CEN CAL WALLBOARD SUPPLY
WEST SACRAMENTO, CA  95691
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANNING JOHN/TORREY PINES # 9 & 10
3528 GENERAL ATOMIE COURT
SAN DIEGO, CA  92101
USA

ANNING JOHN/TRW "M1"
ONE SPACE PARK
REDONDO BEACH, CA  90278
USA

ANNING JOHN/TRW M4
ONE SPACE PARK
REDONDO BEACH, CA  90278
USA

ANNING JOHN/TRW
REDONDO BEACH, CA  90277
USA

ANNING JOHN/U.C.L.A. - CHS
714 TIVERTON AVE.
LOS ANGELES, CA  90095
USA

ANNING JOHN/WALL STREET MART
427-429 EAST 9TH ST.
LOS ANGELES, CA  90014
USA

ANNING JOHNN NORTH/APPLIED MATERIAL
974 E. ARQUES
SUNNYVALE, CA  94089
USA

ANNING JOHNN(NORTH)/CISCO
ANNING-JOHNSON
SAN JOSE, CA  95113
USA

ANNING JOHNN/#1 POST ST.
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/#20 CISCO SYSTEMS
CISCO SYSTEM BLDG 20
MCCARTY RANCH RD. & ALDER
SAN JOSE, CA  95101
USA

ANNING JOHNN/#21 CISCO SYSTEM
CISCO SYSTEMS BLDG. 21
MCCARTY RANCH RD. & ALDER
SAN JOSE, CA  95101
USA

ANNING JOHNN/#22 CISCO SYSTEM
SAN JOSE, CA  95101
USA

ANNING JOHNN/#23 CISCO BLDG.
SAN JOSE, CA  95101
USA

ANNING JOHNN/#24 CISCO SYSTEM
GREAT MALL PKWY & BARBARA LANE
MILPITAS, CA  95035
USA

ANNING JOHNN/#3 MOFFETT OFFICE PARK
1111 LOCKHEED MARTIN WAY
SUNNYVALE, CA  94086
USA

ANNING JOHNN/1 MARKET PLAZA
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/101 2ND ST.
SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/1333 BROADWAY
SAN FRANCISCO GRAVEL
OAKLAND, CA  94608
USA

ANNING JOHNN/199 FREMONT
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/2500 N. MAIN ST.
SAN FRANCISCO GRAVEL
WALNUT CREEK, CA  94596
USA

ANNING JOHNN/275 SACRAMENTO ST.
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/525 MARKET ST.
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/55 2ND ST. PROJECT
55 2ND ST & 83 STEVENSON ST.
SAN FRANCISCO, CA  94105
USA

ANNING JOHNN/650 CALIFORNIA ST.
C/O SAN FRANCISCO GRAVEL
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/ABOVE NET
160 HARRISON ST.
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/AMWAY
512 S. SAN FRANCISCO
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/BANK OF AMERICA
550 CALIFORNIA
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/BAY PLAZA
5171 AIRPORT BLVD.
BURLINGAME, CA  94010
USA

ANNING JOHNN/BAY SIDE TOWERS
MARINA BLVD.
FOSTER CITY, CA  94404
USA

ANNING JOHNN/BELMONT LEARNING CTR.
1034 MIGNONETTE ST.
LOS ANGELES, CA  90001
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANNING JOHNN/BLDG #1 PACIFIC SHORES
1000 SEAPORT BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG #2 PACIFIC SHORES
1000 SEAPORT BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG #3 PACIFIC SHORES
1000 SEAPORT BLVD
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG #7 PACIFIC SHORES
1000 SEAPORT BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG #8 PACIFIC SHORES
1000 SEAPORT BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG#10 PACIFIC SHORES
1000 SEAPORT BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/BLDG.E YAHOO
1ST AVE. & MATHILDA
SUNNYVALE, CA  94086
USA

ANNING JOHNN/CABANA HOTEL
4290 EL CAMINO REAL
PALO ALTO, CA  94301
USA

ANNING JOHNN/CALIENTE CASINO
32-350 BOB HOPE DRIVE
RANCHO MIRAGE, CA  92270
USA

ANNING JOHNN/CHILDREN'S MUSEUM
1446 25TH AVE.
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/CHOMP HOSPITAL
C/O SAN FRANCISCO GRAVEL
MONTEREY, CA  93942
USA

ANNING JOHNN/CIRCLE STAR
SAN FRANCISCO GRAVEL
VETERAN'S BLVD.
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/CISCO
CORNER HWY 237 & ZANKER RD
SANTA CLARA, CA  95050
USA

ANNING JOHNN/CONCOURSE 6
TECHNOLOGY DRIVE
SAN JOSE, CA  95101
USA

ANNING JOHNN/CONCOURSE
1731 TECHNOLOGY DR.
SAN JOSE, CA  95101
USA

ANNING JOHNN/CSUN STUDENT SERVICES
1958 MATADOR WAY #83
NORTHRIDGE, CA  91324
USA

ANNING JOHNN/DMV
2415 FIRST AVE.
SACRAMENTO, CA  94203
USA

ANNING JOHNN/ELECTRONIC ARTS/5TH FL
C/O SAN FRANCISCO GRAVEL
251 REDWOOD SHORE PKWY. & HOLLY
BELMONT, CA  94002
USA

ANNING JOHNN/EMERY STATION II
5980 HORTON ST.
EMERYVILLE, CA  94608
USA

ANNING JOHNN/FIRST & MONAGUE
SAN FRANCISCO GRAVEL
SANTA CLARA, CA  95050
USA

ANNING JOHNN/FOX PLAZA
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/GATEWAY
433 AIRPORT BLVD.
BURLINGAME, CA  94010
USA

ANNING JOHNN/GENENTECH
C/O SAN FRANCISCO GRAVEL
2040 HORSECREEK
VACAVILLE, CA  95687
USA

ANNING JOHNN/HAYWARD CITY HALL
C/O SAN FRANCISCO GRAVEL
B ST. & WATKINS
HAYWARD, CA  94540
USA

ANNING JOHNN/HOLIDAY INN
1520 JACKSON ST.
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/JAVA PROJECT
475 JAVA DRIVE
SUNNYVALE, CA  94089
USA

ANNING JOHNN/JEWISH HOSPITAL
1223 16TH AVE.
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/JPL EMERGENCY SERVICE
4800 OAK GROVE DR.
PASADENA, CA  91101
USA

ANNING JOHNN/LYNX THERAPEUTICS
25861 INDUSTRIAL BLVD.
HAYWARD, CA  94541
USA

ANNING JOHNN/MACY'S MEN STORE
EL CAMINO & UNIVERSITY
C/O SAN FRANCISCO GRAVEL
PALO ALTO, CA  94303
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANNING JOHNN/MARSHALL SQUARE
VETERAN & WALNUT
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/MOFFET PARK
1111 LOCKHEED MARTIN WAY
SUNNYVALE, CA  94089
USA

ANNING JOHNN/MOFFETT PARK OFFICE
1111 LOCKHEED MARTIN WAY
SUNNYVALE, CA  94089
USA

ANNING JOHNN/MOSCONE SCHOOL
21ST & HARRISON
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/NETWORK APPLIANCE
1260 CROSSMAN AVE.  BLDG.5
SUNNYVALE, CA  94089
USA

ANNING JOHNN/NEWGEN
10243 GENETIC CENTER DR.
SAN DIEGO, CA  92121
USA

ANNING JOHNN/NOVELL
N. 1ST. & GUADALUPE
SAN JOSE, CA  95101
USA

ANNING JOHNN/OLD CIRCLE STAR
SAN FRANCISCO GRAVEL
REDWOOD CITY, CA  94059
USA

ANNING JOHNN/PAC BELL
143 E. AMERIGE AVE.
FULLERTON, CA  92832
USA

ANNING JOHNN/PAC BELL
2525 ORANGE OLIVE AVE.
ORANGE, CA  92865
USA

ANNING JOHNN/PAC BELL
25762 CAMINO DEL AVION
SAN JUAN CAPISTRANO, CA  92675
USA

ANNING JOHNN/PAC BELL
3200 BRISTOL ST.
SANTA ANA, CA  92707
USA

ANNING JOHNN/PAC BELL
3850 JACKSON ST.
RIVERSIDE, CA  92501
USA

ANNING JOHNN/PAC BELL
4302 FORD RD.
CORONA DEL MAR, CA  92625
USA

ANNING JOHNN/PAC BELL
507 N. BUSH ST.
SANTA ANA, CA  92707
USA

ANNING JOHNN/PAC BELL
7701 ARTESIA BLVD.
BUENA PARK, CA  90622
USA

ANNING JOHNN/PRUNEYARD VILLAGE
CAMPBELL AVE. & HAMILTON
CAMPBELL, CA  95008
USA

ANNING JOHNN/ROWLAND PLAZA
C/O SAN FRANCISCO GRAVEL
HWY. 101 ROWLAND RD.
NOVATO, CA  94945
USA

ANNING JOHNN/SANTA CLARA
SAN FRANCISCO GRAVEL
601 EL CAMINO REAL
SANTA CLARA, CA  95050
USA

ANNING JOHNN/SEARS
1161 HARNING BLVD.
ROSEVILLE, CA  95661
USA

ANNING JOHNN/SILICONIX
SANTA CLARA, CA  95050
USA

ANNING JOHNN/SKYPORT PLAZA
SAN FRANCISCO, CA  94101
USA

ANNING JOHNN/ST. FRANCIS HOTEL
PAUL & GARY ST.
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/STONERIDGE MALL
6120 STONERIDGE MALL RD.
PLEASANTON, CA  94566
USA

ANNING JOHNN/SUMMIT PHASE II
85 ENTERPRISE RD.
ALISO VIEJO, CA  92656
USA

ANNING JOHNN/SUN MICRO
HWY. 84 & THORTON
NEWARK, CA  94560
USA

ANNING JOHNN/TEL TECHS
12234 VICTORY BLVD.
VAN NUYS, CA  91401
USA

ANNING JOHNN/TERMINATOR 2 - 3D
SIPLAST
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608
USA

ANNING JOHNN/TRANS AMERICAN BLDG.
WASHINGTON AND MONTGOMERY ST
SAN FRANCISCO, CA  94111
USA

ANNING JOHNN/UNITED AIRLINES
SIPLAST
800 WORLD WAY
LOS ANGELES, CA  90001
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ANNING JOHNN/UNIVERSITY OF
SAN FRANCISCO GRAVEL
2101 FULTON ST.
SAN FRANCISCO, CA  94107
USA

ANNING JOHNN/VA REGIONAL HOSPITAL
8810 RIO SAN DIEGO DR.
SAN DIEGO, CA  92101
USA

ANNING JOHNN/WIND RIVER
SHERMAN & ATLANTIC
ALAMEDA, CA  94501
USA

ANNING JOHNSON - HAYWARD
22955 KIDDER ST
HAYWARD, CA  94545
USA

ANNING JOHNSON - PRO OFFICE BLDG
GOOD SAMARITAN HOSPITAL
DOWNERS GROVE, IL  60515-1590
USA

ANNING JOHNSON CO
1901 MACARTHUR BLVD NW
ATLANTA, GA  30318
USA

ANNING JOHNSON CO
22955 KIDDER STREET
HAYWARD, CA  94545
USA

ANNING JOHNSON CO
PO BOX1228
LA PUENTE, CA  91749
USA

ANNING JOHNSON CO.
#7 WEST 5TH AVE.
ROME, GA  30162
USA

ANNING JOHNSON CO.
2876 OLD ROCKY RIDGE ROAD
HOOVER, AL  35243
USA

ANNING JOHNSON CO.
5375 CHAMBLEE-DUNWOODY ROAD
DUNWOODY, GA  30338
USA

ANNING JOHNSON COMPANY
13250 TEMPLE AVENUE
CITY OF INDUSTRY, CA  91746
USA

ANNING JOHNSON COMPANY
1959 ANSON DRIVE
MELROSE PARK, IL  60160
USA

ANNING JOHNSON COMPANY
CAMBRIDGE, MA  02140
USA

ANNING JOHNSON
13250 TEMPLE AVENUE
CITY OF INDUSTRY, CA  91744
USA

ANNING JOHNSON
13250 TEMPLE
CITY OF INDUSTRY, CA  91744
USA

ANNING JOHNSON
22955 KIDDER ST
HAYWARD, CA  94545
USA

ANNING JOHNSON
22955 KIDDER ST.
HAYWARD, CA  94545
USA

ANNING JOHNSON
22955 KIDDER STREET
HAYWARD, CA  94545
USA

ANNING JOHNSON
CAMBRIDGE, MA  02140
USA

ANNING JOHNSON
CITY OF INDUSTRY, CA  91749
USA

ANNING JOHNSON
J.C. PENNY
NORTHRIDGE, CA  91324
USA

ANNING JOHNSON/PAC BELL BREA
245 ORANGE AVE.
BREA, CA  92821
USA

ANNING JOHNSON/THE VENETIAN
3317 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV  89109
USA

ANNING JOHNSON/WAREHOUSE
22955 KIDDER ST.
HAYWARD, CA  94545
USA

ANNING-JOHN/1ST ENTERTAINMENT C.U.
6735 FOREST LAWN
LOS ANGELES, CA  90001
USA

ANNING-JOHN/HOWARD HUGHES
6060 CENTER DR.
LOS ANGELES, CA  90045
USA

ANNING-JOHN/LNR NEWPORT PLAZA
895 DOVE ST.
NEWPORT BEACH, CA  92657
USA

ANNING-JOHN/MACYS STORE
130 LAKEWOOD CENTER MALL
LAKEWOOD, CA  90712
USA

ANNING-JOHN/MARINA POINTE TOWER
13252 TEMPLE AVE
INDUSTRY, CA  91746
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANNING-JOHN/PHASE II HOWARD HUGHES
6080 CENTER DR.
WESTCHESTER, CA 90045
USA

ANNING-JOHN/WILSHIRE CONDO
LOS ANGELES, CA 90001
USA

ANNING-JOHN/WIND RIVER
SAN FRANCISCO GRAVEL
ALAMEDA, CA 94501
USA

ANNING-JOHN/YAHOO HEADQUARTERS
1ST AVE. & MATHILDA
SUNNYVALE, CA 94089
USA

ANNING-JOHNSON CO.
13250 TEMPLE AVE.
INDUSTRY, CA 91746
USA

ANNING-JOHNSON CO.
1601 W. PEACHTREE ST.
ATLANTA, GA 30309
USA

ANNING-JOHNSON CO.
22955 KIDDER STREET
HAYWARD, CA 94545
USA

ANNING-JOHNSON/GLENDALE ADVENTIST
200 RICHLAND AVE.
GLENDALE, CA 91206
USA

ANNISTON ARMY DEPOT
7 FRANKFORT AVENUE
ANNISTON, AL 36201
USA

ANNISTON PLATING & METAL FIN., INC.
CAMBRIDGE, MA 02140
USA

ANNISTON PLATING &
METAL FINISHING
ANNISTON, AL 36204
USA

ANNIVERSARY CLASSIC, THE
201 WEST PALMETTO PARK RD
BOCA RATON, FL 33432
USA

ANNOYE, DEAN
E2556 CTY S
CASCO, WI 54205

ANN'S FLORIST
1245 BANKHEAD HWY S W
MABLETON, GA 30059

ANNUAL CONCRETE AWARDS DINNER
25 IRELAND BROOK DRIVE
NORTH BRUNSWICK, NJ 08902

ANNUAL CONCRETE AWARDS DINNER
3951 JOHNS WAY
DOYLESTOWN, PA 18901
USA

ANNUAL REVIEWS
P.O. BOX 10139
PALO ALTO, CA 94303-0139
USA

ANNUNCIATION CATHOLIC ACADEMY
C/O GALE FIREPROOFING
ALTAMONTE SPRINGS, FL 32701
USA

ANOKA CTY HUMAN SERVICES C/O BAHL
EAST SIDE OF HWY 65
1201 89TH AVE
HWY 65 & 89TH AVE N.E.
BLAINE, MN 55434
USA

ANOKA HIGH SCHOOL
3939 NORTH 7TH AVENUE
ANOKA, MN 55303
USA

ANOKA SENIOR HIGH SCHOOL
3939 7TH AVE. NORTH
ANOKA, MN 55303
USA

ANOKA TECHNICAL COLLEGE
1355 W. MAIN ST.
ANOKA, MN 55303
USA

ANRICH MICROSCREEN
15751 ROXFORD
SYLMAR, CA 91342
USA

ANS
975 WALNUT STREET
CARY, NC 27511
USA

ANSARI, DARIUSH
2510 DELS LA
TURLOCK, CA 95380

ANSBRO, JEANNE
23426A SW 54TH WAY
BOCA RATON, FL 33433

ANSELENE, CINDY
8 HUTCHINSON AVE
FAIRMONT, WV 26554

ANSELL PARKER
502 SPAULDING LAKE DRIVE
GREENVILLE, SC 29615
USA

ANSELL, MARLENE
3109 RESEDA CT
TAMPA, FL 33618

ANSETT INDUSTRIES
12675 ENCINITAS AVENUE
SYLMAR, CA 91342-3333
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANSI INC OF IL
POST OFFICE BOX 95109
PALATINE, IL 60095-0109
USA

