# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

ARNOLD, DOUGLAS
3535 E AVE NW
10
CEDAR RAPIDS, IA 52405

ARNOLD, EARL
BOX 125
MT. VIEW, WY 82939

ARNOLD, GEORGE
P O BOX 436
PITKIN, LA 706560436

ARNOLD, HARVEY
452 SOUTH WALL ST
KANKAKEE, IL 60901

ARNOLD, HERLINDA
3939 FREDERICKSBURA
SAN ANTONIO, TX 78201

ARNOLD, HILLIS
P.O. BOX 1142
MEEKER, CO 816411142

ARNOLD, III
270 FIRECREEK COURT
LAWRENCEVILLE, GA 30245

ARNOLD, JAMES
7014 CHERRY LANE
LAUREL, MD 20707

ARNOLD, JOAN
23 W GOLDEN STRIP DR
MAULDIN, SC 29662

ARNOLD, JOYCE
127 DOGWOOD DR
WINNFIELD, LA 71483

ARNOLD, KAREN
5000 SMOKEY RD POB 72
ATHENS, GA 30601

ARNOLD, KENDAL
725 S BROAD ST
BURLINGTON, NC 27215

ARNOLD, LARRY
4613 FOUNTAIN LANE
ODESSA, TX 79761

ARNOLD, LONNIE
2007 AUGUSTA ST.
SULPHUR, LA 70663

ARNOLD, LYNDELL
1932 WORDSWORTH DR
FAYETTEVILLE, NC 28304

ARNOLD, MADISON
3351 MIDWAY ROAD RT 3
MARION, IA 523029712

ARNOLD, MARK
15 CYPRESS AVE
LINCOLN PARK, NJ 07035

ARNOLD, MAXINE
716 ST CHARLES ST
BREAUX BRIDGE, LA 70517

ARNOLD, NORMA
6162 MISTY MEADOW
CORPUS CHRISTI, TX 78414

ARNOLD, PAUL
504 1/2 2ND AVE NE
JACKSONVILLE, AL 36265

ARNOLD, PERRY
177 CRYSTAL LANE
RAGLEY, LA 70657

ARNOLD, RODERICK
1947 HILLTOP ROAD
PASADENA, MD 21122

ARNOLD, RONALD
3372 TOWER ROAD
WESTLAKE, LA 70669

ARNOLD, ROXANN
11015 KERNITE COURT
RENO, NV 89506

ARNOLD, SALLY
1717 BARLOW RD
TARBORO, NC 27886

ARNOLD, SANDRA
1379 DOVE COURT
BRADLEY, IL 60915

ARNOLD, SHERRY
4315 ESMOND DR.
ODESSA, TX 79762

ARNOLD, STANLEY
1280 W. PEACHTREE ST
ATLANTA, GA 30309

ARNOLD, STANLEY
RD2 STREUN RD          BOX 175E
TABERG, NY 134719802

ARNOLD, STEPHEN
1328 PATCH ST
SULPHUR, LA 70663

ARNOLD, SUSAN
7409 YORKTOWN DR
NORFOLK, VA 23505

ARNOLD, THERESA
181 MINDYS MILL RD
JONESBORO, GA 30236

ARNOLD, TINA
2221 SUMTER STREET
B
INDIANAPOLIS, IN 46224

ARNOLD, TODD
1314 BROUGHTON DRIVE
BEVERLY, MA 01915

ARNOLD, TREVOR
4707 N.SPRING RD
KENNESAW, GA 30144

ARNOLD, VIRGINIA
1710 CHARLESTOWN ROAD
NEW ALBANY, IN 47150

ARNOLD, WILLIAM
111 HOB OF THE HILL WAY
GUN BARREL CITY, TX 75147

ARNOLD, WILLIAM
375 E. ROSS ROAD
EL CENTRO, CA 92243

ARNOLD, WILLIE
4410 W TARPON DR
TAMPA, FL 33617

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARNOLDS FACTORY HEADQUARTERS
NODE*
COLUMBIA, MD 21044
USA

ARNOLDS FACTORY SUPPLIES CO
3101 WASHINGTON BOULEVARD
BALTIMORE, MD 21230
USA

ARNOLDS FACTORY SUPPLIES
1800 S HANOVER ST
BALTIMORE, MD 21230
USA

ARNOLD'S FACTORY SUPPLIES
3101 WASHINGTON BOULEVARD
BALTIMORE, MD 21230
USA

ARNOLD'S FACTORY SUPPLIES, INC.
P.O. BOX 6480
BALTIMORE, MD 21230
USA

ARNOLD-WILBERT
1401 W GRANTHAM ST
GOLDSBORO, NC 27530
USA

ARNON BENTUR
36 PEARL STREET
CAMBRIDGE, MA 02139
USA

ARNONE, BETTY
P.O. BOX 1512          55364 OLD US HW
51
INDEPENDENCE, LA 70443

ARNOPOLE, SANDRA
4540 ORANGE AVENUE
409
LONG BEACH, CA 90807

ARNQUIST PACKAGING CORP.
780 BURR OAK DRIVE
WESTMONT, IL 60559
USA

ARNREICH, JOHN
213 HANCE AVENUE
NORTH LINTHICUM, MD 21090

ARNS, G.
712 CITADEL CT
DES PLAINES, IL 60016

ARO CORPORATION, THE
P.O. BOX 6373 N
CLEVELAND, OH 44193-0583
USA

ARON, DEBRA
14402 MAYFAIR DR
LAUREL, MD 20707

ARONSON FURNITURE CO
3401 W 47TH STREET
CHICAGO, IL 60632
USA

ARONSON, KEITH
2601 PARK CENTER DRIVE
C-603
ALEXANDRIA, VA 22302

ARP CHURCH
ROUTE 2 BOX 353
GRAY COURT, SC 29645
USA

ARP, THOMAS
P O BOX 922
IOWA PARK, TX 76367

ARPC ANALYSIS, RESEARCH & PLANNING
1850 M STREET NW SUITE 850
WASHINGTON, DC 20036
USA

ARPS RED-E-MIX
1304 D STREET
SCHUYLER, NE 68661
USA

ARPS RED-E-MIX
1479 STATE ST,
BLAIR, NE 68008
USA

ARPS RED-E-MIX
250 W. VINE
FREMONT, NE 68025
USA

ARPS RED-E-MIX
250 WEST VINE STREET
FREMONT, NE 68025
USA

ARPS RED-E-MIX
611 W. 6TH
NORTH BEND, NE 68649
USA

ARPS RED-E-MIX
660 5TH STREET
DAVID CITY, NE 68632
USA

ARPS RED-E-MIX
924 S 13TH STREET
TEKAMAH, NE 68061
USA

ARQUETA, DELMIS
2017 VERMONT AVE.NW
WASHINGTON, DC 20001

ARQUETTE, SUZE
1224 VIOLETTE AVENUE
BALTIMORE, MD 21229

ARQUIMEX S.A.C.I.
CALLE 113 NO. 2320(1650) SAN MARTIN
BUENOS AIRES,  09999
ARG

ARRA INC
15 HAROLD COURT
BAY SHORE, NY 11706
USA

ARRA, SUSAN
910 NORTH LAKESHORE DRIVE
1916
CHICAGO, IL 60611

ARRAMBIDE, OSCAR
P O BOX 3579
ANTHONY, TX 79821

ARRANTS, DWAIN
R R 4, BOX 312
KEARNEY, NE 68847

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARRAS, RAMON
6105 TURNABOUT LN #3
COLUMBIA, MD 21044

ARRC SAFETY
300 BEDFOED STREET
MANCHESTER, NH 03101
USA

ARREDONDO, ALEX
224 E CHESTNUT AVE
GLENDALE, CA 91205

ARREDONDO, ANN
210 E. RISCHE
SAN ANTONIO, TX 78204

ARREDONDO, HILARIO
ROUTE 1 BOX 20
CONCEPCION, TX 78349

ARREDONDO, HORACIO
608 WEST REBECCA
IOWA PARK, TX 76367

ARREDONDO, PAUL
1910 GRANT
WICHITA FALLS, TX 76309

ARREDONDO, PAULA
8378 DAWNWOOD
SAN ANTONIO, TX 78250

ARREDONDO, RAYMUNDO
305 VENADO CT
LAREDO, TX 78041

ARREDONDO, ROBERT
502 ELMWOOD DRIVE
HUDSON, NH 03051

ARREDONDO, RUBEN
4820 MATTERHORN
WICHITA FALLS, TX 76310

ARRENDONDO, RICARDO
924 S LASSITER
FALFURRIAS, TX 78355

ARREOLA, OMAR
805 W. PLOK
AMARILLO, TX 79107

ARREOLA, SILVIA
RT. 1 359 F-11
EDINBURG, TX 78539

ARREST AIR SYSTEMS
6 WOODLAWN STREET
AMESBURY, MA 01913
USA

ARRIAGA, CONCEPCION
2210 ROOSEVELT
FT WORTH, TX 76106

ARRIAGA, OLGA
P O BOX 122
GERONIMO, TX 78115

ARRIAGA, RAUL
2221 CLINTON
FORT WORTH, TX 76106

ARRIAGA, SAMUEL
1806 HIGHLAND
FT WORTH, TX 76106

ARRICK, JASON
8145 CARRIAGE LN
WICHITA FALLS, TX 76306

ARRIETA, MELINDA
725 PRISSOL LANE
PORT ORANGE, FL 32127

ARRIGO ENTERPRISES INC.
7643 W. 100TH PL.
BRIDGEVIEW, IL 60455
USA

ARRINGTON, ALICIA
105 LITTLE JOHN LN.
DALTON, GA 30720

ARRINGTON, CHARLES
6126 THOMPSON DRIVE
CLARKSVILLE, MD 21029

ARRINGTON, CURTIS
3126 LUGINE AVENUE
BALTIMORE, MD 21207

ARRINGTON, DEBORAH
766 PRINCETON BLVD
WILKENSBURG, PA 15221

ARRINGTON, DEEDRA
P O BOX 162
TAMAL, CA 94912

ARRINGTON, JR., WESLEY
2627 MARBOURNE AVE
BALTIMORE, MD 21230

ARRINGTON, TRACEY
4363 N. 68TH STREET
MILWAUKEE, WI 53216

ARRISOLA, SONYA
10335 WINDFERN #309
HOUSTON, TX 77064

ARRO CORPORATION
11861 S COTTAGE GROVE AVE
CHICAGO, IL 60628
USA

ARRO LABORATORY INC
P O BOX 686
JOLIET, IL 60434
USA

ARRO LABORATORY, INC.
P. O. BOX 686
JOLIET, IL 60434
USA

ARRO TRANSPORT LLC
11861 S COTTAGE GROVE AVENUE
CHICAGO, IL 60628
US

ARROJO, BENJAMIN
367 KRESSON RD
CHERRY HILL, NJ 08034

ARROW ALUMINUM INDUSTRIES INC.
113 NEAL STREET
MARTIN, TN 38237
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARROW ALUMINUM INDUSTRIES INC.
PO BOX 528
MARTIN, TN 38237
USA

ARROW APPAREL
P O BOX 22026
FORT LAUDERDALE, FL 33335
USA

ARROW APPAREL
PO BOX 22026
FORT LAUDERDALE, FL 33335
USA

ARROW AUTOMOTIVE INDUSTRIES
1 TELEX DR
MORRILTON, AZ 72110-4729
USA

ARROW BELL COMPONENTS
35 UPTON DRIVE
WILMINGTON, MA 01887
USA

ARROW CONCRETE INDUSTRIES
RTE. 68 NORTH
PARKERSBURG, WV 26101
USA

ARROW CONCRETE PRODUCTS I
560 SALMON BROOK
GRANBY, CT 06035
USA

ARROW CONCRETE PRODUCTS OF MILFORD
539 ORONOQUE RD
MILFORD, CT 06460
USA

ARROW CONCRETE PRODUCTS
560 SALMON BROOK RD. RTE. 10
GRANBY, CT 06035
USA

ARROW CONCRETE PRODUCTS
560 SALMON BROOK
GRANBY, CT 06035
USA

ARROW CONCRETE PRODUCTS, INC.
21 VERGASON AVENUE
NORWICH, CT 06360
USA

ARROW CONCRETE PRODUCTS/MILFORD
539 ORONOQUE RD.
MILFORD, CT 06460
USA

ARROW CONCRETE PRODUCTS/MILFORD
560 SALMON BROOK, RTE. 10
GRANBY, CT 06035
USA

ARROW CONCRETE
251 N HARTFORD AVE
COLUMBUS, OH 43222
USA

ARROW CONCRETE
3 SOUTH 6TH STREET
PITTSBURGH, PA 15220
USA

ARROW CONST (HUBBARD)
35 HUBBARD ROAD
FREDERICTON, NB E3B 5B4
TORONTO

ARROW CONSTRUCTION PRODUCTS LTD.
55 HUBBARD ROAD
FREDERICTON, NB E3B 5B4
TORONTO

ARROW CONSTRUCTION PRODUCTS LTD.
PO BOX 760
FREDERICTON, NB E3B 5B4
TORONTO

ARROW CROWN WINDOW CLEANING
3811 FEAR AVE.
BALTIMORE, MD 21215-5587
USA

ARROW ELECTRONICS
35 UPTON DRIVE
WILMINGTON, MA 01887
USA

ARROW ENERGY INC.
1404 INDUSTRIAL DR ST 3
SALINE, MI 48176
USA

ARROW ENGINEERING CO.
260 PENNSYLVANIA AVENUE
HILLSIDE, NJ 07205-2636
USA

ARROW FINANCIAL SERVICES LLC
7301 N. LINCOLN AVE. #220
LINCOLNWOOD, IL 60646
USA

ARROW INDUSTRIES CORP
P.O. BOX 5517
VIENNA, WV 26105
USA

ARROW INDUSTRIES CORP.
PO BOX 5517
VIENNA, WV 26105
USA

ARROW INTERNATIONAL
3000 BERNVILLE ROAD
READING, PA 19605
USA

ARROW INT'L
938 CENTRAL SHILOH ROAD
ABBEVILLE, SC 29620
USA

ARROW LOCKSMITHS INC
848 NORTH FEDERAL HIGHWAY
POMPANO BEACH, FL 33062
USA

ARROW REDI-MIX
5600 E. RAILROAD AVENUE
FLAGSTAFF, AZ 86004
USA

ARROW REDI-MIX
6902 ORANGE BOX DRIVE
FLAGSTAFF, AZ 86004
USA

ARROW STAR DISCOUNT
6087 BUFORD HWY
NORCROSS, GA 30071
USA

ARROW STAR INC
3-1 PARK PLAZA
GLEN HEAD, NY 11545-1857
USA

ARROW STAR
P O BOX 5200
SUWANEE, GA 30024
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARROW STAR, INC
6 WILLIAM STREET
LYNBROOK, NY 11563
USA

ARROW STEEL PRODUCTS INC
P O BOX 2525
SPARTANBURG, SC 29304
USA

ARROW SUPPLY COMPANY
1 PRYOR DRIVE, SUITE 574
CHATTANOOGA, TN 37421
USA

ARROW SUPPLY COMPANY
PO BOX24073
CHATTANOOGA, TN 37422
USA

ARROW TANK CO., INC.
16 BARNETT ST.
BUFFALO, NY 14215
USA

ARROW TRUCKING
PO BOX 3570
TULSA, OK 74101
USA

ARROWHEAD HOSPITAL
PHOENIX, AZ 85019
USA

ARROWHEAD MOUNTAIN SPRING WATER
CO
P.O. BOX 52237
PHOENIX, AZ 85072-2237
USA

ARROWHEAD MOUNTAIN SPRING WATER
PO BOX 52237
PHOENIX, AZ 85072-2237
USA

ARROWHEAD STONE
8422 ASHEVILLE HWY
KNOXVILLE, TN 37924
USA

ARROWOOD, JAMES
512 TRINITY WAY
GREENVILLE, SC 29609

ARROWOOD, JONATHAN
1308 NELSON ST
GREEN BAY, WI 54304

ARROWOOD, LEONARD
101 PONDEROSA DR
PELZER, SC 29669

ARROWOOD, PHILIP
1308 NELSON ST
GREEN BAY, WI 54304

ARROYO BUILDING MATERIALS
890 ARROYO ST.
SAN FERNANDO, CA 91340
USA

ARROYO JR., CARMEN
2712 N 8TH
MCALLEN, TX 78501

ARROYO PROCESS EQUIPMENT
13750 AUTOMOBILE BLVD.
CLEARWATER, FL 33762
USA

ARROYO PROCESS EQUIPMENT, INC
13750 AUTOMOBILE BLVD.
CLEARWATER, FL 33762
USA

ARROYO SECO FOOD & BEVERAGE CO
PO BOX 1699
LAKE ARROWHEAD, CA 92352
USA

ARROYO, ANTHONY
4724 WEST 20TH ST. 2ND FLOOR
CICERO, IL 60650

ARROYO, ELISA
CALLE 507 BQ 209 #29
CAROLINA, PR 00629

ARROYO, RAMONA
BOX 1038
ANASCO, PR 00610

ARROYO, SOFIA
BOX 305
LARES, PR 00665

ARROYO, TANYA
220 WILKIE ST
834
LAFAYETTE, LA 70506

ARS AMERICAN RADIATION SERVICES, IN
1726 WOODDALE CT.
BATON ROUGE, LA 70806
US

ARS CONTRACTING
9540 CARLS DRIVE
PLAINFIELD, IL 60544
USA

ARSENAULT, EDWARD
14 ARCADIA STREET
REVERE, MA 02151

ARSENAULT, ELIZABETH
165 MILLBURY AVE
MILLBURY, MA 01527

ARSENAULT, WILLIAM
29 STARK LANE
LITCHFIELD, NH 03051

ARSENAULT, WILLIAM
3 RIVERVIEW AVE
HUDSON, NH 03051

ARSENEAU, BESS
P.O. BOX 124
AROMA PARK, IL 609100124

ARSENEAU, CATHERINE
1039 S COURTLAND AVENUE
KOKOMO, IN 469026202

ARSENEAU, IONA
BOX 193
MARTINTON, IL 60951

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ARSENEAU, RANDI
RR 2 BOX 59
ST ANNE, IL  60964

ARSENEAUX, CLEMENT
65 NASHUA ROAD
NORTH BILLERICA, MA  01862

ARSLANIAN, J
97 WATERSIDE DRIVE
LITTLE FERRY, NJ  07643

ARSYNCO INC.
FOOT OF 13TH STREET
CARLSTADT, NJ  07072
USA

ARSYNCO INC.
PO BOX 8
CARLSTADT, NJ  07072
USA

ART 270 INC
741 YORKWAY PLACE
JENKINTOWN, PA  19046
USA

ART CRAFT CONCRETE BLOCK
1509 BLUFF ROAD
MONTEBELLO, CA  90640
USA

ART EVANS
6174 DEVINSHIRE DR
FLOWERY BRANCH, GA  30542
US

ART GARDNER
2133 85TH STREET
NORTH BERGEN, NJ  07047
USA

ART VAN C/O PONTIAC CEILING &
WOODWARD (BETWEEN 13 MILE RD/14 MIL
ROYAL OAK, MI  48067

ART WAGNER/DBA AIR-LOC
5309 W 99 TERR
OVERLAND PARK, KS  66207
USA

ART, LLC
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

ART, LLC
P.O. BOX 3247
LAKE CHARLES, LA  70602
USA

ARTALE, BEVERLY
3826 SUNFLOWER CIRCL
MITCHELLEVILL, MD  20721

ARTCO OFFSET INC
12 CHANNEL ST
BOSTON, MA  02210-2199
USA

ARTCO OFFSET INC
12 CHANNEL STREET
BOSTON, MA  02210
USA

ARTEAGA, LISA
1249 HIGH ST
CUMBERLAND RI, RI  02864

ARTEC INTERIORS
1407 WOODMERE
TRAVERSE CITY, MI  49684
USA

ARTECH ILLUSTRATION GROUP
229 GLEN STREET,3RD FLOOR
GLEN FALLS, NY  12801
USA

ARTELL, LINDA
P.O. BOX 831
ROBERT, LA  70455

ARTEMIS PRODUCTIONS
PO BOX 2038
COLUMBIA, MD  21045
USA

ARTEMIS RUBBER TECHNOLOGY, INC.
14300 I-25 FRONTAGE ROAD
LONGMONT, CO  80504
USA

ARTERBURN, DORIS
5910 VIA DEL CIELO
PLEASANTON, CA  94566

ARTERBURN, LINDA
5111 AVOCA AVENUE
ELLICOTT CITY, MD  21043

ARTERBURN, MARY PAULA
1129 CLIFFWOOD DRIVE
GOSHEN, KY  40026

ARTESE, LARAINE M
PO BOX 548
E SANDWICH, MA  02537

ARTESIA BLDG. MATERIAL
16632 PIONEER BLVD.
ARTESIA, CA  90701
USA

ARTESIA BUILDING MATERIAL
16632 PIONEER BLVD.
ARTESIA, CA  90701
USA

ARTESIA BUILDING MATERIALS INC
16632 PIONEER BLVD.
ARTESIA, CA  90701
USA

ARTESIA READY MIX CONCRETE INC.
ATTN:  ACCOUNTS PAYABLE
TULARE, CA  93275

ARTESIA READY MIX CONCRETE
1000 SOUTH 19TH AVENUE
LEMOORE, CA  93245
USA

ARTESIA READY MIX CONCRETE
14619 ROAD 72
TIPTON, CA  93272
USA

ARTESIA READY MIX CONCRETE
1741 NORTH RIVER ROAD
PASO ROBLES, CA  93447
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARTESIA READY MIX CONCRETE
1890 SOUTH K STREET
TULARE, CA 93275
USA

ARTESIA READY MIX CONCRETE
300 PERRY STREET
FARMERSVILLE, CA 93223
USA

ARTESIA READY MIX CONCRETE
46005 SOUTH LOST HILLS ROAD
COALINGA, CA 93210
USA

ARTESIA READY MIX CONCRETE
ATTN:  ACCOUNTS PAYABLE
TULARE, CA 93275
USA

ARTESIA READY MIX
14200 ROAD 284
PORTERVILLE, CA 93257
USA

ARTESIA READY MIX
217 TERRABELLA
PIXLEY, CA 93256
USA

ARTESIA SAWDUST PRODUCTS, INC.
13434 ONTARIO AVE.
ONTARIO, CA 91761
USA

ARTHERTON, VAN
3665 MIRA PACIFIC DR
OCEANSIDE, CA 920563954

ARTHUR ANDERSEN & CO. SC
777 S. FLAGLER DR. #1700
WEST PALM BEACH, FL 33401
USA

ARTHUR ANDERSEN & CO.
777 SOUTH FLAGLER DRIVE
WEST PALM BEACH, FL 33401
USA

ARTHUR ANDERSEN LLP
P O BOX 905719
CHARLOTTE, NC 28290-5719
USA

ARTHUR ANDERSEN LLP
PO BOX 70630
CHICAGO, IL 60673-0630
US

ARTHUR ANDERSEN LLP
POST OFFICE BOX 730201
DALLAS, TX 75373-0201
USA

ARTHUR BLANK & CO.,INC
225 RIVERMOOR STREET
BOSTON, MA 02132
USA

ARTHUR C LAMB CO INC
85 JACKSON ST
CANTON, MA 02021
USA

ARTHUR D LITTLE INC
15F/226 ACORN PARK
CAMBRIDGE, MA 02140-2390
USA

ARTHUR D LITTLE INC
P O BOX 7247-8409
PHILADELPHIA, PA 19170-8409
USA

ARTHUR D LITTLE INC
P.O. BOX 7247-8409
PHILADELPHIA, PA 19170-8409
USA

ARTHUR D. LITTLE COMPANY
20 ACORN PARK
CAMBRIDGE, MA 02140
USA

ARTHUR D. LITTLE
311 ARSENAL STREET
WATERTOWN, MA 02172
USA

ARTHUR D. LITTLE, INC.
ACORN PARK
CAMBRIDGE, MA 02140-2390
USA

ARTHUR DOUG DAVIES
3912 CENTER ST.
LAKE CHARLES, LA 70607
US

ARTHUR FREUING
2760 54TH AVE
COLUMBUS, NE 68601
USA

ARTHUR FREUING
2912 31ST ST
COLUMBUS, NE 68601
USA

ARTHUR FREUING
2912 31ST STREET
COLUMBUS, NE 68601
USA

ARTHUR G GEARY
701 BLAKE STREET
ELLSWORTH, KS 67439-4237
USA

ARTHUR GAROINER
2133 85TH STREET
NORTH BERGEN, NJ 07047
USA

ARTHUR J BASKETTE
12300 S PUTNEY COURT
LEESBURG, FL 34788
USA

ARTHUR KALOGEROPOULOS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

ARTHUR KLINE
1980 QUARRY RD
QUAKERTOWN, PA 18951
USA

ARTHUR L. UTTER
10820 NE 47TH AVE.
ANTHONY, FL 32617-9533
USA

ARTHUR M. LANGER, M.D.
6 ROCHAMBEAU DRIVE
HARTSDALE, NY 10530
USA

ARTHUR R WRIGHT
HWY 221
ENOREE, SC 29335
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ARTHUR S PENN
.
NEW YORK, NY 10017
USA

ARTHUR STEINBORN
4138 51ST STREET, APT#11
MILWAUKEE, WI 43220
USA

ARTHUR STEINBORN
4138 51ST STREET, APT. 11
MILWAUKEE, WI 43220
USA

ARTHUR STEINBORN
4138 SOUTH 51ST ST., APT. 11
MILWAUKEE, WI 43220
USA

ARTHUR W PAGE SOCIETY
14384 WEST BAYAUD PLACE
GOLDEN, CO 80401
USA

ARTHUR WHEELER
3335 BUEHLER CT
OLNEY, MD 20832
USA

ARTHUR WHITCOMB INC
725 MAIN STREET
KEENE, NH 03431
USA

ARTHUR WHITCOMB INC
P.O.BOX 747
KEENE, NH 03431
USA

ARTHUR WHITCOMB INC.
25 MONADNOCK HWY.
NORTH SWANZEY, NH 03431
USA

ARTHUR WHITCOMB INC.
725 MAIN STREET
KEENE, NH 03431
USA

ARTHUR WHITCOMB INC.
P.O. BOX 747
KEENE, NH 03431
USA

ARTHUR WHITCOMB INC.
PO BOX 747
KEENE, NH 03431
USA

ARTHUR WHITCOMB
368 OLD SPRINGFIELD ROAD
CHARLESTOWN, NH 03603
USA

ARTHUR WHITCOMB
ELM STREET EXTENSION
WEST LEBANON, NH 03784
USA

ARTHUR WHITCOMB
RT 14,L
EAST MONTPELIER, VT 05651
USA

ARTHUR, BRAD
ORTS C US NAVAL        OBSERVITORY
WASH, DC 20390

ARTHUR, DORIS
106 PIGEON POINT
GREENVILLE, SC 29607

ARTHUR, HARRY
2250 HOLLY HALL
181
HOUSTON, TX 77054

ARTHUR, JASON
111 BALDWIN CIRCLE
MAULDIN, SC 296621803

ARTHUR, NANCY
4012 DOGWOOD LANE
FORT WORTH, TX 76137

ARTHUR, PERLEY
199 OLD SANDOWN ROAD
CHESTER, NH 030364124

ARTHUR, ROBERT
2289 HARVEY'S BARBER
DUBBERLY, LA 71024

ARTHUR, TERRIE
106 PINE ST
ATHENS, TN 37303

ARTHUR, THOMAS
6014 S.E. HORSESHOE
STUART, FL 34997

ARTHURS, DAVID
305 EAST 72ND STREET
NY, NY 10021

ARTHURS, ROBERT
P O BOX 347
LAWTEY, FL 32058

ARTIC FIREPROOFING INC.
9550 BERGER RD
COLUMBIA, MD 21046
USA

ARTIC FIREPROOFING
9550 BERGER ROAD
COLUMBIA, MD 21046
USA

ARTIC SEAL URATHANE-FOAM ENTERPRISE
PO BOX 581
JESUP, IA 50648
USA

ARTINIAN, DIKRAN
1 WASHINGTON ST     UNIT 301
SALEM, MA 01970

ARTISAN CONTROLS
5 EASTMANS ROAD
PARSIPPANY, NJ 07054
USA

ARTISAN DISPLAY
1239 JAMES RD.
RED HILL, PA 18076
USA

ARTISAN ELECTRONICS
5 EASTMANS ROAD
PARSIPPANY, NJ 07054
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ARTISAN MECHANICAL
11567 GOLDCOAST DR.
CINCINNATI, OH 45249-1633
US

ARTISAN MICHIGAN, INC.
3324 MARENTETTE
WINDSOR, ON N8N 0A1
TORONTO

ARTISAN PLASTERING INCORP
2901 4TH STREET S.E.
MINNEAPOLIS, MN 55414
USA

ARTISOFT
FILE #54251
LOS ANGELES, CA 90074-4251
USA

ARTISTIC FURNITURE
400 NE 27 ST, UNIT C
POMPANO BEACH, FL 33064
USA

ARTISTIC READY MIX CORP
DELETION** S.CLARK
8720 NW 93 STREET
MEDLEY, FL 33166
USA

ARTISTIC READY MIX CORP.
8720 NW 93 STREET
MEDLEY, FL 33166
USA

ARTISTIC READY MIX
8720 N.WEST 93RD ST
MEDLEY, FL 33178
USA

ARTISTONICS CORPORATION
95 WALKERS BROOK DR
READING, MA 01867
USA

ARTISTREE
15 S.W. 19 AVE.
FORT LAUDERDALE, FL 33312-1529
USA

ARTJUCH, KIM
240 E LEXINGTON ST
ALLENTOWN, PA 18103

ARTLO INDUSTRIES
1045 E. LA CADENA DRIVE
RIVERSIDE, CA 92501
USA

ARTLO INDUSTRIES
2020 GOETZ ROAD
PERRIS, CA 92570
USA

ARTOGRAPHY LABS
2419 SAINT PAUL ST.
BALTIMORE, MD 21218
USA

ARTS EQUIPMENT & SUPPLY
215 E. 6TH STREET
NEWPORT, KY 41071
USA

ART'S LOCK SHOP
PO BOX 195
ORDWAY, CO 81063
USA

ARTS, GRAPHIC
GA
AG
NY, NY 10001

ARTUSA, FRANK
62 ROOSEVELT AVE
INWOOD, NY 11696

ARUBA POOL SERVICE N.V.
SUITE 2112
MIAMI, FL 33146
USA

ARUBA POOL
12501 N.W. 38TH AVENUE
OPA LOCKA, FL 33054
USA

ARUNDEL CEMENT CO.
P.O. BOX 38181
BALTIMORE, MD 21231
USA

ARUNDEL CORP, THE
500 FRANKFURST AVE.
BALTIMORE, MD 21225
USA

ARUNDEL CORP, THE
921 S. WOLFE ST.
BALTIMORE, MD 21231
USA

ARUNDEL CORP, THE
WHARF & CANAL RDS.
BALTIMORE, MD 21219
USA

ARUNDEL CORP.
P.O. BOX 626
SPRINGFIELD, VA 22150
USA

ARUNDEL CORPORATION
500 FRANKFURST AVENUE
BALTIMORE, MD 22150
USA

ARUNDEL CORPORATION
P O BOX 626
SPRINGFIELD, VA 22150
USA

ARUNDEL CORPORATION
PO BOX626
SPRINGFIELD, VA 22150
USA

ARUNDEL CORPORATION, THE
P.O. BOX 626
CONCRETE DIVISION
SPRINGFIELD, VA 22150
USA

ARUNDEL CORPORATION, THE
PO BOX 626
SPRINGFIELD, VA 22150
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ARUNDEL ELEVATOR CO.
8249 BODKIN AVE.
PASADENA, MD  21122
USA

ARUNDEL ELEVATOR CO.
PASADENA, MD  21122
USA

ARUNDEL ELEVATOR CO., INC.
152 A BLADES LN.
GLEN BURNIE, MD  21060
US

ARUNDEL ENGINEERING CORP.
300 S. HAVEN STREET
BALTIMORE, MD  21224
USA

ARUNDEL LIFTRUCK
P.O. BOX 831
GLEN BURNIE, MD  21060
USA

ARUNDEL MEDICAL CENTER
INSULATION OF MARYLAND, INC.
140 JENNIFER ROAD
ANNAPOLIS, MD  21401
USA

ARUP LABORATORIES INC.
ARUP LABORATORIES INC.
500 CHIPETA WAY
SALT LAKE CITY, UT  84108-1221

ARVALLO, FRANCES
5635 SO. 5TH STREET
PHOENIX, AZ  85040

ARVAN INC
14083 SOUTH NORMANDIE AVE
GARDENA, CA  90249
USA

ARVIDA REALTY SALES LTD
555 S FEDERAL HIGHWAY
BOCA RATON, FL  33432-4924
USA

ARWAY, KRISTINE
10812 CHARLES DR
FAIRFAX, VA  22030

ARY, DANNY
PO BOX 595
WILBURTON, OK  74578

ARY, ROBERT L.
P.O. BOX 658
MEEKER, CO  81641

ARY, ROBERT
P.O. BOX 749
MEEKER, CO  816410749

ARYAL, SUMITRA
500 THAYER AVE      #305
SILVER SPRING, MD  20910

ARZATE, ADRIANA
1701 LAGUNA ST
CONCORD, CA  94520

ARZEE SUPPLY CORP OF NJ
17 E FREDERICK PL
CEDAR KNOLLS, NJ  07927
USA

ARZEE SUPPLY
15 E. FREDERICK PLACE
CEDAR KNOLLS, NJ  07927
USA

ARZEE SUPPLY
27-33 FRANKLIN TURNPIKE
MAHWAH, NJ  07430
USA

ARZENTI, FRANK
3419 POPLAR AVE.
PITTSBURGH, PA  15234

ARZENTI, MARY
3419 POPLAR AVENUE
PITTSBURGH, PA  15234

ARZON LTD.
80 MORLEY STREET
ONTARIO, ON  L8H 7N1
TORONTO

ARZON LTD.
85 BURFORD ROAD
ONTARIO, ON  L8E 3C6
TORONTO

A'S
C/O WESTSIDE BUILDING MATERIALS
SAN DIEGO, CA  92100
USA

ASA COMMUNICATIONS INC
850 THIRD AVE
NEW YORK, NY  10022
USA

ASA ENVIRON. PRODUCTS INC
33 BUSINESS PARK DR.
BRANFORD, CT  06405
USA

ASA SALES INC
2501 B WEST 237TH ST
TORRANCE, CA  90505
USA

ASA
3536 UNIVERSITY BLVD N  STE 123
JACKSONVILLE, FL  32277
USA

ASADORIAN, ARA
11104 CRABAPPLE CT
STRONGSVILLE, OH  44136

ASAHI KASEI KOGYO KABUSHIKI KAISHA
.
OSAKA, 27  09999
UNK

ASA-NM
8512 ASPEN AVE NE
ALBUQUERQUE, NM  87112
USA

ASANTE HEALTH SYSTEM
2825 BARNETT ROAD
MEDFORD, OR  97504-8389
USA

ASARCO INCORPORATED
180 MAIDEN LANE
NEW YORK, NY  10038-4991
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASARCO, INC.
180 MAIDEN LAND
NEW YORK, NY 10038

ASARCO, INC.
BROWN, MCCARROLL & OAKS HARTLINE
111 CONGRESS AVENUE
SUITE 1400
AUSTIN, TX 78701-4043

ASARIS, AUGUSTUS
1251 RICHLANDTOWN PK
RICHLANDTOWN, PA 18955

ASAT LIMITED
138 TEXACO ROAD
TSUEN WAN NT, 0
HKG

ASBERRY, FLECIA
10411 SOUTH DRIVE   SOUTH DRIVE #712
HOUSTON, TX 77099

ASBESTOS ABATEMENT
2420 N. GRAND RIVER
LANSING, MI 48905
USA

ASBESTOS ANALYSIS & INFORMATION
FOUR OAKS, NC 27524
USA

ASBESTOS ANALYSIS & INFORMATION
P.O. BOX 837
FOUR OAKS, NC 27524
USA

ASBESTOS ANALYSIS AND INFORMAT
P O BOX 837
FOUR OAKS, NC 27524

ASBESTOS ANALYSIS AND INFORMATION
P O BOX 837
FOUR OAKS, NC 27524
USA

ASBESTOS CLAIMS MANAGEMENT CORP
FKA NATIONAL GYPSUM COMPANY
2609 EASTLAND AVENUE SUITE 202
GREENVILLE, TX 75402
USA

ASBESTOS CONTAINMENT SERVICES &&
CAMBRIDGE, MA 02140
USA

ASBESTOS CONTAINMENT SERVICES
350 WARREN STREET
JERSEY CITY, NJ 07302
USA

ASBESTOS CONTAINMENT SERVICES
ATT:JEFF OR ELWOOD
30 WARREN STREET 1ST FLOOR
JERSEY CITY, NJ 07302
USA

ASBESTOS CONTAINMENT WAREHOUSE
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

ASBESTOS CONTROL GROUP INC
6905 MC COMBER ST
SACRAMENTO, CA 95826-2521
USA

ASBESTOS CONTROL GROUP
6905 MC COMBER ST.
SACRAMENTO, CA 95828
USA

ASBESTOS CONTROL GROUP
6905 MCCOMBER ST.
SACRAMENTO, CA 95828
USA

ASBESTOS CONTROL GROUP
8597 JACKSON RD.
SACRAMENTO, CA 95826
USA

ASBESTOS CONTROL GROUP
ATTN: TERRY OSTRANDER
SACRAMENTO, CA 95826
USA

ASBESTOS CONTROLL GROUP
C/O JOE NICK
SACRAMENTO, CA 95826
USA

ASBESTOS COOPERATIVES
32 N. 6TH STREET
KANSAS CITY, KS 66103
USA

ASBESTOS CORP. LTD.
835 MOONEY STREET
BOX 9
THETFORD MINES, QC G6G-55
TORONTO

ASBESTOS CORP.ATLAS ASBESTOSATLAS
SUITE 1010
400 RENAISSANCE CENTER
DETROIT, MI 48243
USA

ASBESTOS ENGINEERS
9201 N 9TH AVE
PHOENIX, AZ 85021
USA

ASBESTOS INSULATION CO.
355 W. MAIN ST.
NORRISTOWN, PA 19401
USA

ASBESTOS REMOVAL SERVICES
3380-D LAWSON STREET
JACKSON, MS 39216
USA

ASBESTOS SPECIALTY INC.
PO BOX 368
LINTHICUM HEIGHTS, MD 21090
USA

ASBESTOS/LEAD ABATEMENT RP
8737 COLESVILLE ROAD,SUITE 1100
SILVER SPRING, MD 20910-3928
USA

ASBILL, BILLY
7931 SHORT TAIL   SPRINGS ROAD
OOLTEWAH, TN 37363

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASBILL, MARTY
P.O. BOX 474
HARRISON, TN  37341

ASBURY HARDWARE INC
1221 ASBURY AVE
ASBURY PARK, NJ  07712-5728
USA

ASBURY WINDOW FACTORY
1001 ASBURY AVENUE
ASBURY PARK, NJ  07712
USA

ASBY, CYNTHIA
RT 1 BOX 1460
CORSICANA, TX  75110

ASC - SKYLINE LOFTS
2100 STONINGTON AVENUE
HOFFMAN ESTATES, IL  60195
USA

ASC INDUSTRIES, LTD.
1416 W. 175TH ST.
EAST HAZEL CREST, IL  60429
USA

ASC INSULATION
2100 STONINGTON AVENUE
HOFFMAN ESTATES, IL  60195
USA

ASC/DEPARTMENT OF AVIATION
2100 STONINGTON AVE
HOFFMAN ESTATES, IL  60195
USA

ASCE - EL PASO BRANCH
1410 GAIL BORDEN PLACE  C-5
EL PASO, TX  79935-4809
USA

ASCENSION READY MIX
PO BOX 510
PRAIRIEVILLE, LA  70769-0510
USA

ASCHENBRENNER, ETHEL
4057 NW 2ND STREET
DELRAY, FL  33445

ASBURY FLUXMASTER OF UTAH, INC.
791 SOUTH 9300 WEST
OGDEN, UT  84404
USA

ASBURY MANOR
C/O UNITED FIREPROOFING
ASBURY, NJ  08802
USA

ASBURY, ALEASIA
500 HEMLOCK SHORES  DRIVE
GOODVIEW, VA  24095

ASC - LAKE PARK COUNTY SCHOOL
2100 STONINGTON AVENUE
HOFFMAN ESTATES, IL  60195
USA

ASC CUSTOMER PICK-UP TRANSHIELD
TRANSHEILD W. CHICAGO
WEST CHICAGO, IL  60185
USA

ASC INSULATION & FIREPR.
2100 STONINGTON AVE
HOFFMAN ESTATES, IL  60195
USA

ASC PUMPING EQUIPMENT
180 N. POPLAR PLACE
NORTH AURORA, IL  60542
USA

ASCAP
P O BOX 4705
CAROL STREAM, IL  60197-4705
USA

ASCE
P O BOX 8147
CLEARWATER, FL  33758-8147
USA

ASCENSION READY MIX
PO BOX510
PRAIRIEVILLE, LA  70769
USA

ASCHERMAN, RIKI
1967 NORTH HALSTED
3F
CHICAGO, IL  60614

ASBURY GRAPHITE MILLS INC.
41 MAIN ST.
ASBURY, NJ  08802
USA

ASBURY PARK PRESS
245 WILLOW BROOK ROAD
FREEHOLD, NJ  07728
USA

ASBURY, NATHAN
4726 ELAM RD
STONE MT., GA  30083

ASC - NORWOOD
2100 STONINGTON AVENUE
HOFFMAN ESTATES, IL  60195
USA

ASC GEOSCIENCES INC
3055 DRANE FIELD ROAD
LAKELAND, FL  33811
USA

ASC INSULATION & FIREPROOFING
RUSH WALTON RENOVATION
CHICAGO, IL  60606

ASC PUMPING EQUIPMENT
P. O. BOX 68-5043
MILWAUKEE, WI  53268-5043
USA

ASCAP
SCNPC
PASADENA, CA  91189-0220
USA

ASCENDIX TECHNOLOGIES, INC.
13140 COIT ROAD, SUITE 450
DALLAS, TX  75240
US

ASCENSION ROOFING COMPANY
GONZALES, LA  70737
USA

ASCI/PLANT #1 96TH STREET
10000 DALLAS
HENDERSON, CO  80640
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASCI/PLANT #2 MOBILE
7321 E. 88TH
HENDERSON, CO 80640
USA

ASCI/PLANT #3 MOBILE
NW QUADRANT OF THE INTERSECTION OF
E47TH& PEORIA
DENVER, CO 80239
USA

ASCO FUEL AND LUBRICANTS
P.O. BOX 6984
METAIRIE, LA 70009-6984
US

ASCO PNEUMATIC CONTROLS
P O BOX 905925
CHARLOTTE, NC 28290-5925
USA

ASCOLTA TRAINING COMPANY
2351 MCGAW AVENUE
IRVINE, CA 92614
USA

ASCOM HASLER  AMS TMS
757 CAROLYN AVENUE
COLUMBUS, OH 43224
USA

ASCOM HASLER MAILING
P.O. BOX 895
SHELTON, CT 06484-0895
USA

ASCON CUTTERS
ATTN: ACCOUNTS PAYABLE
PHOENIX, AZ 85046
USA

ASCONA
DRESDNER BANK AG, NY BRANCH
NEW YORK, NY 10005-2889
USA

ASD AUCTIONS INC
12360 US HWY 29
CHATHAM, VA 24531
USA

ASDCO
4701 COLALILLO DRIVE
DULUTH, MN 55807
USA

ASDCO
4701 MIKE CALALILLO DR.
DULUTH, MN 55807
USA

ASE CONTRACTING
738 S WATERMAN AVENUE  STE C45
SAN BERNARDINO, CA 92408-2370
USA

ASEA BROWN BOVERI INC.
1209 ORANGE STREET
WILMINGTON, DE 19801
USA

ASEC MANUFACTORING & SALES (PTY) LT
PO BOX 329
PORT ELIZABETH,  00000-0000
ZAF

ASEC MANUFACTURING & SALES
PO BOX 329
PORT ELIZABETH,  06000
ZAF

ASEC MANUFACTURING & SALES
POST OFFICE BOX 329
PORT ELIZABETH,  06000
ZAF

ASEC MANUFACTURING
PO BOX 1679
CATOOSA, OK 74015
USA

ASEC SALES & MANUFACTURING
P.O. BOX 329
PORT ELIZABETH,  06000
ZAF

ASEVEDO, JOSE
P O BOX 225
AQUA DULCE, TX 78330

ASEVEDO, NOE
COUNTY RD 103
AQUA DULCE, TX 78330

ASFEH, KATHY
8238 UNION CREEK   WAY
SACRAMENTO, CA 95828

ASFP
235 ASH RD
ALDERSHOT HAMPSHIRE, HA  GU12 4DD
UNK

ASGCO MANUFACTURING, INC.
301 GARDEN STREET
ALLENTOWN, PA 18102
US

ASH BRICK DIV
MERRY COMPANIES INC
VAN WYCK, SC 29744
USA

ASH EQUIPMENT CO.
P.O. BOX 8
BATAVIA, IL 60510
USA

ASH EQUIPMENT
155 OSWALT AVE
PO BOX 8
BATAVIA, IL 60510
US

ASH GROVE CEMENT CO
16215 HIGHWAY 50
LOUISVILLE, NE 68037
USA

ASH GROVE CEMENT CO
1801 N. SANTA FE
CHANUTE, KS 66720
USA

ASH GROVE CEMENT CO
FOREMAN, AR 71836
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ASH GROVE CEMENT CO
P O BOX 130
FOREMAN, AR 71836
USA

ASH GROVE CEMENT CO
PO BOX 130
FOREMAN, AR 71836
USA

ASH GROVE CEMENT COMPANY INC.
INKOM, ID 83245
USA

ASH GROVE CEMENT COMPANY
100 MONTANA HIGHWAY 518
CLANCY, MT 59634
USA

ASH GROVE CEMENT COMPANY
16215 HIGHWAY 50
LOUISVILLE, NE 68037
USA

ASH GROVE CEMENT COMPANY
CHANUTE, KS 66720
USA

ASH GROVE CEMENT WEST INC
PO BOX 51
NEPHI, UT 84648
USA

ASH GROVE CEMENT WEST
3801 EAST MARGINAL WAY SOUTH
SEATTLE, WA 98134
USA

ASH GROVE CEMENT WEST
INTERS 80 AT MI POST 331
DURKEE, OR 97905
USA

ASH GROVE CEMENT WEST
P O BOX 5
DURKEE, OR 97905
USA

ASH GROVE CEMENT WEST
PO BOX 5
DURKEE, OR 97905
USA

ASH GROVE CEMENT WEST, INC.
PO BOX51
NEPHI, UT 84648
USA

ASH GROVE MATERIALS CORP
8900 INDIAN CREEK PARKWAY #500
SHAWNEE MISSION, KS 66225
USA

ASH GROVE READY MIX
800 INDUSTRIAL PARK
ASH GROVE, MO 65604
USA

ASH GROVE WEST
3801 E. MARGINAL WAY SOUTH
SEATTLE, WA 98134
USA

ASH GROVE
100 MONTANA HWY 518
CLANCY, MT 59634
USA

ASH STEVENS INC.
18655 KRAUSE STREET
WYANDOTTE, MI 48192
USA

ASH STEVENS, INC
18665 KRAUSE
WYANDOTTE, MI 48192
USA

ASH STEVENS, INC
5861 JOHN LODGE FREEWAY
DETROIT, MI 48202
USA

ASH STEVENS, INC.
5861 JOHN LODGE FREEWAY
DETROIT, MI 48202
USA

ASH, BOBBY
1601 HALTER
ODESSA, TX 79763

ASH, CARLA
790 ARBOR HILL DR
STONE MTN, GA 30088

ASH, F
330 SWEET BRIAR CT
JOPPA, MD 21085

ASH, KIMBERLY
8-A NOBILITY CT
OWINGS MILLS, MD 21117

ASH, LEEANN
6053 PIERSON ST
ARVADA, CO 80004

ASH, STANLEY
6053 PIERSON ST.
ARVADA, CO 80004

ASH, TED
6801 W 52ND AVE.
ARVADA, CO 80002

ASHBURN HILL HUNTING PRESERVE
P.O. BOX 3128
MOULTRIE, GA 31776
USA

ASHBURY, TERESA
3710 COUNTY ST
PORTSMOUTH, VA 23707

ASHBY CROSS COMPANY INC
418 BOSTON STREET
TOPSFIELD, MA 01983
USA

ASHBY, BENJAMIN
206 E. 22ND ST.
9
ATLANTIC, IA 50022

ASHBY, CHRISTOPHER
4040 RELIANT CIRCLE
OWENSBORO, KY 42301

ASHBY, COLAN
RT 1 BOX 543
RED OAK, OK 74536

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASHBY, KENNER
6902 BROOKS ROAD
HIGHLAND, MD 20777

ASHBY, PEGGY
1497 BLAIN CEM RD NW
SWISHER, IA 52338

ASHBY, ROBERT
12160A RANCHO     BERNARDO ROAD
SAN DIEGO, CA 92128

ASHCRAFT II, WILLIAM
706 MARTIN LUTHER KING DR
CINCINNATI, OH 45220

ASHCRAFT, CLEEDA
411 ELM ST
NEWPORT, KY 410711226

ASHCRAFT, JUNE
34101 SYLVESTER DRIVE
FREMONT, CA 915362227

ASHCRAFT, WILLIAM
106 DALE RD
HIGHLAND HEIGHT, KY 41076

ASHCROFT, THOMAS
9 GOLF STREAM DRIVE
PENFIELD, NY 14526

ASHDOWN BROS. CONSTRUCTION CO.
1134 N. LUND HWY
CEDAR CITY, UT 84720
USA

ASHDOWN BROS. CONSTRUCTION CO.
PO BOX 855
CEDAR CITY, UT 84721-0855
USA

ASHE, IRMA
% MRS J EARLE TURNER        109
BRIARCLIFF PL
BELVEDERE, SC 298419998

ASHE, R
C/O TURNER,109 BRIARCLIFF
BELVEDERE, SC 29841

ASHEBORO CONCRETE PRODUCT
2800 SOUTH FAYETTEVILLE ST.
ASHEBORO, NC 27203
USA

ASHEBORO CONCRETE PRODUCTS CO.
2800 SOUTH FAYETTEVILLE ST.
ASHEBORO, NC 27203
USA

ASHER, BENJAMIN
4 WOODLAND CT       APT201
LAUREL, MD 20707

ASHER, DONNA
85 PROSPECT STREET
NORTHAMPTON, MA 01060

ASHER, ROBERT
664-109 OAK HAVEN
ALTAMONTE SPRGS, FL 32701

ASHEVILLE RUBBER & GASKET
PO BOX 8463
ASHEVILLE, NC 28814-8463
USA

ASHEVILLE SCHOOL
JOHN TYLER DINEING HALL FACILITY
ASHEVILLE, NC 28815
USA

ASHFORD CONCRETE INC.
ROUTE #219
SPRINGVILLE, NY 14141
USA

ASHFORD CONCRETE INC./REIFLER
P O BOX 189
SPRINGVILLE, NY 14141
USA

ASHFORD, BRENNA
RT 2 BOX 92
WICHITA FALLS, TX 76301

ASHFORD, EDMUNDO
10103 LANSDALE #412
HOUSTON, TX 77036

ASHFORD, ROBERT
1715 EASTCREST DRIVE
CHARLOTTE, NC 28297

ASHFORD, V
3105 ANGORA DR
HUNTSVILLE, AL 35810

ASHGATE PUBLISHING COMPANY
2252 RIDGE RD.
BROOKFIELD, VT 05036-9704
USA

ASHJIAN, ARLET
180 WARREN ST
WATERTOWN, MA 02172

ASHLAND CHEMICAL CANADA LTD
10515 NOTRE DAME EAST
MONTREAL, QC H1B 2V1
TORONTO

ASHLAND CHEMICAL CANADA LTD.
1270 NOBEL BOULEVARD
BOUCHERVILLE QUEBEC, QC J4B 5H1
TORONTO

ASHLAND CHEMICAL CANADA LTD.
2620 ROYAL WINDSOR DRIVE
MISSISSAUGA ONTARIO, ON L5J 4E7
TORONTO

ASHLAND CHEMICAL CO -
PO BOX 2803
ASHLAND, KY 41105-2803
USA

ASHLAND CHEMICAL CO
1817 W. INDIANAAVENUE
SOUTH BEND, IN 46613
USA

ASHLAND CHEMICAL CO
2307 BUSINESS CTR DRIVE
AUSTIN, TX 78744
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

ASHLAND CHEMICAL CO
4550 NE EXPWY
ATLANTA, GA  30340
USA

ASHLAND CHEMICAL CO
P O BOX 101489
ATLANTA, GA  30392
USA

ASHLAND CHEMICAL CO
P.O. BOX 101489
ATLANTA, GA  30392-1489
USA

ASHLAND CHEMICAL CO
PO BOX 2803
ASHLAND, KY  41105-2603
USA

ASHLAND CHEMICAL CO
PO BOX 371002
PITTSBURGH, PA  15250-7002
USA

ASHLAND CHEMICAL CO.
729 MAUNEY DRIVE
COLUMBIA, SC  29201
USA

ASHLAND CHEMICAL CO.
P.O. BOX 101489
ATLANTA, GA  30392-1489
USA

ASHLAND CHEMICAL CO.
P.O. BOX 15649
BATON ROUGE, LA  70815
USA

ASHLAND CHEMICAL CO.
PO BOX 2219
COLUMBUS, OH  43216
USA

ASHLAND CHEMICAL COMPANY
100 12TH STREET
CATLETTSBURG, KY  41129
USA

ASHLAND CHEMICAL COMPANY
10505 SOUTH PAINTER AVENUE
SANTA FE SPRINGS, CA  90670
USA

ASHLAND CHEMICAL COMPANY
1101 NEW FORD MILL ROAD
MORRISVILLE, PA  19067
USA

ASHLAND CHEMICAL COMPANY
11109 SOUTH CHOCTAW DRIVE
BATON ROUGE, LA  70815
USA

ASHLAND CHEMICAL COMPANY
1415 SOUTH BLOODWORTH
RALEIGH, NC  27610
USA

ASHLAND CHEMICAL COMPANY
156 W. 56TH AVENUE
DENVER, CO  80216
USA

ASHLAND CHEMICAL COMPANY
1745 COTTAGE STREET
ASHLAND, OH  44805
USA

ASHLAND CHEMICAL COMPANY
1817 WEST INDIANA AVENUE
SOUTH BEND, IN  46613
USA

ASHLAND CHEMICAL COMPANY
200 DARROW ROAD
AKRON, OH  44305
USA

ASHLAND CHEMICAL COMPANY
200 NORTH EAST 181ST STREET
MIAMI, FL  33162
USA

ASHLAND CHEMICAL COMPANY
2351 CHANNEL AVENUE
MEMPHIS, TN  38113
USA

ASHLAND CHEMICAL COMPANY
2788 GLENDALE-MILFORD ROAD
CINCINNATI, OH  45241
USA

ASHLAND CHEMICAL COMPANY
2802 PATTERSON
GREENSBORO, NC  27407
USA

ASHLAND CHEMICAL COMPANY
3101 WOOD DRIVE
GARLAND, TX  75041
USA

ASHLAND CHEMICAL COMPANY
3300 BALL STREET
BIRMINGHAM, AL  35234
USA

ASHLAND CHEMICAL COMPANY
3322 NORTH WEST 35TH AVENUE
PORTLAND, OR  97210
USA

ASHLAND CHEMICAL COMPANY
3350 SOUTH ZUNI STREET
ENGLEWOOD, CO  80110
USA

ASHLAND CHEMICAL COMPANY
3535 WEST 21ST STREET
TULSA, OK  74107
USA

ASHLAND CHEMICAL COMPANY
3701 RIVER ROAD
TONAWANDA, NY  14150
USA

ASHLAND CHEMICAL COMPANY
3849 FISHER ROAD
COLUMBUS, OH  43228
USA

ASHLAND CHEMICAL COMPANY
3930 GLENWOOD DRIVE
CHARLOTTE, NC  28208
USA

ASHLAND CHEMICAL COMPANY
400 MAIN STREET
TEWKSBURY, MA  01876
USA

ASHLAND CHEMICAL COMPANY
400 TELFAIR ROAD
SAVANNAH, GA  31401
USA

ASHLAND CHEMICAL COMPANY
4185 ALGONQUIN PARKWAY
LOUISVILLE, KY  40211
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ASHLAND CHEMICAL COMPANY
4300 S.W. 36TH STREET
OKLAHOMA CITY, OK 73119
USA

ASHLAND CHEMICAL COMPANY
455 INDUSTRIAL DRIVE
JACKSON, MS 39209
USA

ASHLAND CHEMICAL COMPANY
4550 NORTHEAST EXPRESSWAY
DORAVILLE, GA 30340

ASHLAND CHEMICAL COMPANY
5125 WEST HANNA AVENUE
TAMPA, FL 33634

ASHLAND CHEMICAL COMPANY
5263 NATIONAL DRIVE
KNOXVILLE, TN 37914
USA

ASHLAND CHEMICAL COMPANY
5420 SPEAKER ROAD
KANSAS CITY, KS 66106
USA

ASHLAND CHEMICAL COMPANY
5700 STONE RIDGE MALL ROAD, SUITE 3
PLEASANTON, CA 94588
USA

ASHLAND CHEMICAL COMPANY
5700 STONERIDGE MALL ROAD
PLEASANTON, CA 94588
USA

ASHLAND CHEMICAL COMPANY
6839 W. CHICAGO
CHANDLER, AZ 85226
USA

ASHLAND CHEMICAL COMPANY
729 MAUNEY DRIVE
COLUMBIA, SC 29201
USA

ASHLAND CHEMICAL COMPANY
7710 POLK STREET
SAINT LOUIS, MO 63111
USA

ASHLAND CHEMICAL COMPANY
8500 SOUTH WILLOW SPRINGS ROAD
WILLOW SPRINGS, IL 60480
USA

ASHLAND CHEMICAL COMPANY
8901 OLD GALVESTON ROAD
HOUSTON, TX 77034
USA

ASHLAND CHEMICAL COMPANY
BLAZER PARKWAY
DUBLIN, OH 43017
USA

ASHLAND CHEMICAL COMPANY
BUILDING 12
CLEARFIELD, UT 84016
USA

ASHLAND CHEMICAL COMPANY
P O BOX 101489
ATLANTA, GA 30392-1489

ASHLAND CHEMICAL COMPANY
P O BOX 101489
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL COMPANY
P.O. BOX 101489
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL COMPANY
P.O. BOX 2219
COLUMBUS, OH 43216
USA

ASHLAND CHEMICAL COMPANY
P.O.BOX 101489
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL COMPANY
PO BOX101489
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL COMPANY
PO BOX2219
COLUMBUS, OH 43216
USA

ASHLAND CHEMICAL COMPANY
RD 1
TAMAQUA, PA 18252
USA

ASHLAND CHEMICAL COMPANY
SOUTH STREET
RENSSELAER, NY 12144
USA

ASHLAND CHEMICAL COMPANY
UNION OIL COMPANY OF CALIFORNIA
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL CORP
PO BOX 93263
CHICAGO, IL 60673
USA

ASHLAND CHEMICAL DS EXPANSION
5202 BLAZER MEMORIAL PKWY
DUBLIN, OH 43017
USA

ASHLAND CHEMICAL HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

ASHLAND CHEMICAL INC.
600 OAKMOUNT LANE
WESTMONT, IL 60559
USA

ASHLAND CHEMICAL
100 N. COMMERCE DR.
PHILADELPHIA, PA 19104
USA

ASHLAND CHEMICAL
11109 S. CHOCTAW DRIVE
BATON ROUGE, LA 70815

ASHLAND CHEMICAL
6121 ALMEDA-GENOA ROAD
HOUSTON, TX 77048
USA

ASHLAND CHEMICAL
824 DISTRIBUTION ROW
NEW ORLEANS, LA 70123-3210
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ASHLAND CHEMICAL
8500 S. WILLOW SPRINGS ROAD
WILLOW SPRINGS, IL 60480
USA

ASHLAND CHEMICAL
ATTN: ANA WILLIAMS
1 DREW PLAZA
BOONTON, NJ 07005
USA

ASHLAND CHEMICAL
DREW DIVISION
1106 HARRISON AVENUE
KEARNY, NJ 07032
USA

ASHLAND CHEMICAL
P.O. BOX 101489
ATLANTA, GA 30392-1489
US

ASHLAND CHEMICAL
P.O. BOX 101489
ATLANTA, GA 30392
US

ASHLAND CHEMICAL
P.O. BOX 2219
COLUMBUS, OH 43216
USA

ASHLAND CHEMICAL
P.O. BOX 93263
CHICAGO, IL 60673-3263
USA

ASHLAND CHEMICAL
PO BOX 2219
COLUMBUS, OH 43216
USA

ASHLAND CHEMICAL
PO BOX 2803
ASHLAND, KY 41105-2803
USA

ASHLAND CHEMICAL
ZONA INDUSTRIAL LAS PALMAS
CATANO, IT
UNK

ASHLAND CHEMICAL, INC.
P.O. BOX 101489
ATLANTA, GA 30392
USA

ASHLAND CHEMICAL, INC.
P.O. BOX 93263
CHICAGO, IL 60673
USA

ASHLAND CHEMICALS CO
PO BOX 93263
CHICAGO, IL 60673-3263
USA

ASHLAND CHEMICALS
PO BOX 2803
ASHLAND, KY 41105-2803
USA

ASHLAND DISTRIBUTION CO.
PO BOX 371002
PITTSBURGH, PA 15250-7002
US

ASHLAND DISTRIBUTION COMPANY
ATTN: ACCOUNTS PAYABLE
P. O. BOX 1026
BAYAMON, PR 960
USA

ASHLAND DISTRIBUTION COMPANY
P. O. BOX 1026
BAYAMON, PR 960
USA

ASHLAND INC
PO BOX 391
ASHLAND, KY 41114
USA

ASHLAND INC.
20915 S WILMINGTON AVE
CARSON, CA 90810
USA

ASHLAND INC.
50 EAST RIVER CENTER BLVD.
P.O. BOX 391
COVINGTON, KY 41012-0391
USA

ASHLAND INC.
ASHLAND CHEMICAL COMPANY
DREW MARINE DIV ONE DREW PLAZA
BOONTON, NJ 07005
USA

ASHLAND INC.
PO BOX2219
COLUMBUS, OH 43216
USA

ASHLAND INC.
PO BOX2803
ASHLAND, KY 41105
USA

ASHLAND OIL CO
2802 PATTERSON STREET
GREENSBORO, NC 27419
USA

ASHLAND OIL CO
P.O. BOX 2219 DIST DEPT
COLUMBUS, OH 43216
USA

ASHLAND OIL INC
2788 GLENDALE MILFORD ROAD
CINCINNATI, OH 45241
USA

ASHLAND OIL INC
455 INDUSTRIAL DRIVE
JACKSON, MS 39209
USA

ASHLAND OIL INC
701 WESTERN AVENUE
MOBILE, AL 36607
USA

ASHLAND OIL INC
P.O. BOX 2219 DIST DEPT
COLUMBUS, OH 43216
USA

ASHLAND OIL INC
P.O.BOX 2219 DIST DEPT
COLUMBUS, OH 43216
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ASHLAND OIL INC
S STREET
RENSSELAER, NY 12144
USA

ASHLAND PETROLEUM COMPANY
RESEARCH & ENGINEERING BLDG.
11631 US ROUTE 23
CATLETTSBURG, KY 41129
USA

ASHLAND PETROLEUM
PO BOX 570-R
ASHLAND, KY 41114
USA

ASHLAND PLUMBING/HEATING
242 WEST 20TH STREET
NEW YORK, NY 10011
USA

ASHLAND TBA CORPORATION
E. LAKE ROAD
GUNTERSVILLE, AL 35976
USA

ASHLAND TBA CORPORATION
PO BOX 89
GUNTERSVILLE, AL 35976
USA

ASHLEE PUBLISHING CO., INC.
310 MADISON AVE.
NEW YORK, NY 10017-6098
USA

ASHLEY INDUSTRIAL PRODUCTS
1 FARMERS LANE
SAINT JAMES, NY 11780
USA

ASHLEY INDUSTRIAL PRODUCTS
PO BOX 5453
HAUPPAUGE, NY 11788-0342
USA

ASHLEY MEWS
CORNER OF MAIN AND WILLIAMS
400 S MAIN
ANN ARBOR, MI 48103
USA

ASHLEY PROFESSIONAL CENTER
320 ASHVILLE AVENUE
CARY, NC 27511
USA

ASHLEY VALLEY MEDICAL CENTER
100 WEST 200 NORTH
VERNAL, UT 84078
USA

ASHLEY, CARLA
1128 FOXRIVER LANE
FT. WORTH, TX 76112

ASHLEY, CHRISTINE
3236 GRANITE ROAD
WOODSTOCK, MD 21163

ASHLEY, DANA
1516 EAST GIRARD PLACE
ENGLEWOOD, CO 80118

ASHLEY, DANIEL
P.O. BOX 623
RIFLE,, CO 81650

ASHLEY, DAWN
N63W 14960 POCAHONTAS DRIVE
MENOMONEE FALLS,, WI 53051

ASHLEY, ELLIOT
6700 PCHTRE.IND.BLVD
DORAVILLE, GA 30360

ASHLEY, ERIC
685 CRANFORD DRIVE
CINCINNATI, OH 45240

ASHLEY, FRANK
1381 VIBURNUM AVE
WINTER PARK, FL 32792

ASHLEY, GINGER
3514 IDLEWOOD PARKWAY #407
INDIANAPOLIS, IN 46214

ASHLEY, JAMES
630W. RIDGEWAY RD
HONEA PATH, SC 29654

ASHLEY, NICOLE
10551 TWIN RIVERS ROAD
D-2
COLUMBIA, MD 21044

ASHLEY, TERRY
P. O. BOX 995
FOUNTAIN INN, SC 29644

ASHLEY, TOMMIE
13 N THURMAN
HAUGHTON, LA 71037

ASHLEY, WALTER
910 W 15TH ST
WILLISTON, ND 58801

ASHLEY-MCCORMICK CO., INC
PO BOX 38
BRIDGETON, NJ 08302
USA

ASHMORE LAWSON
HWY 221
ENOREE, SC 29335
USA

ASHMORE, CHARLES
160 ROLLING GREEN CIR
GREENVILLE, SC 29615

ASHMORE, GEORGE
12 WOODS EDGE CT
GREENVILLE, SC 29615

ASHMORE, RAYMOND
ROUTE 6 BOX 186
CARTHAGE, MO 64836

ASHTABULA HIGHWAY DEPT.
186 EAST SATIN
JEFFERSON, OH 44047
USA

ASHTON BLOCK & TILE
4987-250 ST.
ASHTON, IA 51232
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ASHTON CO. INC., THE
2727 S. COUNTRY CLUB
TUCSON, AZ 85713
USA

ASHTON CO. JOB #00-07, THE
ASHTON PLANT SITE @ SAN XAVIERS
ROCK & MATERIAL VALENCIA PLANT
VALENCIA AND 1-19
TUCSON, AZ 85713
USA

ASHTON READY MIX
WEST MOUNTAIN RD
GLENS FALLS, NY 12801
USA

ASHVILLE CARDIOLOGY ASSOCIATES
381 HENDERSONVILLE ROAD
ASHEVILLE, NC 28813
USA

ASHWORTH, ERIC
826 MISTY RIDGE
SUGARLAND, TX 77479

ASHWORTH, STEVEN
105 SW 8TH
SEMINOLE, TX 79360

ASI RCC
PARK RD 25
MATHIS, TX 78368
USA

ASI RCC, INC.
8177 ROCKY RIDGE SCHOOL ROAD
SIMS, NC 27880
USA

ASI SENSIR TECHNOLOGIES
140 WATER STREET
NORWALK, CT 06856-1379
USA

ASIA PETROLEUM SUPPLIES
MR. SUNNY GU
RM 909, 9/F METRO PLAZA
183 TIAN HE BEI ROAD
GUANGZHOU, 0
CHN

ASHTON CO. INC., THE
POST OFFICE BOX 26927
TUCSON, AZ 85726
USA

ASHTON COMPANY, THE
ATTENTION: ACCOUNTS PAYABLE
TUCSON, AZ 85713-6927
USA

ASHTON TILE CO
3152 MONROE AVENUE
SHELDON, IA 51201
USA

ASHWORTH, CHERYL
2415 RED PINE CT
PORTAGE, WI 53901

ASHWORTH, JACK
10268 CEDARWOOD DR
UNION, KY 41091

ASI ELECTRONICS, INC.
PO BOX 578
CYPRESS, TX 77429
USA

ASI RCC, INC.
14600 SPOTSWOOD FURNACE ROAD
FREDERICKSBURG, VA 22407
USA

ASI RCC, INC.
ATTN: ACCOUNTS PAYABLE
BUENA VISTA, CO 81211
USA

ASI/LVI ENVIRONMENTAL SERVICES,INC.
245 ROSELAWN AVE E
SUITE 21
SAINT PAUL, MN 55117
USA

ASIA SOCIETY
725 PARK AVENUE
NEW YORK, NY 10021-5088
USA

ASHTON CO. INCORP, THE
PO BOX 26927
TUCSON, AZ 85726
USA

ASHTON PLACE
341 WEST 75TH STREET
WILLOWBROOK, IL 60514
USA

ASHTON, LINDA
19 HOWARD ST
PITTSBURGH PA, PA 15209

ASHWORTH, DAVID
115-2 NORTH MAIN STREET
MANSFIELD, MA 02048

ASHWORTH, JERRY
10129 CEDARWOOD DR
UNION, KY 41091

ASI PRODUCTS
826 SOUTH COMMERCE
LAS VEGAS, NV 89106
USA

ASI RCC, INC.
28221 COUNTY ROAD 319
BUENA VISTA, CO 81211
USA

ASI RCC, INC.
HWY 119 W
BLACK HAWK, CO 80422
USA

ASIA CONSTRUCTION RESEARCH
BOX 1182
HELSINGBORG, IT 25111
UNK

ASIAN PCB & PCBA DIRECTORY
175 LINMORE DR
FREMONT, CA 94539
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASIAN WALL ST JRNL WK, THE
P.O. BOX 15
CHICOPEE, MA 01021-9989
USA

ASINAS, EMMETT
17837 SHERMAN WAY
RESEDA, CA 91335

ASKANIA AS
HABORNVEIEN 59
FREDRIKSTAD NORWAY, 01631
NOR

ASKCO ELECTRIC SUPPLY
14 COOPER ST
GLENS FALLS, NY 12801
USA

ASKEW, MELISSA
14360 RIOS CANYON
EL CAJON, CA 92021

ASKEW, STEPHANIE
P.O. BOX 226
AUBURN, AL 36831

ASKINS, DOROTHY
1064 WASHINGTON DR.
CHESAPEAKE, VA 23320

ASME DUES PROCESSING DIV.
BOX 29359, GPO
NEW YORK, NY 10087-9359
USA

ASME
BOX 29359 GPO
NEW YORK, NY 10087-9359
USA

ASOCIACION PRODUCTORES DE HORMIGON
BOX 6516 SANTA ROSA UNIT
BAYAMON, PR 00960-9005
USA

ASOGWA, PATRICK
6620 S 33RD ST
MCALLEN, TX 78503

ASIC ALLIANCE CORP.
78 DRAGON COURT
WOBURN, MA 01801
USA

ASI-RCC INC
PO BOX 3127
BUENA VISTA, CA 81211
USA

ASKANIA AS
POSTBOKS 82
RUD NORWAY, 01351
NOR

ASKCO ELECTRIC SUPPLY
P.O. BOX 2176
GLENS FALLS, NY 12801
USA

ASKEW, PAULA
7615 N. JEFFERSON PL
57B
BATON ROUGE, LA 70809

ASKEW, VERONICA
104 CHATHAM ST APT C
LAGRANGE, GA 30240

ASKINS, KENNETH
331 DUNFEY LANE
WINDSOR, CT 06095

ASME INTERNATIONAL
22 LAW DRIVE
PO BOX 2900
CALDWELL, NJ 07007-2900
USA

ASME
BOX 7525
MAYWOOD, NJ 07607-7525
USA

ASOCIACION PRODUCTORES DE HORMIGON
STE 401 URB. LA CUMBRE
271 SIERRA MORENA
SAN JUAN, PR 926
USA

ASOLUKA, VICTORIA
108 MELVILLE PLACE
IRVINGTON, NJ 07111

ASIC ALLIANCE
78 DRAGON COURT
WOBURN, MA 01801
USA

ASIS CHAPTER #139
25540 COUNTRY CLUB BLVD SUITE 105
BOCA RATON, FL 33434
USA

ASKANSIA AS
POSTBOKS 82
RUD NORWAY, 01351
NOR

ASKEW, DAVID
4914 FRANKLIN
CORPUS CHRISTI, TX 78415

ASKEW, SIDONIE
305 WILSON AVE
KINSTON, NC 28501

ASKINS, CARRIE
9009 N MAY AVE    APT 147
OKLA CITY, OK 73120

ASLINGER, CHARLES
608 TUNBRIDGE RD
DANVILLE, CA 94526

ASME
22 LAW DRIVE
BOX 2300
CALDWELL, NJ 07007-2300
USA

ASOCIACION ARGENTINA
AV VELEZ SARSFIELD 56 3 "B"
CORDOBA ARGENTINA, IT 05000
UNK

ASOCIACION PRODUCTORES DE
URB LA CUMBRE
797 CALLE EMILIANO POL STE 592
SAN JUAN, PR 00926-5636
USA

ASPC - EYMAN MEADOWS PRISON
FLORENCE, AZ 85232
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ASPC PRISON
YUMA, AZ 85364
USA

ASPEN CHEMICAL CO.
61 UNION STREET
MEDFORD, NJ 08055
USA

ASPEN CREEK SEMINARS
P O BOX 3531
LITTLETON, CO 80161-3531
USA

ASPEN LAW & BUSINESS
P O BOX 3000
DENVILLE, NJ 07834-3000
US

ASPEN PUBLISHERS INC
P O BOX 64054
BALTIMORE, MD 21264-4054
USA

ASPEN PUBLISHERS INC
P O BOX 911
FREDERICK, MD 21705-0911
USA

ASPEN PUBLISHERS INC
P O BOX 989
FREDERICK, MD 21701-0989
USA

ASPEN PUBLISHERS INC
PO BOX 4448
GREENWICH, CT 06831-0408
USA

ASPEN PUBLISHERS, INC.
P.O. BOX 911
FREDERICK, MD 21705-0911
USA

ASPEN TECHNOLOGY INC.
CAMBRIDGE, MA 02141
USA

ASPEN TECHNOLOGY INC.
P.O. BOX 4786
BOSTON, MA 02212-4786
US

ASPEN TECHNOLOGY INC.
TEN CANAL PARK
CAMBRIDGE, MA 02141
USA

ASPEN TECHNOLOGY
200 SOUTH STREET
NEW PROVIDENCE, NJ 07974
USA

ASPER, HANS
% INTERN. MINING CO          CASILLA 5129
LA PAZ,

ASPHALT BLOCK CONCRETE
2001 NORTH ANDREWS AVE.
POMPANO BEACH, FL 33069
USA

ASPHALT DOCTOR
P.O. BOX 767806
ROSWELL, GA 30076
USA

ASPHALT ROOFING CONSULTANTS L.P.
255B RIO WEST
EL PASO, TX 79932
USA

ASPHALT ROOFING MANUFACTURERS
ASSOC
4041 POWDER MILL ROAD SUITE 404
CALVERTON, MD 20705-3106
USA

ASPLUNDH TREE EXPERT CO.
1900 BETSON CT.
ODENTON, MD 21113
US

ASPREY, CYNTHIA
5813 CASCADE DR
FREDERICKSBURG, VA 22407

ASQ EDUCATION SERVICES
P. O. BOX 3005
MILWAUKEE, WI 53201-3005
USA

ASQ
P.O. BOX 3033
MILWAUKEE, WI 53201-3033
USA

ASQC
P O BOX 555
MILWAUKEE, WI 53201
USA

ASQC
P O BOX 555
MILWAUKEE, WI 53201-0555
USA

ASQC
P.O. BOX 3033
MILWAUKEE, WI 53201-3033
USA

ASQC
PO BOX 833
MILWAUKEE, WI 53259-0833
USA

ASQUITH, KERRY
121 KIRKLAND DR
STOW, MA 01775

ASR
842 WATERWAY PLACE
LONGWOOD, FL 32750
USA

ASS REDEPLOYMENT SYSTEM
P O BOX 793
1000 AT AMSTERDAM, IT 1000 AT
UNK

ASSAADI, NAJIB
1960 N CALVERT ST          #303
ARLINGTON, VA 22201

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ASSABET SAND & GRAVEL
16 KNOX TRAIL
ACTON, MA  01720
USA

ASSAD, TERESA
6374 OVERBROOK AVE
PHILA PA, PA  19151

ASSAF, LEILA
327 E. MERRIMACK STREET
LOWELL, MA  01852

ASSANA, REINE
5166 N. LOVERS LANE RD.
MILWAUKEE, WI  53225

ASSAY TECHNOLOGY
1252 QUARRY LN.
PLEASANTON, CA  94566
USA

ASSEFA, SEBHAT
185-43 80TH RD
JAMAICA ESTATES, NY  11432

ASSELIN, DONALD
1043 SOUTH BEECH
MANCHESTER, NH  03103

ASSEM, ELIZABETH
2100 GODBY RD 414
COLLEGE PARK, GA  30349

ASSEMBLY TECHNOLOGY EXPO
DEPT 77-7261
CHICAGO, IL  60678-7261
USA

ASSENG, STEPHEN
795 RIVER ROAD
DEERFIELD, MA  01342

ASSER, SABIEN
1550 CLARENDON BLVD.    #404
ARLINGTON, VA  22209

ASSET CONSERVATION INC
P.O. BOX 13983
SAN JUAN, PR  00908-0800
USA

ASSET RECOVERY TRUST
2118 WILSHIRE BLVD., STE 231
SANTA MONICA, CA  90403-5784
USA

ASSET REDEPLOYMENT SYSTEM
P O BOX 793
1000 AT AMSTERDAM, IT  1000 AT

ASSIGNED COMPONENTS
IRWIN M SHUR
1635 BROADWAY
PO BOX 2204
FORT WAYNE, IN  46801
USA

ASSISTANT COMMISSIONER DEPT OF ENV
JAMES C COLMAN
ONE WINTER ST
BOSTON, MA  02108
USA

ASSISTED LIVING FACILITY
2101 RUNNING MEADOW LANE
CHARLOTTE, NC  28211
USA

ASSOC INDUSTRIES OF FL
P O BOX 784
TALLAHASSEE, FL  32302-0784
USA

ASSOC. BUILDERS & CONTRACTORS
7801 YORK RD., STE. 360
BALTIMORE, MD  21204
USA

ASSOC. FOR FINANCIAL PROF.
P.O. BOX 64714-D
BALTIMORE, MD  21264
USA

ASSOCIACION DE INDUSTRIALES DE
PUERTO RICO
P O BOX 195477
SAN JUAN, PR  00919-5477
US

ASSOCIATE ENTERPRISES OF HOUSTON
GEN COUNSEL
P.O. BOX 1074
BELLAIRE, TX  77401
USA

ASSOCIATE ENTERPRISES OF HOUSTON
GENERAL COUNSEL
P.O. BOX 1074
BELLAIRE, TX  77401
USA

ASSOCIATED AIR FREIGHT
P O BOX 5015
NEW HYDE PARK, NY  11042-0015
USA

ASSOCIATED AIR FREIGHT
P.O. BOX 5015
NEW HYDE PARK, NY  11042-0015
USA

ASSOCIATED BAG CO
PO BOX 37750
MILWAUKEE, WI  53237-0750
USA

ASSOCIATED BAG CO.
400 BODEN ST.
MILWAUKEE, MI  53207
USA

ASSOCIATED BAG COMPANY
P.O. BOX 3036
MILWAUKEE, WI  53201-3036
USA

ASSOCIATED BUILDERS & CONTRACTORS
1830 28TH STREET, SOUTH
BIRMINGHAM, AL  35209
USA

ASSOCIATED BUILDERS & CONTRACTORS
450 H WYMORE ROAD
WINTER PARK, FL  32789-2803
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ASSOCIATED BUILDERS & CONTRACTORS
4700 NW 2ND AVE #202
BOCA RATON, FL  33431
USA

ASSOCIATED BUILDERS & CONTRACTORS
5828 SPRING MTN ROAD #301
LAS VEGAS, NV  89146
USA

ASSOCIATED BUILDERS & CONTRACTORS
5944 RICHARD STREET
JACKSONVILLE, FL  33216
USA

ASSOCIATED BUILDERS & CONTRACTORS,
5716 YORK RD., STE. 200
BALTIMORE, MD  21212
USA

ASSOCIATED BUSINESS EQUIPMENT
7 TECH CIRCLE
NATICK, MA  01760
USA

ASSOCIATED CABS, INC.
504 CRAIN HGWY., SW
GLEN BURNIE, MD  21061
US

ASSOCIATED COFFEE SERVICE
1605 STEVENS
DALLAS, TX  75228
USA

ASSOCIATED CONSTRUCTORS OF MAINE,
PO BOX 5519
AUGUSTA, ME  04332-5519
USA

ASSOCIATED CONSTRUCTORS OF
100 CRAWFORD ST UNIT 4
LEOMINSTER, MA  04332-0551
USA

ASSOCIATED CONTROLS INC
915 MONTGOMERY AVE
NARBERTH, PA  19072
USA

ASSOCIATED CREDIT UNION
6789 PEACHTREE INDUSTRIAL BLVD
ATLANTA, GA  30369-2288
USA

ASSOCIATED DESIGNERS INC
406 HEADQUARTERS DRIVE #205A
MILLERSVILLE, MD  21108
USA

ASSOCIATED DIST. & LEASING
808 RIVER ST
BOISE, ID  83702
USA

ASSOCIATED DIST. & LEASING
P.O. BOX 7686
BOISE, ID  83707
USA

ASSOCIATED DRUGS
2222 TAFT AVENUE, MANILA
TEMECULA,  0
PHL

ASSOCIATED ELECTRIC COOPERATIVE
RT #1
CLIFTON HILL, MO  65244
USA

ASSOCIATED ELECTRONICS CO
P.O. BOX 1179
RANCHO CUCAMONGA, CA  91729-1179
US

ASSOCIATED ENTERPRISES
9624 CINCINNATI-COLUMBUS RD
CINCINNATI, OH  45241
USA

ASSOCIATED ENTERTAINMENT NETWORK,IN
630 N.BUMBY AVE. SUITE 226
ORLANDO, FL  32803
USA

ASSOCIATED GENERAL CONTRACTORS OF
600 S CHERRY STREET #600
DENVER, CO  80246
USA

ASSOCIATED GENERAL CONTRACTORS
1200 WESTLAKE AVE NORTH SUITE 301
SEATTLE, WA  98109
USA

ASSOCIATED GENERAL CONTRACTORS
3095 BEACON BOULEVARD
WEST SACRAMENTO, CA  95691
USA

ASSOCIATED GENERAL CONTRACTORS
701 E COURT AVE SUITE B
DES MOINES, IA  50309-4901
USA

ASSOCIATED GENERAL CONTRACTORS
OF VERMONT
P.O. BOX 750
MONTPELIER, VT  05601-0750
US

ASSOCIATED GENERAL CONTRACTORS
P O BOX 2666
SALT LAKE CITY, UT  84110
USA

ASSOCIATED GENERAL CONTRACTORS
P.O. BOX 757
DES MOINES, IA  50303
USA

ASSOCIATED GENERAL
1957 E STREET, N.W.
WASHINGTON, DC  20006-5107
USA

ASSOCIATED INDUSTRIAL DESIGNERS
P.O. BOX 327
MARTINEZ, CA  94553
USA

ASSOCIATED INDUSTRIES OF FLORIDA
POST OFFICE BOX 812319
BOCA RATON, FL  33481-2319
USA

ASSOCIATED INDUSTRIES OF MASS
222 BERKELEY STREET
BOSTON, MA  02117-0763
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASSOCIATED LAW OFFICES
120 00 PRAHA 2 HALKOVA 2
CZECH REPUBLIC, IT
UNK

ASSOCIATED LAW OFFICES
VSETECKA AND PARTNERS
HALKOVA 2  120 00 PRAHA 2
,
CZE

ASSOCIATED LEISURE PRODUCTS
4400 STEVE REYNOLDS PARKWAY
NORCROSS, GA  30093
USA

ASSOCIATED LESURE PROD.
4400 STEVE REYNOLDS PKY
NORCROSS, GA  30093
USA

ASSOCIATED LUNG SPECIALISTS
111 CLOCKTOWER COMMONS
BREWSTER, NY  10509
USA

ASSOCIATED MECHANICAL SYSTEMS, INC.
3315 CURTIS STREET
CHATTANOOGA, TN  37406
USA

ASSOCIATED OF LOS  ANGELES
P.O. BOX 23950
LOS ANGELES, CA  90023
USA

ASSOCIATED PACKAGING, INC
P.O. BOX 307080
NASHVILLE, TN  37230
USA

ASSOCIATED PACKAGING, INC.
4365 INDUSTRIAL ACCESS RD.
DOUGLASVILLE, GA  30134-3922
USA

ASSOCIATED PACKAGING, INC.
PO BOX 440088
NASHVILLE, TN  37244-0088
US

ASSOCIATED PACKING, INC.
PO BOX 307080
NASHVILLE, TN  37230-7080
USA

ASSOCIATED PAPER
P.O. BOX 816
AUGUSTA, GA  30903
USA

ASSOCIATED PAPER
PO BOX 80427
CONYERS, GA  30013-8427
USA

ASSOCIATED PAPER
PO BOX 80427
CONYERS, GA  30208-8427
USA

ASSOCIATED PAPER, INC.
P.O. BOX 80427
CONYERS, GA  30208
USA

ASSOCIATED PHYSICIANS OF MCO
P O BOX 317
TOLEDO, OH  43697-0317
USA

ASSOCIATED PHYSICIANS
P.O. BOX 317
TOLEDO, OH  43691-0317
USA

ASSOCIATED PLASTERING AND
P.O.BOX 19753
SAN DIEGO, CA  92159
USA

ASSOCIATED PROFESSIONAL REPORTERS
10 WEST BROADWAY
SALT LAKE CITY, UT  84101
USA

ASSOCIATED READY MIX #40
2730 E. WASHINGTON BLVD.
LOS ANGELES, CA  90023
USA

ASSOCIATED READY MIX #56
25901 TOWNE CENTER DRIVE
FOOTHILL RANCH, CA  92610
USA

ASSOCIATED READY MIX CONCRETE INC.
18030 MT. WASHINGTON BLVD.
FOUNTAIN VALLEY, CA  92708
USA

ASSOCIATED READY MIX
1709 SHERBORN STREET
CORONA, CA  91719
USA

ASSOCIATED READY MIX
4621 TELLER AVE  SUITE 130
NEWPORT BEACH, CA  92660-2165
USA

ASSOCIATED READY MIX
8946 BRADLEY AVENUE
SUN VALLEY, CA  91352
USA

ASSOCIATED READY MIX
9645 EAST WAHSBURN ROAD
DOWNEY, CA  90241
USA

ASSOCIATED RECEIVABLES FUNDING INC
PO BOX 16253
GREENVILLE, SC  29606
USA

ASSOCIATED SALES & BAG CO
P O BOX 3036
MILWAUKEE, WI  53201
USA

ASSOCIATED SALES & BAG COMPANY
P.O. BOX 3036
MILWAUKEE, WI  53201-3036
USA

ASSOCIATED SAND & GRAVEL
PO BOX 2037
EVERETT, WA  98203
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ASSOCIATED SAND AND GRAVEL
6014 237TH PLACE SOUTH EAST
WOODINVILLE, WA  98072
USA

ASSOCIATED SAND AND GRAVEL
ARLINGTON PLANT
ARLINGTON, WA  98223
USA

ASSOCIATED SAND AND GRAVEL
BURLINGTON, WA  98233
USA

ASSOCIATED SAND AND GRAVEL
MUKILTEO, WA  98275
USA

ASSOCIATED SCALE
4473 STATE ROUTE 128
CLEVES, OH  45002
USA

ASSOCIATED SERVICES CO.
1000 BEECHER ST
SAN LEANDRO, CA  94577
USA

ASSOCIATED SERVICES CO.
8210 CAPWELL DRIVE
OAKLAND, CA  94621
USA

ASSOCIATED STEAM SPECIALTIES
P.O. BOX 151
DREXEL HILL, PA  19026
USA

ASSOCIATED SYSTEMS
4240 ADAMS
BOISE, ID 83710
USA

ASSOCIATED SYSTEMS
CAMBRIDGE, MA  02140
USA

ASSOCIATED SYSTEMS
P.O.BOX 7524
BOISE, ID 83707
USA

ASSOCIATED SYSTEMS/BOISE H.S.
BOISE, ID 83707
USA

ASSOCIATED TECHNICAL SERVICES
524 W ST CHARLES ROAD
VILLA PARK, IL  60181
USA

ASSOCIATED TECHNICAL SERVICES
524 W. ST. CHARLES ROAD
VILLA PARK, IL  60181
USA

ASSOCIATED TESTING LABS
P O BOX 620000
ORLANDO, FL  32891
USA

ASSOCIATED TESTING LABS
P O BOX 620000
ORLANDO, FL  32891-9905
USA

ASSOCIATED TRANSPORT LINE,INC
PO BOX 670467
HOUSTON, TX  77267-0467
USA

ASSOCIATED VALLEY INDUSTRIES
1204 CLEO AVE., S.E.
DECATUR, AL  35601-4516
USA

ASSOCIATED WASTE MGR
12324 ASHWORTH PL
CERRITOS, CA  90703
USA

ASSOCIATED WHOLESALES, INC.
C/O HUNGERFORD INSULATION CO
ROBINSON, PA  15949
USA

ASSOCIATED WORLD OF GLASS & MIRROR
3500 45TH STREET
WEST PALM BEACH, FL  33407
USA

ASSOCIATES & SAVIDGE
P.O. BOX 26531
GREENVILLE, SC  29616
USA

ASSOCIATES COMMERCIAL CORP.
KANSAS CITY, MO  64141-0587
USA

ASSOCIATES COMMERCIAL CORP.
P.O. BOX 410587
KANSAS CITY, MO  64141-0587
USA

ASSOCIATES COMMERCIAL CORP.
P.O. BOX 7247-0371
PHILADELPHIA, MO  19170-0371
US

ASSOCIATES COMMERCIAL CORPORATION
P.O. BOX 410587
KANSAS CITY, MO  64141-0587
USA

ASSOCIATES CORP., THE
C/O LCR CONTRACTORS
N.E.ROYAL LANE & LOS COLINAS BLVD.
IRVING, TX  75039
USA

ASSOCIATES FLEET SERVICES
P.O. BOX 841841
DALLAS, TX  75284-1841
USA

ASSOCIATES FLEET SERVICES
P.O. BOX 841841
DALLAS, TX  75284-1841

ASSOCIATES FLEET SERVICES
PO BOX 841841
DALLAS, TX  75284-1841
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ASSOCIATES FOR INTERNATIO
1100 MASSACHUSETTS AVE
CAMBRIDGE, MA  02138
USA

ASSOCIATES FOR INT'L RESEARCH INC.
1100 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02138
USA

ASSOCIATES IN RADIOLOGY, P.A.
9 WENTWORTH STREET
ROCHESTER, NH  03867-2793
USA

ASSOCIATES, THE
8001 RIDGEPOINT
IRVING, TX  75063
USA

ASSOCIATION FOR CORPORATE GROWTH
PO BOX 273
BERLIN, MA  01503
USA

ASSOCIATION FOR FACILITIES
8180 CORPORATE PARK DRIVE, STE 305
CINCINNATI, OH  45242
USA

ASSOCIATION FOR FACILITIES
PO BOX 710316
CINCINNATI, OH  45271-0316
USA

ASSOCIATION FOR FINANCIAL
P O BOX 64714-D
BALTIMORE, MD  21298-9758
USA

ASSOCIATION FOR FINANCIAL
P O BOX 64714-R
BALTIMORE, MD  21264
USA

ASSOCIATION FOR MANUFACTURING
380 W. PALATINE ROAD
WHEELING, IL  60090-5863
USA

ASSOCIATION FOR THE PRESERVATION OF
.
FREDERICKSBURG, VA  22401
USA

ASSOCIATION OF AMERICAN RAILROADS
CT CORPORATION SYSTEM
1025 VERMONT AVENUE N.W.
WASHINGTON, DC  20005

ASSOCIATION OF CONCRETE
55 MINEOLA AVENUE
MINEOLA, NY  11501
USA

ASSOCIATION OF DIVING CONTRACTORS
2611 FM 1960 W, SUITE F-204
HOUSTON, TX  77068
USA

ASSOCIATION OF ENERGY MANAGEMENT
4731 W ATLANTIC AVE #22
DELRAY BEACH, FL  33445-3866
USA

ASSOCIATION OF PRIVATE
P.O. BOX 91537
WASHINGTON, DC  20090-1537
USA

ASSOCIATION OF PUBLIC CORPORATIONS
1500 SAN REMO AVE., STE 179
CORAL GABLES, FL  33146-3041
USA

ASSOCIATION OF PUBLIC CORPORATIONS
9741 S.W. 122 STREET
MIAMI, FL  33176
USA

ASSOCIATION OF PUBLIC CORPORATIONS
P.O. BOX 561625
MIAMI, FL  33256-1625
USA

ASSOCIATION OF THE BAR OF THE, THE
42 WEST 44TH STREET
NEW YORK, NY  10036-6689
USA

ASSOCIATION OF THE BAR
P O BOX 11381
NEW YORK, NY  10249-1381
USA

ASSOCIATION OF THE WALL AND CEILING
307 E.ANNANDALE RD., STE 200
FALLS CHURCH, VA  22042
USA

ASSOCIATION OF THE WALL AND CEILING
803 W BROAD ST SUITE 600
FALLS CHURCH, VA  22046
USA

ASSOCIATION OF THE WALL AND
800 W BROAD STREET  SUITE 600
FALLS CHURCH, VA  22046
USA

ASSOCIATION OF TRIAL LAWYERS, THE
PO BOX 3717
WASHINGTON, DC  20007-4499
USA

ASSURANCE MAXI WAREHOUSES
1977 ASSURANCE ROAD
COLUMBIA, SC  29210

ASSURANCE MAXI WAREHOUSES
1977 ASSURANCE ROAD
COLUMBIA, SC  29210
USA

ASSURED SERVICES INC
573 N WOLF ROAD
WHEELING, IL  60090
USA

ASSURED STAFFING INC
P O BOX 16253
GREENVILLE, SC  29606
USA

AST ACME COATINGS & LININGS
SECTION 790
LOUISVILLE, KY  40289
US

AST RESEARCH INC
1001 NORTHEAST LOOP 820
FORT WORTH, TX  76131
USA

AST RESEARCH INC
4211 E ROSEDALE
FORT WORTH, TX  76105
USA

AST RESEARCH INC
PO BOX 57005
IRVINE, CA  92619
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AST RESEARCH
17665 NEWHOPE ST
FOUNTAIN VALLEY, CA 92728
USA

AST
29 DEARBORN STREET
SALEM, MA 01970
USA

AST&L
229 PEACHTREE ST., STE. 401
ATLANTA, GA 30303
USA

ASTARIS L.L.C.
231 SOUTH LASALLE STREET
CHICAGO, IL 60604
USA

ASTARIS L.L.C.
2415 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
USA

ASTARIS L.L.C.
2415 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
USA

ASTATECH, INC.
8301 TORRESDALE AVE., 19C
PHILADELPHIA, PA 19136
USA

ASTATECH, INC.
PHILADELPHIA, PA 19136
USA

ASTBURY ENVIRONMENTAL SERVICES INC
5933 WEST 71ST STREET
INDIANAPOLIS, IN 46278
USA

ASTBURY ENVIRONMENTAL SERVICES
203 BROADWAY
CHESTERTON, IN 46304
USA

ASTBURY, JR., LOUIS
1375 HEARST DR
PLEASANTON, CA 94566

ASTD150
P O BOX 1567
MERRIFIELD, VA 22116-1567
USA

ASTEX
35 CABOT ROAD
WOBURN, MA 01801
USA

ASTHMA & ALLERGY FOUNDTN
5601 LOCH RAVEN BLVD.
BALTIMORE, MD 21239
USA

ASTLE, ROBERT
1076 KENSINGTON PARK CT., UNIT 108
ALTAMONTE SPRINGS, FL 32714

ASTM MASONRY HOSPITALITY INDUSTRY
PO BOX 3050
NORTH CANTON, OH 44720
USA

ASTM
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN, PA 19428-2959
US

ASTM
100 BARR HARBOR DRIVE
WEST CONSHOHOCKEN, PA 19428-2959
USA

ASTM
1916 RACE ST
PHILADELPHIA, PA 19103
USA

ASTM
1916 RACE ST.
PHILADELPHIA, PA 19103
USA

ASTON, BONNIE
4181 VANDEGRIFT LANE
BENSALEM, PA 19020

ASTON, LARRY
EUREKA APTS.
GRAY, LA 70359

ASTOR UNIVERSAL
P O BOX 116675
ATLANTA, GA 30368-6675
USA

ASTORGA, ROBERT
4242 E ALDER AVE
MESA, AZ 85206

ASTORGA, RONALD
113 NAVAJO DR
WINSLOW, AZ 86047

ASTORIA READY MIX
520 WEST ADAMS
RUSHVILLE, IL 62681
USA

ASTORIA READY MIX
BOX 842
ASTORIA, IL 61501
USA

ASTORIA READY MIX
S. PEARL
ASTORIA, IL 61501
USA

ASTORIA READY MIX
SOUTH ORANGE
HAVANA, IL 62644
USA

ASTRA PHARMACEUTICAL
760 WINTER ST.
WALTHAM, MA 02154
USA

ASTREA D RODRIGUEZ
6051 W 65TH STREET
BEDFORD PARK, IL 60638
USA

ASTREA D. SUAREZ
6050 W 51 ST.
CHICAGO, IL 60638
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

ASTRO CHEMICALS INC.
64-94 SHAWS LANE
PO BOX 2248
SPRINGFIELD, MA  01102
USA

ASTRO CHEMICALS INC.
64-94 SHAW'S LANE
SPRINGFIELD, MA  01102
USA

ASTRO CONCRETE INC.
P. O. BOX 3037
PEARLAND, TX  77588
USA

ASTRO CONTAINER CO.
2795 SHARON RD.
CINCINNATI, OH  45241
USA

ASTRO CONTAINER CO.
CINCINNATI, OH  45264-1187
USA

ASTRO CONTAINER CO.
P.O. 641187
CINCINNATI, OH  45264-1187
USA

ASTRO CONTAINER
2795 SHARON ROAD
CINCINNATI, OH  45241
USA

ASTRO REDI MIX
2210 COUNTY ROAD 93
PEARLAND, TX  77588
USA

ASTRO REDI MIX
P. O. BOX 3037
PEARLAND, TX  77588
USA

ASTROCOM ELECT INC
PO BOX 370
ONEONTA, NY  13820
USA

ASTROCOM ELECT INC
ROUTE 28
COLLIERSVILLE, NY  13747
USA

ASTROTECH BLDG.#9
1515 CHAFFEE DRIVE
TITUSVILLE, FL  32780
USA

ASTUDILLO, JULIO
1055 CASITAS PASS ROAD #108
CARPINTERIA, CA  93013

ASTUGUE, TYRONNE
71 DRIFTWOOD BLVD
KENNER, LA  70065

ASU CENTER
C/O WARCO CONSTRUCTION
158 STANSBURY CIRCLE
BOONE, NC  28608
USA

ASU FOUNDATION
PO BOX 874011
TEMPE, AZ  85287-4011
USA

ASU-DIR DATA CENTER
CAMBRIDGE, MA  99999
USA

ASU-DIR DATA CENTER
SAN ANGELO, TX  76901
USA

ASYMETRIX LEARNING SYSTEMS, INC
2165 BRIGHTON HENRIETTA TOWN LINE
ROAD
ROCHESTER, NY  14623-2755
USA

A-SYSTEMS INC
1500 AVON STREET EXT'D
CHARLOTTESVILLE, VA  22901
USA

AT & T
32 PLUM STREET
TRENTON, NJ  08638
USA

AT & T
C/O WESTSIDE BUILDING MATERIALS
VAN NUYS, CA  91401
USA

AT & T
LOUISVILLE, KY  40290-1309
USA

AT & T
P.O. BOX 27-811
KANSAS CITY, MO  64184-0811
USA

AT & T
P.O.BOX 9001309
LOUISVILLE, KY  40290-1309
USA

AT &T
PHOENIX, AZ  85001
USA

AT AND T WEST REMODEL
STRATIFORM
PHOENIX, AZ  85004
USA

AT EASE INC.
119 EAST COURT STREET
CINCINNATI, OH  45202
USA

AT ONCE CLEANING SERVICES INC.
3811 FEAR AVE.
BALTIMORE, MD  21215
USA

AT PLASTICS, INC.
P.O. BOX 360862M
PITTSBURGH, PA  15251-6862
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AT PRODUCTS CORP.
16TH FLOOR
750 LEXINGTON AVE.
NEW YORK, NY 10022
US

AT&T AUTOMOTIVE SERVICES
P.O. BOX 740231
ATLANTA, GA 30374-0231
USA

AT&T BELL LABS
600 MOUNTAIN AVE
MURRAY HILL, NJ 07974
USA

AT&T COMMERCIAL FINANCE
ATTN: DIANIA MANSHULT
PHOENIX, AZ 85062-8155
USA

AT&T CREDIT CORPORATION
2 GATEHALL DRIVE
PARSIPPANY, NJ 07054
USA

AT&T CREDIT CORPORATION
P.O. BOX 85690
LOUISVILLE, KY 40285-5690
USA

AT&T CREDIT CORPORATION
PO BOX 93000
CHICAGO, IL 60673-3000
USA

AT&T EASYLINK SERVICES
CS-DRAWER 100659
ATLANTA, GA 30384-0659
USA

AT&T FRAMINGHAM
P/U @ NORWOOD
505 UNIVERSITY BLVD. BLDG. #3
NORWOOD, MA 02062
USA

AT&T GLOBAL INFORMATION
P O BOX 75245
CHARLOTTE, NC 28275-5245
USA

AT&T R&D BLDG. C&E ***
200 LAUREL AVENUE
MIDDLETOWN, NJ 07748
USA

AT&T AUTOMOTIVE SERVICES
PO BOX 740231
ATLANTA, GA 30374-0231
USA

AT&T CAPITAL CORPORATION
ONE WEST PENNSYLANIA AVE.
TOWSON, MD 21204
USA

AT&T COMMUNICATIONS
PO BOX 371462
PITTSBURGH, PA 15250-7462
USA

AT&T CREDIT CORPORATION
P O BOX 85340
LOUISVILLE, KY 40285-5340
USA

AT&T CREDIT CORPORATION
PO BOX 85340
LOUISVILLE, KY 40285-5340
USA

AT&T CREDIT CORPORATION
PO BOX 93603
CHICAGO, IL 60673-3603
USA

AT&T EASYLINK SVCS
PO BOX 6552
CHICAGO, IL 60680
USA

AT&T GENERATOR ROOM
12451 - T EDISON DRIVE
ALPHARETTA, GA 30005
USA

AT&T GLOBAL INFORMATION
PO BOX 70083
CHICAGO, IL 60673-0083
USA

AT&T AUTOMOTIVE SERVICES
P O BOX 740231
ATLANTA, GA 30374-0231
USA

AT&T BEDMINSTER C/O ISLAND
900 ROUTE 202-206 NORTH
BEDMINSTER, NJ 07921
USA

AT&T CAPITAL LEASING SERVICES, INC
550 COCHITUATE RD.
FRAMINGHAM, MA 01701-9104
USA

AT&T CREDIT CORP
2 GATEHALL DRIVE
PARSIPPANY, NJ 07054

AT&T CREDIT CORPORATION
P O BOX 85690
LOUISVILLE, KY 40285-5690
USA

AT&T CREDIT CORPORATION
PO BOX 85690
LOUISVILLE, KY 40285-5690
USA

AT&T EASYLINK SERVICES
CS DRAWER 100659
ATLANTA, GA 30384-0659
USA

AT&T EXECUBILL COLLECTION
300 CORPORATE DR
PITTSBURGH, PA 15237-5848
USA

AT&T GLOBAL INFO SOLUTION
DEPT 0162
CINCINNATI, OH 45263-0162
USA

AT&T GROUP SAVINGS PLAN
PO BOX 55000
DETROIT, MI 48255-1212
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AT&T INFORMATION SYSTEM
400 E. PRATT ST.
BALTIMORE, MD 21202
USA

AT&T INFORMATION SYSTEMS
P O BOX 371358
PITTSBURGH, PA 15286-7358
USA

AT&T INFORMATION SYSTEMS
P.O. BOX 371358
PITTSBURGH, PA 15286-7358
USA

AT&T OFFICES @ FLORHAM PARK
180 PARK AVE. - BUILDING 103
FLORHAM PARK, NJ 07932
USA

AT&T OPUS
P.O. BOX 198375
ATLANTA, GA 30384
USA

AT&T PARADYNE CORPORATION
P.O. BOX 100299
ATLANTA, GA 30384

AT&T TECHNOLOGIES
4500 SOUTH LABURNUM AVE
RICHMOND, VA 23231
USA

AT&T TECHNOLOGIES
PO BOX105202
ATLANTA, GA 30348
USA

AT&T TELECONFERENCE SERV.
P.O. BOX 64000
DETROIT, MI 48264-1571
USA

AT&T TELECONFERENCE SERVICES
DEPT 0830 P O BOX 55000
DETROIT, MI 48255-0830
USA

AT&T TELECONFERENCE SERVICES
DETROIT, MI 48255-0830
USA

AT&T TELECONFERENCE SERVICES
P.O. BOX 55000
DETROIT, MI 48255-0830
USA

AT&T TELECONFERENCE SERVICES
P.O. BOX 64000
DETROIT, MI 48264-1571
USA

AT&T TELECONFERENCE SERVICES
PO BOX 55000
DETROIT, MI 48255-0830
USA

AT&T TELETRAVEL SERVICE
P.O. BOX 27-820
KANSAS CITY, MO 64184-0820
USA

AT&T WIRELESS SERVICE
PO BOX 650628
DALLAS, TX 75265-0628
USA

AT&T WIRELESS SERVICES - BOISE
POST OFFICE BOX 78620
PHOENIX, AZ 85062-8620
USA

AT&T WIRELESS SERVICES BROWARD
151 WYMORE RD. SUITE 1000
ALTAMONTE SPRINGS, FL 32714

AT&T WIRELESS SERVICES DADE SA
5255 NORTHWEST 87TH AVE.
MIAMI, FL 33178
USA

AT&T WIRELESS SERVICES VEGAS
P.O. BOX 78132
PHOENIX, AZ 85062-8132
USA

AT&T WIRELESS SERVICES VEGAS
PO BOX 78132
PHOENIX, AZ 85062-8132
USA

AT&T WIRELESS SERVICES
1401 W COMMERCIAL BLVD
FORT LAUDERDALE, FL 33309
USA

AT&T WIRELESS SERVICES
151 WYMORE ROAD
ALTAMONTE SPRINGS, FL 32714-4243
USA

AT&T WIRELESS SERVICES
65 A KOCH ROAD
CORTE MADERA, CA 94925
USA

AT&T WIRELESS SERVICES
65 KOCH RD.,SUITE A
CORTE MADERA, CA 94925
USA

AT&T WIRELESS SERVICES
P O BOX 129
NEWARK, NJ 07101-0129
USA

AT&T WIRELESS SERVICES
P O BOX 51471
LOS ANGELES, CA 90051-5771
USA

AT&T WIRELESS SERVICES
P O BOX 650054
DALLAS, TX 75265-0054
USA

AT&T WIRELESS SERVICES
P O BOX 78651
PHOENIX, AZ 85062-8651
USA

AT&T WIRELESS SERVICES
P O BOX 78654
PHOENIX, AZ 85062-8654
USA

AT&T WIRELESS SERVICES
P.O. BO 628065
ORLANDO, FL 32862-8065
USA

AT&T WIRELESS SERVICES
P.O. BOX 628065
ORLANDO, FL 32862-8065
USA

AT&T WIRELESS SERVICES
P.O. BOX 628085
ORLANDO, FL 32862-8085
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AT&T WIRELESS SERVICES
P.O. BOX 78110
PHOENIX, AZ 85062-8110
USA

AT&T WIRELESS SERVICES
P.O. BOX 78356
PHOENIX, AZ 85062-8356
USA

AT&T WIRELESS SERVICES
P.O. BOX 78521
PHOENIX, AZ 85062-8521
USA

AT&T WIRELESS SERVICES
P.O. BOX 8220
AURORA, IL 60572-8220
US

AT&T WIRELESS SERVICES
PO BOX 34023
SEATTLE, WA 98124-1023
USA

AT&T WIRELESS SERVICES
PO BOX 628065
ORLANDO, FL 32862-8065
USA

AT&T WIRELESS SERVICES
PO BOX 628072
ORLANDO, FL 32862-8072
USA

AT&T WIRELESS SERVICES
PO BOX 628085
ORLANDO, FL 32862-8085
USA

AT&T WIRELESS SERVICES
PO BOX 78215
PHOENIX, AZ 85062
USA

AT&T WIRELESS SERVICES
PO BOX 78224
PHOENIX, AZ 85062-8224
USA

AT&T WIRELESS SERVICES
PO BOX 78248
PHOENIX, AZ 85062-8248
USA

AT&T WIRELESS SERVICES
PO BOX 78356
PHOENIX, AZ 85062-8356
USA

AT&T WIRELESS SERVICES
PO BOX 78360
PHOENIX, AZ 85062-8360
USA

AT&T WIRELESS SERVICES
PO BOX 78407
PHOENIX, AZ 85062-8407
USA

AT&T WIRELESS SERVICES
PO BOX 78524
PHOENIX, AZ 85062-8524
USA

AT&T WIRELESS SERVICES
PO BOX 78651
PHOENIX, AZ 85062-8651
USA

AT&T WIRELESS
P O BOX 8220
AURORA, IL 60572-8220

AT&T WIRELESS
P.O. BOX 650726
DALLAS, TX 75265-0726

AT&T
101 CRAWFORDS CORNER RD
HOLMDEL, NJ 07733
USA

AT&T
1100 WALNUT
FLR 16 SOUTH
KANSAS CITY, MO 64106
USA

AT&T
11311 MCCORMICK RD
HUNT VALLEY, MD 21031
USA

AT&T
6200 EAST BROAD STREET
COLUMBUS, OH 43213
USA

AT&T
650 N SAM HOUSTON PKWY E
HOUSTON, TX 77060
USA

AT&T
7725 W RENO AVE
OKLAHOMA CITY, OK 73127
USA

AT&T
825 WAVERLY STREET F-5
FRAMINGHAM, MA 01701
USA

AT&T
8545 126TH AVENUE NORTH
LARGO, FL 34643
USA

AT&T
ACCOUNTS PAYABLE
ATLANTA, GA 30348
USA

AT&T
ACCTS PAYABLE
ATLANTA, GA 30348
USA

AT&T
AT&T - P O BOX 9001307
LOUISVILLE, KY 40290-1307
USA

AT&T
AT&T-PO BOX 27-0520
KANSAS CITY, MO 64180-0520
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AT&T
C/O AMERICAN FIREPROOFING
LAKE MARY, FL  32746
USA

AT&T
CONTRACT BILLING SYSTEM
LOUISVILLE, KY  40285
USA

AT&T
DIRECT MARKETING
CHICAGO, IL  60673-7587
USA

AT&T
LOUISVILLE, KY  40290-1310
USA

AT&T
LOUISVILLE, KY  40290-1311
USA

AT&T
OMAHA, NE  68103-2969
USA

AT&T
OMAHA, NE  68103-2971
UNK

AT&T
OMAHA, NE  68103-2971
USA

AT&T
P O BOX 27-0520
KANSAS CITY, MO  64180-0520
USA

AT&T
P O BOX 10193
VAN NUYS, CA  91410-0193
USA

AT&T
P O BOX 198375
ATLANTA, GA  30384-8375
USA

AT&T
P O BOX 27-680
KANSAS CITY, MO  64180-0680
USA

AT&T
P O BOX 27-811
KANSAS CITY, MO  64184-0811
USA

AT&T
P O BOX 27-820
KANSAS CITY, MO  64184-0820
USA

AT&T
P O BOX 27-850
KANSAS CITY, MO  64180
USA

AT&T
P O BOX 27-866
KANSAS CITY, MO  64184-0866
USA

AT&T
P O BOX 2969
OMAHA, NE  68103-2969
USA

AT&T
P O BOX 2971
OMAHA, NE  68103-2971
USA

AT&T
P O BOX 30199
TAMPA, FL  33630-3199
USA

AT&T
P O BOX 30247
TAMPA, FL  33630-3247
USA

AT&T
P O BOX 333  STATION M
TORONTO, ON  M6S 4W9
TORONTO

AT&T
P O BOX 371358
PITTSBURGH, PA  15286-7358
USA

AT&T
P O BOX 371430
PITTSBURGH, PA  15250-7430
USA

AT&T
P O BOX 73587
CHICAGO, IL  60673-7587
USA

AT&T
P O BOX 78314
PHOENIX, AZ  85062-8314
USA

AT&T
P O BOX 78355
PHOENIX, AZ  85062-8355
USA

AT&T
P O BOX 78355
PHOENIX, AZ  85062-8355
USA

AT&T
P O BOX 802501
CHICAGO, IL  60680-2501
USA

AT&T
P O BOX 8103
FOX VALLEY, IL  60598-8103
USA

AT&T
P O BOX 8204
FOX VALLEY, IL  60572-8204
USA

AT&T
P O BOX 8212
AURORA, CO  60572-8212
USA

AT&T
P O BOX 8212
AURORA, IL  60572-8212
USA

AT&T
P O BOX 8221
AURORA, IL  60572-8221
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AT&T
P O BOX 9001309
LOUISVILLE, KY  40290-1309
USA

AT&T
P O BOX 9001310
LOUISVILLE, KY  40290-1310
USA

AT&T
P O BOX 9001310
LOUISVILLE, KY  40290-1310
USA

AT&T
P O BOX 9001311
LOUISVILLE, KY  40290-1311
USA

AT&T
P O BOX 945800
MAITLAND, FL  32794-5800
USA

AT&T
P O BOXX 371462
PITTSBURGH, PA  15250-7462
USA

AT&T
P.O. BOX 10192
VAN NUYS, CA  91410-0192
USA

AT&T
P.O. BOX 10193
VAN NUYS, CA  91410-0193
USA

AT&T
P.O. BOX 27-0520
KANSAS CITY, MO  64180-0520
USA

AT&T
P.O. BOX 27-680
KANSAS CITY, MO  64180-0680
USA

AT&T
P.O. BOX 27-744
KANSAS CITY, MO  64180-0744
USA

AT&T
P.O. BOX 27-811
KANSAS CITY, MO  64184-0811
USA

AT&T
P.O. BOX 27-850
KANSAS CITY, MO  64180
USA

AT&T
P.O. BOX 27-866
KANSAS CITY, MO  64184-0866
USA

AT&T
P.O. BOX 2969
OMAHA, NE  68103-2969
USA

AT&T
P.O. BOX 2971
OMAHA, NE  68103-2971
USA

AT&T
P.O. BOX 30247
TAMPA, FL  33630-3247
USA

AT&T
P.O. BOX 371302
PITTSBURGH, PA  15250-7302
USA

AT&T
P.O. BOX 371430
PITTSBURGH, PA  15250-7430
USA

AT&T
P.O. BOX 52602
PHOENIX, AZ  85072-2602
USA

AT&T
P.O. BOX 6195
CHICAGO, IL  60680-6195
USA

AT&T
P.O. BOX 73587
CHICAGO, IL  60673-7587
USA

AT&T
P.O. BOX 78225
PHOENIX, AZ  85062-8225
USA

AT&T
P.O. BOX 78314
PHOENIX, AZ  85062-8314
USA

AT&T
P.O. BOX 78355
PHOENIX, AZ  85062-8355
USA

AT&T
P.O. BOX 78425
PHOENIX, AZ  85062-8425
USA

AT&T
P.O. BOX 78522
PHOENIX, AZ  85062-8522
USA

AT&T
P.O. BOX 802501
CHICAGO, IL  60680-2501
USA

AT&T
P.O. BOX 8103
FOX VALLEY, IL  60598-8103
USA

AT&T
P.O. BOX 8201
FOX VALLEY, IL  60572-8201
USA

AT&T
P.O. BOX 8207
FOX VALLEY, IL  60572-8207
USA

AT&T
P.O. BOX 9001307
LOUISVILLE, KY  40290-1307
US

AT&T
P.O. BOX 9001307
LOUISVILLE, KY  40290-1307
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AT&T
P.O. BOX 9001310
LOUISVILLE, KY 40290-1310
USA

AT&T
P.O. BOX 9001311
LOUISVILLE, KY 40290-1311
USA

AT&T
P.O. BOX 914000
ORLANDO, FL 32891-4000
USA

AT&T
P.O. BOX 914500
ORLANDO, FL 32891-4500
USA

AT&T
P.O.BOX 52602
PHOENIX, AZ 85072-2602
USA

AT&T
PHOENIX, AZ 85062-8225
USA

AT&T
PHOENIX, AZ 85062-8314
USA

AT&T
PHOENIX, AZ 85062-8355
USA

AT&T
PHOENIX, AZ 85062-8425
USA

AT&T
PHOENIX, AZ 85062-8522
USA

AT&T
PO BOX 10103
VAN NUYS, CA 91410-0103
USA

AT&T
PO BOX 10262
VAN NUYS, CA 91410-0262
USA

AT&T
PO BOX 105446
ATLANTA, GA 30348
USA

AT&T
PO BOX 27-0520
KANSAS CITY, MO 64180-0520
USA

AT&T
PO BOX 27-5843
KANSAS CITY, MO 64184-5843
USA

AT&T
PO BOX 27-820
KANSAS CITY, MO 64184-0820
USA

AT&T
PO BOX 27-866
KANSAS CITY, MO 64184-0866
USA

AT&T
PO BOX 2826
LARGO, FL 34649
USA

AT&T
PO BOX 371397
PITTSBURGH, PA 15250-7397
USA

AT&T
PO BOX 371430
PITTSBURGH, PA 15250-7430
USA

AT&T
PO BOX 52602
PHOENIX, AZ 85072-2602
USA

AT&T
PO BOX 78214
PHOENIX, AZ 85062-8214
USA

AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225
USA

AT&T
PO BOX 78425
PHOENIX, AZ 85062-8425
USA

AT&T
PO BOX 78522
PHOENIX, AZ 85062-8522
USA

AT&T
PO BOX 914000
ORLANDO, FL 32891-4000
USA

AT&T
PO BOX 914500
ORLANDO, FL 32891-4500
USA

AT&T
PO BOX 945800
MAITLAND, FL 32794-5800
USA

AT&T, WASHINGTON, DC
15445 DEPOT LANE
UPPER MARLBORO, MD 20772
USA

AT&T-FBS
PO BOX 198401
ATLANTA, GA 30384-8401
USA

AT&T-OPUS
P O BOX 198401
ATLANTA, GA 30384
USA

ATACS PRODUCTS INC
14040 INTERURBAN AVENUE SOUTH
TUKWILA, WA 98168
USA

ATACS PRODUCTS INC
PO BOX 88237
SEATTLE, WA 98188
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ATANASU, ROGER
ROUTE 2 BOX 18
WILLISTON, ND 58801

ATANGAN-YOUNG, JEAN
925 REED AVE
SUNNYVALE, CA 94086

ATANOR, S.A.
TTE. GRAL. PERON 646
PCIA. DE BUENOS AIRES, 01038
ARG

ATAPCO PROPERTIES INC.
ONE NORTH CHARLES STREET
SUITE 2400
BALTIMORE, MD 21201
USA

ATB LEISURE PRODUCTS
2212 BADGER COURT
WAUKESHA, WI 53188
USA

ATC ASSOCIATES INC
PO BOX 12054
NEWARK, NJ 07101
USA

ATC
141 BUTTERWORTH ROAD
CANTON, GA 30114
USA

ATCC
PO BOX 3605
MANASSAS, VA 20110
USA

ATC-DIVERSIFIED ELECTRONICS
1511 E. MAIN ST.
LEESBURG, FL 34748
USA

ATCHERSON, AMIRA
7805 NE 10TH ST.  APT. #311
MIDWEST CITY, OK 73110

ATCHESON'S EXPRESS
7439 LAPALMA AVENUE
BUENA PARK, CA 90620
USA

ATCHISON, JEFFERY
P O BOX 13359
LAKE CHARLES, LA 70612

ATCHISON, KEVIN
1325 N.W. 124 AVE
PEMBROKE PINES, FL 33026

ATCHISON, TOPEKA, AND SANTE FE
P.O. BOX 911677
DALLAS, TX 75391-1677
USA

ATCHLEY, DEWAYNE
2700 ERNEST ST., APT. 450
LAKE CHARLES, LA 70601

ATCO BUILDING MATERIALS INC.
1624 S. EUCLID
TUCSON, AZ 85713
USA

ATCO BUILDING MATERIALS
2735 N. NELLIS BLVD.
LAS VEGAS, NV 89115
USA

ATCO MECHANICAL
190 DUFFY AVE
HICKSVILLE, NY 11801
USA

ATCO
24  EAST RIVERSIDE
SAINT GEORGE, UT 84770
USA

ATCO
CAMBRIDGE, MA 02140
USA

ATEL
514 DORCHESTER AVE
BOSTON, MA 02127
USA

A-TEQ INC
1682 SHELBY OAKS DR #8
MEMPHIS, TN 38134
USA

ATES, JAMES
RT. 2, BOX 633B
WINNFIELD, LA 71483

ATHA, VIRGINIA
BOX 1727 HWY 85 SO.
FAYETTIVILLE, GA 30214

ATHANASIA (NANCY)- VOUDOURIS
15 LAMPLIGHTER LANE
WALPOLE, MA 02081

ATHANS, CARL
5615 GARDE GROVE CIR
WINTER PARK, FL 32792

ATHENA SOFTWARE
45 QUINCY AVE
DRACUT, MA 01826
USA

ATHENS AREA TECHNICAL INSTITUTE
800 HWY. 29 NORTH
ATHENS, GA 30610
USA

ATHENS BUILDING MATERIALS
1134 INDEPENDENCE AVE
MARION, OH 43302-6318
USA

ATHENS BUILDING MATERIALS
250 N. COLUMBUS RD.
ATHENS, OH 45701
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ATHENS BUILDING MATERIALS
P O BOX 380
ATHENS, OH  45701
USA

ATHENS DISPOSAL
CITY OF INDUSTRY, CA  91714
USA

ATHENS REGIONAL MEDICAL CENTER
256 KING AVENUE
ATHENS, GA  30606
USA

ATHENS SCHOOL, THE
6800 STATE HIGHWAY 19 SOUTH
ATHENS, TX  75751
USA

ATHENS STONE CASTING
9740 COMMERCE ROAD
ATHENS, GA  30607
USA

ATHENS STONE CASTING
9740 COMMERCE
ATHENS, GA  30607
USA

ATHENS STONECASTING
9740 COMMERCE ROAD
ATHENS, GA  30607
USA

ATHERTON ELECTRIC CO. INC.,
P.O. BOX 6426
SPARTANBURG, SC  29304
USA

ATHERTON, AIMEE
51 JOYSAN TERR
FREEHOLD, NJ  07728

ATHERTON, POLLY
605 N BROADWAY
ORLANDO, FL  32803

ATHERTON, RUPERT
820 DIXIANA DRIVE
OWENSBORO, KY  423036419

ATHLETE'S CORNER
1737 W. SALE ROAD
LAKE CHARLES, LA  70605
USA

ATHLETIC DESIGNS
458 NORTH FULTON
FRESNO, CA  93701
USA

ATHLETIC SPECIALTIES
105 WEST NEWBERRY ST.
CHATTANOOGA, TN  37415
USA

ATHLONE INDUSTRIES INC COMMONWEALTH
ALAN SHAW VP JAMES A ROGERS
SKADDIN
1440 NEW YORK AVE NW
WASHINGTON, DC  20005-2107
USA

ATHOS MICHAELIDES
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

ATI WINDOWS
401 A STREET
UPLAND, CA  91786
USA

ATI
288 PLYMOUTH AVE.
FALL RIVER, MA  02721
USA

ATIENZA, A. NELSON
34 WISSE STREET
LODI, NJ  07644

ATILANO, GEORGE
6338 W POTTER DR.
GLENDALE, AZ  85308

ATIPA LINUX SOLUTIONS
P.O. BOX 30055
KANSAS CITY, MO  64112
USA

ATIS JURBERGS
535 S WATERMAN AVE
ARLINGTON HEIGHTS, IL  60004-6927
USA

ATKEARNEY
P O BOX 96796
CHICAGO, IL  60693
USA

ATKERSON, HELEN
24 WOOD LAKE DR
LUGOFF, SC  29078

ATKINS & STANG ELECTRIC, INC
409 W. LIBERTY STREET
CINCINNATI, OH  45214
USA

ATKINS & STANG
1031 META DR
CINCINNATI, OH  45237
USA

ATKINS JR, JAMES
9401 CONCORD CHURCH
LEWISVILLE, NC  27023

ATKINS REDI MIX
11 LOUISIANA DRIVE
ETHRIDGE, TN  38456
USA

ATKINS REDI-MIX
11 LOUISIANA DRIVE
ETHRIDGE, TN  38456
USA

ATKINS, ALVIN
P.O. BOX 24
MARGSVILLE, IN  471410024

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATKINS, BILLY
1136 WILLOWOOD CR.
GULF BREEZE, FL 32563

ATKINS, BRENDA
227 WOODSIDE CIRCLE
SIMPSONVILLE, SC 29681

ATKINS, DANIEL
1994 QUAIL HOLLOW RD
MORRISTOWN, TN 37814

ATKINS, DEBRA
5866 CANAL RD
PLEASANTVILLE, OH 43148

ATKINS, DOROTHY
ROUTE 1 BOX 38
MULDOON, TX 78949

ATKINS, GLORIA
2231 2ND STREET NE
HICKORY, NC 28601

ATKINS, JAMES
500 S. DANTZLER ROAD
DUNCAN, SC 29334

ATKINS, JONATHAN
14 BROWNE ST
BROOKLINE, MA 02146

ATKINS, JOYCE
110 LANCASTER LANE
GREENVILLE, SC 29605

ATKINS, JUDITH
45 WALL STREET
AUBURN, NY 13021

ATKINS, KELLY
14508 HUS MC GINNIS RD
HUNTERSVILLE, NC 28078

ATKINS, NGOZI
P.O. BOX 62219
WASHINGTON, DC 20019

ATKINS, ROBERT
106 GETTYSBURG COURT
SIMPSONVILLE, SC 29681

ATKINS, ROBERT
390 E. NELSON ST.
JASPER, TX 75951

ATKINS, SHARRON L
1920 HAMILTON LANE
CARMEL, IN 46032

ATKINS, THEODORE
4031 CEDARVIEW ROAD
DALLAS, TX 75287

ATKINS, THERESA
8601 MILLICENT WAY
SHREVEPORT, LA 71115

ATKINS, V
10565 WASHINGTON BLVD
INDIANAPOLIS, IN 46280

ATKINS, WILLIAM
283 TILLEY LEDOUX ROAD
SULPHUR, LA 70663

ATKINSON DYNAMICS
405 ECCLES AVENUE
SOUTH SAN FRANCISCO, CA 94080-1964
USA

ATKINSON NOLAND & ASSOCIATES INC
2619 SPRUCE STREET
BOULDER, CO 80302
USA

ATKINSON, BRIAN
1917 OLENE DRIVE
SULPHUR, LA 70663

ATKINSON, CYNTHIA
15026 BURNING CREEK
SAN ANTONIO, TX 78217

ATKINSON, DANIEL
1500 WHEATON DR
MEMPHIS, TN 38117

ATKINSON, DIANA
RURAL ROUTE 2 BOX 406
SINTON, TX 78387

ATKINSON, GALE
PO BOX 1584
NATALBANY, LA 70451

ATKINSON, GENIVE
5828 BAMBOO DRIVE
ORLANDO, FL 32807

ATKINSON, GREGORY
97 NEWELL AVE.
NEEDHAM, MA 02192

ATKINSON, JANET
214 WINGATE AVE.
HUNTSVILLE, AL 35801

ATKINSON, JUSTO
2379 FRENCH
BROWNSVILLE, TX 78520

ATKINSON, KRYSTAL
609 S JONES AVENUE
ROCK HILL, SC 29730

ATKINSON, LURE
14020 SO BUDLONG
GARDENA, CA 90247

ATKINSON, MARGARET
2417 WESTRIDGE DR
PLANO, TX 75075

ATKINSON, MARIE
17310 QUAKER LANE #C4
SANDY SPRING, MD 208601253

ATKINSON, MELINDA
8053 GRAY HAVEN ROAD
BALTIMORE, MD 21222

ATKINSON, MELISSA
701 ASTER
COLLEGE STATION, TX 77845

ATKINSON, RICHARD
5995 COUNTY RD. 7
CRAIG, CO 81625

ATKINSON, ROBYN
1604 BEDFORD OAKS
BEDFORD, TX 76021

ATKINSON, ROSANNE
8023 MISTY BREEZE
SAN ANTONIO, TX 78250

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ATKINSON, WILLIAM
1208 MAY STREET
ALBEMARLE, NC  280014727

ATKINSON'S CABINET SHOP, INC.
3150 E. 47TH STREET
TUCSON, AZ  85713
USA

ATKINSON'S CABINET SHOP, INC.
3150 E. 47TH STREET
TUCSON, AZ  85713

ATKINSON-WASHINGTON-ZACHARY
ATTENTION: DAN TREMBLY
HIGHLAND, CA  92346

ATKINSON-WASHINGTON-ZACHRY
129 S INEZ ST
HEMET, CA  92543
USA

ATKINSON-WASHINGTON-ZACHRY
ATTN:  ACCOUNTS PAYABLE
WINCHESTER, CA  92596
USA

ATKISSON, AMIE
RR1 BOX 93-2
BRINGHURST, IN  46913

ATKO BUILDING MATERIAL
2735 NO NELLIS BLVD
LAS VEGAS, NV  89115
USA

ATKO BUILDING MATERIAL
600 W 25TH ST
TUCSON, AZ  85713
USA

ATKO BUILDING MATERIALS
22255 NO. SCOTTDALE RD
SCOTTSDALE, AZ  85255
USA

ATKO BUILDING MATERIALS
CAMBRIDGE, MA  02140
USA

ATLANTA AIRPORT HILTON &
P O BOX 92137
CHICAGO, IL  60675-2137
USA

ATLANTA AIRPORT HILTON
P O BOX 92137
CHICAGO, IL  60675-2137
USA

ATLANTA AIRPORT MARRIOTT
4711 BEST ROAD COLLEGE PARK
ATLANTA, GA  30337
USA

ATLANTA AIRPORT
GATE 79
ATLANTA, GA  30320
USA

ATLANTA BELTING CO
P O BOX 105774
ATLANTA, GA  30348
USA

ATLANTA BRANCH
6702 JIMMY CARTER BLVD.
NORCROSS, GA  30071
USA

ATLANTA BRAVES
P.O. BOX 4064
ATLANTA, GA  30302
USA

ATLANTA CHEMICAL ASSOCIATION
1091 LAKE DRIVE
MARIETTA, GA  30066
USA

ATLANTA COMMERCIAL SERVICES
8632 MAIN STREET
WOODSTOCK, GA  30188
USA

ATLANTA DOCUMENT DESTRUCTION
35 HICKORY SPRINGS IND DR
CANTON, GA  30115
US

ATLANTA FALCONS
P.O. BOX 105612
ATLANTA, GA  30348
USA

ATLANTA FENCE CO. INC.
2536 LITHONIA WEST DRIVE
LITHONIA, GA  30058
USA

ATLANTA FERTILIZER &
CHEMICAL
HOMESTEAD, FL  33090
USA

ATLANTA FINANCIAL CENTER PHASE III
3340 PEACHTREE ROAD
ATLANTA, GA  30042
USA

ATLANTA FIXTURE & SALES
3185 NORTHEAST EXPRESSWAY
ATLANTA, GA  30341-5389
USA

ATLANTA FORK LIFTS,INC.
3111 E PONCE DE LEON AVENUE
SCOTTDALE, GA  30079
USA

ATLANTA GAS LIGHT CO
89 ANNEX
ATLANTA, GA  30389-0005
USA

ATLANTA GAS LIGHT CO.
7790 HIGHWAY 85
RIVERDALE, GA  30274
USA

ATLANTA GAS LIGHT COMPANY
89 ANNEX
ATLANTA, GA  30389-0005
USA

ATLANTA GAS LIGHT COMPANY
CHATTANOOGA, TN  37401-2227
USA

ATLANTA GAS LIGHT COMPANY
P.O. BOX 11227
CHATTANOOGA, TN  37401-2227
USA

ATLANTA GROTNES COMPANY
305 SELIG DRIVE, S.W.
ATLANTA, GA  30336
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ATLANTA GROTNES MACHINE COMPANY
305 SELIG DRIVE
ATLANTA, GA 30336
USA

ATLANTA GROTNES
300 SELIG DRIVE, S.W.
ATLANTA, GA 30336
USA

ATLANTA HARTSFIELD AIRPORT
ATRIUM PROJECT
ATLANTA, GA 30320
USA

ATLANTA HAWKS ARENA
100 TECHWOOD
ATLANTA, GA 30303
USA

ATLANTA HILTON AND TOWERS
P.O. BOX 102269-68 ANEX
ATLANTA, GA 30368
USA

ATLANTA INTERNATION AIRPORT
CONCOARSE E - AGT TUNNEL
ATLANTA, GA 30320
USA

ATLANTA INTERNATION AIRPOT
AIRPORT TOWER
ATLANTA, GA 30320
USA

ATLANTA JEWISH COMMUNITY CENTER
5342 TILLY MILL RD.
DUNWOODY, GA 30338
USA

ATLANTA JOURNAL AND CONSTITUTI, THE
PO BOX 105375
ATLANTA, GA 30302-4689
USA

ATLANTA JOURNAL CONSTITUTION
P.O. BOX 105126
ATLANTA, GA 30348-5126
USA

ATLANTA JOURNAL, THE
P.O. BOX 105126
ATLANTA, GA 30348-5126
USA

ATLANTA JOURNAL, THE
PO BOX 105375
ATLANTA, GA 30348-5375
USA

ATLANTA MOTOR LINES
PO BOX 345
CONLEY, GA 30027-0345
USA

ATLANTA OIL SERVICES
1257 HENRICO ROAD
CONLEY, GA 30288
USA

ATLANTA PRODUCE - BLDG. G
1600 FOREST PKWY.
FOREST PARK, GA 30050
USA

ATLANTA SPRINKLER INSPECTION CO
P O BOX 2101
NORCROSS, GA 30091
USA

ATLANTA STATE FARMERS MARKET
C/O FOAMCO INC.
FOREST PARK, GA 30050
USA

ATLANTA STRUCTURAL
4000 PINE CREST ROAD
POWDER SPRINGS, GA 30073
USA

ATLANTA STRUCTURAL
80 DEHUNT DRIVE
BUCHANAN, GA 30113
USA

ATLANTA STRUCTURAL
ATTN: ACCOUNTS PAYABLE
BUCHANAN, GA 30113
USA

ATLANTA STRUCTURAL
PO BOX 5
POWDER SPRINGS, GA 30073
USA

ATLANTA SYSTEMS CONSULTANTS, INC.
P.O. BOX 724617
ATLANTA, GA 31139
US

ATLANTA SYSTEMS CONSULTANTS, INC.
P.O. BOX 724617
ATLANTA, GA 31139
USA

ATLANTA WEST PACKAGING SYSTEMS
5757 POWELL DRIVE
MABLETON, GA 30059
USA

ATLAN-TEC
3215 BRYSON DR
FLORENCE, SC 29501-6011
USA

ATLAN-TEC
3215 BRYSON DRIVE
FLORENCE, SC 29501-6011
USA

ATLANTECH DISTRIBUTION,INC.
PO BOX 60838
CHARLOTTE, NC 28260
USA

ATLANTIC & FLATBUSH
ATLANTIC & FLATBUSH AVE.
BROOKLYN, NY 11201
USA

ATLANTIC AVIATION CORP
P O BOX 93958
CHICAGO, IL 60673
USA

ATLANTIC AVIATION SERVICE
PHILADELPHIA INT'L AIRPRT
PHILADELPHIA, PA 19153
USA

ATLANTIC AVIATION
153 N DUPONT HYWY
NEW CASTLE, DE 19720
USA

ATLANTIC AVIATION
AIRPORT
WILMINGTON, DE 19850
USA

ATLANTIC AVIATION
PO BOX 641830
PITTSBURGH, PA 15264-1830
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLANTIC BLDG MASON & SUP
183-30 JAMICA AVE
HOLLIS, NY 11423
USA

ATLANTIC BLDG.MASON & SUPPLY
183-30 JAMAICA AVE.
HOLLIS, NY 11423
USA

ATLANTIC BONDING CO INC
P O BOX 11901
FORT LAUDERDALE, FL 33339-1901
USA

ATLANTIC CATERERS, INC.
4507-4509 HARFORD ROAD
BALTIMORE, MD 21214
USA

ATLANTIC CENTER
ATLANTIC AND FLATBUSH AVENUE
BROOKLYN, NY 11211
USA

ATLANTIC CITY MEDICAL CENTER
JIMMY LEEDS ROAD
POMONA, NJ 08240
USA

ATLANTIC COAST FIREPROOFING
465 BAY STREET
STATEN ISLAND, NY 10304
USA

ATLANTIC COAST PRECAST IN
520 NE 34TH ST
FORT LAUDERDALE, FL 33334
USA

ATLANTIC COAST RESTAURANT EQUIPMENT
5025 OKOCHOBEE BLVD.
WEST PALM BEACH, FL 33431
USA

ATLANTIC CONCRETE PRODUCT
1701 MYRTLE ST
SARASOTA, FL 33578
USA

ATLANTIC CONCRETE PRODUCT
8900 OLD ROUTE 13
TULLYTOWN, PA 19007
USA

ATLANTIC CONCRETE PRODUCT
P O BOX 129
TULLYTOWN, PA 19007
USA

ATLANTIC CONCRETE PRODUCT
PO BOX 129
TULLYTOWN, PA 19007
USA

ATLANTIC CONCRETE PRODUCTS
1605 MYRTLE ST.
SARASOTA, FL 34234
USA

ATLANTIC CONCRETE PRODUCTS
SARASOTA, FL 34230
USA

ATLANTIC CONSULTING INC
55 SW 22ND AVE #302
BOCA RATON, FL 33432
USA

ATLANTIC CONTAINER LINE
4525 SOUTH BLVD, STE 200
VIRGINIA BEACH, VA 23452
USA

ATLANTIC CONTRACTING & SPECIALTIES
P O BOX 64191
BALTIMORE, MD 21264-4191
USA

ATLANTIC DESIGN
5601 WILKINSON BLVD
CHARLOTTE, NC 28208
USA

ATLANTIC ELECTRIC SUPPLY
3726 10TH STREET NE
WASHINGTON, DC 20017
USA

ATLANTIC ELECTRIC
6801 BLACK HORSE PIKE
EGG HARBOR TOWNSHIP, NJ 08234
USA

ATLANTIC ELECTRONICS INC
1727 DONNA ROAD
WEST PALM BEACH, FL 33409
USA

ATLANTIC ELEVATOR NORTH
145 BODWELL ST
AVON, MA 02322
USA

ATLANTIC EMPLOYERS INSURANCE CO
MICHAEL J BOCCELLA
LAW OFFICES OF PAUL LEODORI
220 LAKE DRIVE EAST
CHERRY HILL, NJ 08802
USA

ATLANTIC FERTILIZER & CHEMICAL, CO.
18375 S.W. 260TH ST.
HOMESTEAD, FL 33031
USA

ATLANTIC FERTILIZER
PO BOX1488
HOMESTEAD, FL 33090
USA

ATLANTIC FIBER TECHNOLOGIES LIMITED
468 PORTSWAY AVENUE
NORTH SYDNEY, NS B2A 3L7
TORONTO

ATLANTIC FIBER TECHNOLOGIES
468 PORTSWAY AVENUE
POINT EDWARD, NS B2A 3L7
TORONTO

ATLANTIC FIREPROOFING
25 CHAMPION WAY
PEMBROKE, MA 02359
USA

ATLANTIC GARAGE, INC.
1828 L STREET, NW
WASHINGTON, DC 20036
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLANTIC HEALTH GROUP
2625 CUMBERLAND PKWY, SUITE 310
ATLANTA, GA  30339
USA

ATLANTIC HEALTH GROUP
PO BOX 100491
ATLANTA, GA  30384-0491
USA

ATLANTIC INDUSTRIAL HARDWARE
24 NORTH CALIFORNIA AVENUE
ATLANTIC CITY, NJ  08401
USA

ATLANTIC INDUSTRIAL SERVICES INC
6600 NW 12TH AVENUE  SUITE 205
FORT LAUDERDALE, FL  33309-1147
US

ATLANTIC INDUSTRIAL SERVICES
1411 NW 13TH AVENUE
POMPANO BEACH, FL  33069
USA

ATLANTIC INDUSTRIAL SUPPLY COMPANY
11 CYPRESS DRIVE
BURLINGTON, MA  01803
USA

ATLANTIC LAB INC.
41 CROSS STREET
WALDOBORO, ME  04572
USA

ATLANTIC LABS -
41 CROSS STREET
WALDOBORO, ME  04572
USA

ATLANTIC LABS
41 CROSS STREET
WALDOBORO, ME  04572
USA

ATLANTIC LIFT TRUCK INC
2945 WHITTINGTON AVE
BALTIMORE, MD  21230
USA

ATLANTIC LIFT TRUCK INC.
P O BOX 17126
BALTIMORE, MD  21203
USA

ATLANTIC LIFT TRUCK, INC.
BALTIMORE, MD  21203
USA

ATLANTIC LIFT TRUCK, INC.
P.O. BOX 17126
BALTIMORE, MD  21203
USA

ATLANTIC LIFT TRUCK,INC
PO BOX 17126
BALTIMORE, MD  21203
USA

ATLANTIC LIGHTING AND SUPPLY CO INC
526 PLASTERS AVENUE NE
ATLANTA, GA  30324
US

ATLANTIC MARKETING
10540 YORK RD., STE K
HUNT VALLEY, MD  21030
USA

ATLANTIC MEDICAL IMAGING
9002 RED BRANCH ROAD
COLUMBIA, MD  21045
US

ATLANTIC MICROS SOLUTIONS INC
ROUTE 10  BOX 284
KINSTON, NC  28501-8664
USA

ATLANTIC MILLWRIGHTS
77 CONCORD STREET
NORTH READING, MA  01864
US

ATLANTIC NETWORK SYSTEMS INC
8205 BROWNLEIGH DR
RALEIGH, NC  27612
USA

ATLANTIC NETWORK SYSTEMS INC
8205 BROWNLEIGH DRIVE
RALEIGH, NC  27612
USA

ATLANTIC NETWORK SYSTEMS INC
975 WALNUT STREET #104
CARY, NC  27511
USA

ATLANTIC NETWORK SYSTEMS
10206 NW 47TH STREET
FORT LAUDERDALE, FL  33351
USA

ATLANTIC NETWORK SYSTEMS
8205 BROWNLEIGH DR
RALEIGH, NC  27612
USA

ATLANTIC NETWORK SYSTEMS
975 WALNUT STREET
CARY, NC  27511
USA

ATLANTIC NETWORK SYSTEMS
PO BOX 5525
BOSTON, MA  02206
USA

ATLANTIC PAPER & TWINE CO
PO BOX 443
PAWTUCKET, RI  02862
USA

ATLANTIC PAPER & TWINE CO.
85 YORK AVE.
PAWTUCKET, RI  02860
USA

ATLANTIC PIPE CORPORATION
PO BOX 366259
SAN JUAN, PR  00936-6259
USA

ATLANTIC PRECAST CONC
10823 BEAVERDAM RD
COCKEYSVILLE, MD  21030
USA

ATLANTIC PRECAST CONC
ATTN:  ACCOUNTS PAYABLE
DOUGLASVILLE, GA  30134
USA

ATLANTIC PRECAST DO NOT USE
PLANT CLOSED
CAMBRIDGE, MA  02140
USA

ATLANTIC PRECAST
5651 E BANKHEAD HIGHWAY
DOUGLASVILLE, GA  30133
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLANTIC PRECAST
P O BOX 305
COCKEYSVILLE, MD 21030
USA

ATLANTIC PRECAST
P O BOX 759
DOUGLASVILLE, GA 30133
USA

ATLANTIC PRECAST
P.O. BOX 305
COCKEYSVILLE, MD 21030
USA

ATLANTIC PRECAST
P.O.BOX 759
DOUGLASVILLE, GA 30133
USA

ATLANTIC PROCESS AUTOMATION INC.
1 WALNUT DRIVE
FLEMINGTON, NJ 08822
USA

ATLANTIC RESEARCH CORP
5945 WELLINGTON RD
GAINESVILLE, VA 22065
USA

ATLANTIC RESEARCH CORP
HIGHLAND IND PARK
EAST CAMDEN, AR 71701
USA

ATLANTIC RESEARCH CORP.
5945 WELLINGTON ROAD
GAINESVILLE, VA 22065
USA

ATLANTIC RESEARCH CORPORATION
5945 WELLINGTON RD. BLDG. 300/226
GAINESVILLE, VA 22065-1699
USA

ATLANTIC RESEARCH CORPORATION
ATLANTIC RESEARCH CORPORATION
5945 WELLINGTON ROAD
GAINESVILLE, VA 20155

ATLANTIC RESEARCH CORPORATION
CAMBRIDGE, MA 02140
USA

ATLANTIC RESEARCH
5945 WELLINGTON RD
GAINESVILLE, VA 22065
USA

ATLANTIC RICHFIELD CO (ARCO)
C RICHARD KNOWLES MANAGER ENV
REMED
,
UNK

ATLANTIC RICHFIELD COMPANY
ARCO CHEMICAL CO.
515 S. FLOWER ST.
LOS ANGELES, CA 90071
USA

ATLANTIC RICHFIELD COMPANY
NKA BP-AMOCO INC.
200 E. RANDOLPH DR. #3500
CHICAGO, IL 60601-6511
USA

ATLANTIC ROOFERS LTD
BOX 375
COCAGNE, NB E0A 1K0
TORONTO

ATLANTIC SAFETY SEAL
517 WEST 42ND STREET
NEW YORK, NY 10036
USA

ATLANTIC SAW CORP.
18 ASSEMBLY SQ. DR.
SOMERVILLE, MA 02143
USA

ATLANTIC SCALE CO INC
136 WASHINGTON AVE
NUTLEY, NJ 07110
USA

ATLANTIC SHEET METAL, INC.
1220 BACK RIVER NECK RD.
ESSEX, MD 21221
USA

ATLANTIC SHEET METAL, INC.
ESSEX, MD 21221
USA

ATLANTIC STEAMERS SUPPLY
1100 ADAMS ST
HOBOKEN, NJ 07030
USA

ATLANTIC STEAMERS SUPPLY
1100 ADAMS STREET
HOBOKEN, NJ 07030
USA

ATLANTIC SUPPLY & EQUIPMENT CO.
505 WEST GEORGIA RD.
SIMPSONVILLE, SC 29680
USA

ATLANTIC TECHNICAL SALES & SERVICE
3215 BRYSON DR
FLORENCE, SC 29501-6011
USA

ATLANTIC TECHNICAL SALES & SERVICE
FLORENCE, SC 29501-6011
USA

ATLANTIC TESTING LABORATORIES
PO BOX 29
CANTON, NY 13617
USA

ATLANTIC THERMAL SALES
1B BUSINESS WAY
HOPEDALE, MA 01747
USA

ATLANTIC TIRE CORPORATION
PO BOX 363751
SAN JUAN, PR 00936-3751
USA

ATLANTIC TRACY/MOTION INDUSTRIES
44 THIRD AVE
SOMERVILLE, MA 02143
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLANTIC VIDEO SYSTEMS INC
5 ALEXANDER RD
BILLERICA, CA 01821
USA

ATLANTIC VIDEO SYSTEMS, INC.
300 WILDWOOD AVE., STE 15
WOBURN, MA 01801
USA

ATLANTIC WASTE SYSTEMS 79
P O BOX 3797
PEABODY, MA 01961
USA

ATLANTIC, NET
PARK STR
NY, NY 10025

ATLANTIC, SERVICE
135
135
NY, NY 11111

ATLANTIC-PACIFIC WHOLESALE
5150 SOUTH WEST 48TH WAY
FORT LAUDERDALE, FL 33314
USA

ATLANTIS ADVENTURES
32 GORING AVENUE
GRAND CAYMAN
GRAND CAYMAN ISLAND B.W.I, IT
UNK

ATLANTIS GUAM INC.
P O BOX 10598
TAMUNING, GU 96931
USA

ATLANTIS GUAM INC.
PO BOX10598
TAMUNING, GU 96931
USA

ATLANTIS PARTNERS
P O BOX 370027
BOSTON, MA 02241-0727
USA

ATLANTIS SUBMARINE (ST THOMAS), INC
HAVENSIGHT MALL, BLDG 6, BAY -L
SAINT THOMAS, VI 802
USA

ATLANTIS SUBMARINE BAHAMAS
C/O PINDERS CUSTOMS BROKERS
MACKEY STREET & ROSEVELT AVENUE
NASSAU, 0
BHS

ATLANTIS SUBMARINE
55 WEST 8TH AVE.
VANCOUVER, BC V5Y 1N1
TORONTO

ATLANTIS SUBMARINES (ARUBA) N.V.
T.M.T. CENTER
ORANJESTAD, ARUBA, 0
ABW

ATLANTIS SUBMARINES (BAHAMAS)
CABLE BEACH SHOPPING CENTER
NASSAU BAHAMAS BWI, 0
BHS

ATLANTIS SUBMARINES (BARBADOS) INC.
THE SHALLOW DRAFT
BRIDGETOWN, 0
BRB

ATLANTIS SUBMARINES (CAYMAN) LTD.
GEORGE TOWN
GRAND CAYMAN ISLAND BWI, IT 0
UNK

ATLANTIS SUBMARINES (HAWAII) L.P.
PIER 40
HONOLULU, HI 96817
USA

ATLANTIS SUBMARINES (ST. THOMAS) IN
8168 SUB BASE, STE. 4
SAINT THOMAS, VI 00802-5555
USA

ATLANTIS SUBMARINES CANCUN S.A.
BLVD. KUKULKAN LOCAL #4
ZONA HOTELERA
CANCUN QUINTANA ROO, 77500
MEXICO

ATLANTIS SUBMARINES COZUMEL
CARRETERA A CHANKANAAB KM. 4
COZUMEL, QUINTANA ROO, 77600
MEXICO

ATLANTIS SUBMARINES HAWAII, L.P.
PIER 40
HONOLULU, HI 96817
USA

ATLANTIS TECHNOLOGY, INC.
605 FLIGHT AVENUE
BLOUNTSTOWN, FL 32424
USA

ATLANTIS TECHNOLOGY, INC.
605 FLIGHT AVENUE
PANAMA CITY, FL 32404
USA

ATLAS ALARM CORP
1239 WASHINGTON STREET
WEYMOUTH, MA 02189
USA

ATLAS BAG CO., INC
DEPT 77-6829
CHICAGO, IL 60678
USA

ATLAS BLDG SUPPLY CO INC
4207 E.WHITESIDE ST
LOS ANGELES, CA 90063
USA

ATLAS BUILDERS SUPPLY
CAMBRIDGE, MA 02140
USA

ATLAS BUSINESS SOLUTIONS
P O BOX 9013
FARGO, ND 58106
USA

ATLAS CONCRETE CO INC
P O BOX 739
CRESTWOOD, KY 40014
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLAS CONCRETE CONSTRUCTION CO,INC.
P.O.BOX 739
CRESTWOOD, KY 40014
USA

ATLAS CONCRETE PRODS
2500 PEERLESS MINE RD
SPRINGFIELD, IL 62702
USA

ATLAS CONCRETE STEP CORP
575 WALLINGFORD RD
DURHAM, CT 06422
USA

ATLAS CONCRETE STEP CORP
575 WALLINGFORD RD.
DURHAM, CT 06422
USA

ATLAS CONCRETE STEP CORP
575 WALLINGFORD ROAD
DURHAM, CT 06422
USA

ATLAS CONCRETE
P.O. BOX 361
SHELDON, IA 51201
USA

ATLAS CONST SUPPLY
P.O. BOX 30
SAN DIEGO, CA 92112
USA

ATLAS CONSTRUCTION SPC CO
4044 22ND AVE WEST
SEATTLE, WA 98199
USA

ATLAS CONSTRUCTION SPC CO
4044 22ND AVE. WEST
SEATTLE, WA 98199
USA

ATLAS CONSTRUCTION SPEC
4044 22ND AVE. WEST
SEATTLE, WA 98199
USA

ATLAS CONSTRUCTION SUPPLY
CAMBRIDGE, MA 02140
USA

ATLAS CONTRACTORS INC
P O BOX 865
NEWPORT, KY 41072
USA

ATLAS COPCO COMPRESSORS INC
PO BOX 91730
CHICAGO, IL 60693
USA

ATLAS COPCO COMPTEC, INC.
P. O. BOX 99046
CHICAGO, IL 60693
USA

ATLAS COPCO RENTAL, INC.
P.O. BOX 99333
CHICAGO, IL 60693
USA

ATLAS CUMBERLAND DO NOT USE
NORTH U.S. 25E ROUTE 2
MIDDLESBOROUGH, KY 40965
USA

ATLAS ELECTRIC DEVICES COMPANY
4114 N. RAVENSWOOD AVENUE
CHICAGO, IL 60613
USA

ATLAS ELECTRIC SUPPLY
1111 WEST 2ND STREET
HIALEAH, FL 33010
USA

ATLAS HEATING & AIR, INC.
PO BOX 1835
LAWRENCEVILLE, GA 30046
USA

ATLAS INDUSTRIES INC
530 BELL AVE
CARNEGIE, PA 15106
USA

ATLAS INDUSTRIES INC.
530 BELL AVE.
CARNEGIE, PA 15106
USA

ATLAS INTERNATIONAL
PO BOX 75628
SEATTLE, WA 98125-0628
USA

ATLAS METALS INC
475 COLUMBIS ST
SOMERVILLE, MA 02143
USA

ATLAS PARTY RENTAL
1420 NEPTUNE DRIVE
BOYNTON BEACH, FL 33426
USA

ATLAS PEAT & SOIL INCORP
9621 STATE RD. #7
BOYNTON BEACH, FL 33437
USA

ATLAS PEAT & SOIL, INC.
9621 STATE RD. 7
BOYNTON BEACH, FL 33437
USA

ATLAS POOLS-DIV ATLAS INC
10023 BEACH BLVD
JACKSONVILLE, FL 32216
USA

ATLAS POOLS-DIV ATLAS INC.
10023 BEACH BOULEVARD
JACKSONVILLE, FL 32216
USA

ATLAS POWDER COMPANY
15301 DALLAS PARKWAY
SUITE 1200
DALLAS, TX 75248-4629

ATLAS PROCESSING CO.
3333 MIDWAY STREET
SHREVEPORT, LA 71133
USA

ATLAS PROCESSING CO.
PO BOX 3099
SHREVEPORT, LA 71133
USA

ATLAS SCAFFOLD & SUPPLY, INC.
4234 KANAWHA TPKE
SOUTH CHARLESTON, WV 25309
USA

ATLAS SERVICE INC
22 PROSPECT ST  SUITE 11
WOBURN, MA 01801-4300
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

ATLAS SUPPLY CO., INC.
3820 DR. MARTIN LUTHER KING DR
SAINT LOUIS, MO 63113
USA

ATLAS SUPPLY INC
1736 4TH AVENUE SO
SEATTLE, WA 98134
USA

ATLAS SUPPLY INC
2820 N W NELA
PORTLAND, OR 97210
USA

ATLAS SUPPLY
1736 4TH AVE SO.
SEATTLE, WA 98134
USA

ATLAS SUPPLY
1736 4TH AVENUE SOUTH
SEATTLE, WA 98134
USA

ATLAS SUPPLY
2405 N. ALBINA
PORTLAND, OR 97227
USA

ATLAS TURNER INC.
(FORMERLY ATLAS ASBESTOS CO.)
850 BD OUELLET OUEST
THETFORD MINES, PQ G6G 7A5
TORONTO

ATLAS TURNER INC.
BELL ASBESTOS MINES LTD.
HINKLEY ALLEN & SNYDER
28 STATE STREET
BOSTON, MA 02109
USA

ATLAS VAN LINES INC
PO BOX 75004
CHARLOTTE, NC 28275
USA

ATLAS VAN LINES INTERNATIONAL
PO BOX 509
EVANSVILLE, IN 47703-0509
USA

ATLAS VAN LINES, INC.
1212 ST. GEORGE RD.
EVANSVILLE, IN 47703
USA

ATLAS WATER SYSTEMS
PO BOX 66187
NEWTON, MA 02166
USA

ATLAS WEATHERING SERVICES GROUP
PO BOX 71016
CHICAGO, IL 60694-1016
USA

ATLAS WHOLESALE SUPP INC.
P O 546
CARNEGIE, PA 15106
USA

ATLAS, LINDA
21 LANSDOWNE RD
ARLINGTON, MA 02174

ATLAS, SIMON
8314 MEADOWLARK LANE
BETHESDA, MD 208173806

ATLAS/PELLIZZARI ELECTRIC INC
450 HOWLAND ST
REDWOOD CITY, CA 94063
USA

ATLAS/SCA CONST SUPP
2801 W WELDON AVE
PHOENIX, AZ 85017
USA

ATM INC.
8 FARRINGTON STREET
ARLINGTON, MA 02174
USA

ATMEL PROJECT
1150 E. CHEYENNE MOUNTAIL BLVD.
COLORADO SPRINGS, CO 80900
USA

ATMI - AMERICAN TRANSIT MIX
930 RIDGEWAY AVENUE
AURORA, IL 60506
USA

ATMI DYNACORE
551 S.INDEPENDENCE BLVD
LOCKPORT, IL 60441
USA

ATMI DYNACORE
P.O. BOX 160
LOCKPORT, IL 60441
USA

ATMI ECO SYS -
617 RIVER OAKES PKWY
SAN JOSE, CA 95134-1907
USA

ATMI ECO SYS
617 RIVER OAKES PKWY
SAN JOSE, CA 95134-1907
USA

ATMI ECO SYS
7 COMMERCE DRIVE
DANBURY, CT 06810
USA

ATMI ECOSYS CORPORATION
7 COMMERCE DRIVE
DANBURY, CT 06810
USA

ATMI
111 DOWNER PLACE
AURORA, IL 60506
USA

ATMI
111 W. DOWNER PL.
AURORA, IL 60506
USA

ATMORE READY MIX C/O READY MIX USA
4.5 MI. SOUTH OF HWY 65
1.6 MI. NORTH OF HWY 31
ATMORE, AL 36504
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

ATMORE READY MIX
ATTN:  ACCOUNTS PAYABLE
ATMORE, AL  36504
USA

ATMORE READY MIX
P.O. BOX 200
ATMORE, AL  36504
USA

ATMOS SERVICE INC
P O BOX 2500
NEW ROCHELLE, NY  10801
USA

ATMOSPHERIC RES INC
410 MIDENHALL WAY
CARY, NC  27513
USA

ATMOSPHERIC RESEARCH & ANALYSIS INC
720 AVENUE F
PLANO, TX  75074
USA

ATMOSPHERIC RESEARCH
& ANALYSIS INC.
3500 COTTONWOOD DRIVE
DURHAM, NC  27707
USA

ATO FINDLEY INC
11320 WATERTOWN PLANK RD
WAUWATOSA, WI  53226-3413
USA

ATO FINDLEY INC.
11320 WATERTOWN PLANK RD
WAUWATOSA, WI  53226
USA

ATO FINDLEY INC.
3033 W PEMBERTON
MILWAUKEE, WI  53210
USA

ATOCHEM NORTH AMERICA
421 LONDONRD
DELAWARE, OH  43015
USA

ATOCHEM NORTH AMERICA
P.O. BOX 363
DELAWARE, OH  43015
USA

ATOCHEM NORTH AMERICA
PO BOX 363
DELAWARE, OH  43015
USA

ATOCHEM
P O BOX 11619
NEWARK, NJ  07197
USA

ATOFINA CHEMICALS INC
2000 MARKET STREET
PHILADELPHIA, PA  19103
USA

ATOFINA CHEMICALS INC.
P.O. BOX 844454
DALLAS, TX  75284-4454
USA

ATOFINA CHEMICALS, INC
421 LONDON ROAD
DELAWARE, OH  43015
USA

ATOFINA CHEMICALS, INC.
421 LONDON ROAD
DELAWARE, OH  43015
USA

ATOFINA PETRICHEMICALS, INC
PO BOX 674411
HOUSTON, TX  77267-4411
USA

ATOFINA PETROCHEM INC.
PO BOX 5010
LA PORTE, TX  77572
USA

ATOFINA PETROCHEMICALS INC.
12212 PORT ROAD
PASADENA, TX  77507
USA

ATOFINA PETROCHEMICALS
1818 BATTLEGROUND ROAD
LA PORTE, TX  77571
USA

ATOFINA PETROCHEMICALS
HIGHWAY 366 AT 32ND STREET
PORT ARTHUR, TX  77642
USA

ATOFINA PETROCHEMICALS
PO BOX 849
PORT ARTHUR, TX  77641
USA

ATOFINA PETROCHEMICALS, INC.
PO BOX 888
DEER PARK, TX  77536
USA

ATOFINA
P.O. BOX 8500-8125
PHILADELPHIA, PA  19178-8125
USA

ATOL, ROBERT
128 W ZANE ST
LONG BEACH, CA  90805

ATOMIZING SYSTEMS INC.
HO HO KUS, NJ  07423-1433
USA

ATOMIZING SYSTEMS INC.
ONE HOLLYWOOD AVENUE
HO HO KUS, NJ  07423-1433
USA

A-TOP POLYMERS, INC.
47 ROCKINGHAM RD.
WINDHAM, NH  03087
USA

ATOTECH DO BRASIL GALVANOTECNICA LT
06787-480-SAO PAULO-SP-BRAZIL
RUA MARIA PAT. DA SILVA, IT  999999999
UNK

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

ATRIUM PLAZA
C/O UNITED FIREPROOFING
C/O TRENTON WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

ATRIUM
312 MARION RD
MIDDLEBORO, MA 02346
USA

ATR-TIME SOLUTIONS INC
6022 NORTH 35TH AVENUE
PHOENIX, AZ 85017
USA

ATS TELEPHONE & DATA SYSTEMS INC.
P.O. BOX 2901
MEMPHIS, TN 38101-2901
USA

ATSI BUSINESS COMMUNICATIONS
8100 W. GLEN DR.
HOUSTON, TX 77063
USA

ATT S.P.A.
1-20098 S. GIUILANO MIL-SE (MILAN)
MILAN, 99999
ITA

ATT S.P.A.
I-20098 S. GIUILANO MIL.SE (MI)
MILAN, 99999
ITA

ATT
1200 W. 120TH AVENUE
WESTMINSTER, CO 80234
USA

ATTA BOY MANAGEMENT
615 GATES STREET
PHILADELPHIA, PA 19128
USA

ATTABOY MANAGEMENT
PO BOX 35089
615 GATES STREET
PHILADELPHIA, PA 19128
USA

ATTAWAY, BRENDA
301 CHURCH ST
HOGANVILLE, GA 30230

ATTAWAY, CAROL
3218 BAYOU
DEER PARK, TX 77536

ATTAWAY, GEDDIES
4 HODGENS DRIVE
GREENVILLE, SC 296112111

ATTAWAY, JOSEPH
1720 PELTON
MODESTO, CA 95351

ATTEBERY, CATHERINE
444 LOCUST ST
LAWRENCE, KS 66044

ATTERTON, GLENN
12925 BIRCHWOOD PIKE
HARRISON, TN 37341

ATTIC ANGEL NURSING HOME & TOWER
8301 OLD SAUK RD
MIDDLETON, WI 53562
USA

ATTICA JR. & SR. HIGH SCHOOL
211 SYCAMORE STREET
ATTICA, IN 47918
USA

ATTICA READY MIXED CONC
104 W. SYCAMORE ST.
ATTICA, IN 47918
USA

ATTICA READY MIXED CONCRETE
104 W. SYCAMORE ST
ATTICA, IN 47918
USA

ATTLE, PAUL
10077 STANDIFER GAP
COLLEGEDALE, TN 37315

ATTN: MR. M. R. ALLEN
11000 N. W. 121 WAY
TARMAC AMERICA INC.
MEDLEY, FL 33178
USA

ATTN: FRANK
100 MIDDLESEX AVENUE
CARTERET, NJ 07008
USA

ATTN: JORGE
6521-31 NW 87TH AVENUE
MIAMI, FL 33152
USA

ATTN: RICHARD L STOPER, ROTATORI,
BENDER GRAGEL
LABORERS LOCAL 310
800 LEADER BUILDING
626 SUPERIOR AVE E
CLEVLELAND, OH 44114-1498

ATTORNEY GENERAL OF TEXAS
PO BOX 13499
AUSTIN, TX 78711-3499
USA

ATTORNEY GENERAL OFFICE
PCI
SACRAMENTO, CA 94203
USA

ATTORNEY GENERAL
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20530-0001
USA

ATTORNEY REGISTRATION & D
P.O. BOX 3444
SPRINGFIELD, IL 62708-3444
USA

ATTRIDGE, JEANNETTE
2426 DAUPHINE ST.
NEW ORLEANS, LA 70117

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

ATTURO, JEANETTE
6602 38TH AVE CIR W
BRADENTON, FL  34209

ATTWOOD, KEVIN
6451 W BELL ROAD
GLENDALE, AZ  85308

ATWATER SR, TERRY
9420 S. CHAMPLAIN
CHICAGO, IL  60619

ATWATER, ERNEST
1 HARRINGTON AVENUE
ROXBURY, MA  02119

ATWATER, ESTHER
488 NINTH AVENUE
MARION, IA  52302

ATWATER, MICHAEL
14 ACKERMAN ST
SALEM, NH  03079

ATWELL, BOBBY
118 NORTH PARK
ALICE, TX  78332

ATWELL, CARA
11351 CALICO DRIVE
KANSAS CITY, MO  64137

ATWELL, EUGENE
106 PORTIA AVE
ROCKPORT, TX  78382

ATWELL, LARRY
714 KNOLL
CRAIG, CO  81625

ATWOOD PUBLISHING LLC
P O BOX 414674
KANSAS CITY, MO  64141-4674
US

ATWOOD, EDDIE
P.O. BOX 1187
MEEKER, CO  816411187

ATWOOD, FRANCES
145 JOHNSON AVENUE
KITTANNING, PA  16201

ATWOOD, JEAN
4461 S. LOWELL
DENVER, CO  80236

ATWOOD, PHILLIP
3128 DUBOIS AVE.
BALTIMORE, MD  21234

AU BON PAIN CATERING
P O BOX 9212
BOSTON, MA  02209
USA

AU BON PAIN CO INC
P O BOX 9212
BOSTON, MA  02209
USA

AU GOLF TOURNEY
PO BOX 4184
MONTGOMERY, AL  63103
USA

AU, TRUONG
8109 EAST 93RD STREET SO
#1606
TULSA, OK  74133

AUBE, CATHERINE
102 WOODLOT ROAD
RIDGE, NY  119611939

AUBER, BERESFORD
1915 FOX STREET          103
ADELPHI, MD  20783

AUBERT-HATT, CAROL
1141 GRANADA
FT PIERCE, FL  34949

AUBREY WELCH ENTERPRISES
6493 MARISSA CIRCLE
LAKE WORTH, FL  33467
USA

AUBREY, AMY
1924 WEISENBERGER   MILL ROAD
MIDWAY, KY  40347

AUBREY, RICHARD
7890 A 169 HWY
ST JOSEPH, MO  64507

AUBUCHON, EUGENE
47 UNIVERSITY
LADSON, SC  29456

AUBUCHON, LAURE
325 EAST 79TH ST, APT 3E
NEW YORK, NY  10021

AUBUCHON, LINDA
9634 BRIXTON AVE
AKRON, OH  44685

AUBURN C/O P.H. WHITE & ASSOC.
130 W. LIBERTY DRIVE
WHEATON, IL  60187
USA

AUBURN CEMENT PRODUCTS
22-24 PERRINE ST
AUBURN, NY  13021
USA

AUBURN CEMENT PRODUCTS
22-24 PERRINE ST.
AUBURN, NY  13021
USA

AUBURN CENTRAL
1229 EELM ST.
LIVERMORE, CA  94550
USA

AUBURN CENTRAL
2677 PILLSBURY CT
LIVERMORE, CA  94550
USA

AUBURN CONCRETE
82 GOLDTHWAITE ROAD
AUBURN, ME  04210
USA

AUBURN CONCRETE
PO BOX1747
AUBURN, ME  04210
USA

AUBURN CORRECTIONAL
135 STATE STREET
AUBURN, NY  13024
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AUBURN COURT
505 UNIVERSITY AVE BLDG 3
NORWOOD, MA  02062
USA

AUBURN INTERNATIONAL INC
P.O. BOX 2008
DANVERS, MA  01923
USA

AUBURN INTERNATIONAL
661 BUDLEIGH CIRCLE
TIMONIUM, MD  21093
USA

AUBURN INTERNATIONAL, INC
PO BOX 2008
DANVERS, MA  01923
USA

AUBURN MANUFACTURING INC.
PO BOX220
MECHANIC FALLS, ME  04256
USA

AUBURN MANUFACTURING
CAMBRIDGE, MA  02140
USA

AUBURN MANUFACTURING, INC.
CAMBRIDGE, MA  99999
USA

AUBURN MANUFACTURING, INC.
KITTY HAWK INDUSTRIAL PARK
130 FIRST FLIGHT DR.
AUBURN, ME  04210
USA

AUBURN MANUFACTURING, INC.
WALKER RD.
MECHANIC FALLS, ME  04256
USA

AUBURN PLASTICS
4535 W FULLERTON AVENUE
CHICAGO, IL  60639
USA

AUBURN RACE TRACK
PACIFIC CONSTRUCTION
AUBURN, WA  98001
USA

AUBURN SYSTEMS, LLC.
8 ELECTRONICS AVE.
DANVERS, MA  01923
US

AUBURN UNIVERSITY LOCKER EXPANSION
1552 BAILEY HARRIS DRIVE
AUBURN, AL  36831
USA

AUBURN UNIVERSITY
85 BAGBY DRIVE -SUITE 100
BIRMINGHAM, AL  35209
USA

AUBURN UNIVERSITY
DR CHARLES H RAY JR
ROOM 300 NUCLEAR SCIENCE CENTER
AUBURN, AL  36849-5317
USA

AUBURN, GROSS
ALM
NY, NY  10092

AUBURN, GROSS
PRIM
NY, NY  10092

AUBURN, NET
PREM
NY, NY  10050

AUBURN, NON-CRED
HELMUT
NY, NY  10089

AUBURN, PRE-RET
PRE
NY, NY  10024

AUBURN, UND. SIXTY FIVE
SELS\
NY, NY  10067

AUBURNDALE MASON SUP INC
40-02 FRANCIS LEWIS BLVD
BAYSIDE, NY  11361
USA

AUBURNDALE MASONRY SUPPLY
40-02 FRANCIS LEWIS BOULEVARD
BAYSIDE, NY  11361
USA

AUBUT, CINDY
488 SUN LAKE CIRCLE
LAKE MARY, FL  32746

AUCAMP, THOMAS
1985 SACRAMENTO
FORT LAUDERDALE, FL  33326

AUCHAN STORE PROJECT
6059 SOUTH LOOP EAST
HOUSTON, TX  77087
USA

AUCHTER INDUSTRIAL VAC SERVICE INC
4801 S. WOOD AVENUE
LINDEN, NJ  07036
US

AUCLAIR, RHONDA
RR #1 BOX 1145
NORWAY, ME  04268

AUCOIN, DAVID
P. O. BOX 159
BASILE, LA  70515

AUCOIN, RONALD
827 ASHTON ST
NEW IBERIA, LA  70560

AUCUTTS INC
107 SPRUCE ST
AURORA, IL  60506
USA

AUD, CHARLES
6247 KY 142
PHILPOT, KY  42366

AUDAIN, CHRISTINE
372 NORTH ARLINGTON
EAST ORANGE, NJ  07017