**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AUDAIN, GETTIE
120 NW 117TH STREET
MIAMI, FL 33168

AUDERSCH, HANNELORE
28-05 33RD ST #C3
ASTORIA, NY 11102

AUDET, JOYCE
26 CARLOW COURT
SPARTANBURG, SC 29301

AUDET, PAUL
26 CARLOW COURT
SPARTANBURG, SC 293013846

AUDETTE, JEFFREY
133 QUAKER MEETING HOUSE ROAD
E SANDWICH, MA 02537

AUDIBLE SOURCE INC
P.O. BOX 699
HALLANDALE, FL 33008
USA

AUDIBLE SOURCE, INC.
P.O. BOX 699
HALLANDALE, FL 33008
USA

AUDIO VIDEO REPORTING SV
5508 CAHUENGA BOULEVARD
NORTH HOLLYWOOD, CA 91601-2919
USA

AUDIO VISUAL HEADQUARTERS CORP
PO BOX 30329
LOS ANGELES, CA 90030-0329
USA

AUDIO VISUAL HEADQUARTERS
2300 GLADWICK STREET
RANCHO DOMINGUEZ, CA 90220

AUDIO VISUAL INC
PO BOX 650519
DALLAS, TX 75265-0519
USA

AUDIO VISUAL
PO BOX 36040
HOUSTON, TX 77236-6040
USA

AUDIOLOGY ASSOC., INC.
7000 SECURITY BLVD.
BALTIMORE, MD 21244
USA

AUDIOLOGY ASSOCIATES
29 MANN STREET
IRVINE, CA 92612-2741
USA

AUDIOMETRICS INC
3318 NORTH MARKET SUITE 2
SHREVEPORT, LA 71107

AUDIOMETRICS INC
SHREVEPORT, LA 71107
USA

AUDIO-TECH BUSINESS BOOK SUMMARIES
117 W HARRISON BLDG
CHICAGO, IL 60605-9774
USA

AUDIO-TECH BUSINESS BOOK
117 W. HARRISON BLDG.
CHICAGO, IL 60605-9774
USA

AUDIT BUREAU OF CIRCULATIONS
135 S LASALLE  DEPT 1884
CHICAGO, IL 60674-1884
USA

AUDITORE, LORI
35 CHATHAM LANE
WALTHAM, MA 02154

AUDUBON-EXIRA READY MIX
110 N. DIVISION
AUDUBON, IA 50025
USA

AUDUBON-EXIRA READY MIX, INC.
110 N. DIVISION
AUDUBON, IA 50025
USA

AUE, W
512 NORTH VAN
SEARCY, AR 72143

AUERBACH
PO BOX 6123 DEPT 200
FT. LAUDERDALE, FL 33310
USA

AUFDERMAUER, JEWELL
3233 WHIPPLE RD
UNION CITY, CA 94587

AUGAT/ALCO SWITCH
89 FORBES BLVD
MANSFIELD, MA 02048
USA

AUGAT/ALCO SWITCH
ESTATES
COMMUNITY DRIVE
SANFORD, ME 04073
USA

AUGENSTEIN, LARRY
6001 MOORE RD
DELAWARE, OH 430159501

AUGENTI AND SIVIL
24 ERIE AVENUE
WANAQUE, NJ 07465
USA

AUGER MANUFACTURING SPECIALIST
22A BACTON HILL RD.
FRAZER, PA 19355
USA

AUGER MANUFACTURING SPECIALISTS
22A BACTON HILL ROAD
FRAZER, PA 19355
USA

AUGERI, MARILYN
101 FARM HILL RD
MIDDLETOWN, CT 06457

AUGHINBAUGH, ANDREA
RD #11
GREENSBURG, PA 15601

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AUGINS, CHRISTOPHER
4728 BONNIE BRAE
PIKESVILLE, MD 21208

AUGI'S SPORTSWEAR INC
1239 VERN CORA ROAD
LAURENS, SC 29360
USA

AUGSPURGER, ROBERT
25827 S. DARTFORD DR.
SUN LAKES, AZ 85248

AUGUST A BUSCH JR MEMORIAL
55 HAYDEN AVE
LEXINGTON, MA 02173

AUGUST E. MURRAY
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

AUGUST, LAWRENCE
2137 13TH STREET
LAKE CHARLES, LA 70601

AUGUSTA AMERICA BUILDERS
3319 PERKINS ROAD
AUGUSTA, GA 30906
USA

AUGUSTA BLOCK INC
306 NEW HOPE ROAD
STAUNTON, VA 24401
USA

AUGUSTA BLOCKS INC
P O BOX 1288
STAUNTON, VA 24401
USA

AUGUSTA BLOCKS INC
PO BOX1288
STAUNTON, VA 24401
USA

AUGUSTA CHEMICAL COMPANY
GLASS FACTORY ROAD
AUGUSTA, GA 30903
USA

AUGUSTA CONCRETE & BLOCK
PO BOX 514
AUGUSTA, GA 30903
USA

AUGUSTA CONCRETE BLOCK
315 JEFFERSON DAVIS HWY
NORTH AUGUSTA, SC 29841
USA

AUGUSTA CONCRETE BLOCK
P O BOX 514
AUGUSTA, GA 30903
USA

AUGUSTA CRONICLE
C/O SOUTHEAST RESTORATION
AUGUSTA, GA 30901
USA

AUGUSTA FIBERGLASS
P.O. BOX 472609
CHARLOTTE, NC 28247
USA

AUGUSTA HENES GULDEN
1000 MONTAUK HIGHWAY
ISLIP, NY 11751

AUGUSTA K. ALFOND
HAYDEN AVENUE
LEXINGTON, MA 02173

AUGUSTA READY MIX INC
MURRAY ROAD
AUGUSTA, GA 30917
USA

AUGUSTA READY MIX
101 APAC INDUSTRIAL WAY
AUGUSTA, GA 30917
USA

AUGUSTA READY MIX
ATTN: ACCOUNTS PAYABLE
AUGUSTA, GA 30917
USA

AUGUSTA READY MIX
DOUGHTY ROAD
AUGUSTA, GA 30917
USA

AUGUSTA READY MIX, INC.
RIVERWATCH PKWY.
AUGUSTA, GA 30917
USA

AUGUSTA SERVICE COMPANY
PO BOX 2186
AUGUSTA, GA 30903
USA

AUGUSTA TELEPHONE SALES AND SERVICE
P.O. BOX 204780
MARTINEZ, GA 30917
USA

AUGUSTA TOOL & SPECIALTY CO.
AUGUSTA, GA 30916-1277
USA

AUGUSTA TOOL & SPECIALTY CO.
P.O. BOX 6277
AUGUSTA, GA 30916-1277
USA

AUGUSTA TRUCK SALES
P.O. BOX 10107
AUGUSTA, GA 30903-2707
USA

AUGUSTIN, AMAN
141 WEST 139TH ST.
NEW YORK, NY 10030

AUGUSTIN, JOSEPHINE
840 17TH ST. #311
SAN DIEGO, CA 92101

AUGUSTINE, SHARON
8514 CHIMNEY HILL
SAN ANTONIO, TX 78250

AUGUSTON, ROBERT
146 KNOLLWOOD DRIVE
CARLE PLACE, NY 11514

AUGUSTUS, DONNA I
4900 PLAZA DR APT 18
MONTGOMERY, AL 36116

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AULD, RICHARD
20 LIVINGSTONE AVE
BEVERLY, MA 01915

AULD, ROBERTA
14130 ROSEMARY LANE
LARGO, FL 33774

AULD, WILLIAM
14130 ROSEMARY LANE
3205
LARGO, FL 337742917

AULET, NEREIDA
C/94 BLQ. 98 #13
CAROLINA, PR 00985

AULETTO, JOHN
981 WHISPERING DR
TURLOCK, CA 95380

AULGUR, R
219 ELM STREET
SLATER, MO 65349

AULISI, PAULA
80 EDWARD DRIVE
FRANKLIN PARK, NJ 08823

AULL, JAMES
829 MASON COURT
OWENSBORO, KY 42303

AULL, TIMOTHY
2555 EASTLAND DRIVE
OWENSBORO, KY 42303

AULSON COMPANY
50 PROSPECT STREET
HARTFORD, CT 06183
USA

AULT, JAMES
RR #1 BOX 32
NEEDHAM, IN 46162

AULT, RICHARD
7 E TIERRA BUENA
PHOENIX, AZ 85022

AULTMAN HOSPITAL
400 WEST TUSCARAWAS STREET SUITE 20
CANTON, OH 44702

AULTMAN TYNER, RUFFIN & YARBOR
315 HEMPHILL STREET
HATTIESBURG, MS 39403

AULTMAN TYNER, RUFFIN & YARBOROUGH,
315 HEMPHILL STREET
HATTIESBURG, MS 39403
USA

AULTMAN, CARY
HC 35 BOX 5770-129
EVANSVILLE, WY 82636

AULTMAN, DONNIE
ROUTE 1 BOX 483
DUBBERLY, LA 71024

AULTMAN, RONALD
ROUTE 1 BOX 482
DUBBERLY, LA 71024

AULTMAN, TYNER, MCNEESE AND RUFFIN
329 CHURCH STREET
COLUMBIA, MS 39429
USA

AULTMAN, VERNON
RT 3 BOX 996
LAURENS, SC 29360

AUMAN, HOLLY
1235 CRESS PKWY
HIAWATHA, IA 52233

AUMAN, JULENE
26 EAST FIRST AVE.
LATROBE, PA 15650

AUMAN, MARK
3106 BAYBERRY DR SW
CEDAR RAPIDS, IA 52404

AUNKST, RALPH
20 JOHNSTON STREET
SENECA FALLS, NY 13148

AURACHEM CORPORATION
310 S. THIRD STREET
GARWOOD, NJ 07027
USA

AURACHEM CORPORATION
PO BOX 471
GARWOOD, NJ 07027
USA

AURELON INC
17905 METZLER LANE
HUNTINGTON BEACH, CA 92647
USA

AUREN, ANTHONY
415 5TH STREET P.O. BOX 946
WESTMORLAND, CA 92281

AUREUS SOLUTIONS INC
4929 GREEN VALLEY RD SUITE D
MONROVIA, MD 21770
USA

AUREUS SOLUTIONS, INC.
4929 GREEN VALLEY RD.
MONROVIA, MD 21770
USA

AURIC AVIONICS & INSTRUMENTS
5801 WALTER BEECH ST SUITE 103
NEW ORLEANS, LA 70126
USA

AURIEMMA, BRENDA
112 LINDBERGH AVE
BLANDON, PA 19510

AURIEMMA, RALPH
4400 NW 27TH AVENUE
BOCA RATON, FL 33434

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AURORA CRUZ
304 LOURDES DRIVE
FORT WASHINGTON, MD 20744
USA

AURORA ELECTRICAL SUPPLY
RT 15 & 2
SPARTA, NJ 07871
USA

AURORA FAST FREIGHT, INC.
1859 PLAIN AVENUE
AURORA, IL 60505
USA

AURORA HEALTH CARE C/O BOLDT CONST
4600 MEMORIAL DRIVE
TWO RIVERS, WI 54241
USA

AURORA HEALTH CARE C/O BOLDT CONST.
4600 MEMORIAL DRIVE
TWO RIVERS, WI 54241
USA

AURORA HEALTH CARE
3100 S. 30TH STREET
MILWAUKEE, WI 53215
USA

AURORA HEALTH CARE
P.O. BOX 514
TWO RIVERS, WI 54241
USA

AURORA HEALTH CENTER
10400 75TH STREET
KENOSHA, WI 53142
USA

AURORA MED GRP DEPERE
PO BOX 976
SHEBOYGAN, WI 53082
USA

AURORA PICTURES INC.
2525 EAST FRANKLIN AVENUE
MINNEAPOLIS, MN 55406-9937
US

AURORA SUPPLY CO INC
180 N POPLAR PL
NORTH AURORA, IL 60542
USA

AURORA TEXTILE FINISHING CO.
911 NORTH LAKE STREET
AURORA, IL 60506
USA

AURORA TEXTILE FINISHING CO.
PO BOX 70
AURORA, IL 60506
USA

AUSAMA, TERRY
P.O. BOX 562
NAPOLEONVILLE, LA 70390

AUSBURN, GEORGEANN
RT. 1 BOX 186A
BALDWIN, GA 30511

AUSGOOD, HATTIE
3611 SE 17TH AVE
GAINESVILLE, FL 32601

AUSIMONT USA INC
P O BOX 7247-7471
PHILADELPHIA, PA 19170-7471
USA

AUSMUS JR, JAMES
210 LAKEVIEW DRIVE
MILLBURY, OH 43447

AUSTIN AIRPORT
9539 AIRSIDE RD.
AUSTIN, TX 78719
USA

AUSTIN BROWN, INC.
110 SYCAMORE PLACE
DECATUR, GA 30030

AUSTIN CHEMICAL COMPANY, INC
1565 BARCLAY BOULEVARD
BUFFALO GROVE, IL 60089

AUSTIN COATING
RT 136 & 519
EIGHTY FOUR, PA 15330
USA

AUSTIN DETECTIVES INC
PO BOX 202422
AUSTIN, TX 78720
USA

AUSTIN DIAGNOSTIC CLINIC
12221 N. MOPAC EXPRESSWAY
AUSTIN, TX 78758
USA

AUSTIN EQUIPMENT
P O BOX 40651
HOUSTON, TX 77240-0651
USA

AUSTIN EQUIPMENT
P.O. BOX 40651
HOUSTON, TX 77240-0651
US

AUSTIN F. FLETCHER, INC.
PO BOX 536
BINGHAMTON, NY 13902
USA

AUSTIN INDUSTRIAL COATINGS
CAMBRIDGE, MA 02140
USA

AUSTIN INDUSTRIAL COATINGS
ROUTE 136 & 519
EIGHTY FOUR, PA 15330
USA

AUSTIN INDUSTRIAL, INC.
P.O. BOX 87888
HOUSTON, TX 77287
USA

AUSTIN KNIGHT INC
P O BOX 39000
SAN FRANCISCO, CA 94139-5204
USA

AUSTIN MEDICAL CENTER
1000 FIRST DRIVE N.W.
AUSTIN, MN 55912
USA

AUSTIN MOVING & STORAGE
615 POINSETT HWY
GREENVILLE, SC 29609
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AUSTIN PRODUCTIONS INC.
815 GRUNDY AVENUE
HOLBROOK, NY 11741
USA

AUSTIN QUALITY FOODS INC
CHARLES D CASE HUNTON & WILLIAMS
ONE HANOVER SQUARE
SUITE 1400
RALEIGH, NC 27606
USA

AUSTIN QUALITY FOODS INC.
ONE QUALITY LANE
CARY, NC 27512
USA

AUSTIN RADISSON HOTEL
111 EAST CAESAR CHAVEZ
AUSTIN, TX 78701
USA

AUSTIN READY MIX CONCRETE CO
OLD HWY 218 NORTH
AUSTIN, MN 55912
USA

AUSTIN READY MIX CONCRETE CO
RT 4 BOX 16
AUSTIN, MN 55912
USA

AUSTIN ROOFERS SUPPLY
9317 OLD MC NEIL ROAD
AUSTIN, TX 78758
USA

AUSTIN ROOFERS SUPPLY
9317 OLD MCNEIL RD
AUSTIN, TX 78758
USA

AUSTIN SCULPTURE
815 GRUNDY AVENUE
HOLBROOK, NY 11741
USA

AUSTIN SCULPTURE
9107 AUSTIN DRIVE
PHARR, TX 78577
USA

AUSTIN UTILITIES
419 4TH AVNEUE NE REF PO # 7576
AUSTIN, MN 55912
USA

AUSTIN WHITE LIME COMPANY
4900 HOWARD LANE
AUSTIN, TX 78728-6306
USA

AUSTIN, A STANLEY
6 LOOKOUT LANE
SALEM, SC 296764423

AUSTIN, AMY
204 BOBO ROAD
WELLFORD, SC 29385

AUSTIN, ANITA
131-18 ROCKAWAY BLVD
SO. OZONE PK, NY 11420

AUSTIN, BETTY
1945 MEADOW RUN
OPELOUSAS, LA 70570

AUSTIN, BILLY
551 E VCTR HLL RD R1
DUNCAN, SC 293349755

AUSTIN, CAROL
29929 N. TYLER LANE
741
CANYON COUNTRY, CA 91351

AUSTIN, DARRELL
232 TERRACE LANE
SIMPSONVILLE, SC 29681

AUSTIN, DOROTHY
215 LATHAN RD
COMMERCE, GA 30529

AUSTIN, GENE
1305 CARMEN AVE
BARTOW, FL 33830

AUSTIN, JAMES
3242 SALUDA DAM ROAD
EASLEY, SC 29640

AUSTIN, JAMES
6031 RIDGEWAY
DOUGLASVILLE, GA 30135

AUSTIN, JANICE
5727 95TH ST
LUBBOCK, TX 79424

AUSTIN, KEELY
516 W. 1ST AVE.
COLUMBUS, OH 43201

AUSTIN, KENNETH
2716 KAYWOOD DRIVE
NEW ALBANY, IN 471502327

AUSTIN, KRISTIE
109 WATER FOUNTAIN WAY
GLEN BURNIE, MD 21060

AUSTIN, LOUIS
ROUTE 2 BOX 19A
CHANDLER, OK 74834

AUSTIN, MILDRED
10736 CAMP ST
WOOSTER, OH 44691

AUSTIN, PAMELA
6349 HWY 73 EAST
MT PLEASANT, NC 28124

AUSTIN, R
2721 PONDEROSA DR
LAWRENCE, KS 66044

AUSTIN, RUTH
2212 N HIGH STREET
LANSING, MI 489064222

AUSTIN, SALEDI
1520 JACKSON STREET 110
OAKLAND, CA 94612

AUSTIN, SANDRA
BOX 1507/4632 KEEMA AVE
NO HIGHLANDS, CA 95660

AUSTIN, SHIRLEY
RT 2
DANIELSVILLE, GA 30633

AUSTIN, TERRY
6300 MAIN, #411
KANSAS CITY, MO 64113

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AUSTIN, VERONICA
29212 JANE
ST CLAIR SHORES, MI 48081

AUSTIN'S PROPERTY MAINTENANCE INC
3117 NECTAR DRIVE
POWDER SPRINGS, GA 30127
USA

AUSTRAILLIAN BODY WORKS
2939 COBB PKWY STE 100
ATLANTA, GA 30339
USA

AUSTRALIAN MAGNET TECHNOLOGY PTY
LT
64 HEATHER STREET
RAYMOND TERRACE NSW, 02324
AUSTRALIA

AUSTRIA, ANTHONY
77 ROOSEVELT ST
CLOSTER, NJ 07624

AUSTRIA, MARGARET
77 ROOSEVELT ST
CLOSTER, NJ 07624

AUSTRONIC SECURITY SYSTEMS INC
9385A GERWIG LANE
COLUMBIA, MD 21046
USA

AUTEN, JACK
P.O. BOX 823
COBB, CA 95426

AUTEN, MELVIN
5921 APPLE VALLEY LANE
LAS VEGAS, NV 89108

AUTERIO, MICHELE
26 BRADLEE RDE      APT 13
MEDFORD, MA 02155

AUTHENTIC FIRE PROTECTION
6923 CHAMBERS ROAD
BALTIMORE, MD 21234
USA

AUTIN, ROWDY
124 DANTIN STREET
RACELAND, LA 70394

AUTIN, STEVEN
152 DANTIN STREET
RACELAND, LA 70394

AUTIN, STEVENS
3122 HWY. 308
RACELAND, LA 70394

AUTIN, URIC
P. O. BOX 281
LOCKPORT, LA 70374

AUTO AIR COMPOSITES INC
5640 ENTERPRISE DR
LANSING, MI 48911
USA

AUTO AIR COMPOSITES INC
5640 ENTERPRISE DRIVE
LANSING, MI 48911
USA

AUTO BODY ARTISTS INC
1531 BRANDY PARKWAY
STREAMWOOD, IL 60107
USA

AUTO BODY OF MILL RUN
P O BOX 190
HILLIARD, OH 43026
USA

AUTO CLUB (AAA)
C/O WESTSIDE BUILDING MATERIALS
333 FAIRVIEW
COSTA MESA, CA 92626
USA

AUTO DRIVEAWAY
1170 COMMONWEALTH AVENUE
BOSTON, MA 02134
USA

AUTO DRIVEAWAY
136 BACON STREET
WALTHAM, MA 02451
USA

AUTO EAST INC.
RTE.1 59 WASHINGTON STREET
FOXBORO, MA 02035
USA

AUTO MACHINE SERVICE,INC.
233 MAIN ST.
MAYNARD, MA 01754
USA

AUTO OWNERS INSU C/O WM REICHENBACH
6101 ANACAPRI DR
LANSING, MI 48917
USA

AUTO RESEARCH LABS
14750 WALLACE AVENUE
HARVEY, IL 60426
USA

AUTO RESEARCH LABS
6735 S. OLD HARLEM AVENUE
CHICAGO, IL 60638-4799
USA

AUTO SAFETY HOUSE
P O BOX 20643
PHOENIX, AZ 85036
USA

AUTOCAM CORPORATION
4070 EAST PARIS AVENUE
KENTWOOD, MI 49512
USA

AUTOCATALYTIC SALES
209 E. BUTTERFIELD RD.
ELMHURST, IL 60126
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AUTOCLAVE ENGINEERS INC
PO BOX 400087-E
PITTSBURGH, PA 15268-0087
USA

AUTOCLAVE ENGINEERS
PO BOX 400087-E
PITTSBURGH, PA 15268-0087
USA

AUTOCLAVE ENGINEERS, INC.
2930 WEST 22ND ST.
ERIE, PA 16506

AUTODESK INC.
P.O. BOX 24026
SEATTLE, WA 98124-9939
USA

AUTODESK, INC.
PO BOX 2188
CAROL STREAM, IL 60132-2188
USA

AUTOFLITE
P O BOX 697
MONTEREY, CA 93940

AUTOGRAPHICS, INC.
1414 KEY HWY.
BALTIMORE, MD 21230-5132
USA

AUTOGRAPHIX INC
PO BOX 5745
BOSTON, MA 02206
USA

AUTOMASTERS, INC.
9301 LIBERTY RD.
RANDALLSTOWN, MD 21133
USA

AUTOMATA INC
1200 SEVERN WAY
STERLING, VA 20166
USA

AUTOMATECH
34 MAIN ST.  UNIT 403
PLYMOUTH, MA 02360
USA

AUTOMATED BAGGAGE STATION
DENVER INTERNATIONAL AIRPORT
COMMERCE CITY, CO 80022
USA

AUTOMATED CABLE SERVICES
5627 ALLENTOWN ROAD
SUITLAND, MD 20746
USA

AUTOMATED CLANING TECHNOLOGIES
13311 SAGE HEIGHTS
SAN ANTONIO, TX 78230
USA

AUTOMATED CLEANING TECHNOLOGIES
6991 ALAMO DOWNS PKWY
SAN ANTONIO, TX 78238
USA

AUTOMATED CLEANING TECHNOLOGIES
PO BOX782108
SAN ANTONIO, TX 78278
USA

AUTOMATED CONTROL SYSTEMS
122 SOUTH WOODBURN DR.
DOTHAN, AL 36305
USA

AUTOMATED DATA CAPTURE, INC.
4769 HOLLINS FERRY RD., STE. 100
BALTIMORE, MD 21227
USA

AUTOMATED ENERGY SYSTEMS
25851 GOOSE NECK RD.
ROYAL OAK, MD 21662-1420
US

AUTOMATED INGREDIENT SYSTEM
P.O. BOX 481517
KANSAS CITY, MO 64148
USA

AUTOMATED PRODUCTION SYS
CAROLINA DIV
MOUNT OLIVE, NC 28365
USA

AUTOMATED PRODUCTSION SYSTEMS
3684 MOUNT OLIVE HWY
MOUNT OLIVE, NC 28365
USA

AUTOMATED SCALE CORPORATION
202 FAY STREET
ADDISON, IL 60101
US

AUTOMATED TECHNOLOGY INC
SOUTH SUPERHIGHWAY PARANAQUE
METRO MANILA, 0
PHL

AUTOMATIC BUILDING CONTROLS
1580 NORTH NORTHWEST HIGHWAY
PARK RIDGE, IL 60068
USA

AUTOMATIC CONTROL EQUIP., INC.
P.O. BOX 23587
KNOXVILLE, TN 37933-1587
USA

AUTOMATIC CONTROL EQUIPMENT
10700 DUTCHTOWN RD.
KNOXVILLE, TN 37932
USA

AUTOMATIC CONTROL EQUIPMENT
PO BOX 23587
KNOXVILLE, TN 37933-1587
USA

AUTOMATIC DATA PROCESSING
225 SECOND AVENUE
WALTHAM, MA 02254
USA

AUTOMATIC DATA PROCESSING
DEPARTMENT 651
DENVER, CO 80271-0651
USA

AUTOMATIC DATA PROCESSING
P O BOX 10449
DES MOINES, IA 50306
USA

AUTOMATIC DATA PROCESSING
P O BOX 78130
PHOENIX, AZ 85062-8130
USA

AUTOMATIC DATA PROCESSING
P.O. BOX 78130
PHOENIX, AZ 85062-8130
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AUTOMATIC DATA PROCESSING
P.O. BOX 78318
PHOENIX, AZ 85062-8318
USA

AUTOMATIC DATA PROCESSING
PO BOX 9001006
LOUISVILLE, KY 40290-1006
USA

AUTOMATIC DATA PROCESSING
PO BOX 9001007
LOUISVILLE, KY 40290-1007
USA

AUTOMATIC FASTENERS, INC.
101 27TH ST.
KENNER, LA 70062
USA

AUTOMATIC FIRE ALARM ASSOCIATION
PO BOX 951807
LAKE MARY, FL 32795-1807
USA

AUTOMATIC FIRE CONTROLS INC.
130 ARMORY DRIVE
SOUTH HOLLAND, IL 60473-2817
USA

AUTOMATIC FIRE PROTECTION INC
3265 N. 126TH STREET
BROOKFIELD, WI 53005
USA

AUTOMATIC FIRE PROTECTION INC.
3265 N 126TH STREET
BROOKFIELD, WI 53005
USA

AUTOMATIC FIRE SYSTEMS
P.O. BOX 751965
CHARLOTTE, NC 28275-1965
USA

AUTOMATIC GATES PLUS
10866 ST. RT. 774
HAMERSVILLE, OH 45130
US

AUTOMATIC PUMP CO.
PO BOX 26012
BEAUMONT, TX 77720-6012
US

AUTOMATIC SWITCH CO
P.O. BOX 73115
CHICAGO, IL 60673-7115
USA

AUTOMATIC SWITCH CO
PO BOX 905397
CHARLOTTE, NC 28290-5397
USA

AUTOMATIC SWITCH COMPANY
P.O. BOX 73115
CHICAGO, IL 60673-7115
USA

AUTOMATIC SWITCH
1561 COLUMBIA HIGHWAY
AIKEN, SC 29802
USA

AUTOMATIC SWITCH
50 HANOVER ROAD
FLORHAM PARK, NJ 07932
USA

AUTOMATION APPLICATIONS
102 PICKERING WAY, SUITE 100
EXTON, PA 19341-1330
US

AUTOMATION APPLICATN INC
717 CONSTITUTION DR. #101
EXTON, PA 19341-1140
USA

AUTOMATION COMPONENTS INC
280 HILLSIDE AVENUE
NEEDHAM HEIGHTS, MA 02194
USA

AUTOMATION CONSULTING & EDUCATION
3005 HOEDT RD.
TAMPA, FL 33618
USA

AUTOMATION CONTROL CO., INC
P.O. BOX 41165
BATON ROUGE, LA 70835
USA

AUTOMATION CONTROL CO., INC.
4404 RHODA DR.
BATON ROUGE, LA 70805
USA

AUTOMATION CONTROL CO., INC.
P.O. BOX 41165
BATON ROUGE, LA 70835-1165
USA

AUTOMATION DELECTRONICS CORP
856-8 JOHNSON AVE
RONKONKOMA, NY 11779
USA

AUTOMATION DYNAMICS CORP
2180 PLEASANT HILL RD
DULUTH, GA 30136
USA

AUTOMATION DYNAMICS CORP
2180 PLEASANT HILL RD
DULUTH, GA 30096
USA

AUTOMATION EQUIPMENT CO. INC.
832 E. RAND ROAD UNIT #18
MOUNT PROSPECT, IL 60056-2571
USA

AUTOMATION INC.
707 OAKWOOD AVE
WEST HARTFORD, CT 06133
USA

AUTOMATION PRODUCTS INC
3030 MAX ROY ST
HOUSTON, TX 77008
USA

AUTOMATION SERVICE
2360 CHAFFEE DR.
SAINT LOUIS, MO 63146
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AUTOMATION SERVICE
DEPT # 462142
PO BOX 790100
SAINT LOUIS, MO 63179-0100
US

AUTOMATIONDIRECT.COM INC.
3505 HUTCHINSON RD.
CUMMING, GA 30040-9905
USA

AUTOMATIONDIRECT.COM INC.
P.O. BOX 402417
ATLANTA, GA 30384-2417
USA

AUTOMAX CORPORATION
8237 SOUTH 86TH COURT
JUSTICE, IL 60458
USA

AUTOMOTIVE CONTROLS INC
1300 W OAK STREET
INDEPENDENCE, KS 67301
USA

AUTOMOTIVE MARKET REPORT
1713 ARDMORE BLVD
PITTSBURGH, PA 15221-4405
USA

AUTOPILOT SYSTEMS INC
5755 POWERLINE ROAD
FORT LAUDERDALE, FL 33309
USA

AUTO-RENEWAL INC
940 BIDDLE AVENUE
WYANDOTTE, MI 48192
USA

AUTORIDAD DE ACUEDUCTOS Y
P O BOX 14580
SAN JUAN, PR 00916-4580
USA

AUTORIDAD DE ENERGIA ELECTRICA DE
P O BOX 363508
SAN JUAN, PR 00936-3508
USA

AUTORIDAD ENERGIA ELECTRICA
P.O. BOX 363508
SAN JUAN, PR 00936-3508
USA

AUTOTECH TECHNOLOGIES,L.P.
135 S.LASALLE ST.
CHICAGO, IL 60674-3373
USA

AUTOZONE COMMUNICATIONS
9701 SW 16TH STREET
PEMBROKE PINES, FL 33025
USA

AUTOZONE INC
GENERAL COUNSEL
DEPT. 4040 P. O. BOX 2198
MEMPHIS, TN 38101-9842

AUTOZONE, INC.
DEPT. 4040
MEMPHIS, TN 38101-9842
USA

AUTREY, WILLIAM
2 DUNLAP ST
WEST PELZER, SC 29669

AUTRY, BARRY
103 HICKORY DRIVE APT 5
BEAVER DAM, KY 42320

AUTRY, CHRISTINA
3365 SPRING DR
DORAVILLE, GA 30360

AUTRY, EVA
ROUTE 1, BOX 97
WEST, MS 39192

AUTRY, JOYCE
307 TOMROB
SAN ANTONIO, TX 78220

AUTRY, SARA
POB 234
DANIELSVILLE, GA 30633

AV FUEL SYSTEMS CO., INC.
1212 N. 39TH STREET
TAMPA, FL 33605
USA

AV INSIGHTS INC
9 E PALISADE AVENUE
ENGLEWOOD, NJ 07631
USA

AV.MARINA NACIONAL 329
TORRE EJEC, PISO 40 CO
MEXICO CITY, 11311
MEXICO

AVA COFFEE SERVICE
P.O. BOX 2169
ALVIN, TX 77512
USA

AVA SHYPULA CONSULTING INC
24 COMMERCE ST
SPRINGFIELD, NJ 07081
USA

AVAILABLE SERVICES
P.O. BOX 1088
SIMPSONVILLE, SC 29681
USA

AVAKIAN, MARGARET
314 WATER STREET        BAUER HOUSE
QUINCY, MA 02169

AVALON PROPERTIES INC
100 LEXINGTON RIDGE
LEXINGTON, MA 02173
USA

AVALON RAY
98 REPUBLIC RD
MELVILLE, NY 11747
USA

AVALON/ESSEX
64 PROSPECT ST.
PEABODY, MA 01960
USA

AVALOS, JOSE
630 WEST PICO BLVD.
SANTA MONICA, CA 90405

AVALOS, JULIE
1513 CUSTER AVE
COLORADO SPRINGS, CO 80903

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AVALOTIS PAINTING CO INC
400 JONES STREET
VERONA, PA 15147
USA

AVALOTIS PAINTING CO
1505 RIVER ROAD
COFIELD, NC 27922
USA

AVANESSIAN, SHAKEH
5344 CIRCLE DRIVE
SHERMAN OAKS, CA 91401

A-VAN-STEP CONCRETE PRODUCTS
21180 BURNHAM AVENUE
LYNWOOD, IL 60411
USA

AVANT, ELLIOT
4875 N. MAGNOLIA
402
CHICAGO, IL 60640

AVANT, KIMBERLY
113 RIDGEGROVE
WEST MONROE, LA 71292

AVANT, LEE
5194 N 63RD ST
MILWAUKEE, WI 53218

AVANT, MICHELE
515 MERCER STREET
BRIDGEWATER, NJ 08807

AVANTI POLAR LIPIDS
700 INDUSTRIAL PARK DRIVE
ALABASTER, AL 35007
USA

AVANTI RESTAURANT
8801 WASHINGTON BLVD.
JESSUP, MD 20794
USA

AVANTI RESTAURANT
JESSUP, MD 20794
USA

AVANTS, MICHAEL
209 W TRADE ST
SIMPSONVILLE, SC 29681

AVATECH SOLUTIONS
11400-A CRONRIDGE DRIVE
OWINGS MILLS, MD 21117
USA

AVAYA COMMUNICATIONS
PO BOX 371358
PITTSBURGH, PA 15286-7358
USA

AVAYA FINANCIAL SERVICES
CHICAGO, IL 60673-3000
USA

AVAYA FINANCIAL SERVICES
P O BOX 93000
CHICAGO, IL 60673-3000
USA

AVAYA FINANCIAL SERVICES
P.O. BOX 93000
CHICAGO, IL 60673-3000
USA

AVAYA INC
P O BOX 10193
VAN NUYS, CA 91410-0193
USA

AVAYA INC
P O BOX 27-850
KANSAS CITY, MO 64180-0850
USA

AVAYA INC
P O BOX 52602
PHOENIX, AZ 85072-2602
USA

AVAYA INC
P O BOX 5332
NEW YORK, NY 10087-5332
USA

AVAYA INC
P O BOX 9001077
LOUISVILLE, KY 40290-1077
USA

AVAYA
PO BOX 27-7850
KANSAS CITY, MO 64184-7850
USA

AVAYA, INC.
PO BOX 5332
NEW YORK, NY 10087-5332
US

AVCARD
P O BOX 651325
CHARLOTTE, NC 28265-1325
USA

AVCARD
PO BOX 79682
BALTIMORE, MD 21279-0682
USA

AVCO LEASING SERVICES INC
P O BOX 19774
IRVINE, CA 92713-9774
USA

AVCOM TECHNOLOGIES
206 CENTURY DRIVE
MANSFIELD, TX 76063
USA

AVCORP
2611 VISCOUNT WAY
RICHMOND BRITISH COL, BC V6V 1M9
TORONTO

AVECIA INC. BIODIDES BUSINESS
P.O. BOX 751822
CHARLOTTE, NC 28275-1822
USA

AVECIA, INC.
1405 FAULK RD.
WILMINGTON, DE 19850
USA

AVELAR, AURORA
13426 RACELAND RD
LA MIRADA, CA 90638

AVELAR, MARIA
2713 NE 28TH STREET
FT WORTH, TX 76111

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

AVELLAN, GUILLERMO
1A MAIN STREET
AMITYVILLE, NY  11701

AVELLI CONSTRUCTION CORP.
7O FIRST STREET
AMBRIDGE, PA  15003
USA

AVEN FIRE SYSTEMS, INC.
10 E. CLAYTON STREET
NEW CASTLE, PA  16102
USA

AVENAL STATE PRISON
BERGER BROS.
AVENAL, CA  93204
USA

AVENS, ROSLYN
300 SYCAMORE ST
II
WELDON, NC  27890

AVENTIC PHARMA INC
PO BOX 156300
CINCINNATI, OH  45215-6300
USA

AVENTIES
10236 MARION PARK DRIVE
KANSAS CITY, MO  64153
USA

AVENTIS BIO
6007 RIDAN DRIVE
KNOXVILLE, TN  37909
USA

AVENTIS BIO-SERVICES
1304 S. 70TH STREET
MILWAUKEE, WI  53214
USA

AVENTIS BIO-SERVICES
6007 RIDAN DRIVE
KNOXVILLE, TN  37909
USA

AVENTIS BUILDING
1041 ROUTE 202/206
BRIDGEWATER, NJ  08807
USA

AVENTIS CROPSCIENCE
PO BOX 13985
DURHAM, NC  27709
USA

AVENTIS ENVIRONMENTAL SCIENCE
3310 PASADENA BLVD.
PASADENA, TX  77503
USA

AVENTIS ENVIRONMENTAL SCIENCE
95 CHESTNUE RIDGE ROAD
MONTVALE, NJ  07645
USA

AVENTIS MEDIA CENTER
101 W. COCHRAN
SIMI VALLEY, CA  93065
USA

AVENTIS PHARMA INC
ATTN: ACCOUNTS PAYABLE - K2 - M0522
PO BOX 9640
KANSAS CITY, MO  64134-0640
USA

AVENTIS PHARMA INC
BLDG. 18, RECEIVING DOCK
2110 E. GALBRAITH ROAD
CINCINNATI, OH  45215
USA

AVENTIS PHARMACEUTIAL
RT 206 BLDG JR1
BRIDGEWATER, NJ  08807
USA

AVENTIS PHARMACEUTICALS, INC.
DOCK #2
10236 MARION PARK DRIVE
KANSAS CITY, MO  64137
USA

AVENTIS PHARMACEUTICALS, INC.
PO BOX 9790
KANSAS CITY, MO  64134-0790
USA

AVENTIS-BIO SERVICES
1054 UNIVERSITY AVENUE
SAINT PAUL, MN  55104
USA

AVENTIS-BIO SERVICES
6007 RIDAN DRIVE
KNOXVILLE, TN  37909
USA

AVENTIS-BIO SERVICES
PO BOX 511
KANKAKEE, IL  60901
USA

AVENUE SUPPLY LLC
1205 OAKRIDGE ROAD
MCDONALD, PA  15057
USA

AVERA, JUDITH
1338-1 N DUVAL LAKE
JACKSONVILLE, FL  32208

AVERETT, SHEILA
RT 5 BOX 334-A
YOUNGSVILLE, NC  27596

AVERILL, JOANNE
3415 COOPER ST
STONE RIDGE, NY  12484

AVERITT EXPRESS INC
PO BOX 3145
COOKEVILLE, TN  38502-3145

AVERITT EXPRESS INC.
PO BOX 3145
COOKEVILLE, TN  38502-3145
USA

AVERITT EXPRESS
518 OLD KENTUCKY ROAD
COOKEVILLE, TN  38502-3166
USA

AVERITTE, KENNETH D
RT 1 BOX 224
PARKTON NC, NC  28371

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

AVERY C0UNTY ELEM/MIDDLE SCHOOL
HWY 19 E. CRANBERRY HIGHWAY
ELK PARK, NC  28622
USA

AVERY DENN HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

AVERY DENNISON - IPD
PO BOX 95190
95190
CHICAGO, IL  60694
UNK

AVERY DENNISON CORP
17700 FOLTZ INDUSTRIAL PKWY
STRONGSVILLE, OH  44136
USA

AVERY DENNISON
250 CHESTER STREET
PAINESVILLE, OH  44077
USA

AVERY DENNISON
650 WEST 67TH AVENUE
SCHERERVILLE, IN  46375
USA

AVERY DENNISON
650 WEST 67TH. STREET
SCHERERVILLE, IN  46375
USA

AVERY DENNISON
7590 AUBURN ROAD
PAINESVILLE, OH  44077
USA

AVERY DENNISON
BUILDING #5
205 CHESTER STREET
PAINESVILLE, OH  44077
USA

AVERY DENNISON
GRAPHICS MATERIALS DIVISION
250 CHESTER ST.#6UP
PAINESVILLE, OH  44077
USA

AVERY DENNISON
PURCHASING DEPT.
650 WEST 67TH. STREET
SCHERERVILLE, IN  46375
USA

AVERY DENNISON/MATERIAL GROUP(US)
250 CHESTER STREET
PO BOX 749
PAINESVILLE, OH  44077-0479
USA

AVERY FILTER COMPANY,INC.
99 KINDERKAMACK ROAD
WESTWOOD, NJ  07675
USA

AVERY HEALTH CARE
1105 N. CHURCH ST.
CHARLOTTE, NC  28206
USA

AVERY HEALTH CARE
SHELCO INCORPORATED
3410 NEWLIN HWY
LINVILLE, NC  28646
USA

AVERY JR., ERNEST
116 MADISON ST NW
WASHINGTON, DC  20011

AVERY LABEL
17700 FOLTZ INDUSTRIAL PARKWAY
STRONGSVILLE, OH  44136
USA

AVERY POINT
SHENICOFETT ROAD
GROTON, CT  06340
USA

AVERY SHIPPING CO.
P.O. BOX 1825
PORT ORCHARD, WA  98366
USA

AVERY
BLDG. #3
250 CHESTER STREET
PAINESVILLE, OH  44077
USA

AVERY
BLDG. #5
205 CHESTER STREET
PAINESVILLE, OH  44077
USA

AVERY, ANDREW
ROUTE 14 BOX 740-G
MACON, GA  31211

AVERY, BARRIE
5930 BELLEGROVE ROAD
BALTIMORE, MD  21225

AVERY, CRYSTAL
1035 SO. DAVID
CASPER, WY  82061

AVERY, DANIEL
1759 CLIFTVIEW AVE
BALTIMORE, MD  21213

AVERY, DARIUS
300 B KING ST.
LAGRANGE, GA  30240

AVERY, EDWARD
812 LOPATCONG ST
BELVIDERE, NJ  07823

AVERY, LEANNE
2920 HARWOOD RD    APT #206K
BEDFORD, TX  76021

AVERY, LINDA
595 HARRIS ROAD
HAYWARD, CA  94544

AVERY, SHERRILL
P.O. BOX 663
SILSBEE, TX  77656

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

AVERY, TERRY
6917 LAKE FRONT DRIVE
OKLAHOMA CITY, OK  73132

AVERY, TIMOTHY
126 SOUTH COTTONWOOD COURT
VISALIA, CA  93271

AVERY, VICKI
105 SUMMER DRIVE
SOUTHWICK, MA  01077

AVERY/FASSON
250 CHESTER STREET
PAINESVILLE, OH  44077
USA

AVERYT, SYBLE
130 CARLYON LANE
ALEXANDRIA, LA  713037783

AVESIAN, PHILIP
501 ADAMS STREET
5H
HOBOKEN, NJ  07030

AVEY ART DISPLAY
P.O. BOX 441931
SOMERVILLE, MA  02144-0016
USA

AVFUEL CREDIT CARD
PO BOX 263, DEPT 847
KANSAS CITY, MO  64193-0847
USA

AVGERINOS, GEORGE
15 HAMMOND CIRCLE
SUDBURY, MA  01776

AVI HOTEL/FORT MOHAVE
SMTIH & GREEN
LAUGHLIN, NV  89028
USA

AVI RENTAL SERVICES DIVISION LLC
6313 BENJAMIN ROAD
TAMPA, FL  33634
USA

AVIALL
6200 S. 42ND STREET
MCALLEN, TX  78503
USA

AVIALL
ATTENTION:  ACCOUNTS PAYABLE
DALLAS, TX  75209
USA

AVIALL
P O BOX 920055
ATLANTA, GA  30392
USA

AVIARY FOUR SEASONS HOTEL
SAN DIEGO, CA  92112
USA

AVIATION INFORMATION SERVICES
PO BOX 173834
DENVER, CO  80217-3834
USA

AVIATION PRODUCTS INC
5621 EAST ROSEDALE
FORT WORTH, TX  76112
USA

AVIATION WEEK
PO BOX 503
HIGHTSTOWN, NJ  08520
USA

AVILA, DAVID
5265 RIVENDELL LN #6
COLUMBIA, MD  21044

AVILA, GEORGE
16517 S. WESTERN AVE
GARDENA, CA  90247

AVILA, JUANITA
15080 SEQUOIA ST #C
HESPERIA, CA  92345

AVILA, M
2730 FYKE RD #114
FARMERS BRANCH, TX  75234

AVILA, MARIA
2950 OLD NORTH RD
FARMERS BRANCH, TX  75234

AVILA, MAURICIA
565 UNIVERSITY BLVD
SILVER SPRING, MD  20901

AVILA, ROBERT M.
509 W. MULBERRY
SAN ANTONIO, TX  78212

AVILA, VICTOR
1119 HARLAN AVE
WICHITA FALLS, TX  76305

AVILA, YVONNE
1037 W. GRAND BLVD
CORONA, CA  91720

AVILES, ERNEST
740 N. 34TH STREET
MILWAUKEE, WI  53215

AVILES, JUAN
AVE PONCE DE LEON  #114 INT. SABANA
GUAYNABO, PR  00925

AVILES, MONICA
7135 FORESTWOOD CT
MCLEAN, VA  22101

AVILES, PEDRO
VICTOR ROJAS NO 1   CALLE A N0355
ARECIBO, PR  00612

AVILLION, J
25 GREEN STREET
MC ADOO, PA  18237

AVINA, JUAN
1524 W CARLTEN
SANTA ANA, CA  92704

AVINGER, MAYBELLE
17414 DEQUINDEE
DETROIT, MI  48212

AVIOJET CORP
76 BROOKSIDE DRIVE
UPPER SADDLE RIVER, NJ  07458
USA

AVIONIC INSTRUMENTS, INC.
1414 RANDOLPH AVE.
AVENEL, NJ  07001
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

AVIS
P.O. BOX 772
GARDEN CITY, NY  11530
USA

AVISTA HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD, CO  80111

AVISTA UTILITIES STORES & SERV.
E. 1430 N. CRESCENT ST., WHSE. REC.
SPOKANE, WA  99207
USA

AVNET COMPUTER
P O BOX 905308
CHARLOTTE, NC  28290-5308
USA

AVNET ELECTRONICS MARKETING
BOX 360761
PITTSBURGH, PA  15250-6761
USA

AVNET INDUSTRIAL
P O BOX 70373
CHICAGO, IL  60673-0373
USA

AVO INTERNATIONAL
P.O. BOX 841400
DALLAS, TX  75237
USA

AVOGADRO ENVIRONMENTAL
CORPORATION
3353 GUN CLUB ROAD
NAZARETH, PA  18064
USA

AVON CONCRETE CORP
PO BOX 38159
OLMSTED FALLS, OH  44138
USA

AVON CORRUGATED CORP
PO BOX 747
RANDOLPH, MA  02368
USA

AVON CUSTOM MIXING SERVICES
55 HIGH ST
HOLBROOK, MA  02343
USA

AVON ELECTRICAL SUPPLY INC
60 HOFFMAN AVENUE
HAUPPAUGE, NY  11788
USA

AVON MEDICAL CENTER
8244 EAST US HIGHWAY 36
INDIANAPOLIS, IN  46231
USA

AVON READY MIX
HWY 9 1/4 MILE SOUTH OF I-94
AVON, MN  56310
USA

AVON READY MIX
P. O. BOX 37
AVON, MN  56310
USA

AVON READY MIX
P.O. BOX 37
AVON, MN  56310
USA

AVON STATION MED CTR C/O THERMO
8244 E. U.S. HIGHWAY 36
AVON, IN  46168
USA

AVON SUPPLY CO INC
123 FOUNDRY STREET
WAKEFIELD, MA  01880
USA

AVONDALE INDUSTRIES INC.
400 RIVER RD.
WESTWEGO LOUISIANA
WESTWEGO, LA
USA

AVONDALE SHELL
JUDSON WEBB
3601 ST JOHNS AVE
JACKSONVILLE, FL  32205-9025
USA

AVP SYSTEMS
27 CONGRESS STREET
SALEM, MA  01970
USA

AVPRO INC
900 BESTGATE RD SUITE 412
ANNAPOLIS, MD  21401
USA

AVR DESIGN GROUP INC
10301 NW 50TH STREET #111
SUNRISE, FL  33351
USA

AVRAM, PAMELA
P O BOX 16163
BELLEMONT, AZ  86015

AVTAX INC
P O DRAWER 816368
DALLAS, TX  75381-6368
USA

AVTECH ELECTRO
55 GRENFELL CRES
NEPEAN ONTARIO, ON  K2G 0G3
TORONTO

AVTECH ELECTRO
SYSTEMS LTD
OTTAWA ONTARIO, ON  K2C 3H4
TORONTO

AVV PROF  RICCARDO LUZZA
AG 2
MILANO,
ITA

AVV PROF. RICCARDO LUZZATTO
AG 2
MILANO, MI  20122
USA

AVX CORP
WYCHE BURGESS FREEMANS & PARHAM
BRA
44 EAST CAMPERDOWN WAY
PO BOX 728
GREENVILLE, SC  29602
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AVX CORPORATION
7D LEIGH FISHER
EL PASO, TX 79906
USA

AVX CORPORATION
PO BOX 10118
EL PASO, TX 79992
USA

AVX FILTERS
11144 PENROSE STREET
SUN VALLEY, CA 91352
USA

AW TOOL & MACHINE LTD.
P.O. BOX 395
TIMONIUM, MD 21094
USA

AWAKUNI, RUSSELL
512 N. HILLTOP CR.
BURKBURNETT, TX 76354

AWAN, AZHAR
P.O. BOX 1249
W. SPRINGFIEL, MA 01090

AWAPATENT AB
BOX 5117 S-200 71
MALMO    SWEDEN, IT 99999
UNK

AWAPATENT AB
SODRA HAMNGATAN
37-41 3RD FL
GOTHENBURG, S-40428
SWE

AWARD SERVICE COMPANY
PO BOX 14154
PARKVILLE, MO 64152
USA

AWARDS ETC.
24 FINANCE DRIVE
DANBURY, CT 06813
USA

AWARDS UNLIMITED
77 BROADWAY
SOMERVILLE, MA 02145
USA

AWBREY, GARLAND
HC 31 BOX 284-F
ANDREWS, TX 79714

AWC, INC.
P.O. BOX 62850
NEW ORLEANS, LA 70162
US

AWCI
803 W BROAD ST
FALLS CHURCH, VA 22046
USA

AWDHOOT V KERKAR
10 SMOKERISE DRIVE
CHELMSFORD, MA 01824
USA

AWHATUKEE 24 PLEX
SMITH AND GREEN
PHOENIX, AZ 85019
USA

AWHATUKEE MEDICAL CENTER
SMITH AND GREEN
TEMPE, AZ 85280
USA

AWI
CHURCH & HOUFF
2 NORTH CHARLES ST. 6TH FLOOR
BALTIMORE, MD 21201
USA

AWOSIKA, JIBAYO
4101 S. SHAVER
PASADENA, TX 77504

AWOYERA, MATTHEW
P.O. BOX 083
REISTERSTOWN, MD 21136

AXE, JENNIFER
6605 PLEASANTVIEW RD
LANCASTER, OH 43130

AXEL P. SCHWENDT
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

AXELRAD, STEWART
3333 CUMMINS
HOUSTON, TX 77027

AXEN, PAMELA
1555 A1A S #11
ST AUGUSTINE, FL 32084

AXENT TECHNOLOGIES INC.
2400 RESEARCH BLVD. SUITE 200
ROCKVILLE, MD 20850
USA

AXIAL BASIN RANCH CO.
5731 STATE HWY 13
MEEKER, CO 81641

AXLEY, SHERRY
1955 BELLSFERRY RD APT #536
MARIETTA, GA 30066

AXWORTHY, DAVID
1541 E 60TH PL
TULSA, OK 741058011

A-Y SUPPLY CO., INC.
4550 ROSEVILLE RD.
NORTH HIGHLANDS, CA 95660
USA

A-Y SUPPLY INC.
ATTENTION: ACCOUNTS PAYABLE
COSTA MESA, CA 92626-4610
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

A-Y SUPPLY, INC.
5780 EAST SHIELDS
FRESNO, CA 93727
USA

AYALA, IVELISSE
CALLE D BUZON 353 SABANA ENEAS
SAN GERMAN, PR 00683

AYALA, JOSE
4216 JENIFER ST NW
WASHINGTON, DC 20015

AYALA, M
BOX 4587
TAOS, NM 87571

AYALA, PATRICIA
1721 W. BROOK
SANTA ANA, CA 92703

AYANA MACHEN
13124 HUTCHINSON WAY
SILVER SPRING, MD 20906
USA

AYCOCK, WILLIAM
108 CINDY DR
LAFAYETTE, LA 70508

AYER, CHRISTINA
11481 CUMPSTON
2
NORTH HOLLYWOOD, CA 91606

AYERS BUILDING & SUPPLY CO.
710 N. MAIN ST.
FARMVILLE, VA 23901
USA

AYERS, EDWARD
3915 DUNBAR AVE
NEW ALBANY, IN 47150

AYERS, JAMES
RT 2 BOX 39
BELLEVUE, TX 76228

AYERS, LINDA
750-373 SIX FLAGS RD
AUSTELL, GA 30001

AYALA, AMADOR
804 KING RD.
SAN JUAN, TX 78589

AYALA, JASON
2330 W GLENROSA
PHOENIX, AZ 85019

AYALA, JUAN
P.O. BOX 1435
MCALLEN, TX 78502

AYALA, MANUEL
4216 JENNIFER ST NW
WASHINGTON, DC 20015

AYALA, XAVIER
3414 NASHVILLE
EL PASO, TX 79930

AYCOCK, DEBRA
2907
SELMA, AL 36701

AYDIN CONTROLS DIVISION
700 DRESHER RD
HORSHAM, PA 19044
USA

AYER, GARRY
700 MAPLE AVE
OWENSBORO, KY 42301

AYERS SALES INC
P O BOX 390054
BOSTON, MA 02241-0954
USA

AYERS, ELIZABETH
386 ORCHARD CIRCLE
COMMERCE, GA 30529

AYERS, JOHN
210 SANDY BROOK LANE
LAFAYETTE, LA 705085351

AYERS, MARILYN
3368 VAUGHN ROAD
LAFAYETTE, CA 94549

AYALA, DANIEL
HC-02 BOX 6930
ADJUNTAS, PR 00601

AYALA, JOE
205 W ANDERSON
ELECTRA, TX 76360

AYALA, JULIO
100 AMER ROAD, #B
SILVER SPRING, MD 20903

AYALA, MAXIMINO
P.O.BOX 720521
ORLANDO, FL 32872

AYALA-SERRANO, JUAN
CALLE 35 AR 10, TOA ALTA HEIGHTS
TOA ALTA, PR 00953

AYCOCK, FRANK
1901 SYCAMORE ST
ABILENE, TX 796024853

AYER SALES, INC.
PO BOX 9504
PROVIDENCE, RI 02940
USA

AYERBES ABOGADOS
PO BOX 2057 - SANTA TERESITA
CALI, COLOMBIA, IT 09999
UNK

AYERS, BOBBY
442 REEDY FORK ROAD
GREENVILLE, SC 29605

AYERS, GINA
P O BOX 4382
FRESNO, CA 93744

AYERS, LAWINTHIA
2508 PARK VILLAGE DR
ARLINGTON, TX 76014

AYERS, MONTY
2613 LYNVILLE COURT
LILLINGTON, NC 27546

# Exhibit  6

# Bar Date Notice & Non-Asbestos POC

AYERS, PAUL
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140

AYERS, REBECCA
P.O. BOX 191
GIBSON, TN  38338

AYERS, RICHARD
45 EDINBOROUGH CT
HACKETTSTOWN, NJ  07840

AYERS, ROBERT
512 BENNETT STREET
AUBURNDALE, FL  33823

AYERS, SEAN
3814 ELKADER ROAD
BALTIMORE, MD  21218

AYERS, TIMOTHY
P. O. BOX 558
BUFFALO, TX  75831

AYERS, WANDA
RT 1, BOX 492
MAYSVILLE, GA  30558

AYLER, KENDRA
1651 CHESHIRE DR W
MOBILE, AL  36605

AYLES, DEBRA
7 WILDBROOK DRIVE
PLAISTOW, NH  03865

AYLOR, TRONA
3428 GINSING LANE
BAKERSFIELD, CA  933090000

AYNAPUDI, JAGADISH
11507 FAULKEY GULLY CIRCLE
HOUSTON, TX  77070

AYOTTE, KATHLEEN
514 BEAHAN RD
ROCHESTER, NY  14624

AYOTTE, ORALD
P O BOX 718
PELHAM, NH  03076

AYRCO INVESTMENTS
6357 MONROE STREET
SYLVANIA, OH  43560
US

AYRE, ALLAN
12-2246 FOLKSTONE WAY
WEST VANCOUVER, BC  V7S2X7

AYRES AIRES
4201 COLD WATER RD.
FORT WAYNE, IN  46805
USA

AYRES, DAVID
P.O. BOX 1949
ODESSA, TX  79760

AYRES, DONALD
8 MEADOWLARK
WATERTOWN, WI  53094

AYRES, JAMES
2236 CO. RD. 30
CRAIG,, CO  81625

AYRES, PEGGY
6015 FALKIRK RD
BALTIMORE, MD  212392214

AYSCUE, BARBARA
12697 HEADWATER CIR
WELLINGTON, FL  33414

AYSSE, FRED
2338 COLGATE DR
FAYETTEVILLE, NC  28304

AYSSE, JUNE
415 PARK AVENUE APT 104
FAYETTEVILLE, NC  283054840

AYUB, HASHIM
1043 GARDEEN VIEW
WOODBRIDGE, VA  22191

AYUB, SALIM
5345 ESSEX CT #52
ALEXANDRIA, VA  22311

AZ CHAPTER - ACI
PO BOX 18078
FOUNTAIN HILLS, AZ  85269-8078
USA

AZ CONCRETE CONTRACTOR'S ASSOC.
5225 N.CENTRAL AVENUE SUITE 115
PHOENIX, AZ  85012
USA

AZ CONSULTANTS
1822 EAST BASSETT WAY
ANAHEIM, CA  92805
USA

A-Z MFG
1762 BALDWIN ST
MADERA, CA  93638
USA

A-Z PRECAST CONCRETE
4451 8TH AVENUE S
SAINT PETERSBURG, FL  33711
USA

A-Z SUPPLY COMPANY
9706 INDUSTRIAL DRIVE
BRIDGEVIEW, IL  60455
USA

AZ/AWCC
PO BOX 27693
TEMPE, AZ  85285
USA

AZAM, SAFEEIA
15218 OAK CHASE CT.
WELLINGTON, FL  33414

AZAR, GEORGE
1936 SAMUELSON RD
PORTAGE, IN  46368

AZBELL, LELIA
9417 E ESCONDIDO AVE
MESA, AZ  85208

AZCOAT CORPORATION
7707 EAST ACOMA DRIVE
SCOTTSDALE, AZ  85260
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

AZCUY, MATILDE
14714 INGLEWOOD AVENUE APT D
LAWNDALE, CA 90260

AZEEZ, LUE
54 DURANT STREET
STAMFORD, CT 06902

AZEMBER, BRENDA
127 WOODMONT
JOPLIN, MO 64801

AZHAR, NAGMA
6701 DESOTO AVENUE  APT 243
CANOGA PARK, CA 91303

AZHAR, SAJID
6701 DESOTO AVENUE
CANOGA PARK, CA 91303

AZI INSTRUMENTS
4114 EAST WOOD ST.
PHOENIX, AZ 85040
USA

AZINGE, NICHOLAS
5919 CHERRYWOOD TERR
GREENBELT, MD 20782

AZIZ, MARY
31 MEREDITH WAY
CENTERVILLE, MA 02632

AZON CORPORATION
720 AZON ROAD
JOHNSON CITY, NY 13790
USA

AZON CORPORATION
PO BOX 290
JOHNSON CITY, NY 13790
USA

AZTEC ELECTRONICS
24 SOUTH MAIN STREET
SAINT MICHAEL, MN 55376
USA

AZTEC FOAM
214 S. CLUFF AVENUE
LODI, CA 95240
USA

AZTEC FOAM/COLD STORAGE BUILDING
25862 SCHULTE COURT
TRACY, CA 95376
USA

AZTEC FOAM/O.G. PACKING
STOCKTON, CA 95215
USA

AZTEC INDUSTRIES
310 S NINA DRIVE
MESA, AZ 85210
USA

AZTEC MATERIAL SERVICE CORP
200 BELMONT & SCHOOL
CHICAGO, IL 60657
USA

AZTEC MATERIAL SERVICE CORP
3624 W 26TH ST
CHICAGO, IL 60623
USA

AZTEC MATERIALS YD 66
MANNHEIM RD. & IRVING PARK RD
CHICAGO, IL 60613
USA

AZTEC MATERIALS YD. 66
MANNHEIM RD. / IRVING PARK RD.
CHICAGO, IL 60613
USA

AZTEC MTLS SERVICE CORP
3624 WEST 26TH ST
CHICAGO, IL 60623
USA

AZTEC PARTY HANDLERS
5714 BISSONET
HOUSTON, TX 77081
USA

AZTEC RESTAURANT ENTERPRISES INC
GEN COUNSEL
133 SW 158TH STREET
SEATTLE, WA 98166
USA

AZTEC RESTAURANTS INC
GEN COUNSEL
133 SW 158TH STREET
SEATTLE, WA 98166
USA

AZTEC TECHNOLOGY CORP
2550 S SANTA FE AVE
VISTA, CA 92084
USA

AZTECA MILLING / HENDERSON
5301 INDUSTRIAL PARK DRIVE
HENDERSON, KY 42420
USA

AZTECA MILLING CO.
ATTN: ACCTS PAYABLE
4700 SOUTH JEFFERSON
PLAINVIEW, TX 79072
USA

AZTECA MILLING CO.
PO BOX 141
EDINBURG, TX 78540
USA

AZTECA MILLING HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

AZTECA MILLING L.P.
501 W. CHAPIN
EDINBURG, TX 78539
USA

AZTECA MILLING LP
501 W CHAPLIN
EDINBURG, TX 78539
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

AZTECA MILLING
15700 HWY 41N
EVANSVILLE, IN 47711
USA

AZTECA MILLING
4700 S. JEFFERSON
PLAINVIEW, TX 79072
USA

AZTECA MILLING
501 W. CHAPIN AVENUE
EDINBURG, TX 78539
USA

AZTECA MILLING
5301 INDUSTRIAL PARK DRIVE
HENDERSON, KY 42420
USA

AZTECA MILLING
PO BOX 141
EDINBURG, TX 78540
USA

AZTECA MILLING
PO BOX 23550
EVANSVILLE, IN 47724
USA

AZTECA MILLING, L.P.
PO BOX 141
EDINBURG, TX 78540
USA

AZTECH AMERICA
RENAISSANCE CENTER
DETROIT, MI 48243
USA

AZTECH ELECTRONICS CORP
524 42ND STREET
UNION CITY, NJ 07087
USA

AZTECH INDUSTRIES
333 S NINA DRIVE
MESA, AZ 85210
USA

AZUBUINE, NDUBUISI
11 BEACON STREET
SOMERVILLE, MA 02143

AZUCENA, MAURICIO
37929 WESLEY COURT
PALMDALE, CA 93552

AZZALINE, HEATHER
4305 W SHAMROCK LANE #3C
MCHENRY, IL 60050

AZZARA, ROBERT
33H GARDEN TERRACE
NO. ARLINGTON, NJ 07031

AZZOLINA, TERESA
519 NORTH FRONT ST
READING, PA 19601

B & B CONCEPTS, INC
7002 NIGHTINGALE TERRACE
LANHAM, MD 20706
USA

B & B CONCRETE CO
130 N INDUSTRIAL ROAD
TUPELO, MS 38801
USA

B & B CONCRETE CO
HWY 145 NORTH
SALTILLO, MS 38866
USA

B & B CONCRETE CO
OLD HWY 6
OXFORD, MS 38655
USA

B & B CONCRETE CO
P O BOX 407
TUPELO, MS 38802
USA

B & B CONCRETE CO
PLANT #9
1220 W BANKHEAD ST.
NEW ALBANY, MS 38652
USA

B & B CONCRETE CO.
HWY 15 SOUTH
RIPLEY, MS 38663
USA

B & B CONCRETE CO.
P O BOX 596
RIPLEY, MS 38663
USA

B & B CONCRETE CO.
PO BOX1178
PONTOTOC, MS 38863
USA

B & B CONCRETE CO.
PO BOX1978
CORINTH, MS 38834
USA

B & B CONCRETE CO.
PO BOX533
HOLLY SPRINGS, MS 38635
USA

B & B CONCRETE CO.
PO BOX580
NEW ALBANY, MS 38652
USA

B & B CONCRETE CO.
PO BOX596
RIPLEY, MS 38663
USA

B & B CONCRETE CO.
PO BOX633
BOONEVILLE, MS 38829
USA

B & B CONCRETE CO.
PO BOX825
OXFORD, MS 38655
USA

B & B CONCRETE CO., INC.
291 8TH ST.
PONTOTOC, MS 38863
USA

B & B CONCRETE CO., INC.
INDUSTRIAL PARK
HOLLY SPRINGS, MS 38635
USA

B & B CONCRETE CO., INC.
PO BOX407
TUPELO, MS 38801
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

B & B CONCRETE INC
1510 WESTERN AVE
BROOKINGS, SD 57006
USA

B & B CONCRETE INC
P O BOX 786
BROOKINGS, SD 57006
USA

B & B CONCRETE INC
RURAL ROUTE 2
FLANDREAU, SD 57028
USA

B & B CONCRETE OF JACKSONVILLE
1111 REDMOND ROAD
JACKSONVILLE, AR 72076
USA

B & B CONCRETE OF JACKSONVILLE
PO BOX25640
LITTLE ROCK, AR 72221
USA

B & B CONCRETE OF LITTLE ROCK
1209 VOGLER
LITTLE ROCK, AR 72204
USA

B & B CONCRETE OF LITTLE ROCK
P O BOX 25640
LITTLE ROCK, AR 72221
USA

B & B CONCRETE OF LITTLE ROCK
P. O. BOX 25640
LITTLE ROCK, AR 72221
USA

B & B CONCRETE
2171 HWY 72 EAST
CORINTH, MS 38834
USA

B & B CONCRETE
HARE ROAD
BOONEVILLE, MS 38829
USA

B & B CONCRETE
P O BOX 1978
CORINTH, MS 38835-1978
USA

B & B CONCRETE
P O BOX 633
BOONEVILLE, MS 38829
USA

B & B CONCRETE
P.O.BOX 407
TUPELO, MS 38802
USA

B & B CONCRETE
TUPELO, MS 38801
USA

B & B ELECTRIC COMPANY
4511 VENTURA DRIVE
CHARLESTON, SC 29405-7251
USA

B & B EXCAVATING INC
33415 HIGHWAY 6
VAIL, CO 81658
USA

B & B EXCAVATING INC.
33415 HIGHWAY 6
EDWARDS, CO 81632
USA

B & B EXCAVATING INC.
33415 HIGHWAY 6
VAIL, CO 81658
USA

B & B INKS AND LACQUER
490 GREAT SW PKWY
ATLANTA, GA 30336
USA

B & B LIGHTING SUPPLY
P O BOX 68084
BALTIMORE, MD 21215-7814
USA

B & B MASONRY
3711 E. SUPERIOR
PHOENIX, AZ 85040
USA

B & B PORTERCREEK INC
PO BOX874
ST CHARLES, MO 63372
USA

B & B PRODUCTS
3145 NW 38TH STREET
MIAMI, FL 33142
USA

B & B REDI MIX
500 S. OAK STREET
STOCKTON, KS 67669
USA

B & B REDI MIX
ALMA, NE 68920
USA

B & B REDI MIX
RAILROAD AVE
PHILLIPSBURG, KS 67661
USA

B & B REDI MIX
RT 1 BOX 2
PHILLIPSBURG, KS 67661
USA

B & B RED-I-MIX CONCRETE
ATTN: ACCOUNTS PAYABLE
ARCADIA, CA 91066
USA

B & B RED-I-MIX CONCRETE
P.O. BOX 660728
ARCADIA, CA 91066
USA

B & B SEPTIC TANKS
1069 INDUSTRIAL BLVD. N
DALLAS, GA 30132
USA

B & B SEPTIC TANKS
ATTENTION ACCOUNTS PAYABLES
DALLAS, GA 30132
USA

B & B SERVICE AND SUPPLY CO
P O BOX 320207-4838 1ST AVE SO
BIRMINGHAM, AL 35232
USA

B & B/IRWINDALE
590 EAST LIVE OAK AVENUE
IRWINDALE, CA 91706
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

B & B/PORT-A-CRETE MOBIL INC.
14827 TUGGLE
MEMPHIS, TN  38100
USA

B & B/PORT-A-CRETE MOBIL INC.
P. O. BOX 874
SAINT CHARLES, MO  63302
USA

B & C FAB INC
6325 N ORANGE BLOSSOM TRAIL #126
ORLANDO, FL  32810
US

B & C NUTRITIONAL PRODUCTS
2520 PIONEER AVENUE
VISTA, CA  92083
USA

B & C NUTRITIONAL PRODUCTS
2550 PIONEER AVENUE
VISTA, CA  92083
USA

B & D ELECTRIC CO
9720 BELL AVE SE
ALBUQUERQUE, NM  87123
USA

B & D ELECTRIC MOTOR CO.INC.
2320  4TH AVENUE SOUTH
BIRMINGHAM, AL  35233
USA

B & D READY MIX
5240 HEBBARDVILLE ROAD
ATHENS, OH  45701
USA

B & E CUSTOM SILK SCREEN INC
4802 NW 57TH LANE
CORAL SPRINGS, FL  33067
USA

B & E TRANSIT MIX
604 LOCUST ST
SOUTH HILL, VA  23970
USA

B & F CONCRETE
4023 GILLSVILLE HWY
GILLSVILLE, GA  30543
USA

B & F DISTRIBUTION SERVICES, INC
825 GREAT SOUTHEAST PARKWAY
ATLANTA, GA  30336
USA

B & F SUPPLY CO.
PO BOX667
DAYTONA BEACH, FL  32115
USA

B & G CONTRACTORS SUPPLY
2457 MOGADORE ROAD
AKRON, OH  44312
USA

B & G GARAGE & TIRE
504 W WILSON ST
KENTLAND, IN  47951
USA

B & G READY MIX
HWY 51
KENTWOOD, LA  70444
USA

B & H PHOTO - VIDEO, INC.
420 9TH AVENUE
NEW YORK, NY  10001
USA

B & H POOLS
4764 S.W. CAPITAL
BATTLE CREEK, MI  49017
USA

B & H PROTRANS CORP
208 E. 28TH ST
CHATTANOOGA, TN  37410
USA

B & J FLOOR SERVICE INC
3038 HOLLYWOOD AVE
SHREVEPORT, LA  71108
USA

B & K APPLIANCE SERVICE
3712 S MENDENHALL
MEMPHIS, TN  38115
USA

B & K ELECTRIC WHOLESALE
P.O. BOX 4050
LOS ANGELES, CA  90051-4050
USA

B & K ELECTRIC WHOLESALE
PO BOX 54507
LOS ANGELES, CA  90054-0507
USA

B & K ENGINEERING
1080 B L'AVENIDA
MOUNTAIN VIEW, CA  94043
USA

B & K EQUIPMENT COMPANY
1924 - 177TH ST
LANSING, IL  60438
USA

B & L DISTRIBUTING
1005 LYNES AVE.
SAVANNAH, GA  31401
USA

B & L DISTRIBUTING
5636 SHAKESPEARE ROAD
COLUMBIA, SC  29223
USA

B & L DISTRIBUTING
610 KENTUCKY ST
SCOTTDALE, GA  30079
USA

B & L DISTRIBUTING
700 HICKORY AVENUE
HARAHAN, LA  70123
USA

B & L DISTRIBUTING
ATTN:  ACCOUNTS PAYABLE
COLUMBIA, SC  29224
USA

B & L DISTRIBUTING
P O BOX 926
SCOTTDALE, GA  30079
USA

B & L DISTRIBUTING
P.O.B 926
SCOTTDALE, GA  30079
USA

B & L DISTRIBUTING
PO BOX926
SCOTTDALE, GA  30079
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

B & L WATER SERVICE INC
P O BOX 60661
MIDLAND, TX 79711-0661
USA

B & L WHOLESALE SUPPLY INC.
70 HARTFORD STREET
ROCHESTER, NY 14605
USA

B & L WHOLESALE
**DO NOT USE**
ERIE, PA 16506

B & L WHOLESALE
1 BUD MIL DRIVE
BUFFALO, NY 14206
USA

B & L WHOLESALE
4623 PACIFIC AVENUE
ERIE, PA 16506
USA

B & L WHOLESALE
70 HARTFORD STREET
ROCHESTER, NY 14605
USA

B & M FENCE
P O BOX 828
IRVINGTON, NJ 07111
USA

B & M INDUSTRIES
17806 RAVENNA ROAD ROUTE 44&422
AUBURN CORNERS, OH 44255
USA

B & M READY MIX CONCRETE
ATTN: ACCOUNTS PAYABLE
RUSSELLVILLE, AL 35653
USA

B & M READY MIX CONCRETE
HWY 243 SOUTH
RUSSELLVILLE, AL 35653
USA

B & M READY MIX
460 PEPI DRIVE
MUSCLE SHOALS, AL 35661
USA

B & M TRUCK BODY REPAIRS
1100 S.MAPLE
MONTEBELLO, CA 90640
USA

B & N ENTERPRISES
P.O. BOX 12348
JACKSON, MS 39236-2348
USA

B & P PROCESS EQUIPMENT AND SYSTEMS
P.O. BOX 78000
DETROIT, MI 48278-0103
USA

B & P SUPPLY
2059 SCOTT AVENUE
WEST PALM BEACH, FL 33409
USA

B & R GARAGE
RD 3 BOX 250
WAYNESBURG, PA 15370
USA

B & R GLASS & SONS
109 MASS AVE
ARLINGTON, MA 02174
USA

B & R GLASS COMPANY
109 MASSACHUSETTS AVENUE
ARLINGTON, MA 02174
USA

B & R PACKAGING INC
P O BOX 83
SOUDERTON, PA 18964
USA

B & R READY MIX
EUREKA, KS 67045
USA

B & R READY MIX
P O BOX 565
EUREKA, KS 67045
USA

B & S CONSTRUCTION
CAMBRIDGE, MA 02140
USA

B & S EXCAVATING & HOME REPAIRS
214 DEBBIE COURT
PHENIX CITY, AL 36870
USA

B & T CONSTRUCTION CO INC
212 FOREST STREET
MEDFORD, MA 02155
USA

B & W COMMERCIAL CONTRACTORS
HWY 191
MORENCI, AZ 85540
USA

B & W COMMERCIAL CONTRACTORS, LLC
PO BOXU
MORENCI, AZ 85540
USA

B & W SALES & EQUIP RENT
5033 A STATE RT 10
BARBOURSVILLE, WV 25504
USA

B & W SALES & EQUIPMENT
5033 A STATE ROUTE 10
BARBOURSVILLE, WV 25504
USA

B 400      IPO1
P O BOX 1746
AUGUSTA, GA 30903-1746
USA

B AND B HOSE AND RUBBER
305 CAMPBELL STREET
WILMINGTON, NC 28401
USA

B B & T BANK
C/O WARCO CONSTRUCTION
GREENVILLE, SC 29602
USA

B C CONCRETE INC
HOBBS, NM 88240
USA

B C PAVING
933 N BATAVIA ST SUITE B
ORANGE, CA 92667
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

B C R ENTERPRISES INC
950 YORK ROAD SUITE 203
HINSDALE, IL  60521-2939
USA

B C SCHUEMANN
110 ARBOR ROAD
BATTLE CREEK, MI  49016
USA

B F GOODRICH AEROSPACE
440 MIDDLEFIELD STREET
MIDDLETOWN, CT  06457
USA

B F GOODRICH CO THE
LEE LARSON
6100 OAK TREE BLVD
CLEVELAND, OH  44131
USA

B F GOODRICH COMPANY, THE
9911 BRECKSVILLE RD
CLEVELAND, OH  44141
USA

B F GOODRICH COMPANY, THE
JACOBS WAY
LAWRENCE, MA  01842
USA

B F GOODRICH TEXTILE CHEMICALS INC
8309 WILKINSON BLVD
CHARLOTTE, NC  28214
USA

B F GOODRICH
201 MITCHELL BOULEVARD
TULLAHOMA, TN  37388
USA

B F GOODRICH
7901 BURKE AVENUE
CLEVELAND, OH  44105
USA

B F GOODRICH
8000 MARBLE AVENUE
CLEVELAND, OH  44105
USA

B F GOODRICH
PO BOX 73605-N
CLEVELAND, OH  44193-0941
USA

B F GOODRICH
PO BOX1270
TULLAHOMA, TN  37388
USA

B F GOODRICH
ROUTE 12
NORWICH, NY  13815
USA

B FREEMAN
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

B G C
15820 CHIEF COURT
FORT MYERS, FL  33912
USA

B H & M TRANSPORTATION
P O BOX 64131
BALTIMORE, MD  21264-4131
USA

B I TECHNOLOGIES
4200 BONITA PLACE
ANAHEIM, CA  92835-1111
USA

B J BARRINGTON
6050 W 51 STREET
CHICAGO, IL  60638
USA

B J DEMARTIN JR & SONS
245 MOUNTAIN STREET
SHARON, MA  02067
USA

B J G ELECTRONICS
160 GARY WAY
RONKONKOMA, NY  11779
USA

B J MC GLONE INC.
40 BRUNSWICK AVE
EDISON, NJ  08818
USA

B LIPMAN & ASSOCIATES
326 E 25TH STREET
BALTIMORE, MD  21218
USA

B M I COLORADO REFACTORIE
309 SO. 11TH ST
CANON CITY, CO  81212
USA

B M I COLORADO REFACTORIE
309 SO. 11TH ST.
CANON CITY, CO  81212
USA

B P OIL LIMA REFINERY
P O BOX 4505
LIMA, OH  45802
USA

B R ARMSTRONG
10190 SHIPPTOWN ROAD
EMPIRE, AL  35063
USA

B R B CONSTRUCTION
PORTLAND, OR  97227
USA

B R DEWITT INC
P O BOX 8000
BUFFALO, NY  14267
USA

B STEPHEN COPPERAGE
PO BOX9537
ONTARIO, CA  91762
USA

B V S INC
P O BOX 52522
PHOENIX, AZ  85072-2522
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

B W NORTON MFG CO INC
20670 CORSAIR BLVD
HAYWARD, CA 94545
USA

B&B CONCRETE CO
PO BOX596
RIPLEY, MS 38663
USA

B&B DRILLING
PO BOX 967
LIBBY, MT 59923
USA

B&B INDUSTRIAL SALES
P.O. BOX 9278
AUGUSTA, GA 30906
USA

B&B REDI MIX
PO BOX513
STOCKTON, KS 67669
USA

B&B TRUCKING, LLC
P.O. BOX 150290
OGDEN, UT 84403
USA

B&D PLUMBING
979 O'NEAL LANE
BATON ROUGE, LA 70816
USA

B&F CONCRETE
4023 GINSVILLE HWY
GILLSVILLE, GA 30543
USA

B&H PHOTO-VIDEO, INC.
119 WEST 17TH STREET
NEW YORK, NY 10011
USA

B&K ELECTRIC WHOLESALE
PO BOX 54507
LOS ANGELES, CA 90054-0507
USA

B&B BUILDERS INC.
BRISBEN RD BOX 35 B
GREENE, NY 13778
USA

B&B CONCRETE CO. INC.
OLD BREWER ROAD
VERONA, MS 38879
USA

B&B GLASS & PAINT
810 PARK AVE., S.E.
AIKEN, SC 29801
USA

B&B INSTRUMENTS INC
1810 BROAD RIPPLE AVENUE SUITE 7
INDIANAPOLIS, IN 46220
USA

B&B REFRACTORIES
12121 LOSNIETOS RD.
SANTA FE SPRINGS, CA 90670
US

B&C MACHINING INC
HI-TEK HYDRAULICS DIV
GRIFFITH, IN 46319
USA

B&E CUSTOM SILK SCREENING
CARAMBOLA CIRCLE SOUTH
COCONUT CREEK, FL 33066

B&H AIR TOOLS, INC.
6938 EXCHEQUER
BATON ROUGE, LA 70809
US

B&J TRUCK & EQUIPMENT
REPAIR SERVICE
601 W. PATAPSCO AVE.
BALTIMORE, MD 21225
USA

B&L GLASS
827 N. MAIN STREET
HARRISONBURG, VA 22802
USA

B&B CONCRETE CO
130 N INDUSTRIAL ROAD
TUPELO, MS 38802
USA

B&B CONCRETE CO.
STATE PLANT
TUPELO, MS 38801
USA

B&B GRAPHICS INC
CS 105100
TUCKER, GA 30085-5100
USA

B&B INSTRUMENTS
16940 S VINCENNES ROAD
SOUTH HOLLAND, IL 60473
US

B&B TRUCKING CO. LLC.
RT. 1 BOX 51
NEWHOPE, AR 71959
USA

B&D ELECTRIC MOTOR CO INC
2320 4TH AVENUE, SOUTH
BIRMINGHAM, AL 35233
USA

B&E TRANSIT MIX
604 LOCUST ST.
SOUTH HILL, VA 23970
USA

B&H CONSTRUCTION SERV INC
108 COUNTRY ESTATE DRIVE
HOUMA, LA 70364
USA

B&J TRUCKING
P.O. BOX 14043
CINCINNATI, OH 45250
USA

B&L TRANSPORT
PO BOX 638
GLENDALE, AZ 85311
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

B&L WHOLESALE
70 HARTFORD RD
ROCHESTER, NY  14624
USA

B&P PROCESS EQUIPMENT & SYSTEMS
611 WOODWARD AVENUE
DETROIT, MI  48226
USA

B&R READY MIX
PO BOX 565
EUREKA, KS  67045
USA

B. BUTCHER
2738 N. CALVERT ST.
BALTIMORE, MD  21218
USA

B. F. GOODRICH CO.
9921 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

B. J. AND R., INC.
PO BOX 124
CUYAHOGA FALLS, OH  44222
USA

B. SHEPARD PHOTOGRAPHER
363 SELVA TERRACE
WEST PALM BEACH, FL  33415
USA

B.A.C.P.A.C.
1800 NORTH DIXIE HIGHWAY
BOCA RATON, FL  33432-1892
USA

B.A.G. CORPORATION
P.O. BOX 910403
DALLAS, TX  75391
USA

B.C. COURTHOUSE
3RD STREET
BEAVER, PA  15009
USA

B&N&K RESTORATION CO INC
223 RANDOLPH AVE
CLIFTON, NJ  07011
USA

B&R CAB INC.
1019 1ST ST.
GLEN BURNIE, MD  21061
USA

B&S CONSTRUCTION
16 BERRY ST
BROOKLYN, NY  11211
USA

B. C. MCDONALD & COMPANY
1265 RESEARCH BLVD.
SAINT LOUIS, MO  63132
USA

B. GUNTHER AND CO.
4742 MAIN STREET, SUITE 107
LISLE, IL  60532
USA

B. K. DORSEY
693 WEST KING STREET
P. O. DRAWER 592
BOONE, NC  28607
USA

B. STEPHEN COOPERAGE
10746 VERNON AVE.
ONTARIO, CA  91762
USA

B.A.G. CORP
PO BOX 971570
DALLAS, TX  75397-1570
US

B.B. COMER SCHOOL
801 SEMINOLE AVENUE
SYLACAUGA, AL  35150
USA

B.E. WAGNER
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

B&P PROCESS EQUIPMENT & SYSTEMS
1000 HESS ST.
SAGINAW, MI  48601
USA

B&R FABRICATORS, INC.
508 WALNUT ST.
ELMWOOD, OH  45216
US

B&W SALES & EQUIPMENT RENTAL
5033 A STATE ROUTE 10
BARBOURSVILLE, WV  25504
USA

B. F. GOODRICH CO. -DO NOT USE
PO BOX 41256
BRECKSVILLE, OH  44141
USA

B. J. & R., INC.
780 SCHOCALOG ROAD
AKRON, OH  44320
USA

B. L. MAKEPEACE, INC.
125 GUEST STREET
BRIGHTON, MA  02135-2083
USA

B.A. ASBESTOS ABATEMENT
UNIVERSITY OF SOUTH CAROLINA
COLUMBIA, SC  29201
USA

B.A.G. CORP.
P.O. BOX 245
SAVOY, TX  75479
USA

B.B.L. CARLTON, LLC.
900 LEE STREET, SUITE 1400
CHARLESTON, WV  25324
USA

B.E.S.T. BULK EQUIPMENT SYSTEMS
TECH., INC.
BRUNSWICK, OH  44212
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

B.E.S.T., INC.
7415 BAYFRONT RD.
BALTIMORE, MD 21219
USA

B.F. GOODRICH CO.
FOUR COLISEUM CENTRE
2730 WEST TYVOLA RD.
CHARLOTTE, NC 28217-4578
USA

B.F. GOODRICH COMPANY (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

B.F. GOODRICH COMPANY
3 COLISEUM CENTRE
2550 WEST TYVOLA RD.
CHARLOTTE, NC 28217
USA

B.F. GOODRICH COMPANY
9911 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

B.F. GOODRICH COMPANY, THE
500 S. MAIN STREET
AKRON, OH 44318
USA

B.F. GOODRICH COMPANY, THE
9921 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

B.F. GOODRICH HILTON DAVIS INC.
P.O. BOX 73605-N
CLEVELAND, OH 44193
US

B.F. GOODRICH
1 JACOBS WAY
LAWRENCE, MA 01843
USA

B.F. GOODRICH
300 WHITNEY STREET
LEOMINSTER, MA 01453
USA

B.F. GOODRICH
9911 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

B.F. GOODRICH/C.H. PATRICK
200 TANNER DRIVE
TAYLORS, SC 29687
USA

B.F. GOODRICH/C.H. PATRICK
PO BOX 2526
GREENVILLE, SC 29602
USA

B.F. MANUFACTURING
116 BETHEA RD UNIT 322
FAYETTEVILLE, GA 30214
USA

B.F. SHAW COMPANY
OLD AIRPORT ROAD
LAURENS, SC 29360
USA

B.G. PRATT
450 LAUREL STREET NO. 1050
BATON ROUGE, LA 70801

B.I. CHEMICALS INC.
P O BOX 74667
CHICAGO, IL 60675-4667
USA

B.I. EQUIPMENT RENTAL, INC.
4021 W. 127TH ST.
ALSIP, IL 60803
USA

B.I. SERVICE CENTER
900 RIDGEBURY RD.
RIDGEFIELD, CT 06877
USA

B.J. MC GLONE
40 BRUNSWICK AVE
EDISON, NJ 08818
USA

B.K. DORSEY AND ROSALEA DORSEY
P O BOX 17
BOONE, NC 28607
USA

B.L. MITCHELL, INC.
103 HIGHWAY 82
LELAND, MS 38756
USA

B.L. MITCHELL, INC.
1774 E. AZALEA DRIVE
GREENVILLE, MS 38701
USA

B.N.T. S&G CO.INC.
PAYER NO. 231882
72 PROVIDENCE RD
SUTTON, MA 01590
USA

B.O.C. GASES
US HWY 30 WEST
CLINTON, IA 52732
USA

B.O.M.A. OF GREATER MIAMI, INC.
2 S. BISCAYNE BLVD. #0204
MIAMI, FL 33131
USA

B.O.S.E.
P.O. BOX 800
WESTMINSTER, MD 21158
USA

B.P.O.E. #91
1067 GRAYSVILLE RD.
CHATTANOOGA, TN 37421
USA

B.T. & R. LANDSCAPING
P.O. BOX 4187
EAST ORANGE, NJ 07019
USA

B.T. GINNS OFFICE PRODUCTS
9301 LARGO DRIVE, WEST
LANDOVER, MD 20785
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

B.T.& R. LANDSCAPING,INC.
PO BOX 4187
EAST ORANGE, NJ 07019
USA

B.W. HOVERMILL CO., INC.
9435H WASHINGTON BLVD.
LAUREL, MD 20723
USA

B.Y.C./SONY - MEXICO
SAN DIEGO, CA 92101
USA

B1 COMPOSITE HANGER BLDG. 35
N. PERIMETER RD.
ROBINS AIR FORCE BASE, GA 31098
USA

BAACK, CLIFFORD
21 BUTCER ROAD
MARTELLE, IA 523059730

BABALOLA, ABIGAIL
2013 BORDER DRIVE
FORT WASHINGTON, MD 20744

BABB, CASPER
117 STONEWOOD CR
LAFAYETTE, LA 705085630

BABB, JAMES
P O BOX 274
DUNCAN, SC 29334

BABBIDGE LIBRARY
C/O UNIVERSITY OF CONN
STORRS, CT 06268
USA

BABBIO, LAWRENCE
21 FAIRVIEW AVENUE
BOUND BROOK, NJ 08805

BABCOCK & WILCOX CO
DIVISION
MT ATHOS ROAD
LYNCHBURG, VA 24504
USA

B.V. WAVIN PFP
P.O. BOX 5
HARDENGERG, 7770 AA
NLD

B.W. HOVERMILL CO., INC.
BALTIMORE, MD 21224
USA

B=M-A- INC
31 WILLOWS RD
AYER, MA 01432
USA

B-280 ADDITION EASTMAN
KINGSPORT, TN 37660
USA

BAARTS, LYLE
353 LEMOND ROAD APT 212
OWATONNA, MN 55060

BABAZADEH, PHILLIP
4601 HUNT AVE
CHEVY CHASE, MD 20815

BABB, CYNTHIA
352 THOREAU STREET
CONCORD, MA 01742

BABB, JENNIE
375 W MCCONKEY ST
SHREVE, OH 44676

BABBIDGE, CASIE
176 SCHOOL STREET
WOBURN, MA 01801

BABBITT, J
702 SNYDER ST
WEBB CITY, MO 64870

BABCOCK & WILCOX CO
HIGHWAY 726
LYNCHBURG, VA 24505
USA

B.W. HOVERMILL CO., INC.
6615 TRIBUTARY ST., STE. 1
BALTIMORE, MD 21224
USA

B.W. SULLIVAN
1546 OLD HWY. 49 E.
HATTIESBURG, MS 39401
USA

BOLLING CONSTRUCTION
651 E. WILSON
PAHRUMP, NV 89041
USA

BA, ELHADJ
955 S COLUMBIA PIKE APT. #2
ARLINGTON, VA 22204

BABA, JACK
146 ROCKY RIDGE ROAD
DILLSBURG, PA 17019

BABB & BABB
PO BOX 670
LAURENS, SC 29360
USA

BABB, DAVID
BOX 533
DUNCAN, SC 293340533

BABB, REBECCA
681 N. MAIN ST.
SHREVE, OH 44676

BABBIDGE, SCOTT
20 TATE LANE
WINDHAM, ME 04062

BABBITT'S HOME CENTER
PO BOX 1328
FLAGSTAFF, AZ 86001
USA

BABCOCK & WILCOX EGYPT SAE
P. O. BOX 1626
MANIAL SHIHA GIZA
CAIRO,
EGY

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BABCOCK & WILCOX
20 SOUTH VAN BUREN AVENUE
BARBERTON, OH  44203
USA

BABCOCK & WILCOX
HAYES CLARK HUNT AND EMERY
P. O. BOX 410206
43 THORNDIKE STREET
CAMBRIDGE, MA  02141-0002
USA

BABCOCK & WILCOX
PO BOX 111
BARBERTON, OH  44203-0111
USA

BABCOCK, ANDREA
7 CLIFF ROAD
BELLINGHAM, MA  02019

BABCOCK, CRAIG
130 LIGHTHOUSE CT
FAYETTEVILLE, GA  30215

BABCOCK, DANIEL
1342 ABBEY PLACE
CHARLOTTE, NC  28209

BABCOCK, GREG
1886 PIEDMONT RD
SAN JOSE, CA  95132

BABCOCK, JOHN
90 KIMBALL STREET
MALDEN, MA  02148

BABCOCK, MARK
20 FULTON AVE
STEWARTSTOWN, PA  17363

BABCOCK, ROBERT
P.O BOX 1792
SULPHUR, LA  70664

BABEK COMMERCIAL TIRE SERVICES
12 MILEED WAY
AVENEL, NJ  07001
USA

BABEL JR., RAYMOND
ROUTE 3 BOX 194
BLANCHARD, OK  73010

BABER, DWAYNE
851 1/2 NEWPORT ST
LONG BEACH, CA  90804

BABER, FRANK
8508 S MASSASOIT
BURBANK, IL  60459

BABER, MARSHA
2903 NORTHROPE ST.
EULESS, TX  76039

BABIARZ, RICHARD
17 ROCKINGHAM RD
AUBURN, NY  13021

BABIASH, MICHAEL
4161 PITTCO RD
GREEN BAY, WI  543138755

BABIN, CRAIG
111 LEWALD DRIVE
HOUMA, LA  70360

BABIN, ERNEST
3202 SHARON ST.
HOUMA, LA  70363

BABIN, JEANNE
1058 BRENTWOOD WAY
H
ATLANTA, GA  30350

BABIN, JEOY
LOT #20, KEVIN ST
HOUMA, LA  70364

BABIN, JR., KEN
1612 E. BRIDGE ST.
BREAUX BRIDGE, LA  70517

BABIN, KENNETH
469 GAUAUX AVE.
HOUMA, LA  70364

BABIN, MARK
P.O. BOX 1242
RACELAND, LA  70394

BABINEAU, PAUL
2 MYRICK STREET
AYER, MA  01432

BABINEAU, TERENCE
40 MYRICK STREET
AYER, MA  01432

BABINEAUX, ANDY
RT 2 BOX 140 BB
CHURCH POINT, LA  70525

BABINEAUX, CAROL
RT 1 BOX 535
CARENCRO, LA  70520

BABINEAUX, DONALD
RT 10 BOX 1084
LAKE CHARLES, LA  70601

BABINEAUX, PRISCILLA
102 BRADFORD DR
CARENCRO, LA  705203918

BABLOUZIAN, LEON
20 MANSFIELD ST.
FRAMINGHAM, MA  01702

BABROWICZ, ROBERT
307 GREENTREE COURT
SPARTANBURG, SC  29302

BABSON COLLEGE
BABSON HALL 323
BABSON PARK, MA  02457-0310
USA

BABSON SCHOOL OF EXECUTIVE
BABSON COLLEGE
BABSON PARK, MA  02457
USA

BABU, SUSAMMA
3928 KINGSFORD AVE
DALLAS, TX  75227

BABY (BABIJ), HUGO
13503 AVEBURY DRIVE #22
LAUREL, MD  20810

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BABYLON VAULT CO INC
925 WAKEFIELD VALLEY RD
NEW WINDSOR, MD 21776
USA

BABYLON, DORIS
655 RIVERSIDE DR,CHELSEA
PASADENA, MD 21122

BACA, CHRISTINE
2038 KIVA
SANTA FE, NM 87501

BACA, DEENA
7150 LEETSDALE, BOX 312-140
DENVER, CO 80224

BACA, EUGENE
5803 CRESTWOOD CR.
N RICHLAND HILLS, TX 76180

BACA, GABRIEL
7417 GLOBE AVE
LUBBOCK, TX 79404

BACA, JEFFERY
P.O. BOX 1171
COBB MOUNTAIN, CA 95426

BACA, JOHNNIE
ROUTE 6 BOX 527D
EDINBURG, TX 78538

BACA, MERIDITH
2720 SE PINE LANE
MILWAUKIE, OR 97267

BACA, MICHELLE
212-A NORTH TROY
LUBBOCK, TX 79416

BACA, MICHELLE
3005 FORDHAM
LUBBOCK, TX 79415

BACA, ROBERTA
1224 S. BEACH BLVD
ANAHEIM, CA 92804

BACA, TED
37 CEDAR AVE
LOS LUNAS, NM 87031

BACALAN, ROSALYN
680 NE 64 ST
MIAMI, FL 33138

BACARDI BOTTLING CO
12200N. MAIN STREET
JACKSONVILLE, FL 32218
USA

BACARDI BOTTLING CO
PO BOX 26368
JACKSONVILLE, FL 32226
USA

BACARDI CORPORATION
GPO BOX#363549
SAN JUAN, PR 00936-3549
USA

BACCALA CONCRETE CORP
100 ARMENTO STREET
JOHNSTON, RI 02919
USA

BACCALA CONCRETE CORP.
100 ARMENTO STREET
JOHNSTON, RI 02919
USA

BACCHUS CONSTRUCTION
1883 LONDON RANCH
SAINT HELENA, CA 94574
USA

BACCHUS-ALLAN, PATSY
6351 NW 201 ST.
HIALEAH, FL 33015

BACCO, JAMES
17 CLASS COURT
BALTIMORE, MD 21234

BACCUS, MONTY
600 NOTTING HAM OAKS
HOUSTON, TX 77079

BACH, D
311 WILLOW AVENUE
BALTIMORE, MD 21206

BACH, GARY
8250 ORCHARD
ALTA LOMA, CA 91701

BACH, JULIE
1225 CHESTNUT STREET
NARVON, PA 17555

BACH, MARIE
311 WILLOW AVENUE
BALTIMORE, MD 212061240

BACH, MARK
3556 CUSHING CT
DEXTER, MI 48130

BACHAND, LISA
9 UNION STREET
BEVERLY, MA 01915

BACHARACH
625 ALPHA DRIVE
PITTSBURGH SERVICE CENTER
PITTSBURGH, PA 15238
US

BACHARACH, AVA
2131 FORT BEVON RD
HARLEYSVILLE, PA 19438

BACHARACH, INC.
7281 GARDEN GROVE BLVD., SUITE H
GARDEN GROVE, CA 92841
USA

BACHE, BRAD
7664 KILOWATT DRIVE
KALAMAZOO, MI 49001

BACHELORS QUARTERS
GROTON, CT 06340
USA

BACHICHA, BRIAN
2062 CALLE LORCA
SANTA FE, NM 87501

BACHINI, RICHARD
17 STILLWATER DR
CHELMSFORD, MA 01824

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BACHLI, MARK
342 SO COCHRAN AVE  APT 304
LOS ANGELES, CA  90036

BACHMAN & LAPOINTE, PC
900 CHAPEL STREET
NEW HAVEN, CT  06510-2802
USA

BACHMAN, DENNIS
766 WOODSIDE AVENUE
MERTZTOWN, PA  19539

BACHMAN, JOHN
19 JUDY DRIVE
BLANDON, PA  19510

BACHMAN, LINDA
19 JUDY DRIVE
BLANDON, PA  19510

BACHMAN, MARY
11020 HUEBNER OAKS
SAN ANTONIO, TX  78230

BACHMAN, OSCAR
14513- 235TH STREET
MILTON, IA  52570

BACHMAN, ROBERT
41 COCALICO ROAD
ROBESONIA, PA  19551

BACHMANN CONSTRUCTION CO
GERALD O'BRIEN
4610 FEMRITE DRIVE
MADISON, WI  53716
USA

BACHMANN, MICHAEL
13 HOLT STREET
LITCHFIELD, CT  06786

BACHMANN, WENDELL
766 34TH PLACE
WEST DES MOINES, IA  50022

BACHRACH STUDIOS
48 EAST 50TH STREET
NEW YORK, NY  10022
USA

BACHRACH, JAMES
2715 CLARION CT.
SAN JOSE, CA  95148

BACK BAY HILTON
BOSTON, MA  02113
USA

BACK BAY PRESS
20 WINCHESTER STREET
BOSTON, MA  02116
USA

BACK RIVER SUPPLY INC
PO BOX329
GLYNDON, MD  21071-0329
USA

BACK RIVER SUPPLY
12200 B GLYNOWINGS DRIVE
REISTERSTOWN, MD  21136

BACK RIVER SUPPLY
12200-B GLYNOWINGS DRIVE
REISTERSTOWN, MD  21136

BACK RIVER SUPPLY
PO BOX329
GLYNDON, MD  21071
USA

BACK RIVER SUPPLY, INC.
12200 B GLYNOWINGS DR.
GLYNDON, MD  21071
USA

BACK STREET INC.
3905 REYNOLDS BLVD.
NORCROSS, GA  30093
USA

BACK STREET INC.
3905 STEVE REYNOLDS BLVD
NORCROSS, GA  30093
USA

BACK STREET INC.
3905 STEVE REYNOLDS BLVD.
ATHENS, AL  35611
USA

BACK, GEORGE
1108 MARK CIRCLE
MEEKER, CO  81641

BACKFLOW PREVENTION DEVICE INSPECT
15840 N. 32ND STREET, #4
PHOENIX, AZ  85032
USA

BACKFLOW TECH
468 SOUTH DUDLEY ST.
LAKEWOOD, CO  80226
USA

BACKFLOW TESTING SERVICES
364 OVERLOOK COURT
AUBURN, GA  30011
USA

BACKGROUND AMERICA, INC.
4312 BLACK ROCK RD.
HAMPSTEAD, MD  21074
USA

BACKGROUND BUREAU, INC.
880 ALEXANDRIA PIKE
FORT THOMAS, KY  41075-2100
US

BACKHAUS, CLAIRE
1462 WYNDCLIFF DR
WEST PALM, FL  33414

BACKLOG MGMT DIVISION OF HOUSTON
P.O. BOX 272884
HOUSTON, TX  77277-2884
USA

BACKMON, DAVID
829 5TH AVE
CHARLESTON, SC  29407

BACKPAC
227 MASSACHUSETTS AVE NE
WASHINGTON, DC  20002
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BACKSTROM, SUSAN
79 W 12 ST APT 13D
NEW YORK, NY 10011

BACKUS, MICHELLE
P O BOX 1048
WOLFFORTH, TX 79382

BACON IND
192 PLEASANT ST
WATERTOWN, MA 02172
USA

BACON JR, THOMAS
10009 ROBIN
LAPORTE, TX 77571

BACON, COREY
708 PENNSYLVANIA AVE    APT.#2
BALTIMORE, MD 21201

BACON, CYNTHIA
6010 EAST EDGEMONT
SCOTTSDALE, AZ 85257

BACON, JOHN
64 RUSTIC TR
FLEMINGTON, NJ 08822

BACON, MALCOLM
DANE HILL DR.
ALFRED, ME 04002

BACON, RICHARD
PO BOX 1785
ROANOKE RAPIDS, NC 27870

BACON'S INFORMATION INC
POST OFFICE BOX 98869
CHICAGO, IL 60693-8869
USA

BACSA, VICTORIA
212 HANCOCK AVENUE
JERSEY CITY, NJ 07307

BADAL, SEKHAR
39 WESTERVELT PL.
PASSAIC PARK, NJ 07055

BADEAU, BRULE
18 KESSLER FARM DR.
641
NASHUAD, NH 03063

BADEAU, ROGER
719 DOLPHIN DR
TAVARES, FL 327784532

BADEAUX, HOWARD
P. O. BOX 425
LOCKPORT, LA 70374

BADEL, CLAUDIO
2293-A MAGNOLIA AVE
LONG BEACH, CA 90806

BADENCORP INC
101 SUNNYTOWN ROAD  SUITE 208
CASSELBERRY, FL 32707
USA

BADER, GERALD
W5789 MAPLECREST RD
CRIVITZ, WI 54114

BADER, LINDA
14911 MARQUETTE
MOORPARK, CA 93021

BADGER CORRUGATED
1801 W. AVENUE SOUTH
LA CROSSE, WI 54601
USA

BADGER CORRUGATED
1801 WEST AVE. SO.
LA CROSSE, WI 54601
USA

BADGER CORRUGATED
P.O. BOX 1837
LA CROSSE, WI 54600
USA

BADGER ENGINEERS, INC.
ONE BROADWAY
CAMBRIDGE, MA 02142
USA

BADGER JR, RUSSELL
1510 ARIANA ST #58
LAKELAND, FL 338036920

BADGER MATERIAL HANDLING
P O BOX 510041
NEW BERLIN, WI 53151
USA

BADGER METER CO
4501 W BROWN DEER ROAD
MILWAUKEE, WI 53223
USA

BADGER METER CO
6116 E 15TH ST
TULSA, OK 74112
USA

BADGER METER CO
PO BOX 581390
TULSA, OK 74158
USA

BADGER METER INC
15 KIPPER STREET
RIO RICO, AZ 85648
USA

BADGER METER INC
4545 W BROWN DEER ROAD
MILWAUKEE, WI 53223
USA

BADGER METER INC
BIN NO 88223
MILWAUKEE, WI 53288-0223
USA

BADGER METER INC
BOX 88223
MILWAUKEE, WI 53288-0223
USA

BADGER METER INC.
BIN #223
MILWAUKEE, WI 53288-0223
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BADGER METER, INC.
BIN NO.223
MILWAUKEE, WI 53288
USA

BADGER METER, INC.
P.O. BOX 581390
TULSA, OK 74158
USA

BADGER ROOFING COMPANY
5 SMALLEY AVENUE
MIDDLESEX, NJ 08846
USA

BADGER ROOFING SUPPLY
2100 WEST PIERCE STREET
MILWAUKEE, WI 53204
USA

BADGER SCALE INC
PO BOX 629
FOND DU LAC, WI 54936-0629
USA

BADGER TRANSFORMER CO
7939 WEST TOWER AVENUE
MILWAUKEE, WI 53223
USA

BADGER, GLEN
1400 CAROL DRIVE
EDMOND, OK 730033826

BADGER, GLEN
7417 COUNTRY OAKS ROAD
EDMOND, OK 73034

BADGER, GREGORY
1601 E. MCMILLAN ST.
CINCINNATI, OH 45206

BADGER, ROOSEVELT
145 ORANGE AVENUE
IRVINGTON, NJ 07111

BADIEI-BOUSHEHR, BEHJAT
5213 CANNES COURT
ALEXANDRIA, VA 22310

BADILLO, EUNICE
960 S W 49TH TERR
PLANTATION, FL 33317

BADISCHE CORP
DOUGLAS E MARTIN SR ENV ATTORNEY  B
3000 CONTINENTAL DRIVE - NORTH
MOUNT OFFICE, NJ 07828-1234
USA

BADISCHE CORP
HARRY M BAUMGARTNER SR ATTORNEY
BAS
3000 CONTINENTAL DRIVE - NORTH
MOUNT OFFICE, NJ 07828-1234
USA

BADISCHE CORP
LINDA S MIRSKY BRESSLER AMERY & ROS
P O BOX 1980
MORRISTOWN, NJ 07962
USA

BADOUKIAN RESEACH INC
21 FINANCE DRIVE BUILDING 1
DANBURY, CT 06810-4192
USA

BADRIAN-KOWALSK, ROSALIE
166-40 15TH DRIVE
WHITESTONE, NY 11357

BAE KIM & LEE
647-15 YOKSAM-DONG
KANGNAM-KU SEOUL, IT 135-723
UNK

BAE, ERIC
6201 GREENLEAF LANE
ELKRIDGE, MD 21227

BAE, JEWAN
123 WILDWOOD ST
WINCHESTER, MA 01890

BAEHL, LINDA
1004 NEELY FARM DRIVE
SIMPSONVILLE, SC 29680

BAEHR, SANDRA
210 FLEMINGTON ARMS APT
C2
FLEMINGTON, NJ 08822

BAENEN, LOUIS
15 POST STREET
LIBBY, MT 59923

BAENEN, NANCY JEANS
2536 KENDALL AVENUE
MADISON, WI 53705

BAER CONCRETE
P O BOX 147
ROSELAND, NJ 07068
USA

BAER CONCRETE
P.O.BOX 147
ROSELAND, NJ 07068
USA

BAER
6819 MEADOWLARK
ALVIN, TX 77511

BAER
P.O.BOX 75087
BALTIMORE, MD 21275
USA

BAER, BRIAN
1922 BRENTWOOD ST
NEW CASTLE, PA 161011540

BAER, CLAY
1921 INVERTON ROAD
BALTIMORE, MD 21222

BAER, PEGGY
101 EL PASO #10
DUMAS, TX 79029

BAER, RONALD
211 MAYFIELD DR
TRUMBULL, CT 06611

BAETEN, CYNTHIA
2068 W VISTA
DE PERE, WI 54115

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAEYCO CONSTRUCTION CO
19273 CANYON DR
VILLA PARK, CA 92861
USA

BAEYCO CONSTRUCTION CO
2215 GONDAR AVENUE
LONG BEACH, CA 90815
USA

BAEZ III, EMILIO
5914 DEER HORN
SAN ANTONIO, TX 78238

BAEZ, ANITA
2057 S. SEMORAN BLVD
ORLANDO, FL 32822

BAEZ, CHRISTIAN
NEW YORK
, NY 11001

BAEZ, CHRISTINE
3058 S 38TH STREET
MILWAUKEE, WI 53215

BAEZ, FRANCISCA
URB. LA MILAGROSA
SABANA GRANDE, PR 00637

BAEZ, IRIS
CARR176KM.10.0CAMINOEL MUDO,CUPEY
ALTO
RIO PIEDRAS, PR 00928

BAEZ, RENE
510 BEECHWOOD AVE.
ALTAMONTE SPRINGS, FL 32714

BAEZ, YOLANDA
407 I STREET      PO BOX 15
WESTMORLAND, CA 92281

BAEZA, LETICIA
1403 PERRY
HOBBS, NM 88240

BAG CORP.
STE. 9
5 MOUNTAIN BLVD.
WARREN, NJ 07059
USA

BAGALA, JON
41257 DEMI MILLE DR
GONZALES, LA 70737

BAGBY, EDWARD
413B PFANSTIEL ROAD
DEMOSSVILLE, KY 410330000

BAGBY, LENA MAE
413 B PFANSTIEL ROAD
DEMOSSVILLE, KY 410339998

BAGEL CITY - SOUTH
6006 SW 18TH STREET
BOCA RATON, FL 33433
USA

BAGEL TWINS
5130 LINTON BOULEVARD
DELRAY BEACH, FL 33484
USA

BAGGE, MICHAEL
43 FOREST STREET
MILTON, MA 02186

BAGGENSTOSS, LLOYD
1307 CHESTNUT STREET
ATLANTIC, IA 500222239

BAGGERLY, CHARLES
2405 MAY LANE
GRAND PRAIRIE, TX 75050

BAGGETT, CHARLES
2948 B. KENNEDY AVE.
GRAND JUNCTION, CO 81504

BAGGETT, LINDA
7937 GLEN STONE AVE
CITRUS HEIGHTS, CA 95610

BAGGETTA, DEBORAH
378 MANHATTAN ST
STATEN ISLAND, NY 10307

BAGGETTE CONSTRUCTION INC.
C/O NORTHWEST ALA. COMM. COLLEGE
HAMILTON, AL 35570
USA

BAGGIO, LEUVEDA
3621 STEPHANIE CT.
POWDER SPRINGS, GA 30073

BAGGS, JAY
10600 N. CEMETERY RD
YUKON, OK 73099

BAGGS, WILLIAM
1008 NORMAL STREET
HENRY, IL 61537

BAGHOUSE ACCESSORIES CO.
8800 EAST 63RD. ST.
KANSAS CITY, MO 64133
USA

BAGHOUSE SERVICES, INC.
10572 CHESTNUT STREET
LOS ALAMITOS, CA 90720-2150
USA

BAGINSKI, ALLISON
11 WALLACE RD
WAYLAND, MA 01778

BAGINSKI, JAMES
7013 CRESTHAVEN DR
GLEN BURNIE, MD 21061

BAGLEY, LINDA
6100 WINDRUSH LN
ALPHARETTA, GA 30004

BAGLEY, PAUL
593 LAKEVIEW AV
LOWELL, MA 01850

BAGLEY, RITA
P.O. BOX 111
ANDREWS, TX 797140111

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BAGNELL MOVING & STORAGE
LAKE ROAD 54-56
OSAGE BEACH, MO 65065
USA

BAGWELL, BARBARA
5875 HWY 101 NORTH
WOODRUFF, SC 29388

BAGWELL, DAVID
9427 S 69TH EAST AVE
TULSA, OK 74133

BAGWELL, JIMMY
HC60 BOX 143-B
FRANKLIN, LA 70538

BAGWELL, PHILLIP
313 MIMOSA DRIVE
MAULDIN, SC 29662

BAHAI, DORRAINE
11 BROOKFARM VILLAGE
ROCHESTER, NH 03839

BAHEK COMMERCIAL TIRE SERVICES
12 MILEED WAY
AVENEL, NJ 07001
USA

BAHL INCORPORATED
50-8TH STREET NORTH
SAUK RAPIDS, MN 56379
USA

BAHL INSUL./KILLEEN WEST HIGH
3302 S. SCHLUETER LOOP
KILLEEN, TX 76543
USA

BAHL INSUL./SID PETERSON MEMORIAL
710 WATER ST.
KERRVILLE, TX 78028
USA

BAHL INSUL/BOZEMAN DEACONESS HOSP
965 HIGHLAND BLVD.
BOZEMAN, MT 59715
USA

BAGOT, MONA
1605 APPLEBY LN
HARVEY, LA 70058

BAGWELL, C
233 PERRY AVENUE
SIMPSONVILLE, SC 29681

BAGWELL, EARL
108 CLOVERLEAF CT
GREENVILLE, SC 29611

BAGWELL, JULIA
912 N. MEADOWS RD.
KNOX, TN 37938

BAGWELL, THOMAS
1002 WILLOW BRANCH DRIVE
SIMPSONVILLE, SC 29680

BAHAMA OIL REF CO
PO BOX 21048
FORT LAUDERDALE, FL 33335
USA

BAHEN, MARY
729 FAIRHAVEN RD
FAIRHAVEN, MD 20754

BAHL INS/KENDELL COUNTY COURT HOUSE
EAST SAN ANTONIO & SAUNDERS
BOERNE, TX 78006
USA

BAHL INSUL./MERCY HOSPITAL
1700 E. SANDERS
LAREDO, TX 78041
USA

BAHL INSUL./USAA OFFICE BLDG.
9800 FREDERICKSBURG RD.
SAN ANTONIO, TX 78288
USA

BAHL INSUL/CENTON SOUTHWEST MEDICAL
7900 F.M. 1826
AUSTIN, TX 78767
USA

BAGROWSKI, TIMOTHY
1311 GUNPOWDER CROSSING LANE
BALTIMORE, MD 21220

BAGWELL, DALE
1509 MARIETTA ST.
NORTH CHARLESTON, SC 29406

BAGWELL, JAY
5875 HWY 101 NORTH
WOODRUFF, SC 29388

BAGWELL, MARYANN
1138 LEE VAUGHN RD
SIMPSONVILLE, SC 29681

BAGYI, TAMMY
10901 BLUE HERON DR
CHARLOTTE, NC 28226

BAHAMUNDI, FRANKIE
CALLE 6 F-54 TOA ALTA HEIGHTS
TOA ALTA, PR 00758

BAHL FIREPROOFING INC
O VALLEY TRAIL
ROUND ROCK, TX 78664
USA

BAHL INSUL./KILLEEN EAST HIGH
1001 WEST F.M. 2410
HARKER HEIGHTS, TX 76548
USA

BAHL INSUL./MURCHISON MIDDLE SCHOOL
3700 NORTH HILLS RD.
AUSTIN, TX 78731
USA

BAHL INSUL./BOERNE BAPTIST
631 S. SCHOOL ST.
BOERNE, TX 78006
USA

BAHL INSUL/CHANDLER ROAD
807 CHANDLER ROAD
ROUND ROCK, TX 78664
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BAHL INSUL/CLINT SMALL JR. SCHOOL
4801 MONTERREY OAKS RD.
AUSTIN, TX  78749
USA

BAHL INSUL/HERMALINDA RODRIGUEZ
4400 FRANKLIN PARK DRIVE
AUSTIN, TX  78744
USA

BAHL INSUL/METROPOLITAN THEATER
6200 CROW LANE
AUSTIN, TX  78745
USA

BAHL INSUL/PERMIAN GEN. HOSPITAL
720 HOSPITAL DR.
ANDREWS, TX  79714
USA

BAHL INSUL/WINDERMER SCHOOL
1330 GRAND AVE.
PFLUGERVILLE, TX  78660
USA

BAHL INSULATION
3251 30TH AVENUE SOUTH
GRAND FORKS, ND  58201
USA

BAHL INSULATION
50 NORTH 8TH STREET
SAUK RAPIDS, MN  56379
USA

BAHL INSULATION
ISANTI COUNTY GOVERNMENT CENTER
CAMBRIDGE, MN  55008
USA

BAHL, INC.
50-8 EAST STREET NORTH
SAUK RAPIDS, MN  56379
USA

BAHLINSUL/HENDRICK CANCER CENTER
BAHL INSULATION
1242 N. 19TH
ABILENE, TX  79601
USA

BAHR, EDWARD
7525 HOLLY BROOK ROAD
GLEN BURNIE, MD  21061

BAHL INSUL/COPPERFIELD ELEM. SCH.
12135 THOMPKINS ROAD
AUSTIN, TX  78753
USA

BAHL INSUL/JOHN B. CONNALLY H.S.
13212 - B NORTH LAMAR
AUSTIN, TX  78739
USA

BAHL INSUL/MISSION HOSPITAL
900 BRYAN RD.
MISSION, TX  78572
USA

BAHL INSUL/PFLUGERVILLE SCHOOL #9
222015  KELLY LANE
PFLUGERVILLE, TX  78660
USA

BAHL INSULATION INC
ROUTE 1 BOX 287
CUSHING, MN  56443-9739
USA

BAHL INSULATION
400 EAST 1ST STREET
MORRIS, MN  56267
USA

BAHL INSULATION
715 8TH AVENUE N.W.
ABERDEEN, SD  57401
USA

BAHL INSULATION
ROUTE 1
CUSHING, MN  56443
USA

BAHL/BROOKDALE LIVING COMMUNITY
4409 GAINS RANCH LOOP
AUSTIN, TX  78735
USA

BAHLSEN INC
SMITH HELMS MULLISS & MOORE
ONE QUALITY LANE
CARY, NC  38103
USA

BAHL INSUL/EAGLE PASS JUNIOR H.S.
1700 BIDD ST.
EAGLE PASS, TX  78852

BAHL INSUL/MCALLEN MEDICAL CENTER
301 W. EXPRESS WAY 83
MCALLEN, TX  78503

BAHL INSUL/NORWEST BANK BUILDING
301 JUNCTION HIGHWAY
KERRVILLE, TX  78029
USA

BAHL INSUL/VLSI TECH. BUILDING
9651 WESTOVER HILLS BLVD.
SAN ANTONIO, TX  78251
USA

BAHL INSULATION
0 VALLEY TRAIL
ROUND ROCK, TX  78664
USA

BAHL INSULATION
50- 8TH STREET NORTH
SAUK RAPIDS, MN  56379
USA

BAHL INSULATION
CAMBRIDGE, MA  02140
USA

BAHL, INC
50-8TH STREET NORTH
SAUK RAPIDS, MN  56379
USA

BAHLENHORST, RUSSELL
5130 W 155TH STREET
OAK FOREST, IL  60452

BAHNY, REGINA
355 MOON CLINTON RD
CORAOPOLIS, PA  15108

Page 771 of  6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAHR, EVELYN
RIVERVIEW NURSING CENTER    1
EASTERN BLVD
BALTIMORE, MD 21221

BAHR, GLORIA
15 BELLFLOWER COURT
TOMS RIVER, NJ 08755

BAHRT, PAMELA
2023 FERNDALE AVENUE
LAKEWOOD, OH 44107

BAI INC
21 AIRPORT BLVD
SOUTH SAN FRANCISCO, CA 94080
USA

BAI INC
437 ROZZI PLACE
SOUTH SAN FRANCISCO, CA 94080
USA

BAIADA, KAREN D
RT 1 BOX 100
ELM CITY, NC 27822

BAIDACK, IRVING
18833 NO. 89TH LANE
PEORIA, AZ 853828536

BAIDACK, IRVING
9016 WEST HARMONY LN
PEORIA, AZ 85382

BAIDE, DAYSI
5325 SW 115 AVE
MIAMI, FL 33165

BAIER, TWILA
2840 SOUTH 57TH STREET
MILWAUKEE, WI 53219

BAIERA, LEONARD
5 ALTA VISTA TERR
PITTSTON, PA 18640

BAIH, NYONG
2871 RIVERFRONT DR
LITHONIA, GA 30058

BAIKIE, JANET
106 DOLPHINE AVE
HALF MOON BAY, CA 940194933

BAILES, WENDY
107 CRESTWOOD DR
WEST MONROE, LA 71291

BAILEY AND SON ENGINEERING, INC.
P.O. BOX 10324
GREENVILLE, SC 29603-0324
USA

BAILEY COMPANY
CHATTANOOGA, TN 37406
USA

BAILEY COMPANY
P.O. BOX 5346
CHATTANOOGA, TN 37406
USA

BAILEY COMPANY, THE
P. O. BOX 30094
NASHVILLE, TN 37241-0094
US

BAILEY CONTROLS
1400 WORDEN ROAD
WICKLIFFE, OH 44092
USA

BAILEY CONTROLS
29801 EUCLID
WICKLIFFE, OH 44092
USA

BAILEY DIST.
1064 GOFFS FALLS ROAD
MANCHESTER, NH 03103
USA

BAILEY DISTRIBUTING CORPORATION
1064 GOFFS FALLS ROAD
MANCHESTER, NH 03108-6068
USA

BAILEY DISTRIBUTORS
2223 RANDOLPH AVE.
AVENEL, NJ 07001
USA

BAILEY DISTRIBUTORS
2223 RANDOLPH AVENUE
AVENEL, NJ 07001
USA

BAILEY DISTRIBUTORS
2323 RANDOLPH AVENUE
AVENEL, NJ 07001
USA

BAILEY FENCE CO INC
3205 BAUMBERG AVE
HAYWARD, CA 94545
USA

BAILEY FISCHER PORTER
380 LAPP RD.
MALVERN, PA 19355
USA

BAILEY JR, ROBERT
2710 WILLOW GROVE LA
FT. WALTON BCH, FL 32547

BAILEY MONUMENT
2125 MINNESOTA AVE.
WAYCROSS, GA 31502
USA

BAILEY MONUMENT
7/27/99 M JACKSON
2125 MINNESOTA AVE
WAYCROSS, GA 31502
USA

BAILEY REFRIGERATION CORP.
632 ALVAR STREET
NEW ORLEANS, LA 70117
USA

BAILEY REFRIGERATION CORP.
PO BOX 3338
NEW ORLEANS, LA 70116
USA

BAILEY, ANDREA
107 1/2 CHURCH ST.
DELHI, LA 71232

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BAILEY, ANNE
472 MADRESELVA CT
CAMARILLO, CA 93010

BAILEY, B
RT. 1, BOX 331
JASPER, MO 64755

BAILEY, BRENDA
RT 1 BOX 1G
HOMER, LA 71040

BAILEY, CAROLE
4790 70TH ST      #7
LA MESA, CA 91941

BAILEY, CHARLES
P.O. BOX 768
MERTZON, TX 769410768

BAILEY, CLEO
1270 SAM POWELL DAIRY RD
ROANOKE RAPIDS, NC 27870

BAILEY, DAVID
317 EAST 35TH ST.
ODESSA, TX 79762

BAILEY, DUNCAN
7415 S A1A #205
MELBOURNE BEACH, FL 32951

BAILEY, ELMORE
101 SUNRISE DRIVE
MAULDIN, SC 296622430

BAILEY, GEORGE
1414 ELEONER ST
NEW ORLEANS, LA 70115

BAILEY, HAROLD
900 CAVINS RD
WOODRUFF, SC 29388

BAILEY, HENRY
112 HERON COVE
GEORGETOWN, SC 29440

BAILEY, J
1155 DEMUNN RD.
BEAVER DAMS, NY 14812

BAILEY, ANTHONY
P.O. BOX 6891
LAKE CHARLES, LA 70606

BAILEY, BARBARA
2324 THRUSH ROAD
FLOWER MOUND, TX 75028

BAILEY, BYRON
17369 OHIO
DETROIT, MI 48221

BAILEY, CHARLES
2450 A-1 HILL ROAD
ARANSAS PASS, TX 78336

BAILEY, CHARLIE
2211 S 39TH ST
FT PIERCE, FL 349479998

BAILEY, COREY
2251 SHERMAN AVE NW      APT 432
WASHINGTON, DC 20001

BAILEY, DONALD
201 S GRANT AVE
FOWLER, IN 479449998

BAILEY, EDWARD
781 KINGSTON DRIVE
EDGEWOOD, KY 41017

BAILEY, ERNEST
560 OWENS DRIVE
SPARTANBURG, SC 293033220

BAILEY, GEORGE
PO BOX 1385      38 BURROWS HILLS RD
HEBRON, CT 062481385

BAILEY, HARRY
10966 WAYNES TRACE ROAD
SOMERVILLE, OH 45064

BAILEY, HENRY
407 ARNOLD AVE
SUMTER, SC 29150

BAILEY, J
3713 OLETA
EL DORADO, AR 71730

BAILEY, AYANNA
4300 SLOOP WAY
COLLEGE PARK, GA 30349

BAILEY, BETTY
1217 MAREED
YAZOO CITY, MS 39111

BAILEY, CAROL
1041 CHURCH STREET
BALTIMORE, MD 21225

BAILEY, CHARLES
315 BRUSHWOOD DRIVE
OWINGS MILLS, MD 211171382

BAILEY, CHERYL
730 S.HANOVER STREET
BLATIMORE, MD 21230

BAILEY, CRAIG
RT 3 BOX 3631
PEARLAND, TX 77581

BAILEY, DOROTHEA
6118 MAGNOLIA ST
PHILADELPHIA, PA 19144

BAILEY, ELLEN
8360 DUNHAM CT.      APT C
SPRINGFIELD, VA 22152

BAILEY, ETTA
ROUTE 1 BOX 78
SUNBURY, NC 27979

BAILEY, GORDON
29 MEADOW LANE
WESTFORD, MA 01886

BAILEY, HARRY
4007 ST. CHARLES AVEAPT. 319
NEW ORLEANS, LA 70115

BAILEY, J SCOTT
26306 BUSCADOR
MISSION VIEGO, CA 92692

BAILEY, JACKIE
4202 S HEATHCOE RO
PLANT CITY, FL 33567

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAILEY, JACQUELINE
10283 NICHOLS ROAD
GARRETTSVILLE, OH 44231

BAILEY, JAMES
3064 ABERCROMBIE ROAD
FOUNTAIN INN, SC 29644

BAILEY, JEFFREY
P. O. BOX 902
MAULDIN, SC 29662

BAILEY, JESSIE
1287 CR 288
FIVEPOINTS, AL 36855

BAILEY, JOSEPH
6909 W. 64TH PLACE
CHICAGO, IL 60638

BAILEY, KEVIN
6111 RYEGATE DR
HOUSTON, TX 77041

BAILEY, KIP
443 E. NORTHWOOD DR
GRIFFIN, GA 30223

BAILEY, LAURA
26 KINSMANVIEW CIRCL
SILVER SPRING, MD 20901

BAILEY, LINDA
6112 RIDGE TREE ROAD
FREDERICKSBURG, VA 22407

BAILEY, MARGARET
1126 CHIPPENDALE
KILLEEN, TX 76542

BAILEY, MARK
3506 READING CREST AV
READING, PA 19605

BAILEY, MARY
18330 S.E. 52ND PL.
OKLAWAHA, FL 32179

BAILEY, MICHELLE
1212 METZE RD #29D
COLUMBIA, SC 29210

BAILEY, JAMES
10453 SHADOW
GEISMAR, LA 70734

BAILEY, JAMES
8400 WOODWARD DRIVE
RICHMOND, VA 23236

BAILEY, JENNIFER
1895 W 900 N
THORNTOWN, IN 46071

BAILEY, JOHN
169 SOUTH AVENUE
WHITMAN, MA 02382

BAILEY, JULIAN
524 NORTH CHARLES ST
1417
BALTIMORE, MD 21201

BAILEY, KEVIN
7806 VALLEY TRAILS
SAN ANTONIO, TX 78250

BAILEY, KRISTINA
2130 RD B
REDWOOD VALLEY, CA 95482

BAILEY, LAVINIA
250 TWIN VALLEY ROAD
DUNCAN, SC 293349769

BAILEY, LINDA
614 MAYBERRY RD
JONESBORO, TN 37659

BAILEY, MARGARET
1424 APPLETON ROAD
ELKTON, MD 21921

BAILEY, MARSHA
380 BUTTERNUT DRIVE
AUBURN, AL 36830

BAILEY, MARYANN
6517 ITHACA ST
METAIRIE, LA 70003

BAILEY, MYRON
17369 OHIO
DETROIT, MI 48221

BAILEY, JAMES
2410 FINCHLEY DRIVE
CHARLOTTE, NC 28205

BAILEY, JAMES
P.O. BOX 561611
CHARLOTTE, NC 28256

BAILEY, JERRY
17503 DEERCREEK DR
SPRING, TX 77379

BAILEY, JONATHAN
201 SOUTH KINGS DR
FOUNTAIN INN, SC 29644

BAILEY, KENNETH
2130 RD B
REDWOOD VALLEY, CA 95470

BAILEY, KIMBERLY
PO BOX 6
IVEL, KY 41642

BAILEY, LARRY
4714 N 73RD AVE
PHOENIX, AZ 85033

BAILEY, LESLIE
800 CONCORD RD
CARLISLE, MA 01741

BAILEY, LORRIE
1020 BRICKYARD ROAD
SEAFORD, DE 19973

BAILEY, MARK
10041 KY 405
MACEO, KY 42355

BAILEY, MARSHA
67 MILES ROAD
NEWBERRY, SC 29108

BAILEY, MICHAEL
35221 JULIE DRIVE
DONALDSONVILE, LA 70346

BAILEY, MYRTLE
3443 MONTE CARLO
DALLAS, TX 75238

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAILEY, NOLEN
2714 HANCOCK
ODESSA, TX 79762

BAILEY, PATRICK
413 CHARING CROSS RD
IRMO, SC 29063

BAILEY, REGINA
12623 BAY TREE DR
ST LOUIS, MO 63033

BAILEY, SCOTT
1825 WILDERNESS DR
TALBOTT, TN 37877

BAILEY, STACY
138 CONSTITUTION
DEMOTTE, IN 46310

BAILEY, SUSAN
64 HARTFORD ST
MEDFIELD, MA 02052

BAILEY, TERRY
410 TUCKER ST. # 34
CRAIG, CO 81625

BAILEY, VANESSA
209 NORTH AVE.
SANDERSVILLE, GA 31082

BAILEY, WILLIAM
RT. 1, BOX 714K
SPRUCE PINE, NC 28777

BAILEYS MOVING & STORAGE
11755 E PEAKVIEW AVENUE
ENGLEWOOD, CO 80111
USA

BAILIFF ENTERPRISES, INC.
8423 AIRLINE DR.
HOUSTON, TX 77037
USA

BAILOUL, SAID
1583 B NORIL VAN
ALEXANDRIA, VA 22304

BAILEY, PATRICIA
1784 OVERLOOK DRIVE
AMBRIDGE, PA 15003

BAILEY, PEYTON
1401 NOBLE FOREST DR
NORCROSS, GA 30092

BAILEY, RICHARD
16049 ROBINSON RD
PLAIN CITY, OH 43064

BAILEY, SHEILA
357 HILLANDALE RD #85
GREENVILLE, SC 29609

BAILEY, STEPHANIE
2235 ARTHUR FORD CT.
LOUISVILLE, KY 40217

BAILEY, TAMALA
2275 JASAMINE AVE.
MACON, GA 31204

BAILEY, TODD
215 REVERE BLVD.
READING, PA 19609

BAILEY, WANDA
740 FAIRVIEW CHRCH RD
FOUNTAIN INN, SC 29644

BAILEY/FISHER & PORTER
125 E COUNTY LINE RD
WARMINSTER, PA 18974-4444
USA

BAILEY-TRAMMELL, JEAN
PO BOX 384
SIMPSONVILLE, SC 29681

BAILLIE, DANIEL
275 MACKINTOSH AVE
GLEN BURNIE, MD 21061

BAILS, DONALD
BOX 62
NORWAY, IA 52318

BAILEY, PATRICIA
P O BOX 530
HOLLIDAY, TX 76366

BAILEY, PHYLLIS
1155 DEMUNN RD
BEAVER DAMS, NY 14812

BAILEY, S
128 4TH ST
SLATINGTON, PA 18080

BAILEY, SHELBY
3966 NEW HAVEN ROAD
HAMILTON, OH 45013

BAILEY, STEPHEN
P.O. BOX 844
CRAIG, CO 81626

BAILEY, TAMMY
4750 W. VILLA    THERESA DR.
GLENDALE, AZ 85038

BAILEY, VALERIE
1568 GLENN STREET
ALEX CITY, AL 35010

BAILEY, WILLIAM
127 WHEAT FIELD
DUSON, LA 70529

BAILEY'S DISTRIBUTORS
1064 GOFFS FALL RD
MANCHESTER, NH 03103
USA

BAILIE, GARY
110 ROSE ANN COURT
EASLEY, SC 29640

BAILLIE, ROGER
662 CHESTNUT    SPRINGS LA
GLEN BURNIE, MD 21060

BAILY, SHERRI
978 NEW HUTCHINSON R
LAGRANGE, GA 30240

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAIN ENVIRONMENTAL INC
900 OGDEN AVE
DOWNERS GROVE, IL  60515
USA

BAIN SR., FREEMAN
SP 156
SAN LEANDRO, CA  94577

BAIN, DOUGLAS
4618 JADE LANE
HOFFMAN ESTATES, IL  60195

BAIN, LELAND
6 AVENIDA AVETA
ALAMOGORDO, NM  88311

BAINBRIDGE HOSPITAL
1500 E. SHOTWELL STREET
BAINBRIDGE, GA  31717
USA

BAINBRIDGE, MARTHA
834 INDIAN TRAIL RUN
INMAN, SC  29349

BAINBRIDGE, ROSEANN
214 FOREST WAY
WOODSTOCK, GA  30188

BAINE, NELLIE
5 N BROWN AVENUE
FORT MEADE, FL  338412813

BAINES, DAWN
13011 LAUREL STREET
LAKESIDE, CA  92040

BAINTER, PHILLIP
228 E.PEACHTREE
ATLANTA, GA  30305

BAIR, DAVID
553 ROSEMONT ROAD
VIRGINIA BEACH, VA  23452

BAIR, FRANK
4422 VENTURA PLACE
ST LOUIS, MO  63128

BAIR, GARY
2430 W MAIN ST
EPHRATA, PA  17522

BAIRD CONCRETE PROD INC.
ATTN: ACCOUNTS PAYABLE
COSHOCTON, OH  43812
USA

BAIRD CONCRETE PROD, INC.
15 LOCUST ST
COSHOCTON, OH  43812
USA

BAIRD CONCRETE
15 LOCUST STREET
COSHOCTON, OH  43812
USA

BAIRD JR, S
306 HUEY ST
GASTON, NC  27832

BAIRD JR, WILLIAM
1018 WOODBURN ROAD
SPARTANBURG, SC  29302

BAIRD, BRIAN
306 CLOVER DRIVE
SLIDELL, LA  70458

BAIRD, FRED
1199 SALEM ROAD
CLARKSVILLE, TN  37040

BAIRD, JACQUELINE
282 FISK ST
PITTSBURGH, PA  15201

BAIRD, JAMES
7201 WOODVILLE RD
MT AIRY, MD  21771

BAIRD, JASON
1848 IVYSTONE CT.
RICHMOND, VA  23233

BAIRD, JUSTUS N.
9114 MAHONING
HOUSTON, TX  77074

BAIRD, SANDRA
5509 FOUNTAIN LAKE
BRADENTON, FL  34207

BAIRD, SHIRLEY
P O BOX 1675
NEW CASTLE, PA  16103

BAIRD'S CLEANING SERVICE
4706 SLADE DR.
FAIRFIELD, OH  45014
US

BAIRD'S CLEANING SERVICE
4706 SLADE DRIVE
FAIRFIELD, OH  45014
USA

BAIRNCO CORP.
2251 LUCIEN WAY
MAITLAND, FL  32751-7037
USA

BAIROS, JOSE
195 POWELL ST
STOUGHTON, MA  02072

BAIRSTOW, SUSAN
P.O. BOX 235
BELLEVIEW, FL  34421

BAISCH, LYNDA
5916 JEMEZ
EL PASO, TX  79905

BAISDEN, JACK
8955 ST RT 514
SHREVE, OH  44676

BAISDEN, KATHRYN
11760 MINOT DR
BRIDGETON, MO  63044

BAITH, BENJAMIN
1178 1/2 AMOY WEST
MANSFIELD, OH  44903

BAITY, GLYNIS
1034 FOXCHASE DR
SAN JOSE, CA  95123

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAIZA, DIANA L.
7343 PARK WEST DR.
SAN ANTONIO, TX 78250

BAJA CONTRACTORS INC
O' HARE AIRPORT
CAMBRIDGE, MA 02140
USA

BAJA CONTRACTORS
8452 W 44TH PLACE
LYONS, IL 60534
USA

BAJA CONTRACTORS, INC.
116TH STREET & TORRENCE AVENUE
CHICAGO, IL 60617
USA

BAJA CONTRACTORS, INC.
123RD & DIVISION STREET
BLUE ISLAND, IL 60406
USA

BAJA CONTRACTORS, INC.
1ST AVENUE & CERMAK ROAD
NORTH RIVERSIDE, IL 60546
USA

BAJA CONTRACTORS, INC.
2100 N. DES PLAINES RIVER ROAD
RIVER GROVE, IL 60171
USA

BAJA CONTRACTORS, INC.
22ND & LAFLIN
CHICAGO, IL 60608
USA

BAJA CONTRACTORS, INC.
P. O. BOX 668
LEMONT, IL 60439
USA

BAJA CONTRACTORS, INC.
PO BOX 668
LEMONT, IL 60439
USA

BAJA CONTRACTORS, INC.
TALCOTT & TOUHY
PARK RIDGE, IL 60068
USA

BAJEMA, LARA
1644 VALENCIA
RESTON, VA 22090

BAJIC, AMY
5226 S MOODY AVE
CHICAGO, IL 60638

BAK, JOHN
22 FRUIT ST
TAUNTON, MA 02780

BAKEMAN, VANCE
20 FULL SWEEEP
HILTON HD ISLD, SC 29928

BAKER - PERKINS
1000 HESS
SAGINAW, MI 48601
USA

BAKER & BOTTS L.L.P.
PO BOX 201626
HOUSTON, TX 77216-1626
USA

BAKER & BOTTS L.L.P.
PO BOX 201626
HOUSTON, TX 77216-1626

BAKER & BOTTS, LLP
1600 SAN JACINTO CENTER
AUSTIN, TX 78701-4039
USA

BAKER & HOSTETLER LLP
P O BOX 200161
DALLAS, TX 75320-0161
USA

BAKER & HOSTETLER LLP
PO BOX 200161
DALLAS, TX 75320-0161
USA

BAKER & HOSTETLER
DONNA L DUFFY
3200 NATIONAL CITY CENTER
1900 EAST 9TH ST
CLEVELAND, OH 44114-3485
USA

BAKER & MC KENZIE
815 CONNECTICUT AVE NW
WASHINGTON, DC 20006-4078
USA

BAKER & MCKENZIE
10 HARCOURT ROAD
HONG KONG, IT
UNK

BAKER & MCKENZIE
110 OZ PRAGUE
CZECH REPUBLIC, IT
UNK

BAKER & MCKENZIE
1200 BRICKELL AVENUE 19TH FLOOR
MIAMI, FL 33131
USA

BAKER & MCKENZIE
130 EAST RANDOLPH DR
CHICAGO, IL 60601
USA

BAKER & MCKENZIE
130 EAST RANDOLPH DRIVE
CHICAGO, IL 60601
USA

BAKER & MCKENZIE
32 AVENUE KLEBER
PARIS, 75 75116
UNK

BAKER & MCKENZIE
AVINGUDA DIAGONAL 652 EDIF.D,.PL.
BARCELONA, 8 08034
UNK

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAKER & MCKENZIE
LINNEGATAN 18, P O BOX 5719
SE-114 87 STOCKHOLM, IT  11487
UNK

BAKER & MCKENZIE
UL DLUGA 26/28
WARSZAWA, IT  00-238
UNK

BAKER & SHINDLER R/M
525 CLEVEVLAND AVE
DEFIANCE, OH  43512

BAKER & SHINDLER R/M
GERMAN ST. OFF ST. RT 111
PAULDING, OH  45879
USA

BAKER & SHINDLER READY MIX
P O BOX 488
DEFIANCE, OH  43512
USA

BAKER & TAYLOR BOOKS
2709 WATER RIDGE PARKWAY
CHARLOTTE, NC  28217
USA

BAKER & TAYLOR INC
501 S GLADIOLUS
MOMENCE, IL  60954
USA

BAKER & TAYLOR INC
555 ELEVENTH STREET NW SUITE 1000
WASHINGTON, DC  20004-1304

BAKER & TAYLOR INC
CARLILE PATCHEN & MURPHY LLP
366 EAST BROAD STREET
COLUMBUS, OH  43215

BAKER & TAYLOR
2709 WATER RIDGE PARKWAY
CHARLOTTE, NC  28217
USA

BAKER & TAYLOR, INC.
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON, DC  20004-1304

BAKER & TAYLOR, INC.
P.O. BOX 2194
CAROL STREAM, IL  60132-2194
USA

BAKER ADHESIVES, INC.
152-158 MT PLEASANT AVE
NEWARK, NJ  07104
USA

BAKER AND MCKENZIE
1200 BRICKELL AVE 19TH FLOOR
MIAMI, FL  33131

BAKER AND MCKENZIE
1200 BRICKELL AVE 19TH FLOOR
MIAMI, FL  33131
USA

BAKER BOTTS L. L. P.
2001 ROSS AVENUE
DALLAS, TX  75201
USA

BAKER BOTTS LLP
P.O. BOX 201626
HOUSTON, TX  77216-1626
USA

BAKER COMMODITIES
PO BOX 132
NORTH BILLERICA, MA  01862-0132
USA

BAKER CONCRETE CONST.(ATT MARK
BROUGHTON   C/O WOMACK REPLACEMENT
FORT BRAGG, NC  28307
USA

BAKER CONCRETE CONSTRUCTION
900 NORTH GARVER RD
MONROE, OH  45050
USA

BAKER CONCRETE CONSTRUCTION
900 NORTH GARVER ROAD
MONROE, OH  45050
USA

BAKER CONCRETE CONSTRUCTION
ARGOSY PLANT US 50
LAWRENCEBURG, IN  47025
USA

BAKER CONCRETE CONSTRUCTION
LONG & LILLY RD.
FORT BRAGG, NC  28307
USA

BAKER CONCRETE CONSTRUCTION, INC.
1220 SOLON ROAD
WAXAHACHIE, TX  75165
USA

BAKER CONCRETE CONSTRUCTION, INC.
900 NORTH GARVER RD
MONROE, OH  45050
USA

BAKER CONCRETE
REILLY & LONG ST.
C/O WOMACK ARMY REPLACEMENT
FORT BRAGG, NC  28307
USA

BAKER CONSTRUCTION
1220 N. SOLON ROAD
WAXAHACHIE, TX  75165
USA

BAKER DISTRIBUTING CO.
P.O. BOX 861765
ORLANDO, FL  32886-1765
USA

BAKER DONELSON BEARMAN & CALDWELL
555 ELEVENTH STREET NW
WASHINGTON, DC  20004
US

BAKER ELECTRONICS INC
P O BOX 2759
SARASOTA, FL  34230
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAKER EVERSEN, MARGARET
1657 REED ROAD
WEST TRENTON, NJ  08628

BAKER FURNACE, INC.
3780-A PROSPECT AVENUE
YORBA LINDA, CA  92886
USA

BAKER HUGHES INC AS BAKER HUGHES OI
J CURTIS
3900 ESSEX LANE
SUITE 1200
HOUSTON, TX  77027
USA

BAKER HUGHES/BAKER PETROLITE
BUSINESS SUPPORT SERVICES
PO BOX 200415
HOUSTON, TX  77216-0415
US

BAKER JR, CLYDE
6825 RACEWAY ROAD
CAMBY, IN  46113

BAKER PROCESS
10769 WOODSIDE AVE
SANTEE, CA  92071
USA

BAKER PROCESS
14990 YORKTOWN PLAZA DR.
HOUSTON, TX  77040
USA

BAKER PROCESS
1620 ROUTE 22
UNION, NJ  07083
USA

BAKER PROCESS
2600 WENTZ AVE.
SASKATOON, SK  S7K 2L1
TORONTO

BAKER PROCESS
669 W. 200 SOUTH
SALT LAKE CITY, UT  84101
USA

BAKER PROCESS
P. O. BOX 1406
EL CAJON, CA  92022
USA

BAKER PROCESS
P.O. BOX 200246
HOUSTON, TX  77216-0246
USA

BAKER PROCESS
P.O. BOX 200246
HOUSTON, TX  77216-0246
US

BAKER PROCESS
P.O. BOX 203055
HOUSTON, TX  77216-3055
US

BAKER PROCESS
P.O. BOX 300
SALT LAKE CITY, UT  84110
USA

BAKER PROCESS
PO BOX 200246
HOUSTON, TX  77216-0246
USA

BAKER PROCESS
SALT LAKE CITY, UT  84101
USA

BAKER QUIMICAS DE VENEZUELA S.A.
APARTADO 66721
CARACAS 1061-A,  .
VENZUALA

BAKER READY MIX & CONSTRUCTION
3495 HWY 15 SOUTH
LOUISVILLE, MS  39339
USA

BAKER REALTY COMPANY INC
PO BOX 53471
KNOXVILLE, TN  37950-3471
USA

BAKER ROCK RESOURCES
21880 SW FARMINGTON RD
BEAVERTON, OR  97007
USA

BAKER ROCK RESOURCES
33485 CROWN ZELLERBBACH ROAD
SCAPPOOSE, OR  97056
USA

BAKER RUBBER CO.
811 PROGRESS ROAD
CHAMBERSBURG, PA  17201
USA

BAKER RUBBER CO.
CAMBRIDGE, MA  02140
USA

BAKER RUBBER INC
135 SOUTH LASALLE
CHICAGO, IL  60674-4357
USA

BAKER SHINDLER READY MIX
121 GERMAN
PAULDING, OH  45879
USA

BAKER SHINDLER READY MIX
525 CLEVELAND AVENUE
DEFIANCE, OH  43512
USA

BAKER SHINDLER READY MIX
P.O. BOX 488
DEFIANCE, OH  43512
USA

BAKER SHINDLER READY MIX
P.O.BOX 488
DEFIANCE, OH  43512
USA

BAKER SR, PAUL
4550 MONTGOMERY AVE
1000N
BETHESDA,, MD  20814

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAKER TANKS GULF SOUTH, INC.
19618 S. SUSANA RD.
RANCHO DOMINGUEZ, CA 90221
USA

BAKER WORTHINGTON
P O BOX 59008
KNOXVILLE, TN 37950-9008
USA

BAKER, ANGELA
1408 10TH AVE
BELLE PLAINE, IA 52208

BAKER, ANNE-MARIE M
22 DUSTIN YOUNG LANE
BILLERICA, MA 01821-510

BAKER, BARRY
P.O. BOX 312042
NEW BRAUNFELS, TX 78131

BAKER, BEVERLY
RT 3 HWY 51 P.O. BOX 3129
CARNESVILLE, GA 30521

BAKER, BRUCE
1514 S 16TH AVE
YAKIMA, WA 98901

BAKER, CAROL
52 HARRIOT AVENUE
HARRINGTON PARK, NJ 07640

BAKER, CAROLYN
3201 ELLINGTON CT.
BENSALEM, PA 19020

BAKER, CHRISTIE C
RT 1 BOX 473
EASTOVER SC, SC 29044

BAKER, DARICE
1340 S. W. 52
OKLAHOMA CITY, OK 73119

BAKER, DAVID
1215 TURNBERRY COURT
PASADENA, MD 21122

BAKER TANKS
P.O. BOX 12
SULPHUR, LA 70664
USA

BAKER, ALTON
552 NORMANDY LANE
FT WORTH, TX 76179

BAKER, ANGELA
14314 GEORGIA AVE
SILVER SPRING, MD 20906

BAKER, ANTHONY
4810 CEDAR SPRINGS
DALLAS, TX 75219

BAKER, BERYL
208 E. SOUTH STREET
117
SHREVE, OH 44676

BAKER, BRIAN
46409 284TH STREET
DAVIS, SD 57021

BAKER, BURTON
307 WEST 2ND ST
LIBBY, MT 59923

BAKER, CAROL
6506 RED TOP RD
HYATTSVILLE, MD 20783

BAKER, CHARLES
1986 ALFALFA COURT
MARRIOTTSVILLE, MD 21104

BAKER, CHRISTOPHER
10118 TOWHEE AVENUE
ADELPHI, MD 20783

BAKER, DAVID
101 SHARON DRIVE
PASADENA, MD 21122

BAKER, DAVID
6413 MOSSY BANK PARK ROAD
BATH, NY 14810

BAKER THOMSEN ASSOCIATES
9817 NE 54TH STREET
VANCOUVER, WA 98662
USA

BAKER, ANDREA
15 N COLTS NECK WAY
HOCKESSIN, DE 19707

BAKER, ANN
3559 WARBLER DR
DECATUR, GA 30034

BAKER, ARLISS
76 PHILLIPS LANE
MCKEES ROCK, PA 15136

BAKER, BETTY
5745 LAWSON LANE
OKLA CITY, OK 73132

BAKER, BRIAN
96 OLD COLONY AVE.
112
EAST TAUNTON, MA 02718

BAKER, CARLTON BERN
467 LINCOLN AVE
ORANGE, NJ 07050

BAKER, CAROLE
STAR RT BOX 1AA
GASTON, NC 27832

BAKER, CHERYL
201 BLACKWOOD DR
MONROE, LA 71202

BAKER, CONNIE
250 PEARSON ST
GREER, SC 29651

BAKER, DAVID
1103 W 21ST STREET
ODESSA, TX 79762

BAKER, DAWN
5935 KELLY'S LANDING
FAYETTEVILLE, NC 28306

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BAKER, DEANGELO
3436 N. RALSTON
INDIANAPOLIS, IN 46218

BAKER, DEE
1421 ROPER MTN RD #404
GREENVILLE, SC 29615

BAKER, DONNA
4295 FRISCO BRANCH
SUMTER, SC 29154

BAKER, DOUGLAS
RD 1 BOX 1831
NEW COLUMBIA, PA 17856

BAKER, ELIZABETH
CHESTNUT ST PO BOX 67
REIDVILLE, SC 29375

BAKER, FRANCIS
26 CHARLES STREET
ROCHESTER, NH 03867

BAKER, GENTLE
2776 OLD PEACHTREE
DACULA, GA 30211

BAKER, GINGER
3991 WOODLAND CIRCLE
CONYERS, GA 30208

BAKER, HAROLD
100 FORESTVILLE ROAD
TRAVELER REST, SC 29690

BAKER, HERSHEL
1640 LAKE PARK CR
MORRISTOWN, TN 37814

BAKER, JACQUELYN
52 WHISPERING PINES DRIVE
CRANSTON, RI 02921

BAKER, JAMES
605 VALENCIA COURT
BARTOW, FL 338307031

BAKER, JOHN
21 WALES AVENUE
STOUGHTON, MA 02072

BAKER, DEBORAH
5400 PINEHURST DRIVE
WILMINGTON, DE 19808

BAKER, DONELSON, BEARMAN & CADWELL
511 UNION STREET
NASHVILLE, TN 37219
USA

BAKER, DORIS
2913 MESSA VERDE
GRAPEVINE, TX 76051

BAKER, E
59 DELTA LANE
CLAYTON, GA 305252741

BAKER, ELSA
16 MILLTOWN RD
BRIDGEWATER, NJ 08807

BAKER, FRANK
200 W SAN BERARDINO AVE
RIALTO, CA 92375

BAKER, GEORGE
555 BEE HILL ROAD
WILLIAMSTOWN, MA 01267

BAKER, GLENN
241 WARD DRIVE
ELMWOOD, GA 30049

BAKER, HAROLD
9 MIDWAY RD
GREENVILLE, SC 29605

BAKER, J
219 WEST KILLARNEY LK
MOORE, SC 29369

BAKER, JAMES
2501 ROANOKE DR #175
HUNTSVILLE, AL 35801

BAKER, JAMES
680 REDWOOD COURT
SATELLITE BEACH, FL 32937

BAKER, JOHN
9320 RIDINGS WAY
LAUREL, MD 20723

BAKER, DEBRA LYNN
2966 NW 91ST AVE
CORAL SPRINGS, FL 33065

BAKER, DONNA
1215 TURN BERRY CT
PASADENA, MD 21122

BAKER, DOROTHY
21 LAKE VILLA DRIVE
ROSWELL, GA 30076

BAKER, EDYTH
RT.1, BOX 394-D
ROANOKE RAPIDS, NC 27870

BAKER, F
6728 VILLA HERMOSA
EL PASO, TX 79912

BAKER, GARY
1011 BEAUMONT AVENUE
BALTIMORE, MD 21212

BAKER, GERALD
15 WHITCOMB ST
WEBSTER, MA 01570

BAKER, GLORIA
123 SUNSET
HARRELLSVILLE, NC 27942

BAKER, HARRY
128 BLACK RD
SIMPSONVILLE, SC 29681

BAKER, JACQUELINE
620 W. BARSTOW #B
CLOVIS, CA 936120000

BAKER, JAMES
371 MILESTONE DR.
TALLAHASSEE, FL 32312

BAKER, JENNIFER
52 HARRIOT AVE.
HARRINGTON PK, NJ 07640

BAKER, JOHN
P O BOX 870
EVANSTON, WY 82930

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BAKER, JOHNNY
P O BOX 1694
LEAGUE CITY, TX 775741694

BAKER, KATHERINE
53 FAIR OAKS
MONROE, LA 71203

BAKER, L
4115 GARFIELD STREET
DALLAS, TX 75211

BAKER, LISA
1112 N. W. 55TH ST.
OKLA. CITY, OK 73118

BAKER, LORRAINE
31 LISA LANE
LINCOLN PARK, NJ 07035

BAKER, LYNN
53 N CLARK AVE
SOMERVILLE, NJ 08876

BAKER, MELISSA
2776 OLD PEACHTREE RD.
DACULA, GA 30211

BAKER, MICHAEL
1901 VINTON
MEMPHIS, TN 38104

BAKER, NANCY
17500 YOUNGBLOOD RD
CHARLOTTE, NC 28278

BAKER, PAIGE
3215 DOYCRON COURT
BALTIMORE, MD 21207

BAKER, PHYLLIS
3361 S. LOCUST ST.
DENVER, CO 80222

BAKER, RICHARD
2973 R C.R. 529
LOUDONVILLE, OH 44842

BAKER, RICHARD
RT. 1
AGRA, OK 74824

BAKER, JOSEPH
1215 S FAIRVIEW
BARTOW, FL 33830

BAKER, KELVIN
511 S WILSON AVE
LAKELAND, FL 33801

BAKER, LARRY
515 FOX RUN PKWY
OPELIKA, AL 36801

BAKER, LISA
3645 STANTON STREET
INDIANAPOLIS, IN 46201

BAKER, LUTHER
6342 RED HAVEN RD
COLUMBIA, MD 21045

BAKER, MELANIE A
1316 HYMELIA STREET
METAIRIE, LA 70003

BAKER, MERRY ANN
RT 1 BOX 216 B
BUNNELL, FL 32110

BAKER, MIKE
203 WOOD DR
PRINCETON, TX 754079070

BAKER, NICHOLAS
4 METCALF STREET
WESTWOOD, MA 02090

BAKER, PATRICIA
442 SO MAIN ST APT 3
ATTLEBORO, MA 02703

BAKER, RANDY
4330 GRANDVIEW
1505
ODESSA, TX 79762

BAKER, RICHARD
8526 VERBENA DRIVE
RIVERSIDE, CA 92504

BAKER, ROBERT
1029 JONQUIL LANE
CINCINNATI, OH 45231

BAKER, K.E. KELLI
196 ROLLING
FLORENCE, MS 39273

BAKER, KEVIN
5969 CLERKENWELL CT
BURKE, VA 22015

BAKER, LEO
32 ROYAL CREST DRIVE
5
NASHUA, NH 03060

BAKER, LORRAINE
22 WAMPONAOUG TRAIL
WEST GREENWICH, RI 02817

BAKER, LYDIA
5112 LEEWARD ROAD
BENSALEM, PA 190205361

BAKER, MELISSA
101 SHARON DRIVE
PASADENA, MD 21122

BAKER, MICHAEL
1358 MEADOW LANE AVE
RACINE, WI 53406

BAKER, MINNIE
P.O. BOX 238
HOMELAND, FL 338470238

BAKER, OBED
P. O. BOX 128
FALFURRIAS, TX 78355

BAKER, PAUL
1215 TURNBERRY COURT
PASADENA, MD 21122

BAKER, RICHARD
1107 MANDALAY CT.
LILBURN, GA 30247

BAKER, RICHARD
8933 CHAPEL AV
ELLICOTT CTY, MD 21043

BAKER, ROBERT
P.O. BOX 923
LYMAN, WY 82937

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BAKER, RONALD
644 MOSS OAK AVENUE
GAMANNA, OH  43230

BAKER, RONALD
P.O. BOX 127
DURHAM, OK  736420127

BAKER, SANDY
601 N. DEPOT
CUSHING, OK  74023

BAKER, SHIRLEY
101 APOLLO ST.
SAN FRANCISCO, CA  941240000

BAKER, STEPHEN
741 NORTHERN AVE.
K-8
CLARKSTON, GA  30021

BAKER, TIMMY
66 THIRD ST
SOMERVILLE, NJ  08876

BAKER, VERNITA
799 SOUTH 11TH ST
NEWARK, NJ  07108

BAKER, WILLIAM
10 PARSONAGE LANE
TOPSFIELD, MA  01983

BAKER, WILLIAM
C/O CORBETT STEELMAN
18200 VON KARMAN AVE
SUITE 200
IRVINE, CA  92715
UNK

BAKERS AUTO BODY INC
445 W MCKELLIPS ROAD
MESA, AZ  85201
USA

BAKERSFIELD TANK - HOOVER GROUP
ATTN:  ACCOUNTS PAYABLE
BAKERSFIELD, CA  93302-0639
USA

BAKER, RONALD
P O BOX 1471
GOLIAD, TX  77963

BAKER, ROSE
503 BELLEVIEW
BURTON, SC  29902

BAKER, SHARON
823 17TH AVE. DR SE
HICKORY, NC  28602

BAKER, STARLON
4350 80 FOOT ROAD
BARTOW, FL  338309667

BAKER, TAMMY
P O BOX 646
HONEOYE, NY  14471

BAKER, TRAVIA
2906-A 11 TH ST NW
WASHINGTON, DC  20001

BAKER, VERNON
700 E. FAIRVIEW
MERIDAN, ID  83642

BAKER, WILLIAM
3 LOCKMOOR LA
NEWPORT BEACH, CA  92660
USA

BAKER, WORTHINGTON, CROSSLEY,
511 UNION ST SUITE 1700
NASHVILLE, TN  37219
USA

BAKERS RUBBER CO
811 PROGRESS RD
CHAMBERSBURG, PA  17201
USA

BAKERSFIELD TANK CO.
ATTN:  ACCOUNTS PAYABLE
BAKERSFIELD, CA  93302-0639
USA

BAKER, RONALD
P O BOX 42
GOODWINE, IL  60939

BAKER, ROXANNE
219 WEST KILLARNEY LK
MOORE, SC  293699112

BAKER, SHERYL
32-31 102ND STREET
EAST ELMHURST, NY  11369

BAKER, STEPHEN
110 MADISON DRIVE
WEST UNION, SC  29696

BAKER, THURBERT
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334-1300
USA

BAKER, TROY
3426 WEST COUNTRY RD 50
FT COLLINS, CO  80521

BAKER, WAYNE
1205 S HANOVER STREET
BALTIMORE, MD  21230

BAKER, WILLIAM
5390 NORTHCHESTER COURT
DUNWOODY, GA  303383008

BAKERLIFT OF CHICAGO INC
6454 WEST 74TH ST
BEDFORD PARK, IL  60638-9926
USA

BAKERSFIELD TANK - HOOVER GROUP
2903 PATTON WAY
BAKERSFIELD, CA  93308
USA

BAKERSTOWN CONTAINER CORPORATION
MIDDLESEX ROAD
BAKERSTOWN, PA  15007
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BAKER-WHITNEY OIL CO
P O BOX 682
ACTON, MA  01720
USA

BAKKER, STEVEN
888 TYLERTON CIRCLE
GRAYSLAKE, IL  60030

BAKOPOLUS, MARIA
36 ESSEX STREET    UNIT 11
SAUGUS, MA  01906

BALA CONCRETE INC
130 QUAKER LANE
MALVERN, PA  19355
USA

BALACHANDRAMOORTHY, SHYAMALAN
1974 ST. GEORGE AVE #6
RAHWAY, NJ  07065

BALAKIRSKY, IRENE
8805 ALLENSWOOD RD.
RANDALLSTOWN, MD  21133

BALATAS AMER BRICK BLOCK
NO. 674 COL INDUSTRIAL
VALIEJO,  99999
MEXICO

BALATAS AMERICAN BRAKEBLOK
C/O DESPACHOS CASTANEDA SA DE C.V.
LAREDO, TX  78040
USA

BALAZS ANALYTICAL LABORATORY
252 HUMBOLDT COURT
SUNNYVALE, CA  94089-1300
USA

BALBUENA, LERMA
13453 APPALACHIAN WY
SAN DIEGO, CA  92129

BALCER, MICHAEL
1028 WEST MAIN ST.  APT. B
LAURENS, SC  29360

BAKEWELL, MARNIE
1005 HICKORY HILL LN
HERMITAGE, TN  37076

BAKLINI, LEONARD
940 HIGHVIEW DR
SMYRNA, GA  30082

BAKOVE, RICHARD
1620 TAMARAC DRIVE
GOLDEN, CO  80401

BALA CYNWYD SCHOOL
101 WEST LEVERING MILL RD
BALA CYNWYD, PA  19004
USA

BALADENSKAS, HELEN
606 WASHBURN AVE
BALTIMORE, MD  21225

BALAN, JOSEPH
7810 STANWAY PLACE
BOCA RATON, FL  33433

BALATAS AMER BRICK BLOCK
VALIEJO 02300 MX D.F.
S.A.DE C.V., PONIENTE
VALIEJO,  99999
MEXICO

BALATAS AMERICAN BRAKEBLOK
COL. INDUSTRIAL
VALLEJO C.P.,  02330
MEXICO

BALBASTRO, MARTHA
154 CAMARENA COURT
CALEXICO, CA  92231

BALCELLS, JACQUELINE
6312 FALLING BROOK        DR
BURKE, VA  22015

BALCH, FREDDIE
805 PARK PLAZA
IOWA PARK, TX  76367

BAKHSHANDEH, GINA
3527 HASTINGS DR.
CARLSBAD, CA  92008

BAKONDI, DANIEL
408 WESTGATE ROAD
BALTIMORE, MD  21229

BAKSH, AMEENA
137-09 132 AVE
S. OZONE PARK, NY  11436

BALA SUBRAMANIAM
4006 LERNED HALL
CONGER-GABEL PROFESSOR
LAWRENCE, KS  66045-2223
USA

BALADEZ, MELISSA
4041 MEDICAL DR.
SAN ANTONIO, TX  78229

BALANCE TECHNOLOGY INC.
120 ENTERPRISE DRIVE
ANN ARBOR, MI  48103
USA

BALATAS AMERICAN BRAKEBLOK
514 ENTERPRISE BLDG.
LAREDO, TX  78045
USA

BALAVAGE, PATRICIA
14 HEATHER HIGHLAND
INKERMAN, PA  18641

BALBOA BAY CLUB
1221 WEST COAST HIGHWAY
NEWPORT BEACH, CA  92663
USA

BALCER, DAVID
1028 W. MAIN ST
LAURENS, SC  29360

BALCH, GARY
11116 SMALLWOOD DRIVE
BURLESON, TX  76028

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALCH, KIMBERLY
230 NW 124TH ST
N. MIAMI, FL  33168

BALCHEM CORPORATION
PO BOX 175
SLATE HILL, NY  10973
USA

BALCHEM CORPORATION
RT 284
SLATE HILL, NY  10973
USA

BALCO, INC.
306 NORTHERN AVENUE
BOSTON, MA  02205-9022
USA

BALCOMBE, BOBBY
750 FAIRVIEW CH RD
FOUNTAIN INN, SC  29644

BALCOMBE, JOHN
304 SHADOW RIDGE CIR
SIMPSONVILLE, SC  29681

BALCOMBE, RITA
304 SHADOW RIDGE CIR
SIMPSONVILLE, SC  29681

BALCOME, AMANDA
1206 BRENTWOOD WAY
SIMPSONVILLE, SC  29680

BALCONES RECYCLING
1101 EAST 11TH STREET
AUSTIN, TX  78702
US

BALDENEGRO, STEVE
4323 N 53RD LANE #1075
PHOENIX, AZ  85031

BALDEO, J.
5 PATERSON RD.
LEBANON, NJ  08833

BALDERAMA, TEETA
2233 NORDYKE AVE.
SANTA ROSA, CA  95403

BALDERAS, JESUS
631 MARIA ELENA
SAN ANTONIO, TX  78228

BALDERAS, S
1934 W WINONA
CHICAGO, IL  60640

BALDERAS, SERAFIN
4034 N. ST. LOUIS
CHICAGO, IL  60618

BALDERAS, TRINIDAD
509 N CLOSNER
EDINBURG, TX  78539

BALDERAZ, DEBRA
8709 FELICIA
ROSHARON, TX  77583

BALDERRAMA, ROBERT
23637 MESQUITE LANE
VON ORMY, TX  78073

BALDERSON MOTOR SALES INC.
2770 MAPLE AVE.
ZANESVILLE, OH  43701
USA

BALDERSON, DAVID
RT. 1 BOX B1
FARNHAM, VA  22460

BALDESSARI, ALDO
2 NEPTUNE RD #462
E BOSTON, MA  021281457

BALDETTI, GAIL
239 SE 34TH AVENUE
BOYNTON BEACH, FL  33435

BALDI BROTHERS CONSTRUCTION
201 CALIFORNIA AVENUE
BEAUMONT, CA  92223
USA

BALDI BROTHERS CONSTRUCTION
ATTENTION: ACOUNTS PAYABLE
BEAUMONT, CA  92223-0500
USA

BALDIVIA, CHAD
2852 S. KNOXVILLE  WAY
DENVER, CO  80227

BALDNER, MICHAEL
37 CHARLES STREET
HYDE PARK, MA  02136

BALDRIDGE ELECTRIC
2602 CANDLEWOOD  DRIVE
EMPORIA, KS  66801
USA

BALDRIDGE STUDIOS
347 N MAIN
MEMPHIS, TN  38103
USA

BALDRIDGE, C
2201 SOUTH 133RD EAST AVENUE
TULSA, OK  74134

BALDRIDGE, ELISE
3272 AMOY-GANGES RD.
MANSFIELD, OH  44903

BALDWIN BUICK-GMC INC
630 NORTH HARPER STREET
LAURENS, SC  29360
USA

BALDWIN COMMUNITY HOSPITAL
HIGHWAY 63
BALDWIN, WI  54002
USA

BALDWIN COOKE COMPANY
P O BOX 6213
CAROL STREAM, IL  60197-6213
USA

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

BALDWIN COOKE COMPANY
PO BOX 6217
CAROL STREAM, IL  60197-6217
USA

BALDWIN FILTERS
4400 HIGHWAY 30 EAST
KEARNEY, NE  68848
USA

BALDWIN JR, WILLIAM
8 SETEN CIRCLE
ANDOVER, MA  01810

BALDWIN LIGHTING, INC.
PO BOX608
BAY MINETTE, AL  36507
USA

BALDWIN READY MIX
2000 E. BROUSSARD ROAD
LAFAYETTE, LA  70501
USA

BALDWIN REDI MIX
611 MARTIN LUTHER KING
BALDWIN, LA  70514
USA

BALDWIN REDI MIX
PLANT #3 - DRAVO YARD
AMELIA, LA  70340
USA

BALDWIN, CHARLES
6081 SUNSET DRIVE
GUYMON, OK  73942

BALDWIN, DEBRA
2134 MANTZ ST
ASHLAND, KY  41101

BALDWIN, HEATH
705 PARKER
POTEAU, OK  74953

BALDWIN, JOHN
1212 COURT NW      BIRMINGHAM AL
BIRMINGHAM, AL  35215

BALDWIN, KATHERINE
1474 WILLOW ST
KINGSPORT, TN  37664

BALDWIN COUNTY JAIL
HAND AVENUE
BAY MINETTE, AL  36507
USA

BALDWIN FILTERS
PO BOX6006
KEARNEY, NE  68848
USA

BALDWIN JR., JOHNNY
605 MUNSTER AVE
GREENSBORO, NC  27406

BALDWIN MAP CORP.
23 WALKERS BROOK DRIVE
READING, MA  01867
USA

BALDWIN READY MIX
2222 SAW MILL HWY
BREAUX BRIDGE, LA  70517
USA

BALDWIN REDI MIX
HWY 182 CORNER OF SANDRA
BERWICK, LA  70342
USA

BALDWIN REDI MIX
PO BOX670
BALDWIN, LA  70514
USA

BALDWIN, DAVID
241 SHORE DRIVE
HIGHLANDS, NJ  07732

BALDWIN, ERIC
535 EAST 2ND AVE
ROSELLE, NJ  07203

BALDWIN, HENRY
246 ST MATTHEWS LANE
SPARTANBURG, SC  29301

BALDWIN, JULIE
1838A N OAKLAND AVE
MILWAUKEE, WI  53202

BALDWIN, KEITH
ROUTE 1 BOX 185
SHADY POINT, OK  74956

BALDWIN ENVIRONMENTAL INC.
895 E. PATRIOT BLVD., SUITE 107
RENO, NV  89511
USA

BALDWIN HALL COMPANY
P.O. BOX 4847
SYRACUSE, NY  13221
USA

BALDWIN LIGHTING INC.
15208 BRADY EXT.
BAY MINETTE, AL  36507
USA

BALDWIN PARK PERFORMING ARTS
C/O THOMPSONS BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

BALDWIN REDI MIX
2290 WEEKS ISLAND ROAD
NEW IBERIA, LA  70560
USA

BALDWIN REDI MIX
P O BOX 670
BALDWIN, LA  70514
USA

BALDWIN TECHNOLOGIES, INC.
4907 NIAGRA ROAD
COLLEGE PARK, MD  20740
USA

BALDWIN, DAVID
P O BOX 194
COVINGTON, OK  73730

BALDWIN, ERNEST
21408 130TH AVE SE
KENT, WA  98031

BALDWIN, JEROME
2902 WHISPERING WINDS #712
PEARLAND, TX  77581

BALDWIN, K
313 JAMES STREET
HENRY, IL  61537

BALDWIN, LESLIE
21 HONISS PLACE
NEWARK, NJ  07104