**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BALDWIN, MARY
3103 8TH ST        APT 1001
GULFPORT, MS 39501

BALDWIN, MICHELLE
2148 68TH STREET
HILLSDALE, MO 63121

BALDWIN, NANCY
122 S. HARVARD ST.
MOMENCE, IL 60954

BALDWIN, NEIL
44 MCAULIFFE ROAD
RANDOLPH, MA 02368

BALDWIN, RHONDA
575 BAXTER AVE #701
MACON, GA 31201

BALDWIN, ROBERTA
PO BOX 194
COVINGTON, OK 73730

BALDWIN, SCOTT
875 WASHINGTON ST
22
EUGENE, OR 97401

BALDWIN, SHARON
10 RAILROAD ST.
ANNISTON, AL 36201

BALDWIN, STEVEN
32 PELCZAR AVENUE
BALTIMORE, MD 21221

BALDWIN, STEVEN
5007 W CO RD 116 #24
MIDLAND, TX 79705

BALE, FLORENCE
305 STONY WAY
NORRISTOWN, PA 19403

BALENCO
1640 WEST 134 STREET
COMPTON, CA 90222
USA

BALERIO, ESTELLA
1204 CORONADO
ODESSA, TX 79763

BALES, LAURIE
618 E COLLEGE
BURKBURNETT, TX 76354

BALES, RODNEY
618 E COLLEGE
BURKBURNETT, TX 76354

BALES, S
1311 EAST 161ST STREET
WESTFIELD, IN 46074

BALFOUR BEATTY CONSTRUCTION
999 PEACHTREE ST. NORTHEAST
SUITE 1949
ATLANTA, GA 30309
USA

BALFOUR BEATTY CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
MANNS HARBOR, NC 27953
USA

BALFOUR, JOHN
P.O. BOX 1054
WILTON, NH 030861054

BALIK, JOSEPH
619 E. SUFFIELD DR.
ARLINGTON HEI, IL 60004

BALILES, JOAN
2314 CALVERT ST
VA. BEACH, VA 23451

BALIN, WILLIAM
211R COLLEGE STREET
ELLWOOD CITY, PA 16117

BALINGIT, AMADITO
1111 SOUTHGATE AVE
DALY CITY, CA 94015

BALIVA CONCRETE PRODUCTS
245 PAUL RD
ROCHESTER, NY 14624
USA

BALIVIA, DEBRA
4890 ASTORIA AVE
COLUMBUS, OH 43207

BALJEET S DHANJAL
2107 STERNSHILL ROAD
WALTHAM, MA 02154
USA

BALKO, ANNE
RR#2 BOX 50-C
HAZLETON, PA 18201

BALKO, JEFFREY
1416 HUNTINGWOOD RD
ANNAPOLI, MD 214031639

BALKUM, WESLEY
706 SINCLAIR
MIDLAND, TX 79705

BALL BALL & BROSAMER
415 S. MC CLINTOCK SUITE 1&2
TEMPE, AZ 85281
USA

BALL BALL & BROSAMER
P O BOX 107
FORT HUACHUCA, AZ 85613
USA

BALL BALL & BROSAMER
POST OFFICE BOX 107
FORT HUACHUCA, AZ 85613
USA

BALL BALL & BROSAMER
POST OFFICE BOX 888
MORGAN, UT 84050
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALL BALL BROSAMER INC
ATTN:  ACCOUNTS PAYABLE
AURORA, CO  80042
USA

BALL BALL BROSAMER INC
P.O.BOX 888
MORGAN, UT  84050
USA

BALL BALL BROSAMER
415 SO MCCLINTOCK
TEMPE, AZ  85281
USA

BALL CORPORATION
11310 CORNELL PARK DRIVE
CINCINNATI, OH  45242
USA

BALL CORPORATION
12340 COUNTY ROAD 99
FINDLAY, OH  45839
USA

BALL CORPORATION
12340 TOWNSHIP ROAD 99 EAST
FINDLAY, OH  45840
USA

BALL CORPORATION
1900 BARNES STREET
REIDSVILLE, NC  27320
USA

BALL CORPORATION
2690 CHARTER STREET
COLUMBUS, OH  43228
USA

BALL CORPORATION
3010 BIRCH DRIVE
WEIRTON, WV  26062
USA

BALL CORPORATION
4525 INDIANA AVENUE
GOLDEN, CO  80401
USA

BALL CORPORATION
724-729-2496
62 STEUBENVILLE PIKE
BURGETTSTOWN, PA  15021
USA

BALL CORPORATION
750 OLD ABINGDON HIGHWAY
BRISTOL, VA  24201
USA

BALL CORPORATION
9300 WEST 108TH CIRCLE
BROOMFIELD, CO  80021
USA

BALL CORPORATION
ANCOR PLANT
8200 BROADWELL ROAD
CINCINNATI, OH  45242
USA

BALL CORPORATION
ATTN:  ACCOUNTS PAYABLE
EDEN, NC  27288
USA

BALL CORPORATION
CRUTCHER & TURNER STREETS
SPRINGDALE, AR  72764
USA

BALL CORPORATION
HIGHWAY 51 & V
DE FOREST, WI  53532
USA

BALL CORPORATION
P O BOX 70644
CHICAGO, IL  60673-0644
USA

BALL CORPORATION
PO BOX 589
BROOMFIELD, CO  80038-0589
USA

BALL CORPORATION
PO BOX1046
FINDLAY, OH  45839
USA

BALL CORPORATION
PO BOX589
BROOMFIELD, CO  80020
USA

BALL CORPORATION
PO BOX589
BROOMFIELD, CO  80038
USA

BALL FOSTER
1 NATIONAL STREET
MILFORD, MA  01757
USA

BALL METAL BEVERAGE CONTAINER CORP
PO BOX95677
RICHMOND, VA  23285-5555
USA

BALL METAL BEVERAGE CONTAINER CORP.
3939 CINCINNATI
ROCKLIN, CA  95677
USA

BALL METAL CONTAINER GRP
P O BOX 589
BROOMFIELD, CO  80020-0589
USA

BALL METAL CONTAINER
4525 INDIANA STREET
GOLDEN, CO  80401
USA

BALL METAL CONTAINER
501 NORTH SIXTH STREET
MONTICELLO, IN  47960
USA

BALL METAL CONTAINER
PO BOX589
BROOMFIELD, CO  80038
USA

BALL PACKAGING CORP.
P.O. BOX 70644
CHICAGO, IL  60673-0644
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALL PACKAGING PRODUCTS CANADA INC
1700 #6 ROAD
BRITISH COLUMBIA, BC  V6V 1W3
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
1121 WALKERS LINE
BURLINGTON, ONTARIO, ON  L7N 2G4
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
1506 WENTWORTH ST
WHITBY, ONTARIO, ON  L1N 7C1
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
1700 #6 ROAD
RICHMOND,, BC  V6V 1W3
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
1700 #6 ROAD
RICHMOND BC, BC  V6V 1W3
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
391 VICTORIA AVENUE NORTH
HAMILTON, ONTARIO, ON  L8L 5G7
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
5239 53RD AVENUE
RED DEER, ALBERTA, AB  T4N 5K1
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
555 LEE AVENUE
BAIE D'URFE, QUEBEC, QC  H9X 3P6
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
A
NO CITY, ZZ  Z9Z 9Z9
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
PO BOX2038
HAMILTON, ONTARIO, ON  L8N 3V1
TORONTO

BALL PACKAGING PRODUCTS CANADA INC.
PO BOX948
RED DEER, ALBERTA, AB  T4N 5K1
TORONTO

BALL PARK FOUR LTD
6537 WEST CRESCENT COURT
OAK LAWN, IL  60453
USA

BALL PARK ST. GEORGE
1 WALL STREET
STATEN ISLAND, NY  10301
USA

BALL SEED CO.
622 TOWN ROAD
WEST CHICAGO, IL  60185
USA

BALL WAREHOUSE & DISRIBUTION
6501 WEST 65TH STREET
BEDFORD PARK, IL  60638
USA

BALL WESTERN CONTAINER
300 W. GREGER STREET
OAKDALE, CA  95361
USA

BALL, BALL & BROSAMER
#DACA09-93-C0081
FORT HUACHUCA, AZ  85613
USA

BALL, BALL & BROSAMER
3 MILES EAST OF MORGAN OFF
MORGAN, UT  84018
USA

BALL, BALL & BROSAMER
PIMA/RED MTN INTERCHANGE
TEMPE, AZ  85281
USA

BALL, BARBARA
11400 4TH ST. NORTH
ST PETERSBURG, FL  33716

BALL, BOCCE
BERGIN HUNT & FISH CLUB - 87 109 STREET
77
QUEENS, NY  10677

BALL, CARLIE
P O BOX 185
SIMPSONVILLE, SC  29681

BALL, CHERYL
124 CIRCLE DR
GARDEN, KS  66030

BALL, DANIEL
3907 W CINDY ST
CHANDLER, AZ  85226

BALL, DAVID
602 N IMBODEN ST.      #403
ALEXANDRIA, VA  22304

BALL, DOROTHEA
C/O JUANITA BALL BOS 1253
WEEMS, VA  22576

BALL, EVELYN
1127 SHAFER LANE
FAIRMONT, WV  26554

BALL, JAMES
20813 SEMINOLE ROAD
INDIAN HILLS, CO  80454

BALL, JAMES
5745 CRANSTON RD
MOREHEAD, KY  40351

BALL, JOHN
311 OVERBROOK RD
GREENVILLE, SC  29607

BALL, JOHN
318 SCHMIDT PLACE
FORDS, NJ  08863

BALL, JOHN
5 AUTUMN LEAF DR
14
NASHUA, NH  03060

BALL, K
606 HAWTHORNE SQUARE
OAKDALE, PA  15071

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALL, KARLA
2825 CONRAD DRIVE
MORRISTOWN, TN 37814

BALL, KIM A
938 ALBERCORE ST
LAUREL BAY SC, SC 29902

BALL, MARK
1932 W IKE PATTON DR
ASHLAND, KY 41102

BALL, MARY
6410 COVE POINTE LANE
HIXSON, TN 37343

BALL, MATTHEW
3414 WOODSTOCK AVE
BALTIMORE, MD 21213

BALL, MICHAEL
1721 JACKS BRANCH RD.
CANTONMENT, FL 32533

BALL, MICHAEL
3406 COUNTRY CLUB
171
IRVING, TX 75038

BALL, PHILIP
6410 COVE POINTE LA
HIXSON, TN 37343

BALL, R
1127 SHAFER LANE
FAIRMONT, WV 26554

BALL, SARAH
RT 2, BOX 261
LULA, GA 30554

BALL, VERONICA
48 STANLEY STONE ESTATES
HENRICO, NC 27842

BALLAI, M
100 MATHEWS AVE
RIVERDALE, NJ 07457

BALLAND, JEAN-PAUL
3633 N 88TH DR
PHOENIX, AZ 85037

BALLANTINE, ELAINE
25 RICHMOND STREET
NASHUA, NH 03063

BALLARD BROS CONCRETE
E LINCOLN ST
WHITE HALL, IL 62092
USA

BALLARD BROS CONCRETE
EAST LINCOLN STREET
WHITE HALL, IL 62092
USA

BALLARD EXPLORATION CO.
1021 MAIN STREET
HOUSTON, TX 77002
USA

BALLARD II, NORMAN
BOX 1813
LOVINGTON, NM 88260

BALLARD JR, EDWIN
305 CLOVER HILL ROAD
PASADENA, MD 21122

BALLARD PRODUCTION, INC.
7940 EAST 27TH COURT
TULSA, OK 74129
USA

BALLARD SPAHR ANDREWS & INGERSOLL,L
1101 LAUREL OAK RD., STE. 100
VOORHEES, NJ 08043-4313
USA

BALLARD, ANDRE
6906 ROCKERGATE
MISSOURI CITY, TX 77489

BALLARD, CHRISTOPHER
9654 KENTUCKY HWY  #144
PHILPOT, KY 42366

BALLARD, CYNTHIA
2120 6TH AVENUE
FORT WORTH, TX 76110

BALLARD, DANIEL
1343 PONCE DE LEON  STREET
ST AUGUSTINE, FL 32084

BALLARD, DAVID
9001 GINGER OAK LN
BAKERSFIELD, CA 93311

BALLARD, DEBORAH
10428 DESOTO AVENUE
CHATSWORTH, CA 91311

BALLARD, EDDIE
1036 OLD SPTBG HWY
WOODRUFF, SC 29388

BALLARD, JERRY CASIDY
414 FRANKLIN DR
EULESS, TX 76040

BALLARD, JOSEPH
10379 CORAL VILLAGE
SAN ANTONIO, TX 78245

BALLARD, OLIVER
1225 CEDAR STREET APT 3
BOONTON, NJ 07005

BALLARD, PHILLIP
110 MORNINGLAKE DRIVE
MOORE, SC 29369

BALLARD, RAY
P O BOX 5018
ASHEVILLE, NC 28813

BALLARD, SHARON
4600 MIRA LOMA
16G
RENO, NV 89502

BALLARD, SIDNEY
29855 BICKFORD LANE
DENHAM SPRINGS, LA 70726

BALLARD, TAMARA
1416 MCCLONEY
WACO, TX 76704

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALLARD, TERRY
450 WEST GEORGIA ST
WOODRUFF, SC 29388

BALLECK, CARL
P.O. BOX 90
CRAIG, CO 816260090

BALLENTINE, BILLY
4251 COLE
FORT WORTH, TX 76115

BALLERING, C
N43W32877 RASMUS RD. UNIT 7A
NASHOTAH, WI 53058

BALLESTEROS, CORAZON
2059 HUNTINGTON AVE #105
ALEXANDRIA, VA 22303

BALLEW, BOBBY
105 CLARIDGE COURT
FOUNTAIN INN, SC 29644

BALLEW, JODY
113 BENNETT ST
4
GREENVILLE, SC 29601

BALLINGALL, TRACIE
39 THURMONT RD
DENVILLE, NJ 07834

BALLINGER, CECILLIA
3336 N. KEY DRIVE
J3
NORTH FORT MYERS, FL 33903

BALLINGHAM, DWAIN
120 LANSING DRIVE
SUN VALLEY, NV 89433

BALLOU, SIDNEY
38 HIGHLAND AVENUE
LEXINGTON, MA 02173

BALLUNGAY, LETICIA
19020 CLYMER ST
NORTH RIDGE, CA 91326

BALLARO, JEFFREY
1715 PADDOCK CIRCLE
CHARLOTTE, NC 28209

BALLECK, DENNIS
4905 COUNTY RD. 20
CRAIG, CO 81625

BALLENTINE, JOHN
153 WARRENTON WAY
SIMPSONVILLE, SC 29681

BALLERING, GUIDO
4425 S LONVIEW DR
NEW BERLIN, WI 53151

BALLESTRASSE, DAVID
752 COTTONWOOD AVE.
SO SAN FRANCI, CA 94080

BALLEW, BRUCE
39 TILLBROOKE CT
FOUNTAIN INN, SC 29644

BALLEW, THOMAS
13 TANGLEWOOD RD.
NEWNAN, GA 30265

BALLINGER , CECILIA
145 MACFARLANE DR

DELRAY BEACH, FL 33483

BALLINGER, RENELLA
12944 PARTRIDGE RUN
FLORRISANT, MO 63033

BALLOU, LYNN
5511 37TH ST.
LUBBOCK, TX 79411

BALLOW, SUSAN
7010 ASTER PLACE
CARLSBAD, CA 92009

BALLWEG CONSTRUCTION
GERALD O'BRIEN
8090 HWY K
CROSS PLAINS, WI 53528
USA

BALLEAU, JEFFREY
73 CART PATH COURT
ST CHARLES, MO 633048551

BALLENTINE
CHARLOTTE, NC 28200
USA

BALLENTINE, PAMELA
782 E BUTLER RD #1117
MAULDIN, SC 29662

BALLESTER, OFELIA
222 NW 46TH AVE
MIAMI, FL 33126

BALLEW, ANTHONY
3719 ALBEMARLE ST     NW
WASH, DC 20016

BALLEW, JAMES
100 LOONEYBROOK DR
FOUNTAIN INN, SC 29644

BALLEY'S
SMITH AND GREEN
LAS VEGAS, NV 89100
USA

BALLINGER, CECILIA
145 MACFARLANE DR
DELRAY BEACH, FL 33483

BALLINGER, ROBERT
1901 W. WILLIAM CANNON
AUSTIN, TX 78745

BALLOU, MATTHEW
5 ROEDEAN DRIVE
101
NASHUA, NH 03063

BALLSTON PARKING GARAGE
627 NORTH GLEBE ROAD
ARLINGTON, VA 22201
USA

BALLWEG INC.
783 PHILLIPS BOULEVARD
SAUK CITY, WI 53583-0548
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALLWEG, THEODORE
5576 AUCHTER LANE
WAUNAKEE, WI 53957

BALLY 'S FITNESS CENTER
9090 CAROUSEL CENTER DR.
SYRACUSE, NY 13290
USA

BALLY'S GRAND HOTEL TOWER EXPANSION
3400 PACIFIC AVENUE
ATLANTIC CITY, NJ 08400
USA

BALMASEDA, TERESA
14-23 4TH STREET
FAIR LAWN, NJ 07410

BALOG, LAURA
3220 GUILFORD AVENUE
BALTIMORE, MD 21218

BALOGH, DIETER
4827 DON PIO DR
WOODLAND HILLS, CA 91364

BALONAR CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

BALOUSKUS, ROBERT
3135-A WEST SPRINGS DRIVE
ELLICOTT CITY, MD 21043

BALSAM ENVIRONMENTAL
5 INDUSTRIAL WAY
SALEM, NH 03079
USA

BALSAMO, CLAUDIA
7401 EASTMORELAND RD
ANNANDALE, VA 22003

BALSBOUGH, LARRY
79 CARDINAL RD
WYOMISSING, PA 19610

BALSINO, VITA
8182 N. TAMMERON CT.
TUCSON, AZ 857414043

BALSTER, RAINI
15051 W 138TH ST    APT #908
OLATHE, KS 66062

BALSTON, INC.
LEXINGTON, MA 02173
USA

BALSTON, INC.
P.O. BOX C
LEXINGTON, MA 02173
USA

BALTASAR LAKESIDE CENTER
1561 FAIRBANKS AVENUE
WINTER PARK, FL 32789
USA

BALTAZAR, DIVINA
281 LEXINGTON AVENUE
JERSEY CITY, NJ 07304

BALTAZAR, JOSE
1405 DEL MAR DRIVE
GARLAND, TX 750407882

BALTES, WILLIAM
1632 CASTLE HILL LN
FT WRIGHT, KY 41011

BALTHASER, BEVERLY
PO BOX 21
MAHANOY PLANE, PA 17949

BALTHAZOR, BERNARD
153 HENDRIX ROAD
COMMERCE, GA 305298852

BALTHAZOR, JEANENNE
3 MONROE STREET
SOMERVILLE, NJ 08876

BALTHROP, MARCOS
609 FRIAR TUCK LN
MACON, GA 31210

BALTIMORE AREA SL-1 USERS
P.O. BOX 4162
LUTHERVILLE, MD 21094-4162
USA

BALTIMORE BUSINESS JOURNAL
P O BOX 52252
BOULDER, CO 80321-2252
USA

BALTIMORE CHAPTER CSI
P.O. BOX 85080
RICHMOND, VA 23285-4236
USA

BALTIMORE CHEM. ASSOC., INC.
P.O. BOX 3250
BALTIMORE, MD 21228
USA

BALTIMORE CHEMICAL ASSOC. INC.
150 LONGVIEW DR.
BALTIMORE, MD 21228-5411
USA

BALTIMORE CITY OF
DEBORAH YOUNG SKUPIEN
101 CITY HALL
100 NORTH HOLLIDAY ST
BALTIMORE, MD 21202
USA

BALTIMORE CITY RETIRED
P.O. BOX 13101
BALTIMORE, MD 21203-3101
USA

BALTIMORE CITY, DIRECTOR OF FINANCE
200 HOLLIDAY ST.
BALTIMORE, MD 21202
USA

BALTIMORE CITY, DIRECTOR OF FINANCE
BALTIMORE, MD 21202
USA

BALTIMORE COLOR PLATE
1030 CROMWELL BRIDGE RD.
TOWSON, MD 21286
US

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BALTIMORE COLOR PLATE, INC.
9006 YELLOW BRICK RD.
BALTIMORE, MD 21237
USA

BALTIMORE COUNTY DIVISION OF
P.O. BOX 6758
TOWSON, MD 21285-6758
USA

BALTIMORE COUNTY REVENUE AUTHORITY
1935 BACK RIVER NECK RD.
BALTIMORE, MD 21221
USA

BALTIMORE FIRE OFFICERS ASSOC.
P.O. BOX 2215
BALTIMORE, MD 21203-2215
USA

BALTIMORE GALVANIZING
7110 QUAD AVE.
BALTIMORE, MD 21237
USA

BALTIMORE GAS & ELECTRIC CO
PO BOX 1475
BALTIMORE, MD 21203-1475
USA

BALTIMORE GAS & ELECTRIC CO.
LEXINGTON & LIBERTY ST.
BALTIMORE, MD 21203
US

BALTIMORE GAS & ELECTRIC CO.
REVENUE PROCESSING
P.O. BOX 1431
BALTIMORE, MD 21203-1431
US

BALTIMORE GAS & ELECTRIC COMPANY
17TH FLOOR
P.O. BOX 1475
BALTIMORE, MD 21203-1475

BALTIMORE GAS & ELECTRIC CORP.
39 W. LEXINGTON ST.
BALTIMORE, MD 21201-3940
USA

BALTIMORE GAS & ELECTRIC
7225 WINDSOR BLVD.
BALTIMORE, MD 21207
USA

BALTIMORE GAS & ELECTRIC
P.O. BOX 1431
BALTIMORE, MD 21203-1431
USA

BALTIMORE GAS & ELECTRIC
P.O. BOX 1475
BALTIMORE, MD 21203
USA

BALTIMORE GAS AND ELECTRIC
PO BOX 1535
BALTIMORE, MD 21203
USA

BALTIMORE GOODWILL INDUSTRIES INC.
P.O. BOX 2907
BALTIMORE, MD 21229-0907
USA

BALTIMORE INDUSTRIAL MEDICAL
P.O. BOX 18277
BALTIMORE, MD 21227
USA

BALTIMORE INTERCOM
904 JESSICA'S LN., STE. D
BEL AIR, MD 21014
US

BALTIMORE JUVENILE JUSTICE CENTER
949 HILLEN STREET
BALTIMORE, MD 21202
USA

BALTIMORE MACK TRUCKS, INC.
610 NURSERY ROAD
LINTHICUM, MD 21090
USA

BALTIMORE MOTHER HOUSE OF PRAYER
2133 NORTH FOUNTAIN GREEN ROAD
BEL AIR, MD 21015
USA

BALTIMORE OFFICE SUPPLY CO.
641 WASHINGTON BLVD.
BALTIMORE, MD 21230
US

BALTIMORE ORIOLES CHARITABLE FND.
333 W. CAMDEN ST.
BALTIMORE, MD 21201
USA

BALTIMORE ORIOLES, INC.
333 W. CAMDEN ST.
BALTIMORE, MD 21201-2476
USA

BALTIMORE POLICE STATION
BALTIMORE, MD 21200
USA

BALTIMORE PROD HEADQUAETER NODE*
COLUMBIA, MD 21044
USA

BALTIMORE RENT-A-TOUR
3414 PHILIPS DR.
BALTIMORE, MD 21208
USA

BALTIMORE RUBBER & GASKET CO., INC.
9520 GERWIG LANE
COLUMBIA, MD 21046
US

BALTIMORE RUBBER & GASKET CO., INC.
P.O. BOX 2631
COLUMBIA, MD 21045-2631
US

BALTIMORE RUBBER & GASKET CO.,
9520 GERWIG LANE
COLUMBIA, MD 21046
US

BALTIMORE SOUND ENGINEERING
2603 N. ROLLING RD., STE. 303
BALTIMORE, MD 21224
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BALTIMORE SOUND ENGINEERING, INC.
6308 BLAIR HILL LN.
BALTIMORE, MD 21209
USA

BALTIMORE SUN
BALTIMORE, MD 21203-1013
USA

BALTIMORE SUN
P.O. BOX 1013
BALTIMORE, MD 21203-1013
USA

BALTIMORE SUN, THE
P O BOX 1013
BALTIMORE, MD 21203-1013
USA

BALTIMORE SYMPHONY ORCHESTRA
1212 CATHEDRAL STREET
BALTIMORE, MD 21201
USA

BALTIMORE TECHNICAL SALES
STE. 119
6400 BALTIMORE NATIONAL PIKE
BALTIMORE, MD 21228
US

BALTIMORE TRANE SALES & SERVICE
9603 DEERECO RD., STE. 400
LUTHERVILLE-TIMONIUM, MD 21093
USA

BALTIMORE VALVE & FITTING INC
4328 RITCHIE HIGHWAY
BALTIMORE, MD 21225
US

BALTIMORE WASHINGTON INSULATION
10942 BEAVER DAM ROAD
COCKEYSVILLE, MD 21030
USA

BALTIMORE WELLNESS COMMUNITIES, THE
901 DULANEY VALLEY RD.
BALTIMORE, MD 21204
USA

BALTIMORE WINDOW FACTORY
8871 CITATION ROAD
ESSEX, MD 21221
USA

BALTO CITY OFFICE OF
P O BOX 778
BALTIMORE, MD 21203-0778
USA

BALTZ COMPANY, INC
150T NEW BOSTON STREET
WOBURN, MA 01801
USA

BALUN, GENEVIEVE
2763 PINE MT CIRCLE
KENNESAW, GA 30144

BALUN, THOMAS
22835 REDWOOD DRIVE
RICHTON PARK, IL 60471

BALUTA, JEAN
125 HARDY AVE
BOUND BROOK, NJ 08805

BALZ, EMANUEL
501 N MAIN ST
WILLIAMSTOWN, KY 41097

BALZA, BRUCE
1012 S FISK ST
GREEN BAY, WI 54304

BALZER, JOSEPH
941 COLBY CIRCLE
CRAIG, CO 81625

BALZERS TOOL COATING
30 GENERAL ABRAMS DRIVE
AGAWAM, MA 01001
USA

BAM INDUSTRIES, INC.
20 WEST PARK AVENUE
LONG BEACH, NY 11561

BAMA CHEM
10445 PIONEER RD.
THEODORE, AL 36582
USA

BAMA CONCRETE PRODUCTS CO
1608 17TH STREET
TUSCALOOSA, AL 35403
USA

BAMA CONCRETE PRODUCTS CO.
1608 17TH STREET
TUSCALOOSA, AL 35401
USA

BAMA CONCRETE PRODUCTS CO.
P.O. BOX 1099
TUSCALOOSA, AL 35403
USA

BAMBIC, BARBARA
960 WILD ROSE COURT
BROOKFIELD, WI 53045

BAMBOO ABBOTT
2990 SIMMS STREET
HOLLYWOOD, FL 33020-1580
USA

BAMBRICK, DONALD
9 ROBERGE DR
AMHERST, NH 03031

BAME JR., CHARLIE
1010 FERNDALE ST
THOMASVILLE, NC 273605608

BAME, JACK
2360 CHEYENNE BLVD APT #9
TOLEDO, OH 43614

BAMFORD, BROOKE
3 FAIRFIELD STREET
MAYNARD, MA 01754

BAMFORD, JR., RAYMOND
19 DAVIS ROAD      APT.B-1
ACTON, MA 01720

BAMFORD, SR., RAYMOND
420 GREAT RD
A10
ACTON, MA 01720

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BAMMEL, LAURA
255 HAWTHORNE AVE
HAWTHORNE, NJ  07506

BAMMER, SHARON
ROUTE 3, BOX 197-A1
CARTHAGE, MS  39051

BAMMES, CRAIG
4700 ROANOKE PKWY
KANSAS CITY, MO  64112

BAMRICK, VALERIE
116 S. HIGH STREET
FOXBORO, MA  02035

BANAHAN, JULIE
1048 WATERFORD
CASPER, WY  82609

BANAL, DONNA
5560 LAKESIDE DR.
MARGATE, FL  33063

BANAS SAND & GRAVEL CO IN
246 FULLER ST
LUDLOW, MA  01056
USA

BANAS SAND & GRAVEL CO INC.
246 FULLER ST
LUDLOW, MA  01056
USA

BANAS SAND & GRAVEL CO. INC.
246 FULLER ST
LUDLOW, MA  01056
USA

BANASZAK CONCRETE CORP
2401 COLLEGE AVE
DAVIE, FL  33317
USA

BANASZAK CONCRETE CORP
2401 COLLEGE AVENUE
DAVIE, FL  33317
USA

BANASZAK CONCRETE CORP.
2401 COLLEGE AVE.
DAVIE, FL  33314
USA

BANASZAK CONCRETE CORP.
2401 COLLEGE AVE.
DAVIE, FL  33317
USA

BANASZAK CONCRETE CORP.
3523 PEMBROKE ROAD
HOLLYWOOD, FL  33021
USA

BANASZAK, BRIAN
526 BEACON ST.
BOSTON, MA  02215

BANBURY, BARBARA
401 W SYLVANIA AVE
NEPTUNE, NJ  07753

BANC ONE PLAZA
C/O SPRAY INSULATION
WISCONSIN DELLS, WI  53965
USA

BANCHON, RUTH
8868 SW 6TH LANE
MIAMI, FL  33174

BANCO POPULAR DE PUERTO RICO
PO BOX 362708
SAN JUAN, PR  00936-2708
USA

BANCROFT BAG INC
P.O. BOX 388069
CHICAGO, IL  60638
USA

BANCROFT BARREL COMPANY INC
17 VILLAGE ST
SOMERVILLE, MA  02143
USA

BANCROFT BARREL COMPANY
17 VILLAGE STREET
SOMERVILLE, MA  02143
USA

BANCROFT MACHINE
216 RIVER STREET
HAVERHILL, MA  01832
USA

BANCROFT, DALE
2491 N. HWY 89 #127
OGDEN, UT  84404

BANDA, GLORIA
PO BOX 1619
EAGLE PASS, TX  78852

BANDA, IRMA
410 OAK ST
LAEVLLAND, TX  79336

BANDA, JOSEFINA
409 NW 16TH STREET
FT WORTH, TX  76106

BANDA, LISA
454 ASTOR
SAN ANTONIO, TX  78210

BANDAG INC
PAUL CROSSER
,
UNK

BANDFIELD, R
1329 EDGEFIELD AVE
UPLAND, CA  91786

BANDINI FERTILIZER
4139 BANDINI BLVD
LOS ANGELES, CA  90023
USA

BANDMILL READY MIX
BANDMILL SHOPPING CENTER
MELBOURNE, AR  72556
USA

BANDMILL READY MIX
P O BOX 35
MELBOURNE, AR  72556
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BANDMILL READY MIX
PO BOX 35
MELBOURNE, AR  72556
USA

BANDWAGON INC.
54 INDUSTRIAL HIGHWAY
WILMINGTON, MA  01887
USA

BANDWAGON INC.
WILMINGTON, MA  01887
USA

BANDY UNIVERSAL INC
3422 NE CANDICE AVENUE
JENSEN BEACH, FL  34958
USA

BANDY, MARY
2726 MOSS VALLEY DR
BARTLETT, TN  38134

BANDYK, ALAN
2109 LAKE MIOLA DR
PAOLA, KS  66071

BANE, PATRICIA
8826 W OLD FORT RD
FORTVILLE, IN  46040

BANE, SHIRELENE
2811 CHERRY       FIELD DR.
SAN ANTONIO, TX  78245

BANEA, JANET
13563 SAN MARTIN LN
HOUSTON, TX  77083

BANGERD, MICHAEL
859 FAIRFIELD AVE
WESTMINSTER, MD  21157

BANGERT, RICHARD
581 PASTURE BROOK ROAD
SEVEIN, MD  21144

BANGOR AIR NATIONAL GUARD
AIRPORT
BANGOR, ME  04401
USA

BANGOR HIGH SCHOOL
RT 512
BANGOR, PA  18013
USA

BANGOR PUBLIC LIBRARY C/O SPEC COAT
145 HARLOW STREET
BANGOR, ME  04401
USA

BANGOR, ME
C/O NORWOOD
505 UNIVERSITY AVE - BLDG 3
NORWOOD, MA  02062
USA

BANHALMI, BONA
10 ALPINE COURT
EAST BRUNSWICK, NJ  08816

BANIAGA, BRADLEY
10710 DABNEY DRIVE
SAN DIEGO, CA  92126

BANIC, JAMES
1224 SOUTH MILITARY TRAIL  APT 2322
DEERFIELD BEACH, FL  33442

BANISTER, MELISSA
POB 592
HOMER, GA  30547

BANJO CORPORATION
150 BANJO DRIVE
CRAWFORDSVILLE, IN  47933
USA

BANJO CORPORTIONN
150 BANJO DRIVE
CRAWFORDSVILLE, IN  47933
USA

BANK BOSTON
278 MYSTIC AVENUE
MEDFORD, MA  02155
USA

BANK CALUMET
5231 HOHMAN AVE.
HAMMOND, IN  46320
USA

BANK OF AMERICA SAVINGS BOND
400 N. SKOKIE BLVD.-SUITE 325
NORTHBROOK, IL  60062
USA

BANK OF AMERICA
231 S LASALLE ST 17TH FLOOR
CHICAGO, IL  60697
USA

BANK OF AMERICA
231 S LASALLE ST
TRADE SERVICES
231/17 IL 1-231-17-00
CHICAGO, IL  60697
USA

BANK OF AMERICA
231 SOUTH LASALLE ST  17TH FLOOR
CHICAGO, IL  60697
USA

BANK OF AMERICA
335 MADISON AVENUE, 5TH FLOOR
NEW YORK, NY  10017-4605
USA

BANK OF AMERICA
555 CALIF STREET
SAN FRANCISCO, CA  94101
USA

BANK OF AMERICA
840 SOUTH CANAL
CHICAGO, IL  60607
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BANK OF AMERICA
C/O WESTSIDE BUILDING MATERIALS
SAN BERNARDINO, CA 92401
USA

BANK OF AMERICA
DEPT 3015  P O BOX 37000
SAN FRANCISCO, CA 94137
USA

BANK OF AMERICA
FIREPROOFING
BEVERLY HILLS, CA 90209
USA

BANK OF AMERICA/81880-03115
231 SOUTH LASALLE ST
CHICAGO, IL 60697
USA

BANK OF BOSTON
100 FEDERAL STREET
BOSTON, MA 02133
USA

BANK OF BOSTON/44987004
P O BOX 9124
DEDHAM, MA 02026-9124
USA

BANK OF BOSTON/51217666
P O BOX 9124
DEDHAM, MA 02026-9124
USA

BANK OF CALIFORNIA
ACOUSTICAL MATERIAL SERVICES
SAN DIEGO, CA 92182
USA

BANK OF ITASKA
ARLINGTON HTS RD, BTWN THORNDALE
& DEVON
ITASCA, IL 60143
USA

BANK OF NEW YORK
ONE WALL STREET, 12TH FL
NEW YORK, NY 10286
USA

BANK OF NEW YORK
P O BOX 11211
NEW YORK, NY 10286-1211
USA

BANK OF NEW YORK, THE
1 WALL STREET
NEW YORK, NY 10286
USA

BANK OF NEW YORK, THE
101 BARBLAY ST - 12W
NEW YORK, NY 10286
USA

BANK OF NEW YORK, THE
101 BARCLAY ST - 21W
NEW YORK, NY 10286
USA

BANK OF NEW YORK, THE
101 BARCLAY STREET
NEW YORK, NY 10286
USA

BANK OF NEW YORK, THE
101 BARCLAY STREET, FL 21W
NEW YORK, NY 10286

BANK OF NEW YORK, THE
101 BARCLAY STREET-12W
NEW YORK, NY 10286-1091
USA

BANK OF NEW YORK, THE
P O BOX 19445
NEWARK, NJ 07195-0445
USA

BANK ONE   C/O OMNI FIREPROOFING
TURNER BROTHERS & WILLIAMSON
COLUMBUS, OH 43235
USA

BANK ONE BALLPARK GARAGE
C/O DON BOEHMER
PHOENIX, AZ 85019
USA

BANK ONE CASH MANAGEMENT SERVICES
P O BOX 70176
CHICAGO, IL 60673-0176
USA

BANK ONE CORPORATE CENTER PHASE 2
POLARIS PKWY.
COLUMBUS, OH 43240
USA

BANK ONE PURCHASING CARD
PO BOX 73661
CHICAGO, IL 60673-7761
USA

BANK ONE WISCONSIN TRUST
P.O. BOX 1308
MILWAUKEE, WI 53201-1308
USA

BANK ONE
1111 POLARIS PKWY
COLUMBUS, OH 43215
USA

BANK ONE
2220 CHEM SEARCH
IRVING, TX 75015
USA

BANK ONE
TURNER BROTHERS & WILLIAMSON
COLUMBUS, OH 43235
USA

BANK ONE, TEXAS, NA
P O BOX 672024
DALLAS, TX 75267-2024
USA

BANKE, KENNETH
2 JOYCE LANE
GLEN BURNIE, MD 21061

BANKER INDUSTRIAL SUPPLY CO INC
P O BOX 321415
BIRMINGHAM, AL 35232
US

BANKER'S LIFE OF NEBRASKA
P. O. BOX 81889
LICOLN, NE

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BANKERS TRUST AS TRUSTEE OII
901 CORPORATE CENTER
STE 204
MONTEREY PARK, CA  91754
USA

BANKERS TRUST AS TRUSTEE
901 CORPORATE CENTER DR  SUITE 204
MONTEREY PARK, CA  91754
USA

BANKERS TRUST AS TRUSTEE
C/O BOONE & ASSOC
901 CORPORATE CENTER DR  SUITE 204
MONTEREY PARK, CA  91754
USA

BANKERS TRUST AS TRUSTEE
FOUR ALBANY STREET, FOURTH FLOOR
NEW YORK, NY  10006
USA

BANKERS TRUST AS TRUSTEE
FOUR ALBANY STREET, FOURTH FLOOR
NEW YORK, NY  10006
USA

BANKERS TRUST CO
P.O. BOX 1757
NEW YORK, NY  10008
USA

BANKO, SUSAN
407 SOUTHMOOR DR.
ARLINGTON, TX  76010

BANKOFF ASSOCIATES
3733 YUMA ST NW
WASHINGTON, DC  20016
USA

BANKOFF ASSOCIATES
3733 YUMA ST. N.W.
WASHINGTON, DC  20016
USA

BANKRUPTCY COURT
CLINT CASTON
RIVERSIDE, CA  92501
USA

BANKS, ALFRED
7724 SUNRISE DRIVE  APT H
BIRMINGHAM, AL  35210

BANKS, ARTIS
418 N. 2ND STREET
CORSICANA, TX  75110

BANKS, BOBBY
10973 CHELSEA
DETROIT, MI  48213

BANKS, CAROLYN
120 JEFFERSON DR
ROANOKE RAPIDS, NC  27870

BANKS, DAVID
12000 LTL. PATUXANT APT. N
COLUMBIA, MD  21044

BANKS, G
46 TOM ROSE BRANCH RD.
CAMPTON, KY  41301

BANKS, INEDA
14894 GREENVIEW
DETROIT, MI  48223

BANKS, JOE
P.O. BOX 1045
ANGLETON, TX  775151045

BANKS, JOSEPH
100 WINDY MEADOW WAY
SIMPSONVILLE, SC  29680

BANKS, JOYCE
1685 KNOLLWOOD DR
MOBILE, AL  36609

BANKS, MARK
30 WYMAN AVE
MEDFORD, MA  02155

BANKS, MARYJO
218 STRATFORD AVE
PITTSBURGH, PA  15206

BANKS, MELISSA
112 DAVENPORT ROAD
223
SIMPSONVILLE, SC  29680

BANKS, MICHELE
816-E CINNAMON RG PL
COCKEYSVILLE, MD  21030

BANKS, NADINE
7651 DUNE DR
NEW ORLEANS, LA  70128

BANKS, RICARDO
7431 SOUTH CHAPPEL AVENUE
3
CHICAGO, IL  60649

BANKS, SANDRA
30 LYMAN AVENUE
MEDFORD, MA  02155

BANKS, SHARON
13720 FENELON
DETROIT, MI  48212

BANKS, SHAYLAR
4516 BARNETT RD #2056
WICHITA FALLS, TX  76310

BANKS, VERONICA
P O BOX 1348
ROANOKE RAPIDS, NC  27870

BANKS, WILHELMINA
8604 BAYARD ST
PHILA, PA  19141

BANKSON, WILLIAM
BOX 52
HORDVILLE, NE  68846

BANKSTON, ANN
5054 WOMACK DR.
JACKSON, MS  39212

BANKSTON, CHARLES
PO BOX 316
HARRISON, TN  37341

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BANNER INDUSTRIES OF NE INC
40 A CHERRY HILL DRIVE
DANVERS, MA 01923
USA

BANNER INDUSTRIES
40A CHERRY HILL DRIVE
DANVERS, MA 01923
USA

BANNER PHARMACAPS INC.
20730 DEARBORN STREET
CHATSWORTH, CA 91311
USA

BANNER PHARMACAPS INC.
4125 PREMIER DRIVE
HIGH POINT, NC 27261
USA

BANNER PHARMACAPS INC.
PO BOX2157
CHATSWORTH, CA 91311
USA

BANNER SUPPLY CO
7195 NW 30TH ST.
MIAMI, FL 33152
USA

BANNER SUPPLY CO.
103 E INDIANOLA AVE
YOUNGSTOWN, OH 44507
USA

BANNER SUPPLY CO.
7195 N.W. 30TH STREET
MIAMI, FL 33152
USA

BANNER SUPPLY
103 E. INDIANOLA AVENUE
YOUNGSTOWN, OH 44507
USA

BANNER SUPPLY
15410 BROOKPARK ROAD
CLEVELAND, OH 44135
USA

BANNER SUPPLY
1660 S W 13TH COURT
POMPANO BEACH, FL 33069
USA

BANNER, SHARON
1143 MAIN AVENUE
9
WARWICK, RI 02886

BANNERA, DIANE
151 BERKLEY ROAD BLDG 4, UNIT 211
HOLLYWOOD, FL 33024

BANNERAMA
10 SIBLEY ROAD
WESTON, MA 02193
USA

BANNERMAN, PATRICIA
355 PLYMOUTH ST.
E BRIDGEWATER, MA 02333

BANNING, TAMMY
212 SKEET CRL. WEST
BEAR, DE 19701

BANNING, WILLIAM
216 IRBY AVENUE
LAURENS, SC 29360

BANNISTER, ALLEN
2310 RIGGS AVENUE   APT # 3-B
BALTIMORE, MD 21216

BANNISTER, DAVID
59 ROCKY COVE ROAD
LEXINGTON, SC 29072

BANNISTER, JANET
7802 SAMURA #26
GARDEN GROVE, CA 92641

BANNISTER, RENA
2408 ANDREW JACKSON
HUNTSVILLE, AL 35811

BANNISTER, RONNIE
RT 3, 116 CENTER ST
WILLIAMSTON, SC 29697

BANNOCK REGIONAL MEDICAL CLINIC
1855 N. HARRISON
POCATELLO, ID 83204
USA

BANNOCKBURN OFFICE BUILDING
HALFDAY ROAD & LAKESIDE DRIVE
BANNOCKBURN, IL 60015
USA

BANNON, DONNA
23 RAHWAY ROAD
BURLINGTON, MA 01803

BANNON, JAMES
119 SUNSET DRIVE
GREENVILLE, SC 29605

BANNON, KATHLEEN
45 AVONDALE DR
ISLIP, NY 10751

BANNON, LAURA
6887 SUGARLOAF KEY ST
LAKE WORTH, FL 33467

BANNON, MARILYN
12022 GREBE CIRCLE
INDIANAPOLIS, IN 46229

BANSAL, JASWINDER
17941 DEVONSHIRE ST
#12
NORTHRIDGE, CA 91325

BANSLEBEN, DONALD
10616 HARPOON HILL
COLUMBIA, MD 21044

BANTA ELECTRICAL CONTRACTORS, INC.
6869 HILL STREET
P.O. BOX 377
MIAMITOWN, OH 45041
US

BANTA, FLOYD
ROUTE 1 BOX 40
SEGUIN, TX 78155

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BANTA, JERRY
5004 SHERWOOD
MIDLAND, TX 79707

BANTA, WILDA
2577 E. CYGNET CIRCLE
SPARKS, NV 89431

BANTAY, NARITA
1248 DE MEO ST.
SANTA ROSA, CA 95407

BANTON, JOYCE
122-05 LONG ST
JAMAICA, NY 11434

BANTON, JR, MARVIN
P.O. BOX 160
DUNCAN, SC 293340160

BANTON, MONICA
15344 SW 112 PLACE
MIAMI, FL 33151

BANTUGAN, MYDA
118 LEEWARD CT
VALLEJO, CA 94591

BANUELOS, ARTURO
24406 YUCCA STREET
SUN CITY, CA 92584

BANUELOS, BIBIANA
2873 W. AVENUE 33
LOS ANGELES, CA 90065

BANUELOS, CARLOS
114 VENTURA
EL PASO, TX 79907

BANUELOS, FAUSTINO
24406 YUCCA ST.
SUN CITY, CA 92584

BANUELOS, GONZALO
3552 JOSEPHINE ST  LYNWOOD CA
LYNWOOD, CA 90262

BANUELOS, MARE
P O BOX 69 4624 WILLOW STREET
MORRISONVILE, WI 53571

BANUSKEVICH, ROBERT
PO BOX 6307
NASHUA, NH 03063

BANZON, REY
10327 N 57TH DRIVE
GLENDALE, AZ 85302

BAPTIST EYE CLINIC
9800 LYLE DRIVE
LITTLE ROCK, AR 72205
USA

BAPTIST HOSPITAL NASHVILLE
NORTH TOWER
NASHVILLE, TN 37236
USA

BAPTIST HOSPITAL
1000 NORTH MARENO ST.
PENSACOLA, FL 32501
USA

BAPTIST HOSPITAL
1202 RUSSELL STREET
UNION CITY, TN 38261
USA

BAPTIST HOSPITAL
2120 EXETER ROAD
GERMANTOWN, TN 38138
USA

BAPTIST HOSPITAL
2301 S. LAMAR
OXFORD, MS 38655
USA

BAPTIST HOSPITAL
HWY. 30 WEST
NEW ALBANY, MS 38652
USA

BAPTIST MEDICAL CENTER
1250 S. 18TH ST.
JACKSONVILLE, FL 32212
USA

BAPTIST MEDICAL CENTER
4227 MORROW DRIVE
MONTGOMERY, AL 36116
USA

BAPTIST MEDICAL CENTER
500 HOSPITAL DRIVE
MADISON, TN 37115
USA

BAPTIST MEDICAL CENTER
C/O WARCO CONSTRUCTION
COLUMBIA, SC 29201
USA

BAPTIST MEDICAL PLAZA
C/O HICO CONCRETE
NASHVILLE, TN 37211
USA

BAPTIST MEMORIAL HOSPITAL EAST
6019 WALNUT GROVE ROAD
MEMPHIS, TN 38119
USA

BAPTIST MEMORIAL HOSPITAL
2100 EXETER ROAD
GERMANTOWN, TN 38139
USA

BAPTIST MEMORIAL HOSPITAL
2100 EXETER ROAD
GERMANTOWN, TN 38138
USA

BAPTIST MEMORIAL HOSPITAL
2678 QUEENSTOWN RD.
ALTON, AL 35015
USA

BAPTIST MEMORIAL HOSPITAL
6227 HUMPHRIES BLVD.
MEMPHIS, TN 38120
USA

BAPTIST MEMORIAL HOSPITAL
631 R.B. DRIVE
HUNTINGDON, TN 38344
USA

BAPTIST MERIWETHER HOSPITAL
5995 SPRING STREET
WARM SPRINGS, GA 31830
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAPTIST PROFFESIONAL OFFICE, THE
C/O HICO CONCRETE
6035 WALNUT GROVE ROAD
MEMPHIS, TN 38120
USA

BAPTISTE, ELVARADO
18153 S. 181ST CIRCLE
BOCA RATON, FL 33498

BAQUIR, RUBEN
5300 CHURCH WAY
TEMPLE HILLS, MD 20748

BAR/BRI
2810-28 SHARER ROAD
TALLAHASSEE, FL 32312
USA

BARABOO CONCRETE CO., INC.
HWY 136 WEST
BARABOO, WI 53913
USA

BARABOO CONCRETE
HWY 136 WEST
BARABOO, WI 53913
USA

BARAGA COUNTY CONCRETE
HIGHWAY 41 NORTH
BARAGA, MI 49908
USA

BARAHONA, LILLIAN
9504 VICTORIA DR.
UPPER MARLBORO, MD 20772

BARAJAS, JESUS
2056 LINBERG CIRCLE
MCALLEN, TX 78501

BARALDI, DIANE
9 BRIARGATE PLACE
PUEBLO, CO 81001

BARANOWSKI, PAULA
R 1 BOX 372
ST ANNE, IL 60964

BAPTIST, RUDOLPH
210 HELEN STREET
STROUDSBURG, PA 18360

BAPTISTE, ROBERTO
18153 181ST CIRCLE S
BOCA RATON, FL 33498

BAR GREEN INC
5950 FAIRVIEW ROAD SUITE 218
CHARLOTTE, NC 28210
USA

BARA, MICAELA
713 S.W. 5TH
GRAND PRAIRIE, TX 75051

BARABOO CONCRETE
BOX 130
BARABOO, WI 53913
USA

BARADAS, APOLONIA
4306 KARNES DR.
MESQUITE, TX 75150

BARAGA COUNTY CONCRTE
P O BOX 65
BARAGA, MI 49908
USA

BARAHONA, MARINA
638 BAILEY AVENUE
ELIZABETH, NJ 07208

BARAJAS, RUBEN
6191 THOMAS AVENUE
NEWARK, CA 94560

BARAN, JANICE
1126 ST JOSE FORREST
ST AUGUSTINE, FL 32084

BARANOWSKI, TOYOKO
265 W GUERTIN STREET
ST ANNE, IL 609649998

BAPTISTA, MELVIN
98 PALEMOON DRIVE
PELZER, SC 29669

BAQUERA, GUSTAVO
1005 GLORIA
EL PASO, TX 79907

BAR TRANS
PO BOX 417
MOUNT JULIET, TN 37121
USA

BARA, MICHAEL
2212 VICKERS DRIVE
PLANO, TX 75075

BARABOO CONCRETE
FOX HILL ROAD
BARABOO, WI 53913
USA

BARAGA COUNTY CONCRETE TRANS MIX
P.O.BOX 65
BARAGA, MI 49908
USA

BARAHONA, IRMA
9102 BALLARD LANE
CLINTON, MD 20735

BARAINCA, TORIE
1167 SCHOOL
CRAIG,, CO 81625

BARAL, LEON
725 MOUNT WILSON LANE
BALTIMORE, MD 21208

BARANGAN, PACITA
2255 MABUHAY WAY
SAN DIEGO, CA 92154

BARANOWSKI, VICKI
1317 PLACID DR.
SYKESVILLE, MD 21784

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARAT COLLEGE
C/O SPRAY INSULATION
LAKE FOREST, IL 60045
USA

BARATH, DONALD
412 BOMIER ST
DEPERE, WI 54115

BARATH, JOSEPHINE
412 BOMIER ST
DE PERE, WI 54115

BARATTA, ALFRED P.
16 FISHER TERRACE
WOBURN, MA 018012306

BARATTA, ELIZABETH
10959 ROYAL PORTHCAWL
NAPERVILLE, IL 60564

BAR-B TRAVEL PLAZA
I-94 STATE HWY 54
BLACK RIVER FALLS, WI 54615
USA

BARB, RICKEY
470 IVANHOE DRIVE
FAIRBORN, OH 45324

BARBAGALLO III, ANTHONY
2085 WILSHIRE DRIVE
MARIETTA, GA 30064

BARBAGALLO, CHRISTOPHER
12 WEST WYOMING AVENUE
3
MELROSE, MA 02176

BARBAGALLO, SALVATORE
83 WHIPPLE RD
BILLERICA, MA 01821

BARBANTI, MARCO
275 BATTERY ST
EMBARCADERO CENTER WEST 30TH FLOOR
SAN FRANCISCO, CA 94111
USA

BARBARA A DUBE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BARBARA A ESPINOSA
2502 S GARNSEY ST
SANTA ANA, CA 92707
USA

BARBARA A GRIGNON
1200 NW 15 AVE
POMPANO BEACH, FL 33069
USA

BARBARA A WINSTON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BARBARA A. BANKOFF
DBA BANKOFF ASSOCIATES
3733 YUMA STREET, NW
WASHINGTON, DC 20016
US

BARBARA A. DUVOISIN
NEBEREZHRA 25/8, #34
MOSCOW, IT 0
UNK

BARBARA A. HAUN
29 SUMMER GLEN DRIVE
SIMPSONVILLE, SC 29681
USA

BARBARA A. THOMAS
3508 COACHMAN DR.
SULPHUR, LA 70665-9122
USA

BARBARA ANDERSON KEEVILL
16 MULBERRY LANE
SWEDESBORO, NJ 08085
USA

BARBARA BLUFER
2221 HULTER LANE
HERNDON, VA 22071
USA

BARBARA BUSH MIDDLE SCHOOL
1500 EVANS RD.
SAN ANTONIO, TX 78258
USA

BARBARA CAMPO
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BARBARA CAPOBIANCO
2376 MADISON DRIVE
EAST MEADOW, NY 11554
USA

BARBARA DOCKMAN RINEHIMER
11 PATCHWORK COURT
MONKTON, MD 21111
USA

BARBARA DUFRESNE
39727 LAKE NORRIS RD.
EUSTIS, FL 32736
USA

BARBARA E. BUND
61 CHILTON ST.
BELMONT, MA 02478
USA

BARBARA E. BUND
61 CHILTON STREET
BELMONT, MA 02178
USA

BARBARA HANLEY
137 FOREST STREET
READING, MA 01876
USA

BARBARA HAUN
W 421 RIVERSIDE
SPOKANE, WA 99201
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARBARA J GOLDSMITH & CO
6 DEEP MEADOW RD
BARRINGTON, RI 02806-2740
USA

BARBARA J SULLIVAN
39 FAIRMONT STREET
ARLINGTON, MA 02174
USA

BARBARA L. PLANINSEK
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

BARBARA OLIVER
HWY 221
ENOREE, SC 29335
USA

BARBARA WARD
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BARBARA WEBER
300 WINSTON DR #2821
CLIFFSIDE PARK, NJ 07010
USA

BARBARA, LISA
15 ROYAL CREST DR.
MARLBORO, MA 01752

BARBARINE, HALLEEN
P O BOX 402
SAINT MARYS CITY, MD 20686

BARBASCH, SIEGFRIED
203 BELLA VISTA DRIVE
ITHACA, NY 14850

BARBATO, MARION
9161 ONEIDA
SUN VALLEY, CA 91352

BARBE, DEBORAH
729 WINDSOR DRIVE
WESTMINSTER, MD 21158

BARBARA J KILKELLY
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BARBARA J TRAGER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BARBARA M SUMMERSON
9878 OLD ANNAPOLIS ROAD
ELLICOTT CITY, MD 21042
USA

BARBARA PUNKO
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BARBARA WARD
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

BARBARA Z. PAYMENT
107 BEXHILL COURT
GREENVILLE, SC 29609
USA

BARBARE JR., WALTER
1608 JENSON ROAD
FORT WORTH, TX 76112

BARBARO, RICHARD
79 ASSUNTA RD
REVERE, MA 02151

BARBATI, EVELYN
250 CEDAR STREET
SOMERSET, NJ 08873

BARBATO-GRAUSO, MARY
14771 BETULA WAY
DAYTON, MD 21036

BARBECUE ON WHEELS
1620 GILPEN AVENUE
SOUTH ELGIN, IL 60177
USA

BARBARA J SNAPP
222 BURNING BUSH RD
GREENVILLE, SC 29607
USA

BARBARA J. SULLIVAN
39 FAIRMONT STREET
ARLINGTON, MA 02174
USA

BARBARA NORTON
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

BARBARA S. KASSER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BARBARA WASHINGTON
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BARBARA, JACQUELINE
2904 ROBIN GLEN CT
HERNDON, VA 22071

BARBARINE, AUGUST
6300 DEEP CREEK DRIVE
PROSPECT, KY 40059

BARBAS, THOMAS
8 MILLYAN
WOBURN, MA 018012216

BARBATI, JOSEPH
3858 CORAL TREE CIRCLE
307
COCONUT CREEK, FL 33073

BARBE GIRLS CAGE CLUB
1136 S BAYOUWOOD DR
LAKE CHARLES, LA 70605
USA

BARBEE, CAROL
908 PRISCILLA LANE
CHESAPEAKE, VA 23320

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARBEE, JACQUELINE
1924 E BARTON
WEST MEMPHIS, AR 72301

BARBEE, TUCKY
4400 BELL APT 206C
AMARILLO, TX 79109

BARBER & ROSS CO.
110 CATOCTIN CIRCLE S.E.
LEESBURG, VA 20177
USA

BARBER & ROSS MILLWORK COMPANY
PO BOX 6886
RICHMOND, VA 23230
USA

BARBER COLMAN CO.
PITTSBURGH, PA 15251
USA

BARBER OPTICS INC
COLUMBIA, MD 21046
USA

BARBER, CAROLE
1908 QUEEN ST
FORT WORTH, TX 76103

BARBER, HILDA
1231 CLARK ST.
MILLEDGEVILLE, GA 31061

BARBER, JERRY
422 N STATE
ELK CITY, OK 73644

BARBER, JOHN
81 EAST HILLCREST AVE
DAYTON, OH 45406

BARBER, LEWIS
200 RIVERSIDE AVENUE
CHATTANOOGA, TN 37405

BARBER, MARY
7819 EUCALYPTUS
PEARLAND, TX 77584

BARBEE, NORMA LEE
3128 HICKORY TREE LANE
DELAND, FL 327248263

BARBELLA, JOSEPH
901 TENNIS AVE.
ARDSLEY, PA 19038

BARBER & ROSS CO.
PO BOX 1294
LEESBURG, VA 22075
USA

BARBER & ROSS
200 REDMAN CROSSING ROAD
MEBANE, NC 27302
USA

BARBER FIRESTOP SYSTEMS
10 PINE TREE ROAD
MONROE, CT 06468
USA

BARBER SR, JESSIE
570 RAINBOW CIRCLE
WEST COLUMBIA, SC 29169

BARBER, CLINT
RT. 7, BOX 27
FRANKLINTON, LA 70438

BARBER, HOLLY
1908 QUEEN ST.
FORT WORTH, TX 76103

BARBER, JIMMY
P. O. BOX 306
TAYLORSVILLE, MS 39168

BARBER, JOHN
P O BOX 576
BEN BOLT, TX 78342

BARBER, LISA
PO BOX 13601
ALEX, LA 71315

BARBER, MICHELLE
57 PARKBURG RD.
JACKSON, TN 38301

BARBEE, THEODORE
ROUTE 2 BOX 86
JASPER, MO 64755

BARBER & RODSS HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

BARBER & ROSS MILLWORK COMPANY
3301 A ROSEDALE AVENUE
RICHMOND, VA 23230
USA

BARBER COLMAN CO.
P.O. BOX 360712M
PITTSBURGH, PA 15251
USA

BARBER OPTICS INC
8300 GUILFORD RD STE. E
COLUMBIA, MD 21046
USA

BARBER, ANGELA
5317 5TH AVE
PITTSBURGH, PA 15232

BARBER, GARY
1475 FAWLER AVE
AKRON, OH 44314

BARBER, JANE
100 SHEFFIELD RD.
WALTHAM, MA 024512374

BARBER, JOHN
1444 HUGGINS DR
GAINESVILLE, GA 30506

BARBER, JONATHAN
728 LINDEN STREET
WAUKESHA, WI 53186

BARBER, LORI
63 LAPHAM FARM ROAD
PASCOAG, RI 02859

BARBER, PHILIP G.
405 LEXINGTON AVENUE
NEW YORK, NY 10174
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BARBER, R
1226 W WESTCHESTER WAY
MUSTANG, OK 73064

BARBER, SCOTTIE
2500 EASTWAY DR    #8-F
CHARLOTTE, NC 28205

BARBER, WILLIAM
308 FARNOL ST #2
WINTER HAVEN, FL 33880

BARBER-COLMAN OF CANADA LIMITED
5840 FALBOURNE STREET
MISSISSAUGA, ON L5R3L8
TORONTO

BARBERO, JANET
3939 MONROE AVE
139
FREMONT, CA 945366943

BARBERY, EDNA
216 GREENBRIER DRIVE
SIMPSONVILLE, SC 29681

BARBETT INDUSTRIES
226 CEDAR STREET
READING, PA 19601
USA

BARBEY
P.O. BOX 2
2
READING, PA 19603-0002
UNK

BARBI, YOLANDA
9 BOARDMAN STREET
SENECA FALLS, NY 131482034

BARBIERI, PHILIP
4600 SO. FOUR MILE    RUN #819
ARLINGTON, VA 22204

BARBOSA, CAROL
PO BOX 830604
SAN ANTONIO, TX 78283

BARBER, RICHARD
P. O. BOX 931
TIOGA, LA 71477

BARBER, SHARON
PO BOX
DURHAM, NC 27715

BARBERA BUSINESS SYSTEMS
5020 CAMPBELL BLVD., STE. 1
BALTIMORE, MD 21236
USA

BARBER-COLMAN
PAUL SCHULER GEN COUN & TREASURER S
P O BOX 2940
1354 CLIFFORD AVE
LOVES PARK, IL 61132-2940
USA

BARBERY, ARCHIE
105 WOODSIDE CIRCLE
SIMPSONVILLE, SC 29681

BARBERY, JAMES
216 GREENBRIER DRIVE
SIMPSONVILLE, SC 29681

BARBEY
1200 WEST 8TH ST.
CINCINNATI, OH 45203
USA

BARBI, CHARLOTTE
9 BOARDMAN ST.
SENECO FALLS, NY 13148

BARBIAN, SUSAN
911 S DIVISION
WAUNAKEE, WI 53597

BARBIR, NICOLAE
5629 WEDGE LANE
WESCOVILLE, PA 18106

BARBOSA, MARY
P.O. BOX 1712
MOCA, PR 00676

BARBER, ROBERT
3504 MILLVALE ROAD
BALTIMORE, MD 21244

BARBER, SHERRY
260 N. MATHILDA
SUNNYVALE, CA 94086

BARBERA IMAGING TECHNOLOGIES
P O BOX 691748
CINCINNATI, OH 45269-1748
USA

BARBERENA, NEOMI
515 PRITCHETT RD
RED OAK, TX 75154

BARBERY, DAVID
P.O. BOX 12010
LAKE CHARLES, LA 706122010

BARBERY, LUCILLE
105 WOODSIDE CIRCLE
SIMPSONVILLE, SC 29681

BARBEY
CINCINNATI, OH 45203
USA

BARBI, IRMA
9 BOARDMAN ST.
SENECO FALLS, NY 13148

BARBIERI, KATHRYN
580 BURNS CIRCLE
SAN RAMON, CA 94583

BARBO, CLINT
158 FAITH TRAILOR COURT
HOUMA, LA 70364

BARBOUR CONCRETE CO INC
21521 TRUMAN RD
INDEPENDENCE, MO 64051
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARBOUR CONCRETE CO INC
LIBERAL, MO  64762
USA

BARBOUR, MARK
10518 PRAIRIE FOX DR
FISHERS, IN  46038

BARBOUR, NEVA
9197 ROLLNG MEADOW  RUN
PASADENA, MD  21122

BARBOURSVILLE BLOCK MFG
P O BOX 114
BARBOURSVILLE, WV  25504
USA

BARBOURSVILLE BLOCK MFG
PO BOX 114
BARBOURSVILLE, WV  25504
USA

BARBOURSVILLE BLOCK MFG.
OFF STATE ROUTE #2
140 KYLE LANE
HUNTINGTON, WV  25702
USA

BARBOZA, AMBROSIO
1711 ELIZABETH ST
WICHITA FALLS, TX  76301

BARBOZA, MIGUEL
295 FIRESIDE WAY
FAIRBURN, GA  30213

BARBRA LEONE
ONE TOWN CENTER RD
BOCA RATON, FL  33486-1010
USA

BARBRA M. LEONE
10247 CABALLO COURT
DELRAY BEACH, FL  33446
USA

BARBRE, CHARLES
110 SOUTH CIRCLE DR
PIEDMONT, SC  29673

BARBRE, TRACEY
110 SOUTH CIR DR
PIEDMONT, SC  29673

BARBREY, ANSEL
P O BOX 44
MAULDIN, SC  296620044

BARBREY, FARRELL
409 NORTH MAIN ST #18
SIMPSONVILLE, SC  29681

BARBREY, LILA
205 W TRADE STREET
SIMPSONVILLE, SC  29681

BARCALA, CARMEN
6758 CROOKED PALM LANE
MIAMI LAKES, FL  33014

BARCELONA CONSTRUCTION
CAMBRIDGE, MA  02140
USA

BARCELONA INCORP.
2118 NLEXINGTON RD
EVANSVILLE, IN  47720
USA

BARCELONA
2118 LEXINGTON AVE
EVANSVILLE, IN  47720
USA

BARCELONA, INC.
CAMBRIDGE, MA  02140
USA

BARCIKOWSKI, MICHAEL
9522 HOLIDAY MANOR R
NOTTINGHAM, MD  21236

BARCLAY MECHANICAL SERV., INC.
POB 360-490
PAUL, ID  83347
USA

BARCLAY WATER MANAGEMENT
PO BOX 318
WATERTOWN, MA  02417-0318
USA

BARCLAY, ALAN
4244 FAIRWAY DRIVE
CARROLLTON, TX  75010

BARCLAY, ANDREW
71 LIBERTY STREET
ACTON, MA  01720

BARCLAY, PERCY
AVE SANTA CRUZ 949
MIRAFLORES, LIMA 18,

BARCLAY, RICHARD
RR 2 BOX 6620 SOUTH ROAD
EAST HOLDEN, ME  04429

BARCLAY, TEODORE
JACINTO LARA 465101
SAN ISIDRO, LIMA 27,

BARCLAYS LAW PUBLISHERS
P.O. BOX 95767
CHICAGO, IL  60694-5767
USA

BARCO ENT, INC.
666 W BALTIMORE STREET
BALTIMORE, MD  21201
USA

BARCO ENTERPRISES WAREHOUSE
11200 PULASKI HWY
WHITE MARSH, MD  21162
USA

BARCO ENTERPRISES
ACORN SUPPLY
STUDENT UNION 2ND & 3RD FLOORS
8000 YORK RD.
TOWSON, MD  21252
USA

BARCO ENTERPRISES, INC.
11200 PALASKI HWY
WHITE MARSH, MD  21162
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARCO INTERNATIONAL
11200 PULSKI HWY
WHITE MARSH, MD 21162
USA

BARCO PRODUCTS
11 N. BATAVIA AVENUE
BATAVIA, IL 60510
USA

BARCO
DEPT 77-3085
CHICAGO, IL 60678-3085
USA

BARCODE INTEGRATORS, INC.
P.O. BOX 360307
STRONGSVILLE, OH 44136
USA

BARCOMB, JOHN
18723 BUFFALO      RIVER WAY
HOUSTON, TX 77084

BARD WRISLEY CORPORATION
P.O. BOX 1021
DAHLONEGA, GA 30533
USA

BARDE, KISHOR
14 WESTGATE DRIVE  #101
WOBURN, MA 01801

BARDEN CORPORATION, THE
200 PARK AVENUE
DANBURY, CT 06813
USA

BARDMAN, DENNIS
2894 GLADNOR ROAD
PASADENA, MD 21122

BARDON GROUP
1200 N.W. 15TH AVE.
POMPANO BEACH, FL 33069
USA

BARDON GROUP
PO BOX 826
MONROE, NC 28111
USA

BARDON TRIMOUNT INC
P O BOX 30070
BOSTON, MA 02241
USA

BARDON TRIMOUNT INC.
P.O. BOX 39
BURLINGTON, MA 01803
USA

BARDON TRIMOUNT INC.
P.O. BOX 5-0070
WOBURN, MA 01815-0070
USA

BARDON,INC.
P.O. BOX 64890
BALTIMORE, MD 21264-4890
USA

BARDSLEY, JANET
110 CRESCENT HILL DR
OAKDALE, PA 15071

BARDWELL, CYNTHIA
2205 BOSTON ROAD
WILBRAHAM, MA 01095

BARDWELL, HERMAN
10041 EAST CHESTNUT DRIVE
SUN LAKES, AZ 852480000

BARECO INTERNATIONAL SALES CORP
P O BOX 10312
ROCK HILL, SC 29730
USA

BARECO PRODUCTS
P.O. BOX 10312
ROCK HILL, SC 29730
USA

BARECO PRODUCTS
P.O. BOX 65453
CHARLOTTE, NC 28265-0453
US

BARECO PRODUCTS
ROCK HILL, SC 29730
USA

BAREFIELD & CO. INC.
P.O. BOX 649
JACKSON, MS 39205
USA

BAREFIELD, JACKIE
853 HANCOCK ST. #921
HAYWARD, CA 94541

BAREFIELD, SANDRA
204 OLD FOREST RD
EASLEY, SC 29640

BARELA, CRUZ
3800 TRETORN
BAKERSFIELD, CA 93313

BARELA, DONNA
PO BOX 354
INDIO, CA 92202

BARENBORG, WILLIAM
1605 CONGRESSIONAL BLVD
SUMMERVILLE, SC 29483

BARESCH, JOHN
17 BEAVER DAM DRIVE
WESTFORD, MA 01886

BARFIELD, ARMA
3119A W VLIET ST
MILWAUKEE, WI 53208

BARFIELD, CHARLES
208 CAMP COX CIRCLE
FORT MILL, SC 29715

BARFIELD, CONNIE
1091 HARDY CIRCLE
DALLAS, GA 30132

BARFIELD, JARED
929 CLAYTON PL
GREEN BAY, WI 54302

BARFIELD, KIM
1529 N. JEFFERSON STREET
MILWAUKEE, WI 53202

BARFIELD, PAMELA
257 WINDWARD ROAD
GREEN BAY, WI 54302

BARFKNECHT, LARRY
660 MONETTE AVE.   APT 212
NEW RICHMOND, WI 54017

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARGAR, IRVIN
7679 SOLLEY ROAD
GLEN BURNIE, MD 21061

BARGE, MARY
165 OAK HILL CL
INDEPENDENCE, MO 64057

BARGE, MICHAEL
127 PLANTATION WEST
1005
LAKE JACKSON, TX 77566

BARGER PISO & PARTNER
WIEN 1
MAHLERSTRASSE, 9
AUT

BARGER PISO & PARTNER
WIEN 1 BIBERSTRABE 15
A-1011 WIEN, B 01011
UNK

BARGER, MARK
2 OXBRIDGE WAY
MILFORD, NH 03055

BARGER, MARY
P.O. BOX 626
BATH, ME 45300626

BARGER, SANDRA
530 CAMBRIDGE DRIVE
SPARTANBURG, SC 293019801

BARGER, STEVEN
530 CAMBRIDGE DRIVE
SPARTANBURG, SC 29301

BARGIEL, JOHN
2700 IPNAR RD
N. HUNTINGDON, PA 15642

BARHAM, BEVERLY
309 EAST 19TH
WOLFFORTH, TX 79382

BARHAM, K
559 SOUTH RHYNE
BOONEVILLE, AR 72927

BARHAM, SHELBA
P.O. BOX 344
ALTUS, AR 72821

BARHAM, WILLIAM
P.O. BOX 344
ALTUS, AR 72821

BARIBEAULT, DAVID
22 WASHINGTON ST.
TYNGSBOROUGH, MA 01879

BARICH, SALLY
8138 PLEASANT PLAINS
206N
TOLDSON, MD 21258

BARIL, J
3531 PARK RD
GREENLEAF, WI 54126

BARILLAS, EDDY
9300 JARRETT CT
GAITHERSBURG, MD 20879

BARILOVITS, FRANK
151 MOUNTAIN VIEW DR
GRAY COURT, SC 29645

BARIN, IONA
4589 GENERAL MALONEYCIRCLE
EL PASO, TX 79924

BARISH, RICHARD
615 PEREZ STREET
SAN ANTONIO, TX 78207

BARIVAN S.A.
PO BOX 4403
HOUSTON, TX 77210
USA

BARIVEN CORPORATION
PO BOX 4403
HOUSTON, TX 77210-4403
USA

BARIVEN S.A. / PDVSA SERVICES INC.
8451 MARKET STREET
HOUSTON, TX 77020
USA

BARIVEN S.A.
PO BOX 4403
HOUSTON, TX 77210
USA

BARIVEN S.A.
PURCHASING AGENT
PO BOX 4403
HOUSTON, 772104403
VENZUALA

BARIVEN S.A./MARAVEN S.A.
DEL TO
HOUSTON, .
VENZUALA

BARIVEN, S.A.
P.O. BOX 4403
HOUSTON, 772104403
VENZUALA

BARJON, FRITZ
5 SHERMAN STREET
SPRING VALLEY, NY 10977

BARJON, INES
5 SHERMAN ST
SPRING VALLEY, NY 10977

BARK RIVER CONCRETE PRODUCTS
PO BOX 67
BARK RIVER, MI 49807-0067
USA

BARK RIVER CONCRETE
P O BOX 67
BARK RIVER, MI 49807
USA

BARK RIVER CONCRETE
POBOX 67
BARK RIVER, MI 49807
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARK RIVER CONCRETE
US 2 & 41
BARK RIVER, MI 49807
USA

BARKALOW, LYLE
202 RAILROAD BOX 604
WILTON, IA 527780604

BARKAN, MURRAY
1517 ALPEN LANE
TOMS RIVER, NJ 087550835

BARKER AIR & HYDRAULICS
P O BOX 186
MAULDIN, SC 29662
USA

BARKER AIR & HYDRAULICS, INC.
P.O. BOX 186
MAULDIN, SC 29662
USA

BARKER AIR & HYDRAULICS, INC.
P.O. BOX 5896
GREENVILLE, SC 29606
USA

BARKER GARAGE DOORS
209 FLORENCE AVE
NEW CASTLE, PA 16101
USA

BARKER STEEL CO.INC.
P.O.BOX 84-5475
BOSTON, MA 02284-5475
USA

BARKER STEEL COMPANY INC.
38 SPENCER STREET
LEBANON, NH 03766
USA

BARKER STEEL COMPANY
**DO NOT USE**
LEBANON, NH 03766
USA

BARKER STEEL COMPANY
38 SPENCER STREET
LEBANON, NH 03766
USA

BARKER STEEL COMPANY
42 SCHOOL STREET
BOSTON, MA 02172
USA

BARKER STEEL COMPANY
42 SCHOOL STREET
WATERTOWN, MA 02172
USA

BARKER STEEL COMPANY
BUILDING B, SUITE 30
MILFORD, NH 01757
USA

BARKER, ALEX
P. O. BOX 113
LOCKPORT, LA 70374

BARKER, ALLIE
554 DIALS CHURCH RD
GRAY COURT, SC 29645

BARKER, B
4978 SOUTHWEST 86TH TERRACE
COOPER CITY, FL 33328

BARKER, BRUCE
146 STOKES ROAD
SIMPSONVILLE, SC 29681

BARKER, C
507 W. 29TH ST
LUMBERTON, NC 28358

BARKER, CATHERINE
RT 6 BOX 82
MARION, VA 24354

BARKER, CHARLES
ROUTE 1, BOX 51
DOVER, OK 73734

BARKER, CHERI
5457 SIDEHILL DR
RENO, NV 89433

BARKER, CURTIS
4618 SANTIAGO
PASADENA, TX 77504

BARKER, D PAXSON
4024 RILEY
HOUSTON, TX 77005

BARKER, DAVID C
743 COLLEGE ST
SHREVEPORT LA, LA 71104

BARKER, ELIZABETH
156 CARPENTER RD
MANSFIELD, OH 44903

BARKER, ELLIS
P.O. BOX 371
FOREST HILL, LA 71430

BARKER, GREGORY
70 COLUMBUS AVE    APT 2-B
SOMERVILLE, MA 02145

BARKER, JOHN
16800 BLACKHAWK ST
GRANADA HILLS, CA 91344

BARKER, KATHERINE
902 OLD GROVE RD
PIEDMONT, SC 29673

BARKER, LESLIE
RT2 BOX 410
GRAY COURT, SC 29645

BARKER, LINDA
1943 B CLINTON RD
HEWITT, NJ 07421

BARKER, MARK
2100 10TH
ODESSA, TX 79761

BARKER, PATRICIA
3050 NEWPORT DR
DEMOTTE, IN 46310

BARKER, PHILLIP
625 DANIELS
CROWELY, TX 76036

BARKER, RANDY
P O BOX 575
DELL CITY, TX 79837

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARKER, ROBERT
P.O. BOX 1053
EVANSTON, WY 82930

BARKER, ROBERT
ROUTE #1 BOX 115 B
GRAY COURT, SC 29645

BARKER, SONIA
5318 WASHINGTON AVE
CHARLESTON, WV 25304

BARKER, STACY
3050 NEWPORT DRIVE
DEMONTTE, IN 46310

BARKER, STEPHEN
902 OLD GROVE RD
PIEDMONT, SC 29673

BARKER, TERESA
1871 N SHEFFIELD
CHICAGO, IL 60614

BARKER, WILLIAM
4402 MARS COURT
ORLANDO, FL 32809

BARKER, WILLIAM
554 DIALS CHURCH ROAD
GRAY COURT, SC 29645

BARKER, WILTON
918 DUNKLIN BRIDGE ROAD
FOUNTAIN INN, SC 29644

BARKERS, SHIRLEY
220-04 137TH AVE
LAURELTON, NY 11413

BARKLEY, DALLAS
5 LOU ELLEN DR
LITTLE ROCK, AR 72202

BARKLEY, DAVID
1005 WOODGLEN DR
NEWTON FALLS, OH 44444

BARKLEY, DAWNA
309 PECAN DR.
MONROE, LA 71203

BARKLEY, EUGENE
164 WASHINGTON
MCDONOUGH, GA 30253

BARKLEY, JAMES
201 FLAVELL RD
GROTON, MA 01450

BARKLEY, MAUREEN
12717 VIA SOMBRAS
POWAY, CA 92064

BARKLOW, CHRISTOPHER
1210 TEIGEN DR.
HAYWARD, CA 94542

BARKOFF CONTAINER & SUP
26599 CORPORATE AVE
HAYWARD, CA 94545
USA

BARKOFSKY, PAUL
6 BENJAMIN RUSH LN
PRINCETON, NJ 08540

BARKSDALE, AVIS
142 FOUNTAIN INN DR
SIMPSONVILLE, SC 29681

BARKSDALE, CALVIN
142 FOUNTAIN INN DR
SIMPSONVILLE, SC 29681

BARKSDALE, DEMETRIA
109 1/2 WOODLAND DR
FOUNTAIN INN, SC 29644

BARKSDALE, DENISE
38795 HARVEST GROVE
WALKER, LA 70785

BARKSDALE, JOHNNY
9 BROWNWOOD DRIVE
GREENVILLE, SC 29611

BARKSDALE, STACIE
2716 PAKLAND AVE
AUGUSTA, GA 30907

BARKSDALE, STIRLING
4402 SIDE HILL RD
BALTIMORE, MD 21229

BARKWILL, C
6057 28TH AVE DR
VINTON, IA 52349

BARLCAY WATER MANAGEMENT
80 COOLIDGE AVENUE
WATERTOWN, MA 02472
USA

BARLETTA ENGINEERING ROCHESTER
175 PICKERING ROAD
GONIC, NH 03839
USA

BARLETTA HEAVY DIVISION, INC.
10 WHIPPLE AVENUE
ROSLINDALE, MA 02131
USA

BARLETTO CORP.
526 JEFFERSON STREET
NEW CASTLE, PA 16101
USA

BARLEW NEUHOFF ARCHITECTS INC
699 DALLAS RD
CHATTANOOGA, TN 37405
USA

BARLOCKER, BRADLEY
12175 SOUTH 3235 WEST
RIVERTON, UT 84065

BARLOW BROTHERS
66 MATTATUCK HEIGHTS   ATTN PAT
WATERBURY, CT 06705
USA

BARLOW, BOBBY
2882 AVE N LOT B
WINTER HAVEN, FL 33881

BARLOW, DARLENE V
16511 ARCHDALE
DETROIT, MI 48235

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARLOW, DARLENE
18918 HAMPSHIRE
LATHRUP VILLAGE, MI 48076

BARLOW, EDDIE
188 ROCKY POINT RD
COVINGTON, GA 30209

BARLOW, ELIZABETH
305 WEST 28 ST
NEW YORK, NY 10001

BARLOW, JERALD
P.O. BOX 174
PANAMA, OK 74951

BARLOW, JOAN
4388 E. CENTRAL AVENUE
CAMARILLO, CA 93010

BARLOW, KATHERENE
13003 TWP. RD. 473
BIG PRARIE, OH 44611

BARLOW, LASHUNDA
508 DENNIS DR
JASPER, TX 75951

BARLOW, MAGGIE
360 FERNWOOD CT
VA BEACH, VA 23454

BARLOW, MARLANE
75350 HENDERSON RD
COVINGTON, LA 70433

BARLOW, MARVIN
447 BARBARA DRIVE
CRAIG, CO 81625

BARLOW, TERRY
5715 69TH ST NE
MARYSVILLE, WA 98270

BARLOWE, PAULA
RT 2 BOX 400-D-34
ROANOKE RAPIDS, NC 27870

BARLOWORLD HANDLING LP
ATLANTA, GA 30384-2473
USA

BARLOWORLD HANDLING LP
P.O. BOX 402473
ATLANTA, GA 30384-2473
USA

BARMER, SUSAN
3315 WACO ST. #2
SAN DIEGO, CA 92117

BARMORE, CHARLES
113 CUMBERLAND DRIVE
MOORE, SC 293699701

BARMORE, K
113 CUMBERLAND DRIVE
MOORE, SC 29369

BARN, THE
8740 U.S. 31
HANCEVILLE, AL 35077
US

BARNANT CO.
28 W. 092 COMMERCIAL AVE.
BARRINGTON, IL 60010
USA

BARNANT CO.
DEPT. 77-3397
CHICAGO, IL 60678-3397
USA

BARNARD AND GANNON
218 WEST FRONT STREET
MEDIA, PA 19063-0289
USA

BARNARD ASSOCIATES
9017F RED BRANCH ROAD
COLUMBIA, MD 21045
USA

BARNARD ELEVATOR COMPANY
14846 GLEN CREST LANE
LOCKPORT, IL 60441
USA

BARNARD, C
1433 W FOUNTAIN WAY
FRESNO, CA 93705

BARNARD, CAROLINE
225 W. SUNNYVIEW DRIVE
N
OAK CREEK, WI 53154

BARNARD, DANNY
917 TEATRO CT
ORLANDO, FL 32807

BARNARD, FERN
536 MOCCASIN COURT
CASSELBERRY, FL 32707

BARNARD, FREDERICK
36 PAYNE WHITNEY LANE
MANHASSET, NY 11030

BARNARD, JAMES
103 GROVETON CT
SIMPSONVILLE, SC 29681

BARNARD, JAMES
61 SHADY OAK CT
ALVIN, TX 77511

BARNARD, MICHAEL
353 BERKELEY PK BLVD
KENSINGTON, CA 94707

BARNARD, RAYMOND
RT 3 BOX 120
MOORELAND, OK 73852

BARNARD, RICHARD
200 NW SHAMROCK AVE
LEES SUMMIT, MO 64081

BARNASKAS, JONATHAN
58 ELYCROFT PKWY
RUTHERFORD, NJ 07070

BARNASKAS, JOSEPH
58 ELYCROFT PKWY
RUTHERFORD, NJ 07070

BARNCASTLE, DOUGLAS
1101 SHORELINE DR
LAKESIDE CITY, TX 76308

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BARNCASTLE, WILLIAM
1101 SHORELINE
LAKESIDE CITY, TX 76308

BARNEBEY SUTCLIFFE CORPORATION
835 NORTH CASSADY AVENUE
COLUMBUS, OH 43219-2203
USA

BARNEGAT ANALYTICAL
INSTRUMENTATION
BARNEGAT, NJ 08005
USA

BARNEGAT ANALYTICAL
INSTRUMENTATION
P.O. BOX 537
BARNEGAT, NJ 08005
USA

BARNER, MARION
15 C EASTGATE APT
NEWNAN, GA 30263

BARNES & CONE INC
P O BOX 280 EASTWOOD STATION
SYRACUSE, NY 13206-0280
USA

BARNES & CONE INC
P O BOX 280
SYRACUSE, NY 13206
USA

BARNES & CONE INC.
5894 COURT STREET ROAD
SYRACUSE, NY 13206
USA

BARNES & CONE INC.
P.O. BOX 35 EASTWOOD STATION
SYRACUSE, NY 13206
USA

BARNES & NOBLE - SPRAY CRAFT
KENWOOD MALL
CINCINNATI, OH 45201
USA

BARNES & NOBLE
18TH & WALNUT STREET
PHILADELPHIA, PA 19092
USA

BARNES & THORNBURG
11 SOUTH MERIDAN STREET
INDIANAPOLIS, IN 46204
USA

BARNES & THORNBURG
2600 CHASE PLAZA
CHICAGO, IL 60603
USA

BARNES CONCRETE
873 PROVIDENCE TPKE.
PUTNAM, CT 06260
USA

BARNES CONCRETE
8763 PROVIDENCE TURNPIKE
PUTNAM, CT 06260
USA

BARNES HIND HYDROCURVE, INC.
4676 BRINELL STREET
SAN DIEGO, CA 92111
USA

BARNES HIND HYDROCURVE, INC.
8006 ENGINEER ROAD
SAN DIEGO, CA 92111
USA

BARNES HOSPITAL
SAINT LOUIS, MO 63100
USA

BARNES JEWISH CHRISTIAN HOSPITAL
4910 FOREST PARK BLVD.
SAINT LOUIS, MO 63108
USA

BARNES JEWISH WEST
C/O SMC SERVICES
1020 NORTH MASON RD.
CREVE COEUR, MO 63141
USA

BARNES JR, THOMAS
649 LUMMIS RD
SUFFOLK, VA 23434

BARNES PLUMBING CO INC
3923 WASHINGTON AVE N
MINNEAPOLIS, MN 55412
USA

BARNES RESTAURANT
C/O BONITZ OF GEORGIA, INC.
SAVANNAH, GA 31410
USA

BARNES RESTURANT
C/O BONITZ OF GEORGIA, INC.
SAVANNAH, GA 31410
USA

BARNES SR., ERNEST
70 SOUTH RITCHIE HIGHWAY
PASADENA, MD 211224303

BARNES ST PETERS HEALTH CARE
PO BOX 906
SAINT PETERS, MO 63376-7906
USA

BARNES USED CARS INC.
2125 N CICERO AVE
CHICAGO, IL 60639
USA

BARNES, ALTHERIA
590 FLATBUSH AVENUE
12L
BROOKLYN, NY 11225

BARNES, AMELIA
220 N CREST LANE
308
KANKAKEE, IL 60901

BARNES, ARTHUR
1107 E 20TH STREET
BALTIMORE, MD 21218

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BARNES, CECIL
38 MEADE ST
NASHUA, NH 03060

BARNES, CHARLES
1088 LOCUST DRIVE
PASADENA, MD 21122

BARNES, CHIQUITA
3202 TOLEDO PL #104
HYATTSVILLE, MD 20782

BARNES, CHRISTOPHER
1524 RAMBLEWOOD ROAD
BALTIMORE, MD 21239

BARNES, CHRISTOPHER
3519 CONGER ROAD
HUNTSVILLE, AL 35805

BARNES, DARRYN
9001 GLACIER AVE
153
TEXAS CITY, TX 77591

BARNES, DAVID
6075 BABYLON CREST
COLUMBIA, MD 21045

BARNES, DAVID
RT 1 BOX 22
FARGO, OK 73840

BARNES, DIANNA
2956 OIL CITY RD
WOOSTER, OH 44691

BARNES, EDWARD
BOX 187
COWLEY, WY 82420

BARNES, ELEANOR
10229 LYNFORD
DALLAS, TX 75238

BARNES, ERROL
22 BETLOU JAMES PL.
BALTIMORE, MD 21207

BARNES, FREDERICK
311 WALL ST
LAGRANGE, GA 30240

BARNES, GEORGE
3041 W RENEE COURT
MEQUON, WI 53092

BARNES, GERALD
1910 JOHN ARTHUR WAY
LAKELAND, FL 33803

BARNES, GILBERT
2037 WATERS DR.
MARRERO, LA 70072

BARNES, GLORIA
1809 SUSSEX ST
RICHMOND, VA 23223

BARNES, JAMES
3630 SHALLOWFORD RD.APT B 10
DORAVILLE, GA 30340

BARNES, JAMES
8308 LAKEWOOD DRIVE
RALEIGH, NC 27613

BARNES, JAMES
ROUTE 2 BOX 107
CHILLICOTHE, TX 79225

BARNES, JANET
1700 MATHESON AVENUE
CHARLOTTE, NC 28205

BARNES, JOAN
9236 SW 148 CT
MIAMI, FL 33196

BARNES, JOHN
12724 RICHMOND AVE
GRANDVIEW, MO 64030

BARNES, JOHN
1916 GARLING DRIVE
BLOOMINGTON, IL 617017128

BARNES, JOHN
45947 COUNTY RD 23
LOUDONVILLE, OH 44842

BARNES, JOHNNY
P.O. BOX 393
BLACKWELL, TX 79506

BARNES, JOSEPH
1616 S. VALOR DR
PETERSBURG, VA 23805

BARNES, JOYCE
2508 LAKE RIDGE DR
GLENN HEIGHTS, TX 75154

BARNES, JR., EARTLE
7612 BRIGHTSIDE AVE.
BALTIMORE, MD 21237

BARNES, JUDY
1654 1/2 RAVENNA
WILMINGTON, CA 90744

BARNES, KEVIN
109 HENDERSON
SANGER, TX 76266

BARNES, LEO
109 HICKORY WOOD CT
EASLEY, SC 29640

BARNES, LEON
201 68TH PL NORTH
BIRMINGHAM, AL 35206

BARNES, LINDA
4916 LAKE WILSON RD
ELM CITY, NC 27822

BARNES, LORENZO
616 GAYLE
BURKBURNETT, TX 76354

BARNES, MAUREEN
189-14 CROCHERON AVE
FLUSHING, NY 11358

BARNES, MOSES JR
7517 AUTUMNLEAF CT
RICHMOND, VA 23234

BARNES, PAMELA
1521 28TH ST SE
WASHINGTON, DC 20020

BARNES, PAUL
911 EAST COLSON ROAD
PLANT CITY, FL 335678028

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARNES, ROBERT
5 HOVER CREEK ROAD
SAVANNAH, GA 31419

BARNES, ROBERT
716A CHURCH ST.
MOUNT JOY, PA 17552

BARNES, ROBIN
4710 BELLAIRE BLVD
HOUSTON, TX 77401

BARNES, RONALD
3615 N. 107TH DRIVE
AVONDALE, AZ 85323

BARNES, SAM
PO BOX 509
HAYDEN, CO 81639

BARNES, SHEREE
P.O. BOX 9001
RIVERSIDE, CA 92504

BARNES, SHUWANDA
2121 WINDY HILL RD # 511
MARETTA, GA 30060

BARNES, SUSAN
7742 WILLOW AVE
RIVERSIDE, CA 92504

BARNES, SUSAN
R 1 BOX 164
GRAND CHAIN, IL 62941

BARNES, THOMAS
416 THE TERRACE #25
REDLANDS, CA 92374

BARNES, THOMAS
7 FRAZIER ST.
1B
TRENTON, NJ 08618

BARNES, TONY
20 JANTZEN COURT
SENECA, SC 29672

BARNES, WAYNE
7564 SR 514
BIG PRAIRIE, OH 44611

BARNES, WILLIAM
PO BOX 470
CHINA, TX 77613

BARNES, WILLIE MAE
1506 S W 27 AVE RD
OCALA, FL 34473

BARNES, WILLIE
1303 ASHLAND AVENUE
BALTIMORE, MD 21205

BARNETT, ADEANIA
9602 WALLACE LAKE
SHREVEPORT, LA 71106

BARNETT, BOB READY MIX INC
EQUALITY, IL 62934
USA

BARNETT, BOB READY MIX
R.R.3 - GARDEN HEIGHTS ROAD
HARRISBURG, IL 62946
USA

BARNETT, BOB READY MIX, INC.
285 HARDEN HEIGHTS ROAD
HARRISBURG, IL 62946
USA

BARNETT, CAROL
P O BOX 1147 CHAPMAN HWY
SEYMOUR, TN 37865

BARNETT, CHARLES
114 HOLLY TREE CIRCLE
DUNCAN, SC 29334

BARNETT, CHERYL
4715 GUERNSEY RD.
ODESSA, TX 79764

BARNETT, DEBRA
1420 17TH STREET S.E.
631
AUBURN, WA 98002

BARNETT, ELIZABETH
333 MERION AVE
NARBETH, PA 19072

BARNETT, ERIK
13940 APPALACHIAN TR
DAVIE, FL 33325

BARNETT, EVELYN
4585 LAUREL CLUB DR
WEST BLOOMFIELD, MI 48323

BARNETT, FRANCES
414 EAST CURTIS ST
SIMPSONVILLE, SC 29681

BARNETT, GARLAND
3107 MEADOWSIDE LANE
NASHVILLE, TN 37207

BARNETT, GARY
1612 CARL STREET
FT WORTH, TX 76103

BARNETT, HOBERT
4614 ACORN DRIVE, N
LAKELAND, FL 338059159

BARNETT, JACQUELINE
4384 WOODLAKE TRAIL
WOOSTER, PA 44691

BARNETT, JAMES
6 BRANDYWINE DR.
GLENMOORE, PA 19343

BARNETT, JEFFREY
2216 W 37TH STREET
CHICAGO, IL 60609

BARNETT, JEFFREY
PO BOX 93
CONESTEE, SC 29636

BARNETT, JERRY
4775 SO. PAGOSA CIR
AURORA, CO 80015

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARNETT, JOHN
511 GRESHAM PL, NW
WASHINGTON, DC 20059

BARNETT, JR., EMETT
10812 KY 764
WHITESVILLE, KY 42378

BARNETT, KAREN
130 BROOKDALE DRIVE
LYMAN, SC 29365

BARNETT, LARRY
1112 SCHOOLEY
PORT LAVACA, TX 77979

BARNETT, LEMAR
6031 CANDLEWICK DR.
INDIANAPOLIS, IN 46228

BARNETT, LINOL
ROUTE 1
TAYLORS, SC 296879801

BARNETT, MARK
116 DRUID STREET
GREENVILLE, SC 29609

BARNETT, MARK
500 E. CAPITOL
PIERRE, SD 57501-5070
USA

BARNETT, MAX
131 MEADOWOOD
SAN ANTONIO, TX 78216

BARNETT, MICHAEL
746 COX RD
INDEPENDENCE, KY 41051

BARNETT, PAUL
1315 N 59TH ST
PHILA, PA 19131

BARNETT, RICHARD
5166 JR FURNACE RD
FRANKLIN FURNACE, OH 45629

BARNETT, ROBERT
1722 LUDLOW
INDIANAPOLIS, IN 46201

BARNETT, ROBERT
7 DICKENS LANE
TAYLOR, SC 296873822

BARNETT, STEPHEN
400 LINDALE DRIVE #30
MARION, IA 52302

BARNETT, WALLACE
1206 LAKEVIEW CIRCLE
GREER, SC 29651

BARNETT, WAYNE
369 W. 76TH STREET
SHREVEPORT, LA 71106

BARNETT, YOLANDA
1351 N PARKWAY
MEMPHIS, TN 38104

BARNETTE, DEBORAH
1245 STEVENS AVENUE
BALTIMORE, MD 21227

BARNETTE, DUDLEY
5125 BONNIE ACRES DRIVE
ELLICOTT CITY, MD 21043

BARNETTE, JOHNNY
201 CHERRY LANE
GREER, SC 296518968

BARNETTE, NANCY
1307 PLAZA ST
DECATUR, AL 35603

BARNETTE, TAMARA
1400 DOVE LANDING RD
YORK, SC 29745

BARNETZKE, JANE
823 WINDFIELD PLACE
APPLETON, WI 54911

BARNEY RABIN CO. INC.
14 CENTRAL STREET
MARBLEHEAD, MA 01945-0670
USA

BARNEY, RITA
932 BOESEL AVE
MANVILLE, NJ 08835

BARNEY, SHARON
2731 NORTH 59TH STREET
MILWAUKEE, WI 53210

BARNEY, SUSAN
1796 BEACH STR.
SAN FRANCISCO, CA 94123

BARNHART JR., DAVID
18741-301 NAUTICAL  DRIVE
HUNTERSVILLE, NC 28078

BARNHART JR., TEDDY
13705 HARCUM ROAD
PHOENIX, MD 21131

BARNHART, AMY
261 PFLUGH RD.
BUTLER, PA 16001

BARNHART, B
RT 3. BOX 280
BROWNSVILLE, TN 38012

BARNHART, DALE
261 PFLUGH ROAD
BUTLER, PA 16001

BARNHART, DEAN
260 PFLUGH ROAD
BUTLER, PA 16001

BARNHART, DEAN
3548 KINGSWOOD DRIVE
BILLINGS, MT 59101

BARNHART, HAROLD
69B JACKMAN DRIVE
POUGHKEEPSIE, NY 126039998

BARNHART, JANE
9579 MASON DIXON HWY
SALISBURY, PA 15558

BARNHART, JENNIFER
5720 TR 264 RT #1
MILLERSBURG, OH 44654

BARNHART, LISA
260 PFLUGH ROAD
BUTLER, PA 16001

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARNHART, WILLIAM
1561 SW 87 TERR
PEMBROKE PINES, FL 33025

BARNHILL, NATHAN
404 SUMMERFIELD DR
HOUMA, LA 70361

BARNHILL, W
5312 ANDOVER ROAD
WILMINGTON, NC 28401

BARNHOUSE, ELAINE
113 KING ARTHUR DR
PIEDMONT, SC 29673

BARNHOUSE, W
113 KING ARTHUR DRIVE
PIEDMONT, SC 29673

BARNICK, DORA
C/O ARLENE SCHROEDER      4811 W.
WARWICK AVE
CHICAGO, IL 60641

BARNISH, KATHERINE
600 BUENA PARKWAY
BRIDGEWATER, NJ 08807

BARNOCKI, JILL
419 FORNEY AVE NW
JACKSONVILLE, AL 36265

BARNOSKI, BRIAN
190 HUBBARD STREET
LENOX, MA 01240

BARNSCO INC.
2609 WILLOWBROOK
DALLAS, TX 75220
USA

BARNSCO INC.
P. O. BOX 541087
DALLAS, TX 77354
USA

BARNSCO INC.
P.O.BOX 541087
DALLAS, TX 75354
USA

BARNSTABLE MUNICIPAL AIRPORT
480 BARNSTABLE ROAD
HYANNIS, MA 02601
USA

BARNSTEAD THERMOLYNE
2555 KERPER BLVD
DUBUQUE, IA 52001
USA

BARNSTEAD THERMOLYNE
P.O. BOX 96752
CHICAGO, IL 60693
US

BARNSTEAD/THERMOLYNE
2555 KERPER BLVD.
DUBUQUE, IA 52001
USA

BARNSTEAD/THERMOLYNE
PO BOX 96752
CHICAGO, IL 60693
US

BARNSTORMING DESIGNS
106 PIPE MEADOW WAY
FREDERICK, MD 21702
USA

BARNWELL & ASSO.INC.
3760 KORI ROAD
JACKSONVILLE, FL 32260-0070
USA

BARNWELL & ASSOCIATES
3760 KORI RD.
JACKSONVILLE, FL 32260
USA

BARNWELL, BRUCE
5645 HWY. 49
ENOREE, SC 29335

BARNWELL, THOMAS
5645 CROSS KEYS HWY
ENOREE, SC 29335

BAROID DRILLING FLUIDS, INC.
2 MI NW OF MAGNET COVE
MALVERN, AR 72104
USA

BAROID DRILLING FLUIDS, INC.
BUCHANAN RD.-5 MI E. OF HWY 59
TEXARKANA, TX 75502
USA

BAROID DRILLING FLUIDS, INC.
PO BOX 1675
HOUSTON, TX 77251
USA

BAROID DRILLING FLUIDS,INC.
PO BOX 60020
HOUSTON, TX 77205-0020
USA

BAROID
ATTN: BRENDA
1025 LOCKWOOD
HOUSTON, TX 77020
USA

BARON, GERMAN
6515 S.W. 22ND CT.
MIRAMAR, FL 33023

BARON, JOE
2049 IRONTON ST.
AURORA, CO 80010

BARON, LLOYD
49 SHADY REST ROAD
N EASTON, MA 02356

BARON, RONALD
437 EAST THIRD
HERSHER, IL 60941

BARONE, CHRISSA
82 SOUTH MAIN ST
LODI, NJ 07644

BARONE,III, PASCAL
411 E WILLIAM DAVID PARKWAY
METAIRIE, LA 70005

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BARONI, RICHARD
34 GOSHEN AVE
WASHINGTONVILLE, NY 10992

BARON'S EDUCATIONAL SERVICES INC.
250 WIRELESS BLVD.
HAUPPAUGE, NY 11788
USA

BAROS, MICHAEL
13000 CLOUDVIEW NE
ALBUQUERQUE, NM 87123

BARR AUDIO VISUAL
309 S CLOVERDALE B3
SEATTLE, WA 98108
USA

BARR LAB HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

BARR LABORATORIES INC.
2 QUAKER ROAD
POMONA, NY 10970
USA

BARR& BARR BROOKLYN HOSPITAL
CENTER
121 DEKALB AVE
BROOKLYN, NY 11201
USA

BARR, BAILEY
724 MILITARY
CORPUS CHRISTI, TX 784184227

BARR, CHRIS
4710 A BRADFORD DR
DALLAS, TX 75219

BARR, KELLY
RR 2 BOX 44
LOVINGTON, NM 88260

BARR, PETER
34 WALNUT CIR
MERRIMACK, NH 03054

BARONIAL CORP. N.V.
HUTTON INGRAM ET AL - GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

BAROODY, CARA
2337 MCGREGOR CT
VIENNA, VA 22182

BARR & MILES
5448 W. 47TH ST.
CHICAGO, IL 60638
USA

BARR FILMS
P.O. BOX 7878
IRWINDALE, CA 91706-7878
USA

BARR LABORATORIES INC. - DO NOT USE
PO BOX 2900
POMONA, NY 10970
USA

BARR LABORATORIES INC.
232 PEGASUS AVENUE
NORTHVALE, NJ 07647
USA

BARR, AMBER L
341 ADELLE STREET
LIVERMORE, CA 94550

BARR, BARBARA
195 HIGH STREET
METUCHEN, NJ 08840

BARR, GLENN
PO BOX 425
REEDSVILLE, PA 170840425

BARR, MARIE
4046 VICTORIA DR
NESBIT, MS 38651

BARR, RICHARD
5517 NO 75TH STREET
OMAHA, NE 68134

BARONIAL CORP. N.V.
HUTTON INGRAM ET AL GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY 10036
USA

BAROS, EDMUND
202 BOHMAN
CUERO, TX 77954

BARR & MILES, INC.
5448 W. 47TH ST.
CHICAGO, IL 60638
US

BARR JR., WILLIAM
319 N 4TH
LOVINGTON, NM 88260

BARR LABORATORIES INC.
2 QUAKER ROAD
PO BOX 2900
POMONA, NY 10970
USA

BARR SYSTEMS INC
25 LONGCOMMON ROAD
RIVERSIDE, IL 60546
USA

BARR, A
4046 VICTORIA DR
NESBIT, MS 38651

BARR, CHERYL
4246 BAKER LANE
F
RENO, NV 89509

BARR, JAMES
64 VAN LIEU'S ROAD
EAST AMWELL,, NJ 08551

BARR, PAULINE
4213 VANETTA CIR
CHARLOTTE, NC 28215

BARR, ROBERT
2417 CAROLYNE AVE
BALTIMORE, MD 21219

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BARR, TERESA
FLUSHING, NY  11355

BARR, WILBERT
5007 DENMORE AVE.
BALTIMORE, MD  21215

BARR, WILLIAM
128 CHIPLEY LANE
GREENVILLE, SC  296054505

BARR, WILLIAM
513 TYLER
LOVINGTON, NM  88260

BARRACO'S PIZZA & CATERING
3701 W. 95TH ST.
EVERGREEN PARK, IL  60805
USA

BARRAGAN, KENNETH
914 GREEN DR
ODESSA, TX  79763

BARRAND INC
GEN COUNSEL
6607 CLEARHAVEN CIRCLE
DALLAS, TX  75248
USA

BARRAS, ANDREW
509 ALBERT ST.
NEW IBERIA, LA  70560

BARRAS, ANTOINE
11735 AUDUBON RD
ABBEVILLE, LA  70510

BARRAS, CARROLL
13606 GREENBRIAR
SUGAR LAND, TX  774782225

BARRAS, FELIX
P. O. BOX 262
ABBEVILLE, LA  70511

BARRASSO & SONS INC
160 FLORAL PARK ST
ISLIP TERRACE, NY  11752
USA

BARRASSO & SONS INC
160 FLORAL PARK STREET
ISLIP TERRACE, NY  11752
USA

BARRATT, EDITH
620 W LIVINGSTON RD
HIGHLAND MI, MI  48031

BARRATT, RAYMOND
6 CARRIE FARM COURT
SCOTCH PAINS, NJ  07076

BARRATT, WILLIAM
1425 TODD FARM DRIVE
ELGIN, IL  60120

BARRAZA, CAROLINA
1101 S. BLUEBONNET  ODESSA, TX. 79761
ODESSA, TX  79761

BARRAZA, JAIME
1503 NORTH 68TH ST.
LOS ANDELES, CA  90047

BARRAZA, RENE
115 LYNN LOOP
LAREDO, TX  78041

BARRE, MELISSA
30 EKMAN STREET
WORCESTER, MA  01607

BARREDA MOLLER ABOGADOS
AV. ANGAMOS OESTE #1200
LIMA 18, IT
UNK

BARREDA MOLLER
AV  ANGAMOS OESTE 1200
LIMA,  18
PER

BARRELLS, THOMAS
605 S BERRY ST
BURKBURNETT, TX  76354

BARRENTINE, JAMES
1433 PALERMO DRIVE
SULPHUR, LA  70663

BARRERA, AURORA
1929 S. 33RD ST.
MCALLEN, TX  78503

BARRERA, BLANCA
PO BOX 7
HIDALGO, TX  78557

BARRERA, CHRIS
3703 E. 13TH
AMARILLO, TX  79104

BARRERA, EULALIO
P.O. BOX 864
ROMA, TX  78584

BARRERA, HELIODORO
3501 NORMA ST
MCALLEN, TX  78501

BARRERA, J
2870 N TOWNE #149
POMONA, CA  91767

BARRERA, JAVIER.
400 S ST. JAMES
SAN DIEGO, TX  78384

BARRERA, JESSE
1601 DALIEN
LA MARQUE, TX  77568

BARRERA, KRISTI
6201 S.W. 54TH
AMARILLO, TX  79109

BARRERA, MARIA ELENA
1925 S. 33RD
MCALLEN, TX  78501

BARRERA, MIGUEL
407 CHAPULTEPEC
SAN DIEGO, TX  78384

BARRERA, NICOLE
101 MIDDLESEX TPKE STE 6-138
BURLINGTON, MA  01803

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BARRERA, RAUL
157 ARCHIMEDES COURT
BALTIMORE, MD 21208

BARRERAS, ILDIKO
9218 AERO DR
PICO RIVERA, CA 906600000

BARRET, SHARON
3407 NW 198 TERR
MIAMI, FL 33056

BARRET-FISHER CO INC
800 JR MILLER BLVD
OWENSBORO, KY 42303
US

BARRETO, EDWIN
HC-01 BOX 3265
CAMUY, PR 00627

BARRETO, HUGO
2829 28TH ST NW
WASHINGTON, DC 20008

BARRETO, PATRICIA
2434 NW 177 TER
MIAMI, FL 33056

BARRETT & SONS PAINTING CO INC
627 PINE DRIVE
PASADENA, MD 21122
USA

BARRETT CO, THE
33 STONEHOUSE RD
MILLINGTON, NJ 07946
USA

BARRETT ELECTRIC INC
120 ACUFF LANE
COLLEYVILLE, TX 76034
USA

BARRETT INTERIORS SPECIALTY &
C/O WAREHOUSE
ATTN: TOBY LANDRY
102 CAPITAL BLVD.
HOUMA, LA 70360
USA

BARRETT PAVING
2551 NEEDMORE RD
DAYTON, OH 45414
USA

BARRETT PAVING
2551 NEEDMORE ROAD
DAYTON, OH 45414
USA

BARRETT PAVING
7374 MAIN STREET
CINCINNATI, OH 45244
USA

BARRETT PAVING
7374 MAIN
CINCINNATI, OH 45244
USA

BARRETT SPECIALTY INTERIORS &
102 CAPITAL BLVD.
HOUMA, LA 70360
USA

BARRETT VARNISH
1532 SOUTH 50TH. COURT
CICERO, IL 60650
USA

BARRETT VARNISH
5050 WEST 16TH. STREET
CICERO, IL 60650
USA

BARRETT WAREHOUSE & TRANS INC
P O BOX 31811
HARTFORD, CT 06150-1811
USA

BARRETT WAREHOUSE AND TRANS INC
PO BOX 31811
HARTFORD, CT 06150-1811
USA

BARRETT, ADMIREA
724 N FRONT ST
READING, PA 19601

BARRETT, ALICE
5201 PINE ST
WETUMPKA, AL 36092

BARRETT, CHRISTOPHER
8 BRADLEE PARK
HYDE PARK, MA 02136

BARRETT, CLAUDE
724 N FRONT STREET
READING, PA 19601

BARRETT, COLIN
1511 E 49TH ST
BROOKLYN, NY 11234

BARRETT, DAVID
1718 LANSING ROAD
GLEN BURNIE, MD 21060

BARRETT, DIANA
131 HOWELL CHASE
DULUTH, GA 30136

BARRETT, DIANA
P.O. BOX 378
PEAPACK, NJ 07977

BARRETT, EVELYN
100 MAINSAIL DR
CARY, NC 27511

BARRETT, FRED
P.O. BOX 814
BATH, SC 29816

BARRETT, JEANNE
4249 EAST BLVD #1
LOS ANGELES, CA 90066

BARRETT, JOHN
1118 W 174TH STREET
EAST HAZEL CR, IL 60429

BARRETT, JONATHAN
1269 HASTINGS
GREEN BAY, WI 54301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BARRETT, KENNETH
2020 HASSES ROAD #110
HOFFMAN ESTATES, IL 60195

BARRETT, MARK
RT 3, BOX 3330
CARNESVILLE, GA 30521

BARRETT, MARY
108 DUNBAR DR
SUFFOLK, VA 23434

BARRETT, MAYNARD
15784 HIGHLAND AVENUE
AURORA, IN 47001

BARRETT, MICHAEL
10220 TUSCANY ROAD
ELLICOTT CITY, MD 21042

BARRETT, MICHELLE
132 CARMEL RIDGE ROAD
SALEM, SC 29676

BARRETT, MIRIAM
RT 4, BOX 195
COMMERCE, GA 30529

BARRETT, PAUL
25 NEW STREET
DOVER, NJ 078014619

BARRETT, ROBERT
7897 BELLHAVEN AVE
PASADENA, MD 21122

BARRETT, TAMMY JO
1269 HASTINGS
GREEN BAY, WI 54301

BARRETT, TONYA
DIAMONDHEAD D N
DIAMONDHEAD, MS 39525

BARRETT, VIRGINIA
RT 1 BOX 140
HULL, GA 30646

BARRETTE, RUBY
801 MORGAN BOULEVARD
CAMDEN, NJ 08104

BARRETT'S RESTAURANT
2 CONSTITUTION PLAZA
CHARLESTOWN, MA 02129
USA

BARRIE SCHOOL
13500 LAYHILL ROAD
SILVER SPRING, MD 20906
USA

BARRIENTES, GUADALUPE
1614 14TH STREET
HONDO, TX 78861

BARRIENTES, MARIA
2428 IROQUOIS
DALLAS, TX 75212

BARRIENTOS, MARIO
4337 ERICKSON
FORT WORTH, TX 76114

BARRIER CORP
7831 NO NAGLE AVE
MORTON GROVE, IL 60053
USA

BARRIER CORP.
BLOOM HIGH SCHOOL
CHICAGO HEIGHTS, IL 60411
USA

BARRIER
7831 NORTH NAGLE
MORTON GROVE, IL 60053
USA

BARRIGA, ELIZABETH
706 LASITTER
ODESSA, TX 79763

BARRILE & ASSOCIATES, LTD.
9420 GOLDFIELD LANE
BURKE, VA 22015
USA

BARRILES METALICOS, S.A. DE C.V.
EUGENIO A. BENAVIDES NO. 205-B
APODACA, N.L., 66615
MEXICO

BARRINGER LABORATORIES INC.
15000 WEST 6TH AVENUE SUITE 300
GOLDEN, CO 80401

BARRINGER LABORATORIES, INC.
15000 W. 6TH AVE., SUITE 300
GOLDEN, CO 80401
USA

BARRINGER, DARLENE
3531 SCHOFIELD
INDIANAPOLIS, IN 46218

BARRINGER, KENDALE
1505 WILLIAMS ST
BELMONT, CA 94002

BARRINGER, TAMMY
4000 COLD SPRINGS RD
CONCORD, NC 28025

BARRINGTON CONSULTING GROUP INC
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020
USA

BARRINGTON INN
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

BARRINGTON, BYRON
3515 THORNWOOD AVE
WILMETTE, IL 60091

BARRINGTON, JOHN
21 WARREN AVENUE
WALTHAM, MA 02154

BARRINGTON, JONATHAN
1520 FAIRVILLE ROAD
CHADDS FORD, PA 19317
USA

BARRINGTON, KENNETH
13355 THOUSAND OAKS
BEAUMONT, TX 77713

BARRINGTON, REBECCA
318 DOLPHIN DR.
OCEANSIDE, CA 92054

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BARRIOS, CEASAR
488 EUCLID AVENUE
EL CENTRO, CA 92243

BARRIOS, TODD
7518 HWY. 1
LOCKPORT, LA 70374

BARRISH, SHARON
438 LINWOOD AVENUE
B
ELMWOOD PARK, NJ 07407

BARRISTER SYSTEMS
725 CHESTNUT ST
NEW CASTLE, PA 16101
USA

BARR-NUNN TRANSPORTATION
PO BOX 289
DES MOINES, IA 50301
USA

BARR-NUNN TRANSPORTATION,
P O BOX 289
DES MOINES, IA 50301
USA

BARROCAS & SARMENTO
AV. FONTES PEREIRA DE MELO 15-7.O
1050 LISBOA, IT 01050
UNK

BARROIS, MARION
153 IROQUOIS
ABITA SPRINGS, LA 70420

BARRON & STADFELD PC
TWO CENTER PLAZA
BOSTON, MA 02108
USA

BARRON II, RICHARD
HOLLINS MOBILE HOME
ROANOKE, VA 24019

BARRON, C
7342 GLENVIEW PLACE
RANCHO CUCAMONGA, CA 91730

BARRON, DANIEL
2119 RED THORN RD.
BALTIMORE, MD 21220

BARRON, DIANE
RD#3 BOX 244
NEW ALEXANDRIA, PA 15670

BARRON, EDWARD
12 MONDAMIN COURT
SOMERVILLE, MA 021433610

BARRON, ELIZABETH
720 ELDORADO LANE
DELRAY BEACH, FL 33444

BARRON, JOSEFINA
233 LINDA
SAN ANTONIO, TX 78216

BARRON, MATILDE
5499 BRAES VALLEY  APT. #461
HOUSTON, TX 77096

BARRON, PHILIP
11 RUTLEDGE AVE
GREENVILLE, SC 29617

BARRON, THOMAS
ROUTE 1 BOX 13A
SEMINOLE, TX 79360

BARRON, WILLIAM
9 WESTCHESTER ROAD
GREENVILLE, SC 29615

BARRONE, PATRICIA
2 LAUREL ST
WOBURN, MA 01801

BARRON'S
P O BOX 209
CHICOPEE, MA 01021-9988
USA

BARROS, LAWRENCE
584 DEPOT STREET
NO.HARWICH, MA 02645

BARROS, MARINA
4709 UTE  NW
ALBUQUERQUE, NM 87105

BARROW ELECTRICAL & LIGHTING
2820 E BELKNAP ST
FORT WORTH, TX 76111-4127
USA

BARROW, ALEX
19226 HARLAN AVENUE
CARSON, CA 907462725

BARROW, BARBARA
1307 CHESTNUT ST.
GREENVILLE, NC 27834

BARROW, BRENDA
RT 7 BOX 366
KINSTON, NC 28501

BARROW, JUDITH
6341 PINEY RIDGE DRIVE
SYKESVILLE, MD 21784

BARROW, NELL
3509 WINDY TRAIL
NEW BERN, NC 28561

BARROW, PHYLLIS
18475 GREENFIELD
DETROIT, MI 48235

BARROW, SR., JOSEPH
810 IDAHO LANE
OWENSBORO, KY 42301

BARROW, WILLIAM
ROUTE 8 BOX 1001
ODESSA, TX 79763

BARROWS, DONALD
202 ASHLEY DRIVE
DAYTON, TX 77535

BARROWS, LINDA
10 BOYLSTON ST
BOSTON, MA 02130

BARRS, KATHY
RT 15 BOX 1482
LAKE CITY, FL 32024

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BARRUS CONSTRUCTION CO.
ATTN: ACCOUNTS PAYABLE
KINSTON, NC 28502-0399
USA

BARRY A. GOLDIN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BARRY CONCRETE INC.
PO BOX2998
LAFAYETTE, LA 70502
USA

BARRY HYMAN DIVISION
12 GARFIELD CIRCLE
BURLINGTON, MA 01803
USA

BARRY INDUSTRIES INC
PO BOX 1326
ATTLEBORO FALLS, MA 02763
USA

BARRY KUHN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

BARRY L. MOORE & ASSOC. INC.
P.O. BOX 52828
BATON ROUGE, LA 70892-2828
USA

BARRY NELSON
HWY 221
ENOREE, SC 29335
USA

BARRY SYSTEMS, INC.
43 EAST QUINCY STREET
RIVERSIDE, IL 60546
USA

BARRY, DANIEL
13406 SAND ROCK CT
CHANTILLY, VA 22021

BARRY, GALINA
82 GLENVILLE AVE #5
BRIGHTON, MA 02135

BARRUS READY MIXED CONCRETE CO.
604 E. NEW BERN RD. / HWY. 70 EAST
KINSTON, NC 28502

BARRY C. NELSON
802 CORNWALL COURT
ELDERSBURG, MD 21784
USA

BARRY CONCRETE
ALLEY 2 CAMERON ST.
LAFAYETTE, LA 70506
USA

BARRY INDUSTRIAL SAND INC.
P.O. BOX 3903
BEAUMONT, TX 77704-3903
USA

BARRY J CONLON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BARRY L GOTHARD
PO BOX 80034
BURLINGTON, ON L7L 6B1
TORONTO

BARRY LAFOSSE
5717 DELORD LN.
LAKE CHARLES, LA 70605
USA

BARRY R. WEDGWOOD
144 JUNALUSKA DR.
WOODSTOCK, GA 30188
USA

BARRY W PLAGENS
5620C COACH HOUSE CIR
BOCA RATON, FL 33486
USA

BARRY, DAVID
9514 SAYBROOK AVE
B
SILVER SPRING, MD 20901

BARRY, KATHERINE
123 WATERBURY CT.
SIMPSONVILLE, SC 29681

BARRY & BONNIE OBER
15 OVERLOOK DRIVE
ACTON, MA 01720
USA

BARRY CHARGOIS
604 HOFFPAUIR LN.
SULPHUR, LA 70663
USA

BARRY CONCRETE, INC.
265 BRIDGES RD.
OPELOUSAS, LA 70570
USA

BARRY INDUSTRIES INC
67 MECHANIC ST
ATTLEBORO, MA 02703
USA

BARRY JR, ROBERT
8412 CHERRY LAUREL CT
LAUREL, MD 20723

BARRY L. GOTHARD
P.O. BOX 80034
BURLINGTON, ON L7L 6B1
TORONTO

BARRY LYNN KUHN
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

BARRY RAPPE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BARRY, BEVERLY
702 LISA LANE
ABILENE, TX 79601

BARRY, FRANCIS
115 ISSAQUEENA DRIVE
CENTRAL, SC 29630

BARRY, MICHAEL
6211 88TH PL
CR POINT, IN 46307

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARRY, PETER
1087 WEST WESTWOOD
BIRMINGHAM, MI 480091161

BARRY, SCOTT
4004 HARRODS LANDING
PROSPECT, KY 40059

BARRY, SUSAN
202 FLATWOOD ROAD
GREER, SC 29651

BARRY, THOMAS
123 WATERBURY COURT
SIMPSONVILLE, SC 29681

BARRY, THOMAS
23 FIELDSTONE DRIVE
WESTFORD, MA 01886

BARRY, TIMOTHY
2336 S. THOMAS DR.
TUCSON, AZ 85710

BARRY, WAYNE
145 SOUTH 13TH AVE.,
2
MANVILLE, NJ 08835

BARSELLA, JAMES
2230 N. ORCHARD
CHICAGO, IL 60614

BARSKY, DENNIS
4733 BRADLEY BLVD        APT 4
CHEVY CHASE, MD 20015

BARSOCCHI, JANET
411 EVANS COURT
MT. LAUREL, NJ 08054

BARSOOM, J
5700 NORTH HAVEN DR
NORTH HIGHLANDS, CA 95660

BARSOTTI, ROSE
832 WALNUT DR
ELLWOOD CITY, PA 16117

BARSTOW, ROGER
24 SANFORD STREET
PAWTUCKET, RI 02860

BARSTOW, WILLIAM
1434 MARIGOLD
LAKELAND, FL 33811

BART STATION
C/O ROLLIE R. FRENCH
SAN JOSE, CA 95100
USA

BARTA, ROBERT
707 RAWSON BRIDGE ROAD
CARY, IL 600139998

BARTEAUX, GUILFORD
506 N.E. 40TH TERRACE
OCALA, FL 344701446

BARTEE, BOBBY S
101 MANASSZ CIRCLE
CAVENCRO LA, LA 70520

BARTEL, PHILIP
3737 FERNWOOD AVE
GREEN BAY, WI 543011211

BARTELS
2600 HARRISON AVE
ROCKFORD, IL 61180
USA

BARTELS, CRAIG
BOX 87
BELDON, NE 68717

BARTELS, DIANE
6236 HANNETT N.E.
ALBUQUERQUE, NM 87110

BARTELS, H
623 HIGHLAND AVENUE
SAC CITY, IA 505832412

BARTELS, RONNIE
8715 SOUTHDOWN LANE
RIVER RIDGE, LA 70123

BARTELS, WILLIAM
R R 2, BOX 57
HARTINGTON, NE 68739

BARTELT, BRAD
2146 S. 99TH STREET
WEST ALLIS, WI 53227

BARTER JR, STEVE
22 SMOKERISE PLACE
THE WOODLANDS, TX 77381

BARTER, SHEILA
40 MIRIAM LANE
LOWELL, MA 01852

BARTH MICHAEL A CORP FOR THE ESTATE
MICHAEL A BARTH
31 MALAGA COVE PLAZA
PALOS VERDES ESTATES, CA 90274
USA

BARTH, CATHERINE
232 COLE ROAD
SARVER, PA 16055

BARTH, DANETTE
3956 PALISADES PARK DR
BILLINGS, MT 59102

BARTH, DAVID
215 THATCHER ROAD
QUAKERTOWN, PA 18951

BARTH, JOHN
409 RALEIGH
RAHWAY, NJ 07065

BARTH, LAWRENCE
4 AUBREY RD
UPPER MONTCLAIR, NJ 07043

BARTH, ROY
% EDWARD H BARTH        837 BADER ST
GREEN BAY, WI 54302

BARTHELEMY, IVY
1013 MANHATTAN BLVD
HARVEY, LA 70058

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BARTHOLD, GLEN
1616 GREENBRAE
SPARKS, NV 89431

BARTHOLDY, RICHARD
570 HILLSIDE DRIVE
CLOVERDALE, CA 95425

BARTHOLOMEW, CARLOS
5910 JOY ST.
CHAUVIN, LA 70344

BARTHOLOMEW, MARK
RD #2, BOX 515
COOPERSBURG, PA 18036

BARTILE ROOFS INC
725 NORTH 1000 WEST
CENTERVILLE, UT 84014
USA

BARTILE
725 N 1000 W
CENTERVILLE, UT 84014
USA

BARTKE, GEORGE
9237 S HOMESTEAD LN
BRIDGEVIEW, IL 60455

BARTKE, MATTHEW
9237 S HOMESTEAD LN
BRIDGEVIEW, IL 60455

BARTLE HALL CONFERENCE CENTER
301 WEST 13TH STREET
KANSAS CITY, MO 64108
USA

BARTLE HALL EXPANSION
301 WEST 13TH STREET
KANSAS CITY, MO 64108
USA

BARTLETT ENTERPRISES
2617 FRANKLINVILLE RD.
JOPPA, MD 21085
USA

BARTLETT HIGH SCHOOL
C/O J.L. MANTA
BARTLETT, IL 60103
USA

BARTLETT MANUFACTURING
225 N FIRST STREET
CARY, IL 60013
USA

BARTLETT MFG. COMPANY, INC.
225 N. FIRST STREET
CARY, IL 60013
USA

BARTLETT, BARRY
3804 LIVONIA CENT ROAD
LIVONIA, NY 14487

BARTLETT, D
7848 COURTYARD DRIVE
MADISON, WI 537193517

BARTLETT, DEBORAH
768 HAMPSHIRE LANE # 104
VIRGINIA BEACH, VA 23462

BARTLETT, ERIC
2700 N. MIDLAND DRIVE #607
MIDLAND, TX 79703

BARTLETT, EVA
9215 FERNDALE ROAD
DALLAS, TX 75238

BARTLETT, JUNE
52 KENSINGTON DR
CHELMSFORD, MA 01824

BARTLETT, KEITH
20 KATHLEEN CIRCLE
ROWLEY, MA 01969

BARTLETT, KIM
2109 25TH AVE. W.
BRADENTON, FL 34205

BARTLETT, MICHAEL
P.O. BOX 252
ALTUS, AR 72821

BARTLETT, MICHELE A
1576 BARRY ST
CLEARWATER FL, FL 33516

BARTLETT, NICOLE
77 OAKLEAF DRIVE
MARSHFIELD, MA 02050

BARTLETT, PAUL
14 LAUREL STREET
MELROSE, MA 02176

BARTLETT, RENEE M
249 GROSS ST
PITTSBURGH, PA 15224

BARTLETT, W
146 BRIDWELL ROAD
WOODRUFF, SC 29388

BARTLETTE, FERNE
RT 27 RD4 BOX 498
PRINCETON, NJ 08540

BARTLETT-SMITH, TERESA
1825 BRYN MAWR CIRCLE
ATLANTIC, IA 50022

BARTLEY CRUCIBLE & REFRACTORIES INC
P O BOX 5464
TRENTON, NJ 08638
USA

BARTLEY MACHINE
35 WATER STREET
AMESBURY, MA 01913
USA

BARTLEY, EUGENE
110 E 12TH ST
LITTLEFIELD, TX 79339

BARTLEY, HILDA
12 RACE LANE
SANDWICH, MA 025632519

BARTLEY, MARIAN
20905 EAST 15TH
INDEPENDENCE, MO 64057

BARTLEY, NEIL
42 WESTOVER ST
W ROXBURY, MA 02132

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARTLEY, NEIL
6242 WARNER AVE   #12H
HUNTINGTON BCH, CA  92647

BARTLEY, NILSA
251 NE 43RD COURT
OAKLAND PARK, FL  33334

BARTLEY, RENE
130 ESMERALDA DR
CARSON CITY, NV  89701

BARTLEY, SUSAN
R. R. 1,
LAKE VILLAGE, IN  46349

BARTLING, JESSIE
P O BOX 756
VELMA, OK  73091

BARTLINSKI JR, JOSEPH
422 HENRY STREET
SOUTH AMBOY, NJ  08879

BARTLIT BECK HERMAN PALENCHAR &
54 WEST HUBBARD STREET
CHICAGO, IL  60610
USA

BARTLO PACKAGING CO.
ATT: FRNAK DOMINIANI
61 WILLETT STREET
PASSAIC, NJ  07055
USA

BARTMAN, LINDA
146 RUNYON AVE
MIDDLESEX, NJ  08846

BARTNESS, MARGARET
3215-A SO. DELAWARE AVE.
MILWAUKEE, WI  53207

BARTO, BRET
306 PLYMONTH DRIVE
FT. WALTON BEACH, FL  32547

BARTO, CHERIE
308 PLYMOUTH
FT WALTON BCH, FL  32547

BARTO, DONALD
212 S 8TH STREET
QUAKERTOWN, PA  189511522

BARTO, GREGORY
8638 DRAYTON CT.
ORLANDO, FL  32825

BARTO, NANCY
279 LOST LAKE TRAIL
VILLA RICA, GA  30180

BARTO, PAMELA
4019 WILLAMETTE
SAN DIEGO, CA  92117

BARTOK, GLORIA
15916 CASIMIR AVE
GARDENA, CA  90249

BARTOLAZO, P
3622 VALLEY MEADOWS DR
BENSALEM, PA  19020

BARTOLO JR, FRANK
2780 SKYLINE DRIVE
WESTMINSTER, CO  80030

BARTOLOME, FERNANDA
81 ONONDAGA STREET
SAN FRANCISCO, CA  94112

BARTON CREEK COUNTRY CLUB
8212 BARTON CLUB DRIVE
AUSTIN, TX  78735
USA

BARTON INSTRUMENT SYSTEMS LLC
P O BOX 512247
LOS ANGELES, CA  90051-2247
USA

BARTON LABORATORY
1240 RESEARCH FOREST
MACEDON, NY  14502
USA

BARTON MALOW CO. CONST. SERVICES
ST. FRANCIS HOSPITAL/ WARCO CONSTR.
CHARLESTON, SC  29414

BARTON MALOW
21100 FERN
OAK PARK, MI  48237
USA

BARTON MARLOW CO.
2027 MAGWOOD RD.
CHARLESTON, SC  29414
USA

BARTON PHARMACAL CO, INC
70 HIGH STREET
RYE, NY  10580
USA

BARTON RADIATOR & ELECTRIC
AIKEN, SC  29802
USA

BARTON RADIATOR & ELECTRIC
P.O. BOX 1376
AIKEN, SC  29802
USA

BARTON, ALVIN
213 HELLAMS ST
FOUNTAIN INN, SC  29644

BARTON, ANN
60 ENDICOTT ST
WESTWOOD, MA  02090

BARTON, BRENDA
640 E. 13TH ST.
INDIANAPOLIS, IN  46202

BARTON, CLEDUS
2 QUAIL HOLLOW RD
FOUNTAIN INN, SC  296449381

BARTON, CLIFFORD
50 DARTMOUTH ROAD
MT LAKES, NJ  07046

BARTON, GARY
9620M HOMESTEAD CT
LAUREL, MD  20723

BARTON, JOAN
1346 SOUTH 113TH STREET
WEST ALLIS, WI  53214

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BARTON, JOE
3 BRIARWOOD CT
SIMPSONVILLE, SC 29681

BARTON, JOSEPH
931 MELROSE AVE
TRENTON, NJ 08629

BARTON, KATHRYN
491 CHAPMAN ROAD #54
FOUNTAIN INN, SC 29644

BARTON, LINDA
2908 PARKSIDE DR
PLANO, TX 75075

BARTON, MARSHA
106 NORTH PECK DRIVE
INDEPENDENCE, MO 64056

BARTON, SANDY
2303 23RD STREET
TAMPA, FL 336054073

BARTON, WILLIAM
506 GERONA AVENUE
CORAL GABLES, FL 33146

BARTOO SAND & GRAVEL
HIGHWAY 181 CUCHILLO CREEK
TRUTH OR CONSEQUENCES, NM 87901
USA

BARTOS, RANDALL
819 RIDDLE AVE
RAVENNA, OH 44266

BARTOSH, DAVID
120 STRATFORD WAY
FAYETTEVILLE, GA 30214

BARTOW PRECAST INC
1504 SUGAR VALLEY RD S.W.
CARTERSVILLE, GA 30120
USA

BARTZ, KIMBERLY
3820 BAKER ROAD
MINNETONKA, MN 55305

BARTON, JOHN
341 GREGG ST
CARNEGIE, PA 15106

BARTON, JR., RONALD
5603 PIONEER DR.
BALTIMORE, MD 21214

BARTON, KENNETH
16474 DAPPLE GRAY CT
CHESTERFIELD, MO 63005

BARTON, MARGARET
20548 STAGG STREET
WINNETKA, CA 91306

BARTON, MINNIE
64096 MANGANO RD 140
PEARL RIVER, LA 70452

BARTON, SHIRLEY
3 BRIARWOOD CT
SIMPSONVILLE, SC 29681

BARTON-CORDER, SUZYN
112 RUSTIC DRIVE
NEWARK, DE 19713

BARTOO SAND & GRAVEL
P O BOX 769
TRUTH OR CONSEQUENCES, NM 87901
USA

BARTOSCH, ANGELENA
1832 SANTA CLARA
ST. CHARLES, MO 63303

BARTOSZEK, LOTTIE
4810 N.E. 14TH PLACE
OCALA, FL 34470

BARTOW PRECAST INC
ATTN:  ACCOUNTS PAYABLE
CARTERSVILLE, GA 30120
USA

BARUCH ACADEMIC COMPLEX -
MANHATTAN
23RD STREET & LEXINGTON AVE.
NEW YORK, NY 10001
USA

BARTON, JOHNNY
P O BOX 1845
MONAHAN, TX 79756

BARTON, JULIAN
940 S GETTY
UVALDE, TX 78801

BARTON, LAURINA
23 MILTON AVE
DORCHESTER, MA 02124

BARTON, MARK
106 N PECK DR
INDEPENDENCE, MO 64056

BARTON, PAMELA
RT 1 BOX 129-G
PORT LAVACA, TX 77979

BARTON, STELLA
34 QUAIL HOLLOW RD
FOUNTAIN INN, SC 29644

BARTON'S BOOSTERS
7251 WEST PALMETTO PK RD
BOCA RATON, FL 33433
USA

BARTOO SAND & GRAVEL
P.O. BOX 769
TRUTH OR CONSEQUENCES, NM 87901
USA

BARTOSH, BARBARA
95 RIDGE RD
LISBON, IA 52253

BARTOW MEMORIAL HOSPITAL
200 HOSPITAL DRIVE
BARTOW, FL 33830
USA

BARTZ TEMPLETE
2601 COMMERCE BLVD.
IRONDALE, AL 35210
USA

BARUCH, ERNEST
8755 ASHCROFT AVE
LOS ANGELES, CA 90048

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

BARWEGEN, PHYLLIS
12 CIRCLE DRIVE
ST. ANNE, IL  60964

BARWOOD, CHARLES
6415 E BLANCHE DR
SCOTTSDALE, AZ  85254

BARZAR, SR., CHARLES
P.O. BOX 965
OBERLIN, LA  70655

BASA, ELAINE
161 AURORA PLAZA
UNION CITY, CA  94587

BASALDUA, VICENTE
65-03 FRESH POND RD
RIDGEWOOD, NY  11385

BASALITE BLOCK
11888 WEST LINNE RD.
TRACY, CA  95376
USA

BASALITE BLOCK
3001 I STREET
SACRAMENTO, CA  95816
USA

BASALITE BLOCK
605 INDUSTRIAL WAY
DIXON, CA  95620
USA

BASALITE
2600 BOEING WAY
CARSON CITY, NV  89701
USA

BASALITE
355 GREG ST
SPARKS, NV  89431
USA

BASALITE
355 GREG ST.
SPARKS, NV  89431
USA

BASALT PRECAST
C/O ARTLO INDUSTRIES
PERRIS, CA  92570

BASALT PRECAST
PO BOX 2490
NAPA, CA  94558
USA

BASALT PRECAST
POST OFFICE BOX 2490
NAPA, CA  94558
USA

BASCH, SARAH
15495 CHELSEA
REDFORD, MI  48239

BASCLE, GLENN
P O BOX 863
BOURG, LA  70343

BASCO CONCRETE
1204 WEST 5TH
ALTURAS, CA  96101
USA

BASCO
2595 PALMER AVE
UNIVERSITY PARK, IL  60466-3178
USA

BASCO
2595 PALMER AVE.
UNIVERSITY PARK, IL  60466
USA

BASCO
DEPT 77-5015
CHICAGO, IL  60678-5015
USA

BASCO
P O BOX 66973
CHICAGO, IL  60666-0973
USA

BASCOM, MARK
6351 E HWY 40
JENSON, UT  84035

BASDEN, LARRY
6601 ASHBY TERR.
OKLAHOMA CITY, OK  73149

BASE SUPPLY OFFICER
6161 DEPOT RD. - BLDG. 811
NELLIS AIR FORCE BASE, NV  89191-7222
USA

BASE SUPPLY OFFICER-SB3510
BLDG. 595N-DLA DISTR. SITE
TEXARKANA, TX  75507
USA

BASELINE SOFTWARE, INC
PO BOX 1219
SAUSALITO, CA  94966-1219
USA

BASELL U.S.A. INC.
12001 BAY AREA BLVD.
PASADENA, TX  77507
USA

BASELL USA INC
1125 GAHANNA PKWY
COLUMBUS, OH  43230
USA

BASELL USA INC
7115 CLINTON DRIVE
HOUSTON, TX  77020
USA

BASELL USA INC
800 GREENBANK ROAD
WILMINGTON, DE  19808
USA

BASELL USA INC
PO BOX 15439
WILMINGTON, DE  19850-5439
USA

BASELL USA INC.
1035 BENDIX DRIVE
JACKSON, TN  38301
USA

BASELL USA INC.
1125 GAHANNA PARKWAY
COLUMBUS, OH  43230
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BASELL USA INC.
1125 GAHANNA PARKWAY
PO BOX 30967
COLUMBUS, OH 43230
USA

BASELL USA INC.
12001 BAY AREA BLVD
PASADENA, TX 77507
USA

BASELL USA INC.
PO BOX 15439
WILMINGTON, DE 19850-1539
USA

BASF CORPORATION
1609 BIDDLE AVE.
WYANDOTTE, MI 48192
USA

BASF AKTIENGESELLSCHAFT
BUILDING: D108
67056 LUDWIGSHAFEN, 99999
DEU

BASF AKTIENGESELLSCHAFT
DEPT 2FF/RR BLDG D108 67056
LUDWIGSHAFEN, 99999
DEU

BASF AKTIENGESELLSCHAFT
DEPT. ZLF/RRC
D-6700 LUDWIGSHAFEN, 99999
DEU

BASF CORP CHEMICALS DIVISION (SPART
3455 SOUTHPORT RD
ADDRESS FROM INTERNET
SPARTANBURG, SC 29302
USA

BASF CORP
4330 CHESAPEAKE DRIVE
CHARLOTTE, NC 28216
USA

BASF CORP
602 COPPER ROAD
FREEPORT, TX 77541
USA

BASF CORP
PO BOX 903
BUDD LAKE, NJ 07828
USA

BASF CORP. - GURNEE PLANT
3938 PORETT DRIVE
GURNEE, IL 60031-1244
USA

BASF CORP. -
PO BOX 903
BUDD LAKE, NJ 07828
USA

BASF CORP.
8404 RIVER ROAD
GEISMAR, LA 70734
USA

BASF CORP.
PO BOX 457
GEISMAR, LA 70734
USA

BASF CORPORATION CHEMICALS DIV
11501 STEELE CREEK ROAD
CHARLOTTE, NC 28273
USA

BASF CORPORATION CHEMICALS DIV
P O BOX 500610
SAINT LOUIS, MO 63150
US

BASF CORPORATION
1110 CARBON CITY ROAD
MORGANTON, NC 28655-7271
USA

BASF CORPORATION
1231 S. LINCOLN STREET
COLTON, CA 92324
USA

BASF CORPORATION
1440 MALCOM MOSBY DRIVE
NEOSHO, MO 64850
USA

BASF CORPORATION
1500 LATHEM ROAD
BATAVIA, IL 60510
USA

BASF CORPORATION
1609 BIDDLE AVENUE
WYANDOTTE, MI 48192
USA

BASF CORPORATION
1609 BIDDLE AVENUE
WYANDOTTE, MI 48192-3729
USA

BASF CORPORATION
26701 TELEGRAPH ROAD
SOUTHFIELD, MI 48034
USA

BASF CORPORATION
300 MITCHELL COURT
ADDISON, IL 60101
USA

BASF CORPORATION
3000 CONTINENTAL DRIVE NORTH
MOUNT OLIVE, NJ 07828-1234
USA

BASF CORPORATION
312 COLLINS BOULEVARD
ORRVILLE, OH 44667
USA

BASF CORPORATION
33 HAYNES CIRCLE
CHICOPEE, MA 01020
USA

BASF CORPORATION
ADDISON LOCATION
PO BOX 903
MOUNT OLIVE, NJ 07828
USA

BASF CORPORATION
BATAVIA LOCATION
PO BOX 903
MOUNT OLIVE, IL 07828
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BASF CORPORATION
C/O CENTURY CONTRACTING
WHITE STONE, SC  29386
USA

BASF CORPORATION
COLTON LOCATION
PO BOX 903
MOUNT OLIVE, NJ  07828
USA

BASF CORPORATION
DECATUR INDUSTRIAL PARK
DECATUR, AL  35602
USA

BASF CORPORATION
DECATUR LOCATION
PO BOX 903
MOUNT OLIVE, NJ  07828
USA

BASF CORPORATION
P O BOX 75908
CHARLOTTE, NC  28275
US

BASF CORPORATION
P O BOX 75908
CHARLOTTE, NC  28275
USA

BASF CORPORATION
P.O. BOX 500610
SAINT LOUIS, MO  63150
USA

BASF CORPORATION
P.O. BOX 75908
CHARLOTTE, NC  28275
USA

BASF CORPORATION
P.O. BOX 75908
CHARLOTTE, NC  28275
US

BASF CORPORATION
P.O.BOX 75908
CHARLOTTE, NC  28275
US

BASF CORPORATION
PO BOX 500610
SAINT LOUIS, MO  63150
USA

BASF CORPORATION
PO BOX 903
BUDD LAKE, NJ  07828
USA

BASF CORPORATION
PO BOX 904
BUDD LAKE, NJ  07828
USA

BASF CORPORTION
1440 MALCOM MOSBY DRIVE
NEOSHO, MO  64850
USA

BASF HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

BASF UNITED TECHNOLOGIES
PARKER BRUGGE
2550 M ST NW
WASHINGTON, DC  20037-1350
USA

BASF
101 TAKEDA DRIVE
WILMINGTON, NC  28401
USA

BASF
3000 CONTINENTAL DR NORTH
MOUNT OLIVE, NJ  07828-1234
USA

BASF
3455 SOUTHPORT ROAD
SPARTANBURG, SC  29302
USA

BASF
836 CHICAGO DRIVE S.W.
GRAND RAPIDS, MI  49509
USA

BASF
CAMBRIDGE, MA  02140
USA

BASF
P O BOX 72167
CHICAGO, IL  60678-2167
USA

BASF
P O BOX 75908
CHARLOTTE, NC  28275
US

BASF
PO DRAWER 3025
ANDERSON, SC  29624
USA

BASF
TIMOTHY A VANDERVER JR
2550 M ST NW
WASHINGTON, DC  20037-1350
USA

BASHAM  RINGE &
PASEO DE LOS TAMARINDOS 400-A
9TH FLOOR
CO  BOSQUES DE LAS LAMAS
MEXICO CITY,  05120
MEXICO

BASHAM RINGE Y CORREA SC
BOSQUES DE LAS LOMAS
MEXICO DF, IT  05120
UNK

BASHAM RINGE Y CORREA SC
LIVERPOOL 123
MEXICO D F,  06600
UNK

BASHAM, DOUGLAS
4897 AMY CLARK RD
HILLSBORO, MO  63050

BASHAM, GLENN
224 STOUT SPRING AVE
MT HOLLY, NJ  08060

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BASHER, ANJUM
2907 BIRCH STREET
ANDERSON, SC 29625

BASHKIN, MICHAEL
940 APPLETREE LANE
DEEFIELD, IL 600152734

BASIA RIDLEY
1106 S.E. AVE.
BALTIMORE, MD 21224
USA

BASIC INDUSTRIES
9139 WALLISVILLE
HOUSTON, TX 77029

BASIC AMERICAN FOODS
245 1000 NORTH
REXBURG, ID 83440-3504
USA

BASIC AMERICAN FOODS
2999 OAK ROAD
WALNUT CREEK, CA 94596-2016
USA

BASIC AMERICAN FOODS
415 WEST COLLINS ROAD
BLACKFOOT, ID 83221
USA

BASIC BLOCK
3001 OLD MISSOURI ROAD
SPRINGDALE, AR 72765
USA

BASIC CHEMICAL SOLUTIONS
PO BOX 8538-272
PHILADELPHIA, PA 19171-0272
USA

BASIC CONSTRUCTION CO
PO BOX228
CHILLICOTHE, OH 45601
USA

BASIC CONSTRUCTION PRODUCTS
1111 E. MAIN STREET
CHILLICOTHE, OH 45601
USA

BASIC CONSTRUCTION PRODUCTS
P.O. BOX 228
CHILLICOTHE, OH 45601
USA

BASIC DRILLING COMPANY
3587 SOUTH MERIDIAN
APACHE JUNCTION, AZ 85220
USA

BASIC DRILLING
ATTENTION: ACCOUNTS PAYABLE
APACHE JUNCTION, AZ 85217
USA

BASIC ELECTRONICS INC
GIDDINGS & LEWIS LLC  ELIZABETH SIT
142 DOTY ST
P O BOX 590
FOND DU LAC, WI 54936-0590
USA

BASIC ENTERPRISES INC
2877 47TH AVE NORTH
SAINT PETERSBURG, FL 33714
USA

BASIC FIRE PROTECTION, INC.
13825 INDIANA AVE.
CHICAGO, IL 60827
US

BASIC HIGH SCHOOL
400 PALO VERDE
HENDERSON, NV 89009

BASIC INC.
1209 ORANGE ST.
WILMINGTON, DE 19801
USA

BASIC IND OF SO TEXAS LTD
402 WESTCHESTER
CORPUS CHRISTI, TX 78408
USA

BASIC INDUSTRIES 800 BELL
9139 WALLISVILLE ROAD
HOUSTON, TX 77029
USA

BASIC INDUSTRIES INC.
9139 WALLSVILLE ROAD
HOUSTON, TX 77029
USA

BASIC INDUSTRIES OF S. TEXAS, LTD.
CAMBRIDGE, MA 02140
USA

BASIC INDUSTRIES OF SOUTH TEXAS
CORPUS CHRISTI, TX 78408
USA

BASIC INDUSTRIES
16055 AIRLINE
BATON ROUGE, LA 70817
USA

BASIC INDUSTRIES
16073 AIRLINE HIGHWAY
BATON ROUGE, LA 70817
USA

BASIC INDUSTRIES
16073 AIRLINE
BATON ROUGE, LA 70817
USA

BASIC INDUSTRIES
C/O B & R AT ROCHE CAROLINA
FLORENCE, SC 29506
USA

BASIC INDUSTRIES, INC.
CAMBRIDGE, MA 02140
USA

BASIC LEARN'G SYSTEMS,INC
600 SW 75TH TERRACE
PLANTATION, FL 33317
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BASIC PRECAST COMPANY (PRESTRESS)
6087 WEST 5400 SOUTH
SALT LAKE CITY, UT  84118
USA

BASIC PRECAST COMPANY
6087 WEST 5400 SOUTH
SALT LAKE CITY, UT  84118
USA

BASIC READY MIX
712 NORTH WALL ST.
CALHOUN, GA  30703
USA

BASIC READY MIX
ATTN:  ACCOUNTS PAYABLE
CALHOUN, GA  30701
USA

BASIC READY MIX
BROCK ST.
DALTON, GA  30720
USA

BASIC READY MIX
CELANESE IND. WAY.
ROME, GA  30161
USA

BASIC READY MIX
DOW CHEMICAL PORTABLE JOB
RESACA, GA  30735
USA

BASIC SCIENCE CENTER
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

BASIC SCIENCE U OF M
CLASSIC DRYWALL
MINNEAPOLIS, MN  55455
USA

BASIK BUSHEL & YOUNG
210 W PENNSYLVANIA AVE SUITE 720
BALTIMORE, MD  21204
USA

BASIN ELECTRIC POWER COOP.
1717 E INTERSTATE AVENUE
BISMARCK, ND  58501-0564
USA

BASIN ELECTRIC POWER COOP.
1717 E INTERSTATE AVENUE
FORT DODGE, IA  50501-0564
USA

BASIN ELECTRIC POWER COOP.
BEULAH TSM
525 HWY 26
BEULAH, ND  58523-0656
USA

BASIN TECH CENTER
1100 PITTSFORD-VICTOR RD.
PITTSFORD, NY  14534
USA

BASINGER, JEROLD
3225 FAIR FOREST DRIVE
MATTHEWS, NC  281056719

BASIN-RIVER ELECTRICAL SUPPLY
P. O. BOX 306
PLAQUEMINE, LA  70764
USA

BASIN-RIVER ELECTRICAL
24310 RAILROAD AVENUE
PLAQUEMINE, LA  70764
USA

BASINSKI, EDWIN
9181 HOLIDAY INN RD
SURING, WI  54174

BASINSKI, EDWIN
W 1371 GOVERNAMENT RD.
SEYMOUR, WI  54165

BASINSKI, PAUL
4231 N. CARDON DRIVE
FARMINGTON, NM  874019284

BASKERVILLE, JARVIS
4013 HILTON RD.
BALTIMORE, MD  21215

BASKETS & MORE INC.
1842 WOODRUFF ROAD
GREENVILLE, SC  29607
USA

BASKETTE, ARTHUR
12300 S PUTNEY CT
LEESBURG, FL  34788

BASKIN, DAVID
ROUTE 2 BOX 2390
DEMOREST, GA  30535

BASKIN, MARY
240 PICADILLY SQ.C-9
ATHENS, GA  30605

BASKIN, STUART
34 MOHAWK ROAD
SHORT HILLS, NJ  07078

BASKIN, TANISHA
410 CALVERT DRIVE
BETHUNE, SC  29008

BASKIN, WILLIAM
17196 MALICO MOUNTAIN ROAD
WEST FORK, AR  72774

BASLER AUTO LTD.
909 OHIO STREET
OSHKOSH, WI  54901
USA

BASLER ELECTRIC CIRCUITS
204 HIGHLAND DRIVE
TAYLOR, TX  76574

BASQUEZ, DEBBIE
1208 BROOKS AVE L25
ROSENBURG, TX  77471

BASS LATH & PLASTERING
CAMBRIDGE, MA  02140
USA

BASS TRANSPORTATION CO., INC.
PO BOX 391
FLEMINGTON, NJ  08822-0391
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BASS, ANGELA
1206 SEDGEFILED ST
DURHAM, NC  27705

BASS, BERRY & SIMS
FIRST AMERICAN CENTER
NASHVILLE, TN  37238
USA

BASS, BETTY
23476 N EAST DRIVE
BARRINGTON, IL  60010

BASS, C
3547 JAGGERS RD
TUPELO, MS  38801

BASS, CHARLES
132 JOHNSTON PARKWAY
KENNESAW, GA  30144

BASS, CONNIE
ROUTE 9 BOX 529J
LUMBERTON, NC  28358

BASS, DARNELL
6701 TOWNBROOK DR.  APT. A
BALTIMORE, MD  21207

BASS, ERNEST D
1415 JONESVILLE ROAD
SIMPSONVILLE, SC  29681

BASS, FREDERIC
P.O. BOX 5564
HILO, HI  96720

BASS, GENE
8328 N. CEMETERY RD.
EVANSVILLE, WI  53536

BASS, JUNIOR
17456 IMPERIAL RD
CARTHAGE, MO  64836

BASS, KATHLEEN
112 SYLVAN AVENUE
PISCATAWAY, NJ  08854

BASS, KEVIN
1708 NORWOOD DRIVE
MARRERO, LA  70072

BASS, MELISSA
802 UNDERWOOD ST
CLINTON, NC  28328

BASS, MELVIN
5602 W. BELLAIRE
SANTA FE, TX  77510

BASS, PATRICIA
802 UNDERWOOD ST
CLINTON, NC  28328

BASS, ROSETTA
1508 LESSEPS ST
NEW ORLEANS LA, LA  70117

BASS, STACY
RT 1
JACK, AL  36346

BASSER-KAUFMAN
335 CENTRAL AVENUE
LAWRENCE, NY  11559

BASSER-KAUFMAN
335 CENTRAL AVENUE
LAWRENCE, NY  11559
USA

BASSETT FURNITURE
11125 CROMWELL BRIDGE ROAD
TOWSON, MD  21286
USA

BASSETT HEALTH CARE
1 ATWELL ROAD
COOPERSTOWN, NY  13326
USA

BASSETT HOSPITAL/SCHOHARIE CTY
41 GRANDVIEW DR.
COBLESKILL, NY  12043-1320
USA

BASSETT N.M.
D/B/A/ VALLEY TRANSIT MIX
LAS CRUCES, NM  88004
USA

BASSETT NM DBA NELSON CONCRETE
#1 SOUTH FLORIDA
ALAMOGORDO, NM  88310
USA

BASSETT NM DBA VALLEY TRANSIT
300 SOUTH WALNUT
LAS CRUCES, NM  88001
USA

BASSETT NM DBA VALLEY TRANSIT
P. O. DRAWER L
LAS CRUCES, NM  88004
USA

BASSETT, KAREN
137 WEBSTER ST
ARLINGTON, MA  02174

BASSETT, LORRAINE
46 SANFORD ST
3
MELROSE, MA  02176

BASSETT, SCOTT
1931 S.W. KNOLL AVENUE
BEND, OR  97702

BASSETT, SUSAN
17732 HOLLY BROOK WAY
BOCA RATON, FL  33487

BASSETTE, ERIC
17681 WINSTON DRIVE
COUNTRY CLUB, IL  60478

BASSHAM, ROBERT
3615 FLORIDA RD
BALTIMORE, MD  21224

BASSMAN, SHEILA
123 W. 93ST
3F
NEW YORK, NY  10025

BASSO, MICHELLE
FLUSGIN, NY  11355

BASSO, MILDRED
503 W WATER STREET
MOMENCE, IL  60954

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BASTARACHE, RICKY
263 ST. JOSEPH AVE.
FITCHBURG, MA 01420

BASTARDI, SALVATORE
150 DEAN ST
VALLEY STREAM, NY 11580

BASTAS, ANNA-MARIE
130 SHERRY LANE
CHICAGO HGHTS, IL 60411

BASTEN, DAVID
1557 1/2 FOELLER DR
GREEN BAY, WI 54302

BASTIAN, JEFFREY
7814 REVERE ST
PHILADELPHIA, PA 19152

BASTIAN, MARK
BOX 734
MORRILL, NE 69358

BASTIDAS, EVERARDO
620 S 8TH STREET
EL CENTRO, CA 92243

BASTOLLA, ANGELO
30 ELLINGTON RD
TEWKSBURY, MA 01876

BASU, PAM
9621 HORSHAM DRIVE
LAUREL, MD 20707

BASURTO, ROBERTO
648 MOSS ST. #52
CHULA VISTA, CA 91911

BASWELL, WILLIAM
8905 N 131ST E AVE
OWASSO, OK 74055

BATAVIA CONCRETE
P O BOX 215
BATAVIA, IL 60510
USA

BATAVIA CONCRETE
PO BOX 215
BATAVIA, IL 60510
USA

BATAVIA CONCRETE
RT 25 SOUTH
BATAVIA, IL 60510
USA

BATAVIA ELECTRIC SUPPLY CO
300 W MAIN ST.
BATAVIA, OH 45103
USA

BATCHELDER & COLLINS INC
PO BOX11295
NORFOLK, VA 23517
USA

BATCHELDER & COLLINS, INC.
23RD & GRANDY STS.
NORFOLK, VA 23517
USA

BATCHELDER, KENNETH
48 FRUIT ST. EXT.
MILFORD, MA 01757

BATCHELLOR, EDWIN
1316 STEVENS AVE
BALTIMORE, MD 21227

BATCHELLOR, PAULA
131 UNION ST.
BATAVIA, NY 14020

BATCHELOR COMPANY
PO BOX 4408
TULSA, OK 74159
USA

BATCHELOR, BARBARA
4 SEVIER CT
TAYLORS, SC 296872658

BATCHELOR, DOROTHY
P.O. BOX 83
WELDON, NC 278900083

BATCHELOR, TODD
7215 GENNAKER DRIVE
TAMPA, FL 33607

BATCHER, ROGER
2412 17TH AVENUE SOUTH
MINNEAPOLIS, MN 55404

BATCHO, JOHN
BATCHO,JOHN P.    501 ROBERTS DR.
RIVERDALE, GA 30374

BATE, JAMES
RD 1 87G WHITES RD
WASHINGTONJ, NJ 07882

BATE, SARA
7 HOWARD CT.
LEBANON, NJ 08833

BATELLE
505 KING AVENUE
COLUMBUS, OH 43201
USA

BATEMAN, THEODORE
1320 CO RD 7
CRAIG, CO 81625

BATEMAN, THOMAS
ROUTE 3
ODESSA, TX 79762

BATEMAN, WILLIAM L
13411-D RIVERSIDE DR
SHERMAN OAKS, CA 91423

BATEMON, ELOIS
4022 N. 40TH STREET
MILWAUKEE, WI 53216

BATER, ROBERT
9 COOLIDGE AV
WESTFORD, MA 01886

BATES & ASSOCIATE, INC.
1734 AIRPARK DRIVE
PO BOX 108
GRAND HAVEN, MI 49417
USA

BATES & ASSOCIATES, INC.
1734 AIRPARK DRIVE
PO BOX 108
GRAND HAVEN, MI 49417
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BATES & DALY CO
1600 SW 13 COURT
POMPANO BEACH, FL 33060
USA

BATES CHEMICAL INC.
107 SOUTH REMEBY LOOP
CROSBY, TX 77532
USA

BATES CONCRETE & SEPTIC TANKS
1559 GEORGIA ROAD
FRANKLIN, NC 28734
USA

BATES CONCRETE
1559 GEORGIA ROAD
FRANKLIN, NC 28734
USA

BATES COUNTY REDI MIX
110 N. STATE STREET
DREXEL, MO 64742
USA

BATES COUNTY REDI-MIX INC.
RT 4, BOX 342
BUTLER, MO 64730
USA

BATES CUSTOM & COLLISION
3219 N MAIN
BAYTOWN, TX 77521
USA

BATES FINISHING SUPPLY INC
168 AYER ROAD
LITTLETON, MA 01460
USA

BATES, ASTA
P.O. BOX 165
FELTON, CA 95018

BATES, BRANDI
P.O. BOX 766
PINEGROVE, LA 70453

BATES, C
RTE 1          BOX82B
ENOREE, SC 29335

BATES, CAROLYN
2520 REBECCA AVE
ODESSA, TX 79763

BATES, CHARLES
805 ROGERS STREET
COLUMBIA, MS 39429

BATES, DANIEL
4331 CUNNINGHAM
WICHITA FALLS, TX 76308

BATES, DAVID
100 CHATEAU ROAD
48
HOUMA, LA 70363

BATES, DAVID
15 LEDO LANE
FOUNTAIN INN, SC 29644

BATES, DEBRA
1001 N VERMONT ST      # 813
ARLINGTON, VA 22201

BATES, DONALD
525 SMILEY STREET
ELLWOOD CITY, PA 16117

BATES, DWIGHT
44 HARBOUR VIEW PL
STRATFORD, CT 06497

BATES, GREGORY
5397 SIERRA ROAD
SAN BERNADINO, CA 924073240

BATES, JAMES
2704 CHURCH
GREENVILLE, TX 75401

BATES, JAMES
709 S W 46TH ST
OKLAHOMA CITY, OK 73109

BATES, JAVON
17226 HIGHLAND AVE
HAZEL CREST, IL 60429

BATES, JENNIFER
14 FLORENCE PL
CALDWELL, NJ 07006

BATES, JIMMY
2866 N 7TH STREET
MILWAUKEE, WI 53212

BATES, JOHN
RT. 4 BOX 225P
WINNSBORO, SC 29180

BATES, KENNETH
PO BOX1025
WOODRUFF, SC 29388

BATES, KIM
1013 MANHATTAN BLVD, APT #261
HARVEY, LA 70058

BATES, KRISTI
12200 HERITAGE PARK RD.
226
OKLA CITY, OK 73120

BATES, LARRY
ROUTE 3, BOX 179
FOREST CITY, IA 50436

BATES, LAVAEDA
2104 W HUNTINGPARK A
PHILADELPHIA, PA 19140

BATES, LORI
4933 GEN. STERLING
BOSSIER CITY, LA 71112

BATES, MARCUS
515 CODY ST
SULPHUR, LA 70663

BATES, MARY
113 NORTH HILL ROAD
GREENWOOD, SC 29646

BATES, MECKLER, BULGER & TILSON
8300 SEARS TOWER
CHICAGO, IL 60606
US

BATES, MICHAEL
70 OLD SHOALS RD
ARDEN, NC 28704

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BATES, MICHELLE
3233 MANGUM, APT. 132
HOUSTON, TX 77092

BATES, NELLIE
P.O. BOX 95
FERGUSON, KY 42533

BATES, PEGGY
67 VERN CORA RD
LAURENS, SC 29360

BATES, SHARON
2651 COLDSPRING MANOR #A
INDIANAPOLIS, IN 46222

BATES, VERNA
2817 61ST
LUBBOCK, TX 79413

BATH IRON WORKS INC
700 WASHINGTON ST
BATH, ME 04530
USA

BATHGATE, RAYMOND
1302 ASHBURTON COURT
MILLERSVILLE, MD 21108

BATISTA, ANTONIO
57 COLUMBIA STREET
STOUGHTON, MA 02072

BATISTE, CLARENCE
P.O. BOX 171
ST. MARTINVILLE, LA 70582

BATISTE, MARY
241 AUBURN DR.
CARENCRO, LA 70520

BATON ROUGE MACHINE WORKS, INC.
12612 RONALDSON RD.
BATON ROUGE, LA 70807
USA

BATON ROUGE TERMINAL CASINO
RIVER ROAD
BATON ROUGE, LA 70800
USA

BATES, MILLEDGE
1427 REDD STREET
AIKEN, SC 29801

BATES, PAUL
4605 LOCKINGTON LANE
CHATTANOOGA, TN 37416

BATES, RICKY
508 IVY CIRCLE
ANDERSON, SC 29621

BATES, SHERRY
24 TIMBER TRAIL
WEAVERVILLE, NC 28787

BATES, WILLIE
P O BOX 175
MULBERRY, FL 338600175

BATHE, JESSIE
5699 NUTRONE STREET
MADISON, WI 53711

BATHURST, LINDA
PO BOX 32
YOUNGSTOWN, PA 15696

BATISTA, DUANE
ONE HERSEY ST
SALEM, MA 01970

BATISTE, JOSEPH
6211 HUMMINGBIRD
HOUSTON, TX 77096

BATON ROUGE CONCRETE
1160 JOPLIN AVE.
BATON ROUGE, LA 70821
USA

BATON ROUGE MACHINE WORKS, INC.
P.O. BOX 91149
BATON ROUGE, LA 70821
USA

BATON ROUGE
P.O. BOX 2842
BATON ROUGE, LA 70821
USA

BATES, MONTY
7571 TROTWOOD LANE
VICTOR, NY 14564

BATES, PAUL
RT. 1, BOX 96 A
ENOREE, SC 29335

BATES, ROBERT
603 ORPINGTON ROAD
BALTIMORE, MD 21229

BATES, SUSAN
1091 MAIN STREET
LEWISTON, ME 04240

BATESVILLE CONCRETE PRODUCTS
PO BOX 1500
BATESVILLE, MS 38606
USA

BATHGATE III, CLARENCE
206 CHEDDINGTON ROAD
LINTHICUM HGHTS, MD 21090

BATHURST, MATTHEW
708 MORNINGSIDE DRIV
TOWSON, MD 21204

BATISTA, WILLIAM
67 WALES STREET
TAUNTON, MA 02780

BATISTE, JULES
4519 BRYAN AVENUE
FRESNO, TX 77545

BATON ROUGE CONCRETE
PO BOX 2842
BATON ROUGE, LA 70821
USA

BATON ROUGE READY MIX
13616 FLORIDA BLVD
BATON ROUGE, LA 70819
USA

BATREZ, ARCHIE
203 JOYCE ST
PRATTVILLE, AL 36067

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BATSON, DONALD
105 PATROL CLUB ROAD
GREENVILLE, SC  296099802

BATSON, GEORGE
970 ST MARKS AVENUE
BROOKLYN, NY  112132075

BATSON, JAMES
1324 HAMPTON LANE
MUNDELEIN, IL  60060

BATSON, JERRY
103 ROBERTA DR
W MONROE, LA  71291

BATSON'S PLUMBING, INC
PO BOX 695
SIMPSONVILLE, SC  29681
USA

BATTAGLIA, SHIRLEY
724 CAMBERLY CIRCLE
C1
TOWSON, MD  21204

BATTELLE MEMORIAL INSTITUTE
505 KING AVE
COLUMBUS, OH  43201
USA

BATTELLE MEMORIAL INSTITUTE
505 KING AVENUE
COLUMBUS, OH  43201
USA

BATTELLE NORTH WEST
BUILDERS LUMBER
6TH & "W" ST.
RICHLAND, WA  99352
USA

BATTELLE PACIFIC NORTHWEST LABORATO
P.O. BOX 999
MAIL STOP K1067
RICHLAND, WA  99352

BATTELLE PRESS
DEPT. L. 1007
COLUMBUS, OH  43260
USA

BATTELLE
505 KING AVENUE
COLUMBUS, OH  43260
USA

BATTELLE
651 WEST 5TH AVENUE
COLUMBUS, OH  43201
USA

BATTENBERG, TIBOR
7 BLACKSTONE DRIVE
57
NASHUA, NH  03063

BATTERIES BATTERIES FOR EVERYTHING
3915 EAST LA SALLE STREET
PHOENIX, AZ  85040
USA

BATTERIES BATTERIES
3415 W GLENDALE AVE
PHOENIX, AZ  85051-8387
USA

BATTERSBY, DENNIS
122 FOREST STREET
N ANDOVER, MA  08145

BATTERSBY, KRISTINE
122 FOREST ST.
N. ANDOVER, MA  01845

BATTERSHELL, C
HC61, BOX 122B
CALVIN, OK  74531

BATTERY DISTRIBUTORS INC
642 CORDELL DRIVE UNIT D
COLLEGE PARK, GA  30349
USA

BATTERY PARK CITY AUTHORITY SITE 22
450 NORTH END AVENUE
NEW YORK, NY  10282
USA

BATTERY SHOP OF MARYLAND
P.O. BOX 828
FINKSBURG, MD  21048-0828
US

BATTERY, THE
151 DORNACH WAY
ADVANCE, NC  27006
USA

BATTEY, VALERIE
339 WALTON STREET
WEST HEMPSTEAD, NY  11552

BATTIATO, IGNATIUS
6205 S MCVICKER
CHICAGO, IL  60638

BATTIATO, NICHOLAS
4901 SO LOTUC
CHICAGO, IL  60638

BATTISTA, CAROL ANN
114 CROWLEY AVENUE
BUFFALO NY, NY  14207

BATTLE CREEK HEALTH SYS C/O COOK
300 NORTH AVENUE
BATTLE CREEK, MI  49017
USA

BATTLE CREEK LODGE
P.O. BOX 670
CHOTEAU, MT  59422
USA

BATTLE MOUNTAIN
LAS VEGAS, NV  89101
USA

BATTLE, CHRISTOPHER
9239 S. ADA        CHICAGO IL
CHICAGO, IL  60620

BATTLE, NATHANIEL
225 W. GREEN STREET
READING, PA  19601

BATTLE, SATINA
2102 POPPY LANE
RICHARDSON, TX  75081