# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BATTLEBURY, MONICA
77 BRIGHTON SQUARE          HAROLDS
CROSS
DUBLIN 6,

BATTLES, CAROLYN
12116 LOOP 107
ADKINS, TX 78101

BATTS, SHANE
8139 MAIN ST
SORRENTO, LA 70778

BATTUNG, ELMER
5656 W 63RD PLACE
CHICAGO, IL 60638

BATUS INC.
200 BROWN & WILLIAMSON TOWER
LOUISVILLE, KY 40202
USA

BATZ BROTHERS SANITATION
411 VERLEEN AVE
JANESVILLE, WI 53545
USA

BAUBLITZ ADVERTISING
20 WEST MARKET ST
YORK, PA 17401
US

BAUCOM, PATRICIA
1014 WILLOW BRANCH DR
SIMPSONVILLE, SC 29680

BAUDOIN, JAMES
1241 B & B AVE
EUNICE, LA 70535

BAUDOUX, MICHELLE
RD 1 BOX 250
C
HAMPTON, NJ 08827

BAUER BLOCK CO.
1150 NORTH WATER ST.
KITTANNING, PA 16201
USA

BAUER COMPRESSORS, INC
1330 AZALEA GARDEN ROAD
NORFOLK, VA 23502
USA

BATTLECREEK JR. HIGH SCHOOL
2121 NORTH PARK DRIVE
SAINT PAUL, MN 55119
USA

BATTLES, WENDY
18 AGAWAM ROAD
PLYMOUTH, MA 02360

BATTUNG, BERNARD
5259 S. CENTRAL AVE APT 2
CHICAGO, IL 60638

BATTY, CRAIG
4571 S 2500 EAST
VERNAL, UT 84078

BATUS TOBACCO SERVICES INC.
200 BROWN & WILLIAMSON TOWER
LOUISVILLE, KY 40202
USA

BATZ, GEORGE
815 EMERSON ST
MADISON, WI 53715

BAUBOUR CONCRETE CO INC
P O BOX 1248
INDEPENDENCE, MO 64051
USA

BAUDO, ROBERT
1512 MARIGOLD
MCALLEN, TX 78501

BAUDOIN, PAUL
225 ANTIGUA DR
LAFAYETTE, LA 705035043

BAUDVILLE COMPUTER PRODUCTS
5380 52ND STREET, SE
GRAND RAPIDS, MI 49512
USA

BAUER CO INC, THE
1150 N WATER STREET
KITTANNING, PA 16201
USA

BAUER COMPRESSORS, INC.
1328 AZALEA GARDEN ROAD
NORFOLK, VA 23502
USA

BATTLECREEK SCHOOL
2121 N. PARK DRIVE
SAINT PAUL, MN 55102
USA

BATTS, JUANITA
2626 DUNCANVILLE RD
DALLAS, TX 75211

BATTUNG, DOMINGO
5259 S CENTRAL
CHICAGO, IL 60638

BATTY, TYRONE
1517 W. MULBERRY STREET
BALTIMORE, MD 21223

BATY, VIRGINIA
5900 WHISPERING PINE
PINEVILLE, LA 71306

BAU INGENIEUR SOZIETAT
BERGDRIESCH 4
AACHEN, 2 52062
UNK

BAUBOUR CONCRETE CO INC
P.O.BOX 1248
INDEPENDENCE, MO 64051
USA

BAUDOIN, DONALD
203 9TH STREET
LOCKPORT, LA 70374

BAUDOIN, RANDY
3434 HWY. 1
RACELAND, LA 70394

BAUER BLOCK CO
1150 NORTH WATER ST.
KITTANNING, PA 16201
USA

BAUER CO.
1150 N. WATER STREET
KITTANNING, PA 16201
USA

BAUER, B
12550 CARSON STREET #61
HAWAIIAN GARDENS, CA 90716

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAUER, BERNADINE
10825 EBERHARDT DRIVE
GAITHERSBURG, MD 20879

BAUER, CHARLES
2735 WEBSTER ST
SAN FRANCISCO, CA 94123

BAUER, CHRISTINE
444 ORCHARD AVENUE
3
PITTSBURGH, PA 15202

BAUER, DONALD
651 KELSO ROAD
PITTSBURGH, PA 15243

BAUER, FLORA
4307 RIVER PARK DR
LOUISVILLE, KY 40211

BAUER, FRANK
165 COVEY HILL LANE
GREENVILLE, SC 29615

BAUER, GEORGE
603 SOUTHERN DRIVE
W. CHESTER, PA 19380

BAUER, HARRY
67-03 RAVENS CREST DRIVE
PLAINSBORO, NJ 08536

BAUER, HOLLY
952 E BROADWAY
BRADLEY, IL 60915

BAUER, JAMES
4300 N. MAIN STREET #126
RACINE, WI 54302

BAUER, JAMES
501 SELLRUS COURT
FALLSTON, MD 21047

BAUER, JERRY
911 13TH AVE
GREEN BAY, WI 54304

BAUER, JOSEPH
571 ALBANY AVENUE
201
AMATYVILLE, NY 11701

BAUER, KATHLEEN
2151 HILLTOP DR
ASHWAUBENON, WI 54313

BAUER, LAURA
P.O. BOX 2155
EAST MILLSTONE, NJ 08875

BAUER, LOIS
P. O. BOX 149
PENS PARK, PA 18943

BAUER, LYNDA
110 BENNETTS BRIDGE ROAD
GREER, SC 29651

BAUER, MICHAEL
10311 NIGHT MIST CT.
COLUMBIA, MD 21044

BAUER, PAMELA
P O BOX 10814
RENO, NV 89510

BAUER, PATRICK
1616 DIXIE DRIVE
WAUKESHA, WI 53189

BAUER, PAULA
4615 ANTHONY DR
COPLAY, PA 18037

BAUER, RICHARD
P O BOX 149
PENNS PARK, PA 18943

BAUER, STACY
18625 MIDWAY ROAD
DALLAS, TX 75287

BAUER, TIMOTHY
1455 ST RT 534, SW
NEWTON FALLS, OH 44444

BAUERLY BROTHERS INC.
4787 SHADOWWOOD DRIVE N.E.
SAUK RAPIDS, MN 56379
USA

BAUERLY COMPANIES - PAVER
PAVING LOCATIONS
SAUK RAPIDS, MN 56379
USA

BAUERLY COMPANIES
1158 REGENT STREET
BRAHAM, MN 55006
USA

BAUERLY COMPANIES, INC.
12TH STREET
STAPLES, MN 56479
USA

BAUERLY COMPANIES, INC.
1750 INDUSTRIAL PARK ROAD
BAXTER, MN 56425
USA

BAUERLY COMPANIES, INC.
2920 9TH ST HIGHWAY 169
GLENCOE, MN 55336
USA

BAUERLY COMPANIES, INC.
31910 126TH ST
PRINCETON, MN 55371
USA

BAUERLY COMPANIES, INC.
4787 SHADOW WOOD DRIVE NE
SAUK RAPIDS, MN 56379
USA

BAUERLY COMPANIES, INC.
750 55TH AVE NE
SAUK RAPIDS, MN 56379
USA

BAUERLY COMPANIES, INC.
8255 S RAILROAD ST
CAMBRIDGE, MN 55008
USA

BAUERLY COMPANIES, INC.
8646 RIDGEWOOD ROAD
SAINT JOSEPH, MN 56374
USA

BAUERLY COMPANIES, INC.
HIGHWAY 371 NORTH
PINE RIVER, MN 56474
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAUERLY COMPANIES, INC.
HIGHWAY 6
DEERWOOD, MN 56444
USA

BAUERLY COMPANIES, INC.
HWY 169 N R997
MILACA, MN 56353
USA

BAUERLY COMPANIES, INC.
P.O. BOX 2746
BAXTER, MN 56425
USA

BAUERLY COMPANIES, INC.
RT 3 HIGHWAY 169
MILACA, MN 56353
USA

BAUGH INDUSTRIAL CONTRACTORS, INC.
PO BOX14135
SEATTLE, WA 98114
USA

BAUGH, BRIAN
906 CORNELIA
IOWA PARK, TX 76367

BAUGH, DENNIS
6240 NORTH 18TH STRE
ARLINGTON, VA 22205

BAUGH, DONNA
4490 N 15500 E. ROAD
MOMENCE, IL 60954

BAUGH, MARY
1704 PACIFIC PL.
FORT WORTH, TX 76112

BAUGH, MARY
8733 WINDOW LANE
FORT WORTH, TX 76120

BAUGH, TAMMY
2927 OAKRIDGE
CORSICANA, TX 75110

BAUGHCOME, MARIE
205 WOODFIELD ST
FOUNTAIN INN, SC 29644

BAUGHER, JOHN
1236 WILLOW
CASPER, WY 82604

BAUGHMAN, BECKY
12176 ST RT 226
BIG PRAIRIE, OH 44611

BAUGHMAN, DIANA
450 S PRAIRIE COVE
MARION, AR 72364

BAUHAUS, FREDERICK
2038 POPLAR RIDGE ROAD
PASADENA, MD 21122

BAUKMAN, MARION
267 MALONE ROAD
DEQUINCY, LA 706330000

BAUKMAN, PATSY
817 ROMEO
PASADENA, TX 77502

BAULDREE, JUDY
220 MONARCH STREET
J-22
HOUMA,, LA 70364

BAULER, DONALD
RR2 BOX 130D
LECENTER, MN 560579629

BAUM CONSTRUCTION, INC
ATTN:  ACCOUNTS PAYABLE
ATASCADERO, CA 93423
USA

BAUM CONSTRUCTION, INC.
END OF LANGFORD LAKE ROAD
FORT IRWIN, CA 92310
USA

BAUM, BEATRICE
1800 RT 35
245
MIDDLETOWN, NJ 07748

BAUM, CATHERINE
63 MASTERS DRIVE
ST. AUGUSTINE, FL 32095

BAUM, CRAIG
104-1 WIGINGTON STREET
CLEMSON, SC 29631

BAUMAN, CONNIE
1319 5TH AVE.
FORD CITY, PA 16226

BAUMAN, DAVID
8709 W. BECHER ST
WEST ALLIS, WI 53227

BAUMANN, CHAD
1972 DICKINSON RD
DE PERE, WI 541159213

BAUMANN, DENNIS
1972 DICKINSON RD
DE PERE, WI 541159213

BAUMANN, ELIZABETH
3 LODGE ROAD
NATICK, MA 01760

BAUMANN, T
3729 N 64TH STREET
MILWAUKEE, WI 53216

BAUMERT, DAVID
RT1 PO 138
STANTON, NE 68779

BAUMGARDNER, JULIA
RTE 2 BOX 272
HUDSON, NC 28638

BAUMGARNER, DENNIS
190 BEAVER LAKE DRIVE
WEST UNION, SC 29696

BAUMGART, TERRY
3226 SOMERTON
1705
LA PORTE, TX 77571

BAUMGARTNER OIL CO  WOOD SMITH HENN
DAVID F WOOD
801 SO FIGUEROA ST
NINTH FLOOR
LOS ANGELES, CA 90017
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAUMGARTNER RESOURCES LTD
FRANK BAUMGARTNER
910 OAKWOOD DRIVE
CASTLE ROCK, CO  80104
USA

BAURYS, INA
9127 RIVEREDGE PL SW
CALABASH, NC  28467

BAUSCH AND LOMB
499 SOVEIGN COURT
BALLWIN, MO  63011
USA

BAUSH AND LOMB
555 WEST ARROW HIGHWAY
CLAREMONT, CA  91711
USA

BAUSHER, TIFFANIE
1550 MAIN STREET
SHOEMAKERSVIL, PA  19555

BAUTISTA, DOMINADOR
8901 OLD PALMER RD.
FORT WASHINGTON, MD  20744

BAUTISTA, GUINA
661 DESERT        WILLOW STREET
IMPERIAL, CA  92251

BAUTISTA, REYNALDO
20208 WALNUT DR
WALNUT, CA  91789

BAUVERLAG GMBH

WIESBADEN, 4  65173
UNK

BAVARIAN WASTE COLLECTION
4837 MADISON PIKE
INDEPENDENCE, KY  41051
USA

BAX GLOBAL
DEPT CH 10391
PALATINE, IL  60055-0391
USA

BAUMGARTNER, STEPHEN
13 KINGSLAND CIRCLE
MONMOUTH JUNCTION, NJ  08852

BAUSBACK, KATHLEEN
P.O. BOX 21
NAHMA, MI  49864

BAUSCH AND LOMB, INC.
2006 GOVERNMENT STREET
OCEAN SPRINGS, MS  39564
USA

BAUSHA, JEANNE
66 RUSSELL HILL RD
BROOKLINE, NH  03033

BAUSHER, TROY
1550 MAIN STREET
SHOEMAKERSVIL, PA  19555

BAUTISTA, ERNEST
15930 NISQUALLY RD #10B
VICTORVILLE, CA  92392

BAUTISTA, JOSEPH
10122 JOVITA AVENUE
CHATSWORTH, CA  91311

BAUTISTA, RIGOBERTO
150 ST DICKERSON ST      # 308
ARLINGTON, VA  22204

BAVA, LINDA
6000 MORRIS ST
ODESSA, TX  79764

BAWDEN, JOYCE
1224 THIRD AVE
HELLERTOWN, PA  18055

BAX GLOBAL
DEPT LA 21047
PASADENA, CA  91185-1047
USA

BAUN, DONALD
35 ALTACREST DRIVE
GREENVILLE, SC  296052501

BAUSCH & LOMB SURGICAL INC.
499 SOVEREIGN COURT
MANCHESTER, MO  63011
USA

BAUSER, KENDRA
6559 N 24 ST
ARLINGTON, VA  22205

BAUSHER, RONALD
414 NICHOLS ST
LEESPORT, PA  19533

BAUST, GEORGE
8721 BLAIRWOOD ROAD T-3
BALTIMORE, MD  21236

BAUTISTA, EVANGELINE
10122 JOVITA AVENUE
CHATSWORTH, CA  91311

BAUTISTA, RESIE
30 VISTA WAY
CHULA VISTA, CA  91910

BAUTISTA, SHIRLEY
9615 COOLBROOK
SAN ANTONIO, TX  78250

BAVARIAN AID SOCIETY
113 SOUTH 12TH STREET
ALTOONA, PA  16602
USA

BAWROCKI INSULATION INC
BLDG NO 5
MINNESOTA TRANSFER, MN
USA

BAX GLOBAL
DEPT. CH10391
PALATINE, IL  60055-0391
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BAX GLOBAL
PO BOX 371963
PITTSBURGH, PA 15250-7963
USA

BAXLEY, ALFREDA
RTE 4 BOX 161
GEORGETOWN, SC 29440

BAXLEY, RICHARD
2001 HILLSIDE DR.
BALTIMORE,, MD 21207

BAXTER CONCRETE PROD. INC
909 E. ROSS STREET
CINCINNATI, OH 45217
USA

BAXTER CONCRETE PRODUCTS
909 E. ROSS AVENUE
CINCINNATI, OH 45217
USA

BAXTER CONCRETE PRODUCTS, INC.
909 E. ROSS AVENUE
CINCINNATI, OH 45217
USA

BAXTER COUNTY HOSPITAL
624 HOSPITAL DRIVE
MOUNTAIN HOME, AR 72653
USA

BAXTER COUNTY REGIONAL HOSPITAL
624 HOSPITAL DRIVE
MOUNTAIN HOME, AR 72654
USA

BAXTER DIAGNOSTICS INC.
P.O. BOX 105048
ATLANTA, GA 30348
USA

BAXTER ECONOMIC SERVICE
P.O. BOX 802
CUTCHOGUE, NY 11935-9805
USA

BAXTER HALL -UNIVERSITY OF MISS.
INTESECTION OF DOMITORY ROW &
OXFORD, MS 38655
USA

BAXTER HEALTHCARE CORP ANESTHESIA &
DAVID C MCKEE CORPORATE VP & DEPUTY
95 SPRING ST
ADDRESS FROM INTERNET
NEW PROVIDENCE, NJ 07974
USA

BAXTER HEALTHCARE CORPORATION
8350 ARROWRIDGE BLVD.
CHARLOTTE, NC 28217
USA

BAXTER PHARMACEUTICAL, INC.
21269 NETWORK AVENUE
CHICAGO, IL 60673-1212
USA

BAXTER PRECAST INC.
3370 PORT UNION RD
HAMILTON, OH 45014
USA

BAXTER PRECAST, INC.
3370 PORT UNION ROAD
HAMILTON, OH 45014
USA

BAXTER, APRIL
229 HIGHTOWER DR
MARTINEZ, GA 30907

BAXTER, BETTY
209 GOODJOIN ROAD
LYMAN, SC 293650492

BAXTER, BRENDA
685 E. GREENBRAE DR.
SPARKS, NV 89431

BAXTER, CAROLYN
5370 N. 9000 E ROAD
GRANT PARK, IL 609405497

BAXTER, CLAYTON
876 PALO VEROE
PASADENA, CA 91104

BAXTER, ERNEST
10414 W. 44TH AVE #1B
WHEAT RIDGE, CO 80033

BAXTER, GERALD
605 2ND STREET NW
WAUKON, IA 521721025

BAXTER, JAMES
4 HORSEMAN AVE
GREENVILLE, SC 29615

BAXTER, MARCIA
22 BUTTONWOOD LANE
LEWISTON, ME 04240

BAXTER, MICHAEL
11633 NE 75TH STREET
KIRKLAND, WA 98033

BAXTER, PAMELA
2213 BRIARCREST DR
PLANO, TX 75023

BAXTER, ROBERT
103 MAYWOOD CT.
ST. PETERS, MO 63376

BAXTER, ROBERT
3225 JACKSON STREET
HAPEVILLE, GA 30354

BAXTER, SCOTT
1635 PIRKLE ROAD NW
NORCOSS, GA 30093

BAY AGGREGATE INC
PO BOX 1067
BAY CITY, MI 48706
USA

BAY AGGREGATE, INC.
301 N WATER ST
BAY CITY, MI 48706
USA

BAY AREA AIR QUALITY MANAGEMENT
939 ELLIS STREET
SAN FRANCISCO, CA 94109-7799
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAY AREA DRUM AD-HOC PRP GROUP
HELLER EHRMAN ATTY  NICHOLAS W VAN
,
UNK

BAY AREA DRUM FACILITY FUND
BOONE ASSOCIATES
901 CORPORATE CENTER DRIVE STE 204
MONTEREY PARK, CA  91754
USA

BAY AREA DRUM PROPERTY
1212 THOMAS AVENUE
SAN FRANCISCO, CA

BAY AREA MEDICAL CTR. HEART INST.
7004 WILLIAMS DR.
CORPUS CHRISTI, TX  78412
USA

BAY AREA OIL PRODUCTS COMPANY
485 INDUSTRIAL WAY
BENICIA, CA  94510
USA

BAY AREA PALLET COMPANY
PO BOX 6102
CONCORD, CA  94524
USA

BAY AREA TROPHIES
16852 N HIGHWAY 3 & BAY AREA BLVD
WEBSTER, TX  77598
USA

BAY AREA/DIABLO PETROLEUM CO
PO BOX 44550
SAN FRANCISCO, CA  94144
USA

BAY CARE MEDICAL CENTER
1340 HUBBLE DRIVE
GREEN BAY, WI  54311
USA

BAY CITIES FENCE COMPANY
655 LEWELLING BLVD #360
SAN LEANDRO, CA  94579
USA

BAY CITY BOILER & ENGINEERING CO.
915 LINDER AVENUE
SOUTH SAN FRANCISCO, CA  94080
USA

BAY CITY ELECTRIC CO INC
P O BOX 448
KINGSVILLE, MD  21087
USA

BAY CITY ELECTRIC CO.
P.O. BOX 448
KINGSVILLE, MD  21087
USA

BAY COLONY OFFICE
1050 WINTER ST
WALTHAM, MA  02154
USA

BAY COLONY
5401 FM 646
LEAGUE CITY, TX  77573
USA

BAY DESIGN, INC.
1907 LANSDOWNE RD.
BALTIMORE, MD  21227
US

BAY DRUMS SUPERFUND SITE
STATE ROAD 574
NEAR INTERSTATE 4
TAMPA, FL

BAY ELECTRONICS
20805 KRAFT BLVD
ROSEVILLE, MI  48066
USA

BAY HARBOR MARINA
751 BAY HARBOR DRIVE
PETOSKEY, MI  49770
USA

BAY HARBOUR MALL
(OLD SERVICE MERCHANDISE BUILDING)
CORNER OF PENINSULA AND
ROCKAWAY TURNPIKE
LAWRENCE, NY  11559
USA

BAY HILL CLUB & LODGE, THE
9000 BAY HILL BLVD.
ORLANDO, FL  32819-4899
USA

BAY INDUSTRIAL INC.
***DO NOT USE***USE 500905***
AURORA, CO  80011
USA

BAY INDUSTRIAL INC.
DO NOT USE
AURORA, CO  80011
USA

BAY INDUSTRIAL INC.
P.O BOX 80005
GREEN BAY, WI  54308
USA

BAY INDUSTRIES INC.
P.O. BOX 80005
GREEN BAY, WI  54308
USA

BAY INSULATION OF ILLINOIS
P.O.BOX 8005
GREEN BAY, WI  54308
USA

BAY INSULATION OF NEW ENGLAND
155 WILL DR.
CANTON, MA  02021
USA

BAY INSULATION OF NEW ENGLAND
P.O. BOX 9229
GREEN BAY, WI  54308-9229
USA

BAY INSULATION PRODUCTS CO.
DBA BEXAR INSULATION
SAN ANTONIO, TX  78208
USA

BAY NETWORKS
100 TECHNOLOGY PARK DR.
BILLERICA, MA  01821
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BAY NETWORKS
4401 GREAT AMERICA PARKWAY
SANTA CLARA, CA  95052-8185
USA

BAY NETWORKS
P.O. BOX D-3457
BOSTON, MA  02241-3457
USA

BAY RUBBER CO
404 PENDLETON WAY
OAKLAND, CA  94621-2185
USA

BAY RUBBER COMPANY
404 PENDLETON WAY
OAKLAND, CA  94621
USA

BAY SCALE OF MARYLAND
9693-1 GERWIG LANE
COLUMBIA, MD  21046
USA

BAY SCALE, INC.
9693-I GERWIG LANE
COLUMBIA, MD  21046
USA

BAY SHORE CONCRETE PROD
P.O.BOX 230
CAPE CHARLES, VA  23310
USA

BAY SHORE HIGH SCHOOL
3005 57TH AVENUE WEST
BRADENTON, FL  34207
USA

BAY SPRINGS HIGH SCHOOL
HIGHWAY 18 EAST
BAY SPRINGS, MS  39422
USA

BAY STAR PRECAST CORP.
925 SKINNERS TURN ROAD
OWINGS, MD  20736
USA

BAY STAR PRECAST CORP.
PO BOX959
OWINGS, MD  20736-0959
USA

BAY STATE ANESTHESIA
30 WILLOW STREET
NORTH ANDOVER, MA  01845
USA

BAY STATE AREA TRADE BINDERY
331-B NEW BOSTON STREET
WOBURN, MA  01801
USA

BAY STATE CALENDAR CO
P.O. BOX 81383
WELLESLEY HILLS, MA  02481-0004
USA

BAY STATE CHOWDER
PHOENIX AVENUE
LOWELL, MA  01850
USA

BAY STATE COMPUTER GROUP INC
P.O. BOX 5-0061
WOBURN, MA  01815-0061
USA

BAY STATE CONTROLS CORP.
51 UNION STREET
WORCESTER, MA  01608
US

BAY STATE GAS
P O BOX 4310
WOBURN, MA  01888-4310
USA

BAY STATE HOME CONSTRUCTION CO
5 HENSHAW STREET
BRIGHTON, MA  02135
USA

BAY STATE MEDICAL
CHESTNUT STREET
SPRINGFIELD, MA  01107
USA

BAY STATE POOL
STRATHAM INDUSTRIAL PARK
EXETER, NH  03833
USA

BAY STATE POOLS INC
26 SMITH PLACE
CAMBRIDGE, MA  02138
USA

BAY STATE POOLS
1360 BLUE HILL AVE. EXT.
BLOOMFIELD, CT  06002
USA

BAY STATE PRESS
P O BOX 631827
BALTIMORE, MD  21263-1827
USA

BAY STATE SCALE COMPANY
57 REGENT STREET
CAMBRIDGE, MA  02140-2111
USA

BAY STATE/STERLING INC
12 UNION ST
WESTBOROUGH, MA  01581
USA

BAY STATE/STERLING INC
3001 EXECUTIVE DRIVE #270
CLEARWATER, FL  34622-3333
USA

BAY STREET GARAGE /TAMPA
C/O ARCHITECTURAL COATINGS
2223 WEST SHORES BLVD
TAMPA, FL  33607
USA

BAY TOWER, THE
SIXTY STATE STREET
BOSTON, MA  02109
USA

BAY VIEW FUNDING
P O 64741
PHOENIX, AZ  85082-4741
USA

BAY, JONATHAN
652 WOODLAWN DR
THOUSAND OAKS, CA  91360

BAYAIT, MICHAEL
521 ANDRIA AVE #143
SOMERVILLE, NJ  08876

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAYAMON CAN INC.
PO BOX51969
SAN JUAN, PR  00950-1111
USA

BAYAMON CAN INC.
SABANA SECA
TOA BAJA, PR  949
USA

BAYAMON CONCRETE INDUSTRIES INC
BO CANDELARIA
TOA BAJA, PR  759
USA

BAYAMON CONCRETE INDUSTRIES INC
BO HATO TEJAS
BAYAMON, PR  619
USA

BAYAMON CONCRETE INDUSTRIES INC
PO BOX 1232
BAYAMON, PR  960
USA

BAYBORO STATION
263 13TH AVENUE SOUTH
SAINT PETERSBURG, FL  33701
USA

BAYBROOK SEDAN
400 CEDAR HILL RD.
BALTIMORE, MD  21225
USA

BAYCHEM INC
3200 MOON STATION ROAD
KENNESAW, GA  30144
USA

BAYCHEM INC.
3200 MOON STATION RD.
KENNESAW, GA  30144
USA

BAYCHEM
3200 MOON STATION ROAD
KENNESAW, GA  30144
USA

BAYCROFT, HARVEY
11370 DARLING ROAD NO 41
VENTURA, CA  930041403

BAYEM
CALLE OCHO 710, FRACCIONAMENTO
TOLUCA,  0
MEXICO

BAYER - BUILDING B27
25 HEFFERMAN DRIVE
WEST HAVEN, CT  06516
USA

BAYER @@@@
25 HEFFERNAN DRIVE
WEST HAVEN, CT  06516
USA

BAYER CORP HEADDQUARTERS NODE*
COLUMBIA, MD  21044
USA

BAYER CORP
100 BAYER ROAD
PITTSBURGH, PA  15205-9741
USA

BAYER CORP
1100 RANDOLPH STREET
ELKHART, IN  46514
USA

BAYER CORP
PO BOX 3110
ELKHART, IN  46514
USA

BAYER CORP.
100 BAYER RD.
PITTSBURGH, PA  15205
USA

BAYER CORP.
1000 RANDOLPH STREET
ELKHART, IN  46514
USA

BAYER CORP.
1884 MILES AVENUE
ELKHART, IN  46515-0040
USA

BAYER CORP.
400 MORGAN LANE
WEST HAVEN, CT  06516
USA

BAYER CORP.
PO BOX 2011
MISHAWAKA, IN  46546
USA

BAYER CORP.
PO BOX 26330
WEST HAVEN, CT  06516
USA

BAYER CORP.
PO BOX 3110
ELKHART, IN  46514
USA

BAYER CORP.
REC AREA 44
430 S. BEIGER STREET
MISHAWAKA, IN  46544
USA

BAYER CORPORATION INDUSTRIAL
100 BAYER ROAD
PITTSBURGH, PA  15205
USA

BAYER CORPORATION
100 BAYER ROAD
PITTSBURGH, PA  15205-9741
USA

BAYER CORPORATION
8500 W. BAY ROAD
BAYTOWN, TX  77520
USA

BAYER CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BAYER CORPORATION
FILE NO 72476
LOS ANGELES, CA 90074-2476
USA

BAYER CORPORATION
P O BOX 75662
CHARLOTTE, NC 28275-5662
USA

BAYER CORPORATION
P O BOX 92162
CHICAGO, IL 60675-2162
USA

BAYER CORPORATION
PO BOX 75662
CHARLOTTE, NC 28275-5662
USA

BAYER CORPORATION
RT 2 N
NEW MARTINSVILLE, WV 26155
USA

BAYER DIAGNOSTICS MFG LTD
SWORDSCO
DUBLIN,
IRL

BAYER DIAGNOSTICS
511 BENEDICT AVENUE
TARRYTOWN, NY 10591
USA

BAYER
21 BY PASS INDUSTRIAL ROAD
ROCK HILL, SC 29730
USA

BAYER
472 PLAZA DRIVE
ATLANTA, GA 30349
USA

BAYER
753 STATE ROUTE 30
IMPERIAL, PA 15126
USA

BAYER
8500 WEST BAY ROAD
BAYTOWN, TX 77520
USA

BAYER
PO BOX 2855 CRS
ROCK HILL, SC 29731
USA

BAYER, CRAIG
803 W ANGLUS AVE   ADWEST
TECHNOLOGIES
ORANGE, CA 92668

BAYER, CYNTHIA
3821 NE 13TH AVE
POMPANO BEACH, FL 33064

BAYER, ESTELLE
1001 HYTHE A
BOCA RATON, FL 33434

BAYER, LISA
3916 N. CHRISTIANA
CHICAGO, IL 60618

BAYER, NEIL
2 VANCEVILLE RD.
EIGHTY-FOUR, PA 15330

BAYERL, ROBERT
12304 HWY 25
PIERZ, MN 56364

BAYERL, ROBERT
P O BOX 4084
BENSON, AZ 85602

BAYES, G
3597 PEAR BLOSSOM DRIVE
OCEANSIDE, CA 92057

BAYES, JANE
4 FOREST ROAD
GLEN BURNIE, MD 21060

BAYES, ROBERT
37 DESTINO WAY
HOT SPRINGS VILLAGE, AZ 71909

BAYEX INC
PO BOX 640763
PITTSBURGH, PA 15264-0763
USA

BAYEX
14770 EAST AVENUE
ALBION, NY 14411
USA

BAYFAB METALS
870 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577
USA

BAYFERROX COLOR WORKSHOP
100 BAYER ROAD
PITTSBURGH, PA 15205
USA

BAYLER RICHARDSON MEDICAL CENTER
NORTHSIDE 75 ON CAMPBELL RD.
RICHARDSON, TX 75081
USA

BAYLES, CHARLES
402 AVONDALE CIRCLE
SEVERNA PARK, MD 21146

BAYLESS, DENNIS
ROUTE 1
DEVOL, OK 73531

BAYLESS, STEVE
20118 ECHO FALLS DR.
KATY, TX 77450

BAYLISS MACHINE & WELDING CO. LLP
P.O. BOX 10847
BIRMINGHAM, AL 35202-0847
USA

BAYLISS MACHINE & WELDING COMPANY
P. O. BOX 10847
BIRMINGHAM, AL 35202
USA

BAYLISS MACHINE & WELDING
P. O. BOX 10847
BIRMINGHAM, AL 35202-0847
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BAYLISS, JEFFREY
1855 WALKER ROAD
SULPHUR,, LA 70663

BAYLISS, RONALD
37 WAUGH AVENUE
GLYNDON, MD 210715319

BAYLOR JR, EDWIN
2001 GEMINI BLVD.
1302
HOUSTON, TX 77058

BAYLOR, JOHN
3733 MASTERS DR
HOPE MILLS, NC 28348

BAYLOR, PATTI
8416 NW 109
OKLA. CITY, OK 73162

BAYLOR, VICKIE
1305 W WHEATLAND #206
DALLAS, TX 75232

BAYNE, ALAN
7720 VENA CT.
PASADENA, MD 21122

BAYNE, BOBBY
998 S BENNETTS BRIDGE RD
SIMPSONVILLE, SC 29681

BAYNE, CLARENCE
531 S BENNETT BRDG RD
SIMPSONVILLE, SC 296819998

BAYNE, CURTIS
24 HENRY ST
GREENVILLE, SC 29605

BAYNE, DAVID
P O BOX 605
PELZER, SC 296690605

BAYNE, DONALD
2551 EAST GEORGIA RD
SIMPSONVILLE, SC 29681

BAYNE, JOE
508 ANDREWS RD
FOUNTAIN INN, SC 29644

BAYNES ELECTRIC SY. CO.
16 ARROWHEAD DRIVE
NANTUCKET, MA 02554
USA

BAYNES ELECTRIC SY. CO.
900 W CHESTNUT STREET
BROCKTON, MA 02401
USA

BAYNES, MARK
1137 N MAIN STREET
FOUNTAIN INN, SC 29644

BAYONNE  BLOCK
PO BOX183
BAYONNE, NJ 07002
USA

BAYONNE BLOCK CO.
HOOK ROAD RT. 169
BAYONNE, NJ 07002
USA

BAYONNE BLOCK INC.
PO BOX 183
BAYONNE, NJ 07002
USA

BAYONNE BLOCK
147 FIFTH STREET
SADDLE BROOK, NJ 07663
USA

BAYONNE HOSPITAL
BAYONNE, NJ 07002
USA

BAYOU BLOCK & SPECIALITY
401 S ROYAL STREET
MOBILE, AL 36633
USA

BAYOU BLOCK & SPECIALTY
ATTN: ACCOUNTS PAYABLE
MOBILE, AL 36652-2525
USA

BAYOU CONCRETE CO INC
ATTN:  ACCOUNTS PAYABLE
MOBILE, AL 36652-2525
USA

BAYOU CONCRETE
115 INDUSTRIAL CANAL ROAD
MOBILE, AL 36603
USA

BAYOU CONCRETE
ATTN: ACCOUNTS PAYABLE
MOBILE, AL 36652-2525
USA

BAYOU CONCRETE
CLOLINGER ROAD
JACKSON, AL 36545
USA

BAYOU CONCRETE
HWY 43 SOUTH
MCINTOSH, AL 36553
USA

BAYOU CONCRETE
P O BOX 2525
MOBILE, AL 36652

BAYOU ELECTRIC & SPECIALTY INC
1601 HOPKINS ST
NEW IBERIA, LA 70560
USA

BAYPARK HOSPITAL
2800 BROWN ROAD
OREGON, OH 43616
USA

BAYRON, RUDY
6712 W. SHERIDAN
MILWAUKEE, WI 53218

BAYSDEN, CHRISTINA
ROUTE 6 BOX 76A
KINSTON, NC 28501

# Exhibit  6

# Bar Date Notice & Non-Asbestos POC

BAYSHORE CONCRETE PROD
8200 BAYSHORE RD
FORT MYERS, FL  33917
USA

BAYSHORE CONCRETE PROD
BAYSHORE RD AT RR
FORT MYERS, FL  33917
USA

BAYSHORE CONCRETE PROD.
1010 BELL MILL RD.
CHESAPEAKE, VA  23328
USA

BAYSHORE CONCRETE PROD.
ONE BAYSHORE RD
CAPE CHARLES, VA  23310
USA

BAYSHORE CONCRETE PROD.
P. O. BOX 230
CAPE CHARLES, VA  23310
USA

BAYSHORE CONCRETE PROD.
PO BOX16180
CHESAPEAKE, VA  23328
USA

BAYSHORE CONCRETE PRODUCTS/ME,INC.
445 LEWISTON JUNCTION ROAD
AUBURN, ME  04211
USA

BAYSHORE CONCRETE PRODUCTS/ME,INC.
P. O. BOX 1347
AUBURN, ME  04211
USA

BAYSHORE EQUIPMENT
1800 NW 93RD AVENUE
MIAMI, FL  33172
USA

BAYSHORE FIREPROOFING
ATTN: MILO DEGUGAS
UNION BEACH, NJ  07735
USA

BAYSHORE INDUSTRIAL
11490 WESTHEIMER  SUITE 1000
HOUSTON, TX  77077
USA

BAYSHORE INDUSTRIAL
1300 MCCABE ROAD
LA PORTE, TX  77571
USA

BAYSHORE INDUSTRIAL
PO BOX 785
LA PORTE, TX  77571
USA

BAYSHORES FIREPROOFING
722 SEVENTH STREET
UNION BEACH, NJ  07735
USA

BAYSIC, PRUDENTE
535 MAIN STREET    APT. 415
LAUREL, MD  20707

BAYSIDE EMERGENCY MEDICAL AS
6 LAKEVILLE BUSINESS PARK
LAKEVILLE, MA  02347
USA

BAYSIDE HIGH SCHOOL
1901 DEGROODT N.W.
PALM BAY, FL  32908
USA

BAYSIDE HIGH SCHOOL
BLDG - 7 PH # 2
1901 BEGRODT ROAD
PALM BAY, FL  32908
USA

BAYSIDE HIGH SCHOOL
BLDG.-7  PH#2
1901  BEGRODT ROAD
PALM BAY, FL  32908
USA

BAYSIDE MEDICAL GROUP
5720 STONERIDGE MALL RD #240
PLEASANTON, CA  94588
USA

BAYSTATE COMMUNITY
P.O. BOX 192
IPSWICH, MA  01938
USA

BAYSTATE MEDICAL
280 CHESTNUT STREET
SPRINGFIELD, MA  01104
USA

BAYSTATE POOL SUP OF CT
1360 BLUE HILL AVE.
BLOOMFIELD, CT  06002
USA

BAYSTATE POOLS
CAMBRIDGE, MA  02140
USA

BAYSTATE PRESS
2 WATSON PLACE 5C
FRAMINGHAM, MA  01701
USA

BAYSTATE PRESS
P.O. BOX 3310-SAXONVILLE STATION
FRAMINGHAM, MA  01705-0603
USA

BAYVIEW ELECTRIC
12230 DIXIE ST.
REDFORD, MI  48239
USA

BAZALA, CYNTHIA
70B VARNEY MILL ROAD
WINDHAM, ME  04062

BAZAN, KRISTA
6139 DEER VALLEY
SAN ANTONIO, TX  78242

BAZAN, ORELIA
7914 RAY BON
SAN ANTONIO, TX  78218

BAZEMORE, CHARLENE
5405 PARK AVE
RICHMOND, VA  23226

BAZOON, TIMOTHY
1605 S. NORFOLK ST.
INDIANAPOLIS, IN  46241

BAZZEY, DENISE
1238 OXFORD AVENUE
PLAINFIELD, NJ  07062

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BAZZI, GHASSAN
6611 REUTER STREET
DEARBORN, MI 48126

BAZZINOTTI, LINDA
P O BOX 382551
GERMANTOWN, TN 38183

BBC PRINTING & PRODUCTS INC
P O BOX 102
WALTHAM, MA 02454
USA

BBC PRINTING & PRODUCTS, INC
PO BOX 102
WALTHAM, MA 02254
USA

BC ASSOCIATES INC
2221 PACIFIC HEIGHTS ROAD
HONOLULU, HI 96813
USA

BC ASSOCIATES PROGRAM (CSOM)
FULTON HALL, RM 560
CHESTNUT HILL, MA 02467-3808
USA

BC CONCRETE INC.
PO BOX1123
HOBBS, NM 88240
USA

BC ENGINEERING CO.
4417 KITTY LN.
BATAVIA, OH 45103-1530
USA

BC INSTALLATION COMPANY
15342 COLORADO AVENUE
PARAMOUNT, CA 90723
USA

BC LEASING ASSOCIATES
275 N.E. 48TH STREET
POMPANO BEACH, FL 33064
USA

BC LEASING ASSOCIATES
500 FAIRWAY DRIVE #210
DEERFIELD BEACH, FL 33441
USA

BCAG CENTRAL RECEIVING
BLDG. 4-63, DOOR 37
LOGAN AVENUE NORTH & NORTH 6TH
RENTON, WA 98055

BCI UTILITY CONSTRUCTION INC.
11340 KLINE DRIVE
DALLAS, TX 75229
USA

BCI UTILITY CONSTRUCTION INC.
1711 SO. INTERSTATE 35 EAST
CARROLLTON, TX 75006
USA

BCI
PO BOX 5467
LAKELAND, FL 33807-5467
USA

BCM ENGINEERS INC
P O BOX 35053
NEWARK, NJ 07193-5053
USA

BCM/SMITH ENVIRONMENTAL
135 S LASALLE DEPT 2795
CHICAGO, IL 60674-2795
USA

BCR ENTERPRISES INC
950 YORK ROAD SUITE 203
HINSDALE, IL 60521-2939
USA

BCS
5 STEEL ROAD EAST
MORRISVILLE, PA 19067
US

BCW/DBA SUNWARD LEASING
2625 SOUTH 19TH AVENUE
PHOENIX, AZ 85009
USA

BCW/SUNWARD #31
8855 S. HUGHES ACCESS ROAD
TUCSON, AZ 85706
USA

BCW/SUNWARD/TANGERINE
800 W. NARANJA ROAD
TUCSON, AZ 85704
USA

BDH INDUSTRIES, INC.
100, DES ROUTIERS, SUITE 101
CHICOUTIMI, QC G7H 5B1
TORONTO

BDM INTERNATIONAL, INC.
1501 BDM WAY
MC LEAN, VA 22102-3204
USA

BDM INTERNATIONAL, INC.
STATE HWY 60 & 123
BARTLESVILLE, OK 74005
USA

BDO SEIDMAN LLP
201 EDGEWATER PARK SUITE 285
WAKEFIELD, MA 01880
USA

BDP (USE FOR EDI/ACH)
P O BOX 64332
BALTIMORE, MD 21264-4332
USA

BDP INTERNATIONAL INC.
510 WALNUT STREET 3RD FLOOR
PHILADELPHIA, PA 19106
USA

BDP INTERNATIONAL
P.O. BOX 8500-2295
PHILADELPHIA, PA 19178-2295
USA

BDS INC.
PO BOX 1160
MALTA, MT 59538
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BE WINDOWS CORPORATION
ONE WORLD TRADE CENTER 107TH FLOOR
NEW YORK, NY  10048-0202
USA

BEACH BUILDING MATERIALS
4826 NO CROATAN HWY
KITTY HAWK, NC  27949
USA

BEACH JR., HARVEY
217 BECK RIDGE ROAD
WILBURTON, OK  74578

BEACH, GEORGE
3186 S CHURCH ST EXT
SPARTANBURG, SC  29306

BEACH, PRESTON
26 DANDRIDGE AVE.
SALEM, NH  03079

BEACHAM, GAIL
20 STEPHANIE DR
WEST PELZER, SC  29669

BEACHNER CONST COMPANY INC.
PO BOX128
SAINT PAUL, KS  66771
USA

BEACHNER CONSTRUCTION
6TH AND CENTRAL
SAINT PAUL, KS  66771
USA

BEACO ROAD SITE PRP GROUP
PO BOX 728
GREENVILLE, SC  29602
USA

BEACON COMMUNITY NEWSPAPE
P O BOX 9191
CONCORD, MA  01742
USA

BEACON CONCRETE INC
ATTN:  ACCOUNTS PAYABLE
MONTEBELLO, CA  90640
USA

BE&K CONSTRUCION CO.
1 EVERITT AVE.
PANAMA CITY, FL  32401
USA

BEACH CLUB APARTMENTS
14721 WHITECAP BLVD
CORPUS CHRISTI, TX  78418
USA

BEACH LAUNDRY
EDWIN BRAINARD
3104 NE 9TH ST
FT LAUDERDALE, FL  33304
USA

BEACH, JOHN
1405 WOMACK AVE
EAST POINT, GA  30344

BEACH, SYLVIA
2204 MODENA ST
GASTONIA, NC  28054

BEACHAM, SAMBRA
95 CAREYS ESTATES
MILLSBORO, DE  19966

BEACHNER CONSTRUCTION CO. INC.
6TH & CENTRAL
SAINT PAUL, KS  66771
USA

BEACHUM, KIMBERLY
4222 MAYLOCK LN
FAIRFAX, VA  22033

BEACO ROAD SITE PRP GROUP
POST OFFICE BOX 728
GREENVILLE, SC  29602
USA

BEACON COMMUNITY NEWSPAPERS
150 BAKER AVE
CONCORD, MA  01742
USA

BEACON CONSTRUCTION CO
331 PEACHTREE ST
MUSCLE SHOALS, AL  35661
USA

BEACH BUILDING MATERIALS
4826 N. CROATAN HWY.
KITTY HAWK, NC  27949

BEACH CLUB, C/O W.G. YATES, THE
527 B. BEACHCLUB TRAIL
GULF SHORES, AL  36542
USA

BEACH, DAVID
403 SELWOOD CIR
SIMPSONVILLE, SC  29680

BEACH, PATRICIA
1188 SUMMIT
SNELLVILLE, GA  30278

BEACH, SYLVIA
4148-D GARDNER RIDGEDR
GASTONIA, NC  28056

BEACHLEY, ROBERT
2752 MOORING PKWY
LITHONIA, GA  30058

BEACHNER CONSTRUCTION CO. INC.
PO BOX 128
SAINT PAUL, KS  66771
USA

BEACO ROAD PRP GROUP
GREGORY J ENGLISH  WYCHE BURGESS FR
PO BOX 728
GREENVILLE, SC  29601
USA

BEACON AWARDS & SIGNS
285 HIGHWAY 35 NO.
RED BANK, NJ  07701-5911
USA

BEACON CONCRETE INC
1597 BLUFF ROAD
MONTEBELLO, CA  90640
USA

BEACON CONSTRUCTION CO
P O BOX 2426
MUSCLE SHOALS, AL  35661
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEACON CONSTRUCTION
P.O. BOX 2426
MUSCLE SHOALS, AL  35661
USA

BEACON CONTRACTING GROUP
C/O GATE FOOD STORE
4511 SAN JUAN AVE
JACKSONVILLE, FL  32210
USA

BEACON CONTRACTING
337 INTERNATIONAL GOLF PARKWAY
SAINT AUGUSTINE, FL  32092
USA

BEACON ELECT SY
147 SUMMIT ST
PEABODY, MA  01960
USA

BEACON ELECTRICAL SALES
111 HALE STREET
HAVERHILL, MA  01830
USA

BEACON SALES CO
ATTN: BOB PICKET
50 WEBSTER AVE
SOMERVILLE, MA  02143
US

BEACON SALES CORPORATION
P O BOX 8664
JACKSONVILLE, FL  32239
USA

BEACON SALES
10024 S. WILLOW ST. ***USE 519744**
MANCHESTER, NH  03103
USA

BEACON SALES
10024 S. WILLOW STREET
MANCHESTER, NH  03103
USA

BEACON SALES
1120 WEST CHESTNUT
BROCKTON, MA  02401
USA

BEACON SALES
120 PRESCOTT STREET
WORCESTER, MA  01605
USA

BEACON SALES
17-21 DU MAIS AVENUE
LEWISTON, ME  04240
USA

BEACON SALES
50 WEBSTER AVENUE
SOMERVILLE, MA  02143
USA

BEACON SALES
6610 SUEMAC PLACE
JACKSONVILLE, FL  32254
USA

BEACON SALES
PO BOX150
SOMERVILLE, MA  02143
USA

BEACON SKANSKA HILTON-LOGAN HILTON
18 LOGAN AIRPORT
EAST BOSTON, MA  02128
USA

BEACON TELCOM  A DIVISION OF
BEACON ELECTRIC SUPPLY
SAN DIEGO, CA  92123-1307
USA

BEACON TELCOM
9630 CHESAPEAKE DRIVE
SAN DIEGO, CA  92123-1307
USA

BEACON/PRO CON
55 PLEASANT ST
CONCORD, NH  03301
USA

BEACON/PRO CON
55 PLEASANT STREET
CONCORD, NH  03310
USA

BEAED CORP.
P.O. BOX 1760
ALVIN, TX  77512
USA

BEAED CORP.
P.O. BOX 9586
BEAUMONT, TX  77709
USA

BEAFORD, MARQUITA
1304 CONCEPT 21 CR
AUSTELL, GA  30062

BEAGELMAN, RUTH
15 BRIGGS COURT
BERGENFIELD, NJ  07621

BEAGLE, JOHN
ROUTE 1 BOX 30
ENOREE, SC  29335

BEAGLE, ROBERT
18 RAINBOW LANE
LIBBY, MT  59923

BEAGLEY, DONALD
101 PROSPECT ST    APT 3
WOBURN, MA  01801

BEAKES, CLIFFORD
5323 W PINEHURST DRIVE
BANNING, CA  922209998

BEAKLEY, DERRILL
9958 S HILL TERRACE BLDG 23 APT 305
PALOS HILLS, IL  60465

BEAL INDL PRODUCTS INC
190-J PENROD CT
GLEN BURNIE, MD  21061
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEAL INDUSTRIAL PROD., INC.
190 J. PENROD COURT
GLEN BURNIE, MD 21061
USA

BEAL INDUSTRIAL PROD., INC.
GLEN BURNIE, MD 21061
USA

BEAL, DOROTHY
3928 TYNEWICK DR.
SILVER SPRING, MD 20906

BEAL, JOEY
1007 ROBERSON ST.
JACKSONVILLE, AL 36265

BEAL, VICTOR
2717 BROWNING
MEMPHIS, TN 38114

BEALE, R
186 BLUE HERON BLVD
RIVERIA BEACH, FL 33404

BEALL CONCRETE COMPANY
1308 HWY 199E
AZLE, TX 76020
USA

BEALL CONCRETE COMPANY
2725 PREMIER STREET
FORT WORTH, TX 76111
USA

BEALL CONCRETE COMPANY
EXIT OFF I-20
LEFT ON FEEDER RD
WILLOW PARK
FORT WORTH, TX 76134
USA

BEALL CONCRETE COMPANY
P O BOX 7505
FORT WORTH, TX 76111
USA

BEALL CONCRETE COMPANY
WEATHERFORD, TX 76086
USA

BEALL CONCRETE
PO BOX7505
FORT WORTH, TX 76111
USA

BEALL TRAILERS OF WASHINGTON INC
PO BOX 1047
KENT, WA 98035-1047
USA

BEALL, ANN
2602 WINSLOW DR.
GRAND PRAIRIE, TX 75052

BEALL, JOY
RT. 9 BOX 128
MORGANTOWN, WV 26505

BEALL, KELLY
1862 CANVASBACK LN
COLUMBUS, OH 43215

BEALL, MARGARET
3081 PARK CREEK COURT
LAWRENCEVILLE, GA 30244

BEALL, MICHAELA
7909 N W 19TH ST
MARGATE, FL 33063

BEALONIS, NADINE
RD#3 BOX 40A
NEW FLORENCE, PA 15944

BEALS BLDG.
WALTHAM WOODS CORPORATE CTR.
60 SECOND AVENUE
WALTHAM, MA 02154
USA

BEALS CO
ATTN: ACCOUNTS PAYABLE
FREDERICKSBURG, VA 22404
USA

BEALS, DARYL
1301 SUNSET
IOWA PARK, TX 76367

BEAMAN, JOHN
214 WEST STREET
E. BRIDGEWATER, MA 02333

BEAMAN, KAY
2629 ROBINHOOD TRAIL
SUFFOLK, VA 23435

BEAMAN, ROBERT
55 E. ASH ST.
ZIONSVILLE, IN 46077

BEAMER, DONALD
124 S. 14TH. STREET
QUAKERTOWN, PA 18951

BEAMER, ROBERT
856 HAZELVALLEY DR
HAZELWOOD, MO 63042

BEAMISH, LORI
370 W. 11TH ST
FRONT ROYAL, VA 22630

BEAMON, LEO
1485 E MOUNTAIN
AURORA, IL 60505

BEAN GRO & POOLS
PO BOX 192
ENOREE, SC 29335
USA

BEAN, CLAUDIA
852 W. 145 ST.
GARDENA, CA 90247

BEAN, CYNTHIA
2326 WOODSDALE ST
KANNAPOLIS, NC 28081

BEAN, DARRELL
1309 CEDER BAYOU
BAYTOWN, TX 77520

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEAN, GAYLA
2324 WALKER ROAD
SULPHUR, LA 70665

BEAN, GLENN
2324 WALKER ROAD
SULPHUR, LA 70665

BEAN, HEATHER
1625 WEST PLUM ST.
F-65
FORT COLLINS, CO 80521

BEAN, JEFFERY
P. O. BOX 797
MEEKER,, CO 81641

BEAN, JIMMY
960 ORCHARD RD
MARION, IA 52302

BEAN, JOSEPH
5429 DEE ACRES DR
PHILPOT, KY 42366

BEAN, MARSHALL
ROUTE 6, BOX 1275
ODESSA, TX 79764

BEAN, MARTY
6638 ROWELL CT.
MISSOURI CITY, TX 77489

BEAN, MONICA
1105 E 150TH ST
COMPTON, CA 90220

BEAN, SEBERT
BOX 658
APACHE, OK 73006

BEAN, TERRI
960 ORCHARD RD
MARION, IA 52302

BEAN, TRACY
1207 WINDSOR RIDGE
WESTBORO, MA 01581

BEANE, CARMELA M
24 ELM ST
FOXBORO MA, MA 02035

BEANE, CHARLES
3 WEST MADISON STREET
YORK, SC 29745

BEANE, JOANN
45303 STAGECOACH RD
PARKER, CO 80134

BEANE, PHILLIP
103 SMITHWOOD COURT
SIMPSONVILLE, SC 29681

BEANE, WILLIE
11403 JULY DRIVE
SILVER SPRING, MD 20409

BEAN'S GROCERIES
PO BOX 192
ENOREE, SC 29335
USA

BEANS, RUTH
100 HOCH AVENUE
TOPTON, PA 19562

BEANUM, LANCE
600 GREENBRIAR CT.
FREDERICKSBURG, VA 22401

BEAR BRAND RANCH COMPANY
GEN COUNSEL
230 NEWPORT CENTER DR.
SUITE M 100
NEWPORT BEACH, CA 92660
USA

BEAR CONCRETE PROD INC
PO BOX944
CULLMAN, AL 35056
USA

BEAR CONCRETE
HWY 278 WEST
CULLMAN, AL 35055
USA

BEAR CONCRETE
P.O. BOX 944
CULLMAN, AL 35056
USA

BEAR LUMBER CO
39 E JEFFERSON ST
MONTGOMERY, AL 36102
USA

BEAR STEARNS BLDG
383 MADISON AVE
MANHATTAN, NY 10021
USA

BEAR STEARNS BLDG
383 MADISON AVENUE
MANHATTAN, NY 10021
USA

BEAR, DINA
15 MONTE VERDE LANE
MONTEVALLO, AL 35115

BEAR, JAMES
2557 CARDINAL DRIVE
PITTSBORO, IN 46167

BEAR, JAMES
311 GREEN ST EXT
WILLIAMSTON, SC 296971011

BEAR, JEFFREY
RR # 4 BOX 188
WATSEKA, IL 60970

BEAR, JIMMY
20 RIVER DRIVE EXTN
WILLIAMSTON, SC 296972017

BEAR, RAYMOND
3 BLAKE ST
PELZER, SC 29669

BEAR, RONALD
2240 N STATE ROUTE 1
WATSEKA, IL 60970

Page 852 of 6012
WR Grace

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BEARCE III, WILLIAM
8 RD 5777 SPACE E
64
FARMINGTON, NM 87401

BEARCE, MATTHEW
46 CLARK ROAD
SHIRLEY, MA 01464

BEARCOM
POST OFFICE BOX 200600
DALLAS, TX 75320-0600
USA

BEARD CONCRETE CO INC
127 BOSTON POST ROAD
MILFORD, CT 06460
USA

BEARD CONCRETE CO., INC.
127 BOSTON POST ROAD
MILFORD, CT 06460
USA

BEARD CONCRETE CO., INC.
BIC DR.
MILFORD, CT 06460
USA

BEARD CONCRETE CO., INC.
RT 8 7 RT 34
DERBY, CT 06418
USA

BEARD, DAVID
1540 POWELL ST.
INDIANAPOLIS, IN 46227

BEARD, G
952 MEADOW
BROWNSVILLE, TN 38012

BEARD, KEITH
1933 DOUGLAS TR. SE.E.
BROOKHAVEN, MS 39601

BEARD, LARRY
PO BOX 382
IOWA PARK, TX 76367

BEARD, LONZO
532 THORNHILL STREET
VAN BUREN, AR 72956

BEARD, MARGARET
6501 MULBERRY
PINE BLUFF, AR 71603

BEARD, MARVIN
321 CORNELL DR SE
ALBUQUERQUE, NM 87106

BEARD, SANDIE
808 WOODRUFF ST EXT
WOODRUFF, SC 29388

BEARD, SHELDON
1700 SWANSON DR #86
ROCK SPRINGS, WY 82901

BEARD, THOMAS
4235 WANAMAKER DR.
INDIANAPOLIS, IN 46239

BEARD, TIMOTHY
226 COLEMAN
MARLIN, TX 76661

BEARDEN, DEANNA
3 WOODMERE CT
WILLIAMSTON, SC 29697

BEARDEN, DONALD
15321 TREASURER AVE.
BATON ROUGE, LA 70816

BEARDEN, GLORIA
1940 YELLOWHAMMER
MCALLEN, TX 78504

BEARES, STEPHEN
1210 KIMBERLY LN
GLEN BURNIE, MD 21061

BEARING AND POWER TRANSMISSION
10925 FRANKLIN AVENUE
FRANKLIN PARK, IL 60131
USA

BEARING DISTRIBUTORS
1850 SUMMIT RD.
CINCINNATI, OH 45237
USA

BEARING DISTRIBUTORS
8200 SOUTH 86TH COURT
JUSTICE, IL 60458
USA

BEARING DISTRIBUTORS, INC.
P. O. BOX 74069
CLEVELAND, OH 44194-0161
US

BEARING ENGINEERING CO
5901 CHRISTIE AVE
EMERYVILLE, CA 94608
USA

BEARING HEADQUARTERS
12007 S. CICERO AVE.
ALSIP, IL 60658
USA

BEARING HEADQUARTERS
922 E. CHICAGO AVE.
EAST CHICAGO, IN 46312
USA

BEARING HEADQUARTERS
EAST CHICAGO, IN 46312
USA

BEARING SERVICE CO.
P.O. BOX 371733
PITTSBURGH, PA 15251-7733
USA

BEARINGS & DRIVES, INC.
P.O. BOX 5267
CHATTANOOGA, TN 37406
USA

BEARINGS AND DRIVES INC.
P.O. BOX 116733
ATLANTA, GA 30368-6733
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEARINGS INC
P O BOX 6339
CLEVELAND, OH  44101
USA

BEARINGS SPECIALTY CO INC
50 ENERGY DR
CANTON, MA  02021-2897
USA

BEARINGS SPECIALTY CO
50 ENERGY DR
CANTON, MA  02021-2897
USA

BEARINGS SPECIALTY CO. INC.
50 ENERGY DR
CANTON, MA  02021
USA

BEARINGS, INC.
P.O. BOX 6337
CLEVELAND, OH  44101
USA

BEARSE, STACEY
289 STONEBRIDGE DR
NASHUA, NH  03063

BEARY, FRANCIS
44 MORRIS ST
REVERE, MA  02151

BEASLEY MECHANICAL GUY BEASLEY
1005 EAST MONTAGUE AVE.
NORTH CHARLESTON, SC  29405
USA

BEASLEY, LACITA
RT 3 BOX 398 B
TEXARKANA, TX  75501

BEASLEY, M
1715 HODGES BLVD. #2812
JACKSONVILLE, FL  32224

BEASLEY, MAXINE
2317 BEASLEY ROAD
SULPHUR, LA  706639568

BEASLEY, MINNIE
2067 84TH AVE.
OAKLAND, CA  94621

BEASLEY, STEVE
2317 BEASLEY ROAD
SULPHUR, LA  706630000

BEASLEY, TANYA
P O BOX 231
HOLLIDAY, TX  76366

BEASLEY, WILLIAM
24 STATION ST.,
12
SARALAND, AL  36571

BEASLEY, WILLIAM
ROUTE 1 BOX 59
BUCKATUNNA, MS  39322

BEASLEY, YOLANDA
2525 17TH STREET
LAKE CHARLES, LA  70601

BEASON, DOUGLAS
2729 E. GEORGIA RD.
SIMPSONVILLE, SC  29681

BEASON, LLOYD
2739 E. GEORGIA ROAD
SIMPSONVILLE, SC  29681

BEASON, MILDRED
1029 FRANKLIN RD
MARIETTA, GA  30067

BEATE STIEF
11375 LITTLE PATUXENT PARKWAY, #838
COLUMBIA, MD  21044
USA

BEATE STIEF
7500 GRACE DR.
COLUMBIA, MD  21044
USA

BEATRICE CONCRETE INC
4TH & SCOTT STREET
BEATRICE, NE  68310
USA

BEATRICE CONCRETE INC
P O BOX 306
BEATRICE, NE  68310
USA

BEATRICE CONCRETE INC
TECUMSEH, NE  68450
USA

BEATRICE CONCRETE INC.
P.O.BOX 306
BEATRICE, NE  68310
USA

BEATRICE CONCRETE INC.
PO BOX 306
BEATRICE, NE  68310
USA

BEATRICE K ENSIGN
7502 N W 41ST STREET
CORAL SPRINGS, FL  33065
USA

BEATRICE K ENSIGN
7502 N.W. 41ST STREET
CORAL SPRINGS, FL  33065
USA

BEATRICE READY MIX
ADAMS, NE  68301
USA

BEATRIZ READY MIX
HC 72
CAYEY, PR  00736-9513
USA

BEATRIZ READY MIX
PMB 24 BOX 6400
CAYEY, PR  737
USA

BEATTIE, BRIAN
7289 S. QUINCY AVENUE
OAK CREEK, WI  53154

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEATTIE, ROBERT
325 S BANANA RIVER BLVD
207
COCOA BEACH, FL 32931

BEATTY, BARBARA
210 BAMBOO DRIVE
SANFORD, FL 32773

BEATTY, GAYLE
296 PONDEROSA CR
MOONESVILLE, NC 28115

BEATTY, GLENN
1211 ROBIN TRAIL
ROUND ROCK, TX 78681

BEATTY, JAMES
102 7TH AVE
HADDON HEIGHTS, NJ 08035

BEATTY, JOSEPH
615 SPRINGFIELD AVE.
BALTIMORE, MD 21212

BEATTY, JOSEPH
P O BOX 363          19 HILLSIDE LANE
NEW HOPE, PA 18938

BEATTY, LUCY
641 PEARSON
FERNDALE, MI 48220

BEATTY, MICHAEL
4100 CLUBHOUSE DRIVE
MECHANICSBURG, PA 17055

BEATTY, THOMAS
115 BEAVER SLIDE DRIVE
DRUMS, PA 18222

BEATTY, TONYA
656 SKYDALE
EL PASO, TX 79912

BEATY & ST.JOHN,INC.
1640 N.W. BOCA RATON BLVD
BOCA RATON, FL 33432
USA

BEATY, CHARLES
835 NW 84TH LANE
CORAL SPRINGS, FL 33071

BEATY, DORTHY
P O BOX 558
SNYDER, TX 795500558

BEATY, JAMES
4630 MCINTOSH RD   *
DOVER, FL 33527

BEAUBE, CHARLOTTE
600 S 5TH ST
GADSDEN, AL 35901

BEAUBOUEF, PATSY
RT 4 BOX 531
WINNFIELD, LA 71483

BEAUCHAMP JR, THEODORE
2316 WEST AVENUE
OCEAN CITY, NJ 08226

BEAUCHAMP, DELBERT
1300 GREEN TREE ROAD
201
FREDERICKSBURG, VA 22406

BEAUCHAMP, ELAINE
RT 1 BOX 87
COMMERCE, GA 30529

BEAUCHAMP, FLORRIE
3031 GEORGE B.
MONTGOMERY, AL 36110

BEAUCHAMP, MARY ANN
11561 TOWN LAKE LANE
EL PASO, TX 79936

BEAUCHAMP, TERRY
912 TAMARAC DRIVE
SALISBURY, MD 21804

BEAUCHAMP, WILLIAM
3201 BLUE SAGE DR.
WOODWARD, OK 73801

BEAUCHEMIN, ELIZABETH
21361 E TUDOR
COVINA, CA 91724

BEAUCHESNE, CHARLES
902 VARNUM AVENUE
LOWELL, MA 01854

BEAUCHESNE, JEAN
791 LAKEVIEW AVE
LOWELL, MA 01850

BEAUDOIN, BETSY
6 LOCUST HILL RD
TIJERAS, NM 87059

BEAUDOIN, JAMES
3221 STANFORD LANE
#3
WEST BEND, WI 53095

BEAUDOIN, JUDITH
17557 LAUREL DR
LIVONIA, MI 48152

BEAUDRY, KIMBERLY
1321 SWAN DR
ANNAPOLIS, MD 21401

BEAUDRY, MATTHEW
1321 SWAN DRIVE
ANNAPOLIS, MD 21401

BEAUFORT TRANSFER CO.
P.O. BOX 104540
JEFFERSON CITY, MO 65110-4540
USA

BEAUFORT, CLEVELAND
5 OLIVER COURT
SIMPSONVILLE, SC 29681

BEAUGH, DENNIS
19 EVELAND
SULPHUR, LA 70663

BEAULIEU, CYNTHIA
26 ALPINE AVENUE
SWANSEA, MA 02777

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BEAULIEU, DONALD
PO BOX 583
LEWISTON, ME 04243

BEAULIEU, LISA
10 BARRINGTON AVENUE UNIT 201
NASHUA, NH 030622289

BEAULIEU, THOMAS
154 SKI ROAD
LIBBY, MT 59923

BEAUMONT CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
BEAUMONT, CA 92223
USA

BEAUMONT CONCRETE/CABAZON
13990 APACHE TRAIL
CABAZON, CA 92230
USA

BEAUMONT CONCRETE/COACHELLA
86160 AVENUE 54
COACHELLA, CA 92236
USA

BEAUMONT ENTERPRISE
P.O. BOX 2991
BEAUMONT, TX 77704-2991
USA

BEAUMONT HOSPITAL
44201 DEQUINDRE
TROY, MI 48098
USA

BEAUMONT, CARLA
313 KIRKWOOD ROAD
MILLERSVILLE, MD 21108

BEAUREGARD, GREGORY
10 MEADOWGRASS
IRVINE, CA 92604

BEAUREGARD, ROBERT
P. O. BOX 383
MOODY, ME 04054

BEAURIVAGE (GOLDEN NUGGET)
916 BEACH BLVD.
BILOXI, MS 39530
USA

BEAUVAIS, CURTIS
5203 BELAIRE
MIDLAND, TX 79703

BEAUVAIS, DONALD
312 CHURCH AVE
CASCO, WI 54205

BEAUVAIS, LOIS
100 WILLIAMS AVE
BURAS, LA 70041

BEAUVAIS, MARC
VIMONT LAVAL
QUEBEC, CN H7K3J2,

BEAVEN, CHARLES
2920 YALE PLACE APT 1409
OWENSBORO, KY 42301

BEAVER ADHESIVE INC.
2801 CLINARD DR
SPRINGFIELD, TN 37172
USA

BEAVER ADHESIVE INC.
4400 EDGEWYN AVENUE
HILLIARD, OH 43026
USA

BEAVER BROOK CIRCUITS
10 GRASSY PLAIN STREET
BETHEL, CT 06801
USA

BEAVER CONCRETE & GRAVEL
600 RAILROAD STREET
ROCHESTER, PA 15074
USA

BEAVER CONCRETE & GRAVEL
J & L STEEL CO. JOBSITE
MIDWAY, PA 15060
USA

BEAVER CONCRETE & GRAVEL
ROCHESTER, PA 15074
USA

BEAVER CONTG & GRADING CO
PINNEY AVE & NEW YORK AVE
ROCHESTER, PA 15074
USA

BEAVER CREEK CONC CORP
10100 MAPLEVILLE ROAD
HAGERSTOWN, MD 21740
USA

BEAVER CREEK CONC CORP.
10100 MAPLEVILLE RD
HAGERSTOWN, MD 21740
USA

BEAVER CREEK CONCRETE CORP.
10100 MAPLEVILLE ROAD
HAGERSTOWN, MD 21740
USA

BEAVER DAM COMM HOSP. WI
707 S UNIVERSITY
BEAVER DAM, WI 53916
USA

BEAVER LAKE CONCRETE CORP
P.O.BOX 307
SPRINGDALE, AR 72765
USA

BEAVER LAKE CONCRETE
2425 OLD WIRE ROAD
SPRINGDALE, AR 72764
USA

BEAVER LAKE CONCRETE
PO BOX 307
SPRINGDALE, AR 72765
USA

BEAVER LAKE CONCRETE.
HWY 412 EAST
HUNTSVILLE, AR 72740
USA

BEAVER OIL CO., INC.,
6037 LENZI AVENUE
HODGKINS, IL 60525
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEAVER PAINT COMPANY, INC.
710 BEAVER ROAD
GIRARD, PA 16417
USA

BEAVER PAINT COMPANY, INC.
ANIA
PO BOX 85
GIRARD, PA 16417
USA

BEAVER PAPER & PACKAGING INC.
P.O. BOX 740094
ATLANTA, GA 30374-0094
USA

BEAVER, DONALD
3802 ENGLISH RD
A-2
FARMINGTON, NM 874018374

BEAVER, MARILYN
810 ROUN TREE DR
SELMA, AL 36701

BEAVER, ROBERT
21 WALES AVE
STOUGHTON, MA 02072

BEAVERS, ANTHONY
55 HALSTED STREET
NEWARK, NJ 07106

BEAVERS, BART
1709 QUAIL VALLEY ROAD
IOWA PARK, TX 76367

BEAVERS, CHARLES
ROUTE 1 BOX 62J
ALTUS, AR 72821

BEAVERS, DANIEL
P. O. BOX 482
BASKIN, LA 71219

BEAVERS, ELIZABETH
4201 LEA COURT
BAKERSFIELD, CA 93306

BEAVERS, LIESL
816 3RD ST SW
WASHINGTON, DC 20024

BEAVERS, MARY
P O BOX 521
TUSKEGEE, AL 36087

BEAVERS, ROGER A
3 BAHIA PASS LN
OCALA FL, FL 32672

BEAVERS, THE
2053 GRANT ROAD PMB-370
LOS ALTOS, CA 94024
USA

BEAVERTON TRANSIT MIX INC
2302 SOUTH M-18
BEAVERTON, MI 48612
USA

BEAVERTON TRANSIT MIX, INC.
2312 S M-18
BEAVERTON, MI 48612
USA

BEAVERTOWN BLOCK COMP INC
P O BOX 350
MIDDLEBURG, PA 17842
USA

BEAVERTOWN BLOCK COMPANY INC.
PO BOX337
MIDDLEBURG, PA 17842
USA

BEAVERTOWN BLOCK COMPANY
R.D. #1
MIDDLEBURG, PA 17842
USA

BEAVERTOWN BLOCK
121 NORTH HARRISON RD
PLEASANT GAP, PA 16823
USA

BEAVIS, PATRICIA
220 ELM ST #404
CLEMSON, SC 29631

BEAVON, JERRY
142 COUNTRY LANE
PLANT CITY, FL 33565

BEAZER EAST INC ( STRUCK & IRWIN)
44 E MIFFIN ST
MADISON, WI 53703
USA

BEBEE, ALBERT
1840 48TH AVE, BOX 1840
VERO BEACH, FL 32966

BEBEE, CHERYL
24185 HIGHWAY 383
IOWA, LA 70647

BEBER, ROBERT
7228 QUEENFERRY CIRCLE
BOCA RATON, FL 33496

BEBO, M
128 PINE GROVE DRIVE
BROCTON, MA 02401

BEBOUT CONCRETE, INC.
92560 NORTH 43RD AVENUE
PHOENIX, AZ 85027
USA

BEBOUT CONCRETE, INCORPORATED
416 WEST LONE CACTUS DRIVE
PHOENIX, AZ 85027
USA

BEBOUT, BRENDA
PO BOX 188
MARTINTON, IL 60951

BEBOUT, GEORGE
RD 1 BOX 168A
FREDRICKTOWN, PA 15333

BEBOUT, WILLIAM
373 PRINCETON
BOURBONNAIS, IL 60914

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BEC/PHILIP
P O BOX 201849
HOUSTON, TX  77216-0907
USA

BECERRA, INES
803 W BOWE
PHARR, TX  78577

BECERRIL, FAUSTINO
2901 MC KINLEY
FT WORTH, TX  76106

BECERRIL, MARCO
1233 29TH STREET
SAN DIEGO, CA  92102

BECHARD, D
11 ANTHONY ST
ADAMS, MA  01220

BECHARD, DIXIE
9902 WOODBAY DRIVE
TAMPA, FL  33626

BECHARD, G
33 TEMPLE ST
ADAMS, MA  01220

BECHARD, JEAN
33 TEMPLE ST
ADAMS, MA  01220

BECHARD, PAM
31 HYDE STREET
DANVERS, MA  01923

BECHET, ANN
63 COLUMBUS AVE
STOUGHTON, MA  02072

BECHSTEIN, DENNIS
BOX 12634
CHARLESTON, SC  29412

BECHT, DEBORAH
P.O. BOX 14812
BRADENTON, FL  34280

BECHTEL COMPANY
16 WEST FRONT ST
FLORENCE, NJ  08518
USA

BECHTEL CORPORATION
50 BEALE ST.
SAN FRANCISCO, CA  94105
USA

BECHTEL PCARD
PACIFIC SUPPLY
1723 N. 100 AREA
RICHLAND, WA  99352
USA

BECHTEL SR., NORMAN
8025 BEL-HAVEN BEACH RD
PASADENA, MD  21122

BECHTEL, DIANE
8025 BEL-HAVEN AVE
PASADENA, MD  21122

BECHTEL, GEORGE
530 N ALTA VISTA BL
WEST HOLLYWOOD, CA  90036

BECHTEL, JAY
3113 SPARROWS PT RD
BALTIMORE, MD  21219

BECHTEL, LILLIAN
703 HAIN AVENUE
READING, PA  196052138

BECHTEL, MERLE
245 OAK AVENUE
SEBRING, FL  338706615

BECHTEL, MICHELE
6209 34TH AVE W
BRADENTON, FL  34209

BECHTOL ENGINEERING AND TESTING INC
605 WEST NEW YORK AVE  SUITE A
DELAND, FL  32720-5243
USA

BECK READY MIX CONCRETE
550 FM 78
SCHERTZ, TX  78154
USA

BECK READY MIX CONCRETE
8570 GRISSOM ROAD
SAN ANTONIO, TX  78228
USA

BECK READY MIX CONCRETE
ATTN:  ACCOUNTS PAYABLE
SAN ANTONIO, TX  78279
USA

BECK READY MIX CONCRETE
PO BOX790641
SAN ANTONIO, TX  78279
USA

BECK TECHNOLOGIES
9291 WATSON INDUSTRIAL PARK DRIVE
CRESTWOOD, MO  63126
USA

BECK, ANDREA
133 CEDARWOOD DR
MONONGAHELA, PA  15063

BECK, ANNETTE
18357 E. TANFORAN PLACE
AURORA, CO  80015

BECK, BERNARD
3278 WILLOW RD
SHREVE, OH  44676

BECK, CELIA
2508 APPLE AVE
RIALTO, CA  92376

BECK, GEORGE
2914 NORTH LITTLE AVENUE
CUSHING, OK  74023

BECK, GEORGE
820 CRESTFIELD
LIBERTYVILLE, IL  60048

BECK, GERALD
210 2ND AVE EAST          P O BOX 67
ZAP, ND  585800067

BECK, GLENDA
6100 W 45TH #626
AMORILLO, TX  79109

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BECK, JANA
RT. 3, BOX 487B
WICHITA FALLS, TX 76308

BECK, KEVIN
1025 AMBERLY TRAIL
GREEN BAY, WI 54311

BECK, MARTHA
619 WEDGEWOOD
CARBONDALE, IL 62901

BECK, ROGER
5309 HIGHWAY 75 N.
447
SIOUX CITY, IA 51108

BECK, STANLEY
13042 BEACON PARK
SAN ANTONIO, TX 78249

BECKEDAHL, RICHARD
203 6TH STREET NE
MOHALL, ND 58761

BECKER ELECTRIC SUPPLY CO.(AD)
11310 MOSTELLER ROAD
CINCINNATI, OH 45241
USA

BECKER USE 553361
11310 MOSTELLER RD
CINCINNATI, OH 45241
USA

BECKER, BARRY
543 WHITE OAK LANE
LEESPORT, PA 19533

BECKER, CARL
281 UNION STREET   APT # 4
FALL RIVER, MA 02721

BECKER, CHRISTINE
12470 STARDUST CIRCL
VICTORVILLE, CA 92392

BECKER, DONALD
4423 S MAPLEWOOD
CHICAGO, IL 60632

BECK, JERRY
7011 E. 11TH ST.
INDIANAPOLIS, IN 46219

BECK, LISA
9355 FLEMINGTON DRIVE
CINCINNATI, OH 45231

BECK, PAULINE
200 HATCHET COVE
AUBURN, PA 17922

BECK, RUTH
104 ALISON RD
HORSHAM, PA 19044

BECK, THOMAS
RD #1 BOX 196A
BELLE VERNON, PA 15012

BECKEFELD, GARY
14319 S RIDGEWAY
MIDLOTHIAN, IL 60445

BECKER ELECTRIC SUPPLY
11310 MOSTELLER RD.
CINCINNATI, OH 45241
USA

BECKER, AMY
4012 MOSS PLACE
ALEXANDRIA, VA 22304

BECKER, BERNARD
7373 EAST HIGHWAY 60 #152
GOLD CANYON, AZ 85218

BECKER, CAROLYN
3910 PARTRIDGE ROAD
DEFOREST, WI 53532

BECKER, DAVID
12068 ABBOTT ROAD
HIRAM, OH 44234

BECKER, EMILY
4012 MOSS PLACE
ALEXANDRIA, VA 22304

BECK, JOHN
24 ARROWHEAD DR
NESHANIC STATION, NJ 08853

BECK, MARIE
1575 WEST STREET RD
WARMINSTER, PA 18974

BECK, RICHARD
2613 DIETZ ST
LAKE CHARLES, LA 70601

BECK, SMOKEY
BOX 49
KILLDEER, ND 58640

BECK, WALTER
108 BRENTWOOD CIRCLE
GREENVILLE, SC 29605

BECKER CPA REVIEW
7540 NW 82ND STREET
MIAMI, FL 33166
USA

BECKER MIDDLE SCHOOL
SMITH AND GREEN
PHOENIX, AZ 85000
USA

BECKER, ANNA
3620 NORTHEAST 15TH
AMARILLO, TX 79107

BECKER, BRENDA
2828 N 70TH STREET
MILWAUKEE, WI 53210

BECKER, CHARLES
5 FARMSTEAD DRIVE
PARSIPPANY, NJ 070541502

BECKER, DAVID
700 SCARSDALE AVE 2F
SCARSDALE, NY 10583

BECKER, GRANT
P O BOX 182
BAYBORO, NC 28515

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BECKER, JEFFREY
55 GETTYSBURG DRIVE
MANALAPAN, NJ 07726

BECKER, JOHN
20 SHADY DRIVE WEST APT # 405
PITTSBURGH, PA 15228

BECKER, JOHN
3657 W. 108TH STREET
CHICAGO, IL 60655

BECKER, JON
P.O. BOX 1271
COBB, CA 94562

BECKER, KENNETH
317 WASHINGTON ROAD
GLENVIEW, IL 60025

BECKER, KENNETH
P O BOX 470
WONDER LAKE, IL 60097

BECKER, LINDA
1345 FAIRVIEW DRIVE
LEESPORT, PA 19533

BECKER, MARK
5050 VISTA LINDA LANE
BOCA RATON, FL 33433

BECKER, MELINDA
3865 VINBURN ROAD
DEFOREST, WI 53532

BECKER, MICHAEL
BOX 7608
CLEMSON, SC 29632

BECKER, MICHAEL
RT. 1 BOX 42
EASTON, MO 64443

BECKER, ROBERT
3301 WEST 2ND
NORTH PLATTE, NE 69101

BECKER, ROBIN
24 BALSAM PARKWAY
SPARTA, NJ 07871

BECKER, ROSE
851 PARSONAGE HILL ROAD
SOMERVILLE, NJ 088763819

BECKER, SANDRA
1111 PROSPECT
NORFOLK, NE 68701

BECKER, STEVEN
11800 KITTRIDGE #30
NORTH HOLLYWOOD, CA 91606

BECKER, STEVEN
N4929 CTY TRK U
DEPERE, WI 54115

BECKER, SUSAN
18 JOHN DOW
WALDWICK, NJ 07463

BECKERMAN, DAVID
8 OLD SOUTH LANE
ANDOVER, MA 01810

BECKERS ELECTRIC (AD)
3825 BUSINESS PARK DR.
COLUMBUS, OH 43204
USA

BECKERS ELECTRIC (AD)
P.O. BOX 247
DAYTON, OH 45401
USA

BECKERS INC
278 E MAIN STREET
WESTMINSTER, MD 21157
USA

BECKERSUSE 553361
11310 MOSTELLER RD
CINCINNATI, OH 45241
USA

BECKETT ASSOCIATION INC.
P. O. BOX 4264
LINDENWOLD, NJ 08021

BECKETT JR., GEORGE
8462 BEDFORD ROAD
PASADENA, MD 211220000

BECKETT, CHARLES
3928 CYPRESS LANDING N.
WINTER HAVEN, FL 33884

BECKETT, DENNIS
331 ROSEMONT AVE
CINCINNATI, OH 45204

BECKETT, DOROTHY
3928 CYPRESS LANDING N
WINTER HAVEN, FL 33884

BECKETT, RICHARD
8413 BEDFORD ROAD
PASADENA, MD 211222701

BECKETT, STEVEN
P O BOX 732
MACARTHUR, WV 25873

BECKETT, WALTER
8101 HIGH POINT ROAD
BALTIMORE, MD 212262022

BECKETT, WILLIAM
8046 ABBEY COURT APT E
PASADENA, MD 21122

BECKHAM, DERRY
6873 ALLEN CIRCLE
NORCROSS, GA 30093

BECKHAM, HAROLD
ROUTE 1 BOX 45
MARION, LA 71260

BECKHAM, JEAN
5226 HUNTMASTER DR
MIDLOTHIAN, VA 23112

BECKHAM, MARY
P.O. BOX 24
GREEN VALLEY, AZ 85622

BECKHAM, SHERI
602 ASHWOOD CT
WOODSTOCK, GA 30188

BECKHAM, WILLIS
15817 AVENUE C #5
CHANNELVIEW, TX 77530

BECKLES, ORMAN
45 MERIDIAN ST
MALDEN, MA 02148

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BECKLEY FEDERAL COURTHOUSE
940 RADFORD ROAD
CHRISTIANSBURG, VA 24073
USA

BECKLEY JR., ROBERT
5036 N. 63RD. STREET
MILWAUKEE, WI 53218

BECKLEY, BRUCE
P.O. BOX 25207
MILWAUKEE, WI 53225

BECKLEY, RUTH
6408 SOUTH ACOMA STEET
LITTLETON, CO 80120

BECKLEY, SANDRA
4825 RIBBLE RD.
INDIANAPOLIS, IN 46218

BECKMAN BROTHERS CONCRETE
P.O.BOX 50000
BANNING, CA 92220
USA

BECKMAN COULTER INC  BECKMAN INSTRU
ALBERT M COHEN SMILAND & RHACHIGIAN
601 W FIFTH ST
7TH FLOOR
LOS ANGELES, CA 90071
USA

BECKMAN COULTER
DEPT. CH10164
PALATINE, IL 60055-0164
US

BECKMAN COULTER, INC.
DEPT. CH10164
PALATINE, IL 60055-0164
USA

BECKMAN COULTER, INC.
P.O. BOX 169015 M/C 195-10
MIAMI, FL 33116-9015
US

BECKMAN COULTER, INC.
P.O. BOX 550
BREA, CA 92822-0550
USA

BECKMAN COULTER,INC.
DEPT. CH10164
PALATINE, IL 60055-0164
USA

BECKMAN INSTRUMENTS
6733, MISSAUSSAUGA ROAD, SUITE 604
MISSISSAUGA, ON L5N 6J5
TORONTO

BECKMAN, CAROL
862 OLIVE CANYON DR
GALT, CA 95632

BECKMAN, GLORIA
5049 FRWY DR LOT 5
MOBILE, AL 36619

BECKMAN, JOHN
2818 OLD KENT DRIVE
JOLIET, IL 60435

BECKMAN, MICHAEL
8005 ESCALON AVENUE
PASADENA, MD 21122

BECKMAN, SUSAN
2758 SEMINOLE RD.
ANN ARBOR, MI 48108

BECKNELL, ALAN
8549 TRAIL VIEW DRIVE
ELLICOTT CITY, MD 21043

BECKNELL, ELIZABETH
700 BROOKINGHAM
ST PETERS, MO 63376

BECKNER, JOANNA
1238 BUTLER STREET
READING, PA 19601

BECKNER, WILLIAM
1103 WOODLAWN AVE
PASADENA, MD 21122

BECKROGE, JOHN
313 GREAT GLEN RD
GREENVILLE, SC 29615

BECKSTEIN, STACEY
148 DANA LN
MERIDEN, CT 06450

BECKUM, MARGARET
2718 N OAKRIDGE CIR
CHARLESTON HGTS, SC 29405

BECKWITH, SCOTT
2 ROLLINGREEN ROAD
GREER, SC 29651

BECKY ALEXANDER
4825 MADRID DR.
SULPHUR, LA 70665
USA

BECKY H HALL
12136 CATALINA DR
LUSBY, MD 20657
USA

BECKY WILLIAMS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BECRAFT, MICHAEL
10406 POPKINS COURT
WOODSTOCK, MD 21163

BECTON & DICKINSON
411 WAVERLY OAKS ROAD
WALTHAM, MA 02154
USA

BECTON DICKINSON ACUTECARE
411 WAVERLY OAKS ROAD
WALTHAM, MA 02154
USA

BECTON DICKINSON CO
1329 WEST HIGHWAY 6
HOLDREGE, NE 68949-0000
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BECTON DICKINSON CO
150 S FIRST ST
BROKEN BOW, NE 68822
USA

BECTON DICKINSON CO
AIRPORT RD
SUMTER, SC 29150
USA

BECTON DICKINSON CO
C/O PASQUEL HERMANOS INC
4402 INT'L TRADE CENTER BLVD
LAREDO, TX 78041
USA

BECTON DICKINSON CO
DAVIS DRIVE & HWY 54
RESEARCH TRIANGLE PARK, NC 27709
USA

BECTON DICKINSON CO
INDUSTRIAL SITE
COLUMBUS, NE 68602
USA

BECTON DICKINSON CO
MONTE PELVOUX NO 111
COL LOMAS DE CHAPULTEPEL
DEL MIGUEL HIDELGO
MEXICO DF, 11000
MEXICO

BECTON DICKINSON CO
PO BOX 915
HOLDREGE, NE 68949-0000
USA

BECTON DICKINSON MICROBIOLOGY SYSTE
BECTON DICKENSON & COMPANY
1 BECTON DRIVE
FRANKLIN LAKES, NJ 7417

BECTON DICKINSON
1 BECTON DRIVE (MAIL CODE #102)
FRANKLIN LAKES, NJ 07417
USA

BECTON DICKINSON
1 BECTON DRIVE (MAIL CODE #102)
FRANKLIN LAKES, NJ 07417
USA

BECTON DICKINSON
BIOSCIENCES
26 LOVETON CIRCLE
SPARKS GLENCOE, MD 21152
USA

BECTON-DICKINSON CO
HWY 30
10TH STREET
COLUMBUS, NE 68601
USA

BECTON-DICKINSON
26 LOVETON CIRCLE
SPARKS, MD 21152
USA

BECTON-DICKINSON
PO BOX 243
COCKEYSVILLE, MD 21030
USA

BEDALOV, GREGORY
4733 PRINCE
DOWNERS GROVE, IL 60515

BEDARD, COLLEEN
2605 EXETER ROAD
CLEVELAND, OH 44118

BEDARD, DAVID
283 JOHNNY APPLESEEDLANE
LEOMINSTER, MA 01453

BEDDIA, JOSEPH
35 SCHOOL STREET    UNIT 1
DRACUT, MA 01826

BEDDOES, COLT
P O BOX 1138
LANDER, WY 82520

BEDDOES, SHANE
P.O. BOX 285
LANDER, WY 82520

BEDDOES, TONY
595 N 300 E
SPANISH FORK, UT 84660

BEDEKER, DONALD
BOX 72
WOODLAND, IL 609740072

BEDEKER, DONNA
160 N ELLIOTT DR
CHEBANSE, IL 60922

BEDELL, BENNETT
708 WILSON AVE DR SW
CEDAR RAPIDS, IA 52404

BEDELL, DITTMAR, DEVAULY & PILLANS
101 EAST ADAMS STREET
JACKSONVILLE, FL 32202
USA

BEDENBAUGH, MARK
RT 3 BOX 229M
GRAY COURT, SC 29645

BEDERIO, MARIA
606 W. 39TH ST.
LONG BEACH, CA 90806

BEDERMAN, JANE
6610 BRIDGEGATE
SPRING, TX 77373

BEDFORD FLORIST
315 GREAT ROAD
BEDFORD, MA 01730

BEDFORD FREIGHT LINES, INC
PO BOX 48-619
LOS ANGELES, CA 90048
USA

BEDFORD HLLS CORRECTIONAL FAC @@
BEDFORD, NY 10506
USA

BEDFORD MATERIALS
BEDFORD, PA 15522
USA

BEDFORD MEDICAL HOSPITAL
SHELBYVILLE, TN 37160
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BEDFORD PARK POLICE DEPARTMENT
6701 S ARCHER AVE
BEDFORD PARK, IL 60501
USA

BEDFORD WEAVING MILLS, INC.
MONROE STREET
BEDFORD, VA 24523
USA

BEDFORD, NELLIE
409 ARBOR DRIVE
DEER PARK, TX 775366215

BEDGOOD, JOSHUA
505 13TH STREET
AUGUSTA, GA 30901

BEDINGFIELD, ERIC
P. O. BOX 497
PELZER, SC 29669

BEDNARZ, JANET
700 WEST RAND RD.
ARLINGTON HGHTS, IL 60004

BEDROCK CONCRETE & SUPPLIES
208 CALLE CESAR CHAVEZ
SANTA BARBARA, CA 93103
USA

BEDROCK CONCRETE CORP.
197 ATLANTIC AVE.
GARDEN CITY PARK, NY 11040
USA

BEDSOLE, WILMER
1014 N CHURCH ST LOT 21
MULBERRY, FL 33860

BEE CLEAN SPECIALTIES
9324 FRANKLIN AVENUE
FRANKLIN PARK, IL 60131
USA

BEE GEE SUPPLY
5331 COMMERCE PARKWAY
PARMA, OH 44130
USA

BEDFORD PARK-CLEARING IND ASSOC
6535 S CENTRAL
BEDFORD PARK, IL 60638
USA

BEDFORD WINE & SPIRITS
93 GREAT ROAD
BEDFORD, MA 01730
USA

BEDFORD, PHILLIP
409 ARBOR DRIVE
DEER PARK, TX 77536

BEDINGFIELD, D
3 WOODSIDE CIRCLE
EVANS, GA 30809

BEDNAR, KATHY
N82 W13272 FOND DU LAC AVE
3
MENOMONEE FALLS, WI 53051

BEDOLLA, TAMARA
4520 WILLIAMS ST.
DEARBORN, MI 48125

BEDROCK CONCRETE & SUPPLIES
PO BOX 4515
SANTA BARBARA, CA 93140
USA

BEDROCK CONRETE & SUPPLIES
SANTA BARBARA, CA 93101
USA

BEDWELL, JAMES
RT. 3, BOX 736
SUMRALL, MS 39482

BEE GEE SUPPLY
400 E HIGHLAND ROAD
MACEDONIA, OH 44056
USA

BEE LINE READY MIX CO
124 EAST FIRST STREET
PECATONICA, IL 61063
USA

BEDFORD SPECIALTY SALES INC
P O BOX 20134
BALTIMORE, MD 21284-0134
USA

BEDFORD, CAROL
63 MERRIMACK MEADOW
N TEWKSBURY, MA 01876

BEDFORD-PARK CLEARING
6535 SO. CENTRAL
BEDFORD PARK, IL 60638
USA

BEDINGFIELD, ELENA
511 BARRINGTON
DUNWOODY, GA 30350

BEDNARSKI, CHRISTOPHER
2605 GILBERT ROAD
MT AIRY, MD 21771

BEDOYA, JULIETA
180 LEXINGTON AVENUE
DUMONT, NJ 07628

BEDROCK CONCRETE CORP
197 ATLANTIC AVE
GARDEN CITY PARK, NY 11040
USA

BEDROCK REDY MIX SERVICE
PIER 90, AMADOR STREET
SAN FRANCISCO, CA 94124
USA

BEDWELL, PAMELA
2251 PIMMIT DRIVE APT 306
FALLS CHURCH, VA 22043

BEE GEE SUPPLY
400 HIGHLAND ROAD
MACEDONIA, OH 44056
USA

BEE LINE READY MIX CO
P O BOX 398
PECATONICA, IL 61063
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BEE LINE READY MIX COMPANY
2291 RT 20 EAST
FREEPORT, IL  61032
USA

BEE LINE READY MIX
PO BOX 398
PECATONICA, IL  61063
USA

BEE LINE SERVICE
2291 RT 20 EAST
FREEPORT, IL  61032
USA

BEE, DAVID
2016 SIMSBURY COURT
FORT COLLINS, CO  80524

BEE, KATHLEEN
2016 SIMSBURY COURT
FT COLLLINS, CO  80524

BEEAFF-BROOKSHIRE, SANDRA
7739 N.33RD DRIVE
PHOENIX, AZ  85051

BEEBE PHYCICIAN NETWORK INC
1802 NEWPORT GAP PIKE
WILMINGTON, DE  19808
USA

BEEBE, BARBARA
12417 SW 5TH ST
YUKON, OK  73099

BEEBE, CORINNE
4121 S. RAEMISCH WAY
TUCSON, AZ  85730

BEEBE, SEAN
103 MAGNOLIA ST.
EASTMAN, GA  31023

BEECH AIRCRAFT CORPORATION
311 N. GREENWICH
WICHITA, KS  67206
USA

BEECH, MYLINDA
23535 MEAUX RD
PASS CHRISTIAN, MS  39571

BEECH, SHIRLEY
497 HANLEY DRIVE
PINOLE, CA  94564

BEECHAM (NJ) INC.
ATTN: JOHN PLACKO
255 CLEARVIEW AVE.
EDISON, NJ  08837
USA

BEECHAM (NJ) INC.
SMITHKLINE BEECHAM
SUITE 316 WORLD TRADE CNTR
BOSTON, MA  02210
USA

BEECHAM, HERSHEL
2915 WINGATE AVE
NASHVILLE, TN  37211

BEECHWOOD HOTEL C/O EAST COAST FP
P/U IN NORWOOD
505 UNIVERSITY AVE.;BLDG#3
NORWOOD, MA  02062
USA

BEECKMAN, JEAN
5431 THE BRIDLE PATH
COLUMBIA, MD  21044

BEEDE, LEE
30 PENN ST
CARLISLE, IA  50047

BEEF DOMINICANA CXA
DOMINICAN REPUBLIC
DOMINICAN REP,  99999
SANTO DOMINGO

BEEGLE, JOHN
753 MCCONNELL RD
LEAVITTSBURG, OH  44430

BEEH, KEITH
839 KEARNY AVE     APT #1
KEARNY, NJ  07032

BEEKMAN LABS
455 CENTRAL PARK AVENUE
SCARSDALE, NY  10583
USA

BEEKMAN STREET PARTNERS
SUITE 225
1300 POST OAK BLVD.
HOUSTON, TX  77056
US

BEEKMAN STREET PARTNERS/COLLIERS
GENERAL COUNSEL
1300 POST OAK BLVD.
SUITE 225
HOUSTON, TX  77056
USA

BEEKMAN STREET
PARTNERS/COLLIERS
GEN COUNSEL
1300 POST OAK BLVD.
HOUSTON, TX  77056
USA

BEEKMAN, DIRK
5557 MAVES TRAIL
PRIOR LAKE, MN  55372

BEELER, GEORGIA
4711 ROUND LAKE RD., APT E
INDIANAPOLIS, IN  46205

BEELMAN READY MIX
717558 MOCKINGBIRD DRIVE
NASHVILLE, IL  62263
USA

BEELMAN READY MIX
8200 OLD US HWY 50
BREESE, IL  62230
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BEELMAN READY MIX, INC.
13425 N. SHILOH DRIVE
MOUNT VERNON, IL 62864
USA

BEELMAN READY MIX, INC.
BOX 305
SAINT LIBORY, IL 62282
USA

BEELMAN READY MIX, INC.
ROUTE 4 BOX 153A
PINCKNEYVILLE, IL 62274
USA

BEELMAN READY MIX, INC.
RT. 51
SANDOVAL, IL 62882
USA

BEELMAN READY-MIX INC.
BOX 305
SAINT LIBORY, IL 62282
USA

BEEMAN, LISA
7762 S. STEELE STREE
LITTLETON, CO 80122

BEEMBLOSSOM, BRUCE
1608 N. FRANKLIN PLACE
MILWAUKEE, WI 53202

BEENE, STEPHEN
2941 TONY DR
LAWRENCEVILLE, GA 30244

BEEPERS ETC INC
6524 CRESCENT BLVD NORTH
PENNSAUKEN, NJ 08109
US

BEER INSTITUTE
122 C STREET NW
WASHINGTON, DC 20001-2109
USA

BEERBOWER, SUE ANNE
8520 SW. 1ST #205
PEMBROKE PINES, FL 33025

BEERE, TAMALA
517 EARLY FALL COURT
HERNDON, VA 22070

BEEREN, RAF
252 LANGDON ST
MADISON, WI 53703

BEERLINE, GARY
170 SHADY LANE
5
SOLDOTNA, AK 99669

BEERS JR., MAHLON
4154 OREFIELD RD
ALLENTOWN, PA 18104

BEERS, ALPHA
515 MAIN STREET APT 3-B
CHATHAM, NJ 079282123

BEERS, DAVID
185 ROUTE 206 #113-2
FLANDERS, NJ 07836

BEERS, GEORGE
515 MAIN ST APT 3-B
CHATHAM, NJ 079289998

BEERS, TIMOTHY
1407 ANDOVER RIDGE RD
LITTLE ROCK, AR 72227

BEERS-TURPIN, KATHALEEN
160A WILSON ST
BOONTON, NJ 07005

BEES MANUFACTURING CORPORATION
106 FINNELL DR
WEYMOUTH, MA 02188
US

BEESLEY, ALFRED
200 EAST 64TH STREET
NEW YORK, NY 10021

BEESLEY, HELEN
200 E 64TH STREET
NEW YORK, NY 100217497

BEESON, DANIEL
8719 W. LAPHAM STREET      #7
WEST ALLIS, WI 53214

BEETHAM, JON
25 S. MYRON DRIVE
INDIANAPOLIS, IN 46241

BEG, AMINA
89 FRANKLIN RD
TEANECK, NJ 07666

BEGAN, DANA
1918 PACES LANDING #2031
ROCK HILL, SC 29732

BEGANNY, WALTER
11 EAST AVENUE
LISBON FALLS, ME 04252

BEGAY, ELVERA
4607 COOPERTOWN RD #36
WINSLOW, AZ 86047

BEGAY, MAUREEN
P O BOX 2442
TUBA CITY, AZ 86045

BEGBIE, M
10631 GRAMERCY PL. APT. 142
COLUMBIA, MD 21044

BEGEMAN, BARBARA
2054 N FAROLA
DALLAS TX, TX 75228

BEGIN, ROSE
1089 WOODMAN HILL RD
MINOT, ME 04258

BEGLEY, DANIEL
4693 TURNBERRY TRAIL
STOW, OH 44224

BEGLEY, DARRELL
2397 WARREN DRIVE
MORRISTOWN, TN 37814

BEGLEY, JAMES
R.F.D.#1 3 MOLSOM CIR
HUDSON, NH 03051

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEGLEY, JOHN
406 LONG DRIVE
PITTSBURG, PA 15241

BEGNAUD, VIRGIE
137 WHITNEY ST.
LAFAYETTE, LA 70501

BEGONIA, CARLITO
17 LESTER DR
ORANGEBURG, NY 10962

BEGONIA, OLIVIA
17 LESTER DR
ORANGEBURG, NY 10962

BEGONIS, WALTER
289 SOUTH STREET
READING, MA 01867

BEGONJA, KAZIMER
25 FOX HOLLOW WAY
ANDOVER, NJ 07821

BEGUM, NASREEN
34 WISSE ST      PO BOX 96
LODI, NJ 07644

BEGUM, SHAHNAZ
2 B PULASKI PLACE
HACKENSACK, NJ 07601

BEGUM, SIDDIQUA
231 FORT LEE ROAD
TEANOCK, NJ 07666

BEHAN, JANE
161 WACHUSETT AVE
ARLINGTON, MA 024767240

BEHAN, LAWRENCE
5 MALLARD RD
ACTON, MA 01720

BEHAVIORAL TECHNOLOGY INC
PO BOX 952
MEMPHIS, TN 38101-0952
USA

BEHM, MARGARETH
5941 WEST 63RD PL
CHICAGO, IL 60638

BEHN, FRANCESCA
80 MAIN STREET
GARNERVILLE, NY 10923

BEHN, ROBERT
205 EAST LARK
MCALLEN, TX 78504

BEHNAR, ANN
29 N ANN ST
BALTIMORE, MD 21231

BEHNE CONSTRUCTION CO
520 NO. EAST STREET
GUYMON, OK 73942
USA

BEHNE CONSTRUCTION CO
602 NO. EAST STREET
GUYMON, OK 73942
USA

BEHNE CONSTRUCTION CO
N HWY 60
ARNETT, OK 73832
USA

BEHNE CONSTRUCTION CO.
P O BOX 981
GUYMON, OK 73942
USA

BEHNE CONSTRUCTION CO.
PO BOX 981
GUYMON, OK 73942
USA

BEHNE CONSTRUCTION
PORTABLE
ENGLEWOOD, KS 67840
USA

BEHNKE, JOHN
800 PEARL ST #606
DENVER, CO 80203

BEHNKE, JOSEPH
17414 DEVILS RIVER D
MARIBEL, WI 542279506

BEHNKEN, DONNA
1600 ROOSEVELT DRIVE
ATLANTIC, IA 50022

BEHR PAINT CO
1441 S. BELT LINE RD. STE 100
COPPELL, TX 75019
USA

BEHR PROCESS CORP
TIM FERGUSON
,
UNK

BEHR, MILDRED
14 SMITH STREET
AVENEL, NJ 070011707

BEHRAKIS, PETER
60 ALEXANDER AVENUE
BELMONT, MA 024784808

BEHRENDT, IDA
1613 CEREAL STREET
BALTIMORE, MD 212261416

BEHRNES, PAMELA
17121 S BRISTLE CN C
GREENWELL SPRINGS, LA 70739

BEI DEFENSE SYSTEMS CO
HIGHLAND INDUSTRIAL PARK
CAMDEN, AR 71701
USA

BEI DEFENSE SYSTEMS CO
PO BOX1367
EULESS, TX 76039
USA

BEI SENSORS & SYSTEMS CO
15771 RED HILL AVE
TUSTIN, CA 92680
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEI SENSORS & SYSTEMS COMPANY
INDUSTRIAL ENCODER DIVISION
7230 HOLLISTER
GOLETA, CA  93117
USA

BEICHEY, CHRISTINE
1653A CANAL ST
NORTHAMPTON, PA  18067

BEIER, JOHN
P.O. BOX 128
HAZELTON, IA  50641

BEIERS GROUP, INC., THE
301 MILLS AVE.
GREENVILLE, SC  29605
USA

BEIGEL, DIANE
2672 COUNTRY CLUB DR.
CLEARWATER, FL  33761

BEIGHLEY, DARRYL
517 CHURCH ST
N ADAMS, MA  01247

BEIJING IPC FIRE PROT. MAT. CO
EAST BEIYUAN ROAD
ANDINGMENCHAO YANG DIST., IT  100012
UNK

BEILDER ELEMENTARY SCHOOL
3151 W. WALNUT AVENUE
CHICAGO, IL  60612
USA

BEINING, BRENDA
5178 CTY RD PP
DE PERE, WI  54115

BEINING, GERALD
5178 CTY RD PP
DE PERE, WI  54115

BEINING, ROBERT
2419 N. 45TH STREET
MILWAUKEE, WI  53210

BEIRNE, DERVILLA
25 GREENHALGE AVE
EVERETT, MA  02149

BEIRNE, THOMAS
SO SHORE DRIVE RD
MOMENCE, IL  609549998

BEISCH, CYNTHIA
102 WEST VIEW
IOWA PARK, TX  76367

BEISCH, LINDA
1025 LYNDHURST PL
VIRGINIA BEACH VA, VA  23464

BEISEL, MONICA
713 W HILLVIEW
WINSLOW, AZ  86047

BEISLY, SANDRA
501 WEST 26TH
SAND SPRINGS, OK  740635002

BEISNER, CRAIG
4712 DUNN RD
STURGEON BAY, WI  54235

BEISNER, NOLAND
2676 47TH AVENUE #3
COLUMBUS, NE  68601

BEK INC
1115 EAST 80TH AVE
ANCHORAGE, AK  99518
USA

BEK INC
8130 SOUTH 216TH STREET
KENT, WA  98032
USA

BEK INC.
C/O PACIFIC ALASKA FORWARDERS
ANCHORAGE, AK  99524
USA

BEK
8130 S. 216 ST.
KENT, WA  98032
USA

BEK/CENTURY THEATERS
C/O KEY TRANS
ANCHORAGE, AK  99524
USA

BEKELE, SOLOMON
4 WALDEN WAY
TAYLORS, SC  296873856

BEKINS OF SOUTH FLORIDA
5300 N.POWERLINE RD.#100
FT. LAUDERDALE, FL  33309
USA

BEKINS VAN LINES CO
33314 TREASURY CENTER
CHICAGO, IL  60694-3300
USA

BEKINS VAN LINES CO
P O BOX 86
MINNEAPOLIS, MN  55486-0943
USA

BEKINS VAN LINES CO
P O BOX 95987
CHICAGO, IL  60694-5987
USA

BEKINS VAN LINES CO
SDS 12-0943
MINNEAPOLIS, MN  55486-0943
USA

BEKINS VAN LINES CO.
33314 TREASURY CENTER
CHICAGO, IL  60694-3300
USA

BEKINS VAN LINES CO.
P O BOX 86
MINNEAPOLIS, MN  55486-0943
USA

BEKINS VAN LINES
330 SOUTH MANNHEIM ROAD
HILLSIDE, IL  60162
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEKINS VAN LINES
33314 TREASURY CENTER
CHICAGO, IL 60694-3300
USA

BEKINS
5535-B NW 35TH AVENUE
FORT LAUDERDALE, FL 33309
USA

BEL AIR FOAMED INSULATION INC. &
2133 NORTH FOUNTAIN GREEN ROAD
BEL AIR, MD 21015
USA

BEL AIR FOAMED INSULATION
2133 FOUNTAIN GREEN
BEL AIR, MD 21014
USA

BEL AIR ROAD SUPPLY CO
7750 PULASKI HIGHWAY
BALTIMORE, MD 21237
USA

BEL AIR ROAD SUPPLY CO.
7750 PULASKI HGWY
BALTIMORE, MD 21237
USA

BEL FUSE LTD
198 VAN VORST STREET
JERSEY CITY, NY 07302
USA

BEL RAE BALLROOM
5394 EDGEWOOD DRIVE
MOUNDS VIEW, MN 55112
USA

BELADI, SUSAN
3912 S OCEAN BLVD
BOCA RATON, FL 33487

BELAIR ROAD SUPPLY
7750 PULASKI HIGHWAY
BALTIMORE, MD 21237
USA

BELAND, JOHN
16 SOUTH HILLS DRIVE
BEDFORD, NH 03110

BELAND, MATTHEW
818 N. 17TH STREET
MILWAUKEE, WI 53233

BELAND, SHARON
6101-F DOVE TREE LN
CHARLOTTE, NC 28213

BELANGER, S
40720 WOLCOTT DRIVE
FREMONT, CA 94538

BELANGIE, KATHLEEN
407 DAKOTA AVENUE
LIBBY, MT 599232241

BEL-ART PROD.
6 INDUSTRIAL RD.
PEQUANNOCK, NJ 07440
USA

BEL-ART PRODUCTS
P O BOX 10894
NEWARK, NJ 07193-0894
USA

BEL-ART PRODUCTS
P. O. BOX 10894
NEWARK, NJ 07193-0894
USA

BEL-ART PRODUCTS
P. O. BOX 10894
NEWARK, NY 07193
USA

BEL-ART PRODUCTS
PO BOX 384
PEQUANNOCK, NJ 07440-0384
USA

BELASH, JULIE
R.R.1
BRADENVILLE, PA 15620

BELBIN JR., WHITNEY
14 LAMBERT STREET
MEDFORD, MA 02155

BELCASTRO, RACHELLE
22 FOLLETT STREET
E. PROVIDENCE, RI 02914

BELCHER JR, JOE
5425 ANN STREET
N. CHARLESTON, SC 29418

BELCHER, A
3613 DEBBY DR
MEMPHIS, TN 38127

BELCHER, DANIEL
4280 EVERTS ST.
SAN DIEGO, CA 92109

BELCHER, DARRELL
419 CLOVERDALE LANE
SIMPSONVILLE, SC 29681

BELCHER, JAMES
117 SPARTAN COURT
GREER, SC 296503016

BELCHER, JR., JAMES
491 BRIDGE RD
416
NORTHAMPTON, MA 010601071

BELCHER, ROBERT
10633 BOEDECKER
DALLAS, TX 75230

BELCHER, STEVE
411 KENNEDY ST NE
WASHINGTON, DC 20011

BELCHERTOWN HIGH SCHOOL
505 UNIVERSITY AVENUE
NORWOOD, MA 02062
USA

BELCO
BUD ENTERPRISES LINING CO.
P. O. BOX 1019
PRAIRIEVILLE, LA 70769-1019
US

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BELDEN CORP
NW OF CITY
RICHMOND, IN 47374
USA

BELDEN WIRE & CABLE CO.
ESSEX PLANT
ESSEX JUNCTION, VT 05452
USA

BELDEN WIRE & CABLE CO.
RICHMOND PLANT
350 N. "N" ST.
RICHMOND, IN 47374
USA

BELDEN WIRE & CABLE CO.
RICHMOND PLANT
RICHMOND, IN 47374
USA

BELDEN, DEBBIE
5157 B ISABELLA CIRCLE
NORCROSS, GA 30093

BELDEN, INEZ
103 S. SUNSET LN        P O BOX 3
WARSAW, VA 225720003

BELDEN, JAMES
103 SOUTH SUNSET LANE BOX 3
WARSAW, VA 22572

BELDEN, TAMARA
620 E. 2ND ST
CROWLEY, LA 70506

BELDING WALBRIDGE
1275 AURORA LANE
AURORA, IL 60504
USA

BELDING WALBRIDGE
613 ABBOTT ST.
DETROIT, MI 48226-2521
USA

BELEN, CESAR
861 OAKHURST DR.
SAN DIEGO, CA 92114

BELEN, RHANDY
173A LIVINGSTO ST
NORTHVALE, NJ 07647

BELEW, CHRISTOPHER
4475 NW 24TH TERRACE
BOCA RATON, FL 33431

BELEW, WILLIAM
15504 THORNHURST CT
TAMPA, FL 33647

BEL-FAB MANUFACTURING CORP.
380 HUDSON RIVER ROAD
HALF MOON, NY

BELFAST FROZEN FOODS
C/O NEW ENGLAND FP
C/O NORWOOD
505 UNIVERSITY AVE - BLDG. 3
NORWOOD, MA 02062
USA

BELFIORE, DOROTHY
6720 S.E. 108 STREET
BELLEVIEW, FL 34420

BELFIORE, MICHAEL
239 MAIN ST, #B-6
READING, MA 01867

BELFLOWER, JOE
2965 ROLLING STONE R
OKLAHOMA CITY, OK 73120

BELGARD, BRIAN
592 GLENN STREET
OPELOUSAS, LA 70570

BELGARD, LYNN
14264 BOURQUE RD
GONZALES, LA 70737

BELGIAN MILITARY SUPPLY OFFICER
8810 SPECTRUM DRIVE
LANDOVER, MD 20785
USA

BELGO LUX HANDBAGS
QUEBEC, QC O0O O0O
TORONTO

BELGRADE PARTS AND SERVICE INC
2748 E. BUTLER STREET
PHILADELPHIA, PA 19137
USA

BELGROVE SR., GEORGE
286 JEFFERSON STREET
ORANGE, VA 22960

BELHAVEN COLLEGE GYM
1500 PEACHTREE ST.
JACKSON, MS 39202
USA

BELINDA HUNT
2151 CURRIE DR.
SULPHUR, LA 70665
USA

BELIVEAU, JOHN
20 GREYSTONE RD
SAUGUS, MA 01906

BELIZAIRE, ANTHONY
1175 UNIVERSITY
BRONX, NY 10452

BELIZONE, DEAUDRA
2611 E MARKET ST
GREENSBORO, NC 27401

BELK, BEN
106 SPRING VALLEY DR
CALHOUN, GA 30701

BELKAS, LINDA
201 POPLAR STREET
CHICOPEE, MA 01013

BELKNAP, MICHELLE
10243 GREEN HILLS RD
KANSAS CITY, MO 64154

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BELKNAP, SAMUEL
724 BARCLAY
CRAIG, CO 81625

BELL & HOWELL INFO. & LEARNING
300 NORTH ZEEB RD.
ANN ARBOR, MI 48103
USA

BELL & HOWELL
DEPT 77304
DETROIT, MI 48277-0304
USA

BELL ASBESTOS MINES
P.O. BOX 99
THETFORD MINES, PQ G6G 5S1
TORONTO

BELL ATL MOB SYS, INC
P.O. BOX 64508
BALTIMORE, MD 21264
USA

BELL ATLANTIC ENHANCED FAX
P O BOX 3469
BOSTON, MA 02241-3469
USA

BELL ATLANTIC HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

BELL ATLANTIC MERIDIAN SY
7240 PARKWAY DRIVE
HANOVER, MD 21076
USA

BELL ATLANTIC MERIDIAN SYSTEMS
2010 CORPORATE RIDGE
MCLEAN, VA 22102
USA

BELL ATLANTIC MOBILE SYS INC
P.O. BOX 64508
BALTIMORE, MD 21264
USA

BELL ATLANTIC MOBILE
1420 JOH AVE.
BALTIMORE, MD 21227
USA

BELL ATLANTIC MOBILE
P O BOX 15545
WORCESTER, MA 01615-0545
USA

BELL ATLANTIC MOBILE
P O BOX 15559
WORCESTER, MA 01615-0559
USA

BELL ATLANTIC MOBILE
P O BOX 15567
WORCESTER, MA 01615-0567
USA

BELL ATLANTIC MOBILE
P.O. BOX 10891
NEWARK, NJ 07193-0891
USA

BELL ATLANTIC MOBILE
P.O. BOX 64508
BALTIMORE, MD 21264
USA

BELL ATLANTIC MOBILE
P.O. BOX 70805
CHARLOTTE, NC 28272-0805
USA

BELL ATLANTIC MOBILE
PO BOX 15485
WORCESTER, MA 01615-0485
USA

BELL ATLANTIC MOBILE
PO BOX 15559
WORCESTER, MA 01615-0559
USA

BELL ATLANTIC MOBILE
PO BOX 41556
PHILADELPHIA, PA 19101-1556
USA

BELL ATLANTIC NYNEX MOBIL
P O BOX 70805
CHARLOTTE, NC 28272-0805
USA

BELL ATLANTIC NYNEX MOBILE
247 SOUTH MAIN STREET
MIDDLETON, MA 01949
USA

BELL ATLANTIC NYNEX MOBILE
80 INTERNATIONAL DR STE 500
GREENVILLE, SC 29615
USA

BELL ATLANTIC NYNEX MOBILE
80 INTERNATIONAL DRIVE
GREENVILLE, SC 29615
USA

BELL ATLANTIC NYNEX MOBILE
87 BINNEY STREET
CAMBRIDGE, MA 02141
USA

BELL ATLANTIC NYNEX MOBILE
P O BOX 15485
WORCESTER, MA 01615-0485
USA

BELL ATLANTIC NYNEX MOBILE
PO BOX 4000
WOBURN, MA 01888-4000
USA

BELL ATLANTIC NYNEX
PO BOX 15608
WORCESTER, MA 01615-0608
USA

BELL ATLANTIC PAGING INC
P O BOX 64010
BALTIMORE, MD 21264-4010
USA

BELL ATLANTIC PROPERTIES
1717 ARCH ST.
PHILADELPHIA, PA 19103-2767
USA

BELL ATLANTIC RPC-SOUTH
P.O. BOX 60
COCKEYSVILLE, MD 21030
USA

BELL ATLANTIC VIRGINIA
5550 LYNN STREET
NORFOLK, VA 23513
USA

BELL ATLANTIC VIRGINIA
731 RUGBY STREET
NORFOLK, VA 23504
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BELL ATLANTIC
1095 6TH AVENUE
NEW YORK, NY 10009
USA

BELL ATLANTIC
1500 MACCORKLE AVE.
CHARLESTON, WV 25314
USA

BELL ATLANTIC
3175 DRAPER DRIVE
FAIRFAX, VA 22031-5187
USA

BELL ATLANTIC
48 WEST MAIN STREET
SPRINGVILLE, NY 14141
USA

BELL ATLANTIC
52 RICHNECK ROAD
NEWPORT NEWS, VA 23608
USA

BELL ATLANTIC
7807 FITCH LANE
NOTTINGHAM, MD 21236
USA

BELL ATLANTIC
C/O NOVINGERS
WILKES BARRE, PA 18701
USA

BELL ATLANTIC
P O BOX 15150
WORCESTER, MA 01615-0150
USA

BELL ATLANTIC
P O BOX 4833
TRENTON, NJ 08650-4833
USA

BELL ATLANTIC
P.O. BOX 4833
TRENTON, NJ 08650-4833
USA

BELL ATLANTIC
115 FIRST COLONIAL ROAD
VIRGINIA BEACH, VA 23454
USA

BELL ATLANTIC
285 LOCUST STREET
WOBURN, MA 01801
USA

BELL ATLANTIC
36 INDUSTRIAL PARK DRIVE
WALDORF, MD 20602
USA

BELL ATLANTIC
500 CARLISLE DRIVE
HERNDON, VA 20170
USA

BELL ATLANTIC
5839 COLUMBIA PIKE
FALLS CHURCH, VA 22041
USA

BELL ATLANTIC
850 JERMANTOWN ROAD
FAIRFAX, VA 22030
USA

BELL ATLANTIC
FRANK JENCKS
3175 DRAPER DRIVE
FAIRFAX, VA 22030-5187
USA

BELL ATLANTIC
P O BOX 17398
BALTIMORE, MD 21297-0429
USA

BELL ATLANTIC
P.O. BOX 1
BOSTON, MA 02207-0001
USA

BELL ATLANTIC
PO BOX 1
WORCESTER, MA 01654-0001
USA

BELL ATLANTIC
138 MAIN STREET
WOODBRIDGE, NJ 07095
USA

BELL ATLANTIC
3175 DRAPER DRIVE
FAIRFAX, VA 22030
USA

BELL ATLANTIC
3850 JERMANTOWN ROAD
FAIRFAX, VA 22030-4932
USA

BELL ATLANTIC
500 CARLISLE DRIVE
HERNDON, VA 22070
USA

BELL ATLANTIC
650 MARKET STREET
NEWARK, NJ 07106
USA

BELL ATLANTIC
95 WILLIAMS ST
NEWARK, NJ 07109
USA

BELL ATLANTIC
P O BOX 15124
ALBANY, NJ 12212-5124
USA

BELL ATLANTIC
P O BOX 28007
LEHIGH VALLEY, PA 18002-8007
USA

BELL ATLANTIC
P.O. BOX 15123
ALBANY, NY 12212-5123
USA

BELL ATLANTIC
PO BOX 17398
BALTIMORE, MD 21297-0429
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BELL ATLANTIC
PO BOX 646
BALTIMORE, MD 21265-0646
USA

BELL ATLANTIC-DO NOT USE
52 RICHNECK ROAD
NEWPORT NEWS, VA 23608
USA

BELL ATLANTIC-PA
P.O. BOX 28000
LEHIGH VALLEY, PA 18002-8000
USA

BELL BOYD & LLOYD
70 WEST MADISON STREET
CHICAGO, IL 60602
USA

BELL CANADA
501 WEST CARBOY
MOUNT PROSPECT, IL 60056
USA

BELL CANADA
PO BOX 5400
NORTH YORK, ON M3C 3T3
TORONTO

BELL CANADA
STN DON MILLS
NORTH YORK, ON M3C 2X7
TORONTO

BELL CINDER BLOCK
7220 CRESCENT BLVD.
PENNSAUKEN, NJ 08109
USA

BELL CINDER BLOCK
7220 CRESCENT BOULEVARD
PENNSAUKEN, NJ 08109
USA

BELL CONCRETE INDUSTRIES
PO BOX1561
MIDDLESBOROUGH, KY 40965
USA

BELL CONCRETE PRODUCTS CO
PO BOX479
SULPHUR SPRINGS, TX 75482
USA

BELL CONCRETE PRODUCTS CO.
7TH ST & COTTONBELT TRA
SULPHUR SPRINGS, TX 75482
USA

BELL CONCRETE PRODUCTS CO.
P.O. BOX 479
SULPHUR SPRINGS, TX 75482
USA

BELL CONCRETE
ATTN: ACCOUNTS PAYABLE
BELL, FL 32619
USA

BELL CONCRETE
HGWY. 129
BELL, FL 32619
USA

BELL ELECTRIC SUPPLY
650 WYOMING ELECTRIC SUPPLY
SCRANTON, PA 18501
USA

BELL EXTERIOR DESIGNS
738 HIGH POINTE CIRCLE
LANGHORNE, PA 19047
USA

BELL FEDERAL SAVINGS
6859 W. ARCHER AVE.
CHICAGO, IL 60638
USA

BELL FLAVORS & FRAGRANCE INC.
12 SPRAGUE AVENUE
MIDDLETOWN, NY 10940
USA

BELL FLAVORS AND FRAGRANCES
135 S.LASALLE ST., DEPT. 3533
CHICAGO, IL 60674-3533
USA

BELL FLAVORS HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

BELL FLAVORS
500 ACADEMY DRIVE
NORTHBROOK, IL 60062
USA

BELL FLAVORS
OIS
500 ACADEMY DRIVE
NORTHBROOK, IL 60062
USA

BELL FUELS INC.
4116 W. PETERSON AVENUE
CHICAGO, IL 60646-6072
USA

BELL FUELS, INC.,
4116 WEST PETERSON AVENUE
CHICAGO, IL 60646
USA

BELL HELICOPTER
600 E AT WST
HURST, TX 76053
USA

BELL LABORATORIES INC
MAUREEN MULROY
3699 KINSMAN BOULEVARD
MADISON, WI 53704
USA

BELL LOGISTICS SERVICES INC
P O BOX 44489
ATLANTA, GA 30336
USA

BELL LOGISTICS SERVICES INC.
P O BOX 44489
ATLANTA, GA 30336
USA

BELL LUBRICANTS
4116 WEST PETERSON AVENUE
CHICAGO, IL 60646
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BELL MOBILITY
PO BOX 5102
BURLINGTON, ON  L7R 4R7
TORONTO

BELL NUNNALLY & MARTIN PLLC
1400 ONE MCKINNEY PLAZA
3232 MCKINNEY AVENUE
DALLAS, TX  75204
USA

BELL OF PENNSYLVANIA
P.O. BOX 28000
LEHIGH VALLEY, PA  18002-8000
USA

BELL PALLET
3800 BENSALEM BLVD.
BENSALEM, PA  19020
USA

BELL PIPE & SUPPLY CO.
PO BOX 151
ANAHEIM, CA  92815-0151
USA

BELL PUBLISHING LTD
129-130 WINDMILL ST
GRAVESAND KENT, KE  DA12 1BL
UNK

BELL SOUTH MOBILITY
P O BOX 530013
ATLANTA, GA  30353-0013
USA

BELL SOUTH MOBILITY
P.O. BOX 740315
ATLANTA, GA  30374-0315
USA

BELL SOUTH TELECOMMUNICAT
P.O. BOX 10066
SAINT LOUIS, MO  63145
USA

BELL SOUTH
7 EXECUTIVE PARK DRIVE
ATLANTA, GA  30329
USA

BELL SOUTH
85 ANNEX
ATLANTA, GA  30385-0001
USA

BELL SOUTH
C/O ADAMS CONSTRUCTION
ATLANTA, GA  30316
USA

BELL SOUTH
P O BOX 105320
ATLANTA, GA  30348
USA

BELL SOUTH
P O BOX 33009
CHARLOTTE, NC  28243-0001
USA

BELL SOUTH
P O BOX 66002
NEW ORLEANS, LA  70166-6002
USA

BELL SOUTH
P.O. BOX 33009
CHARLOTTE, NC  28243-0001
USA

BELL SUPPLY
7221 RT 130
PENNSAUKEN, NJ  08110
USA

BELL WESTERN CREDIT UNION
7222 W CERMAK RD  SUITE 702
NORTH RIVERSIDE, IL  60546-1488
USA

BELL WOOD FINISHING PRODUCTS
3121 HWY 27 SOUTH
MOUNT IDA, AR  71957
USA

BELL WOOD FINISHING PRODUCTS
PO BOX 65 BOX180
MOUNT IDA, AR  71957
USA

BELL, BELINDA
408 FABYAN PLACE
NEWARK, NJ  07112

BELL, BENJAMIN
9211 S GREEN     CHICAGO IL
CHICAGO, IL  60620

BELL, BERNADINE
420 VALLEY ROAD
TWIN LAKES, WI  53181

BELL, BEVERLY
506 LEADMINE
CLEVELAND, TN  37311

BELL, BRIAN
212 GARRETT STREET
FOUNTAIN INN, SC  29644

BELL, C
317 CAMBRIDGE DRIVE
NEWPORT, TN  37814

BELL, CARLTON
2614 JIM JOHNSON ROAD
PLANT CITY, FL  335668013

BELL, CAROL KAY
6711 HORNWOOD #258
HOUSTON, TX  77074

BELL, CAROLYN
5107 WAYNE AVE.
PHILA, PA  19141

BELL, CHARLES
5430 SOUTH 72ND EAST AVE
TULSA, OK  74145

BELL, CHARLES
5714 GROVER PLACE
SHREVEPORT, LA  71105

BELL, CHARLES
6967 WOOL MILL RD
GLENVILLE, PA  17329

BELL, CHERYL
10 LAWRENCE ST
LYMAN, SC  29365

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BELL, CLIFFORD
4606 TAMMY DR
WICHITA FALLS, TX 76306

BELL, DAVID
79 HIGH ST
WILMINGTON, MA 01887

BELL, DWIGHT
3006 50TH STREET
DES MOINES, IA 503102638

BELL, EIRA
204 DYER ST
GREENVILLE, SC 29611

BELL, FREDDIE
357 CIRCLE RD
GREER, SC 296519113

BELL, GILDA
2445 HOOPER
DALLAS, TX 75215

BELL, II, TERRY
1295 LOWE RD.
BOGALUSA,, LA 70427

BELL, JIMMY
212 GARRETT STREET
FOUNTAIN INN, SC 29644

BELL, JR., EDWIN
1320 WESTMORELAND ST
LAKE CHARLES, LA 70605

BELL, KATHERINE
1225 SPRINGLAKE ROAD
WICHITA FALLS, TX 76305

BELL, KENT
17015 E.CALAVARAS
FOUNTAIN HILLS, AZ 85268

BELL, L
1902 N. HAUCK-GRIFFIN
PLANT CITY, FL 33566

BELL, LEONARD
819 SOMMERSET PL
HYATTSVILLE, MD 20783

BELL, DARYL
1809 DALLAS AVENUE
CINCINNATI, OH 45239

BELL, DENNIS
P.O. BOX 1354
DEQUINCY, LA 70633

BELL, E
134 COUNTRY LKS. RD.
EASLEY, SC 29642

BELL, ELIZABETH
1902 N HAUCK-GRIFFIN RD
PLANT CITY, FL 335658402

BELL, GALE
1806 N. CAMERON ST. #418
ARLINGTON, VA 22207

BELL, GLORIA
11940 CENTRAL PARK
ALSIP, IL 60808

BELL, JAMES
P.O. BOX 911
MANY, LA 71449

BELL, JOHN
15 TIMOTHY COURT
ROCHESTER, NY 14623

BELL, JUDY
4321 TOWN CT NORTH
LAWRENCEVILLE, NJ 08648

BELL, KENNETH
1010 S 17TH ST.
NEW CASTLE, IN 47362

BELL, KENYON
101 E CLEARFORK
7
HOBBS, NM 88240

BELL, LATANYA
3805 W. MUHAMMID ALI
LOUISVILLE, KY 40212

BELL, LESLIE
13644 GEMINI ST
VICTORVILLE, CA 92392

BELL, DAVID
1225 SPRINGLAKE ROAD
WICHITA FALLS, TX 76305

BELL, DONALD
404 HOMEWOOD AVENUE
DE BARY, FL 327132108

BELL, EDWARD
2900 DUDLEY DR GORDON HEIGHTS
BARTOW, FL 33830

BELL, ELIZABETH
RR 1, BOX 541
LESAGE, WV 25537

BELL, GEORGE
205 HEATHERBROOK RD
GREENVILLE, SC 296153727

BELL, GYE
1210 KING STREET
BARTOW, FL 338303417

BELL, JANICE
2701 WOODLAWN
ENNIS, TX 75119

BELL, JOHNNY
200 WINGCUP WAY
SIMPSONVILLE, SC 29680

BELL, K
PO BOX 343 GURLEY
HUNTSVILLE, AL 35748

BELL, KENNETH
311 LILAC DRIVE
LIBERAL, KS 67901

BELL, KIP
314 W. CHAMBELL
MIDWEST CITY, OK 73115

BELL, LAURA
3 DEERFIELD AV
HUDSON, NH 03051

BELL, LINDA
684 NORTH 46TH
BATON ROUGE, LA 70802

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BELL, LUCY
1523 RUSSELL GLEN
DALLAS, TX  75232

BELL, MARY
135 PARK RD
INTERLACHEN, FL  32148

BELL, MICHAEL
P.O. BOX 293
FLORIEN, LA  71429

BELL, ORA
C/O LOIS HARRIS          134 COUNTRY
LAKES RD
EASLEY, SC  296428728

BELL, SAM
4685 COURTYARD TRAIL
PLANO, TX  750242114

BELL, SHEILA
358 N. HARRISON
KANKAKEE, IL  60901

BELL, THEODORE
4857 GREEN CREST ROAD
BALTIMORE, MD  21206

BELL, VICKIE
4068 JONATHAN
OCEANSIDE, CA  92056

BELL, WILLIE
3624 N GANTENBEIN
PORTLAND, OR  97227

BELLAGIO HOTEL/CASINO JOBSITE
3650 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV  89109
USA

BELLAIRE, TINA
302 INMAN ROAD
LYMAN, SC  29365

BELLAMY, BRENDA
3546 MISSION DRIVE
INDIANAPOLIS, IN  46224

BELL, LYNN
P.O. BOX 724
NESHANIC STATION, NJ  08853

BELL, MEILING
1000 MONTREAL RD
CLARKSTON, GA  30021

BELL, NORMAN
1010 HABERSHAM LANE
LAWRENCEVILLE, GA  30243

BELL, P MACK
1021 S. COCHRANE #3
ABERDEEN, SD  57401

BELL, SANDRA
RT 8, BOX 314
LUMBERTON, NC  28358

BELL, SHERRY
P.O. BOX 218
OAKWOOD, GA  30566

BELL, VALENE
15 ROLLWIN ROAD
BALTIMORE, MD  21207

BELL, VICTOR
840 KIMBERLY COUTR
LANDER, WY  82520

BELLA VISTA OPTOMETRIC GROUP
1331 WASHINGTON AVENUE
SAN LEANDRO, CA  94577
USA

BELLAGIO
LAS VEGAS, NV  89101
USA

BELLAMY, BERTHA
60 W BROWN
SOMERVILLE, NJ  08876

BELLAMY, BRUCE
241 37TH ST SE
WASHINGTON, DC  20019

BELL, MALICIA
3724 7TH AVE N
ST. PETERSBURG, FL  33713

BELL, MERWYN
1234 S MELROSE
CASPER, WY  82601

BELL, ORA
1237-34TH ST. N.W.
WASHINGTON, DC  20007

BELL, RAY
P. O. BOX 1131
BUFFALO, TX  75831

BELL, SCOTT
8 MARION ROAD
BEDFORD, MA  01730

BELL, STEPHEN
843 BALTIMORE DR
ORLANDO, FL  32810

BELL, VALVORIA
969 FOREST AVE
FOREST PARK, GA  30050

BELL, WILLIAM
3800 MAPLES
ODESSA, TX  79622

BELLACK, JEAN
29 REEVES AVE
GREENVILLE, SC  296054730

BELLAGIO
POST OFFICE BOX 7700
LAS VEGAS, NV  89195-0864
USA

BELLAMY, BRENDA
3011 SHARON AVENUE
INDIANAPOLIS, IN  46222

BELLAMY, DANIEL
186 FRIENDSHIP ROAD
FORDSVILLE, KY  42343

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BELLAMY, GLORIA
25-77 99TH ST
E ELMHURST, NY 11368

BELLAMY, JERRELL
1116 WYOMING STREET
ROCK SPRINGS, WY 82901

BELLAMY, V
245 SW 7TH AVE
SOUTH BAY, FL 33493

BELLANGER, JIMMIE
RT. 1, BOX 324
CUT OFF, LA 70345

BELLARD SR, R
240 ASHLAND STREET
N ADAMS, MA 01247

BELLAVANCE, JOHN
8 GLENWOOD LANE
MERRIMACK, NH 03054

BELLE ISLE SHOPPING CENTER
4969 ROSWELL RD
ATLANTA, GA 30342
USA

BELLEAU, THERESA
16 MCKINLEY AVENUE
BEVERLY, MA 019154940

BELLEN, WALTER
35 LARKIN ST.
BRATTLEBORO, VT 053012610

BELLER, KAREN
1605 BRENTWOOD
ROUND LAKE BEACH, IL 60073

BELLERMINE COLLEGE LIBRARY
2001 NEWBURGH ROAD
LOUISVILLE, KY 40205
USA

BELLESS, RICHARD
490 E 450 SOUTH
VERNAL, UT 84078

BELLAMY, HOSEA
1631 N. E. 4TH AVE.
GAINESVILLE, FL 32641

BELLAMY, KAREN
71 SAND RD
WESTWOOD, NJ 01675

BELLAND INC
250 CLARK STREET
NORTH ANDOVER, MA 01845
USA

BELLANGER, ROBERT
RT. 1,BOX 1004 - ST. AGNES
BOURG, LA 70343

BELLARD, CARL
RT. 1, BOX 262
MAMOU, LA 70554

BELLAVIA, JOHN
7442 PUERTO RICO
LA PALMA, CA 90623

BELLE PLAINE BLOCK & TILE, INC.
130 SOUTH ASH
BELLE PLAINE, MN 56011
USA

BELLEFEUILLE, JOYCE
106 CENTURY WAY
DUNSTABLE, MA 01827

BELLENDIR, J
228 PLATTE ST
STERLING, CO 80751

BELLER, WALTER
1605 BRENTWOOD
ROUND LAKE BEACH, IL 60073

BELLES, JENNIFER
116 FAIRVIEW RD
PETROLIA, PA 16050

BELLETETE, MARGARET
223A ELM ST.
AMESBURY, MA 01913

BELLAMY, JAMES
24 BEECH HILL RD.
MOUNT VERNON, NH 03055

BELLAMY, SHANTAY
4402 N. SHADY LANE
INDIANAPOLIS, IN 46226

BELLANGER, JASON
P.O. BOX 2234
GALLIANO, LA 70354

BELLAO, CATHERINE
PO BOX 3672
BROCKTON, MA 02403

BELLARD, FREDRICK
7521 DEBBIE LANE
LAKE CHARLES, LA 70607

BELLCORE
P O BOX 18192
NEWARK, NJ 07191
USA

BELLEAU, GARY
1338 REED ST
GREEN BAY, WI 54303

BELLEFONTAINE, ROY
2 BLACKWOOD COURT
PALM COAST, FL 320377340

BELLENDIR, MARK
631 PHELPS
STERLING, CO 80751

BELLERIVE TREUHAND AG
BELLERIVESTRASSE 201
ZURICH, ZH 08034
UNK

BELLESS, LEROY
283 ALLEN DR
VERNAL, UT 84078

BELLEVIEW HOSPITAL
C/O HICO
BELLEVUE, OH 44811
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BELLEVILLE MEM HOSP C/O CIRCLE B
4500 MEMORIAL DRIVE
BELLEVILLE, IL  62226-5399
USA

BELLEVILLE, ROBERT
149 SUMMER AVE., #3A
READING, MA  01867

BELLEVUE CENTER MALL
U.S. 70 S. AT SAWYER BROWN ROAD
NASHVILLE, TN  37221
USA

BELLEVUE SAND & GRAVEL CO
29427 HIGHWAY 52
BELLEVUE, IA  52031
USA

BELLEVUE SAND & GRAVEL CO
ROUTE 2 BOX 33
BELLEVUE, IA  52031
USA

BELLEVUE SAND & GRAVEL COMPANY
29427 HIGHWAY 52
BELLEVUE, IA  52031
USA

BELLFLOWER, ALICE
15230 SW 300TH ST
LEISURE CITY, FL  33033

BELLI, RINO
948 UNION STREET
SAN FRANCISCO, CA  94133

BELLIN MEMORIAL HOSPITAL
744 S. WEBSTER AVE.
GREEN BAY, WI  54301
USA

BELLINA, DEBRA
148 BLACKFORD AVE
PISCATAWAY, NJ  08854

BELLINGER, HENRY
20 HEATHER LANE
WINTER HAVEN, FL  33884

BELLINGHAM & STANLEY, LTD.
1000 HURRICANE SHAOLS RD.
LAWRENCEVILLE, GA  30043
USA

BELLINGHAM AIRPORT- FAA & 7 SISTERS
NORTHERN MARINE
BELLINGHAM, WA  98227
USA

BELLINGHAM ORCHARD COLD STORAGE
600 ORCHARD DR.
BELLINGHAM, WA  98225
USA

BELLINO, MICHAEL
6666 CRENSHAW DRIVE
PARMA HEIGHTS, OH  44130

BELLOISE, SHEILA
109 N.W. 16TH STREET
DELRAY, FL  33444

BELLOMO, DEREK
9299 UPWOODS LN
COLUMBIA, MD  21045

BELLOMO, THANE
9299 UPWOODS LN.
COLUMBIA, MD  21045

BELLON, BONNIE
169 S. DOGWOOD LN
DRYPRONG, LA  71423

BELLON, TERRY
9535 SOUTHMOOR DRIVE
BATON ROUGE, LA  70815

BELLOSILLO, CORAZON
P O BOX 5427
VALLEJO, CA  94591

BELLOTTE, WILLIAM
1509 ALTA VISTA
ALVIN, TX  775113101

BELLOW, FRANK
2419 GRIFFIN STREET
LAKE CHARLES, LA  70601

BELLOW, WANDA
3101 ADMIRAL NIMITZ
LAKE CHARLES, LA  70615

BELLOWS, CAROL ANN
4013 ROBINHOOD WAY
SYKESVILLE, MD  21784

BELLSOUTH COMMUNICATION
P O BOX 79045
BALTIMORE, MD  21279-0045
USA

BELLSOUTH DIRECTORY SALES
2200 RIVERCHASE CENTER
BIRMINGHAM, AL  35244
USA

BELLSOUTH DIRECTORY SALES
2200 RIVERCHASE CTR-SUITE 600
BIRMINGHAM, AL  35244
USA

BELLSOUTH DIRECTORY SALES
P O BOX 277371
ATLANTA, GA  30384-7371
USA

BELLSOUTH ENTERTAINMENT
300 CABOT PARKWAY
CUMMING, GA  30041
USA

BELLSOUTH FINANCIAL SERVICES
P O BOX 105679
ATLANTA, GA  30348
USA

BELLSOUTH FINANCIAL SVCS
P O BOX 79045
BALTIMORE, MD  21279-0045
USA

BELLSOUTH FINANCIAL SVCS
P O BOX 94639
CLEVELAND, OH  44101-4639
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BELLSOUTH MOBILITY
P O BOX 530049
ATLANTA, GA  30353-0049
USA

BELLSOUTH MOBILITY
P O BOX 70813
CHARLOTTE, NC  28272-0813
USA

BELLSOUTH MOBILITY
P O BOX 740322
ATLANTA, GA  30374-0322
USA

BELLSOUTH MOBILITY
P.O. BOX 105472
ATLANTA, GA  30348-5472
USA

BELLSOUTH MOBILITY
P.O. BOX 70522
CHARLOTTE, NC  28272-0522
USA

BELLSOUTH MOBILITY
PO BOX 407148
FORT LAUDERDALE, FL  33340-7148
USA

BELLSOUTH MOBILITY
PO BOX 530021
ATLANTA, GA  30353-0021
USA

BELLSOUTH MOBILITY
PO BOX 530022
ATLANTA, GA  30353-0022
USA

BELLSOUTH MOBILITY
PO BOX 530027
ATLANTA, GA  30353-0027
USA

BELLSOUTH MOBILITY
PO BOX 530048
ATLANTA, GA  30353-0048
USA

BELLSOUTH MOBILITY
PO BOX 70811
CHARLOTTE, NC  28272-0811
USA

BELLSOUTH MOBILITY
PO BOX 740316
ATLANTA, GA  30374-0316
USA

BELLSOUTH PUBLIC COMMUNICATION
PO BOX 740509
ATLANTA, GA  30374-0509
USA

BELLSOUTH TELECOM INC
1905 PARKER DR
LAUREL, MS  39440
USA

BELLSOUTH TELECOM INC
3600 AVIATION BOULEVARD
VERO BEACH, FL  32960
USA

BELLSOUTH TELECOM INC.
231 LAURENS STREET
AIKEN, SC  29801
USA

BELLSOUTH TELECOM INC.
500 DUNCAN H ILL ROAD
HENDERSONVILLE, NC  28792-2719
USA

BELLSOUTH TELECOM INC.
ACCT. A 0062200 185 2000
1602 MLK JRBLVD.
PANAMA CITY, FL  32401-5430
USA

BELLSOUTH TELECOM INC.SIMENSON/SUML
2182 TUCKER IND BLVD.
TUCKER, GA  30084-5020
USA

BELLSOUTH TELECOM, INC
4141 FLANNERY ROAD
BATON ROUGE, LA  70814-8099
USA

BELLSOUTH TELECOM, INC.
2024 VALLEYDALE ROAD
BIRMINGHAM, AL  35244
USA

BELLSOUTH TELECOM, INC.
2323 ARKANSAS ROAD
WEST MONROE, LA  71291
USA

BELLSOUTH TELECOMM, INC.
PO #
101 LEE STREET
COLLINS, MS  39428
USA

BELLSOUTH TELECOMMUNICATIONS, INC.
125 PERIMETER CENTER WEST
ATLANTA, GA  30346
USA

BELLSOUTH WIRELESS DATA
P O BOX 828435
PHILADELPHIA, PA  19182-8435
USA

BELLSOUTH
5923 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA  30092
USA

BELLSOUTH
600 NORTH 19TH ST.
BIRMINGHAM, AL  35203
USA

BELLSOUTH
85 ANNEX
ATLANTA, GA  30385-0001
USA

BELLSOUTH
ATLANTA, GA  30374-0144
USA

BELLSOUTH
ATLANTA, GA  30385-0001
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BELLSOUTH
P O BOX 740144
ATLANTA, GA  30374-0144
USA

BELLSOUTH
P.O. BOX 33009
CHARLOTTE, NC  28243-0001
USA

BELLSOUTH
P.O. BOX 60050
NEW ORLEANS, LA  70166-0050
USA

BELLSOUTH
P.O. BOX 70807
CHARLOTTE, NC  28272-0807
US

BELLSOUTH
P.O. BOX 740144
ATLANTA, GA  30374-0144
USA

BELLSOUTH
PO BOX 530014
ATLANTA, GA  30353-0014
USA

BELLSOUTH
PO BOX 70807
CHARLOTTE, NC  28272-0807
USA

BELLSOUTH
PO BOX 740144
ATLANTA, GA  30374-0144
USA

BELLSOUTH/MARCONI TECH
2101 GERMANTOWN ROAD
GERMANTOWN, TN  38138
USA

BELLWETHER TECHNOLOGY CORP
825 GIROD STREET
NEW ORLEANS, LA  70113
USA

BELLWETHER TECHNOLOGY CORP.
825 GIROD STREET
NEW ORLEANS, LA  70113
USA

BELMAY INC.
45 LEONE LANE
CHESTER, NY  10918
USA

BELMONT SPRINGS WATER CO INC
PO BOX 23
BOSTON, MA  02297-0023
USA

BELMONTE, JULIA
8547 TIMBER LODGE
SAN ANTONIO, TX  78250

BELOIT READY MIX INC
863 PHILHOWER ROAD
BELOIT, WI  53511
USA

BELOIT READY MIX INC
P O BOX 916
BELOIT, WI  53511
USA

BELOIT REDI-MIX INC
P O BOX 916
BELOIT, WI  53512-0916
USA

BELOIT REDI-MIX INC
P.O. BOX 916
BELOIT, WI  53511
USA

BELOND, RUTH
3311 STARLINE DRIVE
R. PALOS VERDES, CA  90274

BELONEY, TERRY
2449 OLD HIGHWAY 171
LAKE CHARLES, LA  70615

BELOVA, IRINA
2827 DOIDGE AVENUE
PINOLE, CA  94564

BELPACIFIC
3183 NORLAND AVE
BURNABY BC, BC  V5B 3A9
TORONTO

BELSHAW, CAROL
23700 EUCLID ST.          P O BOX 291
SCHNEIDER, IN  46376

BELSITO, CARRIE
7178 N. FRUIT
FRESNO, CA  93711

BELSKI, DIANA
7999 FAYETTE AVE NW
MASSILLON, OH  44646

BELT BUILDERS
4600 INDUSTRIAL ACCESS
DOUGLASVILLE, GA  30134

BELT RAILWAY CO. OF CHICAGO
C/O BANK OF AMERICA-PO BOX 99380
CHICAGO, IL  60693
USA

BELT RAILWAY COMPANY OF CHICAG, THE
PO BOX 99380
CHICAGO, IL  60693
USA

BELT, NELLIE
409 KENMORE DRIVE
PIEDMONT, SC  29673

BELT, WALTER
1404 ROGERS LANE
SEVERN, MD  21144

BELTERRA TOWER
706 HIGHWAY 156
FLORENCE, IN  47020
USA

BELTON, ANDRIENNE
150 LIGON ST APT 1101
CLEMSON, SC  29631

BELTON, GWENDOLYN
4033 CRANBERRY LN
ST LOUIS, MO  63121

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BELTON, MARY
5005 KYLE LANE N.W.
HUNTSVILLE, AL  35810

BELTON, WILLIE
603 CRESTVILLE RD
GREENVILLE, SC  29605

BELTRAMI COMMUNITY SERVICES
616 AMERICAN AVE NW
BEMIDJI, MN  56601
USA

BELTRAN, AMARO
167 18TH STREET
UNION CITY, NJ  07087

BELTRAN, GLORIA
P O BOX 5846
SAN ANTONIO, TX  78201

BELTRAN, JESUS
P.O. BOX 997 1556 FM ROAD
CARRIZO SPRINGS, TX  78834

BELTRAN, JOANNE
4421 GILBERT STREET
OAKLAND, CA  94611

BELTRAN, LUIS
PO BOX 464
DUNCAN, SC  29334

BELTRAN, LUISA
11418 GONDOLA
STAFFORD, TX  77477

BELTRAN, NANCY
25 MADISON STREET
SOUTH SOMERVILLE, NJ  08880

BELTRAN, THELMA
722 MARTIN
HOUSTON, TX  77018

BELTSVILLE RUBBER CORPORATION
PO BOX 436
BELTSVILLE, MD  20705
USA

BELTWAY GLASS & MIRRORS
1666 SULPHUR SPRING ROAD
HALETHORPE, MD  21227
USA

BELTZ, GARY
41-1633 F SADDLE CITY ROAD
WAIMANALO, HI  96795

BELUE, BILLY
P.O. BOX 3603
ODESSA, TX  79760

BELZ INVESTMENT CO., INC.
5118 PARK AVENUE
MEMPHIS, TN  38117

BELZONA AMERICA, INC.
AMERICA'S GATEWAY PARK
MIAMI, FL  33172
USA

BELZONA CHESAPEAKE
11611 SILVERMAPLE COURT
HUNT VALLEY, MD  21030
USA

BELZONA CHESAPEAKE
HUNT VALLEY, MD  21030
USA

BELZONA CHESAPEAKE, INC.
11611 SILVERMAPLE COURT
HUNT VALLEY, MD  21030
USA

BEMBERIS, IVARS
6 VICTORIA DRIVE
HAMPTON FLS, NH  03844

BEMBRICK, DOUGLAS
2905 DUNCAN
ST JOSEPH, MO  64507

BEMIES, CARMEN
2940 EAGLE
WASHOE VALLEY, NV  89704

BEMIS CO., INC.
1350 NORTH FRUITRIDGE AVE.
TERRE HAUTE, IN  47804-1716
USA

BEMIS COMPANY INC.
P.O. BOX 75100
CHARLOTTE, NC  28275
USA

BEMIS PACKAGING MACHINERY CO
P O BOX 91707
CHICAGO, IL  60693
USA

BEMIS, GAIL
72 MONTAUK RD
BROCKTON, MA  02401

BEMIS, GLENN
802 OLD RIVERSIDE RD
BALTIMORE, MD  21225

BEN A EDWARDS
4008 MICHELLE ST
MURFREESBORO, TN  37129
USA

BEN A. GARBER, JR.
165 PETTICOAT LN.
LAKE CHARLES, LA  70605
US

BEN BENNETT
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

BEN CRAFT
4099 W. 71ST ST.
CHICAGO, IL  60629
USA

BEN DYER ASSOC INC
8100 PROFESSIONAL PLACE
LANDOVER, MD  20785-0450
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BEN DYER ASSOCIATES,INC.
11721 WOODMORE ROAD
SUITE 200
MITCHELLVILLE, MD 20721
USA

BEN EDWARDS C/O W.R. GRACE & CO.
4008 MICHELLE STREET
MURFREESBORO, TN 37129
USA

BEN EZRA, DAWN
4244 OCEAN PINES
BERLIN, MD 21811

BEN FEDERICO FREIGHT CONSOLIDATORS
8035 N.W. 67TH ST
MIAMI, FL 33166
USA

BEN HEARD
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

BEN HILL
C/O CHAMBLESS FIREPROOFING
FITZGERALD, GA 31750
USA

BEN O'KEEFE
27882 REID RD.
LORANGER, LA 70446
USA

BEN O'NEAL CO., INC.
P.O. BOX 5
CHATTANOOGA, TN 37401
US

BEN WEST
114A CAMPUS VIEW DRIVE
TROY, NY 12180
USA

BEN, LAWRENCE
11730 SUBBURBAN #B
HOUSTON, TX 77050

BENA, JOHN
16471 50TH ST
OELWEIN, IA 506629455

BENA, LORI
P. O. BOX 286
PALO, IA 52324

BENA, ROBERT
3717 SPRINGVILLE RD
SPRINGVILLE, IA 52336

BENABE, ELIZABETH
PARIS 243
HATO REY, PR 00917

BENADOM, FLORENCE
1499 FOSTER DR
RENO, NV 895091209

BENAI SENAGOGUE
11433 EAST 20TH ST. SUITE A
TULSA, OK 74128
USA

BEN-ALEXANDER, EVE
3303 STONEY BRIAR
SAN ANTONIO, TX 78247

BENALI, ROBIN
6001 SW 76 ST
MIAMI, FL 33143

BENALLY, RENA
2508 W KIVA AVE
MESA, AZ 85202

BENALLY, ROSLYN
HC63 BOX 446
WINSLOW, AZ 86047

BENAOUNE, BELKACEM
1557 N 19TH ST
ARLINGTON, VA 22309

BENART, MARY ANN
5464 HELLMAN AVE
ALTA LOMA, CA 91701

BENASSI, TOM
640 DANIEL COURT 16F
CINCINNATI, OH 45244

BENAVIDES, ABEL
1854 BELMONT
FT WORTH, TX 76106

BENAVIDES, ALVARO
2864 OAKBROOK DRIVE
WESTON, FL 33332

BENAVIDES, AMANDA
110 A. VIRAINIA
WACO, TX 76705

BENAVIDES, ANA
25-18TH AVE
PATERSON, NJ 07513

BENAVIDES, ARTURO
2128 CEDAR AVE.
MCALLEN, TX 78501

BENAVIDES, DEBORAH
1455 CABLE RANCH RD #1434
SAN ANTONIO, TX 78245

BENAVIDES, EUGENIO
106 N ARANSAS
ALICE, TX 78332

BENAVIDES, JAMES
2316 CROMWELL DRIVE
ARLINGTON, TX 76018

BENAVIDES, JOHN
7034 N. 55TH STREET          APT. C
MILWAUKEE, WI 53223

BENAVIDES, JULIA
16822 RED GULLY DR
SUGARLAND, TX 77478

BENAVIDES, LAURA
4222 EAST HGW 80
MESQUITE, TX 75149

BENAVIDES, ROLAND
7211 PEBBLE CREEK
SAN ANTONIO, TX 78238

BENAVIDES, ROSA
1929 S 32ND ST
MCALLEN, TX 78503

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BENAVIDES, TWILA
6801 WOLFLIN       #1205
AMARILLO, TX 79106

BENAVIDEZ III, CASIMIRO
4013 BRADFORD
CORPUS CHRISTI, TX 78411

BENAVIDEZ, DONALD
HWY 160 W.
DEL NORTE, CO 81132

BENAVIDEZ, JEANNETTE
4001 WATONGA
HOUSTON, TX 77092

BENAVIDEZ, MARCIA
1051 GOMEZ RD.
EL PASO, TX 79932

BENAVIDEZ, SONIA
3573 PEAK DRIVE
SAN JOSE, CA 95127

BENBOW-STERLING, BERNETTA
210 POPULAR PL
PISCATAWAY, NJ 08854

BENCHMARK COMMUNICATIONS INC
11777 KATY FREEWAY, SUITE 395
HOUSTON, TX 77079
USA

BENCHMARK COMMUNICATIONS, INC.
P.O. BOX 107
CAT SPRING, TX 78933
USA

BENCHMARK COMMUNICATIONS, INC.
P.O. BOX 107
CAT SPRING, TX 78933

BENCHMARK CONSTRUCTION
2210 W. BUCKEYE ROAD
PHOENIX, AZ 85009
USA

BENCOMO, MARIA ELENA
925 MALLETT
EL PASO, TX 79907

BENCOSME, FRANQUI
801 RIVERSIDE DRIVE
NEW YORK, NY 10032

BEND INDUSTRIES
1132 E. WISCONSIN AVE.
APPLETON, WI 54911
USA

BEND INDUSTRIES
11412 W BROWN DEER RD
MILWAUKEE, WI 53224
USA

BEND INDUSTRIES
11412 W.BROWN DEER RD
MILWAUKEE, WI 53224
USA

BEND INDUSTRIES
2190 SOUTH MAIN STREET
WEST BEND, WI 53095
USA

BEND INDUSTRIES
2200 SOUTH MAIN STREET
WEST BEND, WI 53095
USA

BEND INDUSTRIES
APPLETON CONCRETE DIV
APPLETON, WI 54911
USA

BEND INDUSTRIES
P O BOX 178
WEST BEND, WI 53095
USA

BEND INDUSTRIES-BROWN DEER YD
2929 PARADISE DRIVE
WEST BEND, WI 53095
USA

BEND MILLWORK SYSTEMS, INC.
BEND, OR 97701
USA

BEND RESEARCH
64550 RESEARCH ROAD
BEND, OR 97701
USA

BENDA, RICHARD
3939 OLD COLONY ROAD
KALAMAZOO, MI 49008

BENDEL
4823 N GRAHAM ST
CHARLOTTE, NC 28269
USA

BENDEL
4823 NORTH GRAHAM STREET
CHARLOTTE, NC 28269
USA

BENDER PLUMBING SUPPLY
145 CHERRY STREET
WATERBURY, CT 06702
USA

BENDER ROOF TILE IND INC
P.O. BOX 190
BELLEVIEW, FL 32620
USA

BENDER, BONNIE
4775 NW 90 AVE
SUNRISE, FL 33351

BENDER, CHARLES
4135 MURPHY AVENUE
BILLINGS, MT 591015435

BENDER, GARY
1626 HAVELOCK DR.
SPRING, TX 77386

BENDER, GARY
1825 N RANCHERO RD
VALLEY SPRNGS, CA 95252

BENDER, JOHN
RT 6 BOX 215
ST ANNE, IL 60964

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BENDER, JON
RT 6 BOX 215
ST ANNE, IL  60964

BENDER, MARY
3004-C N RIDGE RD
ELLICOTT CITY, MD  21043

BENDER, MEGAN
8055 RODEO DR.
LAS VEGAS, NV  89123

BENDER, MICHAEL
2752 YARNALL ROAD
BALTIMORE, MD  21227

BENDER, MICHELE
P.O.BOX 281
SALEM, SC  29676

BENDER, NANCY
5510 37TH ST EAST        GARDEN LAKES
BRADENTON, FL  342039101

BENDIX CORP
1400 TAYLOR AVE
BALTIMORE, MD  21204
USA

BENDIX CORPORATION
2100 E. 95TH STREET
KANSAS CITY, MO  64131
USA

BENDIX CORPORATION
SUITE 320
1050 WILSHIRE DR.
TROY, MI  48084
USA

BENDIX, MICHAEL
1720 CATTAIL WOODS
WOODBINE, MD  21797

BENDLER, ANN
3230 OCEANIC DRIVE
TOMS RIVER, NJ  08753

BENDORF, SHERI
201 HARDWOOD TR.
MESQUITE, TX  75150

BENEA, SUSAN
41 CORDAGE TERRACE
PLYMOUTH, MA  02360

BENECIA
975 BENECIA AVENUE
SUNNYVALE, CA  94086
USA

BENEDETTI, NANCY
27710 BONN MT.
SAN ANTONIO, TX  78260

BENEDICT COLLEGE CAMPUS CENTER
1616 OAK STREET
COLUMBIA, SC  29201
USA

BENEDICT ENTERPRISES, INC.
707 S. EDGEWOOD AVE.
URBANA, OH

BENEDICT, DANIEL
12 BEN PLACE
BILLERICA, MA  01821

BENEDICT, GINA
713 MARBURN DR
COLUMBUS, OH  43214

BENEDICTINE HIGH SCHOOL
304 N. SHEPPARD STREET
RICHMOND, VA  23231
USA

BENEDICTO AREVALO
239 OAK MEADOW DRIVE
SIMPSONVILLE, MA  29681
USA

BENEFICIAL NATIONAL BANK
PO BOX 15521
WILMINGTON, DE  19850
USA

BENEFICIAL NATIONAL BANK
PO BOX 15736
WILMINGTON, DE  19886-5736
USA

BENEFIELD, DOUGLAS
RT 2, BOX 22
OSYKA, MS  39657

BENEFIELD, DOUGLAS
RT. 2, BOX 23
OSYKA, MS  39657

BENEFIT, GREGORY
17 PLAIN ST
RANDOLPH, MA  02368

BENEFITS & COMPENSATION
P.O. BOX 615
HOLMES, PA  19043-0615
USA

BENELL, NANCY
16 E MADISON AVE
DUMONT, NJ  07628

BENESH, HARRY
810 19TH STREET SE
CEDAR RAPIDS, IA  52403

BENESH, MARIBELLE
P.O. BOX 183
NORTH LIBERTY, IA  52317

BENET, CARMEN
1600 NORTH MARKET STREET
FREDERICK, MD  21701

BENEVENTO, ROBERT
59 JAQUES ST
SOMERVILLE, MA  02145

BENEVIDES, JOAO
13 BARNUM ST
TAUNTON, MA  02780

BENEVIDES, LAUREANO
466 MIDDLEBORO AVE.
E. TAUNTON, MA  02718

BENEVIDES, PAUL
466 MIDDLEBORO ROAD
EAST TAUTON, MA  02718

BENEVIDES, ROY
466 MIDDLEBORO AVENUE
TAUNTON, MA  02718

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BENEZE, SHARON
5504 10TH ST
LUBBOCK, TX 79416

BENFER, BETTY
11021THORNHILL CLUB DR
CHARLOTTE, NC 28277

BENFIELD ELECTRIC (AD)
166 LUDLOW ST.
YONKERS, NY 10705
USA

BENFIELD ELECTRIC (AD)
25 LAFAYETTE AVE
NORTH WHITE PLAINS, NY 10603
USA

BENFIELD ELECTRIC SUFFERN NY
12 NORTH AIRMONT RD (TALLMAN PLAZA)
SUFFERN, NY 10901
USA

BENFIELD ELECTRIC SUPPLY CORP.
43-35 24TH STREET
LONG ISLAND CITY, NY 11101
USA

BENFIELD ELECTRIC(CENTRAL ELE.
541 WEST 125TH STREET
NEW YORK, NY 10027
USA

BENFIELD, JAMES
2065 BUFFALO SHOALS RD
STATESVILLE, NC 286772446

BENFIELD, REBECCA
1924 WEBB GIN HSE RD
SNELLVILLE, GA 30278

BENFORD, AUDREY
13856 RUSSELL ZAPP RD
CLARKSVILLE, MD 21029

BENGE, RICHARD
1402 N IOWA AVENUE
WASHINGTON, IA 523532744

BENGE, SR, BOBBY
2302 CORNWELL DRIVE
JEFFERSONVILLE, IN 47130

BENHABILES, MUSTAPHA
21661 BROOKHURST
HUNTINGTON BEACH, CA 92646

BENICH, KENNETH
7217 NEW JERSEY
HAMMOND, IN 46232

BENILDE ST. MARGARETS
2501 HWY 100 SOUTH
SAINT LOUIS PARK, MN 55416
USA

BENINATI, NANCY
5743 PEBBLEBROOK LN
BONYTON BCH, FL 33437

BENION, JAMES
964 JIM LOCKE RD
CARROLLTON, AL 35447

BENISCH, PATRICIA
4403 CURRY LN, BOX 63
WINDSOR, WI 53598

BENISE-DOWLING & ASSOCIATES, INC.
5068 SNAPFINGER WOODS DRIVE
DECATUR, GA 30035
USA

BENIT CIANCIARUSO, JR
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BENIT JR., EMMETT
306 MARGUERITE BLVD.
LAFAYETTE, LA 70503

BENIT, ALAN
801 E UNIVERSITY AVENUE
LAFAYETTE, LA 70503

BENIT, GERARD
267 CHRIS DR.
MINDEN, LA 71055

BENITA DAIR
62 WHITTEMORE AVE,
CAMBRIDGE, MA 02140
USA

BENITA P LOVICK, TRUSTEE
LOVICK FAMILY TRUST
1021 IDAHO
LIBBY, MT 59923
US

BENITEZ, ADELQUIS
508 COSBY AVENUE
COPPELL, TX 750193918

BENITEZ, C
6372 SW 151 PL
MIAMI, FL 33193

BENITEZ, NELDA
466 PARKSIDE COURT
CHULA VISTA, CA 91910

BENITEZ, PABLO
CALLE 9 GG19, URBANIZACION SIERRA
LINDA
BAYAMON, PR 00619

BENITEZ, PEDRO
BOX 4345
CAROLINA, PR 00984

BENITEZ, RAMONITA
APT903 TORRE II COND
RIO PIEDRAS, PR 00926

BENJAMIN CHOUAKE MD
P O BOX 1321
ENGLEWOOD, NJ 07632
USA

BENJAMIN GUEVARA
2109 FLETCHER ST.
HOUSTON, TX 77009
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BENJAMIN J WEST
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BENJAMIN MOORE & CO.
2501 W. NORTH AVENUE
MELROSE PARK, IL  60160
USA

BENJAMIN MOORE & CO.
733 DAL WORTH DRIVE
MESQUITE, TX  75149
USA

BENJAMIN MOORE AND COMPANY
109 BAMBERG DRIVE
PELL CITY, AL  35125
USA

BENJAMIN MOORE AND COMPANY
51 CHESTNUT RIDGE ROAD
MONTVALE, NJ  07645-1862
USA

BENJAMIN MOORE HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

BENJAMIN MOORE
134 LISTER AVENUE
NEWARK, NJ  07105
USA

BENJAMIN MOORE
3325 SOUTH GARFIELD AVENUE
LOS ANGELES, CA  90040
USA

BENJAMIN MOORE
51 CHESTNUT RIDGE RD.
MONTVALE, NJ  07645
USA

BENJAMIN MOORE
PO BOX 91-1021
LOS ANGELES, CA  90091
USA

BENJAMIN MOORE-DO NOT USE
51 CHESTNUT RIDGE ROAD
MONTVALE, NJ  07645
USA

BENJAMIN P. BONNO
325 VICTORIA STREET
GREEN BAY, WI  54302-2817
USA

BENJAMIN PAYNE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BENJAMIN PLUMBING INC
RALPH M BENJAMIN
5369 KING JAMES WAY
MADISON, WI  53719
USA

BENJAMIN PLUMBING
FOLEY & LARDNER  DOUGLAS B CLARK
150 EAST GILMAN ST
PO BOX 1497
MADISON, WI  53701-1497
USA

BENJAMIN ROSE INSTITUTE
1985 MANCHESTER BLVD
AKRON, OH  44314
USA

BENJAMIN WEST
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

BENJAMIN YOKUM & HEATHER, LLC
312 ELM ST., STE 1850
CINCINNATI, OH  45202
USA

BENJAMIN, JAMES
58 SUN VALLEY RD
RAMSEY, NJ  07446

BENJAMIN, JEFFERY
1505 ROBINHILL DR.
NORCROSS, GA  30093

BENJAMIN, JILL
17949 MYRICA LANE
SAN DIEGO, CA  92127

BENJAMIN, LAUREL
2800 WOODALE AVE
GREEN BAY, WI  54313

BENJAMIN, MARK
1306-G STONE MILL
STONE MOUNTAIN, GA  30083

BENJAMIN, MARYELLEN
476 GONZAGA AVE
VALLEJO, CA  94589

BENJAMIN, WILLIAM
24205 E EVERGREEN ST
WELCHES, OR  97067

BENJAMIN, YOCUM & HEATHER, LLC
312 ELM ST., SUITE 1850
CINCINNATI, OH  45202-2763
USA

BENKO PRODUCTS
5350 EVERGREEN PARKWAY
SHEFFIELD, OH  44054
USA

BENKO PRODUCTS, INC.
5350 EVERGREEN PARKWAY
SHEFFIELD, OH  44054
USA

BENKO, CHRISTINE
609 THOMPSON AVE
BOUND BROOK, NJ  08805

BENKO, DIANE
4A RAILROAD PL
BRIDGEWATER, NJ  08807

BENN, BERTHA
213 HICKORY LANE
MOMENCE, IL  609541012

BENN, JAMES
6994 MACBETH WAY
ELDERSBURG, MD  21784

BENNEFIELD, GEORGE
737 HILLSIDE CHRCH RD
FOUNTAIN INN, SC  29644

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BENNEFIELD, WILLIE
P O BOX 91581
LAKELAND, FL  338041581

BENNER CO.
2141 DANA AVE.
CINCINNATI, OH  45207
USA

BENNER CO.
CINCINNATI, OH  45207
USA

BENNER COMPANY
PO BOX 632268
CINCINNATI, OH  45263-2268
US

BENNER COMPANY, THE
PO BOX 632268
CINCINNATI, OH  45263-2268
US

BENNER, NORMAN
271 RACE STREET
MACUNGIE, PA  18062

BENNER, PAMELA MIRIA
716 HANOVER LANE
MARIETTA, GA  30067

BENNER, WILLIAM
110 FIRST AVENUE
RICHLANDTOWN, PA  18955

BENNETT BROTHERS, INC.
30 EAST ADAMS ST.
CHICAGO, IL  60603
USA

BENNETT CONCRETE  CO.
306 W. WALNUT STREET
HAZLEHURST, GA  31539
USA

BENNETT CONCRETE CO INC
306 W WALNUT ST
HAZLEHURST, GA  31539
USA

BENNETT CONCRETE CO INC.
P.O. BOX 614
HAZLEHURST, GA  31539
USA

BENNETT FLEET INC
ST SAUVER QUE
C1K 6W8, QC  O0O 000
TORONTO

BENNETT HALL
OKLAHOMA STATE UNIVERSITY
STILLWATER, OK  74078
USA

BENNETT JR, ROBERT
60 PITT RD
FRAMINGHAM, MA  01701

BENNETT PAVING, INV.
P. O. BOX 5033
SPARTANBURG, SC  29304
USA

BENNETT SR., DONALD
11907
BELTSVILLE, MD  20705

BENNETT, ALBION
434 JORDAN DR
ANAMOSA, IA  52205

BENNETT, ANNA
52-61 79TH STREET
ELMHURST, NY  11373

BENNETT, ANNETTE
1250 MOULIN ROUGE
DALLAS, TX  75211

BENNETT, ANTHONY
901 GATEWAY DR
PHENIX CITY, AL  36869

BENNETT, BARBARA
126 WASHINGTON ST
MELROSE, MA  02176

BENNETT, BARBARA
285 RIVER ROAD
TEWKSBURY, MA  018761038

BENNETT, BEN
3717 ASBURY LANE
ATLANTA, GA  30331

BENNETT, BERT
203 W FLORA ST
WASHINGTON, IN  47501

BENNETT, BOBBY
P O BOX 165
HOUSTON, MO  65483

BENNETT, BRENDA
2258 PRESSLER RD
AKRON, OH  44312

BENNETT, BRIAN
P. O. BOX 212
SIMPSON, LA  71474

BENNETT, BRIDGET J
P O BOX 292
SC, SC  29935

BENNETT, CALVIN
1488 FOX HOLLOW WAY
NO. MYRTLE BCH, SC  29582

BENNETT, CALVIN
ROUTE 1 BOX 132
MAGAZINE, AR  72943

BENNETT, CHARLES
2710 PELICAN DRIVE
ANCHORAGE, AK  99515

BENNETT, CHARLES
426 SILVER LAKE ROAD
DUNCAN, SC  293349716

BENNETT, CLIFTON
1716 EASTCREST DR
CHARLOTTE, NC  28205

BENNETT, DANNY
3300 15TH STREET WEST
HCR#2
ROSAMOND, CA  93560

BENNETT, DEBBIE
29 LAKE ARROWHEAD DR
WINTERHAVE, FL  33880