**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BENNETT, DENNIS
1816 EAST TRAPNELL ROAD
PLANT CITY, FL 335668266

BENNETT, DERROLD
613 LITTLE STREET
STREATOR, IL 61364

BENNETT, DORIS
7309 MARGATE COURT
GLEN BURNIE, MD 210617065

BENNETT, EARL
907 DOSIA
IOWA PARK, TX 76367

BENNETT, EDWARD
1507-108 PINEWINDS DR
RALEIGH, NC 27603

BENNETT, EDWARD
25 GREENWICH PARK #1
BOSTON, MA 02118

BENNETT, EDWIN
1050 CARVER AVENUE
BARTOW, FL 338306103

BENNETT, FRANCIS
2 MONTROSE AVE
ARLINGTON, MA 02174

BENNETT, FRED
2311 TIMLIN HILL ROAD
PORTSMOUTH, OH 456623013

BENNETT, GAIL
13400 OSCAR STREET
SYLMAR, CA 91342

BENNETT, GAIL
BOX 712 RR 2
ANDOVER, NJ 07821

BENNETT, GEORGIA
1344 WEST 26TH ST.
INDIANAPOLIS, IN 46208

BENNETT, HARRY
4315 N CORK ROAD
PLANT CITY, FL 335669499

BENNETT, HENRY
ROUTE 1, BOX 8-B
YAZOO CITY, MS 39194

BENNETT, HIDEKO
426 SILVER LAKE ROAD
DUNCAN, SC 29334

BENNETT, HUBERT
487 WHITT ROAD
PIEDMONT, SC 29673

BENNETT, ILETTE
389 COLLEGE DRIVE
EDISON, NJ 08817

BENNETT, IRA
1608 KAREN LANE
IOWA PARK, TX 76367

BENNETT, JAMES
200 BROOKSIDE WAY
GREENVILLE, SC 29605

BENNETT, JAMES
634 THRUSH
DUNCANVILLE, TX 75116

BENNETT, JAMES
BOX 488
THERMOPOLIS, WY 82443

BENNETT, JENNIFER
1015 NORTH 8TH ST.
MONROE, LA 71201

BENNETT, JOSEPH
P.O. BOX 97
SILVER CREEK, MS 39663

BENNETT, JUNE
3914 DEANSBRIDGE RD
HEPHZIBAH, GA 30815

BENNETT, KAREN
4217 MINK
CASPER, WY 82604

BENNETT, KATHLEEN
303 BURGESS ST
BECKLEY, WV 25801

BENNETT, KRISTIN
PO BOX 562
GROTON, MA 01450

BENNETT, KYLE
HC 75, BOX 130
LOCUST GROVE, VA 22508

BENNETT, LARRY
8D BALL ST
NEWMAN, GA 30263

BENNETT, LAURA
365 OLENTANGY RIVER RD
DELAWARE, OH 43015

BENNETT, LEE
3 WATKINS CIRCLE
TAYLORS, SC 29687

BENNETT, LEONARDA
902 MOUNTAIN
HARKER HEIGHTS, TX 76543

BENNETT, LORI
4107 78TH ST W
BRADENTON, FL 34209

BENNETT, MARC
126 WASHINGTON STREET
MELROSE, MA 02176

BENNETT, MARCIA
5903 S.E. 94TH TRAIL
OKEECHOBEE, FL 34974

BENNETT, MARGIE
C/O LINDA RESSE
ASHEVILLE, NC 28806

BENNETT, MARILYN
1919 S. KIRKWOOD
HOUSTON, TX 77077

BENNETT, MARJORIE
7406 W MINNEZONA
PHEONIX, AZ 85033

BENNETT, MARY
P.O. BOX 6601
SANTA FE, NM 87502

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BENNETT, MATHEW
330 RIDGEMONT DR
FAYETTEVILLE, GA 32704

BENNETT, MATTHEW
1319 KING AVENUE
LAKELAND, FL 338031435

BENNETT, MAXINE
3525 NW 213 STREET
MIAMI, FL 33056

BENNETT, MCDONAL
1025 PINEY NECK RD
VANCEBORO, NC 28586

BENNETT, MICHELLE
730 JENNINGS RD
EVANS, GA 30809

BENNETT, MONTE
1275 11TH STREET N.
HAVRE, MT 59501

BENNETT, OLGA
7320 PITTSVILLE AVE
PHILADELPHIA, PA 19126

BENNETT, PENNY
ROUTE 2, BOX 462
MARLOW, OK 73055

BENNETT, RAGIENA
434 JORDAN DRIVE
ANAMOSA, IA 52205

BENNETT, RAYMOND
1215 PINEHILL LANE
LUMBERTON, TX 77656

BENNETT, REBECCA
1504 N.E. HARVEST LN
LEE S SUMMIT, MO 64086

BENNETT, RICHARD
7 CURVE ST
BEDFORD, MA 01730

BENNETT, ROBERT
245 CONGAREE RD 1201
GREENVILLE, SC 29607

BENNETT, ROBERT
27075 SE MEIER LANE
BORING, OR 970099257

BENNETT, ROGER
7001 S OTTO RD
PLANT CITY, FL 33566

BENNETT, RUSSELL
3 HYACINTH DRIVE
WESTFORD, MA 01886

BENNETT, STEVEN
5775 VICE LANE
BURLINGTON, KY 41005

BENNETT, TERESA
831 MAZURKA DR.
CHULUOTA, FL 32766

BENNETT, THELMA
1200 BYERS AVENUE E
203B
OWENSBORO, KY 42303

BENNETT, THOMAS
24902 PINTAIL COURT
KATY, TX 77494

BENNETT, THOMAS
624 WEST MAIN
STOUGHTON, WI 53589

BENNETT, TONNI
PO BOX 96
LERONA, WV 25971

BENNETT, TRACIE
3111 FAIRLANES #221
BORGER, TX 79007

BENNETT, VICTOR
1421 OLD DAWSONVILLEROAD
BALLGROUND, GA 30107

BENNETT, VICTORIA
211 MILFORD RD
FRENCHTOWN, NJ 08825

BENNETT-BOWEN CO.INC.
9844 ALBURTIS AVENUE
SANTA FE SPRINGS, CA 90670
US

BENNICK, BEATRICE
19413 327 AVE. N.E.
350
DUVALL, WA 98019

BENNING, SONYA
2505 WELDON DR
AUGUSTA, GA 30906

BENNINGFIELD, HELEN
1835 GUNSTON PLACE
OWENSBORO, KY 42303

BENNINGS, FIELD
3360 MOUNTAIN DR
DECATUR, GA 30032

BENNISON, BARBARA
652 WASHINGTON ST
BRIGHTON, MA 02135

BENO, LAWRENCE
863 EDGEWOOD DR
GREEN BAY, WI 543115203

BENOIT JR, LEO
P.O.BOX 371
ADAMS, MA 01220

BENOIT, CHRISTY
P. O. BOX 180
BARRE, MA 01005

BENOIT, EDWARD
2285 KOOTENAI RIVER ROAD
LIBBY, MT 599239416

BENOIT, MARK
P.O. BOX 242
HAYES, LA 70646

BENOIT, PHYLLIS
906 BARRIERE RD
BELLE CHASSE, LA 700371806

BENOTCH, BRUCE
145 ARTHUR ST
KAUKAUNA, WI 54130

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BENSCH, KEITH
401 OCEAN BLUFFS BLVD
103
JUPITER, FL 33477

BENSING, STEPHEN
370 MILLPORT DRIVE
VALPARAISO, IN 46385

BENSINGER, RICHARD
5365 KIOWA ST
LA MESA, CA 91942

BENSON BUILDERS
1075 HWY. 51 NORTH
MADISON, MS 39110
USA

BENSON BUILDERS
700 HWY. 80 EAST
CLINTON, MS 39060
USA

BENSON BUILDING SUPPLY
1901 HARRISON AVE
ROCKFORD, IL 61108
USA

BENSON BUILDING SUPPLY
1901 HARRISON AVENUE
ROCKFORD, IL 61108
USA

BENSON ENTERPRISES INC
87 UNION STREET
NO EASTON, MA 02356
USA

BENSON ENTERPRISES INC.
87 UNION ST. STREET
NORTH EASTON, MA 02356
USA

BENSON ENTERPRISES INC.
87 UNION ST.
NORTH EASTON, MA 02356
USA

BENSON HIGH SCHOOL
E&K OF OMAHA
OMAHA, NE 68137
USA

BENSON PUMP   DONT USE THIS NUMBER
CAMBRIDGE, MA 02140
USA

BENSON PUMP CO.
11000 MOUNT ROSE HWY
RENO, NV 89511
USA

BENSON PUMP CO.
150 MILLWELL DR.
MARYLAND HEIGHTS, MO 63043
USA

BENSON PUMP CO.
150 MILWELL DR.
MARYLAND HEIGHTS, MO 63043
USA

BENSON PUMP CO.
7015 CESSNA DR.
GREENSBORO, NC 27405
USA

BENSON PUMP CO.
7015 CESSNA DRIVE
GREENSBORO, NC 27409
USA

BENSON PUMP CO.
867 ANGLIANA AVE.
LEXINGTON, KY 40508
USA

BENSON PUMP MARYLAND HEIGHTS
C/O J&V POOL & SPA
LAWRENCEVILLE, IL 62439
USA

BENSON PUMP
257 N. HARVARD AVE.
OKLAHOMA CITY, OK 73127
USA

BENSON PUMP
4505 MCEWEN
FARMERS BRANCH, TX 75244
USA

BENSON, ALLEN
533 COURTLAND
WATERLOO, IA 50703

BENSON, BRIAN
212 S. PARKER DRIVE
JANESVILLE, WI 53545

BENSON, CAROLE P
3040 NE 16 AVE 206
FT LAUDERDALE FL, FL 33334

BENSON, CLIFFORD
204 SOUTH 8TH STREET
NORFOLK, NE 687015110

BENSON, CONNIE
5121 E. 16TH ST
CASPER, WY 82609

BENSON, CYNTHIA
7285 FERGUSON RD
DALLAS, TX 75228

BENSON, EDNA
186 SCITUATE ST
ARLINGTON, MA 02174

BENSON, EDNA
186 SCITUATE ST.
ARLINGTON, MA 02174

BENSON, ERNEST
29 MANDEVILLE AVE
PEQUANNOCK, NJ 07440

BENSON, JEROME
5635 SNOW FLAKE
FREMONT, CA 94538

BENSON, JOSEPH
P. O. BOX 450024
HOUSTON, TX 77245

BENSON, JUDITH
1051 WEBSTER'S
AUBURN, AL 36830

BENSON, JUDITH
330 CHARLES RIVER RD
WATERTOWN, MA 02172

BENSON, KIM
W164 N9449 WATER STREET
MENOMONEE FALLS, WI 53051

BENSON, LLOYD
6120 CTH DM
DANE, WI 53529

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BENSON, MARY
601 SOUTH WALL
IOWA PARK, TX 76367

BENSON, ROBERT
1985 INNSBROOKE DRIVE
SUN PRAIRIE, WI 53590

BENSON, ROGER
1676 E. GLENHAVEN DRIVE
PHOENIX, AZ 85048

BENSON, ROY
6 TORY DR
SHREWSBURY, MA 01545

BENSON, WILLIAM
75 BERKLEY ST
TAUNTON, MA 02780

BENTATA, HOET & ASOCIADOS
51 W. 51ST STREET
NEW YORK, NY 10286
USA

BENTLEY - HARRIS INC.
241 WELSH POOL RD.
EXTON, PA 19341
USA

BENTLEY NEVADA CORPORATION
FILE NO. 42058
LOS ANGELES, CA 90074-2058
USA

BENTLEY, DAVID
2007 WINGFIELD CIRCLE
LAGRANGE, KY 40031

BENTLEY, JENA
904 SOUTHSIDE COURT
LENOIR, NC 28645

BENTLEY, LORI
1159 MIDDLE BLK BRK
SENECA FALLS, NY 13148

BENTLEY, RANDALL
1075 GENERAL BOOTH BLVD
VIRGINIA BEACH, VA 23451

BENSON, RALPH
11613 TREY        BURTON
EL PASO, TX 79936

BENSON, ROBERT
6 PARSONS AVENUE
PLAINFIELD, MA 010709790

BENSON, RONALD
8769 HUMMINGBIRD AVE
FOUNTAIN VALLEY, CA 92708

BENSON, TIM
203A EDWINA COURT
EAST RIDGE, TN 37412

BENSON-PHILLIPS CO
DRAWER 18
NEWPORT NEWS, VA 23605
USA

BENTCO PALLET
P.O. BOX 750
391 AIRPORT DR.
EASTABOGA, AL 36260-0750
US

BENTLEY COLLEGE - LINDSEY HALL
385 BEAVER STREET
BOSTON, MA 02205
USA

BENTLEY, BENNY
168 RED GLOBE LANE
WOODRUFF, SC 29388

BENTLEY, DAVID
240 W. 7TH ST.
SUN VLLEY, NV 89433

BENTLEY, JOY
2654 LAKE DR
ELLENWOOD, GA 30049

BENTLEY, MICHAEL
RT 1 BOX 1510
ROBERTA, GA 31078

BENTLEY, RONALD
4705 FAIRHAVEN AVE
BALTIMORE, MD 21226

BENSON, RICHARD
573 HACIENDA DR
SCOTTS VALLEY, CA 95066

BENSON, ROBERT
6528 KAWULA LANE
SOBIESKI, WI 54171

BENSON, ROY
3721 46TH STREET
ROCK ISLAND, IL 61201

BENSON, VALERIE
2703 BENSON AVE
TUSKEGEE, AL 36083

BENTATA HOET & ASOCIADOS
AV. BLANDIN, LA CASTELLANA
CARACAS AMZ,  01060
UNK

BENTIVOGLIO, JOANNE
1491 COMMONWEALTH AVE
1
BRONX, NY 10460

BENTLEY JR., JAMES
3410 LOGAN MARTIN  DAM ROAD
CROPWELL, AL 35054

BENTLEY, BEVERLY
466 AZORES CIRCLE
BAY POINT, CA 94565

BENTLEY, DONNA
240 WEST 7TH STREET
SUN VALLEY, NV 89433

BENTLEY, LARRY
904 SOUTHSIDE CT S/W
LENOIR, NC 28645

BENTLEY, PARIS
ROUTE 1 BOX 154
SHELBIANA, KY 41562

BENTLEY, SCOTT
1877 FOUNTAIN VIEW CT, APT D
COLUMBUS, OH 43232

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BENTLEY, TOBIE
1927 PINE HAVEN DR
AUGUSTA, GA 30906

BENTLEY, TRACY
775 GROSSO AVE.
MACON, GA 31204

BENTLY NEVADA CORP.
P.O. BOX 42058
LOS ANGELES, CA 90074-2058
US

BENTLY NEVADA CORPORATION
1711 ORBIT WAY
MINDEN, NV 89423
USA

BENTLY NEVADA CORPORATION
7651 AIRPORT BLVD
HOUSTON, TX 77061
USA

BENTLY NEVADA CORPORATON
FILE NO 42058
LOS ANGELES, CA 90074-2058
USA

BENTLY NEVADA
105 CHESLEY DR.
MEDIA, PA 19063
USA

BENTLY NEVADA
1617 WATER STREET
MINDEN, NV 89423
USA

BENTLY NEVADA
8250 ANTIOCH RD.
BATON ROUGE, LA 70817-6405
USA

BENTO, HELENA
23 RAYMOND ROAD
STOUGHTON, MA 02072

BENTON COUNTY SHERIFFS OFFICE/JAIL
C/O BAHL INSULATION
FOLEY, MN 56329
USA

BENTON, ALISON
141 CARDIGAN CIR.
LILBURN, GA 30247

BENTON, DANITA
520 KILGORE ST
ATHENS, TN 37303

BENTON, DARRELL
10 WEDGEWOOD      MATTESON IL.
MATTESON, IL 60443

BENTON, DORIS
18004 W 3RD. ST
SAUCIER, MS 39574

BENTON, FRITCHOF
312 NORTH MAIN
ORFORDVILLE, WI 535769706

BENTON, GEORGE
3315 PLEASANT AVENUE APT. #7
UNION CITY, NJ 07087

BENTON, JAMES
2928 PINEDALE AVENUE
LAKELAND, FL 33873

BENTON, JEFFREY
141 CARDIGAN CIRCLE
LILBURN, GA 30247

BENTON, JR., WALTER
9640 NW 39TH ST.
COOPER CITY, FL 33024

BENTON, LAVERNE
5917 TIMBERWAY DR
CHARLOTTE, NC 28213

BENTON, MABLE
3302 BROOKDALE AVE.
OAKLAND, CA 94602

BENTON, RENA
5030 BEVIL STREET
SACRAMENTO, CA 95819

BENTON, TONI
1614 N 12TH ST
READING, PA 19604

BENTZ, HARRY
P.O. BOX 43
CLAREMORE, OK 74018

BENTZ, ROBERT
8606 OAK ROAD
BALTIMORE, MD 21219

BENYAMINE, MARTHA
85 HARVEY AVENUE
PARAMUS, NJ 07652

BENZ, WALTER
17326 VIA MAGDALENA
SAN LARENZO, CA 94580

BENZENBERG, EDWILLA
1317 N 3RD STREET
WICHITA FALLS, TX 76304

BENZIE, JACK
3328 MEADOWBROOK LN
CHESAPEAKE, VA 23321

BENZINGER, JACK M
3225 WILLOWRIDGE RD.
A
MARION, IA 52302

BENZON, ERLINDA
4112 KILBOURNE DR
FORT WASHINGTON, MD 20744

BENZSCHAWEL, RONALD
1380 MILL RD
GREENLEAF, WI 541260000

BEOMULF CORPORATION
PO BOX 5168
HUNTSVILLE, AL 35814-5168
USA

BEOWOLF
345 NICK FITCHEARD ROAD
HUNTSVILLE, AL 35806
USA

BEOWULF CORPORATION
P.O. BOX 5168
HUNTSVILLE, AL 35814
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEP ONE ASSOCIATES
PO BOX 850045
OKLAHOMA CITY, OK  73185-0045
USA

BEP THREE CORP
PO BOX 850045
OKLAHOMA CITY, OK  73185-0045
USA

BEPEX CO.
P.O. BOX 880
SANTA ROSA, CA  95402
USA

BERARDI, LORETTA
117 PROSPECT STREET
CANTON, MA  02021

BERARDI, PAUL
470 S RIVER ST
MARSHFIELD, MA  02050

BERARDI, RICHARD
117 PROSPECT ST.
CANTON, MA  02021

BERARDI, ROBERT
4 SPRINGDALE TERR
CANTON, MA  02021

BERARDI, ROBERT
4 SPRINGDALE TERRACE
CANTON, MA  02021

BERBERABE, MILDRED
2030 IVES PLACE
OXNARD, CA  93033

BERBERENA, WANDA
BO RIO BLANCO        APT #275
RIO BLANCO, PR  00744

BERBERICH, ANTHONY
4216 S.W. LEEWARD DR
LEE'S SUMMIT, MO  64082

BERCEAU, DENNIS
2956 DICKINSON RD
DE PERE, WI  54115

BERCEN CHEMICAL CO.
131 CRANSTON
CRANSTON, RI  02920
USA

BERCH CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

BERCH CORP. N.V.
HUTTON INGRAM ET AL GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

BERDAHL, ALFRED
BOC 681
WATFORD CITY, ND  58854

BERDOWSKI, JEANNETTE
P.O. BOX 499
DELAWAREWATER GAP, PA  18327

BEREA COLLEGE
C/O NORTH BROTHERS/MESSER CONST. CO
BEREA, KY  40404
USA

BEREA HARDWARE INC
703 SULPHUR SPRINGS RD
GREENVILLE, SC  29617
USA

BEREA HIGH SCHOOL OF OH
GIORGI INTERIOR SYSTEMS
BEDFORD HEIGHTS, OH  44128
USA

BEREAN BAPTIST CHURCH
4459 HWY 17TH SOUTH
ORANGE PARK, FL  32073
USA

BEREND, ROY
3706 SEYMOUR RD #245
WICHITA FALLS, TX  76309

BERENDSEN
DEPT. 236
TULSA, OK  74182
USA

BERENDT, MARILYNN
1157 S CHESTNUT
ARLINGTON HGTS, IL  60005

BERENFIELD CONTAINER
7 MCFADDEN ROAD
EASTON, PA  18045
USA

BERENFIELD CONTAINER
7838 IRON STREET
MASURY, OH  44438
USA

BERENFIELD CONTAINERS - PINE BLUFF
1515 SOLUTIONS CENTER
CHICAGO, IL  60677-1005
USA

BERENFIELD CONTAINERS - PINE BLUFF
CHICAGO, IL  60677-1005
USA

BERENFIELD CONTAINERS (SW), LTD.
3300 N. HUTCHINSON STREET
PINE BLUFF, AR  71602
USA

BERENFIELD CONTAINERS
3300 N. HUTCHISON ST.
PINE BLUFF, AK  71602
USA

BERENFIELD CONTAINERS
7838 IRON STREET
MASURY, OH  44438
USA

BERENFIELD CONTAINERS
PINE BLUFF, AK  71602
USA

BERENFIELD CONTAINERS, INC.
1234 CASTLE DRIVE
MASON, OH  45040
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BERENFIELD CONTAINERS, INC.
31 RAILROAD STREET
P.O. BOX 145
CLARENDON, PA 16313
USA

BERENTSON, WARREN
5011 E KIRKLAND ROAD
PHOENIX, AZ 85024

BERESFORD, DONALD
12 TIBBETTS TOWN WAY
CHARLESTOWN, MA 02129

BERG ELECTRONICS
LENAPE DRIVE
MOUNT UNION, PA 17066
USA

BERG, BRENDA
4355 STEIN AVE #A
MOBILE, AL 36608

BERG, DANIEL
441 KINGMAN ST
E TAUNTON, MA 02718

BERG, FRANK
1780 E. 7TH ST.
CRAIG, CO 81625

BERG, KEVIN
3033 MAPLE VALLEY DR, APT 203
MADISON, WI 43719

BERG, MICHAEL
3205 E MARY ST
PARIS, AR 72855

BERG, WILLIAM
7409 ROLLING HILLS ROAD
SEBRING, FL 338706117

BERGBAUER, MARY
2525 BRITT AVE
ALBUQUERQUE, NM 87112

BERENFIELD CONTAINERS, INC.
PO BOX350
MASON, OH 45040
USA

BERES, MATTHEW
PO BOX 8988
CLEMSON, SC 29632

BERG DRYWALL
302 LAKE HAZELTINE DRIVE
CHASKA, MN 55318
USA

BERG, ALLEN
46 SOUTH MAIN
DICKINSON, ND 58601

BERG, BRUCE
4413 CANBERRA DRIVE
WICHITA FALLS, TX 76308

BERG, DONNA
65 ANTHONY STREET
SEEKONK, MA

BERG, ILENE
8380 SHERIDAN BLVD NORTH #109
ARVADA, CO 80003

BERG, KIM
5459 SIDEHILL DRIVE
SUN VALLEY, NV 89433

BERG, NANCY
384 E. LOS RINCONES
GREEN VALLEY, AZ 85614

BERGANOS, PAULO
2239 W CARMEN ST
CHICAGO, IL 60625

BERGBOWS
4615 EAST STATE ROAD 45
BLOOMINGTON, IN 47408
USA

BERENFIELD CONTAINERS, INC.
PO BOX377
MASON, OH 45040
USA

BERESFORD READY MIX
208 EAST CEDAR STREET
BERESFORD, SD 57004
USA

BERG ELECTRONICS
825 OLD TRAIL ROAD
ETTERS, PA 17319
USA

BERG, ANDREW
203 RIESLING WAY
MAULDIN, SC 29662

BERG, DAN
1260 BARCLAY
CRAIG, CO 81625

BERG, DORIS
900 N. BROAD STREET
2075
BROOKSVILLE, FL 34601

BERG, JEFFREY
115-1 PRESSLEY DRIVE
CLEMSON, SC 29631

BERG, LELAND
S7559 US HWY 12
C8
NORTH FREEDOM, WI 53951

BERG, RONALD
P.O. BOX 138
RIVERTON, WY 82501

BERGANTINO, PAULINE
20 LANSDOWNE RD
ARLINGTON, MA 24742112

BERGE, BRENDA
309 ALLEN
WIOTA, IA 50274

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BERGE, MARIE
813 E WOODLAND
APPLETON, WI 54911

BERGE, RICHARD
3 NORTH PRAIRIE STREET
DEERFIELD, WI 53531

BERGEAUX, GILBERT
2745 MAMOU PIOIRIE ROAD
BASILE, LA 70515

BERGEAUX, PATRICK
ROUTE 1 BOX 472
BASILE, LA 70515

BERGELT TRANSPORT INC
11013 KENWOOD RD #201
CINCINNATI, OH 45242
USA

BERGEN BRUNSWIG - DALLAS
2150 HUTTON DRIVE
CARROLLTON, TX 75006
USA

BERGEN BRUNSWIG - LAKE ZURICH
555 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

BERGEN BRUNSWIG - MOBILE
250 JACINTOPORT BLVD
SARALAND, AL 36571
USA

BERGEN BRUNSWIG - TAMPA
5008 TAMPA WEST BLVD
TAMPA, FL 33634
USA

BERGEN BRUNSWIG MED CORP
12075 NORTHWEST BLVD SUITE 300
SPRINGDALE, OH 45246
USA

BERGEN BRUNSWIG MED CORP
4333 GREEN ASH DRIVE
EARTH CITY, MO 63045
USA

BERGEN BRUNSWIG MED CORP
4755 ALPINE DR STE 125
STAFFORD, TX 77477
USA

BERGEN BRUNSWIG MED CORP
ST CLAIR SHORE
60 CORPORATE DRIVE
AUBURN HILLS, MI 48326
USA

BERGEN BRUNSWIG MEDICAL - SARALAND
250 JACINTOPORT BLVD
SARALAND, AL 36571
USA

BERGEN BRUNSWIG MEDICAL CORP
23502 E. KNOX AVE
LIBERTY LAKE, WA 99019
USA

BERGEN BRUNSWIG MEDICAL CORP.
2710 AMICOLA HWY.
CHATTANOOGA, TN 37406

BERGEN BRUNSWIG MEDICAL CORP.
P.O. BOX 1678
CHATTANOOGA, TN 37401
USA

BERGEN BRUNSWIG MEDICAL
5301 PEDRIA ST STE 8
DENVER, CO 80239
USA

BERGEN BRUNSWIG
107 WALTER DAVIS DRIVE
BIRMINGHAM, AL 35209
USA

BERGEN BRUNSWIG
1135 HEIL QUAKER BLVD  SUITE 200
LA VERGNE, TN 37086
USA

BERGEN BRUNSWIG
1140 SOUTH JOPLIN
TULSA, OK 74112
USA

BERGEN BRUNSWIG
2691 JOHNS SMITH ROAD
FAYETTEVILLE, NC 28306
USA

BERGEN BRUNSWIG
300 SW 27TH STREET
RENTON, WA 98055
USA

BERGEN BRUNSWIG
3332 POWELL AVENUE
NASHVILLE, TN 37204
USA

BERGEN BRUNSWIG
4080 SOUTH 500 WEST
MURRAY, UT 84123
USA

BERGEN BRUNSWIG
501 CLEMSON ROAD
COLUMBIA, SC 29223
USA

BERGEN BRUNSWIG
5220 W. 76TH
INDIANAPOLIS, IN 46268
USA

BERGEN BRUNSWIG
5440 GREENVILLE BOULEVARD N.E.
GREENVILLE, NC 27835
USA

BERGEN BRUNSWIG
7501 PHILLIPS HWY
JACKSONVILLE, FL 32256
USA

BERGEN BRUNSWIG
BLDG E
14160 S.W. 72ND
TIGARD, OR 97224
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERGEN BRUNSWIG
EAST 715 SPRAGUE AVENUE
SPOKANE, WA  99202
USA

BERGEN CABLE TECHNOLOGIES
P O BOX 1300
LODI, NJ  07644
USA

BERGEN COMMUNITY COLLEGE
PARAMUS ROAD
PARAMUS, NJ  07652
USA

BERGEN COUNTY JAIL
EAST BROADWAY AND S. RIVER STREET
HACKENSACK, NJ  07601
USA

BERGEN DOOR COMPANY
131 LIBERTY STREET
HACKENSACK, NJ  07601
USA

BERGEN FENCE
279 BERGEN TURNPIKE
RIDGEFIELD PARK, NJ  07660
USA

BERGEN INDUSTRIAL SUPPLY CO. INC.
30 STEFANIS AVE.
ELMWOOD PARK, NJ  07407
USA

BERGEN INSTANT PRINTING
328 BROAD AVE.
RIDGEFIELD, NJ  07657
USA

BERGEN POLICE & FIRE ACADEMY
281 CAMP GAW ROAD
MAHWAH, NJ  07430
USA

BERGEN, CLAUDE
RT 1 #13 COOK RD
ANGLETON, TX  77515

BERGEN, KATHLEEN
123 ELM ST
BLACKSTONE, MA  01504

BERGEN-BRUNSWIG
5104 CHIN PAGE ROAD
DURHAM, NC  27703
USA

BERGENHEIER, HELEN
P.O. BOX L
MEEKER, CO  81641

BERGENHEIER, JOSEPH
P. O. BOX L
MEEKER,, CO  81641

BERGER  DAVIS & SINGERMAN
SUITE 1000
350 EAST LAS OLAS BLVD
FORT LAUDERDALE, FL  33301
USA

BERGER BRO./ABC ENTERTANTMENT
GLENDALE, CA  91201
USA

BERGER BRO./INFONET
2106 E. GRAND AVE.
EL SEGUNDO, CA  90245
USA

BERGER BRO./KILROY AIRPORT
3840 AIRPORT WAY
LONG BEACH, CA  90815
USA

BERGER BRO./ST. FRANCIS
LYNWOOD, CA  90262
USA

BERGER BRO./STEPHAN WISE H.S.
LOS ANGELES, CA  90001
USA

BERGER BRO./WATERGARDEN
SANTA MONICA, CA  90401
USA

BERGER BRO./ABC STUDIO
WESTSIDE BUILDING MATERIALS
BURBANK, CA  91501
USA

BERGER BRO/ARCADIA METHODIST CHURCH
ARCADIA, CA  91006
USA

BERGER BRO/DISNEYLAND DOWNTOWN
ANAHEIM, CA  92807
USA

BERGER BRO/PHASE II AMGEN 30
THOUSAND OAKS, CA  91359
USA

BERGER BRO/SHERMAN OAKS GALLERIA
SHERMAN OAKS, CA  91403
USA

BERGER BRO/SHERMAN OAKS GALLERIE
SHERMAN OAKS, CA  91403
USA

BERGER BRO/UCLA DENEVE HOUSING
WESTWOOD, CA  90024
USA

BERGER BRO/WEST HILLS CORP VILLAGE
WEST HILLS, CA  91307
USA

BERGER BROS. INC.
154 NORTH ASPAN AVE.
AZUSA, CA  91702
USA

BERGER BROS.
ALTA BUILDING MATERIALS
101 4TH & MISSION
SAN FRANCISCO, CA  94103
USA

BERGER BROS./J.C. PENNEY
WESTSIDE BUILDING MATERIALS
VENTURA, CA  93001
USA

BERGER BROS./PASADENA CITY COLLEGE
WESTSIDE BUILDING MATERIALS
PASADENA, CA  91101
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERGER BROS/AMGEN 30 PHASE I
WESTSIDE BUILDING MATERIALS
THOUSAND OAKS, CA 91359
USA

BERGER BROS/GETTY CENTER
LOS ANGELES, CA 90001
USA

BERGER BROS/NAOMI OFFICE BUILDING
C/O WESTSIDE
2835 N. NAOMI STREET
BURBANK, CA 91510
USA

BERGER INSTRUMENTS
125 SANDY DR.
NEWARK, DE 19713
USA

BERGER, CHARLES
2622 POPLAR SPRINGS
GREEN BAY, WI 543041816

BERGER, DOUGLAS
15106 MULBERRY MEADOW
HOUSTON, TX 77084

BERGER, MARY
700 CAMBERLEY CIRCLE
TOWSON, MD 21204

BERGER, SHIRLEY
10500 ROCKVILLE PIKE NO. G 20
ROCKVILLE, MD 208523330

BERGER,DAVIS & SINGERMAN
350 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301
USA

BERGERON PECAN COMPANY
10003 FALCE RIVER ROAD
NEW ROADS, LA 70760
USA

BERGERON, DARRYL
219 OAKSHIRE DRIVE
HOUMA, LA 70364

BERGER BROS/CATHEDRAL CITY
C/O WESTSIDE
CATHEDRAL CITY, CA 92235
USA

BERGER BROS/HOAG HOSPITAL
WESTSIDE BUILDING MATERIALS
NEWPORT BEACH, CA 92657
USA

BERGER BROTHER INC.
154 N. APSAN AVE.
AZUSA, CA 91702
USA

BERGER INSTRUMENTS, INC.
123A SANDY DRIVE
NEWARK, DE 19713
USA

BERGER, DEAN
6533 KENSINGTON AVE.
RICHMOND, VA 23226

BERGER, EDWARD
83 LARCHMONT AVE
WABAN, MA 02168

BERGER, OSCAR
AVENIDA IV CENTENARIO DEPTO. 11, LAS
CONDES #283
SANTIAGO,

BERGER, SOLOMON
328 BRIDGE PLAZA W
FORT LEE, NJ 07024

BERGER-BRUNSWIG MEDICAL
2150 HUTTON DRIVE
CARROLLTON, TX 75006
USA

BERGERON, AARON
P.O. BOX 403
MOORINGSPORT, LA 71060

BERGERON, DONALD
605 SOUTH GRANT
OLATHE, KS 66061

BERGER BROS/CONVENTION CTR.
C/O A & A BUILDING MATERIALS
ONTARIO, CA 91761
USA

BERGER BROS/LONG BEACH AQUARIUM
C/O WESTSIDE BUILDING MATERIALS
200 S. SHORELINE DR.
LONG BEACH, CA 90801
USA

BERGER INC./WEBER COUNTY JAIL
OGDEN, UT 84401
USA

BERGER JR, ERNST
15310 WILLVIEW ROAD
MISSOURI CITY, TX 77489

BERGER, DENISE
6037 MIKE NESMITH
SAN ANTONIO, TX 78238

BERGER, KARIN
406 GREAT ELM WAY
ACTON, MA 01718

BERGER, SHELLY
14101 HERITAGE LANE
SILVER SPRING, MD 20906

BERGER,DAVIS & SINGERMAN
100 NORTHEAST THIRD AVE
FORT LAUDERDALE, FL 33301
USA

BERGER-BRUNSWIG
3332 POWELL AVENUE
NASHVILLE, TN 37204
USA

BERGERON, BARRON
806 BROUSSARD ST.
NEW IBERIA, LA 70560

BERGERON, KEVIN
216-A BAYOU FOLSE ROAD
RACELAND, LA 70394

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BERGERON, KIRK
P O BOX 54
PATTERSON, LA 70392

BERGERON, LIONEL
P O BOX 716
GLEN, NH 03838

BERGERON, MARY
434 STRATA DRIVE
DENTON, TX 76201

BERGERON, PATRICK
6435 APPLEWOOD LANE
WILLIAMSBURG, MI 49690

BERGERON, PAUL
173 MARSH RD
PELHAM, NH 03076

BERGERON, RANDY
300 RUE DOR STREET
YOUNGVILLE, LA 70592

BERGERON, TIMOTHY
21207 3RD. TERRACE SOUTH
INDEPENDENCE, MO 64056

BERGERON, WAYNE
1338 W. ESPLANADE
KENNER, LA 70065

BERGERSON, SHEILA
1307 REDBUD
ODESSA, TX 79761

BERGESON & CAMPBELL, P.C.
1300 EYE ST. N.W.
WASHINGTON, DC 20005
USA

BERGESON, ROBERT
P.O. BOX 434
BETHEL, VT 05032

BERGEY, ROMANO
3086 FLINT AVENUE
HARRISONBURG, VA 22801

BERGGREEN, RAYMOND
5945 GRAND VIEW WAY
SUWANEE, GA 30024

BERGGREN OY AB
JAAKONKATU 3A
HELSINKI,  SF-00100
FIN

BERGGREN OY AB
PO BOX 16
HELSINKI   FINLAND, FI 101
UNK

BERGGREN, PEARL
% JAMES BERGGREN JR.      473 W
EASTER AVE
LITTLETON, CO 801204228

BERGHAUS, DONNA
3349 N. PACIFIC
CHICAGO, IL 60634

BERGHOEFER, TIM
2801 S. 84TH STREET
WEST ALLIS, WI 53227

BERGHOF/AMERICA
UNIT 102
3700 NW 124 AVENUE
CORAL SPRINGS, FL 33065
US

BERGIN, KATHERINE
12 RUGBY RD
NASHUA, NH 03063

BERGIN, KATHERINE
46 COUNTY ROAD
AMHERST, NH 03031

BERGL, DEREK
560 WEST 43RD STREET
APT #
NEW YORK, NY 10036

BERGLING & SUNDBERGH
DROTTNINGGATAN 97
STOCKHOLM,   S-103 94
SWE

BERGLUND, DOREEN
P.O. BOX 1053
PLYMOUTH, MA 02362

BERGLUND, GAIL
8605 E 61ST TERRACE
KANSAS CITY, MO 64129

BERGMAN SAFETY-SPANNER COMPANY,
THE
1826 BIEBER DRIVE
NORTHWOOD, OH 43619
USA

BERGMAN, DAWN
8097 BOCA RIO DRIVE
BOCA RATON, FL 33433

BERGMAN, PATRICIA
91 93 GROVE TERR
IRVINGTON NJ, NJ 07111

BERGMANN, ROGER
8305 I N. 107TH STREET
MILWAUKEE, WI 53224

BERG-NELSON CO INC
1633 WEST SEVENTEENTH ST
LONG BEACH, CA 90813
USA

BERGNER DANIELS, MAUREEN
7305 MAPLE
ST. LOUIS, MO 63143

BERGQUAM, CHERRY
26324 STONEYHILL
CLOVIS, CA 936110000

BERGQUIST
PO BOX 178290
TOLEDO, OH 43617
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BERGQUIST, GWENDOLYN
18 LEWIS ROAD
FOXBORO, MA 02035

BERGSTROM ELECTRIC
HWY 81 N
GRAND FORKS, ND 58203
USA

BERGSTROM
P O BOX 777
NEENAH, WI 54957-0777
USA

BERGWALL, S
11905 E 90TH ST N
OWASSO, OK 74055

BERHENKE, MATTHEW
53 33RD AVE SW
CEDAR RAPIDS, IA 52404

BERINGER COMPANY
DIVISION OF TRAFALGAR HOUSE INC
BALTIMORE, MD 21264-4200
USA

BERISTAIN, FRANCISCO
12133 BURBANK BLVD
10
NORTH HOLLYWOOD, CA 91607

BERK & COMPANY PUBLIC RELATIONS INC
50 MAIN ST STE 1000
WHITE PLAINS, NY 10606-1900
USA

BERK & COMPANY
50 MAIN STREET SUITE 1000
WHITE PLAINS, NY 10606
USA

BERK, ERIKA
160 CALOOSA LAKE CIR N
LAKE WALES, FL 33853

BERKE, JERRY
49 WINDSOR AVE
ACTON, MA 01720

BERKE, JERRY
49 WINDSOR AVE
ACTON, MA 01720
USA

BERKE, NEAL
39 CHARLEMONT CT
CHELMSFORD, MA 01863

BERKEL OF THE CAROLINAS
4205-D STUART ANDREW BLVD.
CHARLOTTE, NC 28217
USA

BERKELEY ANALYTICAL ASSOCIATES
904 WRIGHT AVENUE
RICHMOND, CA 94804
USA

BERKELEY HIGH SCHOOL
2246 MARTIN LUTHER KING DRIVE
BERKELEY, CA 94701
USA

BERKELEY READY MIX COMPANY
699 VIRGINIA STREET
BERKELEY, CA 94710
USA

BERKELEY READY MIX
401 EMBARCADERO
OAKLAND, CA 94612
USA

BERKELEY READY MIX
699 VIRGINIA STREET
BERKELEY, CA 94710
USA

BERKEN, JOEL
2343 MEMORIAL DR
GREEN BAY, WI 543036315

BERKENBAUGH, MARY
3513 N JOHN MARSHALL    DR
ARLINGTON, VA 22207

BERKENBUSH, GLENN
115 MANDEVILLE AVE
PEQUANNOCK, NJ 07440

BERKENBUSH, ROBERT
42 STEPHENS RD
TAPPAN, NY 10983

BERKENKEMPER, LINDA
1507 OLD MOUNTAIN ROAD S.
JOPPA, MD 21085

BERKHAN, MICHAEL
PO BOX 13622
ATLANTA, GA 30324, GA 30324

BERKLE, ELAINE
360 LEROY ST.
PHILADELPHIA, PA 19128

BERKLE, LEIGH
7247 VALLEY AVE
PHILADELPHIA, PA 19128

BERKLEY COLLEGE OF MUSIC
BOYLSTON STREET
BOSTON, MA 02110
USA

BERKLEY TOOL, INC.
1211 HUGHES MILL RD. C/O VAN HORNE
BEDFORD, VA 24523
USA

BERKLEY TOOL, INC.
4791 PEPPERALL WAY
DUBLIN, VA 24084
USA

BERKLEY TOOL, INC.
P.O. BOX 666
DUBLIN, VA 24084
USA

BERKMAN ELEMENTARY SCHOOL
400 WEST ANDERSON AVENUE
ROUND ROCK, TX 78664
USA

BERKS LANDFILL RD/RA TRUST ACCOUNT
1500 MARKET ST 38TH FLOOR
PHILADELPHIA, PA 19102-2186
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BERKS LANDFILL RD/RA TRUST ACCOUNT
SAUL EWING REMICK & SAUL
1500 MARKET ST 38TH FLOOR
PHILADELPHIA, PA  19102-2186
USA

BERKS PRODUCTS CORP
726 SPRING ST
READING, PA  19603
USA

BERKS PRODUCTS
5TH ST. HWY
TEMPLE, PA  19560
USA

BERKS PRODUCTS
P.O. BOX 421
READING, PA  19603
USA

BERKS VISITING NURSE ASSN
1170 BERKSHIRE BLVD
WYOMISSING, PA  19610
USA

BERKSHIRE ASSOCIATES, INC.
8930 ROUTE 108, SUITE D
COLUMBIA, MD  21045
USA

BERKSHIRE CONCRETE CO.
550 CHESHIRE ROAD
PITTSFIELD, MA  01201
USA

BERKSHIRE CONCRETE CO.
ADAMS, MA  01220
USA

BERKSHIRE CONCRETE CO.
LENOX DALE, MA  01242
USA

BERKSHIRE CONCRETE CORP
PO BOX1145
PITTSFIELD, MA  01202
USA

BERKSHIRE CONCRETE CORP.
PO BOX 1145
PITTSFIELD, MA  01202
USA

BERKSHIRE POWER PROJECT
36 MOYLAND LANE
AGAWAM, MA  01001
USA

BERLANT, JEAN
6065 W. 10TH AVE
HIALEAH, FL  33012

BERLEX LABORATORY
HILL TOP DR. & SAN PABLO
RICHMOND, CA  94801
USA

BERLEX
C/O SAN FRANCISCO GRAVEL
SAN PABLO AVE. & HILTON DR.
RICHMOND, CA  94801
USA

BERLIN CO. LTD
MR. DAVID CHEN
NO. 43 TA YEH KRAOSHIUNG, IT
UNK

BERLIN G. MYERS LUMBER CORP.
350 NORTH MAIN STREET
SUMMERVILLE, SC  29483
USA

BERLIN G. MYERS LUMBER CORP.
PO BOX965
SUMMERVILLE, SC  29484
USA

BERLIN PACKAGING
P.O. BOX 95584
CHICAGO, IL  60694-5584
USA

BERLIN PRISON
177 MAIN STREET
BERLIN, NH  03570
USA

BERLIN TIRE CENTERS INC
3275 DODD ROAD
EAGAN, MN  55121
USA

BERLIN, JERRY M.
2081 BAILEY RD
PEEBLES, OH  45660

BERLIN, JOYCE
605 BLACKSHOALS DR  BLACK/
CARY, NC  27511

BERLIN, LYLE
10614 CEDAR ELM
SAN ANTONIO, TX  78230

BERLINROOD, BRIAN
3 BLUE SPRUCE CT
REISTERSTOWN, MD  21136

BERLINROOD, DEBRA
3 BLUE SPRUCE CT
REISTERSTOWN, MD  21136

BERLINT, SHARON
7516 EUCLID NE
ALBUQUERQUE, NM  87110

BERLITZ INTERNATIONAL INC.
400 ALEXANDER PARK
PRINCETON, NJ  08540
USA

BERLITZ LANGUAGE CENTER
1407 YORK RD, SUITE 312
LUTHERVILLE, MD  21093
US

BERLITZ LANGUAGE CENTER
1821 WALDEN OFFICE SQ
SCHAUMBURG, IL  60173
USA

BERLITZ LANGUAGE CENTER
2400 E. COMMERCIAL BLVD., STE 100
FORT LAUDERDALE, FL  33308
USA

BERLITZ LANGUAGE CENTER
437 BOYLSTON STREET
BOSTON, MA  02116
USA

BERLO, BERNARD
116 TRAPELO RD
WALTHAM, MA  02154

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BERLYN EXTRUDERS INC
28 BOWDITCH DRIVE
WORCESTER, MA  01605
USA

BERM STUDIOS INCORPORATED
P.O. BOX 1275
LANSDOWNE, PA  19050-8275
USA

BERM STUDIOS, INC.
P.O. BOX 1275
LANSDOWNE, PA  19050-8575
USA

BERMAN BERKLEY & LASKY LLP
601 MONTGOMERY ST  3RD FLOOR
SAN FRANCISCO, CA  94111
USA

BERMAN, CYNTHIA
10 E. LEE ST.#807
BALTIMORE, MD  21202

BERMAN, DAVID
17 MAINVIEW COURT
RANDALLSTOWN, MD  211334305

BERMAN, EUGENE
6432 FIRESIDE DR
CENTERVILLE, OH  45459

BERMAN, JOE
912 PAINTED POST RD.
BALTIMORE, MD  21208

BERMAN, JOSEPH
22 CARTERET ST
UPPER MONTCLAIR, NJ  07043

BERMAN, MICHAEL
138 MAPLE STREET
BROOKLYN, NY  112255008

BERMAN, PHILIP
12050 WHITE CORD WAY
COLUMBIA, MD  21044

BERMANS
55 MASACHUSETTS AVENUE
LEXINGTON, MA  02173
USA

BERMEA, JOSE
2106 N. HOUSTON
FORT WORTH, TX  76114

BERMEA, RAMIRO
2208 COLUMBUS AVENUE
FT WORTH, TX  761067857

BERMEA, SANDRA
1204 N.S. DRIVE
FT WORTH, TX  76106

BERMEA, TRINIDAD
1204 NS DRIVE
FT WORTH, TX  76106

BERMEA, YOLANDA
811 E. ASH
LAREDO, TX  78041

BERMONTIZ, NOEMI
106 HARDY AVE.
BOUND BROOK, NJ  08805

BERMUDA IMPORT-EXPORT CO
HAMILTON BERMUDA
HAMILTON BERMUD, AK  0
USA

BERMUDA ROOF
1499 W PALMETTO PARK ROAD
BOCA RATON, FL  33486
USA

BERMUDA ROOF
4430 NE 8TH AVE
FORT LAUDERDALE, FL  33334
USA

BERMUDEZ, CENOBIO
301 CAMINO REAL
MISSION TX, TX  78572

BERMUDEZ, HELEN
451 CHERRY STREET
ELIZABETH, NJ  07208

BERNA, DAWN
5314 LIGHTHOUSE BAY DRIVE
MADISON, WI  53704

BERNA, RUSSEL
709 EAST GREYHOUND PASS
CARMEL, IN  460321052

BERNADETTE PLICHTA
5603 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

BERNADETTE STEVENS
1501 MITCHELL ST.
LAKE CHARLES, LA  70607
USA

BERNAL CORPORATE PARK
P O BOX 44000  DEPT 44731
SAN FRANCISCO, CA  94144-4731
USA

BERNAL, CESAR
6005 AMBASSADOR DR
TAMPA, FL  33615

BERNAL, DENNIS
1341 CALLE INEZ
SANTA FE, NM  87505

BERNAL, HERIBERTO
ROUTE 8 BOX 872
MISSION, TX  78572

BERNAL, MELODI
PO BOX 725
HOLLIDAY, TX  76366

BERNALDEZ, GLORIA
234 ACADEMY ST
JERSEY CITY, NJ  07306

BERNAN
4611-F ASSEMBLY DRIVE
LANHAM, MD  20706-4391
USA

BERNAN
LANHAM, MD  20706-4391
USA

BERNARD BATTUNG
6051 W 65 STREET
BEDFORD PARK, IL  60638
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERNARD C MCNEIL
P O BOX 1492
ORANGE, NJ 07051-1492
USA

BERNARD JR, EDWARD
5433 PERSHING AVE.
VISALIA, CA 92391

BERNARD TECHNOLOGIES, INC.
919 NORTH MICHIGAN AVENUE
CHICAGO, IL 60611-1659
USA

BERNARD, ANGELITA
6075 TECATE DRIVE
BROWNSVILLE, TX 78521

BERNARD, GERALD
114 1/2 MULBERRY ST
READING, PA 19601

BERNARD, JOHN
1117 N CYPRESS AVE
BROKEN ARROW, OK 74112

BERNARD, MICHAEL
RT. 1, BOX 325
MOREAUVILLE, LA 71355

BERNARD, PATRICIA
14 TOWN LANDING RD
BERKLEY, MA 02779

BERNARD, RODNEY
118 SUNSHINE DRIVE
DES ALLEMANDS, LA 70030

BERNARD, VIRGIE
1122 SO ORANGE ST
LAFAYETTE, LA 70501

BERNARDIN
120 E. MALL
TORONTO ONT, ON O0O 0O0
TORONTO

BERNARDO, DELSA
4255 W 5 TERR
MIAMI FL, FL 33134

BERNARD G BRODY
3683 HILLIARD STATION RD
HILLIARD, OH 43026
USA

BERNARD L DAINA PH.D
730 SEVENTEENTH ST  SUITE 690
DENVER, CO 80202
USA

BERNARD WELDING
449 WEST CORNING ROAD
BEECHER, IL 60401
USA

BERNARD, ANTHONY
2016 MAIN #1702
HOUSTON, TX 77002

BERNARD, II, CEDRIC
4025 HWY 308
RACELAND, LA 70394

BERNARD, LAURETTE
4135 UDALL STREET
SAN DIEGO, CA 92107

BERNARD, MICHELE
15 ARROW PATH
E BRIDGEWATER, MA 02333

BERNARD, RAYMOND
P. O. BOX 206
MATHEWS, LA 70375

BERNARD, TOM
200 N MICHOT
LAFAYETTE, LA 705084342

BERNARD, WAYNE
111 RED BRICK CIRCLE
LAFAYETTE, LA 70503

BERNARDINE R JOHNSON
12007 BLACKBERRY TERRACE
NORTH POTOMAC, MD 20878
USA

BERNARDO, GERALD
6006 ROCKCLIFF LANE
ALEXANDRIA, VA 22310

BERNARD HODES ADVERTISING
P O BOX 751741
CHARLOTTE, NC 28275-1741
USA

BERNARD SIGN CORP
1331 NORTH HOWARD ST
PHILADELPHIA, PA 19122
USA

BERNARD, ANDREA
34 GREEN STREET
WOBURN, MA 01801

BERNARD, ERIC
163 OLD
AUBURN, MA 01501

BERNARD, IRIS
HC-01 BOX 5478
ADJUNTAS, PR 00601

BERNARD, LEANDRA
1877 EL RANCHO DRIVE
82
SPARKS, NV 89431

BERNARD, MURPHY
116 WEST 103 ST.
CUT OFF, LA 70345

BERNARD, ROBERT
1721 WAUSAU LANE
GURNEE, IL 60031

BERNARD, TRACIE
P.O. BOX 151
MANSURA, LA 71350

BERNARDI, ARLENE
145 QUAKER RD
POMONA, NY 10970

BERNARDO, AILEEN
15037 HARVEST STR.
MISSION HILLS, CA 91345

BERNARDO, LAURA
68 SHELLEY AVENUE
YONKERS, NY 107015440

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERNARDO, MICHAEL
320 CLINTON AVE
MANVILLE, NJ 08835

BERNARDY, JANET
11119 E MISSION LANE
SCOTTSDALE, AZ 85259

BERND A SCHULTE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BERND GROUP INC, THE
1251 PINEHURST RD
DUNEDIN, FL 34697
USA

BERND GROUP INC., THE
PO BOX2245
DUNEDIN, FL 34697
USA

BERND SCHULTE
5 OSPREY COURT
OCEAN RIDGE, FL 33435
USA

BERNDT, DAVID
8625 W DENVER AVENUE
MILWAUKEE, WI 53224

BERNE READY MIX
155 EAST BUCKEYE STREET
BERNE, IN 46711
USA

BERNEBURG, PHILIP
9612 KENTSDALE DRIVE
POTOMAC, MD 20854

BERNER COMPANY, THE
P O BOX 140219
CORAL GABLES, FL 33114-0219
USA

BERNER, CURTIS
45 CEMETERY RD
UNION, CT 06076

BERNHARD WEYLAND MGMT CONSULTING
UNT. BURGGARTEN 19
DOSSENHEIM, 1 69221
UNK

BERNHARDT FURNITURE
P O BOX 740
LENOIR, NC 28645
USA

BERNHARDT, HOWARD
PO BOX 2347    \
SEMMES, AL 36575

BERNHARDT, MARIE
1499 ELM AVENUE
ELDERSBURG, MO 21784

BERNHARDT, STEVE
1739 S PETERSON ROAD
IOWA PARK, TX 76367

BERNHARDT, ZEDDIE
1499 ELM AVE.
ELDERSBURG, MD 21784

BERNIE ELECTRIC WHOLESALE
2316 SOUTH 5TH STREET
KANSAS CITY, KS 66103
USA

BERNIE MCGARVA
BCE PLACE BOX 754
SUITE 1800 181 BAY STREET
TORONTO, ON M5J2T9
TORONTO

BERNIER, GERALD
81 WEST ALBANY LANE
HERNANDO, FL 326423205

BERNIER, KEVIN
157 RIDGE STREET
WINCHESTER, MA 01890

BERNKLOW, KATHLEEN
24 OLD BOLTON ROAD
STOW, MA 01775

BERNS CONSTRUCTION CO.,INC.
2801 NORTH CATHERWOOD AVENUE
INDIANAPOLIS, IN 46219
USA

BERNS CONSTRUCTION
2801 N. CATHERWOOD AVENUE
INDIANAPOLIS, IN 46219
USA

BERNS CONSTRUCTION
P O BOX 19815
INDIANAPOLIS, IN 46219
USA

BERNS CONSTRUCTION
VARIOUS LOCATIONS
INDIANAPOLIS, IN 46219
USA

BERNS, L'DEAN
P O BOX 567
GARNAVILLO, IA 52049

BERNSTEIN, DEENA
3431 N. PARK RD.
HOLLYWOOD, FL 33021

BERNSTEIN, KYLE
BOX 374
IOWA PARK, TX 76367

BERNSTEIN, ROBIN
7457 PECANWOOD LN
HAUGHTON, LA 71037

BERNSTEIN, SHUR, SAWYER & NELS
100 MIDDLE STREET
PORTLAND, ME 04104-5029

BERNSTEIN, SHUR, SAWYER & NELSON
100 MIDDLE STREET
PORTLAND, ME 04104-5029
USA

BERNSTEIN, SOL
710 HAYES STREET
IRVINE, CA 927209998

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BERNSTEIN, STEVEN
5100 NORTH MARINE DRIVE
7B
CHICAGO, IL  60640

BERNSTEN BRASS & ALUMINUM FOUNDRY I
2334 PENNSYLVANIA AVE
MADISON, WI  53704
USA

BERNSTEN BRASS & ALUMINUM FOUNDRY I
STROUD WILLINK & HOWARD LLC  JAMES
25 WEST MAIN ST
PO BOX 2236
MADISON, WI  53701-2236
USA

BERNSTROM, TRACY
10202 STRANG ROAD
LAPORTE, TX  77571

BERO, BRENDA
2458 BASSWOOD ST
GREEN BAY, WI  54313

BERQUIST, STEVE
RR1 BOX 389
SPEARFISH, SD  57783

BERRIAN, FAITH
5737 HOLLYLOCK RD
JACKSONVILLE, FL  32208

BERRIAN, GEORGINE
13701 LINFIELD AVE
SYLMAR, CA  91342

BERRIAN, YVETTE
7181 N. 18TH STREET
PHILADELPHIA, PA  19126

BERRIDGE MANUFACTURING
1720 MAURY
HOUSTON, TX  77026
USA

BERRIDGE MANUFACTURING
2201 RUDELOFF ROAD
SEGUIN, TX  78155
USA

BERRIER, ARTHUR
8321 FALL CHILL COURT
ELLICOTT CITY, MD  21043

BERRIER, TOMMIE
2904 ROPER MTN RD
SIMPSONVILLE, SC  29681

BERRIGAN PERLMAN & GABRIELE
PATRICK J BERRIGAN
809 CHILTON AVE
PO BOX 712
NIAGARA FALLS, NY  14302
USA

BERRIGAN, GERALDINE
14 JOEY RD
MERRIMACK, NH  03054

BERRIGAN, PAUL
81 HIGHVIEW AVE
MELROSE, MA  02176

BERRIOS, JOAQUIN
862 ESTEBAN GONZALEZ STREET  COND
UNIVERSITARIO
4A
RIO PIEDRAS, PR  00927

BERRIOS, MARIA
3095 NW 14TH
MIAMI, FL  33142

BERRIOS, RONNIE
461 BELMONT AVENUE
SPRINGFIELD, MA  01108

BERRIPATCH, INC., THE
225 HIGHWAY 69 NORTH
PARIS, TN  38242
USA

BERRIPATCH, INC., THE
225 HIGHWAY 69 NORTH
PARIS, TN  38242-6592
USA

BERRONES, AMANDA
211 HICKORY LANE
MOMENCE, IL  60954

BERRONES, ROGELIO
211 N. PAT CANNON
WESLACO, TX  78596

BERRY & BERRY
STATION D
OAKLAND, CA  94612-0250
USA

BERRY BEARING CO
PO BOX 98412
CHICAGO, IL  60693
USA

BERRY CONSTRUCTION
2 W. COTTAGE ROW
MIDLOTHIAN, IL  60445
USA

BERRY EDWARD RUSSOM
P.O. BOX 1793
UPPER MARLBORO, MD  20773
USA

BERRY ENTERPRISES INC
PO DRAWER L
CHILHOWIE, VA  24319
USA

BERRY ENTERPRISES INC.
PO DRAWER L
CHILHOWIE, VA  24319
USA

BERRY HENDERSON
6606 MARSHALL BLVD.
LITHONIA, GA  30058
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BERRY III, ALBERT
6149 ADAMS DR.
MARRERO, LA 70072

BERRY INC.
2501 E 600N
WHITELAND, IN 46184
USA

BERRY INCORPORATED
PO BOX 21416
INDIANAPOLIS, IN 46221
USA

BERRY JR, PAUL
61 VINE ST
MIDDLEBORO, MA 02345

BERRY PACKAGING OF SC,INC
P.O. BOX 890004
CHARLOTTE, NC 28289
USA

BERRY PETROLEUM CO NORRIS OIL
ANTHONY H TREMBLEY (NORDMAN
CORMAN
1000 TOWN CENTER DRIVE
6TH FLOOR
OXNARD, CA 93031-9100
USA

BERRY PETROLEUM COMPANY
NORDMAN CORMANY HAIR & COMPTON
100 TOWN CENTER DRIVE
6TH FLOOR
OXNARD, CA 93031-9100

BERRY PETROLEUM
P.O. BOX X
TAFT, CA 93268
USA

BERRY SOFTPACK FABRICATORS, INC.
910 CREEKSIDE RD., UNIT D-3
CHATTANOOGA, TN 37406
USA

BERRY WOMEN'S HEALTH PAVILLION
MIAMI VALLEY HOSP.-MATERINITY EXP.
DAYTON, OH 45405
USA

BERRY, BILL
BOX 328
WILLIAMSBURG, IA 52361

BERRY, BRANDY
4220 CLAIDLAND DR
FOREST PARK, GA 30050

BERRY, C. DWAIN
RT 1 BOX 581
CHERAW, SC 29520

BERRY, CHARLES
3213 NEWMAN
SHREVEPORT, LA 71119

BERRY, CHAUNTE
3618 SUTER ST.
OAKLAND, CA 94619

BERRY, CHERYL
365 CARROLLTON AVE
SHREVEPORT, LA 71105

BERRY, CHRISTINE
5542 QUEEN       JOSEPHINE LN.
JACKSON, MS 39209

BERRY, CLARENCE
2560 ROCKY CREEK RD APT. K1
MACON, GA 31206

BERRY, CLINTON
114 WATERHILL
LYNN, MA 01905

BERRY, DAVID
5109 HORTON RD
PLANT CITY, FL 33566

BERRY, DIANA
120 SANIAL AVE
NORTHVALE, NJ 07647

BERRY, DIANE
15 ASH AVE
EATON, CO 80615

BERRY, DIANE
19 CLINTON PLACE
UTICA, NY 13501

BERRY, EDWINA
2820 WASHINGTON BLVD
INDIANAPOLIS, IN 46205

BERRY, EUGENE
2517 ROXANNE
SULPHUR, LA 70663

BERRY, HARRELL
807 LONGLEAF DRIVE
DESOTO, TX 75115

BERRY, HELEN
1393 BERTHAM STREET
CEDAR RAPIDS, IA 54039

BERRY, HENRY
101 MCSWAIN DR
MAULDIN, SC 29662

BERRY, HUGH
1795 WELLS STATION RD
MEMPHIS, TN 38108

BERRY, JAMES
1824 W. GALENA STREET
WI
MILWAUKEE, WI 53205

BERRY, JANE
981 E RICHMOND
FRESNO, CA 93720

BERRY, JERRY
732 TIMBER OAK DR
AZLE, TX 76020

BERRY, JESSE
P O BOX 201
SIMPSONVILLE, SC 29681

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERRY, JESSE
PO BOX 201
SIMPSONVILLE, SC 29681

BERRY, JOHN
2501 W 87TH
ODESSA, TX 79764

BERRY, KENNETH
8390 KY 144
PHILPOT, KY 42366

BERRY, LAURA
411 KEENEY DR
ST CHARLES, MO 63303

BERRY, LUTHER
ROUTE 2, BOX 74
CHICKASKA, OK 73018

BERRY, PATRICK
P O BOX 1681
CLEMSON, SC 29633

BERRY, SHERRON
517 JEFFERY AVE    APT 23
CALUMET CITY, IL 60409

BERRY, THOMAS
2560 ROCKY CR. K-1
MACON, GA 31206


BERRYHILL, BILLIE
625 JESSIE RICHARD
SUNSET, LA 70584

BERRYHILL, JULIA
9113 AKRON
LUBBOCK, TX 79423

BERSS, RICHARD
1918 WHITEBRIAR
DEER PARK, TX 77536


BERT FISH MEDICAL CENTER
SOUTHEAST VOLUSIA HOSPITAL
NEW SMYRNA BEACH, FL 32170
USA

BERRY, JOE
14 FLEETWOOD DRIVE
GREENVILLE, SC 296051511

BERRY, JOSEPH
#10-128 CURLEWIS ST  BNSW
BONDI BEACH, NSW,  2026

BERRY, KIM
4205 VISTA
PASADENA, TX 77504

BERRY, LAURENCE
203 ELVIRA DRIVE
RACELAND, LA 70395

BERRY, MILAN
11 REEVES STREET    P O BOX 393
ENOREE, SC 29335

BERRY, RHONDA
400 FRANKLIN STREET
FORT COLLINS, CO 80521

BERRY, STEVEN
506 SW 6TH
SEMINOLE, TX 79360

BERRY, WILLIAM
1101 NEVILLE ST.
JONESBORO, AR 724014837


BERRYHILL, JAMES
131 5TH STREET EAST
WINTER HAVEN, FL 33830

BERS, JENNIFER
402 WISNER
PARK RIDGE, IL 60068

BERT FISH MEDICAL CENTER
CAMBRIDGE, MA 02140
USA

BERT LOWE SUPPLY CO
5402 E. DIANA STREET
TAMPA, FL 33610
USA

BERRY, JOHN
10714 WILLY AVENUE
ALGONQUIN, IL 60102

BERRY, JUDY
RT 1 BOX 616F
RED SPRINGS, NC 28377

BERRY, KIMBERLY
2154 TOMLINSON LOOP
CONNELLY SPRINGS, NC 28612

BERRY, LAWRENCE
6377 WILLOW SPRINGS DR
MORRISON, CO 80465

BERRY, NIKKI
107 MONTEIGO CT
CENTERVILLE, GA 31028

BERRY, RONALD
408 E WASHINGTON
IOWA PARK, TX 76367

BERRY, SUSAN
2502 BALMORAL CT.
SOMERVILLE, NJ 08876

BERRY-BAKER LIBRARY
DARTMOUTH COLLEGE
NORTH MAIN STREET
HANOVER, NH 03755
USA

BERRYHILL, JANICE
P O BOX 265
LILLIAN, TX 76061

BERSAW, MARTIN
78 HIGHVIEW DRIVE
WEST PATERSON, NJ 07424

BERT FISH MEDICAL CENTER
SE FOLUSIA HOSPITAL DIST
NEW SMYRNA BEACH, FL 32170
USA

BERT LOWE SUPPLY CO
P O BOX 729
EATON PARK, FL 33840-0729
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BERT LOWE SUPPLY CO
PO BOX 11517
TAMPA, FL 33680
USA

BERT MANUFACTURING
1119 SAWMILL ROAD
GARDNERVILLE, NV 89410
USA

BERT SMITH ASSOC.
412 41ST ST. S.
BIRMINGHAM, AL 35222
US

BERTEK SYSTEMS INC
22 JONERGIN DRIVE
SWANTON, VT 05488
USA

BERTELS CAN COMPANY
485 STEWART ROAD
WILKES-BARRE, PA 18703
USA

BERTHA CASEY ELEMENTARY SCHOOL
9400 TWIN OAKS DRIVE
AUSTIN, TX 78748
USA

BERTHA'S CAKES & CATERING
222 TEXAS ST.
SULPHUR, LA 70663
USA

BERTHOUD MEDICAL CLAIM
PO BOX 5317
GREELEY, CO 80631
USA

BERTINO, STEPHEN
1617 MILLS ROAD
WATERLOO, NY 13165

BERTKE, EDWARD
4131 SOUTH HAMPTON ROAD
PHILPOT, KY 42366

BERTOLINE, JOHN
7531 WHITCOMB ST
MERRILVILLE, IN 46410

BERTOLINI, KEITH
928 E NORTHWOOD DR
APPLETON, WI 54911

BERTON, RICHARD
120 W. WILSON STREET
PALMYRA, WI 53156

BERTORELLI, JAMES
11 VILLAGE COURT
MALDEN, MA 02148

BERTRAM, H
4721 WILLOW WOOD DR
RACINE, WI 53403

BERTRAM, H.
4236 N. ARDMORED AVE
SHOREWOOD, WI 53211

BERTRAND SR., WILLARD
P O BOX 854
CROWLEY, LA 70526

BERTRAND, BRENDA
320 S CARNOT ST
ALGOMA, WI 54201

BERTRAND, CARRIE
1762 PATRIOT WAY
DE PERE, WI 54115

BERTRAND, DALE
4147 DON CIR
NEW FRANKIN, WI 54229

BERTRAND, DONALD
P.O. BOX 1355
PORT BARRE, LA 70577

BERTRAND, JODIE
294 SOUTH DONMOOR
BATON ROUGE, LA 70806

BERTRAND, ROBERT
127 BERTRAND ROAD
CROWLEY, LA 70526

BERTRAND, ROBERT
P. O. BOX 440
LAKE ARTHUR, LA 70547

BERTRAND, RONALD
1163 BAY BEACH RD
GREEN BAY, WI 543021262

BERTRAND, WALTER
RT. 2 BOX 154
ABBEVILLE, LA 70510

BERTRAND, WILLIAM
3322 KINGHAM APT #5
LAKE CHARLES, LA 70601

BERT'S ELECTRICAL SUPPLY
61-69 HANCOCK ST.
BOSTON, MA 02171
USA

BERT'S ELECTRICAL SUPPLY
P.O.BOX 156
NORTH QUINCY, MA 02171
USA

BERTSCH, BRAUNDA
8815 SHADY VALLEY
SAN ANTONIO, TX 78250

BERTSCH, MARK
23 D'EVEREVY DR
DESTRAN, LA 70047

BERTSCH, THERESA
1133 FOREST GREEN DRIVE
MOON TWP, PA 15108

BERTZ, DOUGLAS
504 WITHERS COURT
OCOEE, FL 32761

BERUBE, DONNA
3 DANIEL LANE
SWANSEA, MA 02777

BERUMEN, EDUARDO
844 HEMPSTEAD DR
EL PASO, TX 79912

BERUMEN, ISABEL
1214 GRAND AVENUE
FORT WORTH, TX 76106

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BERUMEN, MARIA
7718 STONE HURST
DALLAS, TX 75217

BERUMEN, MIGUEL
2737 WRONDEL WAY
20
RENO, NV 89502

BERUMEN, MIGUEL
2737 WRONDEL WAY
RENO, NV 89502

BERUTTI, THERESIA
3087 HKRY DR NE RR
SOLON, IA 52333

BERWAY VISUAL PRODUCTS
668 MAIN ST #2
WILMINGTON, MA 01887
USA

BERWICK ICG EQUIPMENT
65555 S. KENTON SUITE 313
ENGLEWOOD, CO 80112
USA

BERWICK ELECTRIC
129 W. COSTILLA
COLORADO SPRINGS, CO 80903
USA

BERWICK GRANTLEY & RAMM INC
1995 TREMAINSVILLE RD
TOLEDO, OH 43613
USA

BESCHORNER, ROBERTA
604 PIONEER AVENUE
WIOTA, IA 50274

BESCO ELECTRIC SUPPLY CO.
PO BOX 491366
LEESBURG, FL 34749-1366
USA

BESCO LEESBURG
711 SOUTH 14TH ST
LEESBURG, FL 34749
USA

BESCO STEEL SUPPLY INC
4230 1ST AVENUE SOUTH
BIRMINGHAM, AL 35232
USA

BESCO
PO BOX 3250,629 BROADWAY NW
KNOXVILLE, TN 37927
USA

BESER, JEROME
7515 SLADE AVENUE
PIKESVILLE, MD 21208

BESHEARS, RODNEY
527 LAKEVIEW LODGE ROAD
LEESVILLE, LA 71446

BESHILAS, J
RT 3 BOX 259
RAEFORD, NC 28376

BESHONER, EDWARD
104 MAPLE DRIVE
POCOLA, OK 74902

BESINAIZ JR., EMIGDIO
11701 HAVEN DR.
CORPUS CHRISTI, TX 78410

BESLEY, KENNETH
18 S SENECA ST
WATERLOO, NY 13165

BESMER, J
1932 HILLTOP DRIVE
WEST BEND, WI 530952960

BESS Y. HWANG
2617 LANCELOT LN.
DYER, IN 46311
USA

BESS, ALICIA
2271-F BONAPARTE  BLVD
MONTGOMERY, AL 36116

BESS, LATICIA
2309 HERSHEL PARK DR
COLLEGE PARK, GA 30337

BESS, ROBERT
106 MARGARET
BURKBURNETT, TX 76354

BESSANT, BOBBY
1075 E BOURBONNAIS
KANKAKEE, IL 60901

BESSE MEDICAL SUPPLY
P.O. BOX 40640
CINCINNATI, OH 45253-0246
USA

BESSE, ARTHUR
RFD BOX 169
VINEYARD HAVEN, MA 025689998

BESSER CO
BOX NO 77944  ROOSEVELT PARK ANNEX
DETROIT, MI 48277-0944
USA

BESSETTE, THOMAS
STEWART WHITE RD
ADAMS, MA 01220

BESSEY, DAWNA
2300 PRATER WAY
216
SPARKS, NV 89431

BESSIE THEODOULOU
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

BESSINGER, AMY
2457 BIRCH POINT CR
GREEN BAY, WI 54302

BESSINGER, BRIAN
2457 BIRCH POINTE CI
GREEN BAY, WI 54302

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

BESSINGER, D
1781 WINDSOR DR SOUTH
SHAKOPEE, MN  55379

BESSINGER, J E
128 W JOHN CARROLL ROAD
LAKELAND, FL  338019658

BESSOFF, HEATHER
P. O. BOX 701
MILWAUKEE,, WI  53201

BESSON, LAWRENCE
6535 SOUTHPOINT DR
DALLAS, TX  75248

BESSON, MARIAN
316 TWIN OAKS EAST
PINEVILLE, LA  71360

BESSON, SCOTT
2004 WELLINGTON RD
N AUGUSTA, SC  29841

BESSONE, GUISEPPE
111 WHITTEMORE AVE.
CAMBRIDGE, MA  02140

BESSONETTE, SUSAN
219 BELLE VUE
LOCKPORT, LA 70374

BESSWELL CORP. N.V.
HUTTON INGRAM ET AL -  GEN COUNSEL
530 FIFTH AVE.
NEW YORK, NY  10036
USA

BEST ADHESIVES CO., INC.
260 MOORE STREET
BROOKLYN, NY  11206
USA

BEST AIR CONDITIONING
P O BOX 8841
CORAL SPRINGS, FL  33075
US

BEST BLOCK CO.
P.O. BOX 13707
MILWAUKEE, WI  53213
USA

BEST BLOCK CO./M
22001 GROESBECK HWY
WARREN, MI  48089
USA

BEST BLOCK CO./W
6618 HIGHWAY G
RACINE, WI  53402
USA

BEST BLOCK CO./W
PO BOX13707
MILWAUKEE, WI  53213-0707
USA

BEST BLOCK CO./W
W140 N5870 LILLY ROAD
MENOMONEE FALLS, WI  53051
USA

BEST BLOCK COMPANY
**TO BE DELETED**
YPSILANTI, MI  48197
USA

BEST BLOCK COMPANY
22001 GROESBECK HWY.
WARREN, MI  48089
USA

BEST BLOCK COMPANY
22201 GROSBECK HWY.
WARREN, MI  48089
USA

BEST BLOCK COMPANY
3840 MORGAN RD.
YPSILANTI, MI  48197
USA

BEST BLOCK COMPANY
8227 BLAKELAND DRIVE
LITTLETON, CO  80120
USA

BEST BLOCK COMPANY
P.O. BOX 688
DENVER, CO  80201
USA

BEST BLOCK COMPANY
PO BOX 13707
MILWAUKEE, WI  53213-0707
USA

BEST BLOCK COMPANY
PO BOX13707
MILWAUKEE, WI  53213-0707
USA

BEST BLOCK OF RACINE
6618 HIGHWAY G
RACINE, WI  53402
USA

BEST BLOCK OF RACINE
P O BOX 915
BUTLER, WI  53007
USA

BEST BLOCK
P.O.BOX 688
DENVER, CO  80201
USA

BEST BROTHERS
172 SHILLINGTON ROAD
READING, PA  19608

BEST BROTHERS
PO BOX 2056
READING, PA  19608
USA

BEST BUDS FLORAL & GIFT LTD
4327 W BRADLEY ROAD
BROWN DEER, WI  53223
USA

BEST BUILT BUILDINGS
1630 BETHESDA RD
JESUP, GA  31545
USA

BEST BUY
6711 RITCHIE HIGHWAY
GLEN BURNIE, MD  21061
USA

BEST CARBIDE CUTTING TOOLS, INC.
1454 WEST 135TH STREET
GARDENA, CA  90249
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BEST CONCRETE & SUPPLY IN
17200 DIX TOLEDO HWY
WYANDOTTE, MI  48192
USA

BEST CONCRETE & SUPPLY, INC.
17200 DIX TOLEDO HWY
WYANDOTTE, MI  48192
USA

BEST CONCRETE MIX CORP
PO BOX 541181
FLUSHING, NY  11354
USA

BEST CONCRETE MIX
3510 COLLEGE POINT BLVD.
FLUSHING, NY  11354
USA

BEST CONCRETE MIX
P O BOX 541181
FLUSHING, NY  11354
USA

BEST CONCRETE STEPS
820 143RD AVENUE
SAN LEANDRO, CA  94578-3306
USA

BEST DISTRIBUTING
7742 ENON DRIVE
ROANOKE, VA  24019
USA

BEST DISTRIBUTING
P.O. BOX 128
GOLDSBORO, NC  27533
USA

BEST ELECTRIC CO.
P.O. BOX 67
SULPHUR, LA  70664
USA

BEST ELECTRICAL SERVICES
1328 HAUBERT ST.
BALTIMORE, MD  21230
USA

BEST EXPRESSION INC
21602 N 3RD AVE
PHOENIX, AZ  85027
USA

BEST EXPRESSION
5036 N. 54TH AVE., #4
GLENDALE, AZ  85301
USA

BEST EXPRESSION
5036 N. 54TH AVENUE #4
GLENDALE, AZ  85301
USA

BEST FIREPROOFING
43-09 VERNON BOULEVARD
LONG ISLAND CITY, NY  11101
USA

BEST FIREPROOFING
43-09 VERNON BOULEVARD
LONG ISLAND CITY, NY  11101-6831
USA

BEST IMPRESSIONS
P O BOX 802
LA SALLE, IL  61301
USA

BEST INC
PO BOX 10803
RALEIGH, NC  27605
USA

BEST INDUSTRIES INC.
7643 FULLERTON ROAD
SPRINGFIELD, VA  22153

BEST LOCKING SYS NORTHERN IL
22078 NETWORK PLACE
CHICAGO, IL  60673-1220
US

BEST LOCKING SYSTEMS OF
1920-A STARITA ROAD
CHARLOTTE, NC  28206
USA

BEST LOCKING SYSTEMS
111 KEMMAN AVENUE
LA GRANGE, IL  60525
USA

BEST MATERIAL HANDLING
DIV OF DOCK AND DOOR EQUIPMENT CO
LONDONDERRY, NH  03053
USA

BEST MESSENGER SERVICE INC
671 EXECUTIVE DR
WILLOWBROOK, IL  60521
USA

BEST PLUMBING & HEATING
4231 BONNY OAKS DR.
CHATTANOOGA, TN  37406
US

BEST POWER TECHNOLOGY SALES CORP.
P.O. BOX 11
NECEDAH, WI  54646
USA

BEST POWER
P.O. BOX 277312
ATLANTA, GA  30384-7312
USA

BEST RUBBER STAMP & ENGRAVING
P O BOX 40125
MEMPHIS, TN  38174-0125
USA

BEST SAND & GRAVEL CO.
1601 TARBORO ST.
WILSON, NC  27894
USA

BEST SAND & TRUCKING
7119 KINDRED
HOUSTON, TX  77049
USA

BEST SAND CORP.
P O BOX 931707
CLEVELAND, OH  44193-1114
USA

BEST SOFTWARE INC.
888 EXECUTIVE CENTER DR. WEST
SAINT PETERSBURG, FL  33702

BEST SOFTWARE, INC.
P.O. BOX 17428
BALTIMORE, MD  21297-1428
USA

BEST STEEL
3421 N. SYLVANIA AVENUE
FORT WORTH, TX  76111
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BEST SUPPLY
1885 O" BRIEN DRIVE
COLUMBUS, OH 43228
USA

BEST TEMPORARIES, INC.
1101 CONNECTICUT AVE. NW,
WASHINGTON, DC 20036
USA

BEST WAY PAVING
P.O. BOX 3189
GREELEY, CO 80633

BEST WESTERN APACHE
1517 16TH STREET SW
ROCHESTER, MN 55902
USA

BEST WESTERN HOMSTEAD INN
220 ALEWIFE BROOK PARKWAY
CAMBRIDGE, MA 02138
US

BEST WESTERN MALLARD'S INN
1720 SISK RD.
MODESTO, CA 95350
USA

BEST WORKERS COMPANY
PORT ROYAL ROAD
RIEGELWOOD, NC 28456
USA

BEST, ARTHUR
P.O. BOX 411
GARYSBURG, NC 27831

BEST, ASHLEY
690 KINGSBRIDGE ST
BOCA RATON, FL 33487

BEST, AUBREY
P O BOX 818
SOLDOTNA, AK 99669

BEST, KATHY
1027 GARDEN DR. BOX
ATHENS, TN 37303

BEST, LILLIE
P.O. BOX 232
RICHLANDS, NC 28574

BEST, LYNNESSA
1808 ABERDEEN CIRCLE
CROFTON, MD 21114

BEST, WILLIAM
26 AVENUE B NORTH
AUBURNDALE, FL 338239758

BESTFAX
3025 SILVER STAR RD SUITE 101
ORLANDO, FL 32808
USA

BESTFAX
3025 SILVER STAR ROAD SUITE 101
ORLANDO, FL 32808
USA

BESTFOODS SPECIALTY PRODUCTS
1437 WEST MORRIS STREET
INDIANAPOLIS, IN 46221
USA

BESTFOODS SPECIALTY PRODUCTS
700 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632
USA

BESTWALL GYPSUM
7800 ALMONASTER
NEW ORLEANS, LA
USA

BESTWAY ARCHIVAL SERVICES
8201 N.W. 56TH STREET
MIAMI, FL 33166
USA

BESTWAY CONCRETE CO
3026 4TH AVENUE
GREELEY, CO 80631
USA

BESTWAY CONCRETE CO
PO BOX 519
GREELEY, CO 80632
UNK

BESTWAY CONCRETE CO.
11723 WELD COUNTY RD #2
BRIGHTON, CO 80603
USA

BESTWAY CONCRETE CO.
30279 WELD COUNTY RD 27
GREELEY, CO 80631
USA

BESTWAY CONCRETE CO.
8013 LARIMER COUNTY ROAD #1
WINDSOR, CO 80550
USA

BESTWAY CONCRETE CO.
P.O. BOX 519
GREELEY, CO 80631
USA

BESTWAY CONCRETE
11041 WELD COUNTY ROAD # 9 3/4
FIRESTONE, CO 80520
USA

BESTWAY DISTRIBUTION SERVICES
8201 NW 56 STREET
MIAMI, FL 33166
USA

BESU INC
4286 PALM AVENUE
HIALEAH, FL 33012
USA

BESWICK, HOLLY
3212 SE 7TH ST
POMPANO BEACH, FL 33062

BET, ELIZABETH
5305 SECOND STREET
WHITEHALL, PA 18052

BETA CONSTRUCTION CO.
P.O. BOX 3710
CAPITOL HEIGHTS, MD 20791-3710
USA

BETA MACHINING & FABRICATING
800 A AVENUE EAST
SEYMOUR, IN 47274
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BETA REPORTING
910 17TH ST, NW SUITE 200
WASHINGTON, DC 20006
USA

BETANCES, ZACARIAS
504 WEST 135TH ST
NEW YORK, NY 10031

BETANCOURT, ANTONIO
330 E EDGEBROOK
HOUSTON, TX 77034

BETANCOURT, BALDEMAR
1904 SELENA
MISSION, TX 78572

BETANCOURT, MARY
2370 CARRIAGE DR
MOBILE, AL 36693

BETANCOURT, RAFAEL
219 E 196 STREET
BRONX, NY 10458

BETANCOURT, ROGER
647-2D GEMINI DR.
HILLSBOROUGH, NJ 08876

BETANCOURT, SALVADOR
936 PECOS
CLOVIS, NM 88101

BETANZO, MICHAEL
701 WEST 189TH ST
NEW YORK, NY 10040

BETATECH ELECTRICAL AGENTS
16000 MILL CREEK BLVD STE 205
MILL CREEK, WA 98012
US

BETATHERM IRELAND LTD
UNIT 201
GALWAY,
IRL

BETATHERM
910 TURNPIKE ROAD
SHREWSBURY, MA 01545
USA

BETATRONIX INC
110 NICON COURT
HAUPPAUGE, NY 11788
USA

BETCHE, CHARLES
1941 FLOWER
9
BAKERSFIELD, CA 93305

BETCO BLOCK & PRODUCTS
5291 WELLINGTON ST
GAINESVILLE, VA 22065
USA

BETCO BLOCK & PRODUCTS
5400 BUTLER ROAD
BETHESDA, MD 20816
USA

BETCO BLOCK & PRODUCTS
7920 NOTES DR
MANASSAS, VA 22110
USA

BETCO BLOCK & PRODUCTS
ATTN: KATHY PIRCARD
MANASSAS, VA 22110
USA

BETCO BLOCK & PRODUCTS,INC.
7920 NOTES DRIVE
MANASSAS, VA 22110
USA

BETCO BLOCK PRODUCTS
7920 NOTES DRIVE
MANASSAS, VA 20109
USA

BETE C/O FINNERTY COMPANY
1211 W. NOYES STREET
ARLINGTON HEIGHTS, IL 60005
USA

BETE FOG NOZZLE INC
50 GREENFIELD ST
GREENFIELD, MA 01302
US

BETE FOG NOZZLE, INC.
50 GREENFIELD ST
GREENFIELD, MA 01302
US

BETH BREWER
2601 COMMERCE BLVD
IRONDALE, AL 35210
USA

BETH CUSATO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

BETH GREENE
116 COLONIAL CT
LITTLE ROCK, AR 72205
USA

BETH ISRAEL DEACONESS MEDICAL CENTE
GOULSTON & STORRS P.C.
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

BETH ISRAEL DEACONESS MEDICAL CENTE
PO BOX 4167
BOSTON, MA 02211
USA

BETH ISRAEL HOSPITAL
SLAWSBERG BUILDING, 4TH FLOOR
BOSTON, MA 02110
USA

BETH ISRAEL MEDICAL CENTER
FIRST AVENUE @ 16TH STREET
NEW YORK, NY 10003
USA

BETH ISRAEL SYNAGOGUE
JAMESBURY DRIVE
WORCESTER, MA 01609
USA

BETH M. CAISON
205 FAIRFIELD DRIVE
ELLENWOOD, GA 30294
USA

BETHAL HOSPITAL
TUBECO
BETHEL, AK 99559
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BETHCRIPTZ TEMPLE
C/O TEI COMPANY  MIKE DORRELL
PRAIRIE VILLAGE, KS  66208
USA

BETHEA JR, ROBERT
400 N UNIVERSITY
LITTLE ROCK, AR  72205

BETHEA, MELODY
RT 7 BOX 725A
LAKE CITY, FL  32055

BETHEL MEDICAL CENTER
1300 OXFORD DRIVE
BETHEL PARK, PA  15102
USA

BETHEL, ALFRED
3500 APACHE
MIDLAND, TX  79703

BETHEL, GARRY
3834 BROCKETT TR   34 M
CLARKSTON, GA  30021

BETHEL, IDA
RT 3 BOX 262
MOMENCE, IL  60954

BETHEL, JOEY
4225 FLAMINGO WAY
MESQUITE, TX  75150

BETHEL, STANLEY
2801 ASHGLEN
GARLAND, TX  75043

BETHESDA EYE INSTITUTE
GRAND & HIGHWAY 44 S.W.
SAINT LOUIS, MO  63100
USA

BETHESDA HEALTHCARE INC.
DEPT 00185
CINCINNATI, OH  45263
USA

BETHESDA HEALTHCARE INC.
DEPT. 630185
CINCINNATI, OH  45263
USA

BETHESDA MEDICAL CENTER
901 N CONGRESS BLVD
BOYNTON BEACH, FL  33426
USA

BETHESDA PLACE II
7600 WISCONSIN AVENUE
BETHESDA, MD  20814
USA

BETHLEHEM APPARATUS CO INC
P O BOX Y
HELLERTOWN, PA  18055-0221
USA

BETHLEHEM CONSTRUCTION,IN
ATTN: ACCOUNTS PAYABLE
CASHMERE, WA  98815
USA

BETHLEHEM PRECAST
835 E. NORTH ST.
BETHLEHEM, PA  18017
USA

BETHLEHEM PRECAST
P.O. BOX 247
BETHLEHEM, PA  18016
USA

BETHLEHEM PRECAST
PO BOX247
BETHLEHEM, PA  18017
USA

BETHLEHEM SAND & GRAVEL
5505 TICHENAL ROAD
CASHMERE, WA  98815
USA

BETHLEHEM SAND & GRAVEL
EAST WENATCHEE, WA  98801
USA

BETHLEHEM SAND & GRAVEL
POST OFFICE BOX 505
CASHMERE, WA  98815
USA

BETHLEHEM STEEL CORP
LEON R HALWICK LITIGATION ASSISTANT
1170 EIGHTH AVE
BETHLEHEM, PA  18016-7699
USA

BETHLEHEM STEEL CORP.
CAMBRIDGE, MA  99999
USA

BETHLEHEM STEEL CORP.
ROUTE 5 (HAMBURG TURNPIKE)
COKE OVENS STATION 153 GATE 1
LACKAWANNA, NY  14218
USA

BETHLEHEM STEEL CORPORATION
1170 EIGHTH AVE.
BETHLEHEM, PA  18016
USA

BETHMANN, JANINA
P.O. BOX 261
WARREN, VT  056740261

BETHMANN, MONICA
RR1 BOX 1212
HARPERS FERRY, WV  25425

BETHURUM, DAMON
700 JARVIS LANE
AZLE, TX  76020

BETIA, MIRIAM
101 N. SIERRA BONITA #3
PASADENA, CA  91106

BETLEY, JACQUELINE
8847 CREEKWOOD LANE
MAINEVILLE, OH  45039

BETON BRUNSWICK
1825, AVENUE DU PHARE OUEST
MATANE, QC  G4W 3N1
TORONTO

BETOWT, BARBARA
1305 ALDRIDGE DRIVE
HUNTSVILLE, AL  35803

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BETSILL, MAYZELL
343 W AUTUMN RIDGE RD
MOORE, SC 29369

BETSY JOHNSON HOSPITAL
TILGHAM ROAD
DUNN, NC 28335
USA

BETSY KUO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

BETSY PRICE
P.O. BOX 961018
FORT WORTH, TX 76161-0018

BETSY ROSS FLAG GIRLS INC
11005 GARLAND RD
DALLAS, TX 75218
USA

BETTACCHI, ANDREA
6 GARFIELD ST
LEXINGTON, MA 02173

BETTACCHI, GABRIELLE
6 GARFIELD ST
LEXINGTON, MA 02173

BETTACCHI, ROBERT
6 GARFIELD ST
LEXINGTON, MA 02173

BETTACCHI, ROBERT
6 GARFIELD STREET
LEXINGTON, MA 02421-7999

BET-TECH INTERNATIONAL IN
1150 BRODHEAD
MONACA, PA 15061
USA

BET-TECH INTERNATIONAL INC.
1150 BRODHEAD RD.
MONACA, PA 15061
USA

BETTENCOURT, GAIL
138 HIGH ST
CHELMSFORD, MA 01824

BETTENCOURT, GEORGE
621 S. E. 73RD
OKLAHOMA CITY, OK 73108

BETTENCOURT, MARIA
16 MARGIN STREET
PEABODY, MA 01960

BETTENCOURT, WAYNE
671 SNIPATUIT RD
ROCHESTER, MA 02770

BETTER BLOCK CO
P O BOX 441
SPRINGFIELD, TN 37172
USA

BETTER BLOCK CO
PO BOX 441
SPRINGFIELD, TN 37172
USA

BETTER BLOCK COMPANY INC
709 RICHARDS ST
SPRINGFIELD, TN 37172
USA

BETTER BUILT STORAGE BUILDINGS
5103 HIGHWAY 74 W
MONROE, NC 28110
USA

BETTER BUILT STORAGE BUILDINGS
PO BOX 935
WINGATE, NC 28174
USA

BETTER COMFORT SYSTEMS,INC.
1310 EASTERN AVE
MALDEN, MA 02148
USA

BETTER CONTAINERS MFG. CO.
530 HYDE PARK
HILLSIDE, IL 60162
USA

BETTER ENGINEERING MFG., INC.
8361 TOWN CENTER COURT
BALTIMORE, MD 21236
USA

BETTER SECURITY
1158 PATERSON PLANK ROAD
SECAUCUS, NJ 07094-2797
USA

BETTER SECURITY
PO BOX 1442
SECAUCUS, NJ 07096-1442
USA

BETTER WAY CARPET SERVICE
11450 CHEROKEE ST A-3
NORTHGLENN, CO 80234
USA

BETTER, MORRIS
611 CATOR AVE.
BALTIMORE, MD 21218

BETTER-BRITE
6021 - 3M DRIVE
MENOMONIE, WI 54751
USA

BETTERS, DARRYL
3337 W PENTAGON
DALLAS, TX 75233

BETTERS, JESSE
1402 13TH AVE
MENOMINEE, MI 49858

BETTERTON, BRUCE
1019 N.E.3RD
GUYMON, OK 73942

BETTHAUSER, JEFFREY
429 AMHERST ROAD
4
BELCHERTOWN, MA 01007

BETTHAUSER, JEFFREY
7767 CLINTON ROAD
MORRISONVILLE, WI 53571

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BETTIN, GLENN
181 NORTH 6TH AVENUE W.
HARTLEY, IA  51346

BETTINGER, BLANCHE
21871 MOJAVE TRAIL
CHATSWORTH, CA  91311

BETTIS, GRACE
1254 OLD SHELL ROAD
MOBILE, AL  36604

BETTIS, MARY ANN
12305 CROCKETT HWY
BLISSFIELD, MI  49228

BETTLER, NANCY
W7955 CREEK ROAD #631
DELAVAN, WI  53115

BETTS TRUCK PARTS
P O BOX 2237
SAN LEANDRO, CA  94577
USA

BETTS, JUDITH
103 NORTHSHORE BLVD
ANDERSON, IN  46011

BETTS, LISA
2 SOUTH 426 ORCHARD ROAD
WHEATON, IL  60187

BETTY ACOS
1188 LINDA AVE.
ASHLAND, OR  97520
USA

BETTY B LEMONS
7807 HIAWATHA
BAYTOWN, TX  77521
USA

BETTY HIGHT
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BETTY, GAIL
15204 VICTORY BLVD.
VAN NUYS, CA  91411

BETTYS FLOWER SHOP INC.
429 E. PATAPSCO AVE.
BALTIMORE, MD  21225-1890
USA

BETZ DEARBORN INC
PO BOX 281729
ATLANTA, GA  30384-1729
USA

BETZ DEARBORN INC
PO BOX 93695
CHICAGO, IL  60673-3695
USA

BETZ DEARBORN WATER MAN. GROUP
710 W. PRIEN LAKE RD., SUITE 100
LAKE CHARLES, LA  70601
USA

BETZ DEARBORN WATER MANAGEMENT
GRP
3721 VENTURA DRIVE
ARLINGTON HEIGHTS, IL  60004
USA

BETZ DEARBORN
211 PRIME POINT
PEACHTREE CITY, GA  30269
USA

BETZ DEARBORN
300 GENESSE ST.
LAKE ZURICH, IL  60047
USA

BETZ DEARBORN
4636 SIMERTIN RD.
TREVOSE, PA  19053-6783
USA

BETZ DEARBORN
4636 SOMERTON RD.
TREVOSE, PA  19053
USA

BETZ DEARBORN
5509 BELMONT ROAD   SUITE 4
DOWNERS GROVE, IL  60515
USA

BETZ DEARBORN
7092 HOWARD ST., SUITE B
SPARTANBURG, SC  29303
USA

BETZ DEARBORN
7525 N.E. INDUSTRIAL BLVD.
MACON, GA  31206
USA

BETZ DEARBORN
7796 COLLECTION CENTER
CHICAGO, IL  60693
US

BETZ DEARBORN
HERCULES
PO BOX 846046
DALLAS, TX  75284-6046
US

BETZ DEARBORN
P.O. BOX 8500 S-3365
PHILADELPHIA, PA  19178
USA

BETZ DEARBORN
PO BOX 281729
ATLANTA, GA  30384
USA

BETZ DEARBORN, INC.
965 WHEELER WAY
LANGHORNE, PA  19047
USA

BETZ DEARBORN, INC.
BEAVER LIVERMORE FALLS
SNELLING ROAD
LIVERMORE FALLS, ME  04254
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BETZ DEARBORN, INC.
P.O. BOX 3002
TREVOSE, PA  19053-6783
USA

BETZ LABORATORIES INC.
4636 SOMERTON ROAD
TREVOSE, PA  19053
USA

BETZ LABORATORIES, INC.
4636 SOMERTON ROAD
TREVOSE, PA  19053-6783
USA

BETZ WATER MANAGEMENT GROUP
P P BPX 60545
CHARLOTTE, NC  28260
USA

BETZDEARBORN DIVISION
BETZDEARBORN DIVISION
P.O. BOX 281729
ATLANTA, GA  30384-1729
US

BETZDEARBORN DIVISION
P.O. BOX 281729
ATLANTA, GA  30384-1729
USA

BETZDEARBORN INC
4636 SOMERTON ROAD
PO BOX 3002
TREVOSE, PA  19053-6783
USA

BETZDEARBORN INC
MICHAEL F REITTIG
,
UNK

BETZ-DEARBORN INC
PO BOX 60545
CHARLOTTE, NC  28260
USA

BETZDEARBORN
4636 SOMERTON ROAD
TREVOSE, PA  19053-6783
USA

BETZ-DEARBORN
9669 GROGANS MILL RD
THE WOODLANDS, TX  77380
USA

BETZ-DEARBORN
BENSALEM, PA  19020
USA

BETZDEARBORN
P. O. BOX 60545
CHARLOTTE,, CA  28260
USA

BETZDEARBORN
P. O. BOX 910251
DALLAS, TX  75391
USA

BETZ-DEARBORN
STE. 201
3070 BRISTOL PIKE
BENSALEM, PA  19020
USA

BETZ-DEARBORN
THE WOODLANDS, TX  77380
USA

BETZNER, KATHLEEN
506 RIDGEVIEW DR
DRAVOSBURG, PA  15034

BEUCLER, M
7702 WHITNEY DRIVE
RIVERSIDE, CA  92509

BEUTLER, HARVEY
823 W. GUM
LOVINGTON, NM  88260

BEV & LEE WILHIDE'S FLOWERS
3956 COOK LANE
ELLICOTT CITY, MD  21043
US

BEV & LEV WILHIDE'S
3956 COOK LANE
ELLICOTT CITY, MD  21043
USA

BEVAN, ERIC
526 BEACON STREET
BOSTON, MA  02215

BEVAN, LOUIS
1400 20TH ST NW     #218
WASHINGTON, DC  20036

BEVAN, THOMAS
52 W CRYSTAL RIDGE DRIVE
CRYSTAL LAKE, IL  60012

BEVEL CORPORATION
3516 HWY 27 SOUTH
SULPHUR, LA  70665
USA

BEVEL DESIGN
1703 EAST JOPPA RD.
BALTIMORE, MD  21234
US

BEVERAGE DIGEST CO
PO BOX 621
BEDFORD HILLS, NY  10507-9925
USA

BEVERAGE DIGEST
P O BOX 238
OLD GREENWICH, CT  06870-0238
USA

BEVERAGE WORLD
150 GREAT NECK RD
GREAT NECK, NY  11021
USA

BEVERIDGE & DIAMOND
STUART I BLOCK
ONE SANSOME ST
SUITE 3400
LOS ANGELES, CA  94104
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BEVERIDGE & DIAMOND, P.C.
1350 I STREET, N.W.
WASHINGTON, DC 20005-3311
USA

BEVERIDGE & DIAMOND, P.C.
WASHINGTON, DC 20005
USA

BEVERLY DRIVE
VERSATILE COATINGS
BEVERLY HILLS, CA 90209
USA

BEVERLY III, EUGENE
3615 TELMAR ROAD
BALTIMORE, MD 21207

BEVERLY TOBOLSKI
5153 S MENARD AVE
CHICAGO, IL 60638-1513
USA

BEVERLY, ROBERT
2613 OSAGE STREET
ADELPHI, MD 20783

BEVINGTON, SHARON
4400 MELROSE        LOT 284
WOOSTER, OH 44691

BEX TRUCKING & WAREHOUSING
1 MARKET ST/BLDG 7
PASSAIC, NJ 07055
USA

BEXAR EQUIPMENT COMPANY
3337 CANADA ROAD
LA PORTE, TX 77571
USA

BEYER, CAROL
18164 SW 3RD ST.
PEMBROKE PINES, FL 33029

BEYER, JOHN
2194 ONEIDA RD
DANVILLE, VT 05828

BEVERIDGE & DIAMOND, P.C.
1350 I STREET, NW
WASHINGTON, DC 20005-3311
USA

BEVERLIN, ROBERT
3322 CEDARBROOK LANE
TOLEDO, OH 43615

BEVERLY HILLS HOTEL
C/O WESTSIDE BUILDING MATERIALS
BEVERLY HILLS, CA 90209
USA

BEVERLY J. ARTALE, ESQ.
3826 SUNFLOWER CIRCLE, STE 001
MITCHELLVILLE, MD 20721
USA

BEVERLY, CHARLES
2905 ANATOLE CT
GARLAND, TX 75043

BEVILACQUA, DONALD
5311 ANDOVER ROAD
WILMINGTON, NC 284033401

BEVIS ASSOCIATES INTERNATIONAL
14640 FLINT LEE RD.
CHANTILLY, VA 22021
USA

BEXAR CONCRETE WORKS
23494 HWY 46 W #A
SPRING BRANCH, TX 78070
USA

BEYER BROS. CORP.
109 BROAD AVENUE
FAIRVIEW, NJ 07022
USA

BEYER, FRANCES
255 KEEL WAY
OSPREY, FL 34228

BEYER, ROBERT
1020 PORTLAND ROAD
WATERLOO, WI 53594

BEVERIDGE & DIAMOND, P.C.
SUITE 700, 1350 I ST., N.W.
WASHINGTON, DC 20005
USA

BEVERLY A. ROSE-CARMICHAEL
6017 CLOUDY APRIL WAY
COLUMBIA, MD 21044
USA

BEVERLY HILLS HOTEL
C/O WESTSIDE BUILDING MATERIALS
9641 SUNSET BLVD.
BEVERLY HILLS, CA 90213
USA

BEVERLY PARK BLDG.
199 NORTH CHURCH LANE
LOS ANGELES, CA 90001
USA

BEVERLY, KIM
128 S DEERPATH RD
BARRINGTON, IL 60010

BEVILL, ROBERT
P O BOX 2943
STEAMBOAT SPNGS, CO 80477

BEVRO SALES (MANITOBA) LTD.
1266 BORDER STREET
WINNIPEG, MANITOBA, MB R3H 0M6
TORONTO

BEXAR COUNTY CORRECTIONAL FACILITY
200 N. COMAL ST.
SAN ANTONIO, TX 78207
USA

BEYER JR, EDWARD
255 KEEL WAY
OSPREY, FL 34228

BEYER, GREG
2539 GREENWALD ST
GREEN BAY, WI 543011720

BEYERSDORF, HERBERT
8700 E UNIVERSITY
2039
MESA, AZ 85207

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BEZER, CRAIG
7500 LIVE OAK DR
CORAL SPRINGS, FL 33065

BEZI, JOHN
14945 MT PALOMAR LANE
FONTANA, CA 92336

BEZI, JOHN
14945 MT PALOMAR LN
FONTANA, CA 92336

BEZOLD, MELANIE
1914 N. PROSPECT #86
MILWAUKEE, WI 53202

BEZREH, STEVEN
5 PEARSON CIRCLE
BURLINGTON, MA 01803

BF GOODRICH AEROSPACE
ROUTE 12 SOUTH
NORWICH, NY 13815
USA

BF GOODRICH CHEMICAL GROUP
ATT: DON TAYLOR
240 W. EMERLING AVE.
AKRON, OH 44301
USA

BF GOODRICH CHEMICAL GROUP
SPECIALTY POLYMERS & CHEMICALS
CLEVELAND, OH 44193
USA

BF GOODRICH COMPANY
SPECIALTY POLYMERS CHEMICAL DIVISIO
CLEVELAND, OH 44193
USA

BF GOODRICH PERFORMANCE MATERIALS
TELENE PRODUCTS DIVISION
PO BOX 41256
BRECKSVILLE, OH 44141
USA

BF GOODRICH SPECIALTY CHEMICALS
49 PHILLIPS RD 311
WEST HELENA, AR 72390
USA

BF GOODRICH SPECIALTY CHEMICALS
PO BOX 73605-N
CLEVELAND, OH 44193
USA

BF GOODRICH
3844 SPRING GROVE AVE.
CINCINNATI, OH 45223
USA

BF GOODRICH
PLANT 2
NORWICH, NY 13815
USA

BF GOODRIDGE CHEM. GROUP
240 EMERLING
AKRON, OH 44301
USA

BF NELSON MANUFACTURING
401 MAIN ST NE
MINNEAPOLIS, MN
USA

BF SALES ENGINEERING INC.
5350 VIVIAN ST
ARVADA, CO 80002-1957
USA

BFA CUSTOM PUBLICATIONS
318 NEWMAN RD.
SEBRING, FL 33870-6702
USA

BFA CUSTOM PUBLICATIONS
318 NEWMAN ROAD
SEBRING, FL 33876-6702
US

BFI OF ALABAMA INC.
P.O. BOX 78763
PHOENIX, AZ 85062-8763
USA

BFI OF NORTH AMERICA
5800 CHEMICAL RD.
BALTIMORE, MD 21226
USA

BFI OF NORTH AMERICA
BALTIMORE, MD 21226
USA

BFI OF PONCE INC PONCE SANITARY LAN
ROAD 500
BARAMAYA FINAL
PONCE, PR 00732
USA

BFI WASTE SYSTEMS OF NA INC
PHILIP DUNCAN
,
UNK

BFI WASTE SYSTEMS
325 E FULLERTON AVE
CAROL STREAM, IL 60118
USA

BFI
7600 SW 15TH ST
OKLAHOMA CITY, OK 73128
USA

BFI
HUNTON & WILLIAMS  MARK G WEISSHAAR
1901 K ST NW
WASHINGTON, DC 20006
USA

BFI
P O BOS 8199
BOSTON, MA 02266-8199
USA

BFI
PO BOX 3391
ABILENE, TX 79604
USA

BFPE INTERNATIONAL
822 PROFESSIONAL PLACE WEST
CHESAPEAKE, VA 23320
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BFPE INTERNATIONAL
P.O. BOX 377
HANOVER, MD 21076
USA

BFS ASSOCIATES INC
8 CEDAR ST SUITE 57
WOBURN, MA 01801
USA

BFT, INC.
SANFORD PRECAST    JOB COMPLETE
SANFORD AIRPORT
GATEHOUSE ROAD
SANFORD, ME 04073
USA

BGF INDUSTRIES
401 AMHERST AVENUE
ALTAVISTA, VA 24517
USA

BGR INC.
PO BOX 631061
CINCINNATI, OH 45263-1061
USA

BGSI
3121 NW 16TH TERRACE
POMPANO BEACH, FL 33064
USA

BHA GROUP INC
KANSAS CITY, MO 64133
USA

BHA GROUP, INC.
KANSAS CITY, MO 64133-4883
USA

BHA GROUP, INC.
P.O. BOX 803363
KANSAS CITY, MO 64180-3363
USA

BHATTI, ANWAR
42-55 COLDEN STREET
FLUSHING, NY 11355

BFPE INTERNATIONAL
PO BOX 630067
BALTIMORE, MD 21263
US

BFS BUSINESS PRINTING
320 STUART STREET
BOSTON, MA 02116
US

BGE
7205 WINDSOR MILL ROAD
WINDSOR MILL, MD 21244
USA

BGF INDUSTRIES
401 AMHURST AVE
ALTAVISTA, VA 24517
USA

BGR, INC.
6392 GANO RD.
WEST CHESTER, OH 45069
USA

B-H TRANSFER CO.
PO BOX 151
SANDERSVILLE, GA 31082-0151
USA

BHA GROUP INC
PO BOX 419263 DEPT.75
KANSAS CITY, MO 64193-0075
USA

BHA GROUP, INC.
P.O. BOX 419263, DEPT. 75
KANSAS CITY, MO 64193-0075
US

BHAGAT, SHAILESH
355 PAWTUCKET BLVD.
LOWELL, MA 01854

BHATTI, SHAHZAD
47-01 158TH STREET
FLUSHING, NY 11358

BFPE
P O BOX 630067
BALTIMORE, MD 21263
USA

BFT, INC.
197 U.S. ROUTE 1
SCARBOROUGH, ME 04070-6826
USA

BGE
POST OFFICE BOX 1431
BALTIMORE, MD 21203-1431
USA

BGF INDUSTRIES, INC.
P.O. BOX 60690
CHARLOTTE, NC 28260-0690
US

BGR, INC.
P.O. BOX 631061
CINCINNATI, OH 45263-1061
USA

BHA GROUP INC
8800 EAST 63RD STREET
KANSAS CITY, MO 64133
USA

BHA GROUP, INC.
8800 EAST 63RD. ST.
KANSAS CITY, MO 64133-4883
USA

BHA GROUP, INC.
P.O. BOX 803363
KANSAS CITY, MO 64180-3363
US

BHALLA, ASHA
125 MARK LA
ATLANTIC BEACH, NY 11509

BHC
PO BOX 428
BISHOP, TX 78343
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BHC
U.S. HIGHWAY 77 SOUTH
BISHOP, TX 78343
USA

BHN CORPORATION
435 MADISON AVE
MEMPHIS, TN 38103
USA

BHN CORPORATION
435 MADISON AVENUE
MEMPHIS, TN 38103
USA

BHP COPPER INC
145 SOUTH REDINGTON ROAD
SAN MANUEL, AZ 85631
USA

BHP COPPER INC
ATTN: ACCOUNTS PAYABLE
SAN MANUEL, AZ 85631
USA

BHP COPPER INC
ATTN: ACCT. PAYABLE
SAN MANUEL, AZ 85631
USA

BHP PETROLEUM PTY. LTD.
AUSTRALIA
PO BOX 956
CHATSWOOD, 09999
AUSTRALIA

BHP STEEL BUILDING PRODUCTS
2110 ENTERPRISE BLVD
WEST SACRAMENTO, CA 95691
USA

BHP STEEL BUILDING PRODUCTS
2110 ENTERPRIZE BLVD
WEST SACRAMENTO, CA 95691
USA

BHP STEEL BUILDING PRODUCTS
2141 MILWAUKEE WAY
TACOMA, WA 98421
USA

BHP STEEL BUILDING PRODUCTS
4228 WEST 1730 SOUTH
SALT LAKE CITY, UT 84100
USA

BHP STEEL BUILDING PRODUCTS
6701 FOX AVENUE SOUTH
SEATTLE, WA 98108
USA

BHP STEEL MARKETING
2441 CINNABAR LOOP
ANCHORAGE, AK 99507
USA

BI CHEMICALS @@
PETERSBURG, VA 23803
USA

BI STATE ROOF SYSTEMS INC
600 GLOVER
VALLEY PARK, MO 63088
USA

BIAGGI, RAFAEL
266 FYCKE LANE
TEANECK, NJ 076669998

BIAL, ANDRE
1340 N. ASTOR ST.
CHICAGO, IL 60610

BIALA, KATHERINE
2212 W. BIRCH
FRESNO, CA 937110000

BIALACH, KRYSTYNA
58 TEEL STREET
ARLINGTON, MA 021745536

BIALACH, STANISLAW
2 BELTON STREET
ARLINGTON, MA 021745220

BIAMONTE, KATHERYN
17255 SUNBIRD LANE
RENO, NV 89506

BIANCHETTI BRACCO MINOJA S R I
VIA ROSSINI 8
MILANO, 20122
ITA

BIANCHETTI BRACCO MINOJA
VIA ROSSINI
MILANO ITALY, MI 20122
USA

BIANCHI, JAMES
FLUSHING, NY 11355

BIANCHI, WILLIAM
13 PARK ST
HUDSON, MA 01749

BIANCHINI, VINCENT
2929 SE LIBERTY PLACE
GRESHAM, OR 97080

BIANCO & SON'S CATERING INC
300 BILLERICA ROAD
CHELMSFORD, MA 01824
USA

BIANCO, CHERYL
7 JULIO STREET
CHELMSFORD, MA 01824

BIANCO, FRANCINE
5621 BOWER AVENUE
VERONA, PA 15147

BIANCO, JUNE
1506 HAMILTON ROAD
PITTSBURGH, PA 152342004

BIANCO, MARSHA
1534 N.E.      STONEWOOD DR
LEE S SUMMIT, MO 64086

BIANCO, SAMUEL
5561 OREGON AVENUE
BALTIMORE, MD 212272811

BIATHROW, RAYMOND
171 CONCORD STREET
NASHUA, NH 03060

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BIBB, JOHN
P.O. BOX 5369
ELKO, NV 89802

BIBB, SARAH
9909 CORSICA ST
VIENNA, VA 22180

BIBB, SCOTT
202 FRIENDSHIP RD
SENECA, SC 29678

BIBB, V.
13191 SW 72ND AVENUE
MIAMI, FL 331565348

BIBB, WILLIAM
825 2ND ST.
MEEKER, CO 81641

BIBBINS, MARGARITA
3740 GARDEN OAKS   APT #D
ALGIERS, LA 70114

BIBBINS, RENA
105 DEER CREEK
FAIRBURN, GA 30213

BIBBS, ANDREW
102 DOGWOOD DRIVE
ATLANTA, GA 30311

BIBBS, JENNIFER
4063 HERMITAGE DR
MEMPHIS, TN 38116

BIBEAU, ALBERT
38 SPAULDING ST
NASHUA, NH 03060

BIBEAU, MAURICE
5 NEW HAVEN DRIVE
NASHUA, NH 03060

BIBER, JOSEPH
615 PALMETTO ST
SPARTANBURG, SC 293022604

BIBILONI, ANGEL
319 PARK ST
NEW BEDFORD, MA 02740

BIBLE, BRIAN
1100 KELLENGER DRIVE
BADEN, PA 15005

BIBLE, DOROTHY
ROUTE 1 BOX #669
LAURENS, SC 29360

BIBLE, JEAN
ROUTE 1 BOX 299
LAURENS, SC 29360

BIBLIODATA
P.O. BOX 61
NEEDHAM HEIGHTS, MA 02194
USA

BIBLY, DENNIS
6714 W 107TH STREET
CHICAGO RIDGE, IL 60415

BICE, KEVIN
3008 SETTLERS COURT
MURRYSVILLE, PA 156688527

BICENTENNIAL TRUCKING
P.O. BOX 35
EDINBURG, TX 78540
USA

BICHLER GRAVEL & CONC CO
P.O.BOX 263
ESCANABA, MI 49829
USA

BICHLER GRAVEL & CONCRETE CO
6851 COUNTY ROAD 426
ESCANABA, MI 49829
USA

BICHLER GRAVEL & CONCRETE CO
PO BOX 263
ESCANABA, MI 49829
USA

BICHLER, PATRICIA
94 HUDSON AVENUE
WALDWICK, NJ 07463

BICHNEVICIUS, MARY
118 B POND STREET
SHARON, MA 02067

BICK, RACHEL
53 FAIRFIELD AVENUE
PORT WASHINGTON, NY 11050

BICKART, FRANCINE
100-31 ALCOTT PL.  31E
BRONX, NY 10475

BICKEL, DONALD
81 MEADOW  COURT
SINKING SPRING, PA 19608

BICKERS METAL PRODUCTS
P.O. BOX 648
MIAMITOWN, OH 45041
USA

BICKERSTAFF CLAY PROD CO
PO BOX 1178
COLUMBUS, GA 31993
USA

BICKERSTAFF, JANICE
655 N ALEXANDER 24-C
DUNCANVILLE, TX 751163931

BICKETT FARMS - DO NOT USE
4610 KY 81
OWENSBORO, KY 42301
USA

BICKHAM, WILBUR
HIGHWAY 436 - BOX 46
FRANKLINTON, LA 70438

BICKMAN, DAVID
59477 LUCY BURT LANE
BOGULUSA, LA 70427

BICKNELL & FULLER PAPER BOX CO
WOBURN DIVISION
BOSTON, MA 02205-1839
USA

BICO INC
P O BOX 6339
BURBANK, CA 91510
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BI-COUNTY COMMUNITY HOSPITAL
13355 E. 10 MILE ROAD
WARREN, MI 48093
USA

BICRON CORP
12345 KINSMAN
NEWBURY, OH 44065
USA

BICRON ELECTRONICS CO
50 BARLOW STREET
CANAAN, CT 06018
USA

BICRON ELECTRONICS COMPANY
14B CLAYTON ROAD
CANAAN, CT 06018
USA

BICRON
P.O. BOX 641228
PITTSBURGH, PA 15264-1228
USA

BICSI
8610 HIDDEN RIVER PKWY
TAMPA, FL 33637-1000
USA

BIDAR CONSTRUCTION WAREHOUSE
5100 ST. CLAIR AVENUE
CLEVELAND, OH 44103
USA

BIDAR CONSTRUCTION WAREHOUSE
6035 DEER RUN ROAD
CHAGRIN FALLS, OH 44022
USA

BIDAR CONSTRUCTION
POST OFFICE BOX 543
CHAGRIN FALLS, OH 44022
USA

BIDDLE CO. INC.
P.O. BOX 82-0082
PHILADELPHIA, PA 19182-0082
USA

BIDDLE INSTRUMENTS
P.O. BOX 8500 S-7990
PHILADELPHIA, PA 19178-7990
USA

BIDDLE, ESTHER
290 LIBERTY
SHREVE, OH 44676

BIDDLE, GILBERT
116 NW 10 DRIVE
MULBERRY, FL 33860

BIDDLE, PETER
21404 MASI COURT
GROSSE ILE, MI 48138

BIDDLE, ROBERT
985 RAINTREE LN
MAINEVILLE, OH 45039

BIDDLE, THOMAS C
319 KING ST
SELMA AL, AL 36701

BIDEAUX, MICHAEL
10 KINSON CT
ROBINS, IA 52328

BIDWELL, JOHN
216 CROSSLANDS DRIVE
KENNETT SQUARE, PA 19348

BIDWICK & ASSOCIATES INC
6701 DEMOCRACY BLVD  SUITE 705
BETHESDA, MD 20817
USA

BIEBER, DAVID
9346 CHERRY HILL ROAD
105
COLLEGE PARK, MD 20740

BIEBERICH, EDWARD
43 EMERSON RD
SEVERNA PARK, MD 21146

BIEBRICHER, CARL
3480 SHADY LANE
MULBERRY, FL 338609220

BIEDERER, SYLVIA
130 E COOK ST
506
LIBERTYVILLE, IL 600480000

BIEDIGER, LINDA
11444 VANCE JACKSON
SAN ANTONIO, TX 78230

BIEGUN, RICHARD
461 SOUTH AV
WESTON, MA 02193

BIEHL & BIEHL INC
P O BOX 66415
CHICAGO, IL 60666-0415
USA

BIEL, GERALD
R.R. 2, BOX 66A
DICKINSON, ND 58601

BIELAWSKI, EUGENE
133 33RD ST. #3F
UNION CITY, NJ 07087

BIELECKI, CAROL
46355 BARRINGTON
PLYMOUTH, MI 48170

BIELEFELD, LISA
14539 WOODSHOLE
SAN ANTONIO, TX 78233

BIELER, ANNE
25 VERONICA DRIVE
MISSISSAUGA, ON  L5G2B1

BIELLO, ROLAND
22 S. MAIN STREET
QUAKERTOWN, PA 18951

BIELMYER, JANICE
5 ROSEMARY LN
GREENVILLE, SC 29615

BIELSER, BILLIE
41120 BEACH AVE   #2
LANCASTER, CA 93534

BIELSKI, ELIZABETH
10090 CARILLON DR.
ELLICOTT CITY, MD 21043

BIEN, DONNA
P.O. BOX 1127
UNION, SC 29379

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BIER, LINDA
36 OLD YORK RD
WASHINGTON, PA 15301

BIERDZ, PAUL
1402 ELIZA STREET
GREEN BAY, WI 54301

BIERLY, JILL
12522 SINGING ARROW
ALBUQUERQUE, NM 87123

BIERMANN, JAN
5903 WESTERN RUN DR.
BALTIMORE, MD 21209

BIESCHKE, RONALD
3506 14TH AVE
KEARNEY, NE 68847

BIFFLE, JACK
1426 CHAPARRAL
BURKBURNETT, TX 76354

BIG "Y"
195 COLLEGE HIGHWAY
SOUTHWICK, MA 01077
USA

BIG BROTHERS/BIG SISTERS
4135 COMMON ST.
LAKE CHARLES, LA 70607
USA

BIG DIXIE TRAILERS
5413-A HWY 74 WEST
MONROE, NC 28110
US

BIG HORN REDI MIX INC.
355 E. NORTH STREET
POWELL, WY 82435
USA

BIG HORN REDI MIX, INC.
600 INDUSTRIAL PARK
GREYBULL, WY 82426
USA

BIERCE, R
1541 ANDERSON RD
PITTSBURGH, PA 15209

BIERL, ROBIN
1614 COTTONWOOD LN NE
CEDAR RAPIDS, IA 52402

BIERLY, MICHAEL
55 ARLENE DRIVE
HANOVER, PA 17331

BIERSCHIED, GLORIA
1636 71ST AVENUE
VERO BEACH, FL 329669009

BIESNECKER JR, JOHN
1091 CHOKECHERRY DR
WINTER SPRINGS, FL 32708

BIFFLE, ROBERT
11634 LITTLE PATUXENAPT. #302
COLUMBIA, MD 21044

BIG BOYS RIGGING
4312 PISTORIO RD.
BALTIMORE, MD 21229
US

BIG BUBBA'S TRAILER SALES
123 WEST 12TH STREET
OGDEN, UT 84404
USA

BIG DOGS
121 GRAY AVENUE
SANTA BARBARA, CA 93101
USA

BIG HORN REDI MIX, INC.
1245 RIVERVIEW DR.
CODY, WY 82414
USA

BIG HORN REDI MIX, INC.
ATTN: ACCOUNTS PAYABLE
THERMOPOLIS, WY 82443
USA

BIERD, MAX
4625 N SHORE
WICHITA FALLS, TX 76310

BIERLEIN DEMOLITION CNTRCT INC
2000 BAY CITY ROAD
MIDLAND, MI 48642
USA

BIERMAN, JORDAN
7260 KINGHURST DR.
DELRAY BEACH, FL 33446

BIERSDORF & ASSOCIATES PA
DAN BIERSDORF
4100 MULTIFOODS TOWER
33 SOUTH SIXTH ST
MINNEAPOLIS, MN 55402
USA

BIESNECKER, JOHN
1091 CHOKE CHERRY DR
WINTER SPRINGS, FL 32708

BIFFLE, SAMANTHA
1040 ADRIAN CIRCLE
CONYERS, GA 30207

BIG BROTHERS/BIG SISTERS
2112 CONGRESS AVE SOUTH #200
WEST PALM BEACH, FL 33406
USA

BIG DIXIE FENCE CO
PO BOX 684
MATTHEWS, NC 28106
USA

BIG HORN GYPSUM
CELOTEX
P O BOX 599
CODY, WY 82414
USA

BIG HORN REDI MIX, INC.
320 W. BIG HORN AVE.
WORLAND, WY 82401
USA

BIG HORN REDI-MIX
ATTN: ACCOUNTS PAYABLE
RHONDA
THERMOPOLIS, WY 82443
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BIG KAHUNA SURF SHOP
500 SOUTH MADISON STREET
WILMINGTON, DE 19801
USA

BIG M TRANSPORTATION INCORPORATED
305 NE 9TH AVE
CRYSTAL RIVER, FL 34429-4429
USA

BIG MILK FARM
COUNTY ROAD 850
EDON, OH 43518
USA

BIG O'S TRAILERS
PO BOX 639
PORTAGE, WI 53901
USA

BIG RED HIGH SCHOOL
C/O TCS-NUFLOOR SYSTEMS
STEUBENVILLE, OH 43952
USA

BIG RIVER CONCRETE
SOUTH INDUSTRIAL DRIVE
CEDAR HILL, MO 63016
USA

BIG RIVER RUBBER & GASKET CO INC.
PO BOX 369
OWENSBORO, KY 42302-0369
USA

BIG SHOULDERS DIGITAL VIDEO
303 EAST WACKER DRIVE  SUITE 2000
CHICAGO, IL 60601
USA

BIG SKY INDUSTRIAL
9711 W EUCLID ROAD
SPOKANE, WA 99224
USA

BIG SPRING WATER CO
ATTN FINANCE DEPARTMENT
PO BOX 4380
BOXEMAN, MT 59772
USA

BIG SPRING WATER CO.
2721 N. VAN MARTER ROAD
SPOKANE, WA 99206
USA

BIG-D CONSTRUCTION SERVICES CORP
4774 SOUTH 1300 WEST
OGDEN, UT 84405-3621
USA

BIGELOW, DEBRA
209 ST CROIX DR
PITTSBURGH, PA 15235

BIGELOW, WILLIAM
44708 173 STREET
WATERTOWN, SD 57201

BIGELOW-LIPTAK OF CANADA LTD.
518 WILLIAMS DR.
SARNIA ONTARIO CANADA
N7T 7J4
SARNIA, ON N7T 7J4
TORONTO

BIGELOW-LIPTAK
363 EASTERN BLVD.
WATERTOWN, NY 13601-3140
USA

BIGENHO, JEFFREY
29434 ROSSLYN
GARDEN CITY, MI 48135

BIGFORD, WILLIE
1610 RYMAL ROAD
ALVIN, TX 77511

BIGGAR, MICHELLE
12326 CLOVERSTONE DR
TAMPA, FL 33624

BIGGART, CHARLES
1942 EVERGREEN AVE
DES MOINES, IA 50320

BIGGE CRANE AND RIGGING CO.
P.O. BOX 1657
SAN LEANDRO, CA 94577
USA

BIGGERS, BARBARA
3900 ENGLEWOOD
ODESSA, TX 79762

BIGGERSTAFF, ANNE
1638 JUDITH LANE
INDIANAPOLIS, IN 46227

BIGGERSTAFF, DONNIE
2004 MARVEL
IRVING, TX 75060

BIGGG TRUCK PARTS
3205 NORTH COMMERCIAL AVE
PASCO, WA 99301
USA

BIGGINS, ANNETTE
ONE BIRCH RD
SLOATSBURG, NY 10974

BIGGS, CARL
710 HILL DRIVE
GUTHRIE, OK 73044

BIGGS, CHARLES
1717 BEECHWOOD AVENUE
NEW ALBANY, IN 471503938

BIGGS, JENNIFER
2714 LEVANS RD
COPLAY, PA 18037

BIGGS, JERRY
884 MILLER ROAD
WOODRUFF, SC 29388

BIGGS, KEVIN
2437 HAWS ROAD
IOWA PARK, TX 76367

BIGGS, ROBERT
4016 CRESCENT DRIVE
BAY CITY, TX 774144600

BIGGS, VALERIE
7600 CONYERS ST
LITHONIA, GA 30058

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BIGLER, KIM
5702 NORFOLK DR #3
MADISON, WI 53719

BIGLER, SCOTT
2821 CAVE OF THE MOUNDS ROAD
BLUE MOUNDS, WI 53517

BIGLEY, EDWARD
39502 SUNDALE COURT
FREMONT, CA 94538

BIGLEY, JAMES
37 FAYETTE ROAD
BEDFORD, MA 017302504

BIGLEY, LAUREL
101 REGENT COURT
SOUTHLAKE, TX 76092

BIGLEY, MARK
146 MAYFAIR
ALISO VIEJO, CA 92656

BIG-TEX TRAILER SALES
2076 I-25
ERIE, CO 80516
USA

BIGUS, MARY
23 HARRISON AVE.
CAMBRIDGE, MA 02140

BIJUR LUBRICATING
50 KOCTTER DRIVE
BENNINGTON, VT 05201
USA

BILANCIERI, MICHAEL
53 BEAUDRY ST
MARLBORO, MA 01752

BILBEY, CHARLES
186 E. 550 SOUTH
VERNAL, UT 84078

BILBO, E
4 ORCHARD RD
SCITUATE, MA 02066

BILBO, GEORGE
RT. 2 BOX 404
CARRIERE, MS 39426

BILBO, ROY
202 CANNON
VICTORIA, TX 77904

BILBO, TERESA M.
25449 VIA NAUTICA
VALENCIA, CA 91355

BILBO, TOMMY
720 KINGSLEY STREET
LAKE CHARLES, LA 70601

BILCO CORP.
PO BOX430
LANCASTER, TX 75146
USA

BILCO INC.
2116 N LANCASTER/HUTCHINS ROAD
LANCASTER, TX 75146
USA

BILCO INC.
P O BOX 430
LANCASTER, TX 75146
USA

BILELLO, BRIAN
526 BEACON ST.
BOSTON, MA 02215

BILENKI JR, MICHAEL
1806 LIGHT ST
BALTIMORE, MD 21230

BILEZERIAN, ALFRED
50 CANONGATE TRACE
SHARPSBURG, GA 30277

BILHEIMER, JR., HOWARD
553 SARAH AVENUE
LINTHICUM, MD 21090

BILHEIMER, SHAWN
1117 SUNNY BROOK DR
GLEN BURNIE, MD 21060

BILICEK, MARGIE
5011 CINDERELLA
SAN ANTONIO, TX 78219

BILIK, SHERRI
1875 OAK RD.
SNELLVILLE, GA 30278

BILIOURIS, GRACE
7026 DARNELL ST
FAYETTEVILLE, NC 28314

BILKEY, EARL
206 STRANGEWAY AVENUE
LODI, WI 53555

BILL BUTLER BUILDERS INC
WILLIAM E BUTLER
7138 HUBBARD AVE
MIDDLETON, WI 53562
USA

BILL DROUT CONCRETE, INC.
6039 ST. RT. 128
P.O. BOX 426
MIAMITOWN, OH 45041-0426
US

BILL E MILLER
9100 HERRING HILL ROAD
MILLINGTON, TN 38053
USA

BILL E. MILLER
9100 HERRING HILL ROAD
MILLINGTON, TN 38053-4224
USA

BILL FEENEY
25 EVERETT ST
WOBURN, MA 01801
USA

BILL GOMEZ & ASSOCIATES
P.O.BOX 398
EATON PARK, FL 33840
USA

BILL HAMM GAS COMBUSTION INC
13163 NW LEJEUNE RD
OPA LOCKA, FL 33054
USA

BILL HARBERT INT'L CONST.
4021 FARR RD
BESSEMER, AL 35022
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BILL J PRIEST INSTITUTE
DALLAS COMMUNITY COLLEGE DISTRICT
DALLAS, TX 75215
USA

BILL JOHNS WASTE OIL CO
WILLIAM R JOHNS & JANICE R JOHNS
3063 WATER ST
JACKSONVILLE, FL 32208-1322
USA

BILL JOHNS WASTE OIL
3831 WILLIAM STREET
JACKSONVILLE, FL

BILL LINDSEY CONSTRUCTION
2433 HIGHWAY 96
SILSBEE, TX 77656
USA

BILL MINYARD
3838 N.SAM HOUSTON PKWY E., STE230
HOUSTON, TX 77032
USA

BILL NOBLES
ROOM 210 COURTHOUSE
CHATTANOOGA, TN 37402
USA

BILL PERARDI
PO BOX 197
FARMINGTON, IL 61531
USA

BILL ROESCH
3295 WAINS WAY
OAKLAND, MI 48363
USA

BILL SIMS COMPANY, INC., THE
P O BOX 21008
COLUMBIA, SC 29221
USA

BILL STALLINGS PHOTO SERVICES
8830 PALM LAKE DRIVE
ORLANDO, FL 32819
USA

BILL STONE
16906 SW 5TH PL
NEWBERRY, FL 32669
USA

BILL TERRY'S AUTHORIZED BUICK DEALE
591 PARK ST
JACKSONVILLE, FL 32204-2930
USA

BILL TOMLINSON INC
515-B N PUTNAM
WILLIAMSTON, MI 48895
USA

BILL VILLANUEVA
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

BILL W WEISE
126 PELICAN LOOP
PITTSBURG, CA 94565
USA

BILL WALLACE FORD INC
1311 LINTON BLVD
DELRAY BEACH, FL 33447
USA

BILL WELLS
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

BILL WILLARD INC
P. O. BOX 60307
FLORENCE, MA 01062
USA

BILL WILLARD INC.
303 KING STREET
NORTHAMPTON, MA 01060
USA

BILL WOLCOTT & ASSOC.
3860 CANDYLAND LANE
MORRIS, IL 60450-9595
US

BILL WOLCOTT & ASSOC., INC.
3860 CANDYLAND LANE
MORRIS, IL 60450-9595
US

BILLA SIGN CO.
738 MAIN STREET #187
WALTHAM, MA 02154
USA

BILLADEAU, JOANN
P.O. BOX 31
MOMENCE, IL 60954

BILLADEAU, PATRICIA
10928 W. 91ST STREET
OVERLAND PARK, KS 66214

BILLAND, ALICE
382 FAIRVIEW AVENUE
FAIRVIEW, NJ 07022

BILLAND, JULIUS
382 FAIRVIEW AVENUE
FAIRVIEW, NJ 07022

BILLANES, MARIA SOCORR
80-09 35TH AVE
JACKSON HEIGHTS, NY 11372

BILLEAUD, ALFRED
RTE 3 BOX 412
DE QUINCY, LA 70633

BILLEAUD, BRYAN
1001 BROADMOOR BLVD
LAFAYETTE, LA 70503

BILLECI, HELENE
5130 PAUL
CONCORD, CA 94521

BILLETDEAUX, BARRY
P.O. BOX 301
BRUIN, PA 16022

BILLIE B. PARROTT, RPR
P.O. BOX 463
KNOXVILLE, TN 37901
USA

BILLIE F. GARDNER
5308 ELLIOTS OAK RD.
COLUMBIA, MD 21044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BILLINGHAM, DONALD
5 GLEN FOREST DRIVE
MERRIMACK, NH 030543415

BILLINGS III, RALPH
S69 W14822 CORNELL CIRCLE
MUSKEGO, WI 53150

BILLINGS, CHARLES
394 STRAWBERRY HILL ROAD
CONCORD, MA 017425404

BILLINGS, CHARLES
SR BOX 5551-L
WASILLA, AK 99687

BILLINGS, CONSTANCE
28 BROADLEAF DRIVE
NEWARK, DE 19702

BILLINGS, JENNIFER
7216 NW PRARIE VIEW
PLATLE WOODS, MO 64151

BILLINGS, JOHN
205 GREENRIDGE DRIVE
MOORE, SC 29369

BILLINGS, PAUL
23 VICKI CIRCLE
GREENVILLE, SC 29615

BILLINGS, RANDY
POB 202 560 BALLPK RD
ENOREE, SC 29335

BILLINGS, RICHARD
2701 CHAPARRAL DRIVE
FT COLLINS, CO 80526

BILLINGS, SUSAN
7713 W DENVER AVE
MILWAUKEE, WI 53223

BILLINGSLEA, PERDEDA
PO BOX 6727
MACON, GA 31208

BILLINGSLEY MOBILE SPRAY WASH
19599 E.3650 NORTH ROAD
ROSSVILLE, IL 60963
USA

BILLINGSLEY MOBILE SPRAY WASH
513 E WYMAN AVE
HOOPESTON, IL 60942
USA

BILLINGSLEY, DOUGLAS
6006 KERMIT AVENUE
ODESSA, TX 79762

BILLINGSLEY, LILLIE
10424 TANNER DR
ST. LOUIS, MO 63103

BILLINGTON, A
2515 MONTANA PLACE
JOPLIN, MO 64801

BILLINGTON, E
2515 MONTANA PLACE
JOPLIN, MO 64804

BILLINGTON, EARL
2641 WHITNEY DRIVE NE
CEDAR RAPIDS, IA 52402

BILLINGTON, THOMAS
NORWOOD GARDENS FLAT 10
POULTON RD SOUTHPORT
MERSEYSIDE PR9 7EH,

BILLIOT, HERBERT
1600 NE 6TH ST
MOORE, OK 73160

BILLIOT, TROY
P.O. BOX 628
HOUMA, LA 70361

BILLMAN, FRANK
5420 1/2 LININGER LANE
DICKINSON, TX 77539

BILLMAN, RALPH
10851 W HARMONY LANE
SUN CITY, AZ 85373

BILLMANN, SUSAN
964 PORTSMOUTH DR
ISLAND LAKE, IL 60042

BILLMYER, JERROLD
5203 STONE MILL CT.
SYKESVILLE, MD 217848901

BILLON, JEAN-LOUIS
1660 N. PROSPECT AVENUE
1809
MILWAUKEE, WI 53202

BILLOUIN, BRUCE
16 MILL FARM ROAD
STOUGHTON, MA 02072

BILLOWS ELECTRIC SUPPLY (AD)
9100 STATE ROAD
PHILADELPHIA, PA 19136
USA

BILLOWS ELECTRIC SUPPLY CO.
5071 ROUTE 42 SOUTH
TURNERSVILLE, NJ 08012
USA

BILLOWS ELECTRIC SUPPLY
1719 NOTTINGHAM WAY
TRENTON, NJ 08619
USA

BILLOWS ELECTRIC SUPPLY
1810 BALTIC AVENUE
ATLANTIC CITY, NJ 08401
USA

BILLOWS ELECTRIC SUPPLY(AD)
WHITE HORSE PIKE&HADDON AVE
HADDON HEIGHTS, NJ 08035
USA

BILLS CARS
RR1 BOX 178
HUDSON, IL 61748
USA

BILL'S LOCK & KEY
233 NORTH AVENUE
WAKEFIELD, MA 01880
USA

BILLS, LAURA
2604 FOLSOM
ST. JOSEPH, MO 64506

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BILLS, MARY
544 RUBY LANE
BOLIVAR, TN 38008

BILLY J. ASBILL
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN 37406
USA

BILLY RYAN HIGH SCHOOL
C/O BAHL INSULATION
DENTON, TX 76201
USA

BILLY T. BOB'S INC.
PO BOX688
BATAVIA, IL 60510
USA

BILNOSKI, TERA
3809 AGATEWAY DR
HARVEY, LA 70058

BILODEAU, STEPHEN
99 GROVE STREET
READING, MA 01867

BILTMORE BUILDING
CUSTOMER PICK-UP
ASHEVILLE, NC 28800
USA

BILTMORE PRODUCTS CO., INC.
PO BOX 237
ALLISON PARK, PA 15101
USA

BILTRITE CORPORATION
PO BOX 577
RIPLEY, MS 38663
USA

BIM INVESTMENT CORP
SOLOMON M FELDMAN
ONE CENTER PLAZA
SUITE 240
BOSTON, MA 02108
USA

BILLY E DUNMIRE
PO BOX 2585
HOUSTON, TX 77252
USA

BILLY LAWSON
ROUTE 221
ENOREE, SC 29335
USA

BILLY T. BOB'S INC.
1150 LAKE STREET
MONTGOMERY, IL 60538
USA

BILNOSKI, JAMIE
3809 AGATEWAY DR
HARVEY, LA 70058

BI-LO
5901 SHALLOWFORD ROAD
CHATTANOOGA, TN 37422
USA

BILOW, ERIN
9091 HOLDER
CYPRESS, CA 90630

BILTMORE ESTATES
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28231
USA

BILTMORE PRODUCTS COMPANY INC.
5372 ENTERPRISE BLVD.
BETHEL PARK, PA 15102
USA

BILYEU, CRAIG
179 NEW MOON
WICHITA FALLS, TX 76306

BIM INVESTMENT TRUST AND SHAFFER RE
IRVING SHAFFER
152 HAMPDEN ST
BOSTON, MA 02119
USA

BILLY GRAHAM EVANGILISTIC ASSOC
1300 HARMON PLACE
MINNEAPOLIS, MN 55403
USA

BILLY MARTIN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

BILLY T. BOB'S INC.
P.O. BOX 688
BATAVIA, IL 60510
USA

BILNOSKI, JOSEF
2313 SAN JACINTO
PASADENA, TX 77502

BILODEAU, ALFRED
8 GUILD STREET
MEDFORD, MA 02155

BILOW, HOWARD
8 LACOSTA DR
NATICK, MA 01760

BILTMORE PRODUCTS CO., INC.
5372 ENTERPRISE BLVD.
ALLISON PARK, PA 15101
USA

BILTRITE CORPORATION
16310 HWY 15 NORTH
RIPLEY, MS 38663
USA

BIM INVESTMENT & SHAFFER REALTY
ONE CENTER PLAZA
STE. 240
BOSTON, MA 02108
USA

BI-MAC
345 E MAIN ST
MILAN, MI
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BIMAX HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

BIMAX, INC.
10015 PRODUCTS DRIVE
COCKEYSVILLE, MD  21030
USA

BIMBA MANUFACTURING COMPANY
RT 50
MONEE, IL  60449
USA

BIMEDA, INC.
288 COUNTY RD. #28
LE SUEUR, MN  56058
USA

BINASO, PHILIP
23 MOUNTAINSIDE TERRACE
CLIFTON, NJ  07013

BINDER, KENT
353 BONDERUD
CRAIG, CO  81625

BINDER, TROY
10052 VANALDEN AVENUE
NORTHRIDGE, CA  91324

BINDERY CORPORATION OF AMERICA
4440 W. ROOSEVELT RD.
CHICAGO, IL  60624
USA

BINDICATOR
418 SHAWMUT AVENUE
LA GRANGE, IL  60525
USA

BINDICATOR
P.O. BOX 640942
PITTSBURGH, PA  15264
USA

BINDRIM-LORENZO, JOANNA
1940 NW 106 AVE
PEMBROKE PINES, FL  33026

BINDVIEW
P O BOX 201735
HOUSTON, TX  77216-1735
USA

BINEK, HARLEY
BOX 36A
DUNN CENTER, ND  58626

BINERY CORPORATION OF AMERICA
4440 W. ROOSEVELT ROAD
CHICAGO, IL  60624
USA

BING MATERIALS
1226 KIMMERLING ROAD
GARDNERVILLE, NV  89410
USA

BING MATERIALS
ATTN: ACCOUNTS PAYABLE
MINDEN, NV  89423
USA

BING, BRENDA
P.O. BOX 292
GASTON, NC  27831

BING, EDWINA
2250 MOUNT CARMEL RD
HAMPTON, GA  30228

BINGGELI ROCK
3 MILES SOUTH ON JUCT. 189
HEBER CITY, UT  84032
USA

BINGGELI ROCK
ATTN:  ACCOUNTS PAYABLE
HEBER CITY, UT  84032
USA

BINGGELI ROCK
ATTN:  ACCOUNTS PAYABLE
HEBER, UT  84032
USA

BINGHAM DANA & GOULD
150 FEDERAL ST
BOSTON, MA  02110
USA

BINGHAM, ANNIE
7404 STRATO RD
JACKSONVILLE, FL  32210

BINGHAM, ANNIE
7404 STRATO ROAD
JACKSONVILLE, FL  32210

BINGHAM, HELEN
RT 2 BOX 3099
MAYSVILLE, GA  30558

BINGHAM, JOAN
11 MAPLE AVENUE
NAHANT, MA  01908

BINGHAM, W
214 PINE STREET
BOONE, NC  28607

BINGHAMTON BURIAL VAULT
1114 PORTER AVE
BINGHAMTON, NY  13900
USA

BINGHAMTON BURIAL VAULT
1114 PORTER AVE.
BINGHAMTON, NY  13900
USA

BINGLE, MICHAEL
140 HILLSIDE AVENUE
SPRINGFIELD, NJ  07081

BINGO HALL
912 WEST ANDERSON LANE
AUSTIN, TX  78757
USA

BINISH, JOSEPH
518 S FISK ST
GREEN BAY, WI  54304

BINKLEY, BILLIE
RR 3 BOX 7
MOMENCE, IL  60954

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BINKLEY, JACKELINE
8436 REFLECTION LANE
VIENNA, VA  22182

BINKLEY, KEVIN
2415 W HWY 303
GRAND PRAIRIE, TX  75051

BINKLEY, KEVIN
6132 DOULTON
HOUSTON, TX  77033

BINKLEY, LAVO
5410 HERON DRIVE
HOUSTON, TX  770333128

BINKLEY, WILLIE
6132 DAULTON
HOUSTON, TX  77033

BINKS SAMES
9201 BELMONT AVENUE
FRANKLIN PARK, IL  60131-2887
USA

BINNER-PETERS EQUIPMENT CORP
961 LYELL AVENUE
ROCHESTER, NY  14606
USA

BINNEY & SMITH INC.
PO BOX 431
EASTON, PA  18044-0431
USA

BINNS-MERRILL HALL
4483 BUCKLEY ROAD WEST
LIVERPOOL, NY  13089-2700
USA

BINS, MICHAEL
1120 ELIZABETH ST ROW 5 LOT 4
GREEN BAY, WI  54302

BINS. & ASSOCIATES
1434 TERRY ANDRAE TERRACE
SHEBOYGAN, WI  53081-8857
USA

BINSBACHER, KAREN
16 CRYSTAL DRIVE
SOUTHWICK, MA  01077

BINSTED, GRETCHEN
404 SWEETWATER ROAD
GREER, SC  29650

BINSWANGER GLASS #103
3808 AMNICOLA HIGHWAY
CHATTANOOGA, TN  37406
USA

BINTLIFF, HOWARD
2118 ARLEIGH ROAD
CINNAMINSON, NJ  080773604

BINZ, GABRIELE
197 ZION ROAD
NESHANIC STATION, NJ  08853

BIO CHEMISTRY ADDITION C/O WILKIN
425 BABOCK DRIVE
MADISON, WI  53705
USA

BIO EXPRESS
10 TECHNOLOGY DR.
WEST LEBANON, NH  03784
USA

BIO GROUP
352 SCHOOL STREET
CARLISLE, MA  01741
USA

BIO MASS ONE
3250 AVE. G
WHITE CITY, OR  97503
USA

BIO MASS ONE
3250 AVENUE G
WHITE CITY, OR  97503
USA

BIO PRODUCTS
39494 CLARKSON DR
KINGSBURG, CA  93631
USA

BIO PRODUCTS
39494 CLARKSON DR.
KINGSBURG, CA  93631
USA

BIO RELIANCE CORPORATION
9900 BLACKWELL ROAD
ROCKVILLE, MD  20850

BIO WHITTAKER, INC.
P.O. BOX 651198
CHARLOTTE, NC  28265-1198
USA

BIOCHEM INDUSTRIES
PO BOX 8
LOXAHATCHEE, FL  33470
USA

BIODEX MED SYSTEMS INC
20 RAMSEY RD
SHIRLEY, NY  11967
USA

BIODEX MEDICAL SYSTEMS, INC.
P.O. BOX 19371
NEWARK, NJ  07195-0371
USA

BIODEX MEDICAL SYSTEMS, INC.
P.O. BOX 19371
NEWARK, NY  07195-0371
USA

BIOGEN 24
KIT CREEK ROAD
RESEARCH TRIANGLE PARK, NC  27709
USA

BIOGEN
15 CAMBRIDGE CENTER
CAMBRIDGE, MA  02142
USA

BIOLOGICAL LAB SERVICES
3355 HIAWATHA AVE SO., NO. 203
MINNEAPOLIS, MN  55406
USA

BIOLOGICAL PRODUCTIVITY &
ARDSHIEL INC. 230 PARK AVENUE
SUITE 2527
NEW YORK, NY  10169
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BIOLOGICAL RESEARCH LABORATORIES LT
WOLFERSTRASSE 4
FULLINSDORF CH-4414, IT 04414
UNK

BIOMARINE INC.
456 CREAMERY WAY
EXTON, PA 19341
USA

BIO-MEDICAL RESEARCH CENTER
4000 W. 4TH STREET
LITTLE ROCK, AR 72214
USA

BIOMEDICAL RESEARCH INSTITUTE
12111 PARKLAWN DRIVE
ROCKVILLE, MD 20852

BIOMEDICAL WASTE SERVICES INC
7833 GOLDEN PINE CR
SEVERN, MD 21144
USA

BIONDI, D.-LYNN
5125 SHEPPARDS LANE
ELLICOTT, MD 21042

BIONDI, FREDERICK
9-41 118TH STREET
COLLEGE POINT, NY 11356

BIONDI, LYNN
5125 SHEPPARDS LN.
COLUMBIA, MD 21044
USA

BIONUTRATECH
10318 MILLSHAW ROAD
HOUSTON, TX 77070-4925
USA

BIONUTRATECH
11902 JONES ROAD STE# L243
HOUSTON, TX 77070
USA

BIOPAK, INC.
2730 N. HUMBOLDT BLVD
MILWAUKEE, WI 53212
USA

BIOPAK, INC.
2730 N. HUMBOLDT BLVD.
MILWAUKEE, WI 53212
USA

BIOPURE FINE CHEMICALS
4 PROGRESS DRIVE
DOVER, NH 03820
USA

BIO-RAD LABORATORIES INC.
1000 ALFRED NOBEL DRIVE
HERCULES, CA 94547

BIO-RAD LABORATORIES INC.
2000 ALFRED NOBLE DR.
HERCULES, CA 94547
USA

BIORAD LABORATORIES INC.
RESEARCH PRODUCTS
P.O.BOX 73167
CHICAGO, IL 60673-7167
US

BIORELIANCE TESTING & DEVELOPMENT
P O BOX 630312
BALTIMORE, MD 21263-0312
USA

BIOREMEDIATION TECHNOLOGIES
3465 SEMENYK COURT
MISSISSAUGA, ON L5C 4P9
TORONTO

BIORIGINAL FOOD & SCIENCE CORP
102 MELVILLE STREET
SASKATOON, SK S7J 0R1
TORONTO

BIORIGINAL FOOD & SCIENCE CORP.
102 MELVILLE STREET
SASKATOON, SK S7J 0R1
TORONTO

BIOSAN LAB INC.
8 BOWERS ROAD
DERRY, NH 03038
USA

BIOSAN LAB INC.
PO BOX 325
DERRY, NH 03038
USA

BIOSAN LABORATORIES INC
1950 TOBSAL COURT
WARREN, MI 48091-1351
USA

BIOSAN LABORATORIES
1950 TOBSAL CT.
WARREN, MI 48091
USA

BIOSAN LABORATORIES
1950 TOBSAL CT.
WARREN, MI 48091

BIOSPHERE 2
HIGHWAY 77 MILE POST 96.5
ORACLE, AZ 85623
USA

BIOSPHERICS INC. (12051 INDIAN CREE
12051 INDIAN CREEK COURT
BELTSVILLE, MD 20705

BIOSYSTEMS INC
651 SOUTH MAIN STREET
MIDDLETOWN, CT 06457
USA

BIOSYSTEMS
P.O. BOX 42001
PROVIDENCE, RI 02940-2001
USA

BIOTAL, INC. -
6595 EDENVALE BLVD
EDEN PRAIRIE, MN 55346
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BIOTAL, INC.
6595 EDENVALE BLVD #155
EDEN PRAIRIE, MN 55346
USA

BIOTAL, INC.
6595 EDENVALE BLVD
EDEN PRAIRIE, MN 55346
USA

BIOTAL, INC.
6595 EDENVALE BLVD. #155
EDEN PRAIRIE, MN 55346
USA

BIOTECH C/O HUDSHA
650 ALBANY STREET
BOSTON, MA 02118
USA

BIO-TECH INTERNATIONAL
1005 WEST PARK 1
SUGARLAND, TX 77498
USA

BIOTECHNA RESEARCH, INC.
8 STUDERBAKER STREET
IRVINE, CA 92618
USA

BIO-TEK INSTRUMENTS INC
HIGHLAND PARK BOX 998
WINOOSKI, VT 05404
USA

BIOVAIL LABS., INC.
PO BOX 1352
DORADONA, IT 00646-1352
UNK

BIOVAIL LABS., INC.
SABANA ABAJO INDUSTRY PARK
STREET B, #34
CAROLINA, IT 983
UNK

BIOVAIL TECH LTD. - DO NOT USE
SUITE 800
3701 CONCORDE PARKWAY
CHANTILLY, VA 20151
USA

BIOVAIL TECHNOLIGES LTD.
SUITE 800
3701 CONCORDE PARKWAY
CHANTILLY, VA 20151
USA

BIOVAIL TECHNOLOGIES LTD.
22960 SHAW ROAD
STERLING, VA 20166
USA

BIOVAIL TECHNOLOGIES LTD.
3920 STONECROFT BLVD.
CHANTILLY, VA 20151
USA

BIOVAIL TECHNOLOGIES
14555 AVION @ LAKESIDE
CHANTILLY, VA 20151
USA

BIOVAIL TECHNOLOGIES
3725 CONCORDE PKWY
CHANTILLY, VA 20151
USA

BIOVAIL TECHNOLOGY
3701 CONCORDE PKWY.
CHANTILLY, VA 20151-1126
USA

BIOVIEW
807 BROADWAY
OAKLAND, CA 94607
USA

BIPEC
PO BOX 23021
JACKSON, MS 39225-3021
USA

BIRAGHI, GRACE
712 E FRECH AVE.
MANVILLE, NJ 08835

BIRAK, LINDA
69 GROVE ST #21
ARLINGTON, MA 02174

BIRCH CONSTRUCTION/NAVAL HOSPITAL
EXPO BUILDERS SUPPLY
LEMOORE, CA 93245
USA

BIRCH CONSTRUCTION/TASCADERO
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92101
USA

BIRCH STREET COLLISION
34 BIRCH STREET
DERRY, NH 03038
USA

BIRCH, ELISIA
700 PECKHAM
78
RENO, NV 89502

BIRCH, JUDITH
27 HURD AVE
GARNERVILLE, NY 10923

BIRCH, PATRICIA
17335 SW 303 ST
HOMESTEAD, FL 33030

BIRCHMERE RESTAURANT
ALEXANDRIA, VA 22300
USA

BIRCHWOOD AT JERICHO ASSOC
GEN COUNSEL
410 E. JERICHO TURNPIKE
MINEOLA, NY 11501
USA

BIRCHWOOD AT JERICHO ASSOCIATES
GENERAL COUNSEL
410 E. JERICHO TURNPIKE
MINEOLA, NY 11501
USA

BIRD & SONS
1077 PLEASANT STREET
NORWOOD, MA 02062-4609
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BIRD COMPONENT PRODUCTS
10950 72ND STREET NORTH
LARGO, FL 34647
USA

BIRD ELECTRIC & SUPPLY, INC
810-814 HORNER STREET
JOHNSTOWN, PA 15902
USA

BIRD ELECTRONIC CORP
30303 AURORA ROAD
SOLON, OH 44139
USA

BIRD MACHINE CO.
BAKER PROCESS INC.
PO BOX 203060
HOUSTON, TX 77216-3060
US

BIRD MACHINERY CO.,INC.
NEPONSET ST.
SOUTH WALPOLE, MA 02071
USA

BIRD, BARBARA
6671 LAKE LORAN WAY
LAKE WORTH, FL 33467

BIRD, CATHERINE
618 GARDENIA TERRACE
DELRAY BEACH, FL 33444

BIRD, DAVID
3421 LENOX RD.
CRAIG,, CO 81625

BIRD, EUNICE
71 ELMWOOD TERRACE
WAYNE, NJ 07470

BIRD, JAMES
RR2 BOX 1 87
MADELIA, MN 56062

BIRD, JOHN
1511 PALMETTO LANE
KINGWOOD, TX 77339

BIRD, M
9930 MONTEGO BAY DRIVE
MIAMI, FL 33157

BIRD, MAUREEN
RT 4 BOX 119B
MCDONALD, PA 15057

BIRD, THERON
28 CHOSEN COURT
GREER, SC 29650

BIRD, TONY
ROUTE 1 BOX 1049
ROOSEVELT, UT 84066

BIRDINE, LOWETA
6784 SOUTHERN SP CT.
MORROW, GA 30260

BIRDSALL INC
4 PORT ROAD
RIVIERA BEACH, FL 33404
USA

BIRDSALL PORABLE PLANT #2
RAPID CITY, SD 57709
USA

BIRDSALL PORTABLE PLANT #1
RAPID CITY, SD 57709
USA

BIRDSALL SAND & GRAVEL COMPANY
ATTN: MIKE FOUTS
520 COUNTY ROAD
FORT PIERRE, SD 57532
USA

BIRDSALL SAND & GRAVEL
2900 WEST CHICAGO
RAPID CITY, SD 57702
USA

BIRDSALL SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
RAPID CITY, SD 57709-0767
USA

BIRDSALL, INC
#4 PORT ROAD
RIVIERA BEACH, FL 33404
USA

BIRDSALL, KENNETH
510 OLD MILL ROAD
MILLERSVILLE, MD 21108

BIRDSALL, TARA
286 COSTLEY RD
LAGRANGE, GA 30240

BIRDSALL, THEODORE
602 FAIRVIEW STREET
OXFORD JUNCTION, IA 52323

BIRDSONG, BOBBY
1451 E CHALONER DR
ROANOKE RAPIDS, NC 27870

BIRDSONG, BYRON
9421 ELIZBETH AVE
SOUTH GATE, CA 90280

BIRDSONG, SHIRLEY
5739 W. 43RD ST.
INDIANAPOLIS, IN 46254

BIRDVILLE SCHOOL
9100 MIDCITY BLVD.
NORTH RICHLAND HILLS, TX 76118
USA

BIRDWELL, BILLY
614 OAK HILL APT
KEMAH, TX 77565

BIRDWELL, LOUIS
14901 N. PENNSYLVANIA AVE #321
OKLAHOMA CITY, OK 73134

BIRENBAUM, JAMES
904 BEECH DRIVE
PLYMOUTH, WI 53073

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BIRGER, RICHARD
2 LINCOLN STREET
TIMONIUM, MD  21093

BIRGY, GERALD
5771 WOODMAN ROAD S E
SOUTH BOARDMAN, MI  49680

BIRGY, TOM
INGERSALLE RD.
FIFE LAKE, MI  49633

BIRICHI, ROBERT
775 PARKER ST      APT 1-2
BOSTON, MA  02120

BI-RITE REDI MIX CONCRETE CORP.
6120 20TH STREET
RIVERSIDE, CA  92509
USA

BI-RITE REDI-MIX CONCRETE CORP
6120 20TH STREET
RIVERSIDE, CA  92509
USA

BIRK PAINT MFG. INC.
230 KEARNEY AVENUE
JERSEY CITY, NJ  07305
USA

BIRKETT, MICHAEL
2201 N. CRESCENT DRIVE
STILLWATER, OK  74075

BIRKHAUSER, PAUL
116 SEVEN STAR RD.
GROVELAND, MA  01834

BIRKHOLZ, JOAN
4385 CURRY LANE
WINDSOR, WI  53598

BIRKMEYER, BONNIE
615 WALNUT ST
LOCKPORT, NY  14094

BIRKNER, ANA
86-10 57TH AVENUE
ELMHURST, NY  11373

BIRKS, LUCIOUS
5008 LASALLE STREET
FT PIERCE, FL  34951

BIRKS, SHANNON
4510 38TH CT
VERO BEACH, FL  32960

BIRKY, ELMER
700 JEFFRIES STREET
CHEROKEE, IA  510121432

BIRKY, LANE
P. O. BOX 464AVE., N
BEAUMONT, CA  92223

BIRMINGHAM - TOLDEDO, INC.
3620 VANN ROAD
BIRMINGHAM, AL  35235
USA

BIRMINGHAM FASTENER INC
PO BOX 10323
BIRMINGHAM, AL  35202
USA

BIRMINGHAM INDUSTRIAL PAINTING CO
3801 COMMERCE AVENUE
FAIRFIELD, AL  35064
USA

BIRMINGHAM LOCK & KEY INC
6914 1ST AVENUE NORTH
BIRMINGHAM, AL  35206
USA

BIRMINGHAM NEWS, THE
PO BOX 2553
BIRMINGHAM, AL  35202
USA

BIRMINGHAM NEWS, THE
PO BOX 854
BIRMINGHAM, AL  35201
USA

BIRMINGHAM RESIDENCE
CORNER OF PIERCE & MARTIN STREETS
BIRMINGHAM, MI  48009
USA

BIRMINGHAM RUBBER & GASKET CO INC
123 AIRPARK INDUSTRIAL ROAD
ALABASTER, AL  35007
USA

BIRMINGHAM, ANNE
1155 HILLSBORO MILE #202
HILLSBORO BEA, FL  33062

BIRMINGHAM, REBECCA
23539 AVIVA
CLINTON TWP., MI  48035

BIRO OKTROI ROOSSENO
KANTOR TAMAN A-9  UNIT C1 & C2
JL  MEGA KUNINGAN  KUNINGAN
JAKARTA,   12920
INDIA

BIRO OKTROI ROOSSENO
PO BOX 4585
JAKARTA       INDONESIA, IT  10001

BIRO OKTROI ROOSSENO
PO BOX 4585
JAKARTA       INDONESIA, IT  10001
UNK

BIRON, DENISE
257 CHARLOTTE ST
MANCHESTER, NH  03103

BIRR, LINDA
188 FAWN CIRCLE
CARROLLTON, GA  30117

BIRRER, BRIAN
707 BLACK HAWK LANE
FRANKLIN LAKES, NJ  07417

BIRS, GAIL
7623 NW 74 TERR
TAMARAC, FL  33321

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BIRTCIL, MELISSA
503 DOWNING ST.
LAWRENCEVILLE, GA 30245

BIRTHWRIGHT, ANTOINETTI
22 EDGEVIEW LANE
SICKLERVILLE, NJ 08081

BIRTIG, JACQUELYN
783 GLENPINE CT
TRACY, CA 95376

BIRTS, ELSIE
RT. 1, BOX 187
WARRENVILLE, SC 29851

BISARNSIN, TANONGSAK
P.O.BOX 2467
ARLINGTON, TX 76004

BISBANO, JOANNE
19 FERN DR
WARREN, RI 02885

BISBEE, SR, WILLIE
2040 RONALD CIRCLE
SEFFNER, FL 33608

BISBY, LYNNELL
628 TIERNEY RD.
FT. WORTH, TX 76112

BISCAINO, NALIDA
212 SALZEDO ST
ROYAL PALM BEACH, FL 33411

BISCAINO, ROSAMARA
1308 BOATRIGHT
ODESSA, TX 79763

BISCARDI ENTERPRISES
9 UNION SQ SUITE 198
SOUTHBURY, CT 06488
USA

BISCAYNE CHEMICAL
PO BOX 14341
MIAMI, FL 33101
USA

BISCAYNE CONCRETE PUMPING
355 N W 54 STREET
MIAMI, FL 33127
USA

BISCAYNE NATIONAL PARK
9700 S W 328 STREET
HOMESTEAD, FL 33030
USA

BISCAYNE NATIONAL PARK
BOX 1369
HOMESTEAD, FL 33090
USA

BISCAYNE NATIONAL PARK
P O BOX 1369
HOMESTEAD, FL 33090
USA

BISCAYNE PUMP SALES & EQUIP
406 N. W. 54TH STREET
MIAMI, FL 33127
USA

BISCEGLIA, NICHOLE
20 WABASH AVE
WORCESTER, MA 01604

BISCHAK, DEBORAH
16800 HWY 281 SOUTH
SAN ANTONIO, TX 78221

BISCHER READY MIX
1331 THOMPSON ROAD
BAD AXE, MI 48413
USA

BISCHER READY MIX
6121 PURDY RD
RUTH, MI 48470
USA

BISCHER READY MIX
6121 PURDY ROAD
RUTH, MI 48470
USA

BISCHOF & KLEIN GMBH & CO. KG
13807 VILLAGE MILLE DRIVE, STE. 105
MIDLOTHIAN, VA 23113

BISCHOF & KLEIN GMBH & CO. KG
13807 VILLAGE MILLE DRIVE, STE. 105
MIDLOTHIAN, VA 23113
USA

BISCHOF & KLEIN GMBH & CO. KG
P.O. BOX 1160
LENGERICH - WESTFALIA D, 49511
DEU

BISCHOFF, WERNER
20 PEARLE RD
CLOSTER, NJ 07624

BISCO INC
1100 W. IRVING PARK ROAD
SCHAUMBURG, IL 60193
USA

BISCO INC
P.O.BOX 188
EMMETT, MI 48022
USA

BISCO, INC.
2989 KINNY
EMMETT, MI 48022
USA

BISCO, INC.
PO BOX 188
EMMETT, MI 48022
USA

BISCOE SUPPLY CO INC
P O BOX 460
BISCOE, NC 27209
USA

BISCOE SUPPLY CO. INC.
515 S. MAIN STREET
BISCOE, NC 27209
USA

BISCOE SUPPLY CO. INC.
P.O. BOX 460
BISCOE, NC 27209
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BISCOE, KENNETH
208 SIPPLE AVE
BALTIMORE, MD 21236

BISCOE, RICHARD
208 SIPPLE AVENUE
BALTIMORE, MD 21236

BISER, ROBERT
4314 GLENWAY AVE
CINCINNATI, OH 45236

BISHARA, JAMAL
1921 W SURREY
PHOENIX, AZ 85029

BISHOP CAROL HIGH SCHOOL
8101 WEST CENTRAL
WICHITA, KS 67212
USA

BISHOP RANCH #15
SAN RAMON, CA 94583
USA

BISHOP RANCH
ADERHOLT SPECIALTIES
SAN RAMON, CA 94583
USA

BISHOP RANCH
SAN FRANCISCO GRAVEL
NORSE CANYON RD
SAN RAMON, CA 94583
USA

BISHOP RANCH
SAN RAMON, CA 94583
USA

BISHOP SHANAHAN HIGH SCHOOL
DOWNINGTOWN, PA 19335
USA

BISHOP TIRES INC
HWY 72 SOUTH
CLINTON, SC 29325
USA

BISHOP, BARBARA
501 SHORESBROOK ROAD
SPARTANBURG, SC 29301

BISHOP, CECILE
17 HENRY AVENUE
WOBURN, MA 01801

BISHOP, CHARLES
1476 STACEY STREET
MEMPHIS, TN 38108

BISHOP, CHARLES
280 MULBERRY LANE
COTTAGEVILLE, SC 29435

BISHOP, DANA
263 ALDEN STREET
SPRINGFIELD, MA 01103

BISHOP, DANA
418 GRANBY CROSSING
CAYCE, SC 29033

BISHOP, DONALD
30 ARAKELIAN DRIVE
BILLERICA, MA 018212942

BISHOP, DONALD
50 OCEAN DRIVE
PUNTA GORDA, FL 339500000

BISHOP, DONNA
1701 BROOKS BLVD
MANVILLE, NJ 08835

BISHOP, DOROTHY
1611 HARVARD AVE
CLOVIS, CA 93616

BISHOP, DOUGLAS
RT 2 BOX 41-B
WAYNESBORO, MS 39367

BISHOP, EDITH
1334 CHARLOTTE STREET
ROANOKE RAPIDS, NC 27870

BISHOP, HAROLD
9730 VALLEY VIEW COURT
NOBLESVILLE, IN 460609998

BISHOP, HELEN
2013 JENNER LN
ST LOUIS, MO 63138

BISHOP, ISAAC
290 N. 6TH STREET
NEWARK, NJ 07107

BISHOP, JOHN
1628 19TH ST NW
WASHINGTON, DC 20009

BISHOP, JULIE
2491 ELM GROVE RD.
WYLIE, TX 75098

BISHOP, KENNETH
1124 MARSHALL ST.
ROANKE RAPIDS, NC 27870

BISHOP, KENNETH
215 THOMPSON STREET
TAYLORS, SC 29687

BISHOP, LEONARD
P. O. BOX 582
GLENROCK, WY 82637

BISHOP, LOUISE
105 HIGH ST
NEEDHAM MA, MA 02194

BISHOP, MICHAEL
226 A SAUK STREET
LODI, WI 53555

BISHOP, MICHAEL
2302 BUCHANAN
WICHITA FALLS, TX 76309

BISHOP, MICHELE
55 HAWK ROAD
LEVITTOWN, PA 19056

BISHOP, NORMAN
805 OAK KNOLL DRIVE
PERRYSBURG, OH 43551

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BISHOP, RICHARD
1405 HORNCASTLE
FT. WORTH, TX 76134

BISHOP, TARA
1264 NEW HAMPSHIRE     NW APT. 3
WASHINGTON, DC 20036

BISHOP, WADE
65 CENTURY CIR #200F
GREENVILLE, SC 29607

BISKUP, MAUREEN
5119 S AUSTIN AV
CHICAGO, IL 60638

BISMARCK STATE COLLEGE C/O BAHL INS
1500 EDWARDS AVENUE
BISMARCK, ND 58501
USA

BISS, DAVID
1480 MAYFIELD LANE
HOFFMAN ESTATES, IL 60195

BISSELL, DAVID
2165 ALBERTSON PKWY.
CUYAHOGA FALLS, OH 44223

BISSETT, GARLAND
144 WILLIAMS
DESOTO, TX 75115

BI-STATE COMPRESSOR
1860 FENPARK
FENTON, MO 63026
USA

BISTRIAN CEMENT CORP.
P.O. BOX 5048
EAST HAMPTON, NY 11937
USA

BIT-BY-BIT COMPUTER RENTALS
2715 152ND AVE NE BLD 6
REDMOND, WA 98052
USA

BISHOP, ROBERT
103 N MAIN STREET
RICHLANDTOWN, PA 189559998

BISHOP, VALERIE
POST OFFICE BOX 59
CARSON CITY, NV 89702

BISHOP, WILLIAM
P.O. BOX 360
LA QUINTA, CA 92253
USA

BISKUP, MICHAEL
1 WEYANT TERRACE
HIGHLAND FALLS, NY 10928

BISON EQUIPMENT SERVICE COMPANY
1039 MAIN STREET
BUCKLEY, WA 98321
USA

BISSCHOP, KATHLEEN
3600 SUGAR LOAF CT.
COLUMBUS, OH 43221

BISSELL, SALLY
14 FERRIS CT
PLATTSBURGH, NY 12901

BISSNOTT/BELTWAY PLAZA LTD.
GEN COUNSEL
1250 W. BELT SOUTH
SUITE 602
HOUSTON, TX 77042
USA

BI-STATE COMPRESSOR
PO BOX 958584
SAINT LOUIS, MO 63195-8584
USA

BISTRIAN CEMENT CORP.
SPRINGS-FIREPLACE RD.
EAST HAMPTON, NY 11937
USA

BITCO INTERNATIONAL, INC.
PO BOX 1158
ASHBURN, VA 20146-1158
USA

BISHOP, ROBERT
18 WESTFORD RD #44
AYER, MA 01432

BISHOP, VERNON
1207 E 9TH ST
ROANOKE RAPIDS, NC 27870

BISIG, MICHAEL
13603 BROKEN BRANCH WY
LOUISVILLE, KY 40245

BISKUP, PAUL
24 CARTWAY LANE EAST
BEDFORD VILLAGE, NY 10506

BISON EQUIPMENT SERVICE COMPANY
PO BOX464
BUCKLEY, WA 98321
USA

BISSELL JR, RUSSELL
14 FERRIS CT
PLATTSBURGH, NY 12901

BISSET, BELINDA
236 CNTRY CLUB GARD.
SANTA FE, NM 87501

BISSONNETTE, STEVEN
88 PINE STREET
DANVILLE, NH 03819

BISTRIAN CEMENT CORP
PO BOX5048
EAST HAMPTON, NY 11937
USA

BITAN, ESTER
80 LOUISE RD
CHESTNUT HILL, MA 02167

BITCO
P.O. BOX 1158
ASHBURN, VA 20146-1158
USA