**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BITELA, ERNIE
2807 S. ARTHUR
AMARILLO, TX  79103

BITNER, AMY
20 PRESTWICK PLACE
DURHAM, NC  27705

BITTEL, RALPH
1705 MARGUERITE LANE
PASADENA, TX  77502

BITTING, ELLEN
POB 291, LINDBERG AVE
BLANDON, PA  19510

BITTNER, SCOTT
2125 PENNINGTON DR
ARLINGTON, TX  76014

BIVENS, TRACEY
13322 N 26TH DR
PHOENIX, AZ  85029

BIXBY INTL CORP
J STEPHEN MANGAN CFO
1 PREBLE ROAD
NEWBURYPORT, MA  01950
USA

BIXBY, LINDA
1540 SUNDANCE DR
MARION, IA  52302

BIZZIO, RS
10425 SW 112 AVE APT 105
MIAMI, FL  33176

BJ SERVICES CO
JO ANN COBB
11211 FM 2920
TOMBALL, TX  77375
USA

BJERKHOEL, RYAN
P.O. BOX 68
GRENORA, ND  58845

BJORKLUND CONCRETE
RR#4 BOX 294
ISANTI, MN  55040
USA

BITETTO, JOSEPH
218 FRANKLIN AVE
HASBROUCK HTS, NJ  07604

BITNER, SALLIE
6881 SOLAZ PRIMERO
TUCSON, AZ  85718

BITTERS, RICHARD
2684 TIMBER LN
GREEN BAY, WI  543135866

BITTNER, PAUL
709 CHURCH STREET
BALTIMORE, MD  21225

BITZER, ROBERT
6608 KANE AVENUE
HODGKINS, IL  60525

BIVINS, ANGELA
RT. 8 BOX 543
BEAUMONT, TX  77705

BIXBY RANCH COMPANY A CA LTD. PS
GEN COUNSEL
3010 OLD RANCH PKWY.
SUITE 100
SEAL BEACH, CA  90740-2750
USA

BIXLER, PAUL
1612 HIGH RIDGE RD
SPRING VALLEY, CA  91977

BIZZLE, GILBERT
232 CAPRI CRT
HOUMA, LA  70364

BJ WORKMAN
PO BOX 699
WOODRUFF, SC, SC  29388
USA

BJORKLUND CONCRETE
6100 INDUSTRY AVENUE
ANOKA, MN  55303
USA

BJORKLUND READY MIX
27072 POLK STREET N.E.
ISANTI, MN  55040
USA

BITINAS, EDWARD
158 MT VERNON ST
LOWELL, MA  01854

BITONG, ELENA
8721 AIRDROME STREET
LOS ANGELES, CA  900350000

BITTICK, CECIL
P O BOX 81
CHOCTAW, AR  720280081

BITTNER, ROBERT
204 OAKRIDGE AVE
BEDFORD, PA  15522

BIVENS, HAROLD
4348 YEWELLS LANDING W
OWENSBORO, KY  42303

BIVINS, CARROL
500 MCMUNN
SOUTH LYON, MI  48178

BIXBY, BUSS
195 WILEY BLVD. NW
2
CEDAR RAPIDS, IA  52405

BIZZIERI, RICHARD
19215 DAWSON
LOCKPORT, IL  60441

BJ MCGLONE
CAMBRIDGE, MA  02140
USA

BJC SOUTH CAMPUS
590 SOUTH KINGS HWY BLVD
SAINT LOUIS, MO  63110
USA

BJORKLUND CONCRETE
RR # 4 BOX 294
ISANTI, MN  55040
USA

BJORKLUND, JAY
RT. 3 BOX 353
SCURRY, TX  75159

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BJORKMAN, KERRY
498 WILMARTH ST
ATTLEBORO, MA 02703

BJORN SKOGLUND
FERSENS VAG 6, 211 42
MALMO,

BJORNLUND, BRITTA
1224 N STAURT ST
ARLINGTON, VA 22201

BJORNSEN INVESTMENT CORP.
PO BOX 968
CEDAR RAPIDS, IA 52406
USA

BJORNSEN, JANICE
914 MANDERIN ISLE
FORT LAUDERDALE, FL 33315

BJY ENTERPRISES INC
P O BOX 865
OWENSBORO, KY 42301
USA

BK AND ROSELEA DORSEY
PO BOX 17 693 WEST KING ST
BOONE, NC 28607
USA

BK COM. E REPRESENTACOES LTDA.
CEP-05074-020 SAO PAULO-SP BRASIL
R. ANTONIO RAPOSO, 999999999
BRAZIL

BK SALES
4529 STATE RD.110
DE SOTO, MO 63020
USA

BKG COMPANY INC
2990 CLYMER AVENUE
TELFORD, PA 18969
US

BL NETWORK, INC., THE
2900 DAWN ROAD
JACKSONVILLE, FL 32207
USA

BL NETWORK, INC., THE
8808 GROW DR.
PENSACOLA, FL 32514
USA

BL NETWORK, INC., THE
CAMBRIDGE, MA 02140
USA

BL NETWORK, THE
5640 JASON LEE PLACE
SARASOTA, FL 34233
USA

BL NETWORK, THE
7301 ELLIS ROAD
WEST MELBOURNE, FL 32904
USA

BL NICKELSON
8501 S BALTIMORE
CHICAGO, IL 60617
USA

BLACH, RICHARD
756 CONCORD STREET
PLEASANTON, CA 94566

BLACHA, JOSEPH
10041 SELZER
LIVONIA, MI 48150

BLACHE, KIM T
3300 VOLPE DR
CHALMETTE, LA 70043

BLACHOWICZ, ALLAN
20 TALISTER COURT
BALTIMORE, MD 21237

BLACK & CONNOLLY LLP
115 EAST 5TH STREET
SUITE 100
AUSTIN, TX 78701
USA

BLACK & DECKER CORP THE
NOLAN D ARCHIBALD CHM PRES & CEO
701 E JOPPA ROAD
TOWSON, MD 21286

BLACK & DECKER CORP
STUART I BLOCK

,
UNK

BLACK & DECKER, INC
2023 N.W. 84TH AVENUE
MIAMI, FL 33122
USA

BLACK & VEATCH WASTE SERVICE
601 WALNUT ST.
PHILADELPHIA, PA 19106-3307
USA

BLACK & VEATCH WASTE SERVICE
6601 COLLEGE BLVD.
OVERLAND PARK, KS 66211
USA

BLACK & VEATCH
36 MAYLAN LANE
AGAWAM, MA 01001
USA

BLACK & VEATCH
8400 WARD PARKWAY
KANSAS CITY, MO 64114
USA

BLACK AND DECKER, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

BLACK BARD CORP HDQTRS
1164 DANIEL IILAN RD.
CHARLESTON, SC 29492
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BLACK BEAR STRUCTURES, INC.
1702 CONOWINGO RD.
BEL AIR, MD  21014
USA

BLACK BOX CORP
P O BOX 371671
PITTSBURGH, PA  15251-7671
USA

BLACK BOX CORP
P O BOX 371671M
PITTSBURGH, PA  15241
USA

BLACK BOX CORPORATION
P O BOX 371671
PITTSBURGH, PA  15251-7671
USA

BLACK BOX CORPORATION
PO BOX 371671
PITTSBURGH, PA  15251-7671
USA

BLACK BOX DEUTSCHLAND GMBH
LUDWIGSTR. 45 B
HALBERGMOOS,  85399
DEU

BLACK BOX
1000 PARK DRIVE
LAWRENCE, PA  15055
USA

BLACK BROS CO
P.O. BOX 92655
CHICAGO, IL  60675-2655
USA

BLACK CLAWSON CO., THE
CONVERTING MACHINERY DIV.
46 NORTH FIRST STREET
FULTON, NY  13069-1297
USA

BLACK CLAWSON
46 N FIRST ST
FULTON, NY  13069
USA

BLACK CLAWSON
PO BOX 145568
CINCINNATI, OH  45250-5568
USA

BLACK CONCRETE
705 COTTON GROVE RD
LEXINGTON, NC  27292
USA

BLACK CONCRETE
705 COTTON GROVE ROAD
LEXINGTON, NC  27292
USA

BLACK CONSTRUCTION CORP.
HAWAII PACIFIC
2964 ALVARADO ST. - TERMINAL "J"
SAN LEANDRO, CA  94577
USA

BLACK EMPLOYMENT JOURNAL
220 WEST 19TH STREET #2A
NEW YORK, NY  10011
USA

BLACK EMPLOYMENT JOURNAL
7210 JORDAN AVE C72
CANOGA PARK, CA  91303
USA

BLACK EMPLOYMENT QUARTERLY
8860 CORBIN ST STE #304
NORTHRIDGE, CA  91324
USA

BLACK EMPLOYMENT REVIEW,INC.
2682 W. IMPERIAL HWYMSTE.183
INGLEWOOD, CA  90303
USA

BLACK EQUIPMENT CO INC
1050 NORTH CONGRESS AVENUE
EVANSVILLE, IN  47715
USA

BLACK HERITAGE FESTIVAL
P.O. BOX 16365
LAKE CHARLES, LA  70616-6365
USA

BLACK INDUSTRIAL SUPPLY CORPORATION
3200 EAST 92ND ST
CHICAGO, IL  60617-4612
USA

BLACK JR, JOE
134 MAMIE BLACK ROAD
PELZER, SC  296699313

BLACK MOUNTAIN SPRING WATER
P.O. BOX 3010
SAN CARLOS, CA  94070-1310
USA

BLACK PROGESS REVIEW
3010 WILSHIRE BOULEVARD
LOS ANGELES, CA  90010
USA

BLACK SHEAR ELEMENTARY
1712 EAST 11TH STREET
AUSTIN, TX  78702
USA

BLACK STAR PUBLISHING CO.
116 EAST 27TH STREET
NEW YORK, NY  10016
USA

BLACK STONE OIL CO.
1000 LOUISIANA
HOUSTON, TX  77002
USA

BLACK, CARRIE
RT 4 BOX 295B
HURRICANE, WV  25526

BLACK, CHANDLER
121 PIONSETTIA DRIVE
EASLEY, SC  29642

BLACK, CHARLES
204 E. MARR
HOBBS, NM  88240

BLACK, CHRISTINE
459 E. 3RD ST
ALTON, IL  62002

BLACK, CINDY L
3884 PITZER RD
ROANOKE VA, VA  24014

BLACK, CURTIS
369 GREENPOND RD
GRAY COURT, SC  29645

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLACK, DEANNA
13301 TWP ROAD 511
BIG PRAIRIE, OH 44611

BLACK, ELIZABETH
6226 SILVER LEAF DRIVE
LEAGUE CITY, TX 77573

BLACK, GLORIA
403 MIDWAY ROAD
SPARTANBURG, SC 29303

BLACK, JAMES
6 RICHELIEU PLACE
NEWARK, NJ 07106

BLACK, JOAN
101 CARRIAGE LANE
SIMPSONVILLE, SC 29681

BLACK, JOHN
115 CLUB ROAD
PASADENA, MD 21122

BLACK, KAREN
2609 PHOENECIAN DR
FAYETTEVILLE, NC 28306

BLACK, LAURA
3 WESTBROOK LANE
PHILLIPS RANCH, CA 91766

BLACK, MITTIE
1922 DIAMOND BROOK DR
HOUSTON, TX 77062

BLACK, REGINA
7881 HULSEY TOWN ROAD
DALLAS, GA 30132

BLACK, SARA
RT 1 BOX 187
CREEDMOOR, NC 27522

BLACK, SUSAN
48 HILL TOP CIR
WORCESTER, MA 01609

BLACK, THOMAS
210 HAROLD SMITH ROAD
WOODRUFF, SC 293889332

BLACK, DONNA
2935 CARRIAGE ROW
MYRTLE BEACH, SC 29577

BLACK, ELLEN
3480 FOREST MANOR
INDPLS, IN 46218

BLACK, JACK
1039 LONGFORD ROAD
BARTLETT, IL 60103

BLACK, JANEL
1956 OLD CHARLESTON
CLEVELAND, TN 37312

BLACK, JOAN
249 FRYE RD
LEXINGTON, SC 29072

BLACK, JOHN
824 ARAPAHO DRIVE
BURKBURNETT, TX 76354

BLACK, KIMBERLY
6 BAY STREET
WOBURN, MA 01801

BLACK, LISA
369 GREENPOND RD
GRAY COURT, SC 29645

BLACK, NEIL
6274 CHERRY TREE LA
ATLANTA, GA 30328
USA

BLACK, RICHARD
2644 ROYAL DRIVE
LAKELAND, FL 338017110

BLACK, SHANE
29 EAST MAIN ST
GAINESVILLE, GA 30501

BLACK, TAMRA
17272 88TH ROAD NORT
LOXAHATCHEE, FL 33470

BLACK, VIRGIL
228 PINSON ROAD
HONEA PATH, SC 296549229

BLACK, EDGAR
3649 NATURE WALK TRL
MARIETTA, GA 30060

BLACK, GARLAND
RT 5 BOX 1665
SULPHUR, LA 70663

BLACK, JAMES
320 E. 35TH
ODESSA, TX 79762

BLACK, JANET
1046 EDGEWATER LANE
GULF BREEZE, FL 32561

BLACK, JODIE
189 VALERIE DR
MANVILLE, NJ 08835

BLACK, K
2103 ARLINGTON CIR NW
ATLANTA, GA 30318

BLACK, KYONG
580 HAWTHORNE AVENUE
WOODRUFF, SC 29388

BLACK, LIZABETH
7553 WYOMING
KANSAS CITY, MO 64114

BLACK, RANDALL
305 VAUGHN ROAD
HONEA PATH, SC 29654

BLACK, RONALD
239 SOUTH INGALLS
LAKEWOOD, CO 80226

BLACK, SUSAN
2430 HIKO AVE.
RENO, NV 89512

BLACK, TERRY
301 MEADOWBEND DR
BATON ROUGE, LA 70820

BLACK, WAYMON
RT2, BOX 76-5
FRITCH, TX 79036

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLACK, WILLIAM
109 WOOD CIRCLE
IOWA PARK, TX  763671127

BLACKBURN AND UNION PRIVILEGES
SUPERFUND SITE
WALPOLE, MA  02081
USA

BLACKBURN, CYNTHIA
1226 WADE HAMPTON
FORT WORTH, TX  76126

BLACKBURN, JOHN
3030 ARUNAH AVE.
BALTIMORE, MD  21216

BLACKBURN, LINDA M.
3814-R EL PRADO BLVD
COCONUT GROVE, FL  33133

BLACKBURN, NANCY
2400 FEATHER SOUND
CLEARWATER, FL  34622

BLACKBURN, SANDRA
8625 E. BELLVIEW PL
SCOTTSDALE, AZ  85257

BLACKBURN, YVON
29581 YOSEMITE
COARSEGOLD, CA  93614

BLACKERBY, BILLY
150 CO RD 1831
ARAB, AL  35016

BLACKHORSE-PIKE HIGH SCHOOL
501 JARVIS ROAD
ERIAL, NJ  08081
USA

BLACKMAN PLUMBING SUPPLY
P.O. BOX 9400
UNIONDALE, NY  11555-9400
USA

BLACKMAN, RALEIGH
151 WINFIELD DRIVE
SPARTANBURG, SC  29302

BLACK, WILLIAM
580 HAWTHORNE AVENUE
WOODRUFF, SC  29388

BLACKBURN AND UNION
PRIVILEGES SITE
SOUTH STREET
WALPOLE, MA  02081

BLACKBURN, J
214 BRUTON PLACE
SPARTANBURG, SC  29302

BLACKBURN, L
5926 ALLWOOD STREET
RIVERSIDE, CA  92509

BLACKBURN, MARIAN
25806 BELLAIRE DR
HAYWARD, CA  94542

BLACKBURN, S
8787 E MOUNTAIN VIEW RD
SCOTSDALE, AZ  85258

BLACKBURN, TAMMY
RTE 1 BOX 125-H
CLARENDON, NC  28432

BLACKBURN'S FABRICATION, INC.
2467 JACKSON PIKE
COLUMBUS, OH  43233
USA

BLACKFORD, EUGENE
7443 COUNTY ROAD 200
JOPLIN, MO  648019732

BLACKLEDGE, FRANCES
3305 CHATEAU BLVD.
KENNER, LA  70065

BLACKMAN, GAIL
31430 CAROLYN LANE
LACOMBE, LA  70445

BLACKMAN, SHALONDA
303 NO. 1ST., APT.B
BLYTHEVILLE, AR  72315

BLACKALLER, B
1246 HILL DRIVE
LOS ANGELES, CA  90041

BLACKBURN JR., BENJAMIN
HC 61 BOX 61
LOMETA, TX  76853

BLACKBURN, JAMES
10736 BRIDLEPATH
CINCINNATI, OH  45241

BLACKBURN, LEO
2207 SUNCREST DR
COLUMBUS, OH  43223

BLACKBURN, MARION
709 S DUNGAN STREET
CUSHING, OK  740234607

BLACKBURN, SANDRA
1245 COTTONWOOD LANE
FERNLEY, NV  89408

BLACKBURN, THOMAS
1605 N. VIRGINIA
23
RENO, NV  89506

BLACKER, BARRY
3007 DECATUR AVE
KENSINGTON, MD  20708

BLACKHAWK NEFF
27 WEST GRANT ST
NEW CASTLE, PA  16101
USA

BLACKLEY, MARY
2006 JAMES DRIVE
LOVELAND, CO  80538

BLACKMAN, MARILYN
3651 NW 27TH CT
LAUDERDALE LAKES, FL  33311

BLACKMAN-UHLER CHEMICAL CO
PO BOX 5627
SPARTANBURG, SC  29304
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLACKMON ELEMENTARY SCHOOL
586 FORTRESS BLVD
MURFREESBORO, TN 37130
USA

BLACKMON, HAZEL
511 EAST 35TH ST.
CHARLOTTE, NC 28205

BLACKMON, LINDA
RT 1 BOX 438
COATS, NC 27521

BLACKMON, LORI
DIXIELAND ROAD
START, LA 71279

BLACKMON, ROSE
78 BRISTOW STREET
SAUGUS, MA 01906

BLACKMORE, RICHARD
109 BLUE FOX
THE WOODLANDS, TX 77381

BLACKS GUIDE
PO BOX 630291
BALTIMORE, MD 21263-0291
USA

BLACKSHEAR, ARTHUR
545 9TH AVENUE
BARTOW, FL 338305223

BLACKSHEAR, LARA
1118 VALLEY GREEN
MAULDIN, SC 29662

BLACKSTEN, JOHN
4413 N 18TH ST
ARLINGTON, VA 22207

BLACKSTON, SEAN
3313 WESTERWALD AVE
BALTIMORE, MD 21218

BLACKSTONE COMPANY
1 PROGRESS ROAD
MONMOUTH JUNCTION, NJ 08852
USA

BLACKSTONE COMPANY
P.O. BOX 430
MONMOUTH JUNCTION, NJ 08852
USA

BLACKSTONE HOTEL
601 MAIN ST
FORT WORTH, TX 76102
USA

BLACKSTONE, BEVERLY
904 SPA ROAD
ANNAPOLIS, MD 21401

BLACKSTONE, ROSE
1945 MT. CARMEL ROAD
GRAY COURT, SC 29645

BLACKSTONE, SHERRY-ANN
9050 MARKVILLE
DALLAS, TX 75243

BLACKWELDER TANK SERVICE
121 STANTON HILL RD.
CARTHAGE, NC 28327
USA

BLACKWELDER TANK SERVICE
121 STANTON HILL ROAD
CARTHAGE, NC 28327
USA

BLACKWELL, ALBERT
715 MAIDEN CHOICE LANE
BALTIMORE, MD 21218

BLACKWELL, BARBARA
708 E WESTCHESTER
HIGH POINT, NC 27262

BLACKWELL, BRENDA
122 POPLAR KNOLL DR
MOORE, SC 29369

BLACKWELL, CHERRYL
P.O. BOX 907
MANNING, SC 29102

BLACKWELL, CLAUDETTE
19719 WHITE FAWN DR
MATOACA, VA 23804

BLACKWELL, JAMES
4600 S 4 MILE RUN DR    #1018
ARLINGTON, VA 22204

BLACKWELL, JANICE
14 ALENDER WAY
SIMPSONVILLE, SC 29681

BLACKWELL, LAVERNE
5004 FRAN PLACE    APT T1
ALEXANDRIA, VA 22312

BLACKWELL, LUNDA
4551 LANIER AVENUE
BALTIMORE, MD 21215

BLACKWELL, MICHAEL
4679 57TH STREET
SAN DIEGO, CA 92115

BLACKWELL, MILDRED
9545 21ST BAY STREET
NORFOLK, WV 23518

BLACKWELL, PETRA
7109 STAPLES MILL RD#232
RICHMOND, VA 23228

BLACKWELL, REBECCA
6315 NAMON WALLACE
CUMMING, GA 30130

BLACKWELL, REGINA
5082 WHITES MILL RD
GAINESVILLE, GA 30501

BLACKWELL, ROBERT
120 CRYSTAL LANE
GREER, SC 296518274

BLACKWELL, SAMUEL
500 WEMBERLY LANE
SIMPSONVILLE, SC 29681

BLACKWELL, SANDRA
152 LAKE LYMAN HGTS
LYMAN, SC 29365

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLACKWELL, SHERRIE
RT 3 BOX 506J
SPRING HOPE, NC  27882

BLACKWELL, THOMAS
1476 ORANGE GROVE RD.
A4
CHARLESTON, SC  29407

BLACKWELL, TROY
P O BOX 92
FOXWORTH, MS  39483

BLACKWOOD, GEORGE
10231 WOODHAVEN RIDGE RD
6406
PARKER, CO  80134

BLACKWOOD, HARRY
831 CLEVELAND ST #180
GREENVILLE, SC  29601

BLADE SHOP, THE
148 YORK ST
AUBURN, NY  13021
USA

BLADE, THE
541 N SUPERIOR ST
TOLEDO, OH  43660
USA

BLADE, THE
P O BOX 984
TOLEDO, OH  43660
USA

BLADEL, MICHAEL
5227 CONNIE DRIVE
PINEVILLE, LA  71360

BLADES MACHINERY CO INC
750 NICHOLAS BLVD
ELK GROVE VILLAGE, IL  60007
USA

BLADES, JR, BEAUFORD
109 HOLLY RIDGE DR
HAMMOND, LA  70403

BLAGEC, DAVID
2194 PACKERLAND DR
GREEN BAY, WI  543041932

BLAGG, WILLIE
410 E JEFFERSON
IOWA PARK, TX  76367

BLAHA, SCOTT
42 DOVERDALE RD
GREENVILLE, SC  29615

BLAIES, SUSAN
5812 PERNOD AVE.
ST. LOUIS, MO  63139

BLAIN, RICHARD
336 SUNSET DRIVE
BUTLER, PA  16001

BLAINE SR. HIGH SCHOOL
12555 UNIVERSITY AVE. NE
BLAINE, MN  55434
USA

BLAINE, FRANK
1149 9TH ST
GREEN BAY, WI  54304

BLAINE, THOMAS
12 TANGEN ST
RANDOLPH, MA  02368

BLAINE, WARRICK
105 MOORMAN LANE
CLEMSON, SC  29631

BLAIR & ASSOCIATES
885 SOUTH COLORADO BLVD
DENVER, CO  80222
USA

BLAIR ACADEMY
9600 BLAIR ACADEMY
BLAIRSTOWN, NJ  07825
USA

BLAIR SMALL ENGINES & RENTAL
1185 S 19TH STREET
BLAIR, NE  68008
USA

BLAIR TELEPHONE CO
PO BOX 400
BLAIR, NE  68008-0400
USA

BLAIR, ALLEN
4453 CEDAR ROAD
ORANGE PARK, FL  32065

BLAIR, BELMONT
72 NOTTINGHAM DRIVE
W WARWICK, RI  028935562

BLAIR, DAVID
1209 LOCUST AVENUE
BALTIMORE, MD  21227

BLAIR, DEBRA
23 LADY SLIPPER
NORTH HAMPTON, MA  01060

BLAIR, DONALD
254 1/2 DANBURY CT
GRAND JCT, CO  81503

BLAIR, HAROLD
506 COSBY LN
MARIETTA, GA  30060

BLAIR, JANE
7212 RIDGEWOOD AVE
CHEVY CHASE, MD  20815

BLAIR, JASON
110 HOPE LANE
IOWA PARK, TX  76367

BLAIR, JEFFREY
RT 1 BOX 145-A
UNION SPRINGS, AL  36089

BLAIR, JOHN
11603 AUTUMN CHASE
HOUSTON, TX  77065

BLAIR, JOHN
414 CAMBRIDGE ROAD
TYLER, TX  75703

BLAIR, LEIGH
555 NORMANDY
HOUSTON, TX  77015

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLAIR, MARYBEL
6942 SUNSET VILLAGE
SAN ANTONIO, TX 78249

BLAIR, MICHAEL
15932 NEW AVENUE
LEMONT, IL 60439

BLAIR, MICHAEL
ROUTE 1, RADIO HILL DR., #7
GARDEN CITY, KS 67846

BLAIR, MIMI
10 ORCHARD CIRCLE
SUFFERN, NY 10901

BLAIR, R
C/O C BOARDMAN WR GRACE
55 HAYDEN AVE    LEXINGT, MA 02173

BLAIR, RANDY
1000 MARY DRIVE APT 502
IOWA PARK, TX 76367

BLAIR, RICHARD
8750 DEADOR CT
ELK GROVE, CA 95624

BLAIR, STELLA
616 HIGHLAND VILLAGE
MESQUITE, TX 75149

BLAIR, TONY
702 SOUTH ELM ST.
WEATHERFORD, TX 760865429

BLAIR, TROY
5103 RIC DRIVE
MIDLAND, TX 79703

BLAIS, DANIEL
21 MARKAR ST
NASHUA, NH 03060

BLAIS, SERENA LYNN
55 OAKWOOD AVE
MINE HILL, NJ 07801

BLAIS, THOMAS
47 HEMLOCK ROAD
READING, MA 01867

BLAISDELL CENTER JOBSITE
C/O G.W. KILLEBREW COMPANY, INC.
HONOLULU, HI 96819
USA

BLAISDELL, MARY
1476 E. WOOD RD.
KALKASKA, MI 49146

BLAISDELL-BUCK, MARK
2817 ALLENTON TRAILS LANE
CHARLOTTE, NC 28212

BLAKE  CASSELS & GRAYDON
BOX 25
COMMERCE COURT WEST
TORONTO ONTARIO,   M5L LA9
TORONTO

BLAKE & PENDLETON INC
PO BOX 101187
ATLANTA, GA 30392-1187
US

BLAKE & PENDLETON, INC.
212 ROSEN DR.
DALTON, GA 30721
USA

BLAKE & PENDLETON, INC.
6031 COMMERCE BLVD
SAVANNAH, GA 31408
USA

BLAKE & PENDLETON, INC.
P.O. BOX 101187
ATLANTA, GA 30392-1187
US

BLAKE BUILDERS SUPPLY CO
PO BOX 52
GRIFFIN, GA 30224
USA

BLAKE CASSELS & GRAYDON LLP
199 BAY STREET
TORONTO ONTARIO, ON M5L 1A9
TORONTO

BLAKE MEDICAL CENTER
2020 59TH ST WEST
BRADENTON, FL 34209
USA

BLAKE SAND & GRAVEL INC
1369 CAYS ROAD
SEQUIM, WA 98382
USA

BLAKE SAND & GRAVEL INC.
1369 CAYS ROAD
SEQUIM, WA 98382
USA

BLAKE, BILLY
1413 AINSLEE
MIDLAND, TX 79704

BLAKE, BOBBY
172 HILL STREET
COMMERCE, GA 30529

BLAKE, BRUCE
BOX 108B WHISPERING PINES MHP
WAKE FOREST, NC 27587

BLAKE, CAROL
5273 S W 92 TERR
COOPER CITY, FL 33328

BLAKE, CYNTHIA
2081 22ND AV NE
NAPLES, FL 33964

BLAKE, DAVID
23 WINDEMERE WAY
NASHUA, NH 03063

BLAKE, GLORIA
722 MUSTANG DR.
GRAND CANE, LA 71032

BLAKE, HILARY
11103 WINSFORD AVE
UPPER MARLBORO, MD 20772

BLAKE, HOWARD
8515 MOCKINGBIRD LANE
CINCINNATI, OH 45231

BLAKE, JAMES
ROUTE 3 BOX 413
POTEAU, OK 74953

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLAKE, JERRY
20 LOMBARDY DRIVE
BALTIMORE, MD 21222

BLAKE, NANCY
9007 63RD AVE DR   EAST
BRADENTON, FL 34202

BLAKE, SHARON
51 N ADAMSVILLE RD
SOMERVILLE, NJ 08876

BLAKE, STEVEN
2902 WHISPER. WINDS
PEARLAND, TX 77581

BLAKE, STEVEN
818 WEST ROYAL LANE
IRVING, TX 75039

BLAKELY, DAN
1016 HWY 14
SIMPSONVILLE, SC 29681

BLAKELY, WILLIS
P O BOX 702
LAURENS, SC 29360

BLAKEMAN, DAVID
127 SANDSTONE DR.
EVANSTON, WY 82930

BLAKENEY, JOHN
5032 HARE CROSSING COVE
ARLINGTON, TN 38002

BLAKENEY, STUART
923 ALDRICH AVE.
WINTERPARK, FL 32789

BLAKENEY, TERESA
1301 MONTERREY BLVD #101A
EULESS, TX 76040

BLAKENSHIP, W
P.O. BOX 743
KELLEYVILLE, OK 74039

BLAKER, ROSALIE
630 N. COBBLESTONE
GILBERT, AZ 85234

BLAKESLEE PRESTRESS INC
PO BOX 510
BRANFORD, CT 06405
USA

BLAKESLEE PRESTRESS INC.
P O BOX 510
BRANFORD, CT 06405
USA

BLAKESLEE PRESTRESS INC.
RT 139
BRANFORD, CT 06405
USA

BLAKLEY, B
5445 N. SHERIDAN RD #415
CHICAGO, IL 60640

BLAKLEY, DONALD
8201 MARK AVE LOT # 2
N LITTLE ROCK, AR 72120

BLAKLEY, JACQUELYN
409 NOTTINGHAM WAY
ANDERSON, SC 29621

BLALOCK, BOBBY
2747 ASHWORTH
SNELLVILLE, GA 30278

BLALOCK, ROBBIE
RT 1, BOX 1144
DANIELSVILLE, GA 30633

BLALOCK, SHIRLEY
RT 4 BOX 525
COMMERCE, GA 30529

BLALOCK, SUSAN
742 TESON
HAZELWOOD, MO 63042

BLAMCA FLOTTE & HILDEBRAND,MCLEOD
101 CALIFORNIA ST. SUITE 2900
SAN FRANCISCO, CA 94111-5858
USA

BLANAR, ELIZABETH
19 N. AUTEN AVE
SOMERVILLE, NJ 08876

BLANC, GASTON
3633 BRIGHTWAY
WEIRTON, WV 26062

BLANC, RICHARD
5B SOUTH COMMONS
LINCOLN, MA 01773

BLANCET, NYGAL
1202 W. MONROE
LOVINGTON, NM 88260

BLANCETT, WILLIAM
319 SPRUCE PARK DRIVE
WOODWARD, OK 73801

BLANCH, MARITZA
P.O.BOX 124
LECANTO, FL 34461

BLANCHARD MACHINERY CO
3151 CHARLESTON HWY
7517
COLUMBIA, SC 29202
UNK

BLANCHARD MACHINERY CO
P O BOX 402197
ATLANTA, GA 30384-2197
USA

BLANCHARD MACHINERY CO
P O BOX 651478
CHARLOTTE, NC 28265-1478
USA

BLANCHARD MACHINERY CO
P O BOX 7517
COLUMBIA, SC 29202
USA

BLANCHARD MACHINERY CO.
P.O. BOX 402197
ATLANTA, GA 30384-2197
USA

BLANCHARD MACHINERY CO.
P.O. BOX 651478
CHARLOTTE, NC 28265-1478
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BLANCHARD, BOBBY
BOX 1592
GRANBURY, TX 76048

BLANCHARD, CHERI
8311 LOIS ST.
ADDIS, LA 70710

BLANCHARD, CRAIG
P. O. BOX 331
LAROSE, LA 70373

BLANCHARD, DENISE
204 BEAU PRE RD
LAFAYETTE, LA 70508

BLANCHARD, JASON
407 MEMORIAL DRIVE
CAMBRIDGE, MA 02139

BLANCHARD, JOANNA
23 HADLEY ROAD
MERRIMAC, MA 01860

BLANCHARD, JODY
723 SHAW ROAD
WOODRUFF, SC 29388

BLANCHARD, JOHNNY
701 S. LEWIS ST.
NEW IBERIA, LA 70560

BLANCHARD, LAUREN
14101 BLENHEIM ROAD
PHOENIX, MD 21131

BLANCHARD, MICHELLE
19175 ALPHA CT.
CASTRO VALLEY, CA 94546

BLANCHARD, NICHOLAS
211 DEBBIE LN
JONESBORO, GA 30236

BLANCHARD, PAULETTE
108 TUNICA LANE
DUSON, LA 70529

BLANCHARD, PULETTE
108 TUNICA LANE
DUSON, LA 70529

BLANCHARD, RANDY
527 HIGHWAY 308
THIBODAUX, LA 70301

BLANCHARD, ROSALIND
P.O. BOX 46
PIERRE PART, LA 70339

BLANCHARD, SANDRA
213 LYNN DR
LAFAYETTE, LA 70508

BLANCHARD, STONEY
921 OAK ST
605
NEW IBERIA, LA 70560

BLANCHARD, TRACY
697 OTTS SHOAL ROAD
ROEBUCK, SC 29376

BLANCHARD, VANNY
123 W 200 N (73-7)
ROOSEVELT, UT 84066

BLANCHE A HIGGINBOTHAM
408 QUAIL RUN CIRCLE
FOUNTAIN INN, SC 29644
USA

BLANCHET, KARREN
PO BOX 909
SHADY SPRING, WV 25918

BLANCHET, OCTAVIO
2225 OSHKOSH AVE
ANAHEIM, CA 92806

BLANCHETTE, DAVID
17 ROCKWOOD LANE
LAWRENCE, MA 01843

BLANCHETTE, FRANCINE
RT 1 BOX 637
MOMENCE, IL 60954

BLANCHETTE, MARCUS
511 GRESHAM ST NW
WASHINGTON, DC 20019

BLANCHETTE, ROGER
83 STEDMAN ST
CHELMSFORD, MA 01824

BLANCHFIELD, PHILLIP
127 SANDY BEACH DRIVE
PASADENA, MD 211222453

BLANCO III, LOUIS
15203 PLANTATION OAKS DRIVE #6
TAMPA, FL 33647

BLANCO, ANA MARIA
725 W. SCOTT
MILWAUKEE, WI 53204

BLANCO, ANNABEL
401 LOCK ROAD #12
DEERFIELD BEACH, FL 33442

BLANCO, EMERITA
2225 NST NW #204
WASHINGTON, DC 20031

BLANCO, MANUEL
727 SO WALNUT ST
8
INGLEWOOD, CA 90301

BLANCO, MIGUEL
4521 55TH ST. #16
SAN DIEGO, CA 92115

BLANCO, PEDRO
4024 W 135TH ST
C
HAWTHORNE, CA 90250

BLANCO, SAMUEL
5427 FIREFLY ST.
HOUSTON, TX 77017

BLANCO, SYBIL
423 27TH ST.      APT. G
GRETNA, LA 70053

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BLANCO, THEODORE
8111 RT. 53, APT 22
WOODRIDGE, IL  60517

BLAND, DONNA
1785 COTTONWOOD
SOLVANG, CA  93463

BLAND, EVELYN
411 WILSON
CANTON, MS  39046

BLANDFORD, KENNETH
2230 WINTERGREEN LOOP S.
OWENSBORO, KY  42301

BLANDING AMOCO
BARRY PATEL
8411BLANDING BLVD
JACKSONVILLE, FL  32244-5707
USA

BLANDING ELECTRIC INC.
429 COMMERCE RD
VESTAL, NY  13850
USA

BLANDINO, CELIA
CALLE DOMINGO DELGAD
LEVITTOWN, PR  00949

BLANEY, CRAIG
29801 KINGS VALLEY
CONIFER, CO  80433

BLANEY, LULU
562 WHIPPOORWILL DR.
SEBRING, FL  33872

BLANEY, MICHAEL
45 PLYMOUTH AV
BRAINTREE, MA  02184

BLANK ROME COMISKY & MCCAULEY
JON G. HILLSBERG ESQ.
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA  19102
USA

BLANK, BILL
4645 COUNTY ROAD 7
CRAIG, CO  816258653

BLANK, DONNA
2920 SW 15TH ST
MIAMI, FL  33145

BLANK, WILLIAM
96 PURITAN RD
SWAMPSCOTT, MA  01907

BLANKE, BERNICE
P.O. BOX 382
MEEKER, CO  816410382

BLANKENBURG, ROBERT
2501 14TH AVE
MARION, IA  52302

BLANKENHEIM, CARRIE
1837 VERDUGO LOMA DR
102
GLENDALE, CA  912082829

BLANKENSHIP, ALLEN
3158 PYRAMID CIRCLE
MANCHESTER, MD  21102

BLANKENSHIP, DAN
2601 N REPSDORPH #1518
SEABROOK, TX  77586

BLANKENSHIP, EMME
P O BOX 743
KELLEYVILLE, OK  74039

BLANKENSHIP, MATTHEW
3014B SAN CLARA DRIVE
DELRAY BEACH, FL  33445

BLANKENSHIP, NANCY
345 ILLINOIS AVE
WOODRIVER, IL  62095

BLANKENSHIP, ROBYN
292 BELL ROAD SE
CLEVELAND, TN  37323

BLANKENSHIP, ROGER
303 S AVENUE A
KERMIT, TX  79745

BLANKENSHIP, STEVEN
360 ZIMMERMAN LAKE RD
SPARTANBURG, SC  29306

BLANKENSHIP, TOMMY
511 WATTS ST
ALBEMARLE, NC  28001

BLANKENSHIP, WENDY
723 SW 18TH ST
HOMESTEAD, FL  33030

BLANKMAN, SCOTT
3970 VILLA OAK DRIVE
SUN PRAIRIE, WI  53590

BLANKMAN, SCOTT
50 WEST 77 STREET
6F
NEW YORK, NY  10024

BLANKS COLOR IMAGING
2343 N. BECKLEY
DALLAS, TX  75208
USA

BLANKS, CONSTANCE
431 BECHTEL BLVD
OCEAN SPRINGS, MS  39564

BLANKS, DONNA
9312 RAVEN DELL ST
ORLANDO, FL  32825

BLANKS, MELANIE
4590 WASH.RD #G2
COLLEGE PARK, GA  30349

BLANKS, SALLY
P O BOX 336
LUMBERTON, NC  28359

BLANN, SHARON
R 1 BOX 89B
MOROCCO, IN  47963

BLANSKI, RUSTY
44448 OVERLAND AVE
LANCASTER, CA  93536

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLANTON JR, LUTHER
680 E HAINES BLVD
LAKE ALFRED, FL 33850

BLANTON JR, LUTHER
P.O. BOX 952
LAKE ALFRED, FL 338500952

BLANTON SUPPLY CO.
5001 BROAD ST.
LORIS, SC 29569
USA

BLANTON, BARBARA
1118 LAKEWOOD DR
LAKELAND, FL 33805

BLANTON, CAROL
108 RAILROAD ST
PEOTONE, IL 60468

BLANTON, CAROL
260 ANDOVER STREET
DANVERS, MA 01923

BLANTON, GEORGE
10226 BASINFIELD
SAN ANTONIO, TX 78245

BLANTON, JAMES
94 BAYLIES ROAD
TAUNTON, MA 02780

BLANTON, JOHN
4797 RENDON ROAD
FORT WORTH, TX 76140

BLANTON, MARY
631 S EATON STREET
BALTIMORE, MD 21224

BLANTON, RUSSELL
1808 HAYES
WICHITA FALLS, TX 76309

BLANTON, SILAS
1010 E COLSON RD
PLANT CITY, FL 33566

BLANTON, STAFORD
1025 MILITARY PKWY #31
MESQUITE, TX 75149

BLARNEY CREEK
1105 NORTH CHURCH STREET
CHARLOTTE, NC 28204
USA

BLASCH PRECISION CERAMIC, INC
580 BROADWAY
ALBANY, NY 12204
USA

BLASCHAK, TIMOTHY
436 TAYLOR ST.
PITTSBURGH, PA 15224

BLASENGAME, KELLY
340 MILLER
CALHOUN, GA 30711

BLASER, GREGORY
3150 ANST0N RD
GREEN BAY, WI 54313

BLASS, GWEN
ROUTE 2, BOX 92
CASEY, IA 50048

BLAST, KIM
4711 COBBLE HILL
SAN ANTONIO, TX 78217

BLASTECH, INC.
9624 CINC.-COLUMBUS RD.
CINCINNATI, OH 45241
US

BLATON, MICHELLE
54 BOTOLPH STREET
NO. QUINCY, MA 02171

BLATT HASENMILLER LEIBSKER MOORE
111 W JACKSON BLVD 15TH FLOOR
CHICAGO, IL 60604
USA

BLATT, GENE
709 HILLSIDE DRIVE
HAMBURG, PA 19526

BLATT, WILLIAM
5696 N AVE SILENCIOSO
TUCSON, AZ 85750

BLATTER, ROSLYN
1945 ORCHARD ST.
MERRICK, NY 11566

BLATZ CENTER
6233 BAKER ROAD
MINNEAPOLIS, MN 55426
USA

BLATZ INDUSTRIAL COATINGS
319 SOUTH SHELBY STREET
LOUISVILLE, KY 40202
USA

BLAU, RANDY
N3764 HWY U
MERRIMAC, WI 53561

BLAU, SHARON
6663 HICKORY LANE
DE FOREST, WI 53532

BLAUVELT, EDWARD
263 ELM ST
MEDFORD, MA 02155

BLAUVELT, PAUL
263 ELM STREET
MEDFORD, MA 02155

BLAXBERG GRAYSON & SINGER, P.A.
25 SOUTHEAST SECOND AVE.
MIAMI, FL 33131-1506
USA

BLAY, CHRISTINE
3 CROCKETT DRIVE
CHELMSFORD, MA 01824

BLAY, GERALD
3 CROCKETT DR
CHELMSFORD, MA 01824

BLAY, SVETLANA
8465 SPRINGFIELD RD
GLENDALE, MD 20769

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BLAYLOCK, LEE
RT 1 BOX 311A
BOURBONNAIS, IL 60914

BLAZE PRODUCTS INC.
1101 ISSAC SHELBY DRIVE
SHELBYVILLE, KY 40065
USA

BLAZE, MATTHEW
390 GREAT ROAD    #10A
ACTON, MA 01720

BLAZE, REGINALD
12607 MIRIAM LANE
HOUSTON, TX 77071

BLAZEJEWSKI, DAVID
20 HOOSAC ST
ADAMS, MA 01220

BLAZEJEWSKI, EDWARD
812 CASS ST
GREEN BAY, WI 54301

BLAZEJEWSKI, JOHN
GREYLOCK APARTMENTS
ADAMS, MA 01220

BLAZEJEWSKI, LILLIAN
GREYLOCK APTS. MYRTLE ST
D3
ADAMS, MA 012201748

BLAZEK SR, BETH
5800 ALEXA ROAD
CHARLOTTE, NC 28277

BLAZEK SR., JAMES
105 SUNNYDALE WAY
REISTERSTOWN, MD 211366121

BLAZEK, CAROLYN
P.O. BOX 415
CASPER, WY 82602

BLAZEK, JOSEPH
3285 58TH ST DR
VINTON, IA 52349

BLAZEK, MATTHEW
105 SUNNYDALE WAY
REISTERSTOWN, MD 21136

BLAZER ELECTRIC SUPPLY (AD)
1769 PARK ST.
CASTLE ROCK, CO 80104
USA

BLAZER ELECTRIC SUPPLY (AD)
230 SOUTH SANTA FE AVE
PUEBLO, CO 81003
USA

BLAZER ELECTRIC SUPPLY (AD)
6125 OMAHA BLVD.
COLORADO SPRINGS, CO 80915
USA

BLAZER MANUFACTURING
ATT: LARRY
WEST INDUSTRIAL SITE
COLUMBUS, NE 68601
USA

BLAZI, EILEEN
6169 NEDDY AVE
WOODLAND HILLS, CA 91367

BLAZ-MAN GEAR, INC.
7461 WEST 93RD STREET
BRIDGEVIEW, IL 60455-2134
USA

BLAZOWSKI, VICTOR
10 BROWNSTONE PLACE
FLANDERS, NJ 078369325

BLDG. 320 C/O PYRAMID
410-247-4900 ATTN: LEN
392 VERO ROAD SUITE D
BALTIMORE, MD 21227
USA

BLEAKLEY, ANGELA
1300-79 AVENUE NORTH
ST PETERSBURG, FL 33702

BLEAU, DORIS
728 LEXINGTON ST
MILPITAS, CA 95953

BLEDSOE, BRENDA
6014 BRIDLINGTON
HOUSTON, TX 77083

BLEDSOE, CAROLINE
3836 PRISCILLA AVE.
INDIANAPOLIS, IN 46226

BLEDSOE, KELLY
5141 N 33 ST
ARLINGTON, VA 22207

BLEDSOE, MEARL
257 BUSBIN ROAD
FAYETTEVILLE, GA 30214

BLEDSOE, REGINA
P O BOX 3
BARBOURVILLE, KY 40906

BLEDSOE, ROBERT
5761 NORTH STREET
BARTLETT, TN 38134

BLEDSUE, CAROLYN
RT. 6, BOX 812
CLEBURNE, TX 76031

BLEEKER, RONALD
8017 GREENWICH WOODS DRIVE
MCLEAN, VA 22102

BLEEKER, WILLIAM
2665 GREENHOUSE PATIO
KENNESAW, GA 30144

BLEIGH READY MIX CO
4530 PARIS GRAVEL RD
HANNIBAL, MO 63401
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BLEIGH READY MIX CO
BUSINESS RT. 54
BOWLING GREEN, MO  63334
USA

BLEIGH READY MIX CO
HWY 36 EAST
MONROE CITY, MO  63456
USA

BLEIGH READY MIX CO
P O BOX 957
HANNIBAL, MO  63401
USA

BLEKE, JOHN
13665 W BURLEIGH RD
BROOKFIELD, WI  53005

BLESSING HOSPITAL - ICU LAB
1005 BROADWAY
QUINCY, IL  62301
USA

BLESSING HOSPITAL
1005 BROADWAY STREET
QUINCY, IL  62301
USA

BLESSING, BRENDA
551 FAIRFIELD WAY
EVANS, GA  30809

BLESSING, JEFF
2127 AVON STREET
LOS ANGELES, CA  90026

BLESSING, LINDA
2700 DRY CREEK
GREAT BEND, KS  67530

BLESSING, MICHELE
3156 PETE SEAY ROAD
SULPHUR, LA  70665

BLESSING/WHITE
900 STATE ROAD
PRINCETON, NJ  08540
USA

BLEST JR, WILLIAM
3003 ROOSEVELT ST
WALL, NJ  07719

BLEVINS WORKSHOP CORP.
302 S. MAIN ST.
GALAX, VA  24333
USA

BLEVINS WORKSHOP
ROUTE 1 HWY 21
GLADE VALLEY, NC  28627
USA

BLEVINS WORKSHOP
ROUTE 1
HWY 21
GLADE VALLEY, NC  28627
USA

BLEVINS, A
282 HEARTLAND COURT
GRAY COURT, SC  29645

BLEVINS, BONNIE
P.O. BOX 238
SOMERVILLE, AL  35670

BLEVINS, CHARLES
RT. 1 BOX 158 B.B.
#53
ONEIDA, TN  37841

BLEVINS, DENNIS
RT 2 BOX 130
MT VERNON, MO  65712

BLEVINS, EVAUN
116 COLEMAN LANE
CHICKAMAUGA, GA  30707

BLEVINS, GEORGE
11813 MONARCH PASS
OKLAHOMA CITY, OK  73162

BLEVINS, GWYNN
1773-TEDDINGTON DRIVE
GERMANTOWN, TN  38138

BLEVINS, JACOB
P.O. BOX 644
CRESCENT, OK  73028

BLEVINS, JIMMIE
4711 S. VIRGINIA   #310
AMARILLO, TX  79109

BLEVINS, KAREN
186 VERNON STREET
WAKEFIELD, MA  01880

BLEVINS, KIM
9925 BISHOP
DETROIT, MI  48224

BLEVINS, MICHAEL
8981 FLORIDA BLVD. - #28
DENHAM SPRINGS, LA  70726

BLEVINS, RACHEL
24 SYMPHONY RD #1
BOSTON, MA  02115

BLEVINS, RICHARD
5 LEDGE RD
CHESTER, NH  03036

BLEVINS, RICKEY
5372 SKYLINE DRIVE
ASHLAND, KY  41102

BLEVINS, RICKY
PO BOX 214
IOWA PARK, TX  76367

BLEVINS, ROGER
107 1/2 GRAND AVENUE
RALEIGH, NC  27606

BLEVINS, RONALD
P. O. BOX 25
MARIETTA, SC  29661

BLEW, K
413 E PINE STREET
MAHANOY CITY, PA  17948

BLEWER, RITA
9115 CYPRESS SQUARE DRIVE
SPRING, TX  77379

BLEWETT, LESLIE
4710 S.E. 30TH CT.
OCALA, FL  34480

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BLEWITT, BRENDA
4465 CLOVER LAKE DR
INDIANAPOLIS, IN  46208

BLEYLE, DEBBIE
106 E THIRD
MOMENCE, IL  60954

BLEYLE, MERRILL
101 HIGHLAND AVENUE
WINCHESTER, MA  018901413

BLG ELECTRIC SUPPLY
P.O. BOX 1509
NEW BERN, NC  28560
USA

BLH ELECTRONICS INC
P.O. BOX 5512
BOSTON, MA  02206
USA

BLH ELECTRONICS, INC.
75 SHAWMUT ROAD
CANTON, MA  02021
USA

BLICK, SANDRA
20 SUSAN ST
STAFFORD, VA  22554

BLICKENSTAFF, R
258 MONTEGO DRIVE
DANVILLE, CA  945264843

BLIEFNICK, MARCIA
N1787 BRADLEY ROAD
POYNETTE, WI  53955

BLINCOE, COLEMAN
700 SW 62ND BLVD
GAINESVILLE, FL  32607

BLIND UNLIMITED/OFFICE COMPLEX
LAS VEGAS, NV  89101
USA

BLINKA, MARCELA
11604 WAVE LAP WAY
COLUMBIA, MD  21044

BLINKA, THOMAS
11604 WAVE LAP WAY
COLUMBIA, MD  21044

BLINN, DIANE
4 W PINE ST
PLAISTOW, NH  03865

BLINN, JACQUELINE
21 KEVIN CT
CONGERS, NY  10920

BLISS, DAVID
950 KANSAS STREET
SAN FRANCISCO, CA  94107

BLISS, JULIA
376 WASHINGTON ST
GLOUCESTER, MA  01930

BLISS, SCOTT
376 WASHINGTON ST
GLOUCESTER, MA  01930

BLISS, STEVEN
341 WOODLAND DRIVE
GRAYSLAKE, IL  60030

BLISSARD, MARGARET
9007 BEAUVOIR
GRANBURY, TX  76049

BLISSARD, PATRICK
2511 BEAUVOIR
GRANDBURY, TX  760483801

BLISSETT, RUSSELL
2858 BOARDMAN RD.
SOUTH BOARDMAN, MI  49680

BLISSMER, CHARMAINE
7748 NEWGATE AVE N W
N. CANTON, OH  44720

BLIZINSKI, MARK
211 MANOR AVE.
COHOES, NY  12047

BLIZZARD, CHARLES
171 WOODLEY AVENUE
WEST ROXBURY, MA  02132

BLIZZARD, WILLIAM
63 LILAC LANE
RENO, NV  89502

BLN - MARYLAND HEIGHTS
11540 ADIE ROAD
MARYLAND HEIGHTS, MO  63043
USA

BLN - PORT ST. LUCIE
8306 BUSINESS PARK DRIVE
PORT SAINT LUCIE, FL  34952
USA

BLN CENTRAL DIVISION
11540 ADIE ROAD
MARYLAND HEIGHTS, MO  63043
USA

BLN TAMPA
121 B KELSEY LANE
TAMPA, FL  33618
USA

BLN- THE BL NETWORK
2900 DAWN ROAD
JACKSONVILLE, FL  32246
USA

BLN- THE BL NETWORK
4575 ASHTON RD
SARASOTA, FL  34233-3405
USA

BLN
9802 WIDMER
LENEXA, KS  66215
USA

BLN
BOX 539
AVONDALE ESTATES, GA  30002
USA

BLN-BROOKVILLE
16221 FLIGHT PATH DRIVE
BROOKSVILLE, FL  34609
USA

BLOCH GRAULICH WHELAN INC
333 PARK AVENUE SOUTH
NEW YORK, NY  10010
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLOCHOWSKI, KEVIN
4426-D SIMSBURY RD.
CHARLOTTE, NC 28226

BLOCK 120
CORNER OF RUSH & GRAND
CHICAGO, IL 60601
USA

BLOCK 125
520 N. MICHIGAN AVENUE
CHICAGO, IL 60611
USA

BLOCK 36
C/O ASC FIREPROOFING
CORNER OF STATE & RANDOLPH
CHICAGO, IL 60601
USA

BLOCK 57
350 SOUTH STATE STREET
SALT LAKE CITY, UT 84111
USA

BLOCK COURT REPORTING
733 FIFTEENTH STREET,NW STE 420
WASHINGTON, DC 20005-2112
USA

BLOCK DRUG COMPANY INC.
2149 HARBOR AVENUE
MEMPHIS, TN 38113
USA

BLOCK DRUG COMPANY INC.
257 CORNELISON AVENUE
JERSEY CITY, NJ 07302
USA

BLOCK LITE
1900 ROSS STREET
SELMA, CA 93662
USA

BLOCK LITE
3900 EAST INDUSTRIAL DR
FLAGSTAFF, AZ 86001
USA

BLOCK LITE
P O BOX AE
SELMA, CA 93662
USA

BLOCK LITE
P.O. BOX 2728
FLAGSTAFF, AZ 86003
USA

BLOCK MUSEUM
1967 CAMPUS DRIVE
EVANSTON, IL 60208
USA

BLOCK, ANTONETTE
15507 S NORMANDIE
132
GARDENA, CA 90247

BLOCK, C
2995 ST HWY 37
REEDS, MO 64859

BLOCK, CATHERINE
14903 RUNNING RIDGE LANE
SILVER SPRING, MD 20906

BLOCK, DELIA
2114 E. CROCUS DR.
PHOENIX, AZ 85022

BLOCK, EDWARD
2105 HILLSIDE TER
CARY, IL 600132836

BLOCK, J
4801 FERN
BELLAIRE, TX 77401

BLOCK, JACOB
14112 PARKVALE ROAD
ROCKVILLE, MD 20853

BLOCK, JULIE
9800 OLD WILLOW WAY
ELLICOTT CITY, MD 21043

BLOCK, JUSTINE
14903 RUNNING RIDGE    LANE
SILVER SPRING, MD 20906

BLOCK, R
19114 DOGWOOD ROAD
JOPLIN, MO 648016144

BLOCK, SHEILA
3820 ORCHARD ROAD
SMYRNA, GA 30080

BLOCKER COMPANY, THE
C/O BOSSIER MEDICAL CENTER
BOSSIER CITY, LA 71111
USA

BLOCKER COMPANY, THE
CAMBRIDGE, MA 99999
USA

BLOCKER, CECIL
234 SPRINGMOOR DRIVE
RALEIGH, NC 27615

BLOCKLITE
ATTN: ACCOUNTS PAYABLE
SELMA, CA 93662-0540
USA

BLOCKLITE
PO BOX 2728
FLAGSTAFF, AZ 86003
USA

BLOCKS PLUS
101 DIXIE PINE DR.
HATTIESBURG, MS 39401
USA

BLOCKS PLUS
101 DIXIE PINE ROAD
HATTIESBURG, MS 39401
USA

BLODGETT, EDWARD
4990 E HINSON AVE
HAINES CITY, FL 33844

BLOEMER, STEVE
RT. 3 BOX 239
BEEVILLE, TX 78102

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BLOEMKE, RICHARD
N 3198 COUNTY A
FORT ATKINSON, WI 53538

BLOETH, CLARENCE
120 HULL AVE
STATEN ISLAND, NY 10306

BLOMBERG BROS
P O BOX G
FARINA, IL 62838
USA

BLOMBERG BROS
ROUTE 37 SOUTH
FARINA, IL 62838
USA

BLOMBERG BROS.
P O BOX G
FARINA, IL 62838
USA

BLOMQUIST, SHIRLEY
26 W. FRANKLIN STREET
BOUND BROOK, NJ 08805

BLOND MD, CJ
221 GENESEO ROAD
SAN ANTONIO, TX 78209

BLOND, TERI
127 WESTCHESTER
SAN ANTONIO, TX 78217

BLONDEL, ALEXANDRA
3A MAPLE AVE
CAMBRIDGE, MA 02139

BLONTZ, CHRISTOPHER
966 REGINA DR
BALTIMORE, MD 21227

BLONTZ, KIM
966 REGINA DR.
BALTIMORE, MD 21227

BLONTZ, THOMAS
966 REGINA DRIVE
BALTIMORE, MD 21227

BLOOD BANK
MEISWINKLE
SAN FRANCISCO, CA 94101
USA

BLOOD, VERNON
RT. 1, BOX 110
ST. LANDRY, LA 71367

BLOOD, VESTA
1335 LIGHTSEY AVE
BARTOW, FL 33830

BLOODGOOD, JOHN
112 TIMBERWICK ROAD
STEWARTSVILLE, NJ 088863009

BLOODWORTH, TIMOTHY
GENERAL DELIVERY
FAIRRS, OK 74525

BLOOM, HERBERT
P.O. BOX 813
CUSHING, OK 74023

BLOOM, JEFFREY
19459 ESTUARY DRIVE
BOCA RATON, FL 33498

BLOOM, JENNIFER
252 WASHINGTON AVE.
CLIFTON, NJ 07011

BLOOM, MARC
124 S. STAFFIRE DRIVE
SCHAUMBURG, IL 60193

BLOOM, PAUL
3032 S.E. 5TH TERR
OCALA, FL 34471

BLOOM, RENEE
205 HOODRIDGE DR
PITTSBURGH, PA 15234

BLOOM, ROBERT
16 LAURIANNE COURT
PARKTON, MD 21120

BLOOM, ROBERT
250 S. WHITING AVENUE
111
ALEXANDRIA, VA 22304

BLOOM, STEVEN
2725 S KENLAR CIR
GREEN BAY, WI 54313

BLOOMBERG L P
P O BOX 5327
NEW YORK, NY 10087-5327
USA

BLOOMBERG LP
PO BOX 30244
HARTFORD, CT 06150-0244
USA

BLOOMER, BETH ANN
446 IST AVE
BELLMAWR, NJ 08031

BLOOMER, GERALD
RT 1 BOX 136-2
CLEVER, MO 65631

BLOOMER, PATRICIA
6433 WOODLAND FOREST DR
ELKRIDGE, MD 21227

BLOOMER, STEVEN
820 EASTOVER
ABILENE, TX 79601

BLOOMFIELD HILLS CHRISTIAN
C/O PONTIAC CEILING
OAKLAND TOWNSHIP, MI 48306
USA

BLOOMFIELD, BRENNA
2452 WINTERSTONE
PLANO, TX 75023

BLOOMFIELD, EARLENE
2452 WINTERSTONE DR.
PLANO, TX 75023

BLOOMFIELD, ROBERT
13429 MOUNT CASTLE
FARMERS BRANCH, TX 75234

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLOOMING SILKS
4251 N. FED HWY
BOCA RATON, FL 33431
USA

BLOOMINGDALE EXPANSION PROJECT
175 BLOOMINDALE RD.
WHITE PLAINS, NY 10605
USA

BLOOMINGDALE'S
19555 BISCAYNE BLVD.
AVENTURA, FL 33180
USA

BLOOMINGTON HARDWARE
2700 EAST COVENANITER DR.
BLOOMINGTON, IN 47407
USA

BLOOMINGTON HARDWARE
P.O. BOX 5636
BLOOMINGTON, IN 47407
USA

BLOOMINGTON SUPPLY CORPORATION
1208 WEST SECOND STREET
BLOOMINGTON, IN 47403-2163
USA

BLOOMQUIST, PAMELA
274 S FOURTH
KANKAKEE, IL 60901

BLOOM'S INCORPORATED
135 FRESHWATER BLVD.
ENFIELD, CT 06083-1270
USA

BLOOMSBURG ELECTRICAL SUPPLY
1100 OLD BERWICK ROAD
BLOOMSBURG, PA 17815
USA

BLOOMSBURG UNIV./CENTENNIAL GYM
SWISHER DRIVE
BLOOMSBURG, PA 17815
USA

BLOOMSBURG UNIVERSITY
BLOOMSBURG, PA 17815
USA

BLOQUES CARMELO INC
ATTN: ACCOUNTS PAYABLE
SABANA SECA, PR 952
USA

BLOQUES CARMELO
FOR CONVERSION ONLY DO NOT USE
SABANA SECA, PR 952
USA

BLOQUES CARMELO
PLANT #2
SABANA SECA
LEVITTOWN, PR 949
USA

BLOQUES CARMELO
PO BOX 1052
SABANA SECA, CA 749
USA

BLOQUES CARMELO-USE #500336
**DO NOT USE THIS ACCOUNT MARKED
FOR DELETION-S.CLARK**
SABANA SECA
LEVITTOWN, PR 949
USA

BLOQUES CLASS
CALLE ECUADOR V-340
BAYAMON, AK 619
USA

BLOQUES PEREZ
ATTN: ACCOUNTS PAYABLE
HUMACAO, PR 792
USA

BLOQUES PEREZ
HUMACAO, PR 791
USA

BLOQUES PEREZ-USE #500341/798
FOR DELETION** S.CLARK
PO BOX789
HUMACAO, CA 661
USA

BLOSE, JAMES
8006 N W 43 ST
CORAL SPRINGS, FL 33065

BLOSS, MICHAEL
ROUTE 1 BOX 199
CARROLLTON, MO 64633

BLOUIN, JOHN
114 STARHILL LANE
CATONSVILLE, MD 21228

BLOUIN, WENDY
16800 SPRING RANCH
LIVINGSTON, LA 70754

BLOUNT MEMORIAL HEALTH CENTER
C/O FIRESTOP TECHNOLOGIES
ALCOA, TN 37701
USA

BLOUNT, CLARENCE
11437 W 57TH
ODESSA, TX 79764

BLOUNT, CLARENCE
P.O. BOX 233
DURANT, FL 335300233

BLOUNT, DENA
795 NORTH GARDEN   TERRACE APT.- D
MACON, GA 31211

BLOUNT, SHARON
4012 DEVON DRIVE
EDMOND, OK 73034

BLOWEY, REGINALD
ROUTE 2 20 RIVER ST
WESTFORD, MA 01886

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLOWN RITE INSULATION
P O BOX 511
WILMINGTON, NC  28402
USA

BLOXHAM, VAUGHN
RR2 BOX 34
WILLISTON, ND  588019640

BLOYED, CATHERINE
LOT 155 LAKE HOLIDAY HOMES
DE MOTTE, IN  46310

BLOZINSKI, KAY
2985 MOSSY OAK CIR  APT 1
GREEN BAY, WI  54311

BLUCHER, REBECCCA
1786 BAYSIDE BEACH ROAD
PASADENA, MD  21122

BLUE ASH INCOME TAX OFFICE
4343 COOPER RD.
BLUE ASH, OH  45242
USA

BLUE ASH INDUSTRIAL L.L.C
DEPT 1598
CINCINNATI, OH  45263-1598
USA

BLUE ASH SERVICE CTR INC.
10415 KENWOOD ROAD
BLUE ASH, OH  45242
USA

BLUE BEACON INTERNATIONAL INC
P O BOX 856
SALINA, KS  67402-0856
USA

BLUE BOOK BUILDING AND, THE
P.O. BOX 500
JEFFERSON VALLEY, NY  10535-0500
USA

BLUE CHIP CASINO C/O JLMANTA
219 UNION ST
MICHIGAN CITY, IN  46360
USA

BLUE CHIP EXPO
118 B MATHEWS DRIVE
HILTON HEAD ISLAND, SC  29926
USA

BLUE CIRCLE **DO NOT USE-PLEASE
MARKED FOR DELETION-S.CLARK
1050 ROVER ZETTELLA
WILLIAMSON, GA  30292
USA

BLUE CIRCLE ATLANTA
2520 PAUL AVE. N.W.
ATLANTA, GA  30318
USA

BLUE CIRCLE ATLANTIC   .
ROUTE 9W
RAVENA, NY  12143
USA

BLUE CIRCLE ATLANTIC
P O BOX 3
RAVENA, NY  12143
USA

BLUE CIRCLE ATLANTIC
P O BOX 6687
SPARROWS POINT, MD  21219
USA

BLUE CIRCLE ATLANTIC
PENNWOOD WHARF ROAD
SPARROWS POINT, MD  21219
USA

BLUE CIRCLE ATLANTIC
PO BOX 6687
SPARROWS POINT, MD  21219
USA

BLUE CIRCLE ATLANTIC
RAVENA, NY  12143
USA

BLUE CIRCLE CANADA INC
P O BOX 1390
ONTARIO, ON  N3T 5T6
TORONTO

BLUE CIRCLE CEMENT CO
2520 PAUL AVE
ATLANTA, GA  30318
USA

BLUE CIRCLE CEMENT INC.
8039 HIGHWAY 25
CALERA, AL  35040
USA

BLUE CIRCLE CEMENT INC.
PO BOX182
CALERA, AL  35040
USA

BLUE CIRCLE CEMENT
1200 NW 15 AVENUE
POMPANO BEACH, FL  33069
USA

BLUE CIRCLE CEMENT
9333 DEARBORN ST
DETROIT, MI  48209
USA

BLUE CIRCLE CEMENT
9333 DEARBORN STREET
DETROIT, MI  48209
USA

BLUE CIRCLE CEMENT
BOX 326
HARLEYVILLE, SC  29448
USA

BLUE CIRCLE CEMENT
HWY 453
HARLEYVILLE, SC  29448
USA

BLUE CIRCLE CEMENT
P.O.BOX 326
HARLEYVILLE, SC  29448
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLUE CIRCLE CEMENT
PO BOX 102033
ATLANTA, GA  30368-2033
USA

BLUE CIRCLE CEMENT, INC.
P.O. BOX 102733
ATLANTA, GA  30368-0733
USA

BLUE CIRCLE INC
2520 PAUL AVENUE
ATLANTA, GA  30318
USA

BLUE CIRCLE INC
2609 N 145TH AVE
TULSA, OK  74116
USA

BLUE CIRCLE INC
2609 N 145TH EAST AVE
TULSA, OK  74116
USA

BLUE CIRCLE INC
P O BOX 102733
ATLANTA, GA  30368-0733
USA

BLUE CIRCLE INC.
2520 PAUL AVENUE
ATLANTA, GA  30318
USA

BLUE CIRCLE INC.
2609 N 145TH EAST AVE
TULSA, OK  74116
USA

BLUE CIRCLE INC.
BOX 102733
ATLANTA, GA  30368-0733
USA

BLUE CIRCLE MATERIALS S.E.
(216 FIBER ONLY)
864 GLENWOOD AVENUE
ATLANTA, GA  30316
USA

BLUE CIRCLE MATERIALS S.E.
100 DIVIDEND DRIVE
PEACHTREE CITY, GA  30269
USA

BLUE CIRCLE MATERIALS S.E.
1050 ROVER ZETTELLA ROAD
WILLIAMSON, GA  30292
USA

BLUE CIRCLE MATERIALS S.E.
1055 OZORA ROAD
GRAYSON, GA  30221
USA

BLUE CIRCLE MATERIALS S.E.
11550 ALPHARETTA HIGHWAY
ALPHARETTA, GA  30201
USA

BLUE CIRCLE MATERIALS S.E.
116 SWIFT STREET
LAGRANGE, GA  30240
USA

BLUE CIRCLE MATERIALS S.E.
140 ROCK QUARRY ROAD
STOCKBRIDGE, GA  30281
USA

BLUE CIRCLE MATERIALS S.E.
16 NORTH WAYSIDE STREET
CORNELIA, GA  30531
USA

BLUE CIRCLE MATERIALS S.E.
169 MORLAND ROAD
GRIFFIN, GA  30224
USA

BLUE CIRCLE MATERIALS S.E.
198 TRACY STREET
ATHENS, GA  30601
USA

BLUE CIRCLE MATERIALS S.E.
2395 WEAVER WAY
DORAVILLE, GA  30340
USA

BLUE CIRCLE MATERIALS S.E.
2685 SULLIVAN ROAD
RED OAK, GA  30272
USA

BLUE CIRCLE MATERIALS S.E.
2901 ROFF AVENUE #3
MACON, GA  31204
USA

BLUE CIRCLE MATERIALS S.E.
293 PLANT ATKINSON ROAD, S.E.
SMYRNA, GA  30080
USA

BLUE CIRCLE MATERIALS S.E.
3150 PACIFIC AVENUE
AUSTELL, GA  30001
USA

BLUE CIRCLE MATERIALS S.E.
3185 PLEASANT HILL ROAD
DULUTH, GA  30136
USA

BLUE CIRCLE MATERIALS S.E.
320 NORTH, 1ST STREET
WARNER ROBINS, GA  31088
USA

BLUE CIRCLE MATERIALS S.E.
326 BAY STREET
FAIRBURN, GA  30213
USA

BLUE CIRCLE MATERIALS S.E.
3276C BUFORD DRIVE
BUFORD, GA  30518
USA

BLUE CIRCLE MATERIALS S.E.
342 ARMOUR DRIVE
ATLANTA, GA  30324
USA

BLUE CIRCLE MATERIALS S.E.
408 ROSELAND STREET
MARIETTA, GA  30060
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLUE CIRCLE MATERIALS S.E.
417 BRAGG AVENUE
AUBURN, AL 36831
USA

BLUE CIRCLE MATERIALS S.E.
501 COMMERCE DRIVE #1
MACON, GA 31201
USA

BLUE CIRCLE MATERIALS S.E.
575 MARBLE DRIVE (AT RICHARDSON RD)
OXFORD, GA 30267
USA

BLUE CIRCLE MATERIALS S.E.
620 STILES AVE
SAVANNAH, GA 31401
USA

BLUE CIRCLE MATERIALS S.E.
7577 CONYERS ST.
LITHONIA, GA 30058
USA

BLUE CIRCLE MATERIALS S.E.
835 RIDGE ROAD
GAINESVILLE, GA 30501
USA

BLUE CIRCLE MATERIALS S.E.
9 CHEROKEE DRIVE
CANTON, GA 30114
USA

BLUE CIRCLE MATERIALS S.E.
ATTN: ACCOUNTS PAYABLES
MARIETTA, GA 30065-2399
USA

BLUE CIRCLE MATERIALS S.E.
DAWSON FOREST ROAD
DAWSONVILLE, GA 30534
USA

BLUE CIRCLE MATERIALS S.E.
HIGHWAY 78 WEST
DOUGLASVILLE, GA 30134
USA

BLUE CIRCLE MATERIALS S.E.
JACKSON, GA 30233
USA

BLUE CIRCLE MATERIALS S.E.
4195 FRIENDSHIP DRIVE
BUFORD, GA 30518
USA

BLUE CIRCLE MATERIALS S.E.
524 HAW CREEK ROAD
CUMMING, GA 30130
USA

BLUE CIRCLE MATERIALS S.E.
58 BURNT HICKORY
CARTERSVILLE, GA 30120
USA

BLUE CIRCLE MATERIALS S.E.
645 29THE AVENUE
LANETT, AL 36863
USA

BLUE CIRCLE MATERIALS S.E.
761 WHEATON STREET
SAVANNAH, GA 31401
USA

BLUE CIRCLE MATERIALS S.E.
864 GLENWOOD AVENUE
ATLANTA, GA 30316
USA

BLUE CIRCLE MATERIALS S.E.
ASR ROAD & 1245 S. LOOP ROAD
ATLANTA, GA 30344
USA

BLUE CIRCLE MATERIALS S.E.
ATTN: JANIS CHAPMAN A/P
MARIETTA, GA 30065-2399
USA

BLUE CIRCLE MATERIALS S.E.
EASTMAN, GA 31023
USA

BLUE CIRCLE MATERIALS S.E.
HUTCHISON ISLAND PLANT
SAVANNAH, GA 31401
USA

BLUE CIRCLE MATERIALS S.E.
500 W. BOUNDRY STREET
EUFAULA, AL 36027
USA

BLUE CIRCLE MATERIALS S.E.
545 SEABOARD INDUSTRIAL
LAWRENCEVILLE, GA 30244
USA

BLUE CIRCLE MATERIALS S.E.
613 E. MIDLAND AVENUE
WINDER, GA 30680
USA

BLUE CIRCLE MATERIALS S.E.
6708 CHAPMAN ROAD
LITHONIA, GA 30058
USA

BLUE CIRCLE MATERIALS S.E.
7651 HAWKINSVILLE ROAD
MACON, GA 31206
USA

BLUE CIRCLE MATERIALS S.E.
885 GLENWOOD AVENUE
ATLANTA, GA 30316
USA

BLUE CIRCLE MATERIALS S.E.
ATTN: ACCOUNTS PAYABLE
MARIETTA, GA 30065-2399
USA

BLUE CIRCLE MATERIALS S.E.
BLOCK PLANT
3150 PACIFIC AVENUE
AUSTELL, GA 30001
USA

BLUE CIRCLE MATERIALS S.E.
HIGHWAY 72 & MICHAELS DRIVE
MCDONOUGH, GA 30253
USA

BLUE CIRCLE MATERIALS S.E.
HWY 41 NORTH
FORSYTH, GA 31029
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BLUE CIRCLE MATERIALS S.E.
MACON COUNTY HWY.199
TUSKEGEE, AL  36083
USA

BLUE CIRCLE MATERIALS S.E.
RIVERBEND ROAD
MACON, GA  31211
USA

BLUE CIRCLE MATERIALS S.E.
RT 8-CHEROKEE DRIVE
WOODSTOCK, GA  30188
USA

BLUE CIRCLE MATERIALS S.E.
TOM BELL RD.
CLEVELAND, GA  30528
USA

BLUE CIRCLE MATERIALS SE
350 BRICKYARD ROAD
PHENIX CITY, AL  36869
USA

BLUE CIRCLE MATERIALS SE
555 WHEELER ROAD
MARTINEZ, GA  30907
USA

BLUE CIRCLE MATERIALS SE
GRACEWOOD PLANT
TOBACCO RD.
GRACEWOOD, GA  30812
USA

BLUE CIRCLE MATERIALS SE
RT 2, BOX 52
TRENTON, SC  29847
USA

BLUE CIRCLE MATERIALS
1800 PARKWAY PLACE SUITE 1100
MARIETTA, GA  30067
USA

BLUE CIRCLE MATERIALS
4496 MEAD ROAD
MACON, GA  31206
USA

BLUE CIRCLE MATERIALS S.E.
MACON, GA  31206
USA

BLUE CIRCLE MATERIALS S.E.
ROUTE 1 OLD MANSVILLE ROAD
COMMERCE, GA  30529
USA

BLUE CIRCLE MATERIALS S.E.
RTE 8 MC COLLUM PKWY
KENNESAW, GA  30144
USA

BLUE CIRCLE MATERIALS SE
109 LANEY-WALKER BLVD.
AUGUSTA, GA  30901
USA

BLUE CIRCLE MATERIALS SE
50 MAIN ST.
JACKSON, SC  29831
USA

BLUE CIRCLE MATERIALS SE
6635 FULTON INDUSTRIAL BLVD
ATLANTA, GA  30336
USA

BLUE CIRCLE MATERIALS SE
HIGHWAY 165
COTTONTON, AL  36851
USA

BLUE CIRCLE MATERIALS
1090 INDUSTRIAL RD
GAINESVILLE, GA  30501
USA

BLUE CIRCLE MATERIALS
200 E. BACON STREET
LAGRANGE, GA  30240
USA

BLUE CIRCLE MATERIALS
475 MARKET STREET
ELMWOOD PARK, NJ  07407
USA

BLUE CIRCLE MATERIALS S.E.
MCDONOUGH, GA  30253
USA

BLUE CIRCLE MATERIALS S.E.
ROUTE 2 - MILL BRIDGE ROAD
EASTANOLLEE, GA  30538
USA

BLUE CIRCLE MATERIALS S.E.
SMITH DRIVE
PERRY, GA  31069
USA

BLUE CIRCLE MATERIALS SE
134 WILLOW RUN ROAD N.E.
AIKEN, SC  29801
USA

BLUE CIRCLE MATERIALS SE
5118 MILLER ROAD
COLUMBUS, GA  31909
USA

BLUE CIRCLE MATERIALS SE
794 INDUSTRIAL PARK BLVD.
EVANS, GA  30809
USA

BLUE CIRCLE MATERIALS SE
PINE BAREN ROAD
POOLER, GA  31322
USA

BLUE CIRCLE MATERIALS
1384 LUMPKIN COUNTY PARKWAY
DAHLONEGA, GA  30533
USA

BLUE CIRCLE MATERIALS
2094 HWY 49 NORTH
BYRON, GA  31008
USA

BLUE CIRCLE MATERIALS
LOCKWOOD INDUSTRIAL
JOB SITE
COVINGTON, GA  30014
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BLUE CIRCLE MATERIALS
PORTABLE PLANT JOBSITE DUKE WEEKS
BRASELTON, GA  30517
USA

BLUE CIRCLE MATERIALS
SITE
PORTABLE PLANT-JAMES ALLEN CONST.
ATLANTA, GA  30067
USA

BLUE CIRCLE MATERIALS, SE
IVEY DRIVE
MACON, GA  31201
USA

BLUE CIRCLE WILLIAMS
747 RALPH MCGILL BLVD.
ATLANTA, GA  30312
USA

BLUE CIRCLE WILLIAMS
7651 HAWKINSVILLE RD.
MACON, GA  31206
USA

BLUE CIRCLE
218 SHADY OAK DRIVE
EDEN, GA  31307
USA

BLUE CIRCLE
PO BOX 102420 68 ANNEX
ATLANTA, GA  30368
USA

BLUE CIRCLE**DO NOT USE-PLEASE
MARKED FOR DELETION-S.CLARK
1050 ROVER ZETTELLA ROAD
WILLIAMSON, GA  30292
USA

BLUE CIRCLE/WILLIAMS BROTHERS
4960 CANTON HWY
MARIETTA, GA  30060
USA

BLUE CIRLCE INC.
2609 N 145TH EAST AVE
TULSA, OK  74116
USA

BLUE CROSS & BLUE SHIELD
17 TECHNOLOGY CIRCLE
COLUMBIA, SC  29203
USA

BLUE CROSS AND BLUE SHIELD/JLM
CORNER OF COLUMBUS AND RANDOLPH
CHICAGO, IL  60601
USA

BLUE CROSS BENCH MARK
PORTLAND, OR  97201
USA

BLUE CROSS BLUE SHIELD
4100 PERCIVAL ROAD
COLUMBIA, SC  29229
USA

BLUE CROSS BLUE SHIELD
532 RIVERSIDE AVENUE
JACKSONVILLE, FL  32202
USA

BLUE CROSS BLUE SHIELD
532 RIVERSIDE AVENUE
JACKSONVILLE, FL  32205
USA

BLUE CROSS BLUE SHIELD
C/O ALLSTATE FIREPROOFING
MIAMI, FL  33134
USA

BLUE CROSS BLUE SHIELD
C/O WARCO CONSTRUCTION
2403 FAR AWAY DRIVE
COLUMBIA, SC  29219
USA

BLUE CROSS C/O E&K OF OMAHA
72ND & MERCY ROAD
OMAHA, NE  68124
USA

BLUE CROSS LABS
26411 NORTH GOLDEN VALLEY
SANTA CLARITA, CA  91350
USA

BLUE CROSS/BLUE SHIELD C/O BOUMA
I-375 & LAFAYETTE
DETROIT, MI  48209
USA

BLUE CRYSTAL WATER
1710 N GOLDENROD RD
ORLANDO, FL  32807-8402
USA

BLUE DIAMOND MATERIALS
P.O. BOX 1550
UPLAND, CA  91782
USA

BLUE DOT SERVICES INC
202 SOUTH 73RD STREET
OMAHA, NE  68114
USA

BLUE EARTH READY MIX
703 EAST 7TH
BLUE EARTH, MN  56013
USA

BLUE GRASS R/M
16500 BLUE GRASS DRIVE
SAINT ROBERT, MO  65583
USA

BLUE GRASS R/M
P.O.BOX 288
WAYNESVILLE, MO  65583
USA

BLUE GRASS R/M
PO BOX 288
WAYNESVILLE, MO  65583
USA

BLUE HAVEN POOLS
2100 WSW LOOP 323
TYLER, TX  75701
USA

BLUE HILL MEMORIAL HOSPITAL
PO BOX 823
BLUE HILL, ME  04614
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLUE ISLAND EQUIP. RENTAL INC
4021 WEST 127 STREET
ALSIP, IL 60803
USA

BLUE M ENGINEERING CO.
138 & CHATHAM ST.
CALUMET CITY, IL 60409
USA

BLUE MOUNTAIN ENVIRONMENTAL
MANAGEM
1191 PITTSBURGH ROAD
VALENCIA, PA 16059
USA

BLUE RIDGE COUNCIL #551
PO BOX 6628
GREENVILLE, SC 29606
USA

BLUE RIDGE SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
WINFIELD, AL 35594
USA

BLUE RIDGE WHOLESALE WINE
4933 BROOKSHIRE BLVD
CHARLOTTE, NC 28216
USA

BLUE ROCK INDUSTRIES, INC.
58 MAIN STREET
WESTBROOK, ME 04098
USA

BLUE SKY MARKETING GROUP
633 SKOKIE BLVD, SUITE 100 LL
NORTHBROOK, IL 60062
USA

BLUE STAR BUILDING & MASONRY SUPPLY
1113 S. COUNTRY CLUB DR.
MESA, AZ 85210
USA

BLUE STAR CONCRETE LLC
2010 BEECH AVE.
CULLMAN, AL 35055
USA

BLUE M ELECTRIC
304 HART STREET
WATERTOWN, WI 53094
USA

BLUE M
275 AIKEN ROAD
ASHEVILLE, NC 28804
USA

BLUE OCEAN SOFTWARE
15310 AMBERLY DR., SUITE 370
TAMPA, FL 33647
US

BLUE RIDGE FOOTHILLS DISTRICT
9601 GREENVILLE HWY
SPARTANBURG, SC 29301
USA

BLUE RIDGE SAND & GRAVEL
P O BOX 733
WINFIELD, AL 35994
USA

BLUE ROCK INDUSTRIES INC
58 MAIN STREET
WESTBROOK, ME 04098
USA

BLUE ROCK INDUSTRIES, INC.
LYONS RD
SIDNEY, ME 04330
USA

BLUE SKY MARKETING
633 SKOKIE BLVD, SUITE 100 LL
NORTHBROOK, IL 60062
USA

BLUE STAR CONCRETE L.L.C.
ATTN: ACCOUNTS PAYABLE
P.O. DRAWER 398
RUSSELLVILLE, AL 35653
USA

BLUE STAR CONCRETE LLC
500 20TH AVE.
SHEFFIELD, AL 35660
USA

BLUE M ELECTRIC
P.O. BOX 502848
SAINT LOUIS, MO 63150-2848
USA

BLUE M
P O BOX 277383
ATLANTA, GA 30384-7383
USA

BLUE POINT BOOKS
PO BOX 91347
SANTA BARBARA, CA 93190-1347
USA

BLUE RIDGE MOUNTAIN WATERS
3069 MCCALL DRIVE SUITE 8
ATLANTA, GA 30340-2830
USA

BLUE RIDGE STONE CORPORATION
PO BOX10126
LYNCHBURG, VA 24505
USA

BLUE ROCK INDUSTRIES, INC.
58 MAIN ST.
WESTBROOK, ME 04098
USA

BLUE ROCK INDUSTRIES, INC.
RTE 106
LEEDS, ME 04263
USA

BLUE SKY SOFTWARE CORP.
7777 FAY AVE. #201
LA JOLLA, CA 92037
USA

BLUE STAR CONCRETE LLC
11611 HIGHWAY 43 SOUTH
RUSSELLVILLE, AL 35653
USA

BLUE STAR CONCRETE LLC
685 GORDON DRIVE
MOULTON, AL 35650
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLUE STAR CONCRETE LLC
ATTN: ACCOUNTS PAYABLE
RUSSELLVILLE, AL 35653
USA

BLUE STAR CONCRETE LLC
HGWY. 43 SOUTH
HAMILTON, AL 35570
USA

BLUE STAR CONCRETE LLC
HGWY. 72 WEST
TUSCUMBIA, AL 35674
USA

BLUE STAR CONCRETE LLC
ROBINSON RD.
FLORENCE, AL 35630
USA

BLUE STAR CONCRETE
190 INDUSTRIAL PARK RD
ROGERSVILLE, AL 35652
USA

BLUE STAR CONCRETE
700 BLUE RIDGE ROAD
WINFIELD, AL 35594
USA

BLUE STAR CONCRETE-USE #229381
FOR DELETION. S.CLARK**
PO BOX398
RUSSELLVILLE, AL 35653
USA

BLUE STAR ELECTRIC INC.
3100 E. 45TH. STREET
TUCSON, AZ 85713
USA

BLUE STAR READY MIX USA
10652 HWY 18 EAST
VERNON, AL 35592
USA

BLUE STAR READY MIX USA
3440 HWY 18 WEST
FAYETTE, AL 35555
USA

BLUE STAR SUSTAINABLE TECH. CORP.
18200 WEST HIGHWAY 72
ARVADA, CO 80007
USA

BLUE STONE BLOCK CO
1510 WALLACE AVE NE
ROANOKE, VA 24012
USA

BLUE STONE BLOCK CO
P O BOX 12546
ROANOKE, VA 24012
USA

BLUE STONE BLOCK CO.
PO BOX 12546
ROANOKE, VA 24012
USA

BLUE STONE BLOCK INC
PO BOX 12546
ROANOKE, VA 24026
USA

BLUE STONE BLOCK, INC.
1510 WALLACE AVE., N.E.
ROANOKE, VA 24026
USA

BLUE STONE BLOCK, INC.
PO BOX12546
ROANOKE, VA 24026
USA

BLUE STREAK COURIER SERVICE INC
P O BOX 993
VALLEY FORGE, PA 19482
USA

BLUE VALLEY HIGH SCHOOL
133RD & SWITZER
OVERLAND PARK, KS 66200
USA

BLUE VALLEY WEST HIGH SCHOOL
16200 ANTIOCH ROAD
STILWELL, KS 66085
USA

BLUE WATER CASINO C/O SMITH & GREEN
ATTN: TOMMY TOMAN
1002 BLUE WATER DRIVE
PARKER, AZ 85344
USA

BLUE WATER PRODUCTS
8830 W KELLOGG
WICHITA, KS 67209
USA

BLUE WATER PRODUCTS
8830 WEST KELLOGG
WICHITA, KS 67209
USA

BLUE, EVERETT
4903 94TH PL
LIVE OAK, FL 32060

BLUE, K
913 STANFORD CT
BAKERSFIELD, CA 93309

BLUE, POLLIEAN
1021 ROCK ST APT 1
CEDARTOWN, GA 30125

BLUE, RICHARD
2241 CLEARWATER PT DR
SENECA, SC 29672

BLUE, SHON
1260 1/2 S. SPAULINGAVENUE
LOS ANGELES, CA 90019

BLUE, SR., DALE.
2844 EDGECOMBE    CIRCLE. S.
BALTIMORE, MD 21215

BLUEFIELD REGIONAL MED. CTR.
C/O TRENTON WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLUFF PARK UNITED METHODIST CHURCH
733 VALLEY STREET
HOOVER, AL 35226
USA

BLUFORD, JAMES
35 FLUID DRIVE
LAURENS, SC 29360

BLUM CRAFT CORP
460 MELWOOD ST
PITTSBURGH, PA 15213
USA

BLUM, MARY
1361/2 STATION ST.
ST ANNE, IL 60964

BLUMBERG COMM. INC. FL
2850 METRO DRIVE, #530
BLOOMINGTON, MN 55425
USA

BLUMBERG, BARBARA
64 BUSSEY STREET
DEDHAM, MA 02026

BLUMENFELD, AUTUMN
201 REMALLY LANE
HUNTERSVILLE, NC 28078

BLUMENTRITT, GARY
3644 HAPPY VALLEY  ROAD #B
LAFAYETTE, CA 94549

BLUMKE BROTHERS REDI-MIX
8209 MOORE ROAD
ALANSON, MI 49706
USA

BLUNIER BROS CONCRETE
1508 W LEONARD DR
CHILLICOTHE, IL 61523
USA

BLUNT, SINETTA
123 LAKE DOCKERY DR
JACKSON, MS 39212

BLYE, AMY
511 TURNPIKE STREET
S. EASTON, MA 02375

BLUFFS DODGE-ISUZU INC
3134 SOUTH 9TH STREET
COUNCIL BLUFFS, IA 51501-7657
USA

BLUFORD, WILLIE
PO BOX 1540
CLINTON, SC 29325

BLUM, HEIDI
41570 VILLAGE GRN W
CANTON, MI 48187

BLUM, STEPHANIE
946 FEDERAL FURNACE ROAD
PLYMOUTH, MA 02360

BLUMBERG COMMUNICATIONS
2501 DAVIE ROAD SUITE 210
FORT LAUDERDALE, FL 33317
USA

BLUME SUPPLY INC
3316 SOUTH BLVD
CHARLOTTE, NC 28209
USA

BLUMENSTEIN, JEREMY
3305 E. YORKSHIRE CT
OLD HICKORY, TN 37138

BLUMEYER, TERRI
823 W WILLOW
CHICAGO, IL 60614

BLUNDON, JOHN
7 BIBLE WAY
NASHUA, NH 03063

BLUNIER BROS CONCRETE
304 E HAWTHORNE
ELMWOOD, IL 61529
USA

BLURTON, AUDREY
2605 OAKRIDGE
BETHANY, OK 73008

BLUFFTON COLLEGE
280 WEST COLLEGE AVENUE
BLUFFTON, OH 45817
USA

BLUITT, TAURI
5440 JIM MILLER RD
DALLAS, TX 75227

BLUM, JENNIFER
364 MAPLE AVENUE
HARLEYSVILLE, PA 19438

BLUMA, STEPHEN
10624 ROSE DRIVE
WHITTIER, CA 90606

BLUMBERG COMMUNICATIONS
628 SPRINGBROOK ROAD
CHARLOTTE, NC 28217
USA

BLUMENBERG, ROBERT
7258 S TALMAN
CHICAGO, IL 60629

BLUMENTHAL, RICHARD
55 ELM ST
HARTFORD, CT 06141-0120
USA

BLUMHORST, CHARY
215 JAMES STREET
JOSHUA, TX 76058

BLUNIER BROS CONCRETE CO
304 HAWTHORNE
ELMWOOD, IL 61529
USA

BLUNKALL, LARRY
2925 L. 50 ROAD
HOTCHKISS, CO 81419

BLUTO, MARGIT ANN
805 N ROGERS AVE
ENDICOTT NY, NY 13760

Page 962 of 6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BLYTHE TOWERS
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

BLYTHE, LEONARD
3790 S ALEXANDRIA  LICKING PARKWAY
ALEXANDRIA, KY  41001

BLYTHER, TEARA
890 CONLEY RD #32
FOREST PARK, GA  30050

BMA INC
P O BOX 562
AYER, MA  01432
USA

BMA TOWER
C/O TEI CONSTRUCTION CO.
KANSAS CITY, MO  64108
USA

BMC SOFTWARE INC
P O BOX 840043
DALLAS, TX  75284-0043
USA

BMC SOFTWARE, INC.
P O BOX 201040
HOUSTON, TX  77216-1040
USA

BMC STRATEGIES INC
P O BOX 344
MIRROR LAKE, NH  03853
USA

BMCA, INC.
P.O. BOX 7254
QUINCY, MA  02269
USA

BMH CHRONOS RICHARDSON INC
2 STEWART PLACE
FAIRFIELD, NJ  07004
USA

BMH CHRONOS RICHARDSON INC
P O BOX 642064
PITTSBURGH, PA  15264-2064
USA

BMH CHRONOS RICHARDSON INC
PO BOX 642064
PITTSBURGH, PA  15264-2064
USA

BMI REFRACTORIES
P.O. BOX 267
SOUTH WEBSTER, OH  45682
USA

BML LEASING LIMITED
5255 SOLAR DRIVE
MISSISSAUGA, ON  L4W 5H6
TORONTO

BMP AMERICA
11625 MAPLERIDGE RD
MEDINA, NY  14103
USA

BMS PUMP CORPORATION
180 FRENCHTOWN ROAD
NORTH KINGSTOWN, RI  02852
USA

BMW CONSTRUCTORS, INC.
PO BOX 22210
1740 W. MICHIGAN ST.
INDIANAPOLIS, IN  46222-0210
US

BNA BOOKS
P O BOX 7814
EDISON, NJ  08818-7814
USA

BNA BOOKS
P.O. BOX 7814
EDISON, NJ  08818-7814
USA

BNA BOOKS,DIV OF THE BUREAU OF
80 NORTHFIELD AVENUE
EDISON, NJ  08837
USA

BNA COMMUNICATIONS INC
720 INDUSTRIAL DR
BENSENVILLE, IL  60106
USA

BNA COMMUNICATIONS
9439 KEY WEST AVE
ROCKVILLE, MD  20850-3396
USA

BNA INTERNATIONAL INC
HERON HOUSE 10 DEAN FARRAR STREET
LONDON ENGLAND, LO  SW1H 0DX
UNK

BNA, INC., SUMMIT BUILDING SUPPLY
HWY 19 AT POSSUM TROT RD.
BURNSVILLE, NC  28714
USA

BNSF RAILWAY CO THE
MICK HARDIN
740 EAST CARNEGIE DRIVE
SAN BERNARDINO, CA  92408
USA

BNZ HOUSE
SUITE 260
6901 SOUTH PIERCE STREET
LITTLETON, CO  80128
USA

BNZ MATERIALS, INC.
400 IRON HORSE INDUSTRIAL PARK
NORTH BILLERICA, MA  01862
USA

BO, LUHONG
1731 CATTAIL MDWS DR
WOODBINE, MD  21797

BOAKYE-DANQUAH, MICHAEL
1821 GRANITE DR.
ARLINGTON, TX  76013

BOAL
ONE UNIVERSITY PLACE
SHREVEPORT, LA  71115
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BOAL, DILIP
6 HUNTERS TRAIL
GREENVILLE, SC  296154023

BOAM, BRADLEY
1846 WEST 2ND ST.
CRAIG,, CO  81625

BOARD OF BAR OVERSEERS
P O BOX 6133  MCCORMACK STATION
BOSTON, MA  02110
USA

BOARD OF CERTIFIED SAFETY PROFESSIO
P.O. BOX 757
URBANA, IL  61801
USA

BOARD OF EQUALIZATION
FUEL TAXES DIVISION
SACRAMENTO, CA  94279-6151
USA

BOARD OF WATERWORKS & WASTE
2500 BROENING HWY.
BALTIMORE, MD  21224
USA

BOARDMAN OIL CO.
P.O. BOX 850
AUGUSTA, GA  30903
USA

BOARDMAN SUPPLY CO.
215 BOARDMAN-POLAND ROAD
BOARDMAN, OH  44512
USA

BOARDMAN, CLAIRE
335 DAVIDSON DR          12 CAPTAIN'S
WALK
LACONIA, NH  03246

BOARDMAN'S NURSERY
11173 N. US HWY 75
WILLIS, TX  77378
USA

BOARDWALK INN
#8 WATERFRONT
KEMAH, TX  77565
USA

BOALDIN, JAMES R.
2009 BELL AVE
DENTON, TX  76201

BOARD ELECTRICAL EXAMINERS
3924 VOLUNTEER DR. SUITE 6
CHATTANOOGA, TN  37416
USA

BOARD OF BAR OVERSEERS
P.O. BOX 6133
BOSTON, MA  02209
USA

BOARD OF COUNTY COMM.
P.O. BOX 3977
WEST PALM BEACH, FL  33402-3977
USA

BOARD OF PROF RESPONSI
1101 KERMIT DR STE 730
NASHVILLE, TN  37217
USA

BOARD TEK ELECT CORP
KUAN YIN INDUSTRIAL PARK
TAO YUAN,  0
TWN

BOARDMAN SOFTWARE
S 1626 SHERMAN
SPOKANE, WA  99203
USA

BOARDMAN SUPPLY CO.
P.O. BOX 3108
BOARDMAN, OH  44512
USA

BOARDMAN, JACKIE
44 SO SIDE ESTATES
LITCHFIELD, ME  04350

BOARDROOM REPORTS
BOX 58386
BOULDER, CO  80322
USA

BOARHEAD FARMS SITE
(BOARHEAD CORPORATION AND DEREWAL
CHEMICAL CO.)
BRIDGETON TOWNSHIP, PA

BOALS, DIANNE
15027 SUNSET BLVD
PAC PALISADE, CA  902720000

BOARD OF BAR OVERSEERS
75 FEDERAL STREET
BOSTON, MA  02110
USA

BOARD OF CERTIFIED SAFETY PROF.
P.O. BOX 17040
URBANA, IL  61803-7040
USA

BOARD OF COUNTY COMMISSIONERS
115 SOUTH ANDREWS
FORT LAUDERDALE, FL  33301
USA

BOARD OF REGENTS OF THE UNIVERSITY
3835 HOLDREGE STREET SUITE 231
VARNER HALL
LINCOLN, NE  65853-0745

BOARD, CATHY
6613 BALBOA CIR.
OCEAN SPRINGS, MS  39564

BOARDMAN SUPPLY CO
P.O. BOX 3108
BOARDMAN, OH  44512
USA

BOARDMAN, ARNOLD
335 DAVIDSON DR          12 CAPTAIN'S
WALK
LACONIA, NH  03246

BOARDMAN, JEFFERY
522 HIGHLAND PARK TR
ATLANTA, GA  30350

BOARDTEK ELECTRONICS CORPORATION
919 STAMIAMI TRAIL
NOKOMIS, FL  34275
USA

BOARMAN, DONALD
801 GEORGE MADISON DRIVE
OWENSBORO, KY  42303

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOARMAN, LARRY
6103 ALMA CT.
OWENSBORO, KY 42303

BOART LONGYEAR
7773 W. SELDON LANE
PEORIA, AZ 85345
USA

BOART LONGYEAR
P.O. BOX 86
MINNEAPOLIS, MN 55486-0734
USA

BOATNER, BETTY
304 A AVONDALE
CLINTON, MS 39056

BOATNER, PAMELA
ROUTE 3, BOX 329
CARTHAGE, MS 39051

BOATRIGHT, CHELSIE
612 THIRD AVE.
JOLIET, IL 60433

BOATRIGHT, CLIFTON
107 BOULEVARD STREET
BLOOMINGDALE, GA 31412

BOATRIGHT, RONALD
4415 CLEARBROOK LANE
KENSINGTON, MD 20895

BOATRIGHT, WILLIAM
8308 EPINARD CT
ANNANDALE, VA 22003

BOATWRIGHT, TERESA
6900 EAST COUNTRY ROAD 98
MIDLAND, TX 79701

BOAZ CONCRETE-DO NOT USE
DIVISION OF GUNTERSVILLE
BOAZ, AL 35957
USA

BOAZ, EDWARD
1270 COTTONWOOD TRL
CUMMINGS, GA 30131

BOB AND HARRY'S GARAGE, INC.
9019 PRINCETON GLENDALE
HAMILTON, OH 45011
USA

BOB BARNETT READY MIX, INC.
285 HARDEN HEIGHTS ROAD
HARRISBURG, IL 62946
USA

BOB BLANCHFIELD
478 JUMPERS HOLE ROAD
SEVERNA PARK, MD 21146
USA

BOB BRINK INC
165 STEUBEN STREET
WINONA, MN 55987
USA

BOB BRINK INC
P.O. BOX 1122
WINONA, MN 55987-7122
USA

BOB BROCKEL
1217 KOEHLER AVENUE
SHERWOOD, AR 72120
USA

BOB CAVANAUGH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

BOB COFFIA
2301 BROOKHAVEN DRIVE
EDMOND, OK 73034

BOB COFFIA
2301 BROOKHAVEN DRIVE
EDMOND, OK 73034

BOB DAVIS, CPA, CGFO, CFC
PO BOX 308
FORT PIERCE, FL 34954-0308

BOB DEAN
801 VARDEN
JACKSON, MI 49202
USA

BOB FLORENCE CONTRACTOR INC.
CAMBRIDGE, MA 02140
USA

BOB FLORENCE CONTRACTOR
P O BOX 5258
TOPEKA, KS 66605
USA

BOB FLORENCE CONTRACTORS
1934 S. KANSAS AVE
TOPEKA, KS 66612
USA

BOB FLORENCE
105 EAST 20TH STREET
TOPEKA, KS 66612
USA

BOB HIGHHOUSE
4650 LAKE FOREST DRIVE 520
CINCINNATI, OH 45242
USA

BOB HOSPES
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

BOB JONES UNIVERSITY INC
PAUL H HARTMAN SUP
1700 WADE HAMPTON BLVD
GREENVILLE, SC 29614
USA

BOB KOUVOLO
2605 ANDERSON ROAD
GREENVILLE, SC 29611
USA

BOB MARTIN COMPANY
2209 NORTH SEAMAN AVE
SOUTH EL MONTE, CA 91733
USA

BOB MEYER
7237 EAST GAGE AVE.
LOS ANGELES, CA 90040
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOB MORRIS & ASSOCIATES
40490 VISTA ROAD
HEMET, CA  92544
USA

BOB MORRIS & ASSOCIATES
DBA  ROCKSCAPES INTERNATIONAL
HEMET, CA  92544
USA

BOB MOSS
ONE TOWN CENTER RD
BOCA RATON, FL  33486

BOB PATTERSON TRUSTEE
P O BOX 2751
MEMPHIS, TN  38101-2751
USA

BOB PATTERSON, TRUSTEE
P O BOX 2751
MEMPHIS, TN  38101-2751
USA

BOB PLASTERIDGE
W.R. GRACE & CO.
MANDEVILLE, LA  70448
USA

BOB RAY & ASSOCIATES, INC.
P.O. BOX 7190
ALGONQUIN, IL  60102
USA

BOB ROBERTS COMPANY, INC.
105 FOUNTAIN AVE.
GADSDEN, AL  35902
USA

BOB ROBERTS INC.
C/O SAMFORD UNIVERSITY/LAW LIBRARY
BIRMINGHAM, AL  35229
USA

BOB SANBORN
WEST 421 RIVERSIDE #1100
SPOKANE, WA  99201
USA

BOB SLATE STATIONER
1268 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02138
USA

BOB STEFFES
1124 HOLYROOD ST
MIDLAND, MI  48640
USA

BOB TYLER
RD #1  BOX 3566
ELLWOOD CITY, PA  16117
USA

BOB WILLIAMS RIVERSIDE L-M INC.
1811 GALLATIN ROAD
MADISON, TN  37115
USA

BOB WOODS
S86 W32291 ELIAS CT.
MUKWONAGO, WI  53149
USA

BOB YOUNG PLUMBING & HEATING
14 JACOB DRIVE
MANSFIELD, MA  02048
USA

BOB, ROSALIND
522 HENKLE ST
JEANERETTE, LA  70544

BOBADILLA, ELA
2825 NW 13 ST
MIAMI, FL  33126

BOBART, MICHELLE
5506 MONTGOMERY RD.
ELLICOTT CITY, MD  21043

BOBBITT, EDMUND
1345 N ROLLING RD
BALTIMORE, MD  21228

BOBBITT, LOUISE
275 LINCOLN STREET
FOREST, MS  39074

BOBBITT, MITCHELL
1411 21ST ST
WOODWARD, OK  73801

BOBBY BARTON
723 OLD STEVENS CREEK ROAD
MARTINEZ, GA  30907
USA

BOBBY BAYNE
998 S BENNETT'S BRIDGE RD
SIMPSONVILLE, SC  29681-9357
USA

BOBBY CHASSEREAU
511 WALKERS WAY
BEL AIR, MD  21015
USA

BOBBY CHILDERS ATLANTIC ELEC
7320 CROSS COUNTRY RD
NORTH CHARLESTON, SC  29418
USA

BOBBY HAMBY CONCRETE
ATTN:  ACCOUNTS PAYABLE
MILLERS CREEK, NC  28651
USA

BOBBY HAMBY CONCRETE
HWY 16 NORTH
WILKESBORO, NC  28697
USA

BOBBY L. OGLETREE
1437 QUINCY AVE.
MANTECA, CA  95336
USA

BOBBY WRIGHT
HWY 221
ENOREE, SC  29335
USA

BOBBY'S POTTYS
834 JOPPA FARM RD.
JOPPA, MD  21085
USA

BOBER, MICHAEL
23322 DALBEY DRIVE
VALENCIA, CA  91355

BOBER, RONDA
3712 BRYN MAWR NE
ALBUQUERQUE, NM  87107

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOBICK, ELLYN
1420 ATLANTIC SHORES
HALLANDALE, FL 33009

BOBICK, EMANUEL
1420 ATLANTIC SHORES
HALLANDALE, FL 33009

BOBO, JACK
4288 CHARLESWOOD AVE
MEMPHIS, TN 38117

BOBO, JOHN
ROUTE 2
ENOREE, SC 29335

BOBOLTS, DUDLEY
9580 RICHMOND CIRCLE
BOCA RATON, FL 33432

BOBOWIEC, LENA
5137 NW 20TH PLACE
OCALA, FL 344823291

BOBROVSKY, JOHN
15503 EVERGREEN
HOUSTON, TX 77083

BOBROWSKI, LINDA
4517 RITCHIE ST
PHILADELPHIA, PA 19127

BOB'S DISPOSAL SERVICE
P.O. BOX 160
IMPERIAL, MO 63052-0160
USA

BOB'S INSULATION
1805 W. 4900 SOUTH
IDAHO FALLS, ID 83402
USA

BOB'S INSULATION
1805 WEST 4900 SO.
IDAHO FALLS, ID 83402
USA

BOB'S WELDING & FABRICATING INC
600 LYTLE AVE.
ELSMERE, KY 41018
USA

BOBURKA, RONNELLE
703 COUNTRY SIDE DR.
MCKEES ROCKS, PA 15136

BOC EDWARDS
301 BALLARDVALE ST.
WILMINGTON, MA 01887
USA

BOC EDWARDS
P O BOX 371050M
PITTSBURGH, PA 15251
USA

BOC EDWARDS
P.O. BOX 371050M
PITTSBURGH, PA 15251
USA

BOC GASES - AURORA WHSE
1100 JERICHO RD
AURORA, IL 60506
USA

BOC GASES & GEAR
4551 NORTH ACCESS RD.
CHATTANOOGA, TN 37415
USA

BOC GASES ARUBA N.V.
BALASHI
ORANJESTAD, IT 0
UNK

BOC GASES MID-ATLANTIC
1840 COUNTY LINE ROAD, BLDG.207
HUNTINGDON VALLEY, PA 19006
USA

BOC GASES
100 CORPORATE DRIVE
LEBANON, NJ 08833
USA

BOC GASES
100 MOUNTAIN AVE
MURRAY HILL, NJ 07974
USA

BOC GASES
10025 "I" STREET
OMAHA, NE 68127
USA

BOC GASES
110 W ANN ARBOR TRAIL
PLYMOUTH, MI 48170
USA

BOC GASES
1157 PHOENIXVILLE PIKE SUITE 101
WEST CHESTER, PA 19380
USA

BOC GASES
12130 W ALDER LANE
WEST ALLIS, WI 53214
USA

BOC GASES
1245 MCCOOK AVE
DAYTON, OH 45404
USA

BOC GASES
131 HORSHAM ROAD
HORSHAM, PA 19044
USA

BOC GASES
1340 E. MISSION BOULEVARD
POMONA, CA 91766
USA

BOC GASES
1345 TERRELL MILL ROAD
MARIETTA, GA 30067
USA

BOC GASES
1592 DOOLITTLE DRIVE
SAN LEANDRO, CA 94577
USA

BOC GASES
1600 BARLOW LANE
RICHMOND, VA 23223
USA

BOC GASES
1602 34TH STREET
TAMPA, FL 33605
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOC GASES
18615 PARTHENIA STREET
NORTHRIDGE, CA  91324
USA

BOC GASES
2210 CHOUTEAU
SAINT LOUIS, MO  63103
USA

BOC GASES
2525 ST. BERNARD AVENUE
NEW ORLEANS, LA  70119
USA

BOC GASES
2615 JOE FIELD ROAD
DALLAS, TX  75229
USA

BOC GASES
3340 BIRMINGHAM HIGHWAY
MONTGOMERY, AL  36108
USA

BOC GASES
4534 BISHOP LANE
LOUISVILLE, KY  40218
USA

BOC GASES
575 MOUNTAIN AVENUE
MURRAY HILL, NJ  07974
USA

BOC GASES
8639 S. NORWALK BOULEVARD
LOS NIETOS, CA  90606
USA

BOC GASES
9950 4TH STREET
CUCAMONGA, CA  91730
USA

BOC GASES
LOS NIETOS STORE A.R.O
8639 S. NORWALK BOULEVARD
LOS NIETOS, CA  90606
USA

BOC GASES
201 E LONG STREET
DALTON, GA  30720
USA

BOC GASES
2300 SYCAMORE DRIVE
KNOXVILLE, TN  37921
USA

BOC GASES
2610  18TH AVENUE
BESSEMER, AL  35020
USA

BOC GASES
2621 JOE FIELD RD.
DALLAS, TX  75229
USA

BOC GASES
3800 MOBILE HIGHWAY
MONTGOMERY, AL  36108
USA

BOC GASES
4551 NORTH ACCESS ROAD
CHATTANOOGA, TN  37415
USA

BOC GASES
640 KIMBERLY DRIVE
CAROL STREAM, IL  60188
USA

BOC GASES
90 RESEARCH ROAD
HINGHAM, MA  02043
USA

BOC GASES
ACCOUNTS PAYABLE DEPT
SAN LEANDRO, CA  94577
USA

BOC GASES
P O BOX 360758
PITTSBURGH, PA  15250-6758
USA

BOC GASES
2100 WESTERN COURT
LISLE, IL  60532
USA

BOC GASES
2351 PECAN COURT
HALTOM CITY, TX  76117
USA

BOC GASES
2610 18TH AVENUE
BESSEMER, AL  35020
USA

BOC GASES
30755 EDISON ROAD
NEW CARLISLE, IN  46552-0988
USA

BOC GASES
411 WEST COLLEGE STREET
MURFREESBORO, TN  37130
USA

BOC GASES
5279 MAUREEN LANE
MOORPARK, CA  93021
USA

BOC GASES
780 STATE CIRCLE
ANN ARBOR, MI  48104
USA

BOC GASES
961 INDUSTRY AVENUE
LIMA, OH  45804-1111
USA

BOC GASES
HWY 43 NORTH
AXIS, AL  36505
USA

BOC GASES
P.O. BOX 371914
PITTSBURGH, PA  15251-7914
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOC GASES
P.O.
2200 HOUSTON AVENUE
HOUSTON, TX 77077
USA

BOC GASES
P.O.#:
1404 OLD DAIRY ROAD
COLUMBIA, SC 29201
USA

BOC GASES
PO BOX1049
NEW PROVIDENCE, NJ 07974-1049
USA

BOC GASES
UNION LANDING & RIVER ROAD
RIVERTON, NJ 08077
USA

BOC SEEKONK MA
2020 FALL RIVER AVE
SEEKONK, MA 02771-2010
USA

BOCA BY DESIGN
POST OFFICE BOX 5025
BOCA RATON, FL 33431-0825
USA

BOCA ENTERPRISES INC
PO BOX 38114-195
HOUSTON, TX 77238-8114
USA

BOCA RATON ATLANTIC B P
2029 N W 2ND AVENUE
BOCA RATON, FL 33431
USA

BOCA RATON CHAMBER OF COM
1800 N. DIXIE HIGHWAY
BOCA RATON, FL 33432-1892
USA

BOCA RATON HISTORICAL SOC
P.O. BOX 1113
BOCA RATON, FL 33432-3919
USA

BOC GASES
P.O.
2351 PECAN COURT
HALTOM CITY, TX 76117
USA

BOC GASES
PO BOX 360758
PITTSBURGH, PA 15250-6758
USA

BOC GASES
PROJECT RECEIVING
HWY 43
MCINTOSH, AL 36553
USA

BOC GREENVILLE SC
519 HWY 124
GREENVILLE, SC 29611
USA

BOCA BOX COMPANY
908 NORTH DIXIE HIGHWAY
BOCA RATON, FL 33432
USA

BOCA COLOR GRAPHICS
140 N.W. 4TH STREET
BOCA RATON, FL 33432
USA

BOCA EVALUATION SERVICES INC
4051 WEST FLOSSMOOR RD
COUNTRY CLUB HILLS, IL 60478-5795
USA

BOCA RATON AUTO TAG AGENCY
5800 N. FEDERAL HIGHWAY
BOCA RATON, FL 33487
USA

BOCA RATON FLORIST WEST
20437 STATE RD 7-STE C-10
BOCA RATON, FL 33498
USA

BOCA RATON MARRIOTT
5150 TOWN CENTER CIRCLE
BOCA RATON, FL 33486
USA

BOC GASES
P.O.
5550 E. ADMIRAL PLACE
TULSA, OK 74115
USA

BOC GASES
PO BOX 988
NEW CARLISLE, IN 46552-0988
USA

BOC GASES
STEVENS ROAD & PORTLAND STREET
WEST CONSHOHOCKEN, PA 19428
USA

BOC HARRISBURG PA
435 AMITY RD
HARRISBURG, PA 17111-1042
USA

BOCA BUSINESS EQUIPMENT INC
2298 N W 2ND AVE #20
BOCA RATON, FL 33431
USA

BOCA COUNTRY CLUB
17751 BOCA CLUB BOULEVARD
BOCA RATON, FL 33487
USA

BOCA LASER, INC.
155 NE SPANISH RIVER BLVD
BOCA RATON, FL 33431
USA

BOCA RATON BLUEPRINT CO.
2029 NW 2ND AVENUE
BOCA RATON, FL 33431
USA

BOCA RATON FLORIST, INC.
301 SOUTH FEDERAL HIGHWAY
BOCA RATON, FL 33432
USA

BOCA RATON MARRIOTT
5150 TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOCA RATON MUSEUM OF ART
801 W PALMETTO PARK ROAD
BOCA RATON, FL 33486-3599
USA

BOCA RATON RESORT & CLUB
P O BOX 550017
TAMPA, FL 33655-0017
USA

BOCA RATON STUDENT ATHL.
201 W. PALMETTO PARK RD
BOCA RATON, FL 33432-3795
USA

BOCA SCHWINN
3150 N. FEDERAL HWY
BOCA RATON, FL 33431
USA

BOCA'S TROPICAL GARDENS
2100 BOCA RIO ROAD A-25
BOCA RATON, FL 33433
USA

BOCHEK, FRANK
635 MEADOW LANE
PALATINE, IL 600670000

BOCK, MICHAEL
346 STAFFORD DRIVE
CATONSVILLE, MD 21228

BOCKELMAN, KEITH
3828 EXMOOR ROAD
CRAIG, CO 81625

BOCKMAN, GERALD
424 32 RD. #73
CLIFTON, CO 81520

BODAI-ROSARIO, ELIZABETH
23-42 130 STREET
COLLEGE PT, NY 11356

BODDIE, ALONZO
580 KAY ST.
FOREST PARK, GA 30050

BODE SAND & GRAVEL CO.
2080 THIRD STREET UNIT #1
SAN FRANCISCO, CA 94107-3122
USA

BOCA RATON RESORT & CLUB
501 E. CAMINO REAL
BOCA RATON, FL 33432
USA

BOCA RATON RESORT AND CLUB
501 E.CAMINO REAL
BOCA RATON, FL 33432
USA

BOCA RATON SURGICL SUPPLY
801 MEADOWS ROAD
BOCA RATON, FL 33486
USA

BOCA SECRETARIAL CTR, INC
4400 NO. FEDERAL HWY
BOCA RATON, FL 33431
USA

BOCCAROSSA, KAREN
12420 CHANNEL VIEW
NEWBURG, MD 20664

BOCK, BRIAN
1044 CAMP CREEK DR
LILBURN, GA 30247

BOCK, ROBERT
201 WILLIAMS RD
GRAY COURT, SC 29645

BOCKHAUS, LANA
276 FRYSTOWN ROAD
MYERSTOWN, PA 17067

BOCKMAN, STEVEN
7668 FAIRBANK COURT
HANOVER, MD 20709

BODART, MICHAEL
2426 LONTAIL BEACH LN
SUAMICO, WI 54173

BODDIE, LISA
2995 ELK MEADOWS DR
BROWNSBORO, AL 35741

BODE SAND & GRAVEL CO.
235 ALABAMA STREET
SAN FRANCISCO, CA 94103
USA

BOCA RATON RESORT & CLUB
P O BOX 5025
BOCA RATON, FL 33431
USA

BOCA RATON ROTARY/DARE
100 NW BOCA RATON BLVD
BOCA RATON, FL 33432
USA

BOCA RATON TRANSPORTATION
1450 N.W. 1ST AVENUE
BOCA RATON, FL 33432
USA

BOCANEGRA, GIANCARLO
4521 ROSE VINE PLACE
CHARLOTTE, NC 28217

BOCCHICCHIO, LISA
2816 1/2 MONTONA
SANTA MONICA, CA 90403

BOCK, GREGORY
319 HIGH ST.
CRANFORD, NJ 07016

BOCKEL, DONALD
15029 HOOPER RD
HOUSTON, TX 77047

BOCKMAN, CAROL
21790 CAMBRIDGE DRIVE
KILDEER, IL 60047

BOCON, MARY
313 DAWN HILL DRIVE
FRIENDSWOOD, TX 77546

BODDEN, KIRBY
4705 CRESTHILL DRIVE
TAMPA, FL 336154514

BODDY, MALCOLM
29 UPPER RITIE ST
PIERMONT, NY 10968

BODE SAND & GRAVEL
300 - 16TH STREET
SAN FRANCISCO, CA 94107
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BODEM, SCOTT
190 INDEPENDENCE DRIVE
ROEBUCK, SC 29376

BODGAS, ROBERT
143 DOVER GREEN
STATEN IS, NY 10312

BODIE, RANDALL
231 STONEHAVEN WAY
SENECA, SC 29672

BODINE INC.
PO BOX 2085
BIRMINGHAM, AL 35205-3921
USA

BODKIN, KEVIN
706 FILMORE
WICHITA FALLS, TX 76301

BODKINS, JOHN
22215 RCR 52E
STEAMBOATSPRINGS, CO 80487

BODLE, LINDA
RT 1 BOX 30J3
CORAPEAKE, NC 27926

BODRATO, CATHERINE
212 PIERRON ST
NORTHVALE, NJ 07647

BODYCOTE ORTECH INC
INC
2395 SPEAKMAN DRIVE
MISSISSAUGA, ON L5K 1B3
CA

BOECKER, CAROLYN
3085 LUNDY LANE
BETTENDORF, IA 52722

BOEDECKER, LUCILLE
C/O MRS CARL METZ       7813 W 66TH
ST
ARGO, IL 60501

BOEGEL, MARY
1438 PARK VIEW DR.
KEWASKUM, WI 53040

BODEN, BILLY
1050 STEVENS STREET
TAFT, CA 93268

BODIE, JERRY
1009 ROUNDROCK CIR
COPPELL, TX 75019

BODIN, LELAND
2910 17TH AVENUE WEST APT 206
WILLISTON, ND 588012215

BODINSKI, CHESTER
73 OLD POST ROAD
NO. ATTLEBORO, MA 02760

BODKIN, PATRICK
96 SANTIN DRIVE
CHEEKTOWAGA, NY 14225

BODLE, JENNIFER
5 HARTLEY CIRCLE
#342
OWINGS MILLS, MD 21117

BODNAR, THOMAS
31 A GASTON AVENUE
RARITAN, NJ 08869

BODY BY SIMMONT
4108 MOUNTAIN ROAD
PASADENA, MD 21122
USA

BODYWORKS BY SUSAN SALVO &
ASSOCIAT
1108 LAFITTE STREET
LAKE CHARLES, LA 70601
USA

BOEDECKER, KENNETH
1339 SOUTH EDGEWATER DR
CHARLESTON, SC 29407

BOEDER, WALTER
N 4401 COUNTY RD AB
LUXEMBERG, WI 54217

BOEGER BILES/RIDGE CLUB HOUSE
AUBURN, CA 95603
USA

BODENSIEK, SHARON
9435 MCARREL DR
MACON, GA 31206

BODIE, JYNEARL
7236 RHODE ISLAND DR
JAX, FL 32209

BODIN, RANDALL
P.O. BOX 12488
LAKE CHARLES, LA 70612

BODKIN, GEORGE
2900 ABBY LN
WICHITA FALLS, TX 76308

BODKIN, STEPHEN
800 BABCOCK
#121
SAN ANTONIO, TX 78201

BODLE, JIM
P.O. BOX 303
WARREN, TX 77664

BODOY, DANILO
113 WESTERN AVE
JERSEY CITY, NJ 07307

BODY TOPPERS
407R MYSTIC AVENUE
MEDFORD, MA 02155
USA

BOECK, WENDY
1156 E. HWY. 121
LEWISVILLE, TX 75067

BOEDECKER, LUCILLE
7813 W 66TH ST
ARGO, IL 60501

BOEDY, BELINDA
2714 BOARS HEAD RD
AUGUSTA, GA 30907

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOEHL STOPHER & GRAVES
400 WEST MARKET STREET
LOUISVILLE, KY 40202-3354
USA

BOEHL STOPHER GRAVES ET AL
400 W. MARKET SUITE 2300
LOUISVILLE, KY 40202
USA

BOEHM BROS.
P.O. BOX 45
PERU, IL 61354
USA

BOEHM, LEON
12618 FOXTON
HOUSTON, TX 77048

BOEHM, SHERI
RT.1 BOX 338-13
BOURBONNAIS, IL 60914

BOEHMANN, GARY
4913 STURBRIDGE PLACE
OWENSBORO, KY 42303

BOEHME REFRIGERATION
12325 W. MCSHANE ROAD
FRANKLIN, WI 53132
USA

BOEHME, BARBARA
502 N. WEST STREET
ALEXANDRIA, VA 22314

BOEHME, EDWARD
219 TIMBER RIDGE APT 219
POMPTON PLAINS, NJ 07444

BOEHME, HAROLD
3731 BREAKWATER DR.
LAKE HAVASU CITY, AZ 86406

BOEHMER, MARGARET
544 NE ROYAL COURT
PORTLAND, OR 972322667

BOEHMER, MARK
6010 E DES MOINES ST
MESA, AZ 85205

BOEHNEN INC
CARL LOCHNER
1606 MAIN ST
CROSS PLAINS, WI 53528
USA

BOEHRINGER INGELHEIM AUSTRIA GMBH
A-1121 WIEN POSTFACH 73
DES HANDELSGERICHTES, 09999
AUT

BOEHRINGER INGELHEIM
175 BRIAR RIDGE ROAD
RIDGEFIELD, CT 06877
USA

BOEHRINGER INGELHEIM
PO BOX 368
RIDGEFIELD, CT 06877
USA

BOEHRINGER-INGELHEIM
2621 N. BELT HGWY.
SAINT JOSEPH, MO 64506
USA

BOEING 3-324
1020 S. MYRTLE ST.
SEATTLE, WA 98124
USA

BOEING AEROSPACE CO
9725 E MARGINAL WAY SOUTH
SEATTLE, WA 98108
USA

BOEING AEROSPACE CO
M/S 80-FW
SEATTLE, WA 98124
USA

BOEING AEROSPACE CO
ROUTE 291
EDDYSTONE, PA 19013
USA

BOEING AEROSPACE
7801 SO STEMMONS
CORINTH, TX 75065
USA

BOEING AEROSPACE
799A JAMES RECORD ROAD
HUNTSVILLE, AL 35824
USA

BOEING AEROSPACE
PO BOX 34113
SEATTLE, WA 98124
USA

BOEING COMMERCIAL AIRCRAFT
GATE 5 BLDG 10
2900 COVER ROAD
LONG BEACH, CA 90846
USA

BOEING COMPANY, THE
4555 E. MAC ARTHUR, BLDG. #3-230J
WICHITA, KS 67210
USA

BOEING COMPANY, THE
6006 W. 73RD STREET
BEDFORD PARK, IL 60638
USA

BOEING COMPANY, THE
767 BOEING ROAD
OAK RIDGE, TN 37830
USA

BOEING COMPANY, THE
7801 SOUTH STEMMONS
CORINTH, TX 75065
USA

BOEING COMPANY, THE
ACCOUNTS PAYABLE M/S 80-FW
SEATTLE, WA 98124
USA

BOEING COMPANY, THE
ATTN: ACCOUNTS PAYABLE DEPARTMENT
SEATTLE, WA 98124
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOEING COMPANY, THE
BLDG. 18-22
20403-68T AVENUE SOUTH, DOOR 2-4
SEATTLE, WA  98124
USA

BOEING COMPANY, THE
BOEING HELICOPTERS
GATE 6 ROUTE 291 BLDG 3-25
EDDYSTONE, PA  19013
USA

BOEING COMPANY, THE
BUILDING 1708
700 15TH STREET, SOUTHWEST
AUBURN, WA  98002
USA

BOEING COMPANY, THE
BUILDING 18-59, DOOR E2
20403 68TH AVENUE SOUTH
KENT, WA  98032
USA

BOEING COMPANY, THE
BUILDING 3063, DOOR 27
8TH & LOGAN NORTH
RENTON, WA  98055
USA

BOEING COMPANY, THE
BUILDING 3-360, DOOR E-3
6900 ELLIS AVENUE
SEATTLE, WA  98108
USA

BOEING COMPANY, THE
GATE 14E WAREHOUSE #1 RECEIVING
4555 E. MAC ARTHUR, BLDG. #3-230J
WICHITA, KS  67210
USA

BOEING COMPANY, THE
MAIL STOP K09-35
ATTN: ACCOUNTS PAYABLE
WICHITA, KS  67277
USA

BOEING COMPANY, THE
PO BOX21233
KENNEDY SPACE CENTER, FL  32815
USA

BOEING COMPANY, THE
PO BOX24346
SEATTLE, WA  98124
USA

BOEING COMPANY, THE
PO BOX34083
SEATTLE, WA  98124
USA

BOEING COMPANY, THE
PO BOX34113
SEATTLE, WA  98124
USA

BOEING COURT PARTNERS
289 WRIGHT BROTHERS AVE  SUITE B
LIVERMORE, CA  94550-9491
USA

BOEING COURT PARTNERS
289 WRIGHT BROTHERS AVE
LIVERMORE, CA  94550
US

BOEING DEFENSE & SPACE GROUP
ACCTS PAYABLE M/S 80-FW
SEATTLE, WA  98124-1111
USA

BOEING DEFENSE & SPACE GROUP
INDUSTRIAL HWY 291
PHILADELPHIA, PA  19103
USA

BOEING DELTA 4 MANUF. FACILITY
1001 RED HAT RD.
DECATUR, AL  35601
USA

BOEING LEARNING CENTER
NEW HALL FERRY
FLORISSANT, MO  63034
USA

BOEING MILITARY AIRPLANE CO
3801 SO OLIVER
WICHITA, KS  67210
USA

BOEING MILITARY AIRPLANE CO
A/P MAIL STOP K01-05
WICHITA, KS  67277
USA

BOEING MILITARY AIRPLANE CO
WAREHOUSE 1 RECEIVING
4555 E MACARTHUR
WICHITA, KS  67210
USA

BOEING SUPPORT DIVISION
700 15TH STREET, SOUTHWEST
AUBURN, WA  98002
USA

BOEING SUPPORT
BUILDING 1708
700 15TH STREET,SOUTHWEST
AUBURN, WA  98002
USA

BOELEN, EMIL
P O BOX 751
NAPA, CA  94559

BOENING, WAYNE
4950 S 51 ST
GREENFIELD, WI  53220

BOER, F.
47 COUNTRY ROAD SOUTH
VILLAGE OF GULF, FL  33436

BOEREMA, FRANCES
6104 AUBURNDALE DR
GREENSBORO, NC  27410

BOERINGER, EILEEN
5323 SAPPHIRE VALLEY
BOCA RATON, FL  33486

BOERNSEN, JUDY
217 BRIDGE ST.
A.2
STAMFORD, CT  06905

BOERO, EUGENE
2255 S CALLE FIERRO
PALM SPRINGS, CA  92264

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOERSMA, JAMIE
814 N. 16TH STREET #218
MILWAUKEE, WI 53233

BOESCH, CHARLES
BOX 371
CALIFORNIA, KY 410079540

BOESSEL, MARGARET
5 E. FORT AVENUE
BALTIMORE, MD 21230

BOESTEN, CARLA
1091 POST LAKE PL
APOPKA, FL 32703

BOETTCHER CONCRETE CO INC
207 W. HARRISON
OWENSVILLE, MO 65066
USA

BOETTCHER R/M CONC
207 W. HARRISON
OWENSVILLE, MO 65066
USA

BOETTCHER, CHRIS
1506 HOMESTEAD COURT
CARROLLTON, TX 75007

BOETTCHER, JOSEPH
147 5TH STREET
PRAIRIE DU SA, WI 53578

BOEVE, HELENA
10750 WASHINGTON ST
PEMBROKE PINES, FL 33025

BOEY, DOUGLAS
P.O. BOX 2526
LAKELAND, FL 33806

BOEZEMAN, JAMIE
9941 N 1200 W
DEMOTTE, IN 46310

BOGALUSA CONCRETE INC
PO BOX 489
BOGALUSA, LA 70427
USA

BOGALUSA CONCRETE INC.
HICKORY AVE
BOGALUSA, LA 70427
USA

BOGALUSA CONCRETE INC.
P.O. BOX 489
BOGALUSA, LA 70427
USA

BOGAN, MARCIA
PO BOX 47
FAIRFOREST, SC 29336

BOGAN, MARY
1606 SPRUCE HILLS DR.
GLEN GARDNER, NJ 08826

BOGAN, ROBERT
1860 BURNSIDE
SPARKS, NV 89434

BOGARDUS, JOANNE
105 PERSIMMON CIRCLE
DOVER, DE 19901

BOGART, DAVID
305 WALNUT ST.
EL CAMPO, TX 77437

BOGART, DONALD
4149 WINFIELD ROAD
COLUMBUS, OH 432204605

BOGART, WILLIAM
137 W LONGCREEK CT
SIMPSONVILLE, SC 29680

BOGDAN, AUDREY
520 E BURR OAK DR
LAKE ZURICH, IL 60047

BOGDANOR, JAMES
6417 WARM SUNSHINE PATH
CLARKSVILLE, MD 21029

BOGGESS, JEFFREY
1749 PETRI DR
AMELIA, OH 45102

BOGGESS, SONIA D
812 RAMBLER APT 5
WACO, TX 76710

BOGGS, DENNIS
2029 SPRINGDALE ROAD
CINCINNATI, OH 45231

BOGGS, HARRY
2095 EDINGURGH COURT
WALDORF, MD 20602

BOGGS, J
6920 DONACHIE RD.
BALTIMORE, MD 21239

BOGGS, JAMES
100 WELCOME DRIVE
FOUNTAIN INN, SC 296442343

BOGGS, JEFFREY
11100 GIBSON SE L287
ALBUQUERQUE, NM 87123

BOGGS, JOHN
1928 N. OXFORD
INDIANAPOLIS, IN 46218

BOGGS, LESLIE
507 HAZEL
ATLANTIC, IA 50022

BOGGS, MATTHEW
SUITE 101
DENVER, CO 80203

BOGGS, MICHAEL
614 EVELYN DRIVE
SENECA, SC 29678

BOGGS, MICHELLE
1533 BOLTON ST APT 3
BALTIMORE, MD 21217

BOGGS, NANCY
913 N UNION CIRCLE
DELTONA, FL 32725

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOGGS, RAYMOND
1747 COMPTON ROAD
CINCINNATI, OH 452314201

BOGGS, ROBERT
2415 WINTER RIDGE DR
AUBURNDALE, FL 33823

BOGGS, RUTH
6920 DONACHIE ROAD APT 409
BALTIMORE, MD 212391115

BOGGS, TERESA
9161 CRESCENT BLVD
BROADVIEW HTS, OH 44147

BOGHOSIAN, VIRGINIA
86-2 FERNE BLVD
DREXEL HILL, PA 19026

BOGLE AND GATES
PO BOX 3979
FEDERAL WAY, WA 98063
USA

BOGLE, BILL
582 S LARCH
RIALTO, CA 92376

BOGLE, ERMA
RT. 2 BOX 390
BLAND, VA 24315

BOGLE, MICHAEL
P. O. BOX 721
SIMPSONVILLE, SC 29681

BOGLE, RONNIE
ROUTE 1 BOX 217C
NINNEKAH, OK 73067

BOGNASKI, CYNTHIA
25 BOHN CT
BALTIMORE, MD 21237

BOGNER, CHERYL
ROUTE 2 BOX 638
HIGH SPRINGS, FL 32643

BOGNER, DONNA
5605 BRIARWOOD ST SW
CEDAR RAPIDS, IA 52404

BOGNERS CARPET CLEANING
2884 TENNIS CLUB #705
WEST PALM BEACH, FL 33417-2838
USA

BOGUES, STEVEN
3145 REISER
SHREVEPORT, LA 71118

BOHAM, DANIEL
D6 WILDWOOD CIR
LITTLETON, NC 27850

BOHAN & CANELIS
600 AUSTIN CREEK ROAD
CAZADERO, CA 95421
USA

BOHAN & CANELIS
ATTN: ACCOUNTS PAYABLE
CAZADERO, CA 95421
USA

BOHAN & CORNELIS
ATTN: ACCOUNTS PAYABLE
CAZADERO, CA 95421
USA

BOHAN, JOHN
109 JACKSON STREET
CAMBRIDGE, MA 021401722

BOHAN, STEPHEN
7 CUNNINGHAM ROAD
GLOUCESTER, MA 01930

BOHANNON, JULIANN
317 HONEY LOCUST COURT,    P O BOX 35
SEFFNER, FL 33584

BOHANNON, LARRY
4725 COUNTRY CLUB DRIVE
MIDLAND, TX 79703

BOHANNON, LESLIE
920 S. 5TH
LOVINGTON, NM 88260

BOHANNON, VIRGIL
108 BONNIE SLOAN
NEW ALBANY, IN 47150

BOHANNON, VIRGINIA
626 WHEELER SCHOOL ROAD
WHITEFORD, MD 211601109

BOHANNON, WILLIAM
626 WHEELER SCHOOL ROAD
WHITEFORD, MD 211600000

BOHANON, JESSICA
806-B N PRESTON
ENNIS, TX 75119

BOHATSCHEK, STEVEN
1048 E WOODLAND AVE
APPLETON, WI 54911

BOHDJELIAN, LINDA
3111 WEST HAYES RD
NORRISTOWN, PA 19403

BOHEMIER, ANTOINETTE
RT 1 BOX 485T
NEWTON, NC 28658

BOHL DELLA ROCCA & DORFMAN, PC
634 MADISON AVENUE
ALBANY, NY 12208

BOHLANDER, WILLIAM
1273 ALTAMONT RD
GREENVILLE, SC 296099801

BOHLER, ESTHER
5312 GRAND BOULEVARD
LAKELAND, FL 338134065

BOHLER, V
5312 GRAND BLVD.
LAKELAND, FL 33803

BOHLEY, EDWARD
1079 PILGRIM WAY  APT 10
GREEN BAY, WI 54304

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOHLIN, JEREMY
9 BENDER
PARK FOREST, IL  60466

BOHLKEN, KEVIN
2910 W. MICHIGAN 107MIDLAND,TX 79701
MIDLAND, TX  79701

BOHLMAN CONCRETE SPECIALTIES
DUNLAP, IA  51529
USA

BOHLMAN, CHUCK
BOX 172
SOUTH HEART, ND  58655

BOHLMANN CONC SPECIALTIES
39 SOUTH 7TH STREET
DENISON, IA  51442
USA

BOHLMANN CONCRETE SPECIALTIES
39 SOUTH 7TH STREET
DENISON, IA  51442
USA

BOHLMANN CONCRETE SPECIALTIES
P. O. BOX 369
DENISON, IA  51442
USA

BOHM, MARK
2837 28TH ST
31
GREELEY, CO  80631

BOHMAN INDUSTRIAL TRAFFIC
P.O. BOX 889
GARDNER, MA  01440
USA

BOHN, ERVIN
507 OMAHA AVENUE
NORFOLK, NE  687016244

BOHN, PATRICIA
1130 DECORAH ROAD
WEST BEND, WI  530954206

BOHN, SUSAN
5136 NORTH 65TH STREET
MILWAUKEE, WI  53218

BOHNET, LISA
422 WESTWOOD DR
MANDEVILLE, LA  70448

BOHNSTENGEL, ANTHONY
52 POPPY
CASPER, WY  82602

BOHR, JAMES
BOX 207
PROTIVIN, IA  52163

BOHRENS (616) PRINCETON
755 ALEXANDER ROAD
PRINCETON, NJ  08540
USA

BOHRENS UNITED VAN LINES
3210 S.W. 42ND AVENUE
PALM CITY, FL  34990
USA

BOICE, PETER
12 NEWINGTON GREEN
TAYLORS, SC  296874038

BOICHOT CONCRETE CORP
1800 TURNER ST
LANSING, MI  48906
USA

BOICHOT CONCRETE INC.
1800 TURNER STREET
LANSING, MI  48906
USA

BOICKEN, BETTY
RR 2 BOX 56
GRANT PARK, IL  60940-950

BOICKEN, FLORENCE
10947 N 12000 E
GRANT PARK, IL  60940

BOIES & SCHILLER LLP
80 BUSINESS PARK DRIVE
ARMONK, NY  10504
USA

BOIES, SCHILLER & FLEXNER
80 BUSINESS PARK DRIVE
ARMONK, NY  10504
USA

BOILEAU, JUDITH
67 LANGHOLM DRIVE
NASHUA, NH  03062

BOILER & HEAT EXCHANGE SYS.,INC.
P.O. BOX 23566
CHATTANOOGA, TN  37422
USA

BOILER EQUIPMENT INC.
65 TOSCA DRIVE
STOUGHTON, MA  02072
US

BOILER INSPECTORS
121 NORTH LASALLE
CHICAGO, IL  60602
USA

BOISE CASCADE HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

BOISE CASCADE PAPER DIVISION
907 W. 7TH STREET
VANCOUVER, WA  98660
USA

BOISE CASCADE PAPER
307 WEST INDUSTRIAL RD
JACKSON, AL  36545
USA

BOISE CASCADE RESEARCH
4435 N. CHANNEL AVENUE
PORTLAND, OR  97217-7685
USA

BOISE CASCADE
101 PROSPERITY RD SE
ALBUQUERQUE, NM  87105
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOISE CASCADE
101 PROSPERITY RD. S.E.
ALBUQUERQUE, NM 87105
USA

BOISE CASCADE
1351 E 66TH AVE
DENVER, CO 80229
USA

BOISE CASCADE
3890 BOMBARDIER AVENUE
IDAHO FALLS, ID 83403
USA

BOISE CASCADE
615 S. 15TH STREET
GRAND JUNCTION, CO 81501
USA

BOISE CASCADE
8720 216TH STREET S.E.
WOODINVILLE, WA 98072
USA

BOISE CASCADE
P.O. BOX 83767
BOISE, ID 83707
USA

BOISE CASCADE
PO BOX 50
BOISE, ID 83728-0001
USA

BOISE CASCADE
PO BOX 70005
BOISE, ID 83707-0105
USA

BOISE STONE
5106 FAIRVIEW AVE
BOISE, ID 83760
USA

BOISE, CHERIE
144 WOODLAWN ST
LYNN, MA 01904

BOITER, HOMER
579 HIGHWAY 417
MOORE, SC 29368

BOISE CASCADE
1020 WEST 3265 SOUTH
SALT LAKE CITY, UT 84119
USA

BOISE CASCADE
1351 E. 66TH AVENUE
DENVER, CO 80217
USA

BOISE CASCADE
4300 ENTERPRISE
BOISE, ID 83705
USA

BOISE CASCADE
615 SOUTH 15TH STREET
GRAND JUNCTION, CO 81501
USA

BOISE CASCADE
907 WEST 7TH STREET
VANCOUVER, WA 98660
USA

BOISE CASCADE
PO BOX 2107
IDAHO FALLS, ID 83403
USA

BOISE CASCADE
PO BOX 5797
BOISE, ID 83705-0797
USA

BOISE CASCADE
PO BOX9108
BOISE, ID 83707
USA

BOISE STONE
5106 FAIRVIEW AVENUE
BOISE, ID 83700
USA

BOISVERT, ROBERT
94 CROSSWINDS DR.
GROTON, MA 01450

BOJARSKI, FRANK
447 FIFTH AVENUE
BALTIMORE, MD 212252601

BOISE CASCADE
1351 E 66TH AVE
DENVER, CO 80217
USA

BOISE CASCADE
1351 EAST 66TH AVENUE
DENVER, CO 80217
USA

BOISE CASCADE
479 JUMPERS HOLE STE 301
SEVERNA PARK, MD 21146
USA

BOISE CASCADE
700 COOPER STREET
DELANCO, NJ 08075
USA

BOISE CASCADE
DEPT 0256
DENVER, CO 80256
USA

BOISE CASCADE
PO BOX 26824
SALT LAKE CITY, UT 84126-0824
USA

BOISE CASCADE
PO BOX 65458
SALT LAKE CITY, UT 84165-0458
USA

BOISE STATE LIBRARY
BOISE COLLEGE
BOISE, ID 83701
USA

BOISE TECH
574 SOMERSET AVE
NORTH PLAINFIELD, NJ 07060
USA

BOISVERT, TIMOTHY
5690 PACIFIC BLVD APT 1313
BOCA RATON, FL 33433

BOJORQUEZ, MANUEL
1002 CAVENESS
CARLSBAD, NM 88220

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOKA, ELLIOT
2275 ROSECRANS ST.
SIMI VALLEY, CA  93065

BOKMAN, ESTHER
168 GRANVIEW BLVD
LAKE PLACID, FL  33852

BOLA, JAMES
30 MOUNTAIN RISE
FAIRPORT, NY  14450

BOLADO, MARIA
115 RAMIRENO LANE
BROWNSVILLE, TX  78520

BOLADO, ROBERTO
6620 S 33RD ST
MCALLEN, TX  78503

BOLAND & CORNELIUS INCORPORATED
80 STATE STREET
ALBANY, NY  12207
USA

BOLAND BROS.
329 GREAT ROAD
BEDFORD, MA  01730
USA

BOLAND JR, JAMES
55 EAST WALNUT STREET
MILFORD, MA  01757

BOLAND, ALFRED
7981 REIDVILLE RD
GREER, SC  29651

BOLAND, CHARLES
423 CARMICHAEL DR
NORTH WALES, PA  19454

BOLAND, CHARLEY
2515 APOLLO
ODESSA, TX  79763

BOLAND, DAVID
177 WINTER ST
3
SAUGUS, MA  01906

BOLAND, DENNIS
703 BROADWAY
SPRINGVILLE, IA  52336

BOLAND, DENNY
1617 KAREN LANE
IOWA PARK, TX  76367

BOLAND, MARTHA
7981 REIDVILLE RD
GREER, SC  29651

BOLAND, SHERRY
1015 TREETOP TRAIL DRIVE
BALLWIN, MO  63021

BOLANDER, ADRIANA
RT 3 BOX 81
MANNINGTON, WV  26582

BOLANDER, WILLIAM
8476 KENTON ROAD
PASADENA, MD  21122

BOLCHEN, DANIEL
807 WHEDBEE
FORT COLLINS, CO  80524

BOLDA, SANDRA
28888 WEST LAUREL
ISLAND LAKE, IL  60042

BOLDEN, ANGELA
166 WILDERNESS DR.
NEWTAZEWELL, TN  37825

BOLDEN, CSNITHIA
906 E VISTA DR.
GARLAND, TX  75041

BOLDEN, GEORGE
296 GUNTER RD
SIMPSONVILLE, SC  29681

BOLDEN, GLEN
5341 SATTERFIELD DR
WOODBRIDGE, VA  22193

BOLDEN, GORDON
386 MCCULLOUGH SCH RD
HONEA PATH, SC  296549218

BOLDEN, LUCILLE
4227 W MONROVIA WAY
MILWAUKEE, WI  53209

BOLDING, BERNELL
18 BEERS DR.
MIDDLETOWN, NY  10940

BOLDING, JENNY
8603 N. FLORIDA
ODESSA, TX  79764

BOLDING, NANCY
10010 REGAL PARK LN.
DALLAS, TX  75230

BOLDRICK & CLIFTON
1801 WEST WALL
MIDLAND, TX  79701
USA

BOLDUC, CHANDRA
PO BOX 9052
CLEMSON, SC  29632

BOLDUC, J
13237 WESTMEATH LANE
CLARKSVILLE, MD  21029

BOLDUC, J
13237 WESTMEATH LANE
CLARKSVILLE, MD  21029
USA

BOLDUC, NORMAND
3 BOWMAN LANE
NASHUA, NH  03062

BOLEN, CLAUDIA
183 KAYWIN RD
PARAMUS, NJ  02652

BOLER, LANELL
316 WILLIAM
JACKSON, MS  39213

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOLES READY MIX (RIBB CORP)
532 ANDREWS ROAD
COLUMBUS, GA 31908
USA

BOLES READY MIX (RIBB CORP)
P.O. BOX 8768
COLUMBUS, GA 31906
USA

BOLES READY MIX
1822 VETERANS MEMORIAL PARKWAY
LANETT, AL 36863
USA

BOLES READY MIX
ATTN:  ACCOUNTS PAYABLE
COLUMBUS, GA 31908
USA

BOLES, CHRISTINE
308 ROSS RD
WETUMPKA, AL 36092

BOLES, DAVID
70 CANTERBURY TRAIL
FOUNTAIN INN, SC 29644

BOLES, MYLINDA
P.O. BOX 985
CANTON, MS 39046

BOLET & TERRERO
AV FRANCISCO DE MIRANDA
EDIFICIO CAVENDES  PISO 12
LOS PALOS GRANDES
CARACAS,
VENZUALA

BOLET & TERRERO
LOS PALOS GRANDES
CARACAS, IT
UNK

BOLET & TERRERO
PO BOX 02-5304
MIAMI, FL 33102-5304
USA

BOLET & TERRERO
PO BOX 7247-8738
PHILADELPHIA, PA 19170-8730
USA

BOLET, ANGELA
10852 N KENDALL DR  APT #120
MIAMI, FL 33176

BOLEY, JAMIE
1600 CRESCENT DR.
MONROE, LA 71201

BOLGAR, WILLIAM J.
737 SILVERWOOD DR
LAKE MARY, FL 32750

BOLGER & O'HEARN INC.
37 SLADE STREET
FALL RIVER, MA 02724
USA

BOLGER & O'HEARN INC.
PO BOX 355
FALL RIVER, MA 02724
USA

BOLGER, DANIEL
2972 TIPERARY PASS
VIENNA, VA 22180

BOLGER, JUSTIN
27 ROLLING LANE
DOVER, MA 02030

BOLIN, KAREN
30 SCENIC DRIVE
HAMBURG, PA 19526

BOLIN, KENNETH
5518 WHITCOMB CT APT B
INDIANAPOLIS, IN 46224

BOLIN, MICHELLE
SMITHS TRAILER PARK 6616SHAKESPEAR
LOT16
COLUMBIA, SC 29206

BOLIN, TANYA
1340 YONKEE
SHERIDAN, WY 82801

BOLING, DONALD
303 OLD CHICK SPRGS RD
GREER, SC 296511140

BOLING, RAYMOND
11 STONEFIELD CT
GREENVILLE, SC 296153848

BOLINO, SUSAN
703 ROCKAWAY ST
NEW YORK, NY 10307

BOLIS, MARGERIT
4016 GARRETT RD
PHILADELPHIA, PA 19026

BOLIVAR READY MIX
HWY 13
BOLIVAR, MO 65613
USA

BOLIVAR READY MIX
P.O. BOX 136
BOLIVAR, MO 65613
USA

BOLIVAR READY MIX
PO BOX 136
BOLIVAR, MO 65613
USA

BOLIVAR, CHARLES
P.O. BOX 1375
BREAUX BRIDGE, LA 70517

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BOLIVIA LUMBER CO.
P.O. BOX 369
HEPHZIBAH, GA 30815
USA

BOLLAND Y CIA S.A.
SUIPACHA 230
1008 BUENOS AIRES,  09999
ARG

BOLLAS, THERESA
37 SMITH STREET
NEEDHAM, MA 02192

BOLLENBACH, CHRISTEL
319 A STREET
MIDDLESEX, NJ 08846

BOLLENBACH, PATRICIA
319 A ST
MIDDLESEX, NJ 08846

BOLLENGIER, EDITH
P O BOX 3158
SUNRIVER, OR 97702

BOLLER, JACKIE
301 S MERIDIAN
PLAINVILLE, KS 67663

BOLLER, WILLIAM
2100 WHITEWING
MCALLEN, TX 78501

BOLLES CO., INC.
5901 RINGGOLD RD.
CHATTANOOGA, TN 73412
USA

BOLLES CO., INC.
CHATTANOOGA, TN 73412
USA

BOLLES CO., INC., THE
P.O. BOX 22425
CHATTANOOGA, TN 37422
US

BOLLES, RAYMOND
285 SHORE DRIVE
LACONIA, NH 03246

BOLLHOEFER, MARVIN
6116 GRAYHAWK RANCH RD
TUCSON, AZ 857069771

BOLLIER, TONY
2728 EISENHOWER
ODESSA, TX 79762

BOLLIG LATH & PLASTER
6001 FEMRITE DRIVE
MADISON, WI 53704
USA

BOLLIG LATH AND PLASTER
6001 FEMRITE DR.
MADISON, WI 53704
USA

BOLLIG, JEFFREY
7939 SOUTH NEENAH
BURBANK, IL 60459

BOLLIG, KATHLEEN
309 MAIN STREET      P.O. BOX 562
NEWBURG, WI 53060

BOLLING CONSTRUCTION
ATTN:  ACCOUNTS PAYABLE
PAHRUMP, NV 89041
USA

BOLLING CONSTRUCTION
P.O. BOX 31
PAHRUMP, NV 89041
USA

BOLLING, FRANK
612 HIGHLAND DRIVE
HOUMA, LA 70364

BOLLING, JAMES
103 SHADOWCREEK COURT
SIMPSONVILLE, SC 29681

BOLLINGER ROOFING CO., INC.
1501 RIDGELY ST.
BALTIMORE, MD 21230
USA

BOLLINGER ROOFING CO., INC.
BALTIMORE, MD 21230
USA

BOLLINGER, PETER
2851 BUNTING AVE
GRAND JUNCTION, CO 81501

BOLLINGER, PETER
P O BOX 9173
GRAND JUNCTION, CO 81501

BOLLMAN, HEATHER
4808 EARL STREET
WICHITA FALLS, TX 76302

BOLLOCK JR, GEORGE
2408 ENGLE ROAD
FALLSTON, MD 21047

BOLLOCK, MELISSA
2408 ENGLE RD
FALLSTON, MD 21047

BOLSTER COMPANY
EL SEGUNDO, CA 90245
USA

BOLT & NUT INC
P O BOX 47661
DORAVILLE, GA 30362
USA

BOLT, BRENDA
RT 1,BOX 728
LITTLETON, NC 27850

BOLT, ELAINE
904 23RD LANE
PUEBLO, CO 81006

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOLT, JOHN
301 PINEHAVEN STREET EXT
LAURENS, SC 293602659

BOLTE, JOSEPH
21 TILTON RD.
SAVOY, MA 01256

BOLTON & MITCHELL INC
19TH FLOOR
NEW YORK, NY 10001
USA

BOLTON CORPORATION
2505 BRIDGES STREET
MOREHEAD CITY, NC 28557
USA

BOLTON SR., SAMUEL
1610 ELMTREE STREET
BALTIMORE, MD 212261336

BOLTON, CHRISTA
705 W. PRYOR ST
ATHENS, AL 35611

BOLTON, EDGAR
461 ROSE STREET
CRAIG, CO 81625

BOLTON, JACK
109 DOVERDALE ROAD
GREENVILLE, SC 29615

BOLTON, JOHN
601 FAWNDALE PL
GAHANNA, OH 43230

BOLTON, JOSEPH
306 PERRINE BOULEVARD
MANASQUAN, NJ 087369998

BOLTON, MICHAEL
11857 SENECA WAY
CHINO, CA 91710

BOLTON, MICHAEL
621 CHISOLM STREET
MONTGOMERY, AL 36110

BOLTON, PENNY
513 WOODBURY STREET
MURFREESBORO, TN 37130

BOLTON, SHARON
RT 1
MAYSVILLE, GA 30558

BOLTON, SHEILA
RT 5, BOX 249
COMMERCE, GA 30529

BOLTON, STEVEN
4036 RELIANT CIRCLE
OWENSBORO, KY 42301

BOLTON, WARREN
3117 CAMELOT
BRYAN, TX 77802

BOLTRONICS CORPORATION
BOX 276
BOLTON, MA 01740-0276
USA

BOLTZ, BOB
RT. 2, BOX 77
BELFIELD, ND 58622

BOLTZ, ROGER
RR 2, BOX 78
BELFIELD, ND 58622

BOLYER, VIRGIL
BOX 4906
ZAPATA, TX 78076

BOLYN LUBRICANT CO
P O BOX 2716
COLUMBIA, SC 29202
USA

BOM BARDIER
12850 GRAN BAY PKWY WEST
JACKSONVILLE, FL 32258
USA

BOMA OF GREATER LOS ANGELES
700 SOUTH FLOWER STREET
LOS ANGELES, CA 90017
USA

BOMA OF SOUTH FLORIDA INC
1280 SW 36TH AVE-STE 303
POMPANO BEACH, FL 33069
USA

BOMANITE CORPORATION
81 ENCINA AVE
PALO ALTO, CA 94301
USA

BOMANITE OF HOUSTON INC
2425 BRUN
HOUSTON, TX 77001
USA

BOMANITE OF HOUSTON INC
PO BOX541996
HOUSTON, TX 77254
USA

BOMANITE OF HOUSTON
2425 BRUN
HOUSTON, TX 77001
USA

BOMAR, MARY
1585 FORESTER DRIVE
CINCINNATI, OH 45240

BOMAT CNMI LIMITED-GUAM
ATTN: ACCOUNTS PAYABLE
TAMUNING, GU 96931
USA

BOMAT GUAM LTD.
C/O BOMAT CNMI, LTD.
SAIPAN, IT 96950
UNK

BOMAT GUAM LTD.
C/O HARMON FIELD
TAMUNING, GU 96931
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOMAT LANDSCAPING
9721 S KENNETH AVE
OAK LAWN, IL 60453
USA

BOMAT LIMITED
91-400 KOMOHANA STREET
KAPOLEI, HI 96707
USA

BOMAT LIMITED-HAWAII
91-400 KOMOHANA ST
EWA BEACH, HI 96707
USA

BOMAT LTD
C/O FPA PACIFIC CORP.
TINIAN, MP 96952
USA

BOMAT LTD. D/B/A BONDED MATERIALS -
91-400 KOMOHANA STREET
EWA BEACH, HI 96707
USA

BOMAX INDUSTRIES INC.
PO BOX1828
WOODWARD, OK 73802
USA

BOMBARDIER CANADAIR
1987 THIMINS
ST LAURENT QUEBEC, QC Z9Z 9Z9
TORONTO

BOMBARDIER INC
ACCOUNTS PAYABLE DEPT 620
STATION CENTRE-VILLE
MONTREAL QUEBEC, QC H3C 3G9
TORONTO

BOMBARDIER MASS TRANSIT CORP.
71 WALL STREET
PLATTSBURGH, NY 12901
USA

BOMBARDIER, DEBORAH
6 WALKER STREET
LINCOLN, RI 02865

BOMBASSARO, MARSHA
859 THOMS RUN RD.
PRESTO, PA 15142

BOMBECK, IVAN
14 EAST 29TH ST.
KEARNEY, NE 68847

BOMI INSTITUTE
1521 RITCHIE HIGHWAY
ARNOLD, MD 21012-2738
USA

BOMINITE CORP.
232 SO. SCHNOOR AVE
MADERA, CA 93637
USA

BOMINITE CORP.
P.O. BOX 599
MADERA, CA 93639
USA

BON SECOURS INTERNIST
19603 E EIGHT MILE
SAINT CLAIR SHORES, MI 48080
USA

BONA, FREDERICK
17 DEVON RD
BOONTON TOWNSHP, NJ 07005

BONADIES, JON
104 W.TYLER
PORTSMOUTH, VA 23707

BONANNO, THERESA
2093 CORAL RIDGE DR APT 307N
CORAL SPRINGS, FL 33071

BONANO, SEAN
12731 BON OAKS AVE
BATON ROUGE, LA 70818

BONANZA CONCRETE
15115 OXNARD AVENUE
VAN NUYS, CA 91405
USA

BONANZA CONSTUCTION INC
5685 SPRING MT RD
LAS VEGAS, NV 89110
USA

BONANZA GRAIN CO
224 EAST MCKINLEY ST
CALEDONIA, MN 55921
USA

BONANZA GRAIN COMPANY
224 E MCKINLEY ST
CALEDONIA, IA 55921
USA

BONANZA GRAIN COMPANY
224 E MCKINLEY ST
CALEDONIA, MN 55921
USA

BONANZA MATERIALS
PO BOX92170
HENDERSON, NV 89009
USA

BONANZA MATERIALS-FP
5775 AMERICAN PACIFIC
HENDERSON, NV 89009
USA

BONANZA READY MIX
15115 OXNARD STREET
VAN NUYS, CA 91405
USA

BONANZA/LAKE MEAD HOSPITAL
LAS VEGAS, NV 89191
USA

BONANZA/OZONE BLDG.
LAS VEGAS, NV 89101
USA

BONAPARTE, ANTHONY
14 THERESA DRIVE
GREENVILLE, SC 29605

BONAPARTE, ANTHONY
227 OAKMONT DR.
CLINTON, NC 28328

BONAR INDUSTRIES INC.
DEPT. AT 49954
ATLANTA, GA 31192-9954
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BONAR, ALFRED
621 PEARL
KEMMERER, WY 83101

BONAR, KELLY
2115 YAGER CREEK DR.
CHARLOTTE, NC 28213

BONAR, WILLIAM
120 E. MAIN BOX 104
TREYNOR, IA 51575

BONAS
SANTA ANA, CA 92707
USA

BONAT INC.
LACKAWANNA AVENUE
WEST PATTERSON
, NJ 07424

BONCOSKY OIL COMPANY
739 N.STATE STREET
ELGIN, IL 60123
USA

BOND & COOLEN CONTRACTING LTD
201 BROWNLOW AVE SUITE 44
DARTMOUTH, NS  R3B 1W2
TORONTO

BOND HILL PRESBYTERIAN CHURCH
4909 PADDOCK ROAD
CINCINNATI, OH 45237-5594
USA

BOND JR., LENARD
GENERAL DELIVERY
MCCURTAIN, OK 74944

BOND PLBG SUPPLY INC
6441 GARDEN RD.
RIVIERA BEACH, FL 33404
USA

BOND PLUMBING SUPPLY
1250 NW 23 STREET
MIAMI, FL 33142
USA

BOND SUPPLY INC.
1500 NW 15TH AVE.
POMPANO BEACH, FL 33069
USA

BOND, BOB
BOX 121
MCCURTAIN, OK 74944

BOND, CAMILLA
310 N. LANSING STREET
ST JOHNS, MI 48879

BOND, CARL
GENERAL DELIVERY
MCCURTAIN, OK 74944

BOND, DAVID
505 NW 2ND
STIGLER, OK 74462

BOND, DONNA
301 OVERHILL DR.
ARLINGTON, TX 76010

BOND, EARL
ADA LANE PO BOX 101
NEW CANEY, TX 77357

BOND, FREDDIE
ROUTE 1 BOX 261
HARTSHORNE, OK 74547

BOND, GERALD
7003 N. E. PAR LANE
VANCOUVER, WA 98662

BOND, HYANG-JA
1005 FOSS AVE.
DREXEL HILL, PA 19026

BOND, JANET
8067 LAKE POINTE DR
PLANTATION, FL 33322

BOND, JANICE
555 BONDS LAKE ROAD
DANIELSVILLE, GA 30633

BOND, JOSEPH
1934 DORRIT ST
NEWBURY PARK, CA 91320

BOND, JUDITH
422 AZALEA
LAKE JACKSON, TX 77566

BOND, KELLY
8817 CAMINITO ROAD
INDIANAPOLIS, IN 46234

BOND, LINDA
ROUTE 2, BOX 2524
DANIELSVILLE, GA 30633

BOND, LOUIS
1617 E 29TH STREET
BALTIMORE, MD 212183724

BOND, M
C/O B JENSEN 839 BAYSHORE AVE
WEST ISLIP, NY 11795

BOND, PANSY
RT 2 BOX 2258
DANIELSVILLE, GA 30633

BOND, SHARON
3514 TIMBER LANE
BETHLEHEM, PA 18017

BOND, SHARON
7001 E PALM LANE
SCOTTSDALE, AZ 85257

BOND, STEPHANIE
15 SILVERBROOK ROAD
TOPSFIELD, MA 01983

BOND, TODD
334 PRINCE GEORGE ST.
LAUREL, MD 20707

BOND, WALTER
14930-B WALLISVILLE RD
HOUSTON, TX 77049

BONDED CONCRETE INC
SS RT. 155
WATERVLIET, NY 12189
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BONDED CONCRETE
SHAKER RD.
WATERVLIET, NY  12189
USA

BONDED CONCRETE
SS RT. 155
WATERVLIET, NY  12189
USA

BONDED FIBER PRODUCTS
2748 TANAGER AVENUE
CITY OF COMMERCE, CA  90040
USA

BONDED LIGHTNING PROTECTION
PO BOX 9006
JUPITER, FL  33468
USA

BONDED LOCK SERVICE
11 RINDGEFIELD STREET
CAMBRIDGE, MA  02140
USA

BONDED MATERIALS COMPANY
150 PUUHALE ROAD
HONOLULU, HI  96819
USA

BONDED MATERIALS COMPANY
91-400 KAMAHANA ST.
EWA BEACH, HI  96707
USA

BONDED MATERIALS
91-400 KOMOHANA STREET
KAPOLEI, HI  96707
USA

BONDED ROOFING SUPPLY INC.
PO BOX2150
SCOTIA, NY  12302
USA

BONDED SEPTIC TANK INC.
3639 E. HARTLEY COURT
HERNANDO, FL  34442
USA

BONDED SEPTIC TANK INC.
PO BOX1509
HERNANDO, FL  34442
USA

BONDIOLI, KENNETH
45 CRAIG AVENUE
MADISON, WI  53705

BONDO/MAR-HYDE CORP
3700 ATLANTA INDUSTRIAL PKWY N
ATLANTA, GA  30331
USA

BONDO/MAR-HYDE CORP
4677 DEVITT DRIVE
CINCINNATI, OH  45246
USA

BONDO/MAR-HYDE CORP
PO BOX 46465
CINCINNATI, OH  45246
USA

BONDORA, DUANE
2666 STUART STREET
DENVER, CO  80212

BONDS, ARETHA
RT 1 BOX 214-C
DRY BRANCH, GA  31020

BONDS, BRENDA
1044 EUGENE STREET
INDIANAPOLIS, IN  46208

BONDS, DARYL
815 OAK GROVE RD.
ATHENS, GA  30607

BONDS, DEBBIE
7 FAIRVIEW AVENUE
SOMERVILLE, NJ  08876

BONDS, JOHN
991 HOLDERNESS LANE
CINCINNATI, OH  452401855

BONDS, RENEE
763 ROUTE 202-206 NORTH
BRIDGEWATER, NJ  08807

BONDS, STACEY
245 WOODBINE STREET
COMMERCE, GA  30529

BONDURANT, JAMES
531 STEPHENS ROAD
AKRON, OH  44312

BONE ROOFING SUPPLY
1950 N. NARRAGANSETT AVE.
CHICAGO, IL  60639
USA

BONE ROOFING SUPPLY
1950 N. NARRAGANSETT
CHICAGO, IL  60639
USA

BONE, IAN
105 THORNBLADE BLVD
GREER, SC  29650

BONE, J
3197 AMY ANN DRIVE
MILLINGTON, TN  38053

BONE, JAMES
103 HARROGATE CT
SIMPSONVILLE, SC  29681

BONE, JERRY BRYAN
1101 CARTERSVILLE HWY
DALLAS, GA  30132

BONE, JERRY
723 CARTERSVILLE HWY
DALLAS, GA  30132

BONE, JOYCE
399 LINCOLN AVE., APT B-E
ORANGE, NJ  07050

BONE, RICHARD
2140 ROOSEVELT AVE
2
BERKELEY, CA  94703

BONE, SOPHIA
2306 W HURON
CHICAGO, IL  60612

BONEBRAKE, HATTIE
2003 MT HOPE RD
WEBB CITY, MO  64870

BONELLO, VIRGINIA
48491 SUGARBUSH
NEW BALTIMORE, MI  48047

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BONET, WILFREDO
P.O. BOX 1156
QUEBRADILLAS, PR  00670

BONGARDE COMMUNICATIONS LTD
P O BOX 428
OROVILLE, WA  98844-0428
USA

BONHOMME PRESBYTERIAN CHURCH
14820 CONWAY ROAD
CHESTERFIELD, MO  63017
USA

BONIDE CHEMICAL CO
2 WURZ AVE
YORKVILLE, NY  13495
USA

BONIESKIE, RAYMOND
5416 RICHENBACHER AV    APT 201
ALEXANDRIA, VA  22304

BONILLA, ADA
URB ALTA VISTA
PONCE, PR  00731

BONILLA, ELENA
1044 LARIAT
EL PASO, TX  79915

BONILLA, JORGE
2824 THICKETT WAY
OLNEY, MD  20832

BONILLA, MYRIAM
3116 MULLINEAUX LANE
ELLICOTT CITY, MD  210420000

BONITA SMITH
P O BOX 29
WINONA, MS  38967
USA

BONITZ CO. OF THE CAROLINAS
128 O'CONNOR STREET
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: CARRIAGE VILLAGE
GREENSBORO, NC  27406
USA

BONETTI, DOROTHY
41 RILEY DRIVE
EAST PROVIDENCE, RI  02915

BONGEL, DELTON
133 S ONEIDA ST
GREEN BAY, WI  543031920

BONIA, RALPH
704 N QUINCY ST
BROCKTON, MA  02402

BONIDE PRODUCTS, INC.
2 WURZ AVE
YORKVILLE, NY  13495
USA

BONIFACE, NANCY
7B MCDERMOTT FARM RD
DANVERS, MA  01923

BONILLA, EDUARDO
1702 SUMMIT PL NW      #303
WASHINGTON, DC  20009

BONILLA, FLORENCE
PO BOX 2008
MAYAGUEZ, PR  00681

BONILLA, JOSE
6158 WILLSTON DR
FALLS CHURCH, VA  22044

BONISLAWSKI, DAVID
1026 PARSONS GREEN
POWDER SPRINGS, GA  30073

BONITZ CO OF CAROLINA
128 O'CONNOR STREET
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: 3001 ANDERSON PLACE
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: SLEEP INN
GREENSBORO, NC  27406
USA

BONEY, CECIL
RT 1 BOX 13
HALIFAX, NC  27839

BONHAM, TRAVIS
192 GREENLEAF LANE
CONROE, TX  77304

BONICA, JOSEPH
40 CIRCLE DR
WALTHAM, MA  02154

BONIDE PRODUCTS, INC.
CAMBRIDGE, MA  02140
USA

BONIFANT, LISA
1533 TARKILN RD S.E.
LANCASTER, OH  43130

BONILLA, EDWARDO
6942 GREENVALE PKWY
HYATTSVILLE, MD  20784

BONILLA, HILDA
343 N GLEBE RD # 4
ARLINGTON, VA  22203

BONILLA, LUISA
3415 13TH ST NW
WASHINGTON, DC  20010

BONITA BAY MEDICAL OFFICE BLDG.
C/O GALE FIREPROOFING
BONITA SPRINGS, FL  33923
USA

BONITZ CO. OF THE CAROLINAS
128 O'CONNER STREET
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: AUDUBON PARK
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: THE COMMONS
GREENSBORO, NC  27406
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BONITZ CO. OF THE CAROLINAS
FOR: VA HOSPITAL, FAYETVILLE
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: WATERFORD APARTMENTS
GREENSBORO, NC  27406
USA

BONITZ CO. OF THE CAROLINAS
FOR: WOODWAY POINT
GREENSBORO, NC  27406
USA

BONITZ COMPANY OF CAROLINA INC, THE
C/O GLEN RAVEN MILL- OSBORNE CO.
ANDERSON, SC  29621
USA

BONITZ COMPANY OF CAROLINA
128 O'CONNOR ST.
GREENSBORO, NC  27406
USA

BONITZ COMPANY OF CAROLINA, IN, THE
C/O HYDE CORRECTIONAL CENTER
FAIRFIELD, NC  27826
USA

BONITZ CONTRACTING CO
POST OFFICE BOX 82
COLUMBIA, SC  29202-0082
USA

BONITZ INS.
128 O,CONNER ST
GREENSBORO, NC  27406
USA

BONITZ INSULATION CO
128 O'CONNOR STREET
GREENSBORO, NC  27406
USA

BONITZ INSULATION CO. OF S.C.
CAMBRIDGE, MA  02140
USA

BONITZ INSULATION
PO BOX 82
COLUMBIA, SC  29202
USA

BONITZ OF GEORGIA
CAMBRIDGE, MA  02140
USA

BONITZ OF GEORGIA, INC.
4700 WATERS AVENUE
SAVANNAH, GA  31404
USA

BONITZ OF GEORGIA, INC.
CLOVER H/S - AUDITORIUM ADDITION
CLOVER, SC  29710
USA

BONITZ OF GEORGIA,INC.
PO BOX 22398
SAVANNAH, GA  31403
USA

BONITZ OF GREENSBORO
FORT BRAGG, NC  28307
USA

BONITZ OF THE CAROLINAS
128 O'CONNER STREET
GREENSBORO, NC  27406
USA

BONITZ OF THE CAROLINAS
128 O'CONNOR
GREENSBORO, NC  27406
USA

BONK, JAMES
5636 S. 27TH ST.
MILWAUKEE, WI  53221

BONK, THOMAS
219 MOCKINGBIRD LN
WINTER SPRINGS, FL  32708

BONK, WILLIAM
1814 HUNTINGTON DR
DUARTE, CA  91010

BONKOWSKI, FRANCES
41 PARK AVE.
GARDEN CITY PARK, NY  11040

BONKOWSKI, THERESA
923 CHASE COMMON DR NORCROSS, GA
30071
LAWRENCEVILLE, GA  30244

BONNA, IAN
5401 BROOKSIDE
KANSAS CITY, MO  64112

BONNAMY & ASSOCIATES, L.L.C.
620 W. 5TH AVENUE
NAPERVILLE, IL  60563
USA

BONNEAU, ROGER
6360 STADLER RD
MONROE, MI  48161

BONNELL, GWEN
1955 BELLS FERRY RD
MARIETTA, GA  30066

BONNELL, MARGARET
3615 ASHBY ROAD
ST ANN, MO  63074

BONNELL, PHILLIP
120 ARAGON
SAN MATEO, CA  94402

BONNER & MOORE ASSOCIATES, INC
PO BOX 4591
HOUSTON, TX  77210-4591
USA

BONNER & MOORE CONSULTING SERVICES
2727 ALLEN PARKWAY
HOUSTON, TX  77019
USA

BONNER JR, DOUGLAS
PO BOX 156
MARGARET, AL  35112

BONNER, DONALD
472 THAYER CIRCLE
EVANSTON, WY  82930