ANSIN TECHNOLOGY GROUP
38 LOVETT ROAD
NEWTON, MA 02159
USA

ANSLEY INC
P O BOX 2150
SHELBY, NC 28151-2150
USA

ANSLEY, CLARENCE
1834 FLAT STREET
PENN YAN, NY 145279150

ANSLEY, GAIL
3150 N W 14TH ST
FT LAUDERDALE, FL 33311

ANSON, JAMES R
1664 RHODODENDRON DRIVE
LIVERMORE, CA 94550

ANSTEC INC
BLDGS-16W, CODE 239.1
GREENBELT, MD 20771-0001
USA

ANSTROM, DONALD
212 HICKORY LANE
MOMENCE, IL 60954

ANSTROM, NANCY
RR2 6 APACHECT
BOURBONNAIS, IL 60914

ANSTROM, NANCY
RT 2, 6 APACHE COURT
BOURBONNAIS, IL 60914

ANSUL CO.
1 STANTON STREET
MARINETTE, WI 54143
USA

ANSUL FIRE PROTECTION  TYCO LABORAT
M BRIAN MOROZE
ONE TYCO PARK
EXETER, NH 03833
USA

ANSUL FIRE PROTECTION
PETER L FLEMISTER
16100 S LATHROP AVE
HARVEY, IL 60426
USA

ANSWER ILLINOIS INC
PO BOX 4620
WHEATON, IL 60189-4620
US

ANSWER ILLINOIS, INC.
P.O. BOX 4620
WHEATON, IL 60189-4620
USA

ANSWER, INC.
8345 WEST 16TH AVENUE
DENVER, CO 80215
USA

ANT CORP.
189 GENTRY STREET
POMONA, CA 91767

ANTAR, SHARON
25 GRAND VIEW AVE
REVER, MA 02151

ANTCLIF ALUMINUM PRODUCTS
2417 E. JUDD ROAD
BURTON, MI 48529
USA

ANTCZAK, GLENNA
17 MARION ROAD
MONTVALE, NJ 07645

ANTEC CORPORATION
11450 TECHNOLOGY CIRCLE
DULUTH, GA 30097
USA

ANTEC MFR.
ROUTE30 WEST
ROCK FALLS, IL 61071
USA

ANTEE, VANUEL
1016 JEWEL AVENUE
BURKBURNETT, TX 76354

ANTEK INSTRUMENTS LP
300 BAMMEL WESTFIELD RD
HOUSTON, TX 77090
US

ANTEL CORPORATION
669 EXECUTIVE DRIVE
WILLOWBROOK, IL 60521
US

ANTENNA PRODUCTS CORP.
101 S.E. 25TH AVE.
MINERAL WELLS, TX 76067
USA

ANTENNACO INC
120 ARMORY RD
MILFORD, NH 03055
USA

ANTHONIES, RACHAEL M.
1299 RED FEATHER CT.
O'FALLON, MO 63366

ANTHONY ALESSI
6050 W 51ST ST
CHICAGO, IL 60638
USA

ANTHONY AND CO., INC.
P O BOX 887
ESCANABA, MI 49829
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ANTHONY BARBAGALLO
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

ANTHONY CONCRETE SUPPLY CO.
175 KENT AVENUE
BROOKLYN, NY 11211
USA

ANTHONY CONCRETE SUPPLY CO.
P. O. BOX 0549
BRONX, NY 10472
USA

ANTHONY CONCRETE SUPPLY CO.
P.O. BOX 0549
BRONX, NY 10472
USA

ANTHONY CORRADO, INC.
125 HIGGINSON AVE.
LINCOLN, RI 02865
USA

ANTHONY CRANE RENTAL INC.
P.O. DRAWER 7055
GARDEN CITY, GA 31418
USA

ANTHONY D'ISIDORO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ANTHONY G RIDDLESPERGER
CONSULTANT
15 GROVENOR COURT
DALLAS, TX 75225
US

ANTHONY GRIGNANO CO
GERALD O'BRIEN
6702 EAST PASS
MADISON, WI 53719

ANTHONY H. JEW M.D.
GEN COUNSEL
2485 HIGH SCHOOL AVE.
SUITE 208
CONCORD, CA 94520
USA

ANTHONY HALL ENGINEERING BUILDING
C/O UNIVERSITY OF MICHIGAN
LANSING, MI 48901
USA

ANTHONY HARPER READY MIX
804 E. MAIN
HARPER, KS 67058
USA

ANTHONY I. MADERE, JR.
3420 TENNESSEE AVE.
KENNER, LA 70065
USA

ANTHONY J DELAURENTIS P A
2001 JEFFERSON DAVIS HIGHWAY
SUITE 211
ARLINGTON, VA 22202
USA

ANTHONY J DELAURENTIS PA
2001 JEFFERSON DAVIS HWY #200
ARLINGTON, VA 22202
USA

ANTHONY J. DONDERO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

ANTHONY M CACCAVALE
66 WOODLAND DRIVE
ROSELLE, NJ 07203
USA

ANTHONY N. MAKRES
2967 CORNWALL RD.,1ST FLR.
BALTIMORE, MD 21222
USA

ANTHONY P D'ISIDORO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ANTHONY P. VITALE, JR.
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ANTHONY PONTIAC GMC BUICK
7225 WEST GRAND AVE
GURNEE, IL 60031
USA

ANTHONY RIDDLESPERGER
15 GROVENOR COURT
DALLAS, TX 75225
US

ANTHONY RIDDLESPERGER
15 GROVENOR COURT
DALLAS, TX 75225
USA

ANTHONY ROBERT GRINNEL SCHOLARSHIP
8776 E SHEA BLVD B 3A 443
SCOTTSDALE, AZ 85260
USA

ANTHONY S. PETRU ESQ.
HILERBRAND MCLEOD & NELSON INC.
WEST LAKE BUILDING
350 FRANK H. OGAWA PLAZA; 4TH FLOOR
OAKLAND, CA 94612-2006

ANTHONY SELMECZY
100 S. ASHLAND AVE. #204
CHICAGO, IL 60607
USA

ANTHONY SR., EARL
7683 QUARTERFIELD RD.
GLEN BURNIE, MD 21061
USA

ANTHONY T FAVALORA, JR
235 LONGVIEW DR
DESTREHAN, LA 70047
USA

ANTHONY VACCARINO
7 MUNSTER PLACE
WAYNE, NJ 07470
USA

ANTHONY W. VERMILLERA
P.O. BOX 19471
ALEXANDRIA, VA 22320
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANTHONY, CHRISTINE
413 1/2 SPINK ST
WOOSTER, OH 44691

ANTHONY, CHRISTOPHER
2421 NW 14TH
AMARILLO, TX 79107

ANTHONY, DOROTHY
6240-D RIDGE POND RD
CENTREVILLE, VA 22020

ANTHONY, KIMBERLY
11841 GOSHEN
9
LOS ANGELES, CA 90049

ANTHONY, LARRY
604 WEST HAMPSHIRE
KING CITY, MO 64463

ANTHONY, LEIGH
39 WEST CLAYTON PARK
CLAYTON, NC 27520

ANTHONY, LINDA
1058 7TH STREET
GLEN BURNIE, MD 21060

ANTHONY, MICHAEL
2645 SILVERCREEK DRIVE
FRANKLIN PARK, IL 60131

ANTHONY, MICHEAL
1991 K POWERS FERRY
MARIETTA, GA 30067

ANTHONY, NANCY
104 NIXON AVE
ROME, GA 30161

ANTHONY, SARAH
4701 HAYES RD, APT 201
MADISON, WI 53704

ANTHONY, TRENT
8308 APT C HARRIS
CHARLOTTE, NC 28269

ANTHONY, VICTOR
5305 LAUREL POINTE DRIVE
VALRICO, FL 33594

ANTHONY, WHITNEY
626 ROBERTSON STREET
NEW IBERIA, LA 705604242

ANTHONY, WILBERT
1131 IVERLEIGH TRAIL
CHARLOTTE, NC 28270

ANTHONY'S FINE RESTAURANTS
153 HUMPHREY STREET
SWAMPSCOTT, MA 01907
USA

ANTHONYS PIER 4 RESTAURANTS
299 SALEM STREET
SWAMPSCOTT, MA 01907-1322
USA

ANTHONYS PIER 4
140 NORTHERN AVE
BOSTON, MA 02210
USA

ANTI STATIC RESOURCES
6710 W HENRIETTA ROAD
RUSH, NY 14543
USA

ANTIBUS SCALES & SYSTEMS
3600 W. MCGILL ST., #200
SOUTH BEND, IN 46628
USA

ANTIBUS SCALES & SYSTEMS
4809 ILLINOIS RD.
FORT WAYNE, IN 46804
US

ANTIBUS SCALES & SYSTEMS
SOUTH BEND, IN 46628
USA

ANTIGO BLOCK CO INC
230 MILTON ST
ANTIGO, WI 54409
USA

ANTIGO BLOCK CO INC
POBOX 34
ANTIGO, WI 54409
USA

ANTIGO BLOCK CO
P O BOX 34
ANTIGO, WI 54409
USA

ANTIGUA, DOMINGO
59 - 1ST STREET
NEWARK, NJ 07107

ANTIGUA, MARTIN
1977 LAUFFTEN
BRONX, NY 10457

ANTINI, BARBARA
1504 SHADY REST PL SW
SHALLOTTE, NC 28470

ANTIOCH BLDG MATLS
ATTN: ACCOUNTS PAYABLE
ANTIOCH, CA 94509
USA

ANTIOCH BUILDING MATERIALS
1375 CALIF. AVE & LOVERIDGE ROAD
PITTSBURG, CA 94565
USA

ANTIPAS, KATINA
174 OLD LOGGING ROAD
STAMFORD, CT 06903

ANTIQUE TRAILER - C/O TED JONES
WEBER URETHANE
DUBUQUE, IA 52001
USA

ANTLITZ, WILLIAM
1131 HULL STREET
BALTIMORE, MD 21230

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ANTOINETTE M GRIFFIN
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

ANTON, LINDA
10325 VINCENT ROAD
WHITE MARSH, MD  21162

ANTONCECCHI, DEBRA
32 SPENCER DR.
WESTERLY, RI  02891

ANTONELLI, TERRY, STOUT & KRAUS
1300 N. 17TH STREET SUITE 1800
ARLINGTON, VA  22209
USA

ANTONELLIS, CAROLINE
51 MAIN ST
DOVER, MA  02030

ANTONETTY, YVONNE
BOX 904 ALEMANY SOSA
MAYAGUEZ, PR  00680

ANTONIO ALDYKIEWICZ JR
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ANTONIO ALDYKIEZICZ
85 MONTOYA DR
BRANFORD, CT  06405-2529
USA

ANTONIO PIZZICHETTA
ONE TOWN CENTER RD.
BOCA RATON, FL  33486
USA

ANTONIO, EVERETT
7903 KREEGER DR #107
ALDEPHIO, MD  20783

ANTONIO, MARGARITA
10531 ODESSA AVE
GRANADA HILLS, CA  91344

ANTONIOU, CHRIS
44 CLOVERHILL DRIVE
CHELMSFORD, MA  01824

ANTONSON, CLAIRE
RR 1 BOX 266
VERMILLION, SD  57069

ANTONUCCI, SANDRA
652 E. CENTER ST
ANAHEIM, CA  92805

ANTONY, GARY
12815 PEMBROKE CIRCLE
LEAWOOD, KS  662091625

ANTONY, LUCY
3681 DILIDO        APT. 1040
DALLAS, TX  75228

ANTONY, LUKE
5135 N. LECLAIRE
CHICAGO, IL  60630

ANTUNES, MARGO
2545 E HILLERY DR
PHOENIX, AZ  85032

ANTUNES, MARY
6 BIRCHWOOD TERRACE
N. DARTMOUTH, MA  02747

ANTUNEZ, NADINE
1421 RAMA DR.
VALINDA, CA  91746

ANTUONO, RENEE
RD # BOX 311      MATHEWS RD.
EDINBURG, PA  16116

ANUSZEWSKI, ANTHONY
1787 LOWER 40 LANE DRIVE
HAMPSTEAD, MD  210742568

ANYANWU, ANNIE
7683 FERGUSON RD
DALLAS, TX  75228

ANZAI, EARL
425 QUEEN ST
HONOLULU, HI  96813
USA

ANZALONE, LINDA
226 PUTNAM LA
WEIRTON, WV  26062

AO INC
1304 SW 160TH AVE #435
SUNRISE, FL  33326
USA

AOC YORKTOWN VA
ROUTE 173
YORKTOWN, VA  23690
USA

AOCS ATTN: AMY LYDIC
P.O. BOX 3489
CHAMPAIGN, IL  61826-3489
USA

A-O-K MAINTENANCE, INC.
492 WEST SHARON ROAD
CINCINNATI, OH  45246
USA

AOK TRUCKING SUPPLY INC
PO BOX 3096
WHEELING, WV  26003
USA

AOK TRUCKING
4098 N JEFFERSON
BELLAIRE, OH  43906
USA

AOK TRUCKING
P.O. BOX 3096
WHEELING, OH  26003
USA

AON CONSULTING INC
300 HARMON MEADOW BLVD. 3RD FLOOR
SECAUCUS, NJ  07094

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AON CONSULTING INC
300 HARMON MEADOW BLVD. 3RD FLOOR
SECAUCUS, NJ 07094
USA

AON CONSULTING NEW ZEALAND LIMITED
P O BOX 2764
WELLINGTON, IT
UNK

AON CONSULTING,INC
125 CHUBB AVE.
LYNDHURST, NJ 07071-0629
USA

AON CONSULTING/ASA
P O BOX 905494
CHARLOTTE, NC 28290-5494
UNK

AON RISK SERVICES INC OF NY
685 3RD AVENUE
NEW YORK, NY 10017
US

AON RISK SERVICES INC
CHURCH STREET STATION
NEW YORK, NY 10261-4453
USA

A-ONE READY MIX
7295 HIGHWAY 45 NORTH
GREENVILLE, MS 38702
USA

A-ONE TRANSIT MIX, INC.
431 EAST 165TH STREET
BRONX, NY 10456
USA

A-ONE-READY MIX
7296 HWY 45
COLUMBUS, MS 39701
USA

AOUCHER, HICHEM
714 HAYES AVENUE   APT B
LIVERMORE, CA 94550

AOXY MANAGEMENT TRUST
300 TICE BLVD
WOODCLIFF LAKE, NJ 07677
USA

AOXY MANAGEMENT TRUST
300 TICE BLVD
WOODCLIFF LAKE, NJ 07677

AP NONWEILER CO INC
P O BOX 1007
OSHKOSH, WI 54902-1007
USA

AP TECHNOLOGIES
P.O. BOX 940773
HOUSTON, TX 77094
USA

APA BUSINESS SERVICES INC
PO BOX 81146
ATLANTA, GA 30366
USA

A-P-A TRANSPORT CORP
P O BOX 831
NORTH BERGEN, NJ 07047
USA

APA TRANSPORT CORP.
PO BOX 831
NORTH BERGEN, NJ 07047
USA

APA
400 CAPITOL MALL  SUITE 900
SACRAMENTO, CA 95814
USA

APA
PO BOX 831
NORTH BERGEN, NJ 07047
USA

APAC - MS, INC.
PO BOX 1388
COLUMBUS, MS 39703-1388
USA

APAC - MS., INC.
PO BOX 1388
COLUMBUS, MS 39703
USA

APAC CAROLINA INC.
1550 E. CAMPGROUND ROAD
FLORENCE, SC 29501
USA

APAC CAROLINA INC.
830 LUCAS STREET
FLORENCE, SC 29501
USA

APAC CAROLINA, INC.
122 PALMETTO POINTE ROAD
MARION, SC 29571
USA

APAC CAROLINA, INC.
620 MINERAL SPRINGS ROAD
ATTN: ACCOUNTS PAYABLE
DARLINGTON, SC 29540
USA

APAC CAROLINA, INC.
869 SCOTLAND ROAD
DILLON, SC 29536
USA

APAC MISSISSIPPI INC
INDUSTRIAL ROAD
STARKVILLE, MS 39759
USA

APAC MISSISSIPPI INC
LAKE NORRIS ROAD
COLUMBUS, MS 39703
USA

APAC MISSISSIPPI INC
PO BOX 1388
COLUMBUS, MS 39703-1388
USA

APAC MISSISSIPPI
P O BOX 562
WEST POINT, MS 39773
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

APAC PAPER & PACKAGING CORP
PO BOX 64854
DETROIT, MI 48264
USA

APAC
HWY 373 S
HAMILTON, MS 39746
USA

APAC
PO BOX1388
COLUMBUS, MS 39703-1388
USA

APAC-GEORGIA INC.
900 WEST LEE ROAD
TAYLORS, SC 29687
USA

APAC-GEORGIA INC.
ATTN: CINDY ALEXANDER
GREENVILLE, SC 29602
USA

APAC-GEORGIA, INC.
1275 AIRPORT LOOP RD. SOUTH
COLLEGE PARK, GA 30337
USA

APACHE CORPORATION
2000 POST OAK, STE 100
HOUSTON, TX 77058-4400
USA

APACHE GOLD
SMITH AND GREEN
GLOBE, AZ 85501
USA

APACHE HOSE & BELTING
P O BOX 1719
CEDAR RAPIDS, IA 52406-1719
USA

APACHE HOSE & BELTING, INC.
P.O. BOX 8218
DES MOINES, IA 50301-8218
USA

APACHE MILLS INC.
PO BOX 694
CALHOUN, GA 30703
USA

APACHE MILLS
417 RIVER STREET
CALHOUN, GA 30701
USA

APAC-MISSISSIPPI INC.
700 NORTH MERIDIAN
ABERDEEN, MS 39730
USA

APAC-MISSISSIPPI,INC.
PO BOX1388
COLUMBUS, MS 39703-1388
USA

APAC-MISSOURI INC.
PO BOX1117
COLUMBIA, MO 65205
USA

APAC-MISSOURI INC.
SPRINGFIELD AIRPORT
PORTABLE
SPRINGFIELD, MO 65806
USA

APAC-MS INC.
PO BOX1388
COLUMBUS, MS 39703-1388
USA

APALACHEE CORRECTIONAL IN
PO BOX 699
SNEADS, FL 32460
USA

APANA, P
5570 SW 7TH CT
MARGATE, FL 33063

APARICIO, RICHARD
32 FRENCH STREET
PAWTUCKET, RI 02860

APARTE, NELSON
P.O. BOX 520     GROUND FLOOR
LODI, NJ 07644

APAYDIN, GAIL
E 608 42ND
SPOKANE, WA 99203

APCCO CHEMICAL
203 W OLDFIELD STREET
LANCASTER, CA 93534
USA

APCO WORLDWIDE
2200 ALASKAN WAY  SUITE 3000
SEATTLE, WA 98121
USA

APERAWIC, DOROTHY
4 BROOKSIDE COURT
PARSIPPANY, NJ 07054

APERTUS TECHNOLOGIES
CM 9585
SAINT PAUL, MN 55170-9585
USA

APEX BULK COMMODITIES
PO BOX 66610
EL MONTE, CA 91735-6610
USA

APEX CONCRETE
1307 LONGHOLLOW ROAD
ELIZABETH, IL 61028
USA

APEX CONCRETE
45 JONES STREET
DUBUQUE, IA 52001
USA

APEX CONCRETE
INDUSTRIAL COURT
PEOSTA, IA 52068
USA

APEX ELECTRIC SUPPLY
406 W EXCHANGE STREET
AKRON, OH 44302-1786
USA

APEX ELECTRIC
941 S.W. HENDERSON RD
TOPEKA, KS 66615
USA

APEX ENGINEERING PRODUCTS CO.
P.O. BOX 4588
NAPERVILLE, IL 60567-4588
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

APEX ENGINEERING
1234 WELLINGTON PLACE
WICHITA, KS 67203
USA

APEX GROUP
7151 GATEWAY DR.
COLUMBIA, MD 21046
USA

APEX IND SUPPLY
320 CHARLOTTE STREET
ST JOHN NEW BRUNSWIC, NB E2L 4A5
TORONTO

APEX INDUSTRIAL COATINGS
11895 S. PROFIT ROW
FORNEY, TX 75126
USA

APEX LUMBER MART, INC
651 S. BROAD STREET
TRENTON, NJ 08611
USA

APEX MANUFACTURING, INC.
3201 E. BROADWAY
PHOENIX, AZ 85040
USA

APEX PLASTERING
C/O A & A BLDG. MTLS.
WATTS, CA 90002
USA

APEX PLASTERING
C/O A & A BUILDING MATERIALS
EL MONTE, CA 91734
USA

APEX REDI-MIXED CONCRETE CO.
PO BOX1854
EL DORADO, AR 71731
USA

APEX REDI-MIXED CONCRETE
1605 HAYNESVILLE HWY
EL DORADO, AR 71730
USA

APEX SUPPLY CO
PO BOX 101802
ATLANTA, GA 30392-1802
USA

APEX SUPPLY CO., INC.
P O BOX 101802
ATLANTA, GA 30392-1802
USA

APEX TOOL
3200 TOLLVIEW ROAD
ROLLING MEADOWS, IL 60008
USA

APEX/BETHAL KOREAN CHURCH
HARVARD ST
IRVINE, CA 92709
USA

APEX/COLUMBIA MEDICAL CENTER
C/O WESTSIDE BUILDING MATERIALS
SAN CLEMENTE, CA 92672
USA

APEX/DATE ELEMENTARY SCHOOL
APEX PLASTERING
FONTANA, CA 92334
USA

APEX/HUGHES AIRCRAFT
C/O WESTSIDE BUILDING MATERIALS
EL SEGUNDO, CA 90245
USA

APEX/HYPERIAN PLANT
APEX PLASTERING
LOS ANGELES, CA 90001
USA

APEX/HYPERION WATER TREAT
C/O A & A BUILDING MATERIALS
EL SEGUNDO, CA 90245
USA

APEX/JUVENILE DETENTION CENTER
C/O A & A BUILDING MATERIALS
331 THE CITY DR.
ORANGE, CA 92668
USA

APEX/KING DREW MEDICAL CENTER
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

APEX/KING DREW
C/O A & A BLDG. MTLS.
WILLOW BROOK, CA 90222
USA

APEX/PALOS VERDES COLLEGE
DEFRAIN & 6TH ST.
BLYTHE, CA 92225
USA

APEX/RIVERSIDE COURT HOUSE
WESTSIDE BUILDING MATERIALS
RIVERSIDE, CA 92501
USA

APEX/SIMI VALLEY POLICE STATION
WESTSIDE BUILDING MATERIALS
SIMI VALLEY, CA 93062
USA

APEX/UCLA GYM EXPANSION
LOS ANGELES, CA 90001
USA

APEX/VICTOR VALLEY HIGH SCHOOL
APEX
VICTORVILLE, CA 92392
USA

APEXQ
1425 HAMPSHIRE AVE.SOUTH,SUITE 113
MINNEAPOLIS, MN 55426
USA

APFEL, ANTHONY
P.O. BOX 818
LITHIA, FL 335470818

APGAR, JOAN
376 WILLIAM STREET
SOMERVILLE, NJ 08876

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

API BASCO INC.
P.O. BOX 623
BUFFALO, NY  14240-0623
US

API CONSTRUCTION COMPANY
2366 ROSE PLACE
SAINT PAUL, MN  55113
USA

API CONTROLS INC
PO BOX 1743
BUFFALO, NY  14240
USA

API CONTROLS
4 SOUTH HAZELWOOD DR.
AMHERST, NY  14228
USA

API CONTROLS
45 HAZELWOOD DRIVE
AMHERST, NY  14228-2278
USA

API ENCOMPASS
1 CASTLE POINT TERRACE
LIVINGSTON, NJ  07039
USA

API FOILS
3841 GREENWAY CIRCLE
LAWRENCE, KS  66046
USA

API MOTION
5037 COLLECTIONS CENTER DR.
CHICAGO, IL  60693
USA

API SERVICES
PO BOX 318
NEW ALBANY, KY  47151
USA

API SUPPLY INC
624 ARTHUR STREET NE
MINNEAPOLIS, MN  55413
USA

API SUPPLY
4420 W RIVER RD
MILWAUKEE, WI  53223
USA

API SUPPLY
4429 W. RIVER LANE
MILWAUKEE, WI  53223
USA

API UNIVERSAL FOILS INC
11401 WILMAR BLVD
CHARLOTTE, NC  28273
USA

API UNIVERSAL FOILS INC.
3841 GREENWAY CIR
LAWRENCE, KS  66046
USA

API
245 TANK FARM ROAD
SAN LUIS OBISPO, CA  93401
USA

APICS
500 WEST ANNANDALE RD
FALLS CHURCH, VA  22046
USA

APICS
5301 SHAWNEE ROAD
ALEXANDRIA, VA  22312-2317
USA

APICS
P O BOX 630057
BALTIMORE, MD  21263-0057
USA

APIGO, MARIO V
7910 FITZROY ST
ALEXANDRIA VA, VA  22309

APL INTERMODEL
P.O. BOX 70218
CHICAGO, IL  60673
USA

APL
CHICAGO, IL  60673-0218
USA

APL
P.O. BOX 70218
CHICAGO, IL  60673-0218
USA

APLICARE INC.
50 E. INDUSTRIAL RD.
BRANFORD, CT  06405
USA

APLICARE, INC.
50 E. INDUSTRIAL ROAD
BRANFORD, CT  06405-6507
USA

APLICARE, INC.
BRANFORD, CT  06405-6507
USA

A-PLUS NETWORK INC.
P.O. BOX 105172
ATLANTA, GA  30348-5172
USA

APOGEE CONSULTANTS, LTD.
JARRETTSVILLE, MD  21084
USA

APOGEE CONSULTANTS, LTD.
P.O. BOX 254
JARRETTSVILLE, MD  21084
USA

APOLITO, MARY
1003 LINCOLNSHIRE DR.
NO. ATTLEBORO, MA  02760

APOLLO COATING TECHNOLOGIES, INC.
2953 LADYBIRD LANE
DALLAS, TX  75220
USA

APOLLO CONSTRCTION CO
4160 GILES ROAD
KENNESAW, GA  30144
USA

APOLLO CONSTRUCTION CO
50 MITCHELL ST
LODI, NJ  07644
USA

APOLLO CONSTRUCTION GROUP,INC.
4160 GILES ROAD
KENNESAW, GA  30144
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

APOLLO MICROWAVE LIMITED
11450 COTE DE LIESSE
DORVAL QUEBEC, QC  H9P 1A9
TORONTO

APOLLO MOTOR EXPRESS INC
P O BOX 149
MILLBURY, MA  01527
USA

APOLLO SECURITY, INC.
2150 BOSTON-PROVIDENCE HIGHWAY
WALPOLE, MA  02081
US

APOLLO TECHNOLOGIES
MEZI SKLADY 3/107
140 00 PRAHA 4
CZECH REPUBLIC,
CZE

APOLLO TECHNOLOGIES
SUITE 526
5 S REGENT STREET
LIVINGSTON, NJ  07039
USA

APOLLO TRANSPORTATION OF ORLANDO
955 W LANCASTER ROAD, SUITE 357
ORLANDO, FL  32809
USA

APOLLO TRANSPORTATION SVS
1300 PARK OF COMMERCE BLVD.
DELRAY BEACH, FL  33445
USA

APOLLO
1850 S. COBB INDUTRIAL BLVD
SMYRNA, GA  30082
USA

APOLLO/RYBOLT
1730 TENNESSEE AVE.
CINCINNATI, OH  45229
USA

APONTE, AIDA
CALLE ESTONIA N1 SANTA JUANITA
BAYAMON, PR  00956

APONTE, RAYMON
501 VAN BUREN STREET
D6
EAST FT MYERS, FL  33916

APONTE-CRUZ, GERALD
107 THOMPSON ST
RARITAN, NJ  08869

APOPKA AREA CHAMBER OF COMMERCE
180 EAST MAIN STREET
APOPKA, FL  32703
USA

APOPKA HIGH SCHOOL SWIM TEAM
555 WEST MARTIN STREET
APOPKA, FL  32712
USA

APOSTOL, M ALEXIS
551 ROUTE DES QUEINIERES
TOURRETTES SUR LOUP
06140 VENCE,

APOSTOLIC CHURCH OF GOD
6320 DORCHESTER AVENUE
CHICAGO, IL  60637
USA

APPALACHIAN POWER COMPANY
PO BOX 24400
CANTON, OH  44701-4400
USA

APPALACHIAN STATE UNIVERSITY
PLENMONS STUDENT UNION
BOONE, NC  28607
USA

APPALACHIAN TREE CO., INC.
P.O. BOX 353
NEW MARKET, MD  21774
USA

APPAREL EMBROIDERY
6121-B HERITAGE PARK DRIVE
CHATTANOOGA, TN  37416
US

APPAREL EMBROIDERY
6121-B HERITAGE PARK DRIVE
CHATTANOOGA, TN  37416
USA

APPAREL MART
I-35 & 2300 STEMMONS FREEWAY
DALLAS, TX  75200
USA

APPCO, INC
P.O. BOX 23449
CHARLOTTE, NC  28227
USA

APPEL, KIMBERLY
2026 PEACH ORCHARD DRIVE
T-2
FALLS CHURCH, VA  22043

APPEL, LISA
2701 EARL DRIVE
MERAUX, LA  70075

APPELBAUM, JEANNE
19 LOMA VISTA DRIVE
ORINDA, CA  94563

APPERSON CHEMICALS, INC.
P.O. BOX 30056
TAMPA, FL  33630-3056
USA

APPLE GLASS & TRIM
3111 ANTOINE
HOUSTON, TX  77092-7037
USA

APPLE HILL # OFFICE BLDG.
505 UNIV. AVE BLDG. #3
NORWOOD, MA  02062
USA

APPLE HILL PHASE II
594 WORCHESTER RD. RT. 9
NATICK, MA  01760
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

APPLE MOVING
2261 CROWN
DALLAS, TX 75229
USA

APPLE ONE
PO BOX 29048
GLENDALE, CA 91209-9048
USA

APPLE VALLEY MIDDLE SCHL-CUSTOM DRY
CORNER OF JOHNNY CAKE RIDGE ROAD &
APPLE VALLEY, MN 55124
USA

APPLE, JAMES
ROUTE NO. 1 148-B
CROSS PLAINS, TX 76443

APPLE, JOHN
P O BOX 24163
GREENVILLE, SC 296164163

APPLE, STEPHEN
5911 CLEVELAND ROAD
WOOSTER, OH 44691

APPLEBAUM, REBECCA
5961 GRAND BANKS
COLUMBIA, MD 21044

APPLEBEE-CHURCH, INC.
3120 MEDLOCK BRIDGE RD.
NORCROSS, GA 30071
USA

APPLEBEES
11950 OLIVE BLVD.
SAINT LOUIS, MO 63141
USA

APPLEBROOK RLLP
ATTN:  STEVE APPLEMAN
153 DENARGO MARKET
DENVER, CO 80216
US

APPLEBY, MARILYN
265 EAST 48TH ST.
JAX, FL 32208

APPLEBY, VANESSA
7343 WEST 98TH PLACE
WESTMINSTER,, CO 80021

APPLEBY, VERNON
812 SW 12TH AVE
FT LAUDERDALE, FL 33312

APPLEGARTH, HOWARD
1244 SHADOWOOD DRIVE
SPARTANBURG, SC 29301

APPLEGATE, CORINNE
102 CROFT CT
MT HOLLY, NJ 08060

APPLEGATE, DOROTHY
3520 VICKIE
DEL CITY, OK 73115

APPLEGATE, F
3607 BIG PINEY DRIVE
KINGWOOD, TX 77345

APPLEGATE, R
6030 GRACIOSA DRIVE
HOLLYWOOD, CA 900683071

APPLEGATE, ROBERT
P.O. BOX 95
MAXWELL, IA 501610095

APPLESEED PERSONNEL SERVICES INC
54 MAIN STREET
LEOMINSTER, MA 01453
USA

APPLETON MEDICAL CENTER
1818 NORTH MEADE ST
APPLETON, WI 54913-2759
USA

APPLETON PAPER HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

APPLETON PAPER INC.
APPLETON PLANT
PO BOX 1752
APPLETON, WI 54912-1752
USA

APPLETON PAPER INC.
PURCHASING DEPT.
PO BOX 1752
APPLETON, WI 54912-1752
USA

APPLETON PAPERS INC.
825 EAST WISCONSIN AVENUE
APPLETON, WI 54911
USA

APPLETON PAPERS INC.
875 COUNTY ROUTE 60
NEWTON FALLS, NY 13666
USA

APPLETREE SQUARE -RIVERVIEW OFC TWR
C/O BALH INSULATION
BLOOMINGTON, MN 55425
USA

APPLEWOOD SEED & GARDEN GROUP LLC
5360 VIVIAN ST.
ARVADA, CO 80002
USA

APPLEWOOD SEED & GARDEN GROUP LLC
5380 VIVIAN ST.
ARVADA, CO 80002
USA

APPLICATION EQUIPMENT, INC.
779 ANNORENO DRIVE
ADDISON, IL 60101
USA

APPLICATOR SALES & SERVICE
420 WARREN AVENUE
PORTLAND, ME 04103
USA

APPLICATOR SALES & SERVICE
P.O. BOX 10109
PORTLAND, ME 04104
USA

APPLICATOR SALES & SERVICE
PO BOX10109
PORTLAND, ME 04104
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

APPLICATOR SALES
400 WARREN AVE
PORTLAND, ME 04104
USA

APPLICATORS SALES & SERVICE INC
PO BOX 10109
PORTLAND, ME 04104
USA

APPLIED ANALYTICS CORPORATION
550 ALDEN ROAD
MARKHAM ONTARIO, ON L3R 6A8
TORONTO

APPLIED ASSOCIATES INC
2051 WAUKEGAN ROAD
DEERFIELD, IL 60015
USA

APPLIED BUSINESS TECHNOLO
361 BROADWAY - DEPT AR
NEW YORK, NY 10013-3998
USA

APPLIED CHEMICAL TECHNOLOGY INC
4350 HELTON DR
FLORENCE, AL 35630
USA

APPLIED CIRCUITS
18 GRANITE STREET
HAVERHILL, MA 01830
USA

APPLIED CLEANING TECHNOLOGIES
10889 PORTAL DRIVE
LOS ALAMITOS, CA 90720
USA

APPLIED COMPUTER RESEARCH INC
PO BOX 82266
PHOENIX, AZ 85071-2266
USA

APPLIED COMPUTER SYS. INC
2709 ROCKY POINT DR.
TAMPA, FL 33607
USA

APPLIED ERGONOMIC SOL.
10829 NICHOLSRIDGE RD.
GREAT FALLS, VA 22066
USA

APPLIED ERGONOMICS GROUP
P O BOX 769
REDAN, GA 30074-0769
USA

APPLIED EXTRUSION TECH.
PKG FILMS DIV. /
901 W. EDGEMONT DRIVE
COVINGTON, VA 24426-0951
USA

APPLIED EXTRUSION TECH.
PO BOX 5038
TERRE HAUTE, IN 47805
USA

APPLIED FOOD BIOTECHNOLOGY, INC.
937 LONE STAR DRIVE
O FALLON, MO 63366
USA

APPLIED HEALTH PHYSICS INC
2986 INDUSTRIAL BLVD
BETHEL PARK, PA 15102
US

APPLIED HEAT INC
PO BOX 990
BYRON, IL 61010
US

APPLIED IND TECH
22510 NETWORK PL
CHICAGO, IL 60673-1225
UNK

APPLIED INDUST TECH
PO BOX 905794
CHARLOTTE, NC 28290-5794
USA

APPLIED INDUSTRIAL TECH
P O BOX 6339
CLEVELAND, OH 44101-1339
USA

APPLIED INDUSTRIAL TECH.
11150-R PULASKI HIGHWAY
WHITE MARSH, MD 21162
USA

APPLIED INDUSTRIAL TECH.
1761 TENNESSEE AVE.
CINCINNATI, OH 45229
USA

APPLIED INDUSTRIAL TECH.
22510 NETWORK PLAZA
CHICAGO, IL 60673-1225
US

APPLIED INDUSTRIAL TECH.
291 SOUTH FRONTAGE ROAD
BURR RIDGE, IL 60521
USA

APPLIED INDUSTRIAL TECH.
3641 SOUTH BEGLIS PARKWAY
SULPHUR, LA 70663
USA

APPLIED INDUSTRIAL TECH.
5454 HAVANA ST.
DENVER, CO 80239
USA

APPLIED INDUSTRIAL TECH.
P.O. BOX 6339
CLEVELAND, OH 44101-1339
US

APPLIED INDUSTRIAL TECH.
PO BOX 6339
CLEVELAND, OH 44101-1339
USA

APPLIED INDUSTRIAL TECHNOLOGIES
170 MONARCH LANE
MIAMISBURG, OH 45342
USA

APPLIED INDUSTRIAL TECHNOLOGIES
7509 RESOURCE COURT
BALTIMORE, MD 21226
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

APPLIED INDUSTRIAL TECHNOLOGIES
P. O. BOX 11244
CHATTANOOGA, TN  37401
USA

APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 361580
CLEVELAND, OH  44101
USA

APPLIED INDUSTRIAL TECHNOLOGIES
PO BOX 6925
CLEVELAND, OH  44101
USA

APPLIED INDUSTRIAL TECHNOLOGIES, IN
P.O. BOX 6199
CLEVELAND, OH  44101-1199
USA

APPLIED INDUSTRIES TECH
PO BOX 6199
CLEVELAND, OH  44101-1199
USA

APPLIED MAGNETICS CORP
CRAIG D CRISMAN CEO
75 ROBIN HILL ROAD
GOLETA, CA  93117
USA

APPLIED MAINT. SPECIALTIES, INC.
P.O. BOX 209
BUNA, TX  77612
USA

APPLIED MAINTENANCE SPECIALITES
P.O. BOX 487
SILSBEE, TX  77656-0487
USA

APPLIED MARKET INFORMATION, LTD
45-47 STOKES CROFT
BRISTOL  ENGLAND, IT  BS1 3QP
UNK

APPLIED MATERIALS
DPR
SANTA CLARA, CA  95050
USA

APPLIED MECHAN.HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

APPLIED MECHANICAL SYSTEMS, INC.
548 NORTHLAND BLVD.
CINCINNATI, OH  45240
USA

APPLIED MECHANICAL SYSTEMS, INC.
PO BOX 26220
DAYTON, OH  99999
USA

APPLIED MECHANICAL SYSTEMS, INC.
PO BOX 40223
CINCINNATI, OH  45240
USA

APPLIED MICROBIAL SYSTEMS
617 NORTH BLVD., STE. 400
BATON ROUGE, LA  70802
USA

APPLIED MICROFILM CORP
26 BEDFORD ST PO BOX 494
WALTHAM, MA  02254
USA

APPLIED PLASTICS
11771 W. 49TH
WHEAT RIDGE, CO  80033
USA

APPLIED POLYMERS, INC.
10643 HADDINGTON STREET
HOUSTON, TX  77043
USA

APPLIED PROCESS EQUIP.
700 CHURCH RD
ELGIN, IL  60123
USA

APPLIED PROCESS TECHNOLOGY, INC.
CINCINNATI, OH  45262-0302
USA

APPLIED PROCESS TECHNOLOGY, INC.
P.O. BOX 62302
CINCINNATI, OH  45262-0302
USA

APPLIED RELIABILITY CONCEPTS
& TRAINING INC
3933 HWY 61 N
BOONVILLE, IN  47601
US

APPLIED RESEARCH ASSOC
BLDG 9742
PANAMA CITY, FL  32403
USA

APPLIED RESEARCH ASSOC
P O BOX 40128
TYNDALL AIR FORCE BASE, FL  32403
USA

APPLIED RESEARCH ASSOC.
PO BOX40128
PANAMA CITY, FL  32403
USA

APPLIED RESEARCH CENTER @@
NEWPORT NEWS, VA  23607
USA

APPLIED RESEARCH INC
PO BOX 9239
HOLLYWOOD, FL  33084-1239
USA

APPLIED ROADWASTE MANAGEMENT, INC.
P.O. BOX 2225
WEST COLUMBIA, SC  29171
USA

APPLIED SAFETY INC
3348-H SERVICE STREET
CHARLOTTE, NC  28206
US

APPLIED SCI. LAB/ALLTECH
2701 CAROLEAN INDUSTRIAL DRIVE
STATE COLLEGE, PA  16801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

APPLIED SCIENCE LAB
2701 CAROLEAN INDUSTRIAL DRIVE
STATE COLLEGE, PA 16801
USA

APPLIED SYSTEMS
5580 HWY 160 E
HAYDEN, AL 35079
USA

APPLIED SYSTEMS
PO BOX 516
HAYDEN, AL 35079
USA

APPLIED TECH
1103 B MADISON AVE
REDWOOD CITY, CA 94061
USA

APPLIED TECHNICAL SALES CO.
STUMP ROAD
PLUMSTEADVILLE, PA 18949
USA

APPLIED TECHNICAL SERVICES INC
P O BOX 945627
ATLANTA, GA 30394-5627
USA

APPLIED TECHNICAL SERVICES, INC.
1190 ATLANTA INDUSTRIAL BLVD.
MARIETTA, GA 30066
US

APPLIED TECHNOLOGY GROUP
1407 NORTH GRAND AVENUE
COLUMBIA, MO 65203
USA

APPLIED TECHNOLOGY SOLUTIONS INC
241 WILLOW LANE
DECATUR, GA 30030
USA

APPLIED TEST SYSTEMS, INC.
348 NEW CASTLE RD.
BUTLER, PA 16001
USA

APPLI-TEC
151 ESSEX STREET
HAVERHILL, MA 01831
USA

APPLI-TEC
151 ESSEX STREET
HAVERHILL, MA 01832
USA

APPLITECH CONSULTING CORP.
85 LEAMAN ROAD
LANCASTER, PA 17603
USA

APPLITECH CONSULTING CORP., INC.
85 LEAMAN RD.
LANCASTER, PA 17603
USA

APPLY INDUSTRIAL TECHNOLOGY
1717 SOUTH GRAND AVENUE
SANTA ANA, CA 92705
USA

APPOLO CONSTRUCTION GROUP, INC.
4160 GILES ROAD
KENNESAW, GA 30144
USA

APPRAISAL GROUP INTL
111 NORTHFIELD AVENUE
WEST ORANGE, NJ 07052
USA

APPROPRIATE TECHNOLOGIES II INC
STAR LIGHTNER PAUL HASTINGS JANOFSK
345 CA ST
29TH FLOOR
SAN FRANCISCO, CA 94104
USA

APPROPRIATE TECHNOLOGY
1828 L STREET N.W.
WASHINGTON, DC 20036
USA

APPROTEC
5602 SPRING STUEBNER
SPRING, TX 77389
USA

APPROVATO, MARYELLEN
101 MAPLE ST
BRIDGEWATER, NJ 08807

APPROVED FIRE PROTECTION CO., INC
114 ST. NICHOLAS AVENUE
SOUTH PLAINFIELD, NJ 07080
USA

APPROVED FIRE PROTECTION SYSTEMS
911 U.S. ROUTE 22
NORTH PLAINFIELD, NJ 07060-3622
USA

APPROVED MANUFACTURING
30790 W. 8 MILE
FARMINGTON HILLS, MI 48336
USA

APPROVED MANUFACTURING
PO BOX417
FARMINGTON, MI 48332
USA

APPROVED PHARMACEUTICAL CORP.
1643 E. GENESEE STREET
SYRACUSE, NY 13210

APRIL L. KERLEW
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

APRIL MASON
11 POWDERVIEW COURT
BALTIMORE, MD 21236
USA

APRIL, ARTHUR
15 KELLY COURT
GOFFSTOWN, NH 03045

APRYON TECHNOLOGIES INC
4030-F PLEASANTDALE RD
ATLANTA, GA 30340
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

APS SUPPLY COMPANY
711 COOPER ST.
BEVERLY, NJ 08010
USA

APS
PALO VERDE, AZ 85343
USA

APT,CORP.SQUARE INC.
P.O. BOX 1450
MINNEAPOLIS, MN 55485
USA

APTUS ENVIRONMENTAL
2175 CEDAR AVE.
LAKEVILLE, MN 55044
USA

APTUS
HIGHWAY 169 N BOX 1328
COFFEYVILLE, KS 67337
USA

APV AMERICAS
CHICAGO, IL 60673
USA

APV AMERICAS
LOCK BOX 73305
CHICAGO, IL 60673
USA

APV AMERICAS
PO BOX 70380
CHICAGO, IL 60673-0380
USA

APV BAKER, INC.
1200 W. ASH
GOLDSBORO, NC 27530-4570
USA

APV CREPACO
395 FILLMORE AVE.
TONAWANDA, NY 14150
USA

APV GAULIN CORP
PO BOX 70148
CHICAGO, IL 60673-0148
USA

APV GAULIN INC.
PO BOX 70380
CHICAGO, IL 60673-0380
US

APV HOMOGENIZER GROUP
500 RESEARCH DR.
WILMINGTON, MA 01887
USA

APV HOMOGENIZER GROUP
WILMINGTON, MA 01887
USA

APV NORTH AMERICA, INC
P.O. BOX 70380
CHICAGO, IL 60673-0380
USA

APV NORTH AMERICA, INC.
P.O. BOX 70380
CHICAGO, IL 60673-0380
US

APV USA SERVICE CENTER
P O BOX 93054
CHICAGO, IL 60673-3054
USA

AQUA CARE SYSTEMS, INC.
9542 HARDPAN RD.D
ANGOLA, NY 14006
USA

AQUA CARE SYSTEMS, INC.
DALLAS, TX 75397-1199
USA

AQUA CARE SYSTEMS, INC.
P.O. BOX 971199
DALLAS, TX 75397-1199
USA

AQUA COOL ENTERPRISES
P.O. BOX 15599
WORCESTER, MA 01615-0587
USA

AQUA COOL ENTERPRISES
PO BOX 15599
WORCESTER, MA 01615-0599
USA

AQUA COOL
PO BOX 15587
WORCESTER, MA 01615-0587
USA

AQUA COOL-BALTIMORE
8280 PATUXENT RANGE ROAD
JESSUP, MD 20794
UNK

AQUA DREAM POOLS
1211 OSGOOD ST.
NORTH ANDOVER, MA 01845
USA

AQUA GON INC.
29 WEST 411 N.AUROR RD.
NAPERVILLE, IL 60540
USA

AQUA MEASURE INSTRUMENT CO.
1712 EARHART COURT
LA VERNE, CA 91750-0369
US

AQUA MECH L.L.C.
321 HIGHWAY 33 EAST
MANALAPAN, NJ 07726
USA

AQUA SERVICE
145 BERNICE DRIVE
BENSENVILLE, IL 60106
USA

AQUA SOLUTIONS
P.O. BOX 70
DEER PARK, TX 77536
USA

AQUA TECH DIVE CENTER
1800 LOGAN AVENUE
SAN DIEGO, CA 92113
USA

AQUA TECH DIVE CENTER
6101 WESTBANK EXPRESSWAY
MARRERO, LA 70072
USA

AQUA TECH DIVE CENTER
6101 WESTBANK EXPWY
MARRERO, LA 70072
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

AQUA TECH DIVE CENTER
6711 HIGHWAY 90 EAST
MORGAN CITY, LA 70381
USA

AQUA TECH DIVE CENTER
7366 SOUTH 1ST AVENUE
SABINE PASS, TX 77655
USA

AQUA TECH DIVE CENTER
PO BOX 910
MARRERO, LA 70073
USA

AQUA WAVE
PO BOX 6097
INDIANAPOLIS, IN 46206-6097
USA

AQUA-10 LABORATORIES
153 AQUA-10 ROAD
BEAUFORT, NC 28516-0818
USA

AQUA-10 LABORATORY
P.O. BOX 818
BEAUFORT, NC 28516
USA

AQUA-AEROBIC SYSTEMS INC
P O BOX 388487
CHICAGO, IL 60638
USA

AQUAAIR ENVIRONMENTAL
738 SE GLENWOOD DRIVE
BEND, OR 97701
USA

AQUA-CHEM INC.
7800 NORTH 113TH STREET
MILWAUKEE, WI 53224
USA

AQUAGENIX LAND-WATER
6500 NW 15TH AVE STE 300
FORT LAUDERDALE, FL 33309
USA

AQUAGRAF INC.
118 WHEELER STREET
LA VERGNE, TN 37086
USA

AQUALLO, EVELYN
6581 MT CARMEL RD
ELECTRA, TX 763603838

AQUALLO, JESSE
6581 MT CARMEL RD
ELECTRA, TX 76360

AQUALON DIVISION
1313 NORTH MARKET ST
WILMINGTON, DE 19894-0001
USA

AQUA-PROS
ROUTE 7 BOX 386
BEDFORD, VA 24523
USA

AQUARIUS PATIO POOL & SPA
421 N.W. RACETRACK ROAD
FORT WALTON BEACH, FL 32547
USA

AQUATECH CORP.
7901 PROFESSIONAL CIRCLE
HUNTINGTON BEACH, CA 92648
USA

AQUA-TECH ENVIRONMENTAL
COUNTY ROAD
GREER, SC

AQUA-TECH INC
DAVID OPITZ
140 S PARK ST
PORT WASHINGTON, WI 53074
USA

AQUA-TECH PRP GROUP RI/FS TRUST
P O BOX 11070
COLUMBIA, SC 29211
USA

AQUATECH
CAMBRIDGE, MA 02140
USA

AQUATRAC INSTRUMENTS INC
8660 RED OAK AVENUE
RANCHO CUCAMONGA, CA 91730-4819
UNK

AQUATROLS CORP OF AMERICA
CHERRY HILL IND. SITES BLDG 26
CHERRY HILL, NJ 08003
USA

AQUATROLS CORP. OF AMERICA
5 N. ALMAY ROAD
CHERRY HILL, NJ 08003
USA

AQUATROLS CORP.
5 N. ALMAY ROAD
CHERRY HILL, NJ 08003
USA

AQUENT
P O BOX 845407
BOSTON, MA 02284-5407
USA

AQUEOUS RECOVERY RESOURCES, INC.
300 ADAMS STREET
BEDFORD HILLS, NY 10507
USA

AQUEST CORP
P O BOX 777
SOMERS, CT 06071
USA

AQUILA ENERGY MARKETING
PO BOX 412761
KANSAS CITY, MO 64141-2761
USA

AQUILAR, SANDRA
712 FAIRMONT ST NW
WASHINGTON, DC 20001

AQUINO, DAVID
BOX 498        BO CAPAEZ
HATILLO, PR 00659

AQUINO, DORRIE
7098 EL MALABAR
VENTURA, CA 93003

AQUINO, EDUARDO
8912 SW 10 TERR
MIAMI, FL 33174

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AQUINO, MARCIA
9850 S. KIRKWOOD   #107
HOUSTON, TX 77099

AQUINO, MARIA
811 COOPER SQ.     CIRCLE #239
ARLINGTON, TX 76013

AQUINO, RESITA
106 CHESTNUT ST.   PROV. W. APT 106
CHERRY HILL, NJ 08002

AQUINO-HUGHES, EUSEBIA
16840 FAIRFIELD
DETROIT, MI 48221

AQUIS COMMUNICATIONS, INC.
P.O. BOX 64010
BALTIMORE, MD 21264-4010
US

AR ANDERSON RENT-ALL
1501 PEARMAN DAIRY RD.
ANDERSON, SC 29625
USA

AR INDUSTRIES, INC.
4380 MARBURG AVE.
CINCINNATI, OH 45209
USA

ARA A JEKNAVORIAN
4 PERCHERON ROAD
CHELMSFORD, MA 01924
USA

ARA A JEKNAVORIAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ARA R. MANOOGIAN ESQ.
2240 WOOLBRIGHT ROAD SUITE 412
BOYNTON BEACH, FL 33426

ARAB/GUNTERSVILLE HOSPITAL
HWY 50 RT. 3
GUNTERSVILLE, AL 35976
USA

ARABIA VERMICULITE IND
PO BOX 222 DAMMAM
SAUDI ARABIA, AK 31411
USA

ARABIAN  VERMICULITE INDUSTRIES
PO BOX7137
DAMMAM,  31462
SAU

ARABIAN AMEICAN OIL CO
22 BATTERY ST
SAN FRANCISCO, CA
USA

ARABIE GENERAL CONTRACTORS
921 MANUEL ROAD
LAKE CHARLES, LA 70607
US

ARACOMA READY MIX
P.O. BOX 2251
PARKERSBURG, WV 26102
USA

ARACON DRAPERY & VENETIAN BLIND LTD
3015 N.KEDZIE AVENUE
CHICAGO, IL 60618
USA

ARADI, LENORE
2291 ENLUND DR
PALATINE, IL 60074

ARADO, JULIE
W11084 W. HARMONY DRIVE
LODI, WI 535551577

ARAF COMPANY, INC.
25 LAFAYETTE STREET
PATERSON, NJ 07501
USA

ARAGON, ALLEN
10504 SAN MARINO
ALBUQUERQUE, NM 87111

ARAGON, CARLOS
4129  S. MEADOUS
SANTA FE, NM 87505

ARAGON, ELSA
916 N. LORAINE
MIDLAND, TX 79701

ARAGON, JACKIE
705 WARNER STREET
OLNEY SPRINGS, CO 81062

ARAGON, JULIUS
RT 10 BOX 94 JA
SANTA FE, NM 87501

ARAGON, LEE
6TH AND MAIN
CROWLEY, CO 81033

ARAGON, MARIA
22816 COVE VIEW ST
CANYON LAKE, CA 92587

ARAGON, MARY
10547 GRAMERCY PL.
RIVERSIDE, CA 92505

ARAGON, MICHAEL
4828 SIERRA MADRE
EL PASO, TX 79904

ARAGON, MOLLY
3329 W. WADLEY #48
MIDLAND, TX 79707

ARAGON, PAULINA
3609 CALDERA # 110
MIDLAND, TX 79707

ARAGON, ROBERT
216 FIRST STREET
CROWLEY, CO 81033

ARAGONI, WILLIAM
1019 UPTON ROAD
GLEN BURNIE, MD 21060

ARAIZA, RODOLFO
1838 S RACINE ST   CHICAGO IL
CHICAGO, IL 60608

ARAKAWA CHEMICAL IND., LTD.
625 N MICHIGAN AVENUE SUITE 1700
CHICAGO, IL 60611
USA

ARAKELIAN, EDWARD
1378 W. TENAYA
FRESNO, CA 93711

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ARAKELIAN, JEANNE
1378 W. TENAYA
FRESNO, CA  93711

ARAMARK REFRESHMENT SERVICES
265 BALLARDVALE STREET
WILMINGTON, MA  01887
USA

ARAMARK SPORTS & ENTERTAINMENT
555 RUSSELL ST. SUITE B
BALTIMORE, MD  21230

ARAMARK UNIFORM CORPORATE
ACCOUNTS
PO BOX 9170
HINGHAM, MA  02043-9170
USA

ARAMARK UNIFORM SERV, INC
P.O. BOX 540224
OPA LOCKA, FL  33054-0224
USA

ARAMARK UNIFORM SERVICES INC
P O  BOX 568
LAWRENCE, MA  01842
USA

ARAMARK UNIFORM SERVICES INC
P O BOX 5034
HAYWARD, CA  94540-5034
USA

ARAMARK UNIFORM SERVICES INC
P O BOX 568
LAWRENCE, MA  01842
USA

ARAMARK UNIFORM SERVICES INC
PO BOX 54343
ATLANTA, GA  30308-2952
USA

ARAMARK UNIFORM SERVICES INC.
160 ALI BABA AVE
OPA LOCKA, FL  33054

ARAMARK UNIFORM SERVICES INC.
P.O. BOX 76005
TAMPA, FL  33675-1005
USA

ARAMARK UNIFORM SERVICES INC.
P.O.BOX 10722
BIRMINGHAM, AL  35202
USA

ARAMARK UNIFORM SERVICES INC.
P.O.BOX 568247
ORLANDO, FL  32856-8247
USA

ARAMARK UNIFORM SERVICES
2334 S MICHIGAN AVE STE603
CHICAGO, IL  60616
US

ARAMARK UNIFORM SERVICES
2334 S. MICHIGAN AVE., STE. 603
CHICAGO, IL  60616
USA

ARAMARK UNIFORM SERVICES
2334 SOUTH MICHIGAN AVE., SUITE 603
CHICAGO, IL  60616
USA

ARAMARK UNIFORM SERVICES
2928 WASHINGTON BLVD.
BALTIMORE, MD  21220
USA

ARAMARK UNIFORM SERVICES, INC
540 WEST ARMORY DRIVE
SOUTH HOLLAND, IL  60473
USA

ARAMARK
721 GARVER RD.
MONROE, OH  45050
US

ARAMARK, INC.
555 RUSSELL ST., STE. B
BALTIMORE, MD  21230-2413
USA

ARAMATIC REFRESHMENT SERVICES INC
595 SW 13TH TERRACE SUITE C
POMPANO BEACH, FL  33069
US

ARAMBULA, ARMANDO
6111 VANCE JACKSON 79
SAN ANTONIO, TX  78230

ARAMBULA, JANE
201 E BUTLER
PHARR, TX  78577

ARAMCO SERVICES CO
16825 J F K BOULEVARD
HOUSTON, TX  77032
USA

ARAMCO SERVICES COMPANY
PO BOX 4313
HOUSTON, TX  77210-4313
USA

ARAMCO SERVICES COMPANY
PO BOX 4536
HOUSTON, TX  77210-4536
USA

ARAMSCO
1655 IMPERIAL WAY
P.O. BOX 18
THOROFARE, NJ  08086
USA

ARANA, JAIME
722 MCLELLAN AVE
SAN JOSE, CA  95110

ARANA, JORGE
7401 CRESTBERRY LANE
BETHESDA, MD  208171258

ARANCIA CPC, S.A. DE C.V.
PHONE:210-724-5991
8019 SN. GABRIEL
LAREDO, TX  78041
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARANCIA CPC,S.A. DE C.V.
CP4100
LOPEZ COTILLA 2030 1ER PISO
GUADALAJARA,  44900
MEXICO

ARANCIA S.A. DE C.V.
PARAISO 1944
GUADALAJARA,  44100
MEXICO

ARANCIA-ALMIDONES Y DERIVADOS, S.A.
404 CHIHUAHUA STREET
LAREDO, TX 78040
USA

ARANCIO, JOLIE
421 KINGS HIGHWAY
VALLEY COTTAGE, NY 10989

ARAND, JAMES
933 BIG BAND
VALLEY PARK, MO 63088

ARANDA, CORAZON
10918 HOBACK ST.
NORWALK, CA 90650

ARANDA, LINA
182 CHARLES STREET
SECAUCUS, NJ 07094

ARANGIO, ALANA
185 CENTRAL STREET
STONEHAM, MA 02180

ARANGO, CARLOS
132 WEST STREET
ENGLEWOOD, NJ 07631

ARANGUREN, JERLENE
732 SUNKIST LANE
PLANO, TX 75025

ARANIBAR, ERNESTO
875 E CAMINO REAL 11G
BOCA RATON, FL 334329998

ARANT, MESHA
200 DUPONT DR
W. MONROE, LA 71291

ARAPAHOE FAMILY PRACTICE
14000E ARAPAHOE ROAD 300
ENGLEWOOD, CO 80112
USA

ARARIPE & ASSOCIADOS
10 GR 3011 RIO DE JANEIRO
RJ 20119-900 BRASIL, RJ 20119
UNK

ARA-SMITH, BETSY
15475 SW 63RD TERR
MIAMI, FL 33193

ARAUJO, ARTHUR
881 COUNTY STREET
NEW BEDFORD, MA 02740

ARAUJO, NORMA
417 DONNA STREET
MISSION, TX 78572

ARAYA, VIRGINIA
334-7 S.W. 62ND BLVD
GAINESVILLE, FL 32607

ARB ENTERPRISES
P. O. BOX 765
CHATTANOOGA, TN 37401
USA

ARB INC
2600 COMMERCECENTRE DRIVE
LAKE FOREST, CA 92630
USA

ARB INC.
ATTN:  ACCOUNTS PAYABLE
LAKE FOREST, CA 92630
USA

ARB, INC.
1500 SOUTH UNION AVENUE
BAKERSFIELD, CA 93307
USA

ARBA CORPORATION
113 STREET
MIAMI, FL 33196
USA

ARBA CORPORATION
ATTN: MS. MARY CRUZ
305-592-6480
8292 NW 21 STREET
MIAMI, FL 33126
USA

ARBACH, CHARLES
3724 NW 31AVE
CAMAS, WA 98607

ARBAUCH JR, CHARLES
28 DUNGARRIE ROAD
CATONSVILLE, MD 21228

ARBEE ASSOC.
111 MARKET PLACE
BALTIMORE, MD 21202
USA

ARBEE ASSOC.
P.O. BOX 75200
BALTIMORE, MD 21275
USA

ARBEE ASSOCIATES
O BOX 75200
BALTIMORE, MD 21275
USA

ARBELLA CAPITAL CORP
1900 CROWN COLONY DRIVE
QUINCY, MA 02269
USA

ARBELLE, VICTORIA
2409 N BENGAL RD
METAIRIE, LA 70003

ARBERDEENS CONCRETE
426 S WESTGATE STREET
ADDISON, IL 68101-9804
USA

ARBILL GLOVE & SAFETY PRODUCTS
130 WEST 10TH ST
HUNTINGTON STATION, NY 11746
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARBILL GLOVE & SAFETY PRODUCTS
P.O. BOX 820542
PHILADELPHIA, PA  19182-0542
USA

ARBILL INDUSTRIES, INC.
2207 W. GLENWOOD AVE.
PHILADELPHIA, PA  19132
USA

ARBILL INDUSTRIES, INC.
P.O. BOX 820542
PHILADELPHIA, PA  19182-0542
USA

ARBILL INDUSTRIES, INC.
PHILADELPHIA, PA  19182-0542
USA

ARBILL INDUSTRIES, INC.
PO BOX 820542
PHILADELPHIA, PA  19182
USA

ARBINIA, WALKER
11563 ANDES ST
RENO, NV  89506

ARBO MACHINE COMPANY, INC.
45 UNION STREET
ROCKLAND, MA  02370
US

ARBOGAST, WILLIAM
720 OLD DONALDSON AVENUE
SEVERN, MD  211441934

ARBON EQUIPMENT CORP
PO BOX 78196
MILWAUKEE, WI  53278-0196
USA

ARBON EQUIPMENT CORP.
7389 WASHINGTON BLVD #107
BALTIMORE, MD  21227
USA

ARBON EQUIPMENT CORP.
7389 WASHINGTON BLVD., STE. 107
BALTIMORE, MD  21227
USA

ARBON EQUIPMENT CORPORATION
2150-E NORTHMONT PARKWAY
DULUTH,, GA  30136
USA

ARBON EQUIPMENT
P.O. BOX 78196
MILWAUKEE, WI  53278-0196
US

ARBOR COAST NURSERY INC
P O BOX 7017
BOCA RATON, FL  33431
USA

ARBOR INTERIORS
24350 CAPITOL RD
REDFORD, MI  48239
USA

ARBOR INTERIORS
24350 CAPITOL
REDFORD, MI  48239
USA

ARBOR PACE MALL
6700 DOUGLAS BLVD.
DOUGLASVILLE, GA  30134
USA

ARBOR SERVICES INC
3200 N FEDERAL HIGHWAY
BOCA RATON, FL  33431
USA

ARBORE, MICHAEL
177 FIELDSTONE DR.
LONDONDERRY, NH  03053

ARBORETUM COMPLEX
813 ARBORETUM
BURLINGTON, MA  01803
USA

ARBORETUM LAKES C/O JL MANTA
1100 WARRENVILLE
LISLE, IL  60532
USA

ARBORETUM, THE
ONE ARBORETUM WAY
BURLINGTON, MA  01803
USA

ARBOUR, GREGORY
84 WETHERSFIELD ROAD
NASHUA, NH  030623437

ARBRISCO ENTERPRISES, INC.
514 BOGDEN BOULEVARD
MILLVILLE, NJ  08332
USA

ARBUCKLE MEMORIAL HOSPITAL
2011 W. BROADWAY ST.
SULPHUR, OK  73086-4221
USA

ARBUTUS REFRIGERATION, INC.
3635 BENSON AVE,
BALTIMORE, MD  21227
USA

ARBUTUS REFRIGERATION, INC.
3635 BENSON AVE.
BALTIMORE, MD  21227
USA

ARBUTUS REFRIGERATION, INC.
BALTIMORE, MD  21227
USA

ARC ELECTRIC
930 JUNIPER CRES
CHESAPEAKE, VA  23320
USA

ARC PRODUCTS
8510 CHANCELLOR ROW
DALLAS, TX  75247
USA

ARC PRODUCTS
8510
DALLAS, TX  75247
USA

ARC PRODUCTS, INC.
8510 CHANCELLOR ROW
DALLAS, TX  75247
USA

ARC ROOFING CORP
650 MCCLARY AVENUE
OAKLAND, CA  94621
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARC SERVICES
P.O. BOX 3001
LAKE CHARLES, LA 70602-3001
USA

ARC SHEET METAL INC.
6655 WEST 99TH STREET
CHICAGO RIDGE, IL 60415
USA

ARC SHEET METAL
6655 WEST 99TH STREET
CHICAGO RIDGE, IL 60415
USA

ARC WELDER SALES & RENTAL CO.
3403 SINCLAIR LN.
BALTIMORE, MD 21213
USA

ARC WELDING CO INC
44 WILLIAMS ST
WALTHAM, MA 02453-4114
USA

ARCADE ELECTRONICS
5655-F GENERAL WASHINGTON DRIVE
ALEXANDRIA, VA 22312
USA

ARCADE, INC.
1815 E. MAIN STREET
CHATTANOOGA, TN 37404
USA

ARCADE, INC.
PO BOX 3196
CHATTANOOGA, TN 37404
USA

ARCADIA HIGH SCHOOL MEDIA CENTER
REMODEL
PHOENIX, AZ 85018
USA

ARCADIA METHODIST HOSPITAL
C/O WESTSIDE
ARCADIA, CA 91006
USA

ARCADIA PRESS
ONE BERT DRIVE
WEST BRIDGEWATER, MA 02379
US

ARCADIAN EQUIPMENT INC
140 LAWRENCE ST
HACKENSACK, NJ 07601
USA

ARCADIAN FERTILIZER LP
PO BOX 102835
ATLANTA, GA 30368-2835
USA

ARCADIAN FERTILIZER,LP
PO BOX 630
WILMINGTON, NC 28402
USA

ARCADIS GERAGHTY & MILLER
4915 PROSPECTUS DRIVE
DURHAM, NC 27713
USA

ARCADIS GERAGHTY & MILLER
PO BOX 13109
DURHAM, NC 27709
USA

ARCADO ASSOCIATES
1505 LAKES PKWY  SUITE 140
LAWRENCEVILLE, GA 30043
USA

ARCADO ASSOCIATES
6075 LAKE FORREST DR #210
ATLANTA, GA 30328
USA

ARCAN AG
KLOSTERSTRASSE 32
WORMS, 2 67547
UNK

ARCAR GRAPHICS, LLC.
450 WEGNER DRIVE
WEST CHICAGO, IL 60185
USA

ARCAR GRAPHICS, LLC.
500 WEGNER DRIVE
WEST CHICAGO, IL 60185
USA

ARCATA READY MIX
ATTN: ACCOUNTS PAYABLE
ARCATA, CA 95518
USA

ARCATA REDI MIX
4945 BOYD ROAD
ARCATA, CA 95521
USA

ARCE, JOHN
W489 JOSHUA CT
DE PERE, WI 54115

ARCEMENT, GEORGE
117 IRONWOOD COVE
PASS CHRISTIAN, MS 39571

ARCEMENT, MARC
107 ROMY DRIVE
LOCKPORT, LA 70374

ARCENEAUX, BILLY
P.O.BOX 298
HAYES, LA 70646

ARCENEAUX, DALE
1129 JACKSON AVENUE, APT. #7
NEW ORLEANS, LA 70130

ARCENEAUX, JAMES
2435 POPLAR STREET
LAKE CHARLES, LA 70601

ARCENEAUX, JR., DUKIN
P. O. BOX 3
BOURG, LA 70343

ARCENEAUX, TERRY
PO BOX 305
HAYES, LA 70646

ARCEO, JOHN
6743 LEYTE PT.
SAN DIEGO, CA 92139

ARCH CHEMICALS
501 MERRITT
NORWALK, CT 06856-5204
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARCH CHEMICALS
P O BOX 640060
PITTSBURGH, PA 15264
USA

ARCH CHEMICALS
PO BOX 547
BRANDENBURG, KY 40108
USA

ARCH CHEMICALS, INC.
P.O. BOX 640060
PITTSBURGH, PA 15264
USA

ARCH COMMUNICATIONS
2111 GUNBARREL RD.
CHATTANOOGA, TN 37421
USA

ARCH COMMUNICATIONS
CHATTANOOGA, TN 37421
USA

ARCH COMMUNICATIONS
PO BOX 173806 TA
DENVER, CO 80217-3806
USA

ARCH CONSULTING ASSOCIATES
4539 HEDGEMORE DR.
CHARLOTTE, NC 28209
USA

ARCH CONSULTING ASSOCIATES
4539 HEDGEMORE DRIVE SUITE 160
CHARLOTTE, NC 28209
USA

ARCH PAGING GEORGIA
PO BOX 740501
ATLANTA, GA 30374-0501
USA

ARCH PAGING
11570 MOSTELLER RD.
CINCINNATI, OH 45241
USA

ARCH PAGING
P O BOX 650698
DALLAS, TX 75265-0698
USA

ARCH PAGING
P. O. BOX 14417
DES MOINES, IA 50306-3417
USA

ARCH PAGING
P.O. BOX 740085
CINCINNATI, OH 45274-0085
USA

ARCH PAGING
PO BOX 105888
ATLANTA, GA 30348-5888
USA

ARCH PAGING
PO BOX 14414
DES MOINES, IA 50306-3414
USA

ARCH PAGING
PO BOX 34
BOSTON, MA 02297-0034
USA

ARCH PAGING
PO BOX 34549
SEATTLE, WA 98124-1549
USA

ARCH PAGING
PO BOX 740085
CINCINNATI, OH 45274-0085
USA

ARCH PAGING
PO BOX 96017
CHARLOTTE, NC 28296-0017
USA

ARCH
2450 OLIN ROAD
BRANDENBURG, KY 40108
USA

ARCH
P O BOX 4308
CAROL STREAM, IL 60197-4308
USA

ARCH
P O BOX 4330
CAROL STREAM, IL 60197-4330
USA

ARCH
P O BOX 4376
CAROL STREAM, IL 60197-4376
USA

ARCH
P O BOX 4392
CAROL STREAM, IL 60197-4392
USA

ARCH
P O BOX 6211
CAROL STREAM, IL 60197-6211
USA

ARCH
P O BOX 660770
DALLAS, TX 75266-0770
US

ARCH
P.O. BOX 4330
CAROL STREAM, IL 60197-4330
USA

ARCH
PO BOX 16806
NEWARK, NJ 07101-6806
USA

ARCH
PO BOX 4062
WOBURN, MA 01888-4062
US

ARCH
PO BOX 740154
CINCINNATI, OH 45274-0154
USA

ARCH, KELLY
R.D. #1, BOX 249
EIGHTY-FOUR, PA 15330

ARCHAMBAULT, MICHAEL
25 DEERPATH RD.
FLEMINGTON, NJ 08822

ARCHAMBO, CALVIN
1220 FAITH LN
DANDRIDGE, TN 377254346

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARCHAMBO, WILFRED
26 KITTRELL STREET
SPRINGFIELD, MA 01119

ARCHECTURAL CONSULTING GROUP
3151 NW 63RD STREET
BOCA RATON, FL 33496
USA

ARCHEM COMPANY SITE
THAMES CHELSEA CHEMICAL COMPANY
USA
HOUSTON, TX

ARCHER DANIELS MIDLAND CO
P O BOX 1470
DECATUR, IL 62525-1820
USA

ARCHER DANIELS MIDLAND COMPANY
4666 FARIES PARKWAY
DECATUR, IL 62526
USA

ARCHER DANIELS MIDLAND LAB
1 EDMUND STREET
PEORIA, IL 61602
USA

ARCHER DANIELS MIDLAND
P O BOX 92572
CHICAGO, IL 60675-2572
USA

ARCHER ELECTRICAL SUPPLIES &
LIGHTING GALLERY
CHICAGO, IL 60638
USA

ARCHER MANOR LITTLE LEAGUE INC
3602 W 55TH PLACE
CHICAGO, IL 60629
USA

ARCHER, CECIL
RT. 2 BOX 195-D
OZARK, AR 72949

ARCHER, CRAIG
1551 3RD AVE.
MARION, IA 52302

ARCHER, DAVID
2016 HUFF, APT 1
WICHITA FALLS, TX 76301

ARCHER, DUDLEY
1200 ORANGE
MCALLEN, TX 78501

ARCHER, JERRY
P O BOX 697
COMMERCE, GA 30529

ARCHER, JUANITA
5727 E HAMPTON C
HOUSTON TX, TX 77039

ARCHER, MICHELLE
706 W TEXAS
IOWA PARK, TX 76367

ARCHER, PATRICIA
7335 MARINER WAY
303
INDIANAPOLIS, IN 46214

ARCHER, SHIRLEY
4406 TELLER RD
DUBLIN, OH 43017

ARCHER, WILLIAM
2010 LUCILLE
WICHITA FALLS, TX 76301

ARCHER-DANIELS-MIDLAND CO.
4666 FARIES PARKWAY
DECATER, IL 62525

ARCHER-DANIELS-MIDLAND CO.
4666 FARIES PARKWAY
DECATER, IL 62525
USA

ARCHERS DANIEL MIDLAND
68 ANNEX
ATLANTA, GA 30368
USA

ARCHIBALD, BARBARA
RT 1 BOX 100
RED OAK, TX 75154

ARCHIBALD, GERALDINE
13727 TAYLORCREST
HOUSTON, TX 77079

ARCHIBALD, PEGGY
1540 W ONYX
MUSTANG, OK 73064

ARCHIE, LILLIE
3035 BLANTON
WICHITA FALLS, TX 76308

ARCHIE, MICHAEL
1408 HARRIS LN
WICHITA FALLS, TX 76305

ARCHIFECTS
1606 QUAIL LANE
CASTLE ROCK, CO 80104
USA

ARCHIPOV, VSEVOLOD
4353 S ATLANTIC CIRCLE
N FORT MYERS, FL 33903

ARCHITECHTURAL COATINGS
2811 12TH AVE. SOUTH
SAINT PETERSBURG, FL 33707
USA

ARCHITECHURAL COATINGS
CAMBRIDGE, MA 02140
USA

ARCHITECT CLADDING SYS IN
10 CLINTON DR
HOLLIS, NH 03049
USA

ARCHITECTS FIRST SOURCE FOR PRODUCT
3577 PARKWAY LANE SUITE 110
NORCROSS, GA 30092
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARCHITECTS OF PACKAGING INC
11 MAIN LINE DRIVE
WESTFIELD, MA 01085
USA

ARCHITECTURAL AND CUSTOM SIGNAGE
6409 DEBBIE CIRCLE
ROWLETT, TX 75088
USA

ARCHITECTURAL ART STONE
2400 ALLEN TERRACE
KANSAS CITY, MO 64108
USA

ARCHITECTURAL ART STONE
563 S. 11TH ST.
KANSAS CITY, KS 66105
USA

ARCHITECTURAL ART STONE
563 SOUTH 11TH ST
KANSAS CITY, KS 66105
USA

ARCHITECTURAL ART STONE
P.O. BOX 5128
KANSAS CITY, KS 66119
USA

ARCHITECTURAL CLADDING
10 CLINTON STREET
HOLLIS, NH 03049
USA

ARCHITECTURAL COATINGS
2811 12TH AVENUE SOUTH
SAINT PETERSBURG, FL 33713
USA

ARCHITECTURAL COATINGS
3100 MORRIS ST NORTH
SAINT PETERSBURG, FL 33713
USA

ARCHITECTURAL COATINGS
3100 MORRIS ST. NORTH
SAINT PETERSBURG, FL 33713
USA

ARCHITECTURAL DESIGN & PLANNING
128 PROSPECT ST
WAKEFIELD, MA 01880
USA

ARCHITECTURAL DESIGN WORKS
303 S. MAIN ST., STE 202
BEL AIR, MD 21014

ARCHITECTURAL DESIGN WORKS
303 S. MAIN ST., STE 202
BEL AIR, MD 21014
USA

ARCHITECTURAL FACADES
1990 STONE AVENUE
SAN JOSE, CA 95125-1314
USA

ARCHITECTURAL FACADES
600 E. LUCHESSA AVENUE
GILROY, CA 95020-7068
USA

ARCHITECTURAL FACADES
600 EAST LUCHESSA
GILROY, CA 95020
USA

ARCHITECTURAL GRAPHICS & SIGNS INC
73 OAKLAND ST
WATERTOWN, MA 02472
USA

ARCHITECTURAL MEDICAL PATENT ILLUS.
17 PARK STREET
STONEHAM, MA 02180
USA

ARCHITECTURAL POTTERY
15161 VAN BUREN
MIDWAY CITY, CA 92655
USA

ARCHITECTURAL PRODUCTS MFG.
7470 GREENBUSH AVENUE
NORTH HOLLYWOOD, CA 91605
USA

ARCHITECTURAL PRODUCTS
14876 RAYMER STREET
VAN NUYS, CA 91405
USA

ARCHITECTURAL RESEARCH
ASSOCIATIONS
300 GORGE ROAD SUITE 42
CLIFFSIDE PARK, NJ 07010
USA

ARCHITECTURAL RESTORATION CASTINGS
338 FOURTEENTH STREET
AMBRIDGE, PA 15003
USA

ARCHITECTURAL SYSTEMS INC
150 WEST 25TH ST EIGHTH FL
NEW YORK, NY 10001
USA

ARCHIVAL STORAGE
10930 ALDER CIRCLE
DALLAS, TX 75238
USA

ARCHIVES MUSEUM
109 EAST JONES STREET
RALEIGH, NC 27601
USA

ARCHULETA, DALE
465 STOUT
CRAIG, CO 81625

ARCHULETA, NOLAN
PO BOX 1412
CRAIG, CO 81625

ARCIERO, STEVEN
10220 SCAGGSVILLE RD
LAUREL, MD 20723

ARCO CHEMICAL CO.
3801 WEST CHESTER PIKE
NEWTON SQUARE, PA 19073-2387
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ARCO CHEMICAL CO.
3801 WEST CHESTER PIKE
NEWTOWN SQUARE, PA 19073
USA

ARCO CHEMICAL CO.
3801 WESTCHESTER PIKE
NEWTOWN SQUARE, PA 19073
USA

ARCO CHEMICAL COMPANY
PO BOX 8500-S3765
PHILADELPHIA, PA 19178-3765
USA

ARCO CHEMICAL
3801 WESTCHESTER PIKE
NEWTOWN SQUARE, PA 19073
USA

ARCO CHEMICAL
PO BOX 709
NEWTOWN SQUARE, PA 19073
USA

ARCO ELECTRONICS DISTR
1101 WEST CHICAGO AVE
EAST CHICAGO, IN 46312
US

ARCO ENVIRONMENTAL REMEDIATION L.L.
BP AMOCO LAW DEPARTMENT
444 SOUTH FLOWER STREET ALF 3561
LOS ANGELES, CA 90071

ARCO MATERIALS INC
ATTN: ACCOUNTS PAYABLE
FARMINGTON, NM 87499
USA

ARCO MATERIALS
ATTN: ACCOUNTS PAYABLE
FARMINGTON, NM 87499
USA

ARCO MATERIALS/STAKER PAVING
1800 BISTI HIGHWAY
FARMINGTON, NM 87499
USA

ARCO MATERIALS/STAKER PAVING
1800 BISTI ROAD
FARMINGTON, NM 87499
USA

ARCO METALS
CATHERINE COLBERT ATLANTIC RICHFIEL
444 SOUTH FLOWER ST
LOS ANGELES, CA 90071
USA

ARCO OIL & GAS COMPANY
PO BOX 147
BAKERSFIELD, CA 93302
USA

ARCO OIL & GAS COMPANY
SOUTH TEXAS DISTRICT
15375 MEMORIAL
HOUSTON, TX 77079

ARCO PRODUCTS CO.
1801 E. SEPULVEDA BLVD.
CARSON, CA 90745
USA

ARCO PRODUCTS CO.
PO BOX 6210
CARSON, CA 90745-6214
USA

ARCO WELDING SUPPLY
1200 EASTERN AVE
MALDEN, MA 02148
USA

ARCON INC
PO BOX 345
LACONIA, NH 03247
USA

ARCON
RTE 106
BELMONT, NH 03220
USA

ARCON, INC.
P. O. BOX 345
LACONIA, NH 03247
USA

ARCTIC DRY ICE
STE. B&C
7504 CONNELLEY DR.
HANOVER, MD 21076
US

ARCTIC ENGINEERING CO., INC.
8410 MINNESOTA ST.
MERRILLVILLE, IN 46410
US

ARCTIC FIREPROOFING &&
CAMBRIDGE, MA 02140
USA

ARCTIC FIREPROOFING INC
9550 BERGER RD
COLUMBIA, MD 21046
USA

ARCTIC FIREPROOFING
9550 BERGER ROAD
COLUMBIA, MD 21046
USA

ARCTIC INSULATION
9550 BERGER ROAD
COLUMBIA, MD 21046
USA

ARCUS DATA SECURITY INC
PO BOX 911862
DALLAS, TX 75391-1862
USA

ARCUS DATA SECURITY
P.O. BOX 34936
SEATTLE, WA 98124
USA

ARCUS DATA SECURITY
PO BOX 60709#559
LOS ANGELES, CA 90060-0709
USA

ARCY MFG CO INC
675 GRAND AVENUE
RIDGEFIELD, NJ 07657
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARD, BRUCE
RT. 8, BOX 338
FRANKLINTON, LA 70438

ARD, LLOYD
2620 LAFFERTY #401
PASADENA, TX 77502

ARD, TIMOTHY
1818 BLUEBERRY DRIVE
BOGALUSA, LA 70427

ARDAGNA, JOHN
28 CLEMENTI LANE
METHUEN, MA 01844

ARDAMAN & ASSOCIATES INC
8008 S ORANGE AVE
P O BOX 593003
ORLANDO, FL 32859-3003
US

ARDAMICA, MARIANNE
1638 KINGSWY RD
BALTIMORE, MD 21218

ARDAPPLE, W
650 S RONCHO FE RD SP 307
SAN MARCAS, CA 92069

ARDCO - SCOTTSBORO AL
201 THOMAS FRENCH DRIVE
SCOTTSBORO, AL 35768
USA

ARDCO INC HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ARDCO INC.
HWY.68 WEST
ELKTON, KY 42220
USA

ARDCO INC.
PO BOX 1030
BREA, CA 92822-1030
USA

ARDCO, INC.
PO BOX 1030
BREA, CA 92822-1030
USA

ARDEN HILL HOSPITAL
GOSHEN, NY 10924
USA

ARDEN PRESBYTERIAN CHURCH
ARDEN, SC 99999
USA

ARDENLEE CONCRETE
833 WILDWOOD BLVD.
WILLIAMSPORT, PA 17701
USA

ARDIS VAUGHAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

ARDOIN, DENNIS
17045 ARDOIN COVE   ROAD
WELSH, LA 70591

ARDOIN, KAREN T
201 COUNTRY CLUB CR
MINDEN, LA 71055

ARDOIN, KIMBERLY
1100 W. VINE AVE.
EUNICE, LA 70535

ARDOIN, PAUL
110 MARIA CT.
HOUMA, LA 70360

ARDOIN, STEPHEN
2265 COTTONTAIL DR
FLORISSANT, MO 63033

ARDOIN, TIMOTHY
ROUTE 1 BOX 143
IOTA, LA 70543

ARDOX CORP
6437 PIONEER ROAD
CEDARBURG, WI 53012
USA

ARDT INC
PO BOX 144
COOPERSBURG, PA 18036
USA

ARDT, INC
P.O. BOX 144
COOPERSBURG, PA 18036
USA

ARE MOD(AIO)
NASR CITY
CAIRO AR, 0
EGY

AREA CONCRETE
10TH AVENUE - HWY 280
ALEXANDER CITY, AL 35010
USA

AREA CONCRETE
P.O. BOX 286
ALEXANDER CITY, AL 35010
USA

AREA CONCRETE
PO BOX338
ALEXANDER CITY, AL 35011
USA

AREA CONCRETE, INC.
4837 DADEVILLE ROAD
ALEXANDER CITY, AL 35010
USA

AREA WELDERS SUPPLY INC.
3930 MICHIGAN AVE.
HAMMOND, IN 46323
USA

AREAWIDE CELLULAR
P O BOX 927
NAPERVILLE, IL 60566-0927
USA

AREAWIDE CELLULAR
PO BOX 927
NAPERVILLE, IL 60566-0927
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AREIL RIOS BUILDING
WASHINGTON
WASHINGTON, DC 20306
USA

ARELLANO, ANGELA
1419 PLACE RD.
LOS BANOS, CA 93635

ARELLANO, ELENA
3447 A IRIS PL
WALDORF MD,

ARELLANO, ELEONOR
10447 BLUCHER AVE
GRANADA HILLS, CA 91344

ARELLANO, ELOISA
5112 EDMONSTON RD     #201
HYATTSVILLE, MD 20781

ARELLANO, JOHN
10628 SOMBRA VERDE
EL PASO, TX 79935

AREMCO PRODUCTS INC
707 EXECUTIVE BLVD
VALLEY COTTAGE, NY 10989
USA

AREMCO PRODUCTS INC.
707-B EXECUTIVE BLVD.
VALLEY COTTAGE, NY 10989
USA

AREMCO PRODUCTS INC.
PO BOX 517
VALLEY COTTAGE, NY 10989
USA

AREN G ANDERTON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

ARENA, FABIANO
5 CARRIAGE ROAD
N BILLERICA, MA 01862

ARENA, LINDA
2685 DUNCAN
BEAUMONT, TX 77707

ARENA, NICOLE
96 DEREK DE
PLYMOUTH, MA 02360

ARENAS, DOROTHY
245 HENLEY AVE
NEW MILFORD, NJ 07646

ARENAS, KIMBERLY
720 ROBINHOOD
173
RENO, NV 89509

ARENAS, PEDRO
9016 VILLA MADERO
EL PASO, TX 79907

ARENAS, PLINY
117 THOMAS STREET
BLOOMFIELD, NJ 07003

ARENDELL, SALLY
5702 50TH  APT #9
LUBBOCK, TX 79414

ARENDER, GEORGE
ROUTE 7 BOX 585-3
RUSTON, LA 71270

ARENDS, ANN
2251 HERNDON AVE.
CLOVIS, CA 93611

ARENIUAS, VICKY
RT 5  BOX 723
ODESSA, TX 79766

ARENIVAR, ABEL
1543 MALCOLM
WICHITA FALLS, TX 76302

ARENIVAS, SEVERA
926 E 17 TH
ODESSA, TX 79761

ARENOL CHEMICAL CORP
2820 NORTH NORMANDY DRIVE
PETERSBURG, VA 23805
USA

ARENOL CHEMICAL CORP
PO BOX 1658
PETERSBURG, VA 23805
USA

ARENOS, GLORIA
79 FRANCES PL
SPRING VALLEY, NY 10977

ARENS, FREDERICK
1104 CHERYL
BURKBURNETT, TX 76354

ARENT, SUSAN
11935 PAINTED TREE
CHARLOTTE, NC 28226

ARES SERONO
20 COMMERCE ROAD
ROCKLAND, MA 02370
USA

ARETZ, C
12175 CO ROAD 51
COLOGNE, MN 553229207

AREVALO, BENEDICTO
239 OAK MEADOW DR
SIMPSONVILLE, SC 29681

AREVALO, HERBERT
1325 BLACKHAWK
BARTLETT, IL 60103

AREVALO, LAURA
1123 RIGHTS LANE
BOURBONNAIS, IL 60914

AREY, CHARLES
5858 MISTYVIEW DRIVE
REX, GA 30273

ARFAEI, AHMAD
7675 PALMILLA DRIVE  APT 6412
SAN DIEGO, CA 92122

ARGANDA, R
3321 QUARTZ #E5
FULLERTON, CA 92631

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARGAW, SHITAYE
1600 S JOYCE ST   #B-104
ARLINGTON, VA  22202

ARGENT
49 MAIN STREET
TORRINGTON, CT  06790
USA

ARGO NEW YORK MARINE
140 FRANKLIN STREET
NEW YORK, NY  10013
USA

ARGO, DONALD
231 NAVAJO LANE
NORTH ENGLISH, IA  52316

ARGO, REX
BOX 333
MORAVIA, IA  52571

ARGO-SUMMIT CHAMBER OF COMMERCE
7447 W. 63RD STREET
SUMMIT-ARGO, IL  60501
USA

ARGOTE, MARTHA R.
14850 SW 82ND ST
MIAMI, FL  33193

ARGUE, PHILLIP
1304 9TH STREET
MONROE, WI  53566

ARGUELLO, GABRIELLA
28 THOMPSON STREET
RARITAN, NJ  08869

ARGUETA, JAVIER
1301 MASSACHUSETTS    AVE. NW #602
WASHINGTON, DC  20005

ARGYLE, KAREN
2918 STATE FARM ROAD
1
EVANS, CO  80620

ARGENDELI, NICHOLAS
2145 DEANS LANDING DR
LAWRENCEVILLE, GA  30043

ARGO INDUSTRIAL
33 TERMINAL AVENUE
CLARK, NJ  07066
USA

ARGO SEED CO
761 SANBURN ROAD S
SALINAS, CA
USA

ARGO, GUY
GENERAL DELIVERY
MORAVIA, IA  52571

ARGONNE NATIONAL LABORATORY
LRSM, 3231 WALNUT ST.
PHILADELPHIA, PA  19104-6272
USA

ARGOSY CASINO C/O SPRAY CRAFT
320 E CENTER STREET AT ARCH
LAWRENCEBURG, IN  47025
USA

ARGOTECH BUSINESS SYSTEMS
2815 MCGRAW AVENUE
IRVINE, CA  92714
USA

ARGUELLES, EULOGIO
3203 CYPRESS
VICTORIA, TX  77901

ARGUELLO, GENEVIEVE
5042 FRANK BORMAN
SAN ANTONIO, TX  78219

ARGUIJO, MARCEELO
218 HEREFORD CALLE
HEREFORD, TX  79045

ARHIN, VILMA
5100 USAA BLVD    #2303
SAN ANTONIO, TX  78240

ARGENT SOFTWARE INC
24 ORCHARD VIEW DR #2
LONDONDERRY, NH  03053
USA

ARGO INTERNATIONAL
140 FRANKLIN STREET
NEW YORK, NY  10013
USA

ARGO SIGNS
4328 W. 111 STREET
OAK LAWN, IL  60453
USA

ARGO, MAX
1503 BRYN MAWR BLVD.
ATLANTIC, IA  50022

ARGONNE NATIONAL LABORATORY
SPRAY INSULATION
LEMONT, IL  60439
USA

ARGOSY HOTEL C/O OMNI
320 CENTER STREET
LAWRENCEBURG, IN  47025
USA

ARGUE, GEORGE
7 NORTH GRANT STREET
BELLEVILLE, WI  535089504

ARGUELLES, MICHELLE
14633 BODGER AVENUE
HAWTHORNE, CA  90250

ARGUELLO, NIDIA
7 DARTMOUTH
2A
BRIDGEWATER, NJ  08807

ARGUS
DIRECT MARKETING
ATLANTA, GA  30339-2941
USA

ARI ENVIRONMENTAL, INC.
951 OLD RAND ROAD #106
WAUCONDA, IL  60084
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ARIAS, CRISTINA
1961 HOWE AVENUE
68
SACRAMENTO, CA 95825

ARIAS, JAVIER
5809 BRIARGROVE
WICHITA FALLS, TX 76310

ARIAS, OSCAR
41 COYNE COURT
BERGENFIELD, NJ 07621

ARIEL DESIGN
1502 PROVIDENCE HIGHWAY
NORWOOD, MA 02062
USA

ARIEL DESIGN
1502 PROVIDENCE HWY UNIT 6
NORWOOD, MA 02062
US

ARIEL RESEARCH CORP
7910 WOODMONT AVE SUITE 902
BETHESDA, MD 20814-3015
USA

ARIEL RIOS
13TH & PENNSYLVANIA AVENUE
WASHINGTON, DC 20004
USA

ARIEL, JOHN
11 LESLIE LANE
NASHUA, NH 03062

ARIES GROUP - MPSG
18223A FLOWER HILL WAY
ROCKVILLE, MD 20850
USA

ARIES/L.A.
ACOUSTICAL MTL. SERVICES
LOS ANGELES, CA 90001
USA

ARIETA, NILDA
137 S. VENDOME ST.
LOS ANGELES, CA 90057

ARIEV, PETER
4611 N 15TH          ST
ARLINGTON, VA 22207

ARIMBORGO, JOSEPH
15873 HESPERIAN BLVD
SAN LORENZO VILL, CA 94580

ARINAGA, DAVID
1884 W. WASHINGTON
STOCKTON, CA 95203

ARINC INC.
P O BOX 277217
ATLANTA, GA 30384-7217
USA

ARIS CHEMICAL & SY
8535 TANGLEWOOD SQUARE
CHAGRIN FALLS, OH 44023
USA

ARISMENDEZ, MARIA
3505 N. 23RD LN.
MCALLEN, TX 78501

ARISON, EVELYN
4650 SIERRA MADRE
665
RENO, NV 89502

ARISPE, SHIRLEY
4825 EASTER DRIVE
CORPUS CHRISTI, TX 78415

ARISTA COURT REPORTING
192 LEXINGTON AVENUE
NEW YORK, NY 10016-6823
USA

ARISTECH CHEMICAL CORP
8811 STRANG ROAD
LA PORTE, TX 77571
USA

ARISTECH CHEMICAL CORP
8811 STRANG ROAD
PO BOX 1436
LA PORTE, TX 77572-1436
USA

ARISTECH CHEMICAL CORP
P.O. BOX 640672
PITTSBURGH, PA 15264
USA

ARISTECH CHEMICAL CORPORATION
200 BIG SANDY RD
KENOVA, WV 25530
USA

ARISTECH CHEMICAL CORPORATION
210 SIXTH AVENUE
PITTSBURGH, PA 15222-2611
USA

ARISTECH CHEMICAL CORPORATION
P.O. BOX 640672
PITTSBURGH, PA 15264-0672
USA

ARISTECH CHEMICAL CORPORATION
US ROUTE 52 SOUTH
KENOVA, WV 25530
USA

ARISTECH HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ARISTON ENGRAVING & MACHINE CO INC
56 DRAGON COURT
WOBURN, MA 01801
USA

ARISTONICS CORP
95 WALKER'S BROOK DRIVE
READING, MA 01867
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARISTONICS CORPORATION
95 WALKERS BROOK DRIVE
READING, MA  01867
USA

ARISUE, KIMBERLY
4767 SERRENTE PLAZA
YORBA LINDA, CA  92686

ARIZA, FANNY
80 CHARLES STREET
ENGLEWOOD, NJ  07631

ARIZONA BACKFLOW SPECIALIST
2101 WEST MEADOW DRIVE
PHOENIX, AZ  85023-2233
USA

ARIZONA BLOCK 2000
9311 N. CASA GRANDE HWY.
TUCSON, AZ  85743
USA

ARIZONA BLOCK 2000
9311 NORTH CASA GRANDE HW
TUCSON, AZ  85705
USA

ARIZONA BLOCK 2000
9311 NORTH CASA GRANDE HWY
TUCSON, AZ  85743
USA

ARIZONA CANCER CENTER
TUCSON, AZ  85701
USA

ARIZONA CHAPTER - AMERICAN
P.O. BOX 18078
SCOTTSDALE, AZ  85269-8078
USA

ARIZONA CHARLIES
MJ DE BAISE
LAS VEGAS, NV  89103
USA

ARIZONA CHEMICAL CO
P.O. BOX 730597
DALLAS, TX  75373-0597
USA

ARIZONA CHEMICAL CO
P.O. BOX 905251
CHARLOTTE, NC  28290-5251
USA

ARIZONA CHEMICAL COMPANY
DEPT CH 10377
PALATINE, IL  60055-0377
US

ARIZONA CHEMICAL COMPANY
P.O. BOX 905251
CHARLOTTE, NC  28290-5251
USA

ARIZONA CHEMICAL COMPANY
PO BOX 9052151
CHARLOTTE, NC  28290-5251
USA

ARIZONA CHEMICAL
251 NEWPORT PARKWAY
BAY MINETTE, AL  36507
USA

ARIZONA CHEMICAL
P.O. BOX 70664
CHICAGO, IL  60673-0664
US

ARIZONA CHEMICAL
PO BOX 13822
NEWARK, NJ  07188-0822
USA

ARIZONA CHEMICAL
PO BOX 641167
PITTSBURGH, PA  15264-1167
USA

ARIZONA CHEMICAL
PO BOX 730597
DALLAS, TX  75373-0597
USA

ARIZONA CHEMICAL
PO BOX 905251
CHARLOTTE, NC  28290-5251
USA

ARIZONA COMMERCIAL BUILDERS
5036 NORTH 54TH AVE SUITE 10
GLENDALE, AZ  85301-7509
USA

ARIZONA CONCRETE CONTRACTORS
5225 N. CENTRAL  SUITE 115
PHOENIX, AZ  85012
USA

ARIZONA CONCRETE
ATTENTION: ACCOUNTS PAYABLE
TUCSON, AZ  85731
USA

ARIZONA CONCRETE, INC.
4100 EAST COLUMBIA
TUCSON, AZ  85714
USA

ARIZONA CONTRACT SPECIALISTS
21602 N. 21ST AVE.
PHOENIX, AZ  85027
USA

ARIZONA DEPT OF ENV QUALITY
JACQUELINE E SCHAFER DIRECTOR
3033 N CENTRAL AVE
PHOENIX, AZ  85012
USA

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
3033 N CENTRAL AVENUE
PHOENIX, AZ  85012

ARIZONA DEPT OF FISH & GAME
2221 W GREENWAY
PHOENIX, AZ  85023

ARIZONA DEPT OF REVENUE
P O BOX 29009
PHOENIX, AZ  85038
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARIZONA EDM
2328 W. CAMPUS
TEMPE, AZ 85282
USA

ARIZONA ELM
2328 W. CAMPUS, STE 102
TEMPE, AZ 85282
USA

ARIZONA ICEMAN INC
508 W WATKINS STREET
PHOENIX, AZ 85003
USA

ARIZONA INFORMATION SOLUTIONS
6900 E CAMELBACK STE 935
SCOTTSDALE, AZ 85251
USA

ARIZONA INSTRUMENT
1912 W 4TH STREET
TEMPE, AZ 85281
USA

ARIZONA INSTRUMENTS
4114 EAST WOOD STREET
PHOENIX, AZ 85040
USA

ARIZONA INTERIM STAFFING INC
4800 N SCOTTSDALE ROAD  SUITE 2800
SCOTTSDALE, AZ 85251
USA

ARIZONA MASONRY GUILD
5225 N CENTRAL AVE
PHOENIX, AZ 85012
USA

ARIZONA MEDIA DUPLICATION, INC
PO BOX 1450
MINNEAPOLIS, MN 55485-8235
USA

ARIZONA MOTOR VEHICLE DIVISION
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ARIZONA PALLET EXCHANGE, INC.
250 S.59TH AVE.
PHOENIX, AZ 85043
USA

ARIZONA PORTLAND CEMENT
11115 NORTH CASA GRANDE HGWY
RILLITO, AZ 85654
USA

ARIZONA PRECAST VAULTS INC.
3030 S. 35TH AVENUE
PHOENIX, AZ 85009
USA

ARIZONA PRECAST VAULTS INC.
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ 85036
USA

ARIZONA REPAIR MASON'S INC.
3841 E. SUPERIOR
PHOENIX, AZ 85040
USA

ARIZONA REPAIR MASON'S INC.
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ 85082-0215
USA

ARIZONA REPAIR MASONS-USE #502976
FOR DELETION** S.CLARK
3918 E. SUPERIOR
PHOENIX, AZ 85040
USA

ARIZONA REPUBLIC, THE
CUSTOMER ACCOUNTING SERVICES
PO BOX 1950
PHOENIX, AZ 85001-0300
US

ARIZONA ROCK PRODUCTS ASSOC.
916 WEST ADAMS
PHOENIX, AZ 85007-2732
USA

ARIZONA ST UNIV OFFICE OF RADIATION
VICE PROVOST FOR ADMINISTRATION SVC
ARIZONA STATE UNIVERSITY
P.O. BOX 872303
TEMPE, AZ 85287-2303

ARIZONA STATE CAPITOL
BASEMENT
PHOENIX, AZ 85019
USA

ARIZONA STATE UNIVERSITY LIBRARIES
.
TEMPE, AZ 85287-1006
USA

ARIZONA STORAGE RENTAL INC
P O BOX 48385
PHOENIX, AZ 85075-8385
USA

ARIZONA TIME RECORDER INC.
6022 NO. 35TH AVENUE
PHOENIX, AZ 85017
USA

ARI-ZONOLITE
51ST AVE
GLENDALE, AZ
USA

ARK INDUSTRIAL
P O BOX 3625
HALLANDALE, FL 33008-3625
USA

ARK VALLEY CONCRETE
3 MI WEST ON HWY 54
AUGUSTA, KS 67010
USA

ARK VALLEY CONCRETE
ANDOVER, KS 67002
USA

ARK VALLEY READY MIX
3 MI WEST ON HWY 54
AUGUSTA, KS 67010
USA

ARK VALLEY READY MIX
AUGUSTA, KS 67010
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ARK, THE
713 LEHMAN
HOUSTON, TX  77018
USA

ARKADIE, TUMI
RT. 3, PO BOX 718
TUSKEGEE, AL  36083

ARKANASAS CONCRETE
TURNER RD
FORREST CITY, AR  72335

ARKANSAS ALUMINUM ALLOYS, INC.
P.O. BOX 1410
HOT SPRINGS, AR  71901
USA

ARKANSAS BEST FREIGHT
P.O. BOX 10048
FORT SMITH, AR  72917
USA

ARKANSAS CANCER RESEARCH CENTER
C/O REIMER OAKS
LITTLE ROCK, AR  72205
USA

ARKANSAS CHILDREN'S HOSPITAL
800 MARSHALL STREET
LITTLE ROCK, AR  72200
USA

ARKANSAS CONCRETE TANK
STADIUM DRIVE
BATESVILLE, AR  72503
USA

ARKANSAS CONCRETE
#7 CYPRESS AVENUE - HWY 70 E.
BRINKLEY, AR  72021
USA

ARKANSAS CONCRETE
DE VALLS BLUFF, AR  72041
USA

ARKANSAS CONCRETE
HWY 64 WEST
WYNNE, AR  72396
USA

ARKANSAS CONCRETE
HWY 64
AUGUSTA, AR  72006
USA

ARKANSAS DEPT OF ENV QUALITY
RANDALL MATHIS DIRECTOR
8001 NATIONAL DRIVE
LITTLE ROCK, AR  72209
USA

ARKANSAS DEPT OF ENVIRONMENTAL
QUALITY
8001 NATIONAL DRIVE
LITTLE ROCK, AR  72209

ARKANSAS EASTMAN CO
ACCTS PAYABLE DEPT
KINGSPORT, TN  37662
USA

ARKANSAS EASTMAN CO
GAP ROAD
BATESVILLE, AR  72503
USA

ARKANSAS PRECAST
1402 CENTER
BEEBE, AR  72012
USA

ARKANSAS PRECAST
2601 CORY DR
JACKSONVILLE, AR  72076
USA

ARKANSAS PRECAST
P O BOX 425
JACKSONVILLE, AR  72076
USA

ARKANSAS PRECAST
PO BOX 425
JACKSONVILLE, AR  72076
USA

ARKANSAS READY MIXED CONCRETE
200 SO UNIV AVE/MALL PROF BLDG
LITTLE ROCK, AR  72205
USA

ARKANSAS STATE PLANT BOARD
PO BOX 1069
LITTLE ROCK, AR  72203
USA

ARKANSAS STRUCTURAL PRODUCTS
PO BOX 1026
CONWAY, AR  72033
USA

ARKASAS CONCRETE
CYPRESS STREET
MARIANNA, AR  72360
USA

ARKHOLA READY MIX
100 W. CHEROKEE
SALLISAW, OK  74955
USA

ARKHOLA SAND & GRAVEL CO.
HWY 62
TAHLEQUAH, OK  74464
USA

ARKHOLA SAND & GRAVEL
2205 ARKHOLA DR
SPRINGDALE, AR  72764
USA

ARKHOLA SAND & GRAVEL
2901 N. O ST.
FORT SMITH, AR  72902
USA

ARKHOLA SAND & GRAVEL
3007 SOUTH ARKANSAS
RUSSELLVILLE, AR  72801
USA

ARKHOLA SAND & GRAVEL
5215 SOUTH ZERO
FORT SMITH, AR  72903
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARKHOLA SAND & GRAVEL
HWY 7 SOUTH
RUSSELLVILLE, AR 72801
USA

ARKHOLA SAND & GRAVEL
P.O. BOX 1627
FORT SMITH, AR 72902
USA

ARKHOLA SAND & GRAVEL
PO BOX 1627
FORT SMITH, AR 72902
USA

ARKHOLA SAND & GRAVEL
PO BOX1627
FORT SMITH, AR 72902
USA

ARKHOLA SAND & GRAVEL
ROUTE 1 BOX 118
RUSSELLVILLE, AR 72801
USA

ARKHOLA SAND & GRAVEL
STILWELL, OK 74960
USA

ARKHOLA SAND AND GRAVEL CO.
HWY 62 SOUTH
TAHLEQUAH, OK 74464
USA

ARKIN SCHAFFER & SUPINO
590 MADISON AVE
FL 35
NEW YORK, NY 10022
USA

ARKLA EXPLORATION
PO BOX 391
RUSTON, LA 71273-0391
USA

ARK-TENN HOLDING CO.
HWY 65 N.
DAMASCUS, AR 72039
USA

ARK-TENN HOLDING CO.
RT. 1, BOX 57-7
DAMASCUS, AR 72039
USA

ARKWRIGHT HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

ARKWRIGHT MUTUAL INSURANC
P O BOX 13738
NEWARK, NJ 07188-0738
USA

ARKWRIGHT MUTUAL INSURANCE CO.
PO BOX 13738
NEWARK, NJ 07188-0738
USA

ARKWRIGHT
1555 NORTH 5THSTREET
CHARLESTON, IL 61920
USA

ARKWRIGHT
385 LONG HILL ROAD
GUILFORD, CT 06437
USA

ARKWRIGHT
538 MAIN STREET
FISKEVILLE, RI 02823
USA

ARKWRIGHT
6075 XAVIER DRIVE
ATLANTA, GA 30336
USA

ARKWRIGHT, INC.
2388 RAILROAD STREET
CORONA, CA 91720
USA

ARKWRIGHT, INC.-DO NOT USE
538 MAIN STREET
FISKEVILLE, RI 02823-0139
USA

ARKWRIGHT-DO NOT USE
538 MAIN STREET
FISKEVILLE, RI 02823
USA

ARKWRIGHT-DO NOT USE
538 MAIN STREET
FISKEVILLE, RI 02823-0139
USA

ARKWRIGHT-DO NOT USE
6075 XAVIER DRIVE
ATLANTA, GA 30336
USA

ARLE COMPRESSOR SYSTEMS CORP
10650 NW SOUTH RIVER DR
MEDLEY, FL 33178
USA

ARLENE ERICKSON
13956 WEST FRONT ST
WILLISTON, ND 58801
USA

ARLENE LANZA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

ARLETA, LEONOR
2311 LOVING
FORT WORTH, TX 76106

ARLEX YELLOW CAB ASSOC
640 BOSTON AVENUE
MEDFORD, MA 02155
USA

ARLIN MFG CO INC
PO BOX 222
LOWELL, MA 01853-0222
USA

ARLINGTON BANNER & FLAG
110 MASSACHUSETTS AVE
ARLINGTON, MA 02474
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

ARLINGTON CATHOLIC HIGH SCHOOL
16 MEDFORD STREET
ARLINGTON, MA  02174
USA

ARLINGTON CHEVRON
DON PATEL
5975 ARLINGTON EXPWY
JACKSONVILLE, FL  32211-5358
USA

ARLINGTON COMPUTER PRODUCTS
1970 CORBOY
MOUNT PROSPECT, IL  60056
USA

ARLINGTON COMPUTER PRODUCTS
851 COMMERCE COURT
BUFFALO GROVE, IL  60089
USA

ARLINGTON COMPUTER PRODUCTS
BUFFALO GROVE, IL  60089
USA

ARLINGTON COMPUTER PRODUCTS
P.O. BOX 95109
PALATINE, IL  60095-0109
USA

ARLINGTON CONCRETE PRODUCTS
104 1ST AVE N.
ARLINGTON, MN  55307
USA

ARLINGTON CONCRETE
PO BOX 310
ARLINGTON, MN  55307
USA

ARLINGTON DISPOSAL
PO BOX 916061
FORT WORTH, TX  76191-6061
USA

ARLINGTON FLAGG SALES
21W265 CORONET ROAD
LOMBARD, IL  60148
USA

ARLINGTON LITHOGRAPH CO INC
6 SCHOULER COURT
ARLINGTON, MA  02476
USA

ARLINGTON LITHOGRAPH CO., INC.
SIX SCHOULER COURT
ARLINGTON, MA  02174
USA

ARLINGTON MEDICAL CENTER
C/O WILLIAM INSULATION
ARLINGTON, TX  76015
USA

ARLINGTON MEDICAL CENTER
MEDICAL OFFICE BUILDING
ARLINGTON, TX  76015
USA

ARLINGTON MEMORIAL HOSPITAL
3301 MATLOCK
ARLINGTON, TX  76015
USA

ARLINGTON MEMORIAL HOSPITAL
800 WEST RANDELL MILL ROAD
ARLINGTON, TX  76012
USA

ARLINGTON SPORTSMANS CLUB
P O BOX 453
ARLINGTON, MA  02476
USA

ARLON PRODUCTS
2811 HARBOR BLVD.
SANTA ANA, CA  92704
USA

ARLON PRODUCTS
2811 SOUTH HARBOR BOULEVARD
SANTA ANA, CA  92704-0260
USA

ARLON PRODUCTS
PO BOX 5260
SANTA ANA, CA  92704-0260
USA

ARLOW, DOUGLAS
2400 N LAKEWOOD AVE
1117
CHICAGO, IL  60614

ARLWOOD INC
P O BOX 2058
WOBURN, MA  01888
USA

ARLYNE H FEINTUCH
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

ARM
275 MARKET ST., SUITE C13
MINNEAPOLIS, MN  55405
USA

ARM/MCMA ANNUAL CONVENTION
275 MARKET STREET SUITE C-13
MINNEAPOLIS, MN  55405
USA

ARMADA HOFFLER CONSTRUCTION
900 E. MAIN STREET
RICHMOND, VA  23219
USA

ARMAND PRODUCTS COMPANY
P.O. BOX 95378
CHICAGO, IL  60694
USA

ARMAND, JOHN
108 BEECH ST
COTTONPORT, LA  71327

ARMAND, JR., HAROLD
RT. 2, BOX 512
MANSURA, LA  71350

ARMAND, SERGE
88-44 161 STREET
JAMAICA, NY  11432

ARMANDO CHACON
3861 MADONNA DR
FULLERTON, CA  92835
USA

ARMANDO SERRANO
2309 W FOSTER
CHICAGO, IL  60625
USA

ARMANI, SHARI
656 DOW AVE
A
CARNEGIE, PA  15106

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARMANTROUT, C
4801 OAKWOOD APT 1704
ODESSA, TX  79761

ARMATA, NED
13 RICHMOND ST
ADAMS, MA  01220

ARMCO INC.
703 CURTIS ST
MIDDLETON, OH  45043
USA

ARMENDARIZ CONSTRUCTION
1805 BRYANT STREET
DENVER, CO  80204
USA

ARMENDARIZ, CECILIO
2000 ALSTON
FT WORTH, TX  76110

ARMENTA, REBECCA
2516 JEFFERSON ST
LONG BEACH, CA  90810

ARMFIELD, ALLISON
2315 KIVETT DR
GREENSBORO, NC  27406

ARMIJO, SUSAN
6419 W MONTERAY PL
CHANDLER, AZ  85226

ARMITAGE, PAULA
2118 W SEWAHA ST
TAMPA, FL  33612

ARMOND, LOUIS
72 DREAM COURT
METAIRIE, LA  70001

ARMORY PHARMACUTICAL
C/O J.L. MANTA, INC.
KANKAKEE, IL  60901
USA

ARMAO, JOANNE
130 SALEM ROAD
BILLERICA, MA  01821

ARMBRUSTER ASSOCIATES INC
43 STOCKSTON ROAD
SUMMIT, NJ  07901
USA

ARMELLINO, DAWN
12345 SW 151 ST
MIAMI, FL  33186

ARMENDARIZ CONSTRUCTION
NEW BRONCO STADIUM
DENVER, CO  80204
USA

ARMENDARIZ, RODRIGO
7215 ENCHANTED FLAME
SAN ANTONIO, TX  78250

ARMENTOR, RALPH
2439 SANTA ROSA
LAKE CHARLES, LA  70611

ARMFIELD, HENRIETTA
300 FORK RD
FOUNTAIN INN, SC  29644

ARMIL/CFS INC
PO BOX 114
SOUTH HOLLAND, IL  60473-0114
USA

ARMOCIDA, WILLIAM
55 ELM RIDGE ROAD
STOW, MA  01775

ARMORY DISTRIBUTORS
P.O.BOX 1368
WESTFIELD, MA  01086
USA

ARMOUR FOOD INGREDIENTS
223 PROGRESS ROAD
SPRINGFIELD, KY  40069
USA

ARMATA HOLFER
900 EAST MAIN STREET
RICHMOND, VA  23173
USA

ARMCA
200 SOUTH UNIVERSITY
LITTLE ROCK, AR  72205
USA

ARMENDAREZ, HENRY
1323 GRAYSON
HOBBS, NM  88240

ARMENDARIZ, CARMEN
P.O. BOX 13343
EL PASO, TX  79913

ARMENGAUD AINE
3 AVENUE BUGEAUD
PARIS, 75  75116
UNK

ARMENTROUT, LEON
1001 OLEANDER
16
BAKERSFIELD, CA  93304

ARMIJO, N
2656 E RUSSELL RD
LAS VEGAS, NV  89120

ARMISTEAD MECHANICAL
39 SIDING PLACE
MAHWAH, NJ  07430
USA

ARMOND, EMILY
72 DREAMCOURT
METAIRIE, LA  70001

ARMORY HILL OFFICE BUILDING
3011 ARMORY DRIVE
NASHVILLE, TN  37204
USA

ARMOUR PHARMACEUTICAL CO.
PO BOX511
KANKAKEE, IL  60901
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ARMOUR, DAVID
3304 STEEPLE CIRCLE
CLEVELAND, TN  37312

ARMPAC - STATE ACCOUNT
P O BOX 5804
ARLINGTON, VA  22205
USA

ARMS, ALAN
619 OAKWOOD LANE
ARLINGTON, TX  76012

ARMS, KENNETH
1223 FOWLER RD
WOODRUFF, SC  29388

ARMS, OSCAR
347 D LAKE DR
MARIETTA, GA  30060

ARMSDEN, WILLIAM
3 BROOKBRIDGE RD
STONEHAM, MA  02180

ARMSTEAD, NINA
813 WATERS STREET
KINSTON, NC  28501

ARMSTRONG CEMENT & SUP CO
100 CLEARFIELD RD
CABOT, PA  16023
USA

ARMSTRONG CEMENT & SUP CO
100 CLEARFIELD ROAD
CABOT, PA  16023
USA

ARMSTRONG CHEMICAL CO
GERALD O'BRIEN
1530 JACKSON ST
JACKSONVILLE, WI  53545
USA

ARMSTRONG DISPLAY CONCEPTS
480 S PARK
NEWAYGO, MI  49337
USA

ARMSTRONG GARDEN CENTER
2200 E. ALOSTA AVE.
GLENDORA, CA  91740
USA

ARMSTRONG GARDEN CENTER
78325 HIDDEN RIVER RD.
BERMUDA DUNES, CA  92201
USA

ARMSTRONG III, ROBERT
27 BROOKS STREET
WINCHESTER, MA  01890

ARMSTRONG INDUSTRIAL SPECIALTIES
LEWIS MILL
MAIN ST.
BEAVER FALLS, NY  13305
USA

ARMSTRONG JR, AVERILL
100 PALMVIEW ROAD NO. 7
PALMETTO, FL  342219351

ARMSTRONG MECHANICAL SERVICES INC
30987 OREGON ROAD
PERRYSBURG, OH  43551
USA

ARMSTRONG MONITORING CORP.
215 COLONNADE ROAD SOUTH
NEPEAN, ON  K2E 7K3
TORONTO

ARMSTRONG MOVING &
621 WEST 8TH STREET
LITTLE ROCK, AR  72201-4109
USA

ARMSTRONG RELOCATION
3927 WINCHESTER
MEMPHIS, TN  38118
USA

ARMSTRONG WORLD INDUSTRIES INC
DOUG BROSSMAN
,
UNK

ARMSTRONG WORLD INDUSTRIES INC.
2500 COLUMBIA AVENUE
LANCASTER, PA  17604-3001
USA

ARMSTRONG WORLD INDUSTRIES INC.
815 SUPERIOR AVE. N.E.
CLEVELAND, OH  44114
USA

ARMSTRONG WORLD INDUSTRIES INC.
LEGAL DEPARTMENT
P. O. BOX 3001
LANCASTER, PA  17604
USA

ARMSTRONG WORLD INDUSTRIES
10 PLAIN STREET
BRAINTREE, MA  02184
USA

ARMSTRONG WORLD INDUSTRIES
PO BOX3511
LANCASTER, PA  17604
USA

ARMSTRONG, A
PO BOX 14753
GREENVILLE, SC  29611

ARMSTRONG, ALAN
13165 MAPLE DR
SUNSET HILLS, MO  63127

ARMSTRONG, C
310 SINCLAIR
KERENS, TX  75144

ARMSTRONG, CARLA
472 SUN LAKE CIR    APT 210
LAKE MARY, FL  32746

ARMSTRONG, CHARLENE
148 CEDAR DRIVE
BELLE CHASSE, LA  700373225

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARMSTRONG, CHARLES
1475 HUMBOLDT STREET
11
DENVER, CO 80218

ARMSTRONG, CLARIS
435-1/2 MARION AVENUE
MANSFIELD, OH 44903

ARMSTRONG, DAISY
139 VALLEY N BLVD
JACKSON, MS 39206

ARMSTRONG, DIANA
38340 TYLER
ROMULUS, MI 48174

ARMSTRONG, DIANE
8455 OAKTON LANE   APT. 2E
ELLICOTT CITY, MD 21043

ARMSTRONG, DONNA
511 NEELY FERRY RD
SIMPSONVILLE, SC 29680

ARMSTRONG, DOROTHY
511 NEELEY FERRY RD
SIMPSONVILLE, SC 29681

ARMSTRONG, HUGH
100 ARMSTRONG DRIVE
HONEA PATH, SC 296549101

ARMSTRONG, JAMIE
8316 MCCUBBINS LANE
KNOXVILLE, TN 37924

ARMSTRONG, JEF
#8 NORTH SHORE CIRCLE
WICHITA FALLS, TX 76310

ARMSTRONG, JEREMY
2513 EAST ROAD
WICHITA FALLS, TX 76306

ARMSTRONG, JIMMY
P O BOX 254
GRAY COURT, SC 29645

ARMSTRONG, JOEL
1850 MARSHALL STREET
BARTOW, FL 338306049

ARMSTRONG, JOHN
411 QUILLEN AVE
FOUNTAIN INN, SC 29644

ARMSTRONG, KIMBERLY
13310 MAHAM
1110
DALAS, TX 75240

ARMSTRONG, LANELLE
2789 KENNER RD.
FORTUNA, CA 95540

ARMSTRONG, LEE
4401 FALLS BRIDGE DR    APT. #G
BALTIMORE, MD 21211

ARMSTRONG, LEE
600 E ANDERSON
714
HOUSTON, TX 77047

ARMSTRONG, LEONARD
3018 MALLVIEW ROAD
BALTIMORE, MD 21230

ARMSTRONG, MARK
704 CAROLINA STREET
ROANOKE RAPIDS, NC 27870

ARMSTRONG, MURRAY
148 CEDAR DRIVE
BELLE CHASSE, LA 700373225

ARMSTRONG, NANCY
RURAL ROUTE 2, BOX 131
ATLANTIC, IA 50022

ARMSTRONG, NONA
4011 LAMONT #2F
SAN DIEGO, CA 92109

ARMSTRONG, PATTY
5451 COLUMBIA RD.
COLUMBIA, MD 21044

ARMSTRONG, PAUL
275 S DRYNNIND
BOURBONNAIS, IL 60914

ARMSTRONG, PHYLLIS
PO BOX 33 12796 SR.226
BIG PRAIRIE, OH 44611

ARMSTRONG, SANDRA
804 ASHLAWN PL
NASHVILLE, TN 37211

ARMSTRONG, SHEILA D
222 PIONEER ESTATES
SALEM AL, AL 36874

ARMSTRONG, SR., CHRISTOPHER
5615 MAY VIEW AVE.
BALTIMORE, MD 21206

ARMSTRONG, SUSANNA
14575 TIBORIA LOOP
PEYTON, CO 80831

ARMSTRONG, TAMMY
6085 WEST DALE DR. #2034
GRAND BLANC, MI 48439

ARMSTRONG, THOMAS
1232 W CROSS ST
BALTIMORE, MD 21230

ARMSTRONG, WENDELL
209 OAKLAND WAY
FOUNTAIN INN, SC 29644

ARMSTRONG, WILLIAM
GEORGIA RD            P O BOX 93
GRAY COURT, SC 296450093

ARMSTRONG, WILLIE
819 MUNCIE
DALLAS, TX 752125323

ARMSTRONG, ZELMA
2875 N CARDWOOD PT
HERNANDO, FL 34442

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARMSTRONG-EUDELL, DONNA
2374 ROSINA DRIVE
MIAMIBURGS, OH 45342

ARMSTRONG-LYNCH, FRANCES
655 OELLA AVENUE
ELLICOTT CITY, MD 21043

ARMTECH
22 CORTLAND STREET
NEW YORK, NY 10001
USA

ARMY AVIATION
141 AVENUE OF INDUSTRY
WATERBURY, CT 06705
USA

ARMY
DIRECTORATE OF CONTRACTING
USAFACFS ATTN:ATZR-QB
FORT SILL, OK 73503
USA

ARMY
RACH MEDICAL SUPPLY
DLDA09-94-P-
BLDG 4300
FORT SILL, OK 73503
USA

ARNALDO, BEULAH
102 MT TRINITY CT
CLAYTON, CA 94517

ARNAO, MARYANN
363 N. CALERA #15
AZUSA, CA 91702

ARNAUD, KENNETH
1106 ST. JUDE STREET
NEW IBERIA, LA 70560

ARNAUD, RITA
12908 MARTINDALE
HOUSTON, TX 77048

ARNDT, D
15456 PAINTER DRIVE
CHINO HILLS, CA 91709

ARNDT, D
5826 S 14TH STREET
MILWAUKEE, WI 532215001

ARNDT, MERIAM
1511 JAMES STREET
SINKINGSPRING, PA 19608

ARNDT, SCOTT
48 SEXTON ROAD
NAZARETH, PA 18064

ARNE ROSLUND PHOTOGRAPHY
141 NW 20TH ST., SUITE B-13
BOCA RATON, FL 33431
USA

ARNE ROSLUND PHOTOGRAPHY
190 W. GLADES RD STE E
BOCA RATON, FL 33432
USA

ARNEL COMPANY INC.
126 REAR WATER STREET
DANVERS, MA 01923
USA

ARNEL COMPANY INC.
PO BOX 2003
DANVERS, MA 01923
USA

ARNESON, LYNN
1945 SPRING RD
STOUGHTON, WI 53589

ARNET PHARMACEUTICAL CORP.
2525 DAVIE ROAD
FORT LAUDERDALE, FL 33317
USA

ARNETT CLINIC
P O BOX 7200
LAFAYETTE, IN 47903
USA

ARNETT, CAROLYN
993 AVERILL AVE
MANSFIELD, OH 44906

ARNETT, CHARLOTTE
3212 PLEASANT VALLEY
OWENSBORO, KY 42303

ARNETT, FAYE
1451 CEDAR CRESCENT
MOBILE, AL 36605

ARNETT, SARAH
4024 PRATT AVENUE
BRONX, NY 10466

ARNHOLT, BETTY
418 E WOOD ST        BOX 429
1
SHREVE, OH 44676

ARNHOLT, NANCY
13425 C. R. 280
BIG PRAIRE, OH 44611

ARNHOLT, SCOTT
602 K LANE
3A
ELKHART, IN 46517

ARNN, JOHN
38 WYNWOOD DRIVE
MONMOUTH JUNCTION, NJ 08852

ARNO. FACT. SUPPL. CO. -
1800 S. HANOVER STREET
BALTIMORE, MD 21230
USA

ARNOLD & PORTER
ANDREW S RATZKIN
399 PARK AVE
NEW YORK, NY 10022-4690
USA

ARNOLD CREATIVE GROUP
35 ALMERIA
CORAL GABLES, FL 33134
USA

ARNOLD D MANSDORF
37 ELM PLACE
HASTINGS-ON-HUDSON, NY 10706
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARNOLD ELECTRIC SUPPLY
815 STATE RD
CROYDON, PA 19021
USA

ARNOLD ENGINEERING
300 WEST STREET
MARENGO, IL 60152
USA

ARNOLD GILBERTSON
1801 JEFFERSON ST NE
MINNEAPOLIS, MN 53418-4400
USA

ARNOLD M ROSENBERG
11836 GOYA DR
POTOMAC, MD 20854

ARNOLD MATERIALS
4050 BRIARGLEN RD
MILTON, FL 32583
USA

ARNOLD R/M CONCRETE INC
8150 SOUTH INDUSTRIAL DRIVE
CEDAR HILL, MO 63016
USA

ARNOLD READY MIX CORP
P O BOX 69
IMPERIAL, MO 63052
USA

ARNOLD, ALICE
12 GARRETT TRAIL
MAXWELL, TX 78656

ARNOLD, ARMSTEAD
215 OLD POST RD
MADISON, GA 30650

ARNOLD, CAROLYN
6799 ST RT 754 RT
MILLERSBURG, OH 44654

ARNOLD, CLIFTON
BOX 402
MEEKER, CO 81641

ARNOLD, DAVID
1702 CO RD 32
MEEKER, CO 81641

ARNOLD ENGINEERING COMPANY
1000 E EISENHOWER AVENUE
NORFOLK, NE 68701
USA

ARNOLD EVJEN
516 LINDOO AVE E #1
LADYSMITH, WI 54848
USA

ARNOLD JR, WILLIAM
1832 TWIN PINES DRIVE
MACON, GA 31211

ARNOLD M ROSENBERG
11836 GOYA DR
POTOMAC, MD 20854
USA

ARNOLD MILL ELEMENTARY SCHOOL
C/O SOUTHEASTERN ROOF DECKS
WOODSTOCK, GA 30188
USA

ARNOLD R/M CONCRETE INC.
HWY 61-67
IMPERIAL, MO 63052
USA

ARNOLD READY MIX CORP
P.O. BOX 69
IMPERIAL, MO 63052
USA

ARNOLD, ALLEN
1619 N ELMHURST DR
INDIANAPOLIS, IN 46219

ARNOLD, BETTY
ROUTE 1 BOX 1011
JEFFERSON, GA 30549

ARNOLD, CATHY
109 HENRY SR DR
PERU, NY 12972

ARNOLD, COLEEN
1082 SEA HOLLY CT
VA BEACH, VA 23454

ARNOLD, DERINDA
15706 TAMMANY
HOUSTON, TX 77082

ARNOLD ENGINEERING DEVELOPMENT CNTR
WAREHOUSE 1- 1476 AVENUE E
ARNOLD AIR FORCE BASE, TN 37389
USA

ARNOLD G FRANKE
P.O. BOX 1558
EDWARDSVILLE, IL 62026
USA

ARNOLD M KOFF MD
30 WEST AVON ROAD
AVON, CT 06001
USA

ARNOLD MACHINERY
6024 W. SOUTHERN AVE.
LAVEEN, AZ 85339
USA

ARNOLD PALMER'S BAY HILL CLUB
9000 BAY HILL BOULEVARD
ORLANDO, FL 32819-4899
USA

ARNOLD R/M
CLARK STREET - RT. 6
DE SOTO, MO 63020
USA

ARNOLD WILBERT
1401 W GRANTHAM ST
GOLDSBORO, NC 27530
USA

ARNOLD, ANTONETTE
4469 CLEVELAND AVE.
SAN DIEGO, CA 92116

ARNOLD, CARLA
2701 FAIR PALMS
ODESSA, TX 79762

ARNOLD, CLEMENT
9312 LAWSON LANE
LAUREL, MD 20723

ARNOLD, DARRELL
P.O. BOX 544
MEEKER, CO 81641