# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BONNER, JAMIE
5254 WEST 24TH
ODESSA, TX 79763

BONNER, JEFFREY
10-E COUNTRY CLUB LA
ANDERSON, SC 29621

BONNER, JOHN
1 MAKEFIELD RD    APT G315
MORRISVILLE, PA 19067

BONNER, SHERRIE
1412 BROWN RD
OAK GROVE, LA 71263

BONNESEN, LEONARD
ROUTE 2 BOX 136
ATLANTIC, IA 500229631

BONNESEN, RICHARD
805 WEST 3RD
AURELIA, IA 51005

BONNET, ALVIS
2516 GRANT ST
HOLLYWOOD, FL 33020

BONNET, ROBERT
2335 MCKINLEY ST
HOLLYWOOD, FL 33020

BONNETT, HAROLD
102 WOODLAND RD
SEWICKLEY, PA 15143

BONNETTE, JODIE
4348 HWY. 1
MARKSVILLE, LA 71351

BONNETTE, JODY
4348 HWY. 1
MARKSVILLE, LA 71351

BONNEY, JUVAUGH
93 GOLDSMITH AVENUE
NEWARK, NJ 07112

BONNIE FRY SULLIVAN
PO BOX 2412
DILLON, CO 80435
USA

BONNIE L NEAL
255 EAST 112TH DRIVE
NORTHGLENN, CO 80233
USA

BONNIE SULLIVAN
P O BOX 2412
DILLON, CO 80435
USA

BONNIE TILE CORP
3308 W. 45TH ST
WEST PALM BEACH, FL 33407
USA

BONNIE TILE CORP.
3308 WEST 45TH ST.
WEST PALM BEACH, FL 33407
USA

BONNIE WARRINGTON
8004 WOODHOLM CIRCLE
PASADENA, MD 21122
USA

BONNO, BENJAMIN
325 VICTORIA ST
GREEN BAY, WI 543022817

BONNOT CO.
1520 CORPORATE WOODS PKWY.
UNIONTOWN, OH 44685
US

BONO, LEESA
21 CHABLIS DRIVE
RENO, NV 89512

BONO, SYLIVA
5012 PRINCETON AVE
WESTMINSTER, CA 92683

BONOS, TONY
1912 MONROE ST.
201
HOLLYWOOD, FL 33020

BONSALL, DEAN
105 WINSTON AVENUE
WILMINGTON, DE 19804

BONSATO, ROBERT
9859 LINCOLN BLVD
L A, CA 90045

BONSER, KELLY L.
8817 JASPER
RANCHO CUCAMONGA, CA 91730

BONSNESS, JEFFERY
1909 7TH AVE E. #B
WILLISTON, ND 58801

BONSUK, JOHN
504 MATTHEWS AVE
BALTIMORE, MD 21225

BONTON, ANGELA
9400 CONVENTRY SQUARE 1911
HOUSTON, TX 77099

BONTRAGER MASONRY
980 CATTLEMAN RD.
SARASOTA, FL 34239
USA

BONTRAGER POOLS
23695 U.S. HWY. 33
ELKHART, IN 46517
USA

BONURA, CHRISTOPHER
3300 LAKE TRAIL DR
METAIRIE, LA 70003

BONURA, TIMOTHY
116 EAST EDGEBROOK  APT 203
HOUSTON, TX 77034

BONVILLIAN, MARCIE
200 KELLY LANE
SULPHUR, LA 70665

BOOCK, LORI
2906 HEATHER LAKE CT
KINGWOOD, TX 77345

BOOGAERTS, BRENDA
433 1/2 OLIVE ST
SHREVEPORT, LA 71104

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOOHER, DIANA
2709 NW 26TH ST
OKLA CITY, OK 73107

BOOK LOOK RESEARCH DIVISN
PO BOX 450
WARWICK, NY 10990-0450
USA

BOOK, BARBARA
10569 CRESCENT PLACE
BASTROP, LA 71220

BOOKER, DAVID
4265 WATER BRIER RD
MILLINGTON, TN 38053

BOOKER, LASHELL
2031 N PRAIRIE    APT #30
DALLAS, TX 75204

BOOKER, RICHARD
1917 NICHOL AVE
ANDERSON, IN 46016

BOOKER, ROBERT
P.O. BOX 753
STAPLETON, AL 36578

BOOKER, VIVIAN
5433 NORTHWEST 169TH STREET
MIAMI, FL 33055

BOOKMAN, KATHY
170 E. SECOND STREET
C4
PERRYSVILLE, OH 44864

BOOM TOWN
SMITH & GREEN
LAS VEGAS, NV 89101
USA

BOONE & ASSOCIATES
901 CORPORATE CENTER DRIVE
SUITE 204
MONTEREY PARK, CA 91754
USA

BOONE CONSTRUCTION INC
827 MONONA ST
BOONE, IA 50036
USA

BOOHER, KURT
2941 CUNNINGHAM
WICHITA FALLS, TX 76308

BOOK MARKET, INC., THE
1375 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902
USA

BOOKENBERGER, JUDY
212 LOUIS ST.
MONTEGUT, LA 70377

BOOKER, GARY
13123 MISSION VALLEY
HOUSTON, TX 770692521

BOOKER, LUCILLE
1500 FLAGLER RD
AUGUSTA GA, GA 30909

BOOKER, RICHARD
205 CANTERBURY ST
SIMPSONVILLE, SC 29681

BOOKER, TERRY
2624 E HWY 418
FOUNTIAN INN, SC 29644

BOOKER, WELTON
368 TURNER LANE
GLEN BURNIE, MD 21060

BOOKOUT, JOHNNY
111 W PECAN
IOWA PARK, TX 76367

BOOM VIDEO PRODUCTIONS
7605 WEST ADDISON
CHICAGO, IL 60634
USA

BOONE CONSTRUCTION CO
P.O.BOX 853
COLUMBIA, MO 65205
USA

BOONE CONSTRUCTION INC
P O BOX 160
BOONE, IA 50036
USA

BOOHER, VIRGINIA
14904 CHESTNUT RIDGE    CT
GAITHERSBURG, MD 20878

BOOK MARKET, THE
5915 CASEY DRIVE
KNOXVILLE, TN 37909

BOOKER, AUDREY
321 WELLHAM AVENUE
GLEN BURNIE, MD 210612634

BOOKER, K
6153 SHADE TREE DRIVE
BARTLETT, TN 38134

BOOKER, MICHAEL
671 BUNCOMBE STREET
ENOREE, SC 29335

BOOKER, ROBERT
3457 VARGAS CIRCLE  APT. 1A
BALTIMORE, MD 21244

BOOKER, VAN
PO BOX 1092
DUNCAN, SC 293341092

BOOKER-MURDOCH, JOMERO
2400 VIRGINIA AVE  #102
LANDOVER, MD 20785

BOOKSMART ENTERPRISES INC
668 GLADES ROAD
BOCA RATON, FL 33431-6414
USA

BOONE & ASSOCIATES
901 CORPORATE CENTER DR - SUITE 204
MONTEREY PARK, CA 91754
USA

BOONE CONSTRUCTION COMPANY
MO D.O.T. MAINTENANCE LOT - HWY 44
SAINT CLAIR, MO 63077
USA

BOONE COUNTY CONCRETE
234 SO 2ND STREET
ALBION, NE 68620
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOONE COUNTY CONCRETE
234 SO.2ND STREET
ALBION, NE 68620
USA

BOONE READY MIX
HWY 421-110 SEVEN OAKS
BOONE, NC 28607
USA

BOONE, HENRY
264 HARPER RD
HINESTON, LA 714380115

BOONE, JUANITA
131 GRANT DR
ROANOKE RAPIDS, NC 27870

BOONE, MICHAEL
1212 DUKE UNIVERSITYAPT. #11
DURHAM, NC 27701

BOONE, SHERMAN
P.O. BOX 492
GARYSBURG, NC 27831

BOONE, VIVIAN
2028 BOLLINGER MILL ROAD
FINKSBURG, MD 21048

BOONVILLE CONCRETE
2277 EBY ROAD
BOONVILLE, IN 47601
USA

BOORTZ, JOHN
882 26 1/4TH ST
CHETEK, WI 54728

BOOSO, DEAN
1201 AGATE TRAIL
DAYTON, OH 45459

BOOTH, GARY
110 NEWCASTLE COURT
ROCKY MOUNT, NC 27803

BOOTH, LOLAND
RT. 3, BOX 104-C
VICTORIA, TX 77901

BOONE COUNTY
P.O. BOX 960
BURLINGTON, KY 41005
USA

BOONE, ARLETHIA
P O DRAWER Q
GASTON, NC 27832

BOONE, JEROME
14 MOUNTBATTEN COURT, APT. 201
BALTIMORE, MD 21207

BOONE, KAREN
FLUSHING, NY 11355

BOONE, MICHAEL
P.O. BOX 213
HALIFAX, NC 27839

BOONE, STANLEY
P.O. BOX 424        KEY ST
GARYSBURG, NC 27831

BOONEVILLE CONCRETE
2277 EBY ROAD
BOONVILLE, IN 47601
USA

BOONVILLE ELEMENTARY SCHOOL
WAREHOUSE
4483 BUCKLEY ROAD W.
LIVERPOOL, NY 13089
USA

BOOS, DONALD
401 W MADISON AVE
DUMONT, NJ 07628

BOOTH, ANDREA
108 EAST ROBINSON
SHREVEPORT, LA 71104

BOOTH, JAMES
2331 FLAT SHOALS RD
RIVERDALE, GA 30296

BOOTH, MARJORIE
6929 SAVANNAH ESTATE
HARRISON, TN 37341

BOONE MEDICAL OFFICE BUILDING
1105 N CHURCH STREET
CHARLOTTE, NC 28231
USA

BOONE, DELOIS
FREEMAN ST        P.O. BOX 424
GARYSBURG, NC 27831

BOONE, JOE
8 HACKNEY DRIVE
MC CLOUD, OK 748519209

BOONE, MARY
PO BOX 15
GUMBERRY, NC 27838

BOONE, RICHARD
680 ZAGA WAY #C
ELKO, NV 89801

BOONE, TIMOTHY
6141 W 64TH PLACE
CHICAGO, IL 60638

BOONVILLE CONCRETE
2277 EBY RD
BOONVILLE, IN 47601
USA

BOONVILLE READY MIX
BOONVILLE, MO 65233
USA

BOOSE CASEY CIKLIN LUBITZ MARTENS
515 N. FLAGER DR 19TH FL
WEST PALM BEACH, FL 33402-4626
USA

BOOTH, FREDERICK
2205 CHEQUERS COURT
BEL AIR, MD 21015

BOOTH, JR, CLARENCE
P O 1303
WINTERHAVEN, FL 33882

BOOTH, NORMA
1125 FOREST VALE WAY
NORCROSS, GA 30093

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOOTH, RAYMOND
1517 GLENHAVEN
WICHITA FALLS, TX 76304

BOOTH, SANDRA
W5259 WANGSNESS ROAND
DEFOREST, WI 53532

BOOTH, SUSAN A
RT 8 BOX 622A
TYLER TX, TX 75701

BOOTH, TAMMIE
200A BOXWOOD RD
ANNAPOLIS, MD 21401

BOOTH, TERRI
110 NEW CASTLE CCT
ROCKY MOUNT, NC 27809

BOOTH, THOMAS
7 NORTH PARKWAY
ELKTON, MD 21921

BOOTH, THOMAS
8814 NYE ROAD
VENTURA, CA 93001

BOOTH, TONYA
BAYTREE LANE
BESSEMER CITY, NC 28016

BOOTHBY, BETTY
156 SOUTH 6TH AVENUE
MANVILLE, NJ 08835

BOOTHE, JOSETTE
389 S. OCEAN AVE.
FREEPORT, NY 11520

BOOTHE, R
2613 RIDGEFIELD ROAD
COLUMBIA, MO 65203

BOOTHE, TODD
123 TAUNTON LOOP ROAD
JONESVILLE, LA 71343

BOOTS, CONNIE
3000 J ST. SW
1108
CEDAR RAPIDS, IA 52404

BOOZER, KAREN
PO BOX 354
HILLISTER, TX 77624

BOOZER, RUSSELL
3 POPLAR RIDGE DR
SIMPSONVILLE, SC 29681

BOOZER, SAMANTHA
3 POPLAR RIDGE ROAD
SIMPSONVILLE, SC 29681

BOOZER, VIVIAN
499 IJAMS STREET
FAYETTEVILLE, NC 28301

BOPPRE, MARGARET
510 VICTORIA ST
WEST BEND, WI 53095

BOQUET, RICHARD
7912 BELLAIRE
744
HOUSTON, TX 77036

BOQUET, TAMMY
228 MORRISON AVE
HOUMA, LA 70364

BORAL BRICK
P.O. BOX 1178
COLUMBUS, GA 31993
USA

BORAL BRICK
PLANT #2 BRICK YARD RD
PHENIX CITY, AL 36867
USA

BORAL BRICKS
700 S.LONG STREET
EAST SPENCER, NC 28039
USA

BORAL BRICKS, INC.
PO BOX 1249
SALISBURY, NC 28145
USA

BORAWSKI, CORINNE
39794 MANOR DR
MT CLEMENS, MI 48045

BORBEE, STEPHEN M
32 KINGSLAND RD
W ROXBURY MA, MA 02132

BORCHARDT, BRIAN
2220 ARROWHEAD DR
NAPERVILLE, IL 605645666

BORCHELT, ROGER
2502 MICHAEL DAVID DRIVE
PLANT CITY, FL 33567

BORCHERS, RICKY
4313 WHETSEL AVE.
CINCINNATI, OH 45227

BORCHETTA, ADELINE
17 MANOR ROAD
OLD GREENWICH, CT 06870

BORCHMAN, PHYLLIS
306 VALLEY FORGE TRAIL
ROCKTON, IL 61072

BORCZ, JOSEPH
90 BLACKWATCH TR
FAIRPORT, NY 14450

BORDEAU, PETER
NORTH 2400 WILBUR RD
SPOKANE, WA 99206

BORDELON, GERALD
122 GIULBEAU STREET
MANSURA, LA 71350

BORDELON, JORDAN
GENERAL DELIVERY
BORDELONVILLE, LA 71320

BORDELON, LAURA
2201 AVE K
GALVESTON, TX 77550

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BORDELON, MARY
1911 JOHN CIRCLE
MONROE, LA 71201

BORDEN - COAT. & INK
630 GLENDALE MILFORD ROAD
CINCINNATI, OH 45215
USA

BORDEN - COATINGS & INK
8-10 22ND STREET
FAIR LAWN, NJ 07410
USA

BORDEN & ELLIOT
40 KING ST WEST
TORONTO, ON M5H 3Y4
TORONTO

BORDEN & REMINGTON CORP
P O BOX 2573
FALL RIVER, MA 02722
USA

BORDEN & REMINGTON CORPORATION
P.O.BOX 2573
FALL RIVER, MA 02722-2573
US

BORDEN & REMINGTON
P O BOX 2573
FALL RIVER, MA 02722-2573
USA

BORDEN CHEMICAL
PO BOX 751149
CHARLOTTE, NC 28275
USA

BORDEN CHEMICAL, INC.
6200 CAMPGROUND RD
LOUISVILLE, KY 40216
USA

BORDEN CHEMICAL, INC.
P.O. BOX 54700
NEW ORLEANS, LA 70154
USA

BORDEN CHEMICAL,INC.
P.O. BOX 54700
NEW ORLEANS, LA 70154
USA

BORDEN CHEMICALS & PLASTICS
PO BOX 538005
ATLANTA, GA 30353-8005
US

BORDEN CHEMICALS INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN, TX 78701

BORDEN INC
C ROBERT KIDDER CHM PRES & CEO RICK
180 EAST BROAD ST
28TH FLOOR
COLUMBUS, OH 43215
USA

BORDEN INC
JUDITH PRAITIS
,
UNK

BORDEN LOCK & KEY
3803-C WHITE HORSE ROAD
GREENVILLE, SC 29611
USA

BORDEN PACKAGING HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

BORDEN PACKAGING
630 GLENDALE-MILFORD ROAD
CINCINNATI, OH 45215
USA

BORDEN PACKAGING
COATINGS & GRAPHIC DIV.
630 GLENDALE-MILFORD ROAD
CINCINNATI, OH 45215
USA

BORDEN, EVEL
P.O. BOX 71
WOODSBORO, TX 78393

BORDEN, INC
2301 SHERMER ROAD
NORTHBROOK, IL 60062
USA

BORDEN, INC.
2301 SHERMER ROAD
NORTHBROOK, IL 60062
USA

BORDEN, JAMES
1220 PITNER AVE
EVANSTON, IL 60202

BORDEN, JOHN
39 TRAPELO STREET
BRIGHTON, MA 02135

BORDEN, KEITH
1220 PITNER AVENUE
EVANSTON, IL 60202

BORDEN, SHIRLEY
1375 LANCE DRIVE
EAGLE PASS, TX 78852

BORDEN, THOMAS
2197 UECKER #1722
LEWISVILLE, TX 75067

BORDER PRODUCTS
1855 W. GRANT RD.
TUCSON, AZ 85745
USA

BORDER PRODUCTS
3880 E BROADWAY
PHOENIX, AZ 85040
USA

BORDER PRODUCTS
5530 S. ARVILLE ST.
LAS VEGAS, NV 89118
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BORDER PRODUCTS
5601 EASTGATE DRIVE
SAN DIEGO, CA 92121
USA

BORDER PRODUCTS
PHOENIX, AZ 85019
USA

BORDER STATES ELEC. SY
POBOX 3016
ALBUQUERQUE, NM 87109-3016
USA

BORDER STATES ELECTRIC
5601 JEFFERSON ST. NE
ALBUQUERQUE, NM 87109
USA

BORDER STATES INDUSTRIES (AD)
1401 MINNESOTA AVENUE N
SIOUX FALLS, SD 57104
USA

BORDER STATES INDUSTRIES (AD)
2104 MILL ROAD
GRAND FORKS, ND 58203
USA

BORDER STATES INDUSTRIES (AD)
5601 JEFFERSON ST. NE
ALBUQUERQUE, NM 87109
USA

BORDER STATES INDUSTRIES (AD)
BH FIVERCOM 774 INDUSTRIAL AVE.
RAPID CITY, SD 57702
USA

BORDERLAND TRADESHOW
1155 WESTMORELAND DRIVE
EL PASO, TX 79925-5623
USA

BORDERS, ANDREW
717 GREENLEAF LANE
LAKE WALES, FL 33853

BORDWELL, J
104 E CHESTER
LAFAYETTE, CO 80026

BORDER PRODUCTS
ATTN:  ACCOUNTS PAYABLE
PHOENIX, AZ 85010
USA

BORDER PRODUCTS
PO BOX50563
TUCSON, AZ 85745
USA

BORDER STATES ELECTRIC PHX
5519 EAST WASHINGTON
PHOENIX, AZ 85034
USA

BORDER STATES INDUSTRIES (AD)
105 25TH STREET N
FARGO, ND 58102
USA

BORDER STATES INDUSTRIES (AD)
1917 I-94 BUSINESS LOOP
DICKINSON, ND 58601
USA

BORDER STATES INDUSTRIES (AD)
3205 THAYER AVE
BISMARK, ND 58501
USA

BORDER STATES INDUSTRIES (AD)
9100 WYOMING AVE N
BROOKLYN PARK, MN 55445
USA

BORDER STATES INDUSTRIES (AD)
P.O. BOX 2767
FARGO, ND 58108
USA

BORDERS BOOKS AND MUSIC
95TH & OAKLEY AVENUE
CHICAGO, IL 60643
USA

BORDERS, WALI
1155 E HICKORY
KANKAKEE, IL 60901

BORECK, BARBARA
1036 GIBRALTER RD
KEY LARGO, FL 33037

BORDER PRODUCTS
P.O. BOX 50563
TUCSON, AZ 85745
USA

BORDER STATES ELEC. SY  (AD)
9100 WYOMING AVENUE N.
BROOKLYN PARK, MN 55445
USA

BORDER STATES ELECTRIC SUPPLY
PO BOX 52516
PHOENIX, AZ 85072-2516
USA

BORDER STATES INDUSTRIES (AD)
113 26TH STREET N
WILLISTON, ND 58801
USA

BORDER STATES INDUSTRIES (AD)
206 SOUTH PLAINVIEW ST.
BILLINGS, MT 59101
USA

BORDER STATES INDUSTRIES (AD)
5519 EAST WASHINGTON
PHOENIX, AZ 85034
USA

BORDER STATES INDUSTRIES (AD)
9100 WYOMING AVE. N.
BROOKLYN PARK, MN 55445
USA

BORDER STATES INDUSTRIES(AD)
5519 EAST WASHINGTON
PHOENIX, AZ 85034
USA

BORDERS HQ
100 PHOENIX DRIVE
ANN ARBOR, MI 48108
USA

BORDON CHEMICALS & PLASTICS
PO BOX 427
GEISMAR, LA 70734
USA

BORELLA, LYNN
8 JOHNSON AVE
HUDSON, MA 01749

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BORELLI, LOUISE
17 LILYPOND AVE
SAUGUS, MA  01906

BOREMCO SPECIALTY CHEMICALS
106 FERRY STREET
FALL RIVER, MA  02722
USA

BOREN, CYNTHIA
806 N WALL
IOWA PARK, TX  76367

BORER, STACEY
11785 HOLLYVIEW DR
GREAT FALLS, VA  22066

BORG WARNER
406 GREGSON DRIVE
CARY, NC  27511
USA

BORGE, RICHARD
2637 MOLLIMAR DR
PLANO, TX  75075

BORGER READY MIX
PO BOX 5025
BORGER, TX  79007
USA

BORGERT CONC PRODUCTS
8646 RIDGEWOOD RD
SAINT JOSEPH, MN  56374
USA

BORGES, GEORGE
39 PELHAM ROAD
TIVERTON, RI  02878

BORGMAN, KELLY
BOX 402
HENRIETTA, TX  76365

BORG-WARNER COROPORATION
200 SOUTH MICHIGAN AVENUE
CHICAGO, IL  60604
USA

BORINO, JANE
1030 GENTRY WAY #3
RENO, NV  895024445

BOREM, TIMOTHY
8210 SPYGLASS CIRCLE
ORLAND PARK, IL  60462

BOREN SAFETY INC
5402 WEST SKELLY DRIVE
TULSA, OK  74107
USA

BOREN, LINDA
1219 PACIFIC
IOWA PARK, TX  76367

BORG WARNER AUTOMOTIVE
15545 WELLS HIGHWAY
SENECA, SC  29678
USA

BORGATTI, LOUIS
215 CARLLS PATH
E5
DEER PARK, NY  11729

BORGEDALEN, CAROL
83 FRONTIER TRAIL DR
SAN JOSE, CA  95136

BORGER REDI-MIX
PO BOX 5025
BORGER, TX  79007
USA

BORGERT CONC PRODUCTS
BOX 39
SAINT JOSEPH, MN  56374
USA

BORGES, LINDA
125 PERKINS ST
SOMERVILLE, MA  02145

BORGWARDT, ALAN
10908 FLEETWOOD DRIVE
BELTSVILLE, MD  20705

BORIA, LALITA
HIPP PROGRAM              P
HARRISBURG, PA  17105

BOREMAN, SUSAN
145 FERN HOLLOW RD
CORAPOLIS, PA  15108

BOREN, CINDY
10 BLUESTONE CT
MAULDIN, SC  29662

BOREN, MARGIE
P.O. BOX 17092
SPARTANBURG, SC  29301

BORG WARNER CORPORATION
P.O. BOX 5060
TROY, MI  48007-5060
USA

BORGE, MARIO
12726 CURTIS & KING ROAD, APT D
NORWALK, CA  90650

BORGER READY MIX
CORNER OF FLORIDA & WILSON
BORGER, TX  79007
USA

BORGER, KIM
204 PERSHING BLVD
WHITEHALL PA, PA  18052

BORGERT CONCRETE PRODUCTS
P O BOX 39
SAINT JOSEPH, MN  56374
USA

BORGES, MADALENA
417 WEIR ST
TAUNTON, MA  02780

BORGWARDT, CHRISTINE
3450 DALLAS MILL RD
LAGRANGE, GA  30240

BORING, ALAN
PO BOX 524
RICHFIELD, NC  28137

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BORIS IMAGE GROUP
451D STREET
BOSTON, MA 02210-1950
USA

BORJA, DOROTHY
28912 N DEODAR PL
SAUGUS, CA 91350

BORK, STACEY
17 MILTON ST
CAMBRIDGE, MA 02140

BORKENHAGEN, TAMARAH
1430 KATER ST
PHILA, PA 19146

BORLAND, KERMIT
43 PARK STREET
SHREWSBURY, MA 01545

BORLAND, MATTHEW
401 LANDEN PT
PEACHTREE CITY, GA 30269

BORN ENGINEERING CO
P O BOX 102
TULSA, OK 74101
USA

BORN ENGINEERING
C/O ECI
TULSA, OK 74107
USA

BORN, KENNETH
34 W SPRING ST
SOMERVILLE, NJ 08876

BORNE, EDWARD
P.O. BOX 842
GALLIANO, LA 70354

BORNE, MELINDA
36 BRITTANY DR
KENNER, LA 70065

BORNEMAN IND SUPPLY
124 E HIGH STREET
ELKHART, IN 46515
USA

BORNEMAN INDUSTRIAL SUPPLY
124 E HIGH STREET
ELKHART, IN 46515
USA

BORNEMANN, DALE
PO BOX 178
WAUSAUKEE, WI 54177

BORNER, SEAN
2844 CARAWAY DR
TUCKER, GA 30084

BORNHOFT CONC PRODS INC
150 COUNTY RD 8
TYLER, MN 56178
USA

BORNHOFT CONC PRODS
150 COUNTY RD 8
TYLER, MN 56178
USA

BORNHOFT CONCRETE PROD INC.
RR1 BOX 49
TYLER, MN 56178
USA

BORNHOFT CONCRETE PRODUCTS
150 CO RD 8
TYLER, MN 56178
USA

BORNHOFT CONCRETE PRODUCTS
1811 FOREMAN DRIVE
PIPESTONE, MN 56164
USA

BORNHOFT CONCRETE PRODUCTS
708 WEST COLLEGE DRIVE
MARSHALL, MN 56258
USA

BORNHOFT CONCRETE PRODUCTS
PO BOX 707
PIPESTONE, MN 56164
USA

BORNMANN, JAMES
3296 N CARBON CITY RD
PARIS, AR 72855

BORNQUIST INC.
31367 NETWORK PLACE
CHICAGO, IL 60673-1313
USA

BORNQUIST INC.
P.O. BOX 94054
CHICAGO, IL 60690
USA

BORNSLATER, REGINALD
4907 ADDISON RD #201
CAPITOL HEIGHTS, MD 20743

BORNSTEIN, NORMAN
304 LAKE FOREST DR
SPARTANBURG, SC 29307

BORO SAND & STONE CORP
192 PLAIN STREET
NORTH ATTLEBORO, MA 02760
USA

BORO SAND & STONE CORP.
192 PLAIN STREET
NORTH ATTLEBORO, MA 02760
USA

BORO SAND & STONE CORP.
87 EASTMAN ST. ROUTE 106
NORTH EASTON, MA 02356
USA

BORODIN, CHARLIS ANN
144-21 SOUTH DR
FLUSHING, NY 11357

BORODIN, VIRGINIA
156-20 RIVERSIDE DR WEST
4E
NEW YORK, NY 100327010

BOROUGH OF CARTERET
20 COOKE AVE.
CARTERET, NJ 07008
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOROUGH OF CARTERET
61 COOKE AVE. - BOROUGH HALL
CARTERET, NJ 07008
USA

BOROUGH OF NEW BRIGHTON
610 3RD AVE
NEW BRIGHTON, PA 15066
USA

BOROUGHS, RUTH
100 RIDGEVIEW DR
CLEMSON, SC 29631

BORRAS, CARMEN
1066 DEER RUN
WINTER SPRING, FL 32708

BORREGO, DAVID
1642 CHURCHILL LANE
MANSFIELD, TX 76063

BORREGO, VALERIE
9639 STONEHAVEN
EL PASO, TX 79925

BORRELLI, JOSEPH
49 ROBBINSVILLE EDINBURG ROAD
ROBINSVILLE, NJ 08691

BORRMANN, PAUL
4320 S.W. 13TH TERR
CORAL GABLES, FL 33134

BORSIG TECHNOLOGIES, INC./
KNIGHTHAWK ENGINEERING
HOUSTON, TX 77058
USA

BORTON, JOHN
2701 SPARTACUS DR.
GRAND PRAIRIE, TX 75051

BORTZ, BRADLEY
1114 LYNNE TERRACE
CINCINNATI, OH 45215

BOROUGH OF CLEMENTON TAX
DEPARTMENT
101 GIBBSSBORO RD.
CLEMENTON, NJ 08021
USA

BOROUGH OF SWEDESBORO
LAW OFFICE OF CHARLES IANNUZZI
CHARLES IANNUZZI
28 COOPER STREET
WOODBURY, NJ 8096

BOROVICKA, D
408 65TH ST CT NW
BRADENTON, FL 34209

BORREGAARD DEUTSCHLAND GMBH
DEA-SCHOLVEN-STRABE 9
D-76187 KARLSRUHE, IT 76187
UNK

BORREGO, ELISA
RT 8 BOX 222
MISSION, TX 78572

BORREL, MELISSA
18959 LINA ST
#514
DALLAS, TX 75287

BORREO, RUBY
260 FOREST AVENUE
N MIDDLETOWN, NJ 07734

BORROR, FRANCIS
ROUTE 1 BOX 55
JOHNSTON CITY, IL 62951

BORTER HEATING & AIR
0 N 441 PLEASANT HILL ROAD
WHEATON, IL 60187
USA

BORTON, KENNETH
BOX 192
HOLLIDAY, TX 76366

BORYACHINSKIY, OLEG
10 POINSETTIA CT
BALTIMORE, MD 21209

BOROUGH OF CLEMENTON WATER DEPT
101 GIBBSSBORO RD
CLEMENTON, NJ 08021
USA

BOROUGH OF SWEDESBORO
STACEY MULLEN LAW OFFICES OF CHARLE
28 COOPER ST
WOODBURY, NJ 08096
USA

BOROWSKI, MJ
3278 GAULE ST
PHILADELPHIA, PA 19134

BORREGO, CARMEN
800 N. MCCOLL #51
MCALLEN, TX 78501

BORREGO, JOHN
1201 N. 3RD
IOWA PARK, TX 76367

BORREL, TIMOTHY
147 ARTHUR VINCENT RD
SULPHUR, LA 70665

BORRERO, BIENVENIDO
PINE GROVE APTS 240 HIGH STREET
D8
TAUNTON, MA 02780

BORROTO, R
320 S.W. 116 CT.
MIAMI, FL 33174

BORTER, VICKY
1428 COMMANCHE    AVE
GREEN BAY, WI 54313

BORTZ MASONRY
N6732 BLACKHAWK ROAD
PORTAGE, WI 53901
USA

BOSAK PUBLISHING INC
4764 GALICIA WAY
OCEANSIDE, CA 92056
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOSAK, AMY
5257 HOLIDAY DRIVE
PITTSBURGH, PA  15236

BOSCARINO, BRENDA
1829 ARNOLD WAY    #1505
ALPINE, CA  91901

BOSCH, J
164 NORTH ST
SUN PRAIRIE, WI  53590

BOSCHERT INC.
4860 BUSH LANE
MOBILE, AL  36619
USA

BOSCOBEL READY MIX
HIGHWAY 61
BOSCOBEL, WI  53805
USA

BOSE, WILLIAM
2024 WOODCREST DR.
INDEPENDENCE, KY  41051

BOSH, SARA
10039 ST RT 700    LOT 95
MANTUA, OH  44255

BOSHART, VALERIE
2740 NW 26TH CIRCLE
BOCA RATON, FL  33431

BOSIER, ROBERT
2220 6TH AVENUE TER. E
BRADENTON, FL  342082430

BOSLEY, RAYMOND
5040 W 118TH ST
ALSIP, IL  60803

BOSS MANUFACTURING CO. INDSTR.
P. O. BOX 931039
CLEVELAND, OH  44193
USA

BOSAK, JANET
65 WILSON ST
PITTSBURGH, PA  15223

BOSCH ROBERT CORP AND BOSCH ROBERT
BELL BOYD & LLOYD MICHAEL K OHM
70 WEST MADISON ST
SUITE 3200
CHICAGO, IL  60602-4207
USA

BOSCH, JANET
6035 10 AVE NE
MONTEVIDEO, MN  56265

BOSCO DEPARTMENT STORE
COLONIE CENTER MALL - EXIT 24
ALBANY, NY  12205
USA

BOSE CORP
10551 FARROW ROAD
BLYTHEWOOD, SC  29016
USA

BOSECKER, WILFRED
4387 W CR 200 N
ROCKPORT, IN  476359227

BOSHAMER, GEORGE
3588 ROLLING TRAIL
PALM HARBOR, FL  34684

BOSHEARS, TAMMY
RT 5 BOX 1504
LAFOLLETTE, TN  37766

BOSKAGE COMMERCE PUBLICATIONS
P.O. BOX 337
ALLEGAN, MI  49010
USA

BOSNICK, REGINA
2205 OAK CREEK RD.
W MEMPHIS, AR  72301

BOSSE CONCRETE PROD
ATTN:  ACCOUNTS PAYABLE
MORROW, GA  30260
USA

BOSARGE, SHIRLEE
234 DEWEY CIRCLE
BILOXI, MS  39531

BOSCH, BERNARD
272 PIONEER ROAD
LIBBY, MT  59923

BOSCH, MELVIN
P O BOX 1446
TROUT CREEK, MT  59874

BOSCO, PATRICIA
22518 SLEEPY GATE
SPRING, TX  77373

BOSE CORP
125 FISHER STREET
WESTBOROUGH, MA  01581
USA

BOSEMAN, IRVIN
5605 PINE GATE
COLLEGE PARK, GA  30349

BOSHART, JOSEPH
2740 NW 26TH CIRCLE
BOCA RATON, FL  33431

BOSIACKI, DONALD
24110 LANDING WAY
SPRING, TX  77373

BOSKEY, ALBERT
3076 MARY ELIZABETH DRIVE
BARTLETT, TN  38134

BOSQUEZ, GUADALUPE
2200 OAKLAND
MCALLEN, TX  78501

BOSSE CONCRETE PRODUCTS
7414 BATTLE CREEK ROAD
JONESBORO, GA  30236
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOSSE CONCRETE PRODUCTS
ATTN: ACOUNTS PAYABLE
MORROW, GA 30260
USA

BOSSELMAN, INC.
P.O. BOX 1567
GRAND ISLAND, NE 68802-1567
USA

BOSSERT/MINNEAPOLIS DIVISION
5620 INTERNATIONAL PARKWAY
MINNEAPOLIS, MN 55428-3333
USA

BOSSIER CITY RIVERBOAT CASINO
415 TRAFFIC STREET
BOSSIER CITY, LA 71111
USA

BOSSIER, ELIJAH D.
2640 BRENTWOOD DR
BATON ROUGE, LA 70816

BOSSIO, JOSE
BULNES 1969 7
A
BUENOS AIRES,  CP1425

BOSSLER, MARY
122 GROVE DR BOX 255
BLANDON, PA 19510

BOSSLER, NANCY
369 RAMSEY ROAD
YARDLEY, PA 19067

BOSSLER, RICHARD
SOUTH 11611 VALLEY   CHAPEL ROAD
VALLEYFORD, WA 99036

BOSSLER, SANDRA
110 PINELAKE LANE
MOORE, SC 29369

BOSSONG, SCOTT
2922 STONEGATE CT SW
ROCHESTER, MN 55902

BOST, MARGARET
22 PINTAIL DR
BERLIN, MD 21811

BOST, SHELLY
6801 BOST CUT-OFF
CONCORD, NC 28025

BOST, STEVEN
RT 2 FM 52 W ARROWHD DR
WICHITA FALLS, TX 76302

BOSTELMAN, PATRICIA
350 BLEECKER ST.
3G
NEW YORK, NY 10014

BOSTIC CONCRETE CO., INC
P.O. BOX 53008
LAFAYETTE, LA 70505
USA

BOSTIC CONCRETE CO., INC.
HWY 90 EAST
LAFAYETTE, LA 70505
USA

BOSTIC, GREGORY
RT 9 BOX 988-8 BRIDLEPATH LA
MOORESVILLE, NC 28115

BOSTIC, REGINALD
1304 WOODLAWN AVE.
PITTISBURGH, PA 15221

BOSTIC, RUTH
ROUTE 1 BOX 224B
BENTON, TN 37307

BOSTIK FINDLEY INC
205 W. OLIVER DRIVE
MARSHALL, MI 49068
USA

BOSTIK FINDLEY INC.
11320 WATERTOWN PLANK ROAD
MILWAUKEE, WI 53226
USA

BOSTIK FINDLEY INC.
7401 INTERMODAL DRIVE
LOUISVILLE, KY 40258
USA

BOSTIK FINDLEY, INC.
211 BOSTON ST.
MIDDLETON, MA 01949-2128
USA

BOSTIK INC
211 BOSTON STREET
MIDDLETON, MA 01949
USA

BOSTIK, INC.
1740 COUNTY LINE ROAD
HUNTINGDON VALLEY, PA 19006
USA

BOSTIK, INC.
211 BOSTON STREET
MIDDLETON, MA 01949
USA

BOSTON AIRCONTROLS INC
ONE GARFIELD CIRCLE
BURLINGTON, MA 01803
USA

BOSTON ANESTHESIA SIMULATION CENTE
116 HUNTINGTON AVE
BOSTON, MA 02116
USA

BOSTON ARCH. CENTER
320 NEWBURY STREET
BOSTON, MA 02115
USA

BOSTON AUTOMATIC TIME CLOCK CO
243 CENTRAL AVE
MEDFORD, MA 02155
USA

BOSTON BAR ASSOCIATION
16 BEACON STREET
BOSTON, MA 02108
USA

BOSTON BELTING & RUBBER CORP.
P.O. BOX 451
BOSTON, MA 02127
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOSTON BUSINESS JOURNAL
200 HIGH STREET
BOSTON, MA  02210
USA

BOSTON CARS INC
66 ROCSAM PARK ROAD
BRAINTREE, MA  02184
USA

BOSTON CARS/CTS
P O BOX 631451
BALTIMORE, MD  21263-1451
USA

BOSTON CELTICS
151 MERIMAC STREET
BOSTON, MA  02114-4720
USA

BOSTON CELTICS
PO BOX 3366
BOSTON, MA  02241-3366
USA

BOSTON CENTER FOR INDEPENDENT
100 CRAWFORD ST., UNIT 4
LEOMINSTER, MA  01453
USA

BOSTON CENTER FOR INDEPENDENT
95 BERKELEY ST  SUITE 206
BOSTON, MA  02116
USA

BOSTON CENTERLESS INC
11 PRESIDENTIAL WAY
WOBURN, MA  01801
USA

BOSTON CHAPTER OF CSI INC
127 WESTWOOD ROAD
MEDFORD, MA  02155
USA

BOSTON CHART HOUSE
60 LONG WHARF
BOSTON, MA  02110
USA

BOSTON CHILDREN'S HEART FUND
300 LONGWOOD AVE.
BOSTON, MA  02115
USA

BOSTON CLEANING CO INC
2K GILL STREET
WOBURN, MA  01801
USA

BOSTON CLEANING CO
2K GILL STREET
WOBURN, MA  01801
USA

BOSTON COACH
P O BOX 854
EVERETT, MA  02149-0005
USA

BOSTON COACH
P.O. BOX 854
EVERETT, MA  02149-0005
USA

BOSTON COACH
PO BOX 11529
BOSTON, MA  02211
USA

BOSTON COFFEE BREWERS CO
P O BOX 223
ARLINGTON, MA  02174
USA

BOSTON COFFEE BREWERS CO.
927 MASSACHUSETTS AVENUE
ARLINGTON, MA  02174
USA

BOSTON COFFEE BREWERS
PO BOX 223927 MASSACHUSETTS AVE.
ARLINGTON, MASS., MA  02174
USA

BOSTON COLLEGE CHEMISTRY
DEPARTMENT
2609 BEACON STREET
CHESTNUT HILL, MA  02467-3860
USA

BOSTON COLLEGE LAW SCHOOL
885 CENTER STREET
NEWTON, MA  02161
USA

BOSTON COLLEGE PURCHASING
DEPARTMEN
140 COMMONWEALTH AVENUE
CHESTNUT HILL, MA  02467
USA

BOSTON COLLEGE
C/O HUDSHA OF NEW ENGLAND
140 COMMONWEALTH AVENUE
CHESTNUT HILL, MA  02467
USA

BOSTON CONCRETE PROD
PO BOX88
SOUTH BOSTON, VA  24592
USA

BOSTON CONCRETE PROD
RAILROAD AVE
SOUTH BOSTON, VA  24592
USA

BOSTON CONCRETE PRODUCTS
RAILROAD AVE.
SOUTH BOSTON, VA  24592
USA

BOSTON CONSULTING GROUP, INC., THE
EXCHANGE PLACE
BOSTON, MA  02109
USA

BOSTON COOPER CORP
P O BOX 1167
SALEM, NH  03079-1137
USA

BOSTON CUSTOMS BROKERS AND FREIGHT
P.O. BOX 473
EAST BOSTON, MA  02128
USA

BOSTON DIVISION
275 BODWELL STREET
AVON, MA  02322-1139
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOSTON EDISON CO
NSTAR SERVICES CO  TIMOTHY N CRINON
200 BOYLSTON ST
BOSTON, MA
USA

BOSTON EDISON CO
P O BOX 487
BOSTON, MA  02199-0487
USA

BOSTON EDISON
800 BOYLSTON ST
BOSTON, MA  02199
USA

BOSTON EDISON
P O BOX 487
BOSTON, MA  02199-0487
USA

BOSTON EDISON
P O BOX 970030
BOSTON, MA  02297-0030
USA

BOSTON EDISON
P O BOX 999118
BOSTON, MA  02199-9118
USA

BOSTON EDISON
PO BOX 999119
BOSTON, MA  02199-9119
USA

BOSTON EDISON, SUMMIT CORP. CENTER
OFF MARYMOUNT AVENUE
WESTWOOD, MA  02090

BOSTON ENGINEERING CORP
335 BEAR HILL ROAD
WALTHAM, MA  02451-1020

BOSTON FEDERAL COURTHOUSE
BOSTON, MA  02113
USA

BOSTON FEDERAL
17 NEW ENGLAND EXECTUTIVE PARK
BURLINGTON, MA  01803
USA

BOSTON FELT COMPANY
50 MILL STREET
EAST ROCHESTER, NH  03868
USA

BOSTON FILTER SERVICE
131 WEST MAIN STREET
ORANGE, MA  01364
USA

BOSTON GARDEN
H. CARR & SONS
BOSTON, MA  02105
USA

BOSTON GAS CO
PO BOX 6001
BOSTON, MA  02205-6001
USA

BOSTON GAS COMPANY
P.O. BOX 15590
WORCESTER, MA  01615-0590
USA

BOSTON GAS
P O BOX 4300
WOBURN, MA  01888-4300
USA

BOSTON GAS
P.O. BOX 15590
WORCESTER, MA  01615-0590
USA

BOSTON HARBOR HOTEL
70 ROWES WHARF
BOSTON, MA  02110
USA

BOSTON HERALD
P.O. BOX 2096
BOSTON, MA  02106-2096
USA

BOSTON INDUSTRIAL PRODUCTS
HOHENWALD PLANT
HOHENWALD, TN  38462
USA

BOSTON INDUSTRIAL PRODUCTS
NEWBERN PLANT
PO BOX 38
NEWBERN, TN  38059
USA

BOSTON INDUSTRIAL PRODUCTS
NEWBERN PLANT, HWY. 77 EAST
NEWBERN, TN  38059
USA

BOSTON INDUSTRIAL PRODUCTS
PO BOX 500
HOHENWALD, TN  38462
USA

BOSTON LADDER & SCAFFOLDING CO INC
POST OFFICE BOX 346
WEST LYNN, MA  01905
USA

BOSTON MAGAZINE
300 MASSACHUSETTS AVENUE
BOSTON, MA  02115
USA

BOSTON MAGAZINE
PO BOX 7693
RED OAK, IA  51591-0693
USA

BOSTON MARRIOT LONG WHARF
296 STATE STREET
BOSTON, MA  02109
USA

BOSTON MARRIOTT CAMBRIDGE
TWO CAMBRIDGE CENTER
CAMBRIDGE, MA  02142
USA

BOSTON MARRIOTT COPLEY PLACE
110 HUNTINGTON AVENUE,
BOSTON, MA  02116
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOSTON MATTHEWS INC
36 OAK STREET
NORWOOD, NJ  07648
USA

BOSTON MEDICAL CENTER HOSPITAL
P/U IN NORWOOD
505 UNIVERSITY AVE; BLDG.#3
NORWOOD, MA  02062
USA

BOSTON MIRROR CORP BAY STATE GLASS
159 OLD COLONY AVE
SOUTH BOSTON, MA  02127
USA

BOSTON MORMON TEMPLE
86 FRONTAGE ROAD
BELMONT, MA  02478
USA

BOSTON MUSEUM OF FINE ARTS
C/O CUSTOMER PICKUP @ NORWOOD
505 UNIVERSITY AVENUE-BLDG. 3
NORWOOD, MA  02062
USA

BOSTON ON-SITE SALES
1271-A WASHINGTON STREET
WEYMOUTH, MA  02189
USA

BOSTON PARK PLAZA HOTEL, THE
64 ARLINGTON STREET
BOSTON, MA  02116
USA

BOSTON PATENT LAW ASSOCIATION
10 GEORGE ST
LOWELL, MA  01852
USA

BOSTON PATENT LAW ASSOCIATION
101 FEDERAL ST  23RD FLOOR
BOSTON, MA  02110-1800
USA

BOSTON PATENT LAW ASSOCIATION
2 MILTA DR
LEXINGTON, MA  02173
USA

BOSTON PATENT LAW ASSOCIATION
225 FRANKLIN STREET
BOSTON, MA  02110-2804
USA

BOSTON PATENT LAW ASSOCIATION
60 STATE ST
BOSTON, MA  02109
USA

BOSTON PATENT LAW ASSOCIATION
600 ATLANTIC AVENUE
BOSTON, MA  02210
USA

BOSTON PATENT LAW ASSOCIATION
8 FANEUIL HALL MARKETPLACE
BOSTON, MA  02109
USA

BOSTON PATENT LAW ASSOCIATION
ONE INTERNATIONAL PLACE
BOSTON, MA  02110
USA

BOSTON PIPE & FITTINGS COMPANY INC.
171 SIDNEY STREET
CAMBRIDGE, MA  02139
US

BOSTON PLACE
ONE BOSTON PLACE
WORCESTER, MA  01603
USA

BOSTON POLICE HEADQUARTERS
C/O NEW ENGLAND CONTRACTORS
BOSTON, MA  02101
USA

BOSTON PUBLIC LIBRARY
P O BOX 286
BOSTON, MA  02117-0286
USA

BOSTON RED SOX
P O BOX 15476
BOSTON, MA  02215-0008
USA

BOSTON RED SOX
PO BOX 15476
BOSTON, MA  02215-0008
USA

BOSTON ROTARY CHARITIES
P O BOX 9192
BOSTON, MA  02114-0041
USA

BOSTON SAND & GRAVEL CO
169 PORTLAND STREET
BOSTON, MA  02114
USA

BOSTON SAND & GRAVEL CO.
169 PORTLAND ST.
BOSTON, MA  02114
USA

BOSTON SAND & GRAVEL
CITY SQUARE
CHARLESTOWN, MA  02129
USA

BOSTON SAND & GRAVEL
DEER ISLAND, MA  02152
USA

BOSTON SAND & GRAVEL
FID KENNEDY DRIVE
SOUTH BOSTON, MA  02127
USA

BOSTON SAND & GRAVEL
SPECTACLE ISLAND, MA  99999
USA

BOSTON SAW & KNIFE CORP
292 RESERVOIR STREET
NEEDHAM HEIGHTS, MA  02494-3171
USA

BOSTON SCIENTIFIC
610 PLEASANT STREET
WATERTOWN, MA  02172
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOSTON SCIENTIFIC
PO BOX 7407
WATERTOWN, MA 02272
USA

BOSTON SHERIDAN HOTEL
505 UNIVERSITY AVE.
NORWOOD, MA 02062
USA

BOSTON SOCIETY FOR INFORMATION
P O BOX 620116
NEWTON LOWER FALLS, MA 02162-0116
USA

BOSTON SOCIETY OF ARCHITECTS
52 BROAD STREET
BOSTON, MA 02115-4301
USA

BOSTON SOFTWARE WORKS INC
177 MILK STREET
BOSTON, MA 02109
USA

BOSTON STORE C/O WILKIN INS, THE
5800 N. PORT WASHINGTON ROAD
GLENDALE, WI 53217
USA

BOSTON TRAINING INC.
ACFI/PRIORITY MANAGEMENT
P O BOX 984
MARION, MA 02738
US

BOSTON UNIV. HOUSING C/O HUDSHA
905 COMMONWEALTH AVENUE
BOSTON, MA 02215
USA

BOSTON UNIVERSITY CAREER FEST
19 DEERFIELD STREET
BOSTON, MA 02215
USA

BOSTON UNIVERSITY SCHOOL OF MEDICIN
818 HARRISON AVE
BOSTON, MA 02118
USA

BOSTON UNIVERSITY
881 COMMONWEALTH AVE
BOSTON, MA 02215
USA

BOSTON UNIVERSITY
ACCOUNTS RECEIVABLE FINANCIAL OFFIC
TYNGSBORO, MA 01879
USA

BOSTON WATER & SEWER
980 HARRISON AVENUE
BOSTON, MA 02119
USA

BOSTON, CARLA
6814 SANTA MONICA DR
SHREVEPORT, LA 71119

BOSTON, CINDY
428 EAST H ST.
ELIZABETHTON, TN 37643

BOSTON, J
26610 HWY 221
ENOREE, SC 29335

BOSTON, JOHNY M
RT 4 BOX 403
TOWN CREEK AL, AL 35672

BOSTON, ROBERT
3152 WELLBORNE DR W
MOBILE, AL 36695

BOSTON, ROSANNE
34824 SPRING VALLEY
WESTLAND, MI 48185

BOSTON, VANITA
2600 COACHLIGHT
MIDWEST CITY, OK 73110

BOSTONBEAN COFFEE COMPANY
ONE BRYANT STREET
WOBURN, MA 01801
USA

BOSTONGAS
P O BOX 15590
WORCESTER, MA 01615-0590
USA

BOSTONIAN HOTEL, THE
FANEUIL HALL MARKETPLACE
BOSTON, MA 02109
USA

BOSTROM-BERG METAL PRODUCTS
3488 WEST ASHLAN AVE
FRESNO, CA 93722
USA

BOSTRUP, ERIC
5 BAYBERRY LANE
WILTON, CT 06897

BOSTWICK, BRUCE
409 ATHERTON DRIVE
GARLAND, TX 75043

BOSTWICK, CHARLES
RT 3 BOX 205B
GUTHRIE, OK 73044

BOSTWICK, DORAL
2324 MADISON ST
HOLLYWOOD, FL 33020

BOSWELL JR, WAYNE
10201 MARRIOTTSVILLEROAD
GRANITE, MD 21133

BOSWELL, CARLA
16 BOULDERCREST LN AAPT F
ATLANTA, GA 30316

BOSWELL, CHRIS
13345 SHEA PLACE
HERNDON, VA 22070

BOSWELL, DAVID
507 CHERRY HILL RD
BALTIMORE, MD 21225

BOSWELL, DIANNE
P O BOX 1349
IOWA, LA 70647

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOSWELL, JAMES
428 ASHLEY OAKS DRIVE
MOORE, SC  29369

BOSWELL, JAMES
P O BOX 1349
IOWA, LA  70647

BOSWELL, JAMES
P. O. BOX 9
ELECTRA, TX  76360

BOSWELL, LAWRENCE
1562 RAY ROAD
LEWIS PORT, KY  42351

BOSWELL, PATRICIA
218 CLYDE SHORT RD.
COMMERCE, GA  30529

BOSWELL, PHYLLIS
121 FOXWOOD LANE
WILMINGTON, NC  284018304

BOSWELL, SIDNEY L.
10070 WEST PARK    606
HOUSTON, TX  77042

BOTANICAL INTERIORS
368 CONGRESS STREET
BOSTON, MA  02210
USA

BOTANICALS INTERNATIONAL
2550 EL PRESIDIO STREET
LONG BEACH, CA  90810-1193
USA

BOTCHERBY, MAUREEN
853 SALEM LANE
LAKE WORTH, FL  33467

BOTELHO, BRUCE
PO BOX 110300
DIAMOND COURTHOUSE
JUNEAU, AK  99811-0300
USA

BOTELHO, KATHLEEN
994 L NO. UNION ST.
ROCKLAND, MA  02370

BOTELHO, LAWRENCE
131-8 LYDON LANE
HALIFAX, MA  02338

BOTELHO, LUIS
6 BRYANT STREET
TAUNTON, MA  02780

BOTELHO, PAULINE
78 GIDLEY TOWN RD
N DARTMOUTH, MA  02747

BOTELLO, ANDREA
2125 GRAYSON STREET
FORT WORTH, TX  76106

BOTELLO, ERNEST
403 OCAMPO AVENUE
SAN YGNACIO, TX  78067

BOTELLO, JOSE
211 SOUTH 8TH
ALAMO, TX  78516

BOTELLO, TERRY
612 N.DWIGHT
PAMPA, TX  79065

BOTEMEX, S.A DE C.V.
KM.12.5 ANT CARR. MEXICO-PACHUCA
ECATEPEC,  55340
MEXICO

BOTHE, CHARLOTTE
3306 MILLCREST DRIVE
LAKE ORION, MI  48360

BOTOLINO, ANITA
14 MARATHON STREET
ARLINGTON, MA  02174

BOTOLINO, MICHELLE
22 COLUMBUS AVE.
CAMBRIDGE, MA  02140

BOTOMEX, SA DE CV
KM 19.5 CARRETERA MEXICO-PACHUCA
TULPETLAC,  0
MEXICO

BOTSFORD, ANN
1424 FILENE CT
VIENNA, VA  22182

BOTT EQUIPMENT CO INC
P O BOX 14235
HOUSTON, TX  77221
USA

BOTT, DAVID
8891 MOREHART
SUN VALLEY, CA  91352

BOTT, JOAN
21054 PARTHENIA #11
CANOGA PARK, CA  91304

BOTTCHER AMERICA CORP.
P O BOX 79594
BALTIMORE, MD  21279-0594
USA

BOTTCHER CO
722 WEST GREY STREET
ELMIRA, NY  14905
USA

BOTTCHER, NANCY
192 CLOUGH HILL RD
LOUDON, NH  03301

BOTTGER, DENSIEL
P.O. BOX 223
AGRA, OK  74824

BOTTGER, STEVE
P.O. BOX 202
AGRA, OK  74824

BOTTING, DAVID
4 KATHRYN ROAD
FOXBORO, MA  02035

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOTTOM LINE BOOKS
PO BOX 11014
DES MOINES, IA 50336-1014
USA

BOTTOM LINE
BOX 58386
BOULDER, CO 80322
USA

BOTTS, MICHELLE
133 MARTHA AVENUE
ELMWOOD, NJ 07407

BOUCHARD, BRAD
5 NOTRE DAME
VAN BUREN, ME 04785

BOUCHARD, JEAN
1711 FAIRFAX
WICHITA FALLS, TX 76306

BOUCHARD, PETER
15 WESTON ROAD
MARBLEHEAD, MA 01945

BOUCHER, CRAIG
9 CHESTER ST.    APT# 27
CAMBRIDGE, MA 02140

BOUCHER, HAROLD
P O BOX 06050
MILWAUKEE, WI 53206

BOUCHER, ROY
9448 REDLAND ROAD
MILTON, FL 32583

BOUDLOCHE, JOEY
211 BERMUDA CT
HOUMA, LA 70363

BOUDREAU, DAVID
1007 BEDDING FIELD
KNIGHTDALE, NC 27545

BOUDREAU, ELEANOR
128-B BUCKINGHAM DRIVE
LAKEHURST, NJ 087334422

BOUDREAU, MAURICE
97 BEDFORD ROAD
MERRIMACK, NH 03054

BOTTOM LINE PERSONAL
PO BOX 58423
BOULDER, CO 80322
USA

BOTTOMLINE TECHNOLOGIES, INC.
P.O. BOX 6174
BOSTON, MA 02212-0001
USA

BOTTUM, SAMUEL
2608 N 12 TH ST
ARLINGTON, VA 22201

BOUCHARD, CHRISTINE
1827 S. PEORIA #B
CHICAGO, IL 60608

BOUCHARD, JENNIFER
178 HAZELTON COURT
MANCHESTER, NH 03103

BOUCHARD, SHARON
7111 WAITE DR. #18
LA MESA, CA 91941

BOUCHER, DAVID
7 PEARL AVE
LAWRENCE, MA 01841

BOUCHER, JOYCE
3 RIPPLING WATER CT
STAFFORD, VA 22554

BOUCK, KIMBERLY
2038 THOMAS AVE. 3
SAN DIEGO, CA 92109

BOUDOIN, ROLAND
125 WEST 64TH STREET
CUT OFF, LA 70345

BOUDREAU, EARL
128 B BUCKINGHAM WAY
MANCHESTER, NJ 08759

BOUDREAU, FRANCIS
535 W CLINTON
KANKAKEE, IL 60901

BOUDREAU, THOMAS
6 HERMAN CIRCLE
HUDSON, MA 01749

BOTTOM LINE TELECOMMUNICATIONS, INC
581 BROADVIEW TERRACE
HARTFORD, CT 06106-4007
USA

BOTTON, DAVID
3881 N 41 CT
HOLLYWOOD, FL 33021

BOTZ, FRANK
1397 SHOEMAKER DR.
WESTLAND, MI 48185

BOUCHARD, JAN
1855 BEAVER TRAIL RD
GREEN BAY, WI 54303

BOUCHARD, MARY
54 UPLAND RD
WALTHAM, MA 024512988

BOUCHAT, CAROLE
26025 S HOLLYGREEN
SUN LAKES, AZ 85248

BOUCHER, GRACE
65 KATHY DR
HAVERHILL, MA 01830

BOUCHER, KIMBERLY
68 CONSTITUTION AV
SOUTH WEYMOUTH, MA 02190

BOUDEFFA, YOUCEF
109 BANCROFT AV
READING, MA 01867

BOUDOUCIES, JOHN
33 CUNNINGHAM CIR
TAYLORS, SC 29687

BOUDREAU, ELAINE
1 WAG TAIL LANE
W YARMOUTH, MA 02673

BOUDREAU, LILLAS
35 BOULEVARD RD
ARLINGTON, MA 02174

BOUDREAUX, AUDIE
210 DIANE ST
HOUMA, LA 70360

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOUDREAUX, CAROL
4247 HWY 1
RACELAND, LA 70394

BOUDREAUX, CHARLENE
144 FREEDOM RD
SCOTT, LA 70583

BOUDREAUX, CHRISTOPHER
145 ST. ANN ST.
RACELAND, LA 70394

BOUDREAUX, DAVID
105 HENRY ST.
LAFAYETTE, LA 70506

BOUDREAUX, DENNIS
5160 HIGHWAY 1
RACELAND, LA 70394

BOUDREAUX, DOUGLAS
1213 NINTH STREET
LAKE CHARLES, LA 70601

BOUDREAUX, JOEY
P. O. BOX 40
MATHEWS, LA 70375

BOUDREAUX, JOHN
200 MYRNA ST. - SPACE 7A
HOUMA, LA 70363

BOUDREAUX, JOSEPH
406 WILLOW STREET
RACELAND, LA 70394

BOUDREAUX, JR., AUTRY
107 HONEYSUCKLE DRIVE
SCHRIEVER, LA 70395

BOUDREAUX, JR., JOSEPH
P.O. BOX 501
RACELAND, LA 70394

BOUDREAUX, JR., LOUIS
5405 LEONA DRIVE
NEW IBERIA, LA 70560

BOUDREAUX, L
127 LORA ST
NEPTURE BEACH, FL 32233

BOUDREAUX, LONNIE
P. O. BOX 142
LOCKPORT, LA 70374

BOUDREAUX, LYDIA
P O BOX 516
SCOTT, LA 705830516

BOUDREAUX, MICHAEL
RT 1, BOX 21 HOLLINGWORTH
PLAQUEMINE, LA 70764

BOUDREAUX, NATHAN
216 SAINT PATRICK
HOUMA, LA 70364

BOUDREAUX, PAUL
P.O. BOX 1055
SCOTT, LA 70583

BOUDREAUX, PERRY
4313 CAPTAIN CADE RD.
YOUNGSVILLE, LA 70592

BOUDREAUX, RANDALL
BOX 107 HWY. 656
HOUMA, LA 70364

BOUDREAUX, RANDY
117 BARRILLEAUX ST.
LOCKPORT, LA 70374

BOUDREAUX, RAY
117 MCGOWAN LANE
HOUMA, LA 70360

BOUDREAUX, ROBERT
2713 MAYO ST
NEW IBERIA, LA 70560

BOUDREAUX, ROBERT
9 J COURT
HOUMA, LA 70364

BOUDREAUX, TODD
PO BOX 344
DONALDSONVILLE, LA 70346

BOUDREAUX, TROY
203 FIR STREET
RACELAND, LA 70394

BOUGHRARA, KAM'EL
#1 EVERGLADES ST
KENNER, LA 70065

BOUGHTOBN, MELISSA
30105 S EYGPITAN TRAIN
L
PEOTONE, IL 60468

BOUGHTON, VAN
30 GREGORY LANE
WARREN, NJ 07059

BOUILLION, DAVIS
514 ST. JULIEN ST.
LAFAYETTE, LA 70506

BOUJU DERAMBURE BUGNION
52 RUE DE MONCEAU
PARIS, 75 75008
UNK

BOULAS, SUSAN
56 SHADY OAKS DR
COVINGTON, LA 70433

BOULDER DAM AREA COUNCIL BSA
1135 UNIVERSITY ROAD
LAS VEGAS, NV 89119
USA

BOULDER MARTY'S
25 OTTERSON ST
NASHUA, NH 03060
USA

BOULDER MEDICAL CENTER
HUTCHINSON BLACK & COOK L.L.C.
P.O. BOX 1170
BOULDER, CO 80306-1170

BOULDER READY MIX
3180 61ST STREET
BOULDER, CO 80306
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOULDER READY MIX
P.O. BOX 17056
BOULDER, CO 80308
USA

BOULDER SCIENTIFIC
P.O. BOX 548
MEAD, CO 80542
US

BOULETTE, DAVID
RR1 BX 4940          AVON VALLEY
PHILLIPS, ME 049669746

BOULLION, ROBERT
6747 JOHNNY JONES RD
CARLYSS, LA 70665

BOULTON, GILBERT
579 BUCK ISLAND RD.
WEST YARMOUTH, MA 026733244

BOULWARE, DERRICK
4309 PLAINFIELD AVE
BALTIMORE, MD 21206

BOUMA & REDMAN
ATTN: STEVE
REDFORD, MI 48239
USA

BOUMA CORPORATION
1616 W. SOUTHAIRPORT
TRAVERSE CITY, MI 49684
USA

BOUMA CORPORATION, THE
4101 ROGER B.CHAFFEE BLVD
GRAND RAPIDS, MI 49548
USA

BOUMA-BETTEN CONSTRUCTION CO.
CAMBRIDGE, MA 02140
USA

BOUMI TEMPLE
KING STREET
WHITE MARSH, MD 21162
USA

BOULDER SAND & GRAVEL INC
624 YUCCA STREET
BOULDER CITY, NV 89005
USA

BOULDER STATION
PACIFIC SUPPLY
LAS VEGAS, NV 89101
USA

BOULLION, JOSEPH
905 N AVENUE J
CROWLEY, LA 70526

BOULOS, PHILIPPE
9406 NW 38TH ST
CORAL SPRINGS, FL 33065

BOULTON, RICHARD
2 PINERIDGE ROAD
WILMINGTON, MA 18871428

BOULWARE, HENRY
1118 EAST 25TH ST.
HOUSTON, TX 77009

BOUMA CORP., THE
CAMBRIDGE, MA 02140
USA

BOUMA CORPORATION
4101 ROGER B CHAFFEE BLVD.
GRAND RAPIDS, MI 49548
USA

BOUMA INTERIORS
2863 W. JOLLY ROAD
OKEMOS, MI 48864
USA

BOUMA-BETTEN CONSTRUCTION
9750 SHAVER ROAD
PORTAGE, MI 49002
USA

BOUNDS, LARRY
P.O. BOX 5232
MIDLAND, TX 79714

BOULDER SAND AND GRAVEL INC.
624 YUCCA STREET
BOULDER CITY, NV 89005
USA

BOULDIN, LATRICIA
7401 NW 131ST STREET
OKLAHOMA CITY, OK 73142

BOULLION, RAYMOND
1419 EAST ST.
VINTON, LA 70668

BOULTER, ELIZABETH
2105 HOWELL BRANCH  APT. #39-C
MAITLAND, FL 32751

BOULWARE, COLLEEN
503 TREETERRACE
AUSTELL, GA 30001

BOUMA - BETTEN WAREHOSUE
9750 SHAVER ROAD
PORTAGE, MI 49024
USA

BOUMA CORPORATION
1616 W. S. AIRPORT
TRAVERSE CITY, MI 49684
USA

BOUMA CORPORATION
ATTN: JERRY
REDFORD, MI 48239
USA

BOUMA WAREHOUSE
4101 ROGER B CHAFEE
GRAND RAPIDS, MI 49548
USA

BOUMAN, MARY
1804 MOUNTAIN ROAD
HAMBURG, PA 19526

BOUNDS, PATRICK
104 GARDEN STREET
SULPHUR, LA 70663

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOUNDS, VERNON
110 W COLLEGE
SONORA, TX 76950

BOUNTIFUL TROPHIES
36 E 400 S
BOUNTIFUL, UT 84010
USA

BOUQUET, GEORGE
3913 GENESSEE STREET
LAKE CHARLES, LA 70605

BOURASSA SERVICES INC.
14 KENSINGTON COURT
HEMPSTEAD, NY 11550
USA

BOURASSA, ANDREW
411 W JEFFERSON
IOWA PARK, TX 76367

BOURBONNDIS, PRISCILLA
4249 EAST BLVD. # 1
LOS ANGELES, CA 90066

BOURDEAU, BERNADETTE
11129 HOFFMAN DRIVE
GERMANTOWN, MD 20874

BOURDON, ANNE MARIE
4921 W LIBBY STREET
GLENDALE, AZ 85308

BOURESSA, DON
312 COTTON BAY WAY
SIMPSONVILLE, SC 29681

BOURG, SR., LEO
807-B JUSTIN ST.
LOCKPORT, LA 70374

BOURGAULT, MICHELLE
7 LONG RD.
FAIRHAVEN, MA 02719

BOURGEA, MARC
3 CRESTSHIRE DR
LAWRENCE, MA 01843

BOURGEOIS, CLINT
1802 DEEPWOOD DRIVE
LAKE CHARLES, LA 70605

BOURGEOIS, EMMETT
213 ORGERON DR
LAFAYETTE, LA 705066843

BOURGEOIS, KEITH
115 VITAL STREET
LAFAYETTE, LA 70506

BOURGEOIS, KEVIN
10245 GERALD DR
BATON ROUGE, LA 70815

BOURGEOIS, LAWRENCE
11818 OLD JEANENETTE RD.
JEANERETTE, LA 70544

BOURGEOIS, MARK
21 PLAINFIELD ROAD
PEPPERELL, MA 01463

BOURGEOIS, STEVEN
146 FOREST GROVE
WRENTHAM, MA 02093

BOURKE, RHONDA
1629 N.E. SENECA AVE
STUART, FL 34994

BOURKE, WILLIAM
852 PAMELA DRIVE
BENSENVILLE, IL 60106

BOURLAND, V
500 BAHAMA DRIVE
INDIALANTIC, FL 32903

BOURN, CARL
2727 VIRGINIA CIR #25
AMARILLO, TX 79109

BOURNE, GEORGE
18122-A KINGS ROW
HOUSTON, TX 77058

BOURNE, MARY
204 PECAN LANE
FREDERICKSBURG, VA 22405

BOURNS DE MEXICO
9830 SIEMPRE VIVA ROAD #18
SAN DIEGO, CA 92173
USA

BOURNS ELECTRONICS TAIWAN LTD
LINKOU SHIANG
TAIPEI HSIEN, 0
TWN

BOURNS INTEGRATED TECHNOLOGIES SYST
1200 COLUMBIA AVE
RIVERSIDE, CA 92507
USA

BOURNS SENSORS/CONTROLS INC
2533 NORTH 1500 WEST
OGDEN, UT 84404
USA

BOURNS, INC.
2533 NORTH 1500 WEST
OGDEN, UT 84404
USA

BOURQUE, AUREL
P.O. BOX 1002
SHEDIAC NB EOA3GO,

BOURQUE, BASIL
139 PETER SPRING ROAD
CONCORD, MA 01742

BOURQUE, JACQUELINE
13 SHARLENE LANE
PLAINVILLE, MA 02762

BOURQUE, JAMES
1118 ACADEMY
HOUMA, LA 70360

BOURQUE, MALCOLM
PECAN ISLAND RT.
KAPLAN, LA 70548

BOURQUE, MICHAEL
1504 DEHART DR. APT 14B
NEW IBERIA, LA 70560

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOURQUE, MONICA
P O BOX 863
PORT BARRE, LA 70577

BOURQUE, P
102 ELEANOR STREET
BROUSSARD, LA 70518

BOURQUE, TRENTON
3117 SAM HOUSTON    FORREST DRIVE
LAKE CHARLES, LA 70611

BOURQUIN, MARTIN
8916 GREY MOUNTAIN DRIVE
OOLTEWAH, TN 37363

BOURSIQUOT, MARILYN
440 NW 138 ST
NORTH MIAMI, FL 33168

BOURSIQUOT, PASCALE
166 COLONY ROAD #D
SILVER SPRING, MD 20903

BOUSEK, ROBERT
638 30TH ST SE
CEDAR RAPIDS, IA 52403

BOUSQUET, GARY
SUTTON FALLS CAMPGROUND
SUTTON, MA 01590

BOUTCHIA, JOHN
14 NORRIS ROAD
TYNGSBORO, MA 01879

BOUTHIETTE, BONNIE
138 CENTRAL STREET
MANVILLE, RI 02838

BOUTILIER, DANIELLE
2 E DUNSTABLE RD
NASHUA, NH 03060

BOUTIN, JEAN
11 STONEHOUSE DR
SPRING VALLEY, NY 10977

BOUTIN, JOHN
101 NORTH GATE RD
TEWKSBURY, MA 01876

BOUTON, DEBRA
207 S. JEFFERSON ST.
ABBEVILLE, LA 70510

BOUTSELIS, JAMES
240 JEWETT STREET
LOWELL, MA 01850

BOUTTE, JOSEPH
829 AVE A
CROWLEY, LA 70526

BOUTWELL, AVA
220 DEL RAY DRIVE
W MONROE, LA 71291

BOUTWELL, GARLAND
ROUTE 17 BOX 1775
HATTISBURG, MS 39401

BOUTWELL, MICHAEL
RT. 2, BOX 5B
NEWTON, MS 39345

BOUTWELL, TANA
6377 LUCKEYS BRIDGE
DEARING, GA 30808

BOUVIER, DAVID
213 BRUCE ST
SIMPSONVILLE, SC 29680

BOUVIER, GERALD
69 VALLEY ST
ADAMS, MA 01220

BOUVIER, PAULINE
24 ALEXANDER DR
MANCHESTER, NH 03109

BOUY, CHARLES
2416 N WALNUT
COLORADO SPRINGS, CO 80907

BOUYER, YVONNE
1316 S LAMAR
WEATHERFORD, TX 76086

BOUZID, TAYEB
115 FAIRVIEW AVENUE APT # 51
JERSEY CITY, NJ 07304

BOUZIGARD, DARREN
RT. 3, BOX 804
CUT OFF, LA 70345

BOVA, JOHN
400 WALL AVE
PITCAIRN, PA 15140

BOVA-COLLIS, RENEE
6710 OSBORNE TPK
RICHMOND, VA 23231

BOVAIRD SUPPLY COMPANY
P.O. BOX 2590
TULSA, OK 74102
USA

BOVE, CHARLES
4706 WALTMOOR RD
WILMINGTON, NC 284098041

BOVE, JO ANN
39 BARBER BLVD
S BOUND BROOK, NJ 08880

BOVE, JOHN
CHEMIN DES SARMENTS 24      VESENAZ,
GENEVA
1222,  1222

BOVEE, DUANE
128 EAST
SANTA FE, NM 87501

BOVERIE BUILDING
49 DUBOURG PLACE
STE.GENEVIEVE, MO 63670
USA

BOVIK, WILLIAM
11 BROOKSIDE AVENUE
2A
SOMERVILLE, NJ 08876

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOW TRUCKING & READY MIX
HWY 175 EAST
MABANK, TX  75147
USA

BOW TRUCKING & READY MIX
HWY 274
SEVEN POINTS, TX  75143
USA

BOW TRUCKING & READY MIX
ROUTE 8 BOX 900
KEMP, TX  75143
USA

BOW TRUCKING & READY MIX
ROUTE 8, BOX 900
KEMP, TX  75143
USA

BOWDEN, ARNOLD
ROUTE 1 BOX 149
MCCURTAIN, OK  74944

BOWDEN, CYNTHIA
3523 N. ROXBORO #9-E
DURHAM, NC  27704

BOWDEN, GARY
ROUTE 1 BOX 162
MCCURTAIN, OK  74944

BOWDEN, JACQUELINE
3955 WILSBY AVENUE
BALTIMORE, MD  21218

BOWDEN, MAUREEN
15 BLAKE ST
METHUEN, MA  01844

BOWDEN, ROBERT
18 LOVETT PLACE
LYNN, MA  019022510

BOWDEN, ROBERT
6888 GLEN DRIVE
TALBOTT, TN  37877

BOWDEN, RONALD
P.O. BOX 101
MCCURTAIN, OK  74944

BOWDEN, THOMAS
35 ELSIE ROAD
BROCKTON, MA  02402

BOWDEN, TROY
ROUTE 1 BOX 156
MCCURTAIN, OK  74944

BOWDEN, WILLIAM
267 ELMWOOD DR
GILMER, TX  75644

BOWDOIN COLELGE SCIENCE FACILITY
BRUNSWICK, ME  04011
USA

BOWDOIN COLLEGE
84 UNION STREET
BRUNSWICK, ME  04011
USA

BOWDOIN COLLEGE
DEPT OF CHEMISTRY
BRUNSWICK, ME  04011
USA

BOWE, CARUSO & EPSTEIN, LLC
P O BOX 896
RED BANK, NJ  07701
USA

BOWE, EDWARD
613 SPRING MILL AVE
CONSHOHOCKEN, PA  19428

BOWE, WILLIAM
4 KNOLLWOOD AV
WOBURN, MA  01801

BOWEN BLOCK COMPANY
CHENANGO BRIDGE RD.
BINGHAMTON, NY  13902
USA

BOWEN BLOCK COMPANY
P O BOX 1473
BINGHAMTON, NY  13902
USA

BOWEN CONSTRUCTION SERVICES
4251 JOHN MARR ST.
ANNANDALE, VA  22003
USA

BOWEN ENGINEERING
9165 RUMSEY RD.
COLUMBIA, MD  21045
USA

BOWEN INDUSTRIAL CONTRACTORS,INC.
9801 CARNEGIE AVE.
EL PASO, TX  79925
USA

BOWEN, ANDREA
4613 COUNTRY MEADOWS
GASTONIA, NC  28056

BOWEN, ANNE
300 N. 5TH AVENUE
MANVILLE, NJ  08835

BOWEN, BRENDA
6612 BEECH DRIVE
INDIANAPOLIS, IN  46224

BOWEN, CAROL
187 GROVE STREET
LEXINGTON, MA  02173

BOWEN, DANIEL
715 EXCELSIOR ST.
PITTSBURGH, PA  15210

BOWEN, DAPHNE MELIC
2689 FORRESTER COURT
LITHIA SPRINGS, GA  30057

BOWEN, DARRELL
216 CARROLL ROAD
PASADENA, MD  21122

BOWEN, DAVID
3049 LANTANA CIRCLE
AUBURNDALE, FL  33823

BOWEN, DOROTHY
267 REDBUD ROAD
OWENSBORO, KY  423011451

BOWEN, FLOYD
ROUTE 7 BOX 311
EDINBURG, TX  78539

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOWEN, GRANT
1685 PARLEY STREET
IDAHO FALLS, ID 83401

BOWEN, JIMMY
HCR 2 BOX 7030
SANDIA, TX 78383

BOWEN, JOY
#2 VERDUN AVE.
GREENVILLE, SC 29609

BOWEN, NANCY
363 NANCYS DR
WESTMINSTER, SC 29693

BOWEN, RICHARD
911 HIGHLAND AVE
BURLINGTON, NJ 08016

BOWEN, SANDRA
1813 W. 72ND AVENUE
PHILADELPHIA, PA 19126

BOWEN, TERRENCE
302 GREENE AVENUE
BROOKLYN, NY 11238

BOWEN, TOM
P O BOX 370
HIGHLAND CITY, FL 338460370

BOWEN-HELDER, ELIZABETH
5736 RUSTIC CIRCLE
MORRISTOWN, TN 37814

BOWENS, GREGORY
P. O. BOX 520
SPRINGFIELD, SC 29146

BOWERMAN, SHERRIE
208 CAYUGA CREEK RD
CHEEKTOWAGA, NY 14227

BOWERS, ARTHUR
16 MARY BETH DRIVE
FLEETWOOD, PA 19522

BOWERS, DONNA
RT 3 BOX 443
COMMERCE, GA 30529

BOWEN, HARRY
3021 ROLLING ROAD
BALTIMORE, MD 212442022

BOWEN, JOHN
289 ELM ST. UNIT 25B
MEDFORD, MA 02155

BOWEN, LONNY
5 MELVIN AVE
BEVERLY, MA 01915

BOWEN, NELS
PO BOX 956
LOGANDALE, NV 89021

BOWEN, RITA
113 BRANCHWOOD DRIVE
LIBERTY, SC 29657

BOWEN, STACY
24372 NICOLE
MORENO VALLY, CA 92388

BOWEN, THEDA
313 ELM STREET
READING, PA 196013206

BOWEN, WARREN
514 E CYPRESS ST
3
COVINA, CA 91723

BOWENS, DAISY
639 DOROTHEA DR.
RALEIGH, NC 27603

BOWENS, RHONDA
P O BOX 256
SETH, WV 25181

BOWERMAN'S MARINA
11045 BOWERMAN ROAD
WHITE MARSH, MD 21162
USA

BOWERS, CHARLES
4862 CAMERON RD
MORRISTOWN, TN 37814

BOWERS, EARL
439 WILLIAMSTONE CT
MILLERSVILLE, MD 21108

BOWEN, HOWARD
1017 EAST ARCADIA ROAD
RIEGELWOOD, NC 284569628

BOWEN, JOHN
P.O. BOX 192
FREER, TX 78357

BOWEN, MILTON
102 SUSSEX WAY
ANDERSON, SC 29625

BOWEN, PATRICK ALAN
1480 RT. 46 APT. 68B
PARSIPPANY, NJ 07054

BOWEN, ROBERT
2 VERDUN AVE
GREENVILLE, SC 29609

BOWEN, TAMI
3 GENERAL COBB ST
TAUNTON, MA 02780

BOWEN, TIMOTHY
2701 OLD ALVIN RD
PEARLAND, TX 77581

BOWEN, WILLIAM
#2 VERDUN AVE.
GREENVILLE, SC 29609

BOWENS, EDDIE
166 SHILOH DRIVE
LAVERGNE, TN 370863727

BOWER, LYNN
6857 BIG GULCH RD 15
CRAIG, CO 81625

BOWERMAN'S MARINA
WHITE MARSH, MD 21162
USA

BOWERS, CHARLES
P. O. BOX 751
MEEKER, CO 81641

BOWERS, EMMA
POB 81
DANIELSVILLE, GA 30633

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOWERS, FLORINE
683 WEST CUSTIS STR
ABERDEEN, MD 21001

BOWERS, GEORGE
339 CHISELED STONE
SYKESVILLE, MD 21784

BOWERS, GROVER
P O BOX 637
ESTILL, SC 299180637

BOWERS, LEE
964 BROADWAY ST
WRIGHTSTOWN, WI 54180

BOWERS, LINDA
25339 YOLANDA AVENUE
MORENO VALLEY, CA 92388

BOWERS, LYLE
2581 VILLAGE BLVD APT 404
WEST PALM BEACH, FL 33409

BOWERS, MARIAN
3249 CAYTON ROAD
WESTLAKE, LA 70669

BOWERS, MATTHEW
RD #2 BOX 2862
NEW TRIPOLI, PA 18066

BOWERS, PHILLIP
73 TURIN ROAD
SENOIA, GA 30276

BOWERS, ROBIN
P O BX 115
READINGTON, NJ 08870

BOWERS, RONNIE
1729 WHITE ACRES DR
SULPHUR, LA 70663

BOWERS, SHERRY
2559 RANDOLPH DR.  RANDOLPH DR.
DALLAS, TX 75241

BOWERS, SUSAN
11436 LOGGERS TRAIL
GRAND HAVEN, MI 49417

BOWERS, WILLIAM
4 WINSOR LANE
TOPSFIELD, MA 019831511

BOWHALL, BRUCE
5575 GLIMMER GLASS PAPT #2
BREWERTON, NY 13029

BOWIE CONCRETE CO INC.
PO BOX1030
BOWIE, TX 76230
USA

BOWIE CONCRETE CO., INC.
HWY 81 NORTH
BOWIE, TX 76230
USA

BOWIE CONCRETE
HWY 81 NORTH
BOWIE, TX 76230
USA

BOWIE CONCRETE
PO BOX1030
BOWIE, TX 76230
USA

BOWIE JR., ALBERT
200 GIBBONS AVE.
BALTIMORE, MD 21225

BOWIE MFG. ICN.
313 S. HANCOCK
LAKE CITY, IA 51449
USA

BOWIE MFG. INC.
313 S. HANCOCK
LAKE CITY, IA 51449
USA

BOWIE MFG. INC.
PO BOX 123
LAKE CITY, IA 51449
USA

BOWIE, AMY
5 PRINCE ST
ANDERSON, SC 29624

BOWIE, ANTHONY
200 GIBBONS AVENUE
BALTIMORE, MD 21225

BOWIE, MAUSELCHEE
RT 21 BOX 7338 INDIAN DR
TYLER, TX 75709

BOWIE, THEODORE
113 ELIZABETH AVE.
BALTIMORE, MD 21225

BOWKER
P.O. BOX 7247-0466
PHILADELPHIA, PA 19170-0466
USA

BOWLAND, JANICE
1921 MULBERRY
ST JOSEPH, MO 64501

BOWLBY, TINA
412 W YELLOWWOOD DR
SIMPSONVILLE, SC 29680

BOWLER, ANN
48 PALMER ST
ARLINGTON, MA 02174

BOWLER, ELIZABETH
516 UNION ST
BRAINTREE MA, MA 02184

BOWLER, SHEILA
9A ORCHARD STREET
REVERE, MA 02151

BOWLES, CHAD
4012 STEINHAUER RD
MARIETTA, GA 30066

BOWLES, DANA
2408 BUCHANAN
WICHITA FALLS, TX 76309

BOWLES, EDWARD
178 NO TAYLOR AVE
OAK PARK, IL 60302

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOWLES, JAMES
618 LK ORIENTA DR
ALTAMONTE SPGS, FL 32701

BOWLES, SANDRA
410 PINE LAND RD.
MABLETON, GA 30059

BOWLES, STEWART
504 7TH ST SOUTH
LAKE WALES, FL 33853

BOWLES, TERRY
RT. 2, BOX 227
KONOWA, OK 74849

BOWLIN, DEBRA
2607 BETTY LN
ARLINGTON, TX 76006

BOWLIN, ROBERT
106 LORAINE DRIVE
SIMPSONVILLE, SC 29680

BOWLING GREEN PLAZA HOTEL
1021 WIKINSON TRACE ROAD
BOWLING GREEN, KY 42103
USA

BOWLING, ANN
2795 JACQUELYN COURT
KOKOMO, IN 46902

BOWLING, DENISE
3100 SE 168TH AVE.
234
CAMAS, WA 98607

BOWLING, GREGORY
1197 CANDELNUT
PALATINE, IL 60074

BOWLING, H
2035 GACHET BLVD
LAKELAND, FL 33803

BOWLING, JOHN
1105 AKIN
FT. COLLINS, CO 80521

BOWLING, JOYCE
4977 COLUMBIA ROAD
204
COLUMBIA, MD 21044

BOWLING, MARY
1105 AKIN
FORT COLLINS, CO 80521

BOWLING, MARY
1105 AKIN
FT COLLINS, CO 80521

BOWLING, MATTHEW
7700 BAYFRONT ROAD
BALTIMORE, MD 21219

BOWLING, PATRICK
817 BUFORD
FREDERICKTOWN, MD 63645

BOWLING, ROLLAND
4085 MIDWAY RD
C-6
DOUGLASVILLE, GA 30134

BOWLING, SUE
RTE 2 BOX378AAA
HARTSELLE, AL 35640

BOWLING, TIMOTHY
RT. 2 BOX 389
FREDERICKTOWN, MO 63645

BOWLING, WILLIAM
1481 ECHLES ROAD
MEMPHIS, TN 381116146

BOWMAN ALCOLUME CO.
P.O. BOX 8501
CHATTANOOGA, TN 37414
USA

BOWMAN APPLE PRODUCTS CO. INC.
PO BOX 817
MOUNT JACKSON, VA 22842
USA

BOWMAN APPLE PRODUCTS CO., INC.
10119 OLD VALLEY PIKE
MOUNT JACKSON, VA 22842
USA

BOWMAN APPLE PRODUCTS CO., INC.
PO BOX 817
MOUNT JACKSON, VA 22842
USA

BOWMAN DBA/BARNES GROUP
PO BOX 92601
CLEVELAND, OH 44101-2601
USA

BOWMAN DIST.
8106 BON AIR RD.
BALTIMORE, MD 21234
USA

BOWMAN DIST.
BALTIMORE, MD 21234
USA

BOWMAN DIST.
P.O. BOX 92601
CLEVELAND, OH 44101-2601
US

BOWMAN DIST.
P.O. BOX 92601
CLEVELAND, OH 44101-2601
UNK

BOWMAN DISTRIBUTION
1301 E 9TH STREET, SUITE 100
CLEVELAND, OH 44101-1908
USA

BOWMAN DISTRIBUTION
8106 BON AIR RD.
BALTIMORE, MD 21234
USA

BOWMAN DISTRIBUTION
BALTIMORE, MD 21234
USA

BOWMAN DISTRIBUTION
CLEVELAND, OH 44101-1908
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOWMAN DISTRIBUTION
P.O. BOX 92601
CLEVELAND, OH 44101-2601
USA

BOWMAN GRAY SCH OF MED
WAKE FOREST UNIV
WINSTON-SALEM, NC 27103
USA

BOWMAN GRAY SCHOOL OF MEDICINE
ATT: RECEIVING DOCK
WINSTON-SALEM, NC 27103
USA

BOWMAN GRAY SCHOOL OF MEDICINE
C/O STANDARD INSULATING COMPANY
WINSTON-SALEM, NC 27175
USA

BOWMAN GRAY SCHOOL OF MEDICINE
CAMBRIDGE, MA 02140
USA

BOWMAN JR., OMER
ROUTE 2, BOX 189
OZARK, AR 72949

BOWMAN REAL ESTATE SERVICES
ONE BOWMAN DRIVE
FREDERICKSBURG, VA 22401
USA

BOWMAN
873 WEST PARK RD.
ELIZABETHTOWN, KY 42701
USA

BOWMAN, ALTA
6034 ST. ANDREWS WAY
HIXSON, TN 37343

BOWMAN, ANGELA
4929 DENMORE
BALTIMORE, MD 21215

BOWMAN, BARRY
617 HAMLIM ST NE #5
WASHINGTON, DC 20017

BOWMAN, BETTE
616 S MAIN ST
6C
SHREVE, OH 44676

BOWMAN, BRENDA
4225 AFTONSHIRE DRIVE
WILMINGTON, NC 28412

BOWMAN, CAROL
126-27 HEADQUARTERS
CHARLOTTE, NC 28262

BOWMAN, CATHERINE
2231 SILVER MAPLE
INDIANAPOLIS, IN 46222

BOWMAN, CHARLES
3443 MANCHESTER DR
CHARLOTTE, NC 28217

BOWMAN, CHRISTINE
514-C HWY 8 EAST
PELZER, SC 29669

BOWMAN, DAVID
1349 NORTH 11TH ST
READING, PA 19604

BOWMAN, DAVID
3225 JACKSON ST
HAPEVILLE, GA 30054

BOWMAN, DEBBIE
330 CACTUS VIEW DRIVE
SPRINGTOWN, TX 76082

BOWMAN, LAUREL
30 W LAKEVIEW AVE
COLUMBUS, OH 43202

BOWMAN, MARK
3445 ROSETREE DR
JAX, FL 32207

BOWMAN, MICHAEL
3631 LIBERTY HGHTS AVENUE
BALTIMORE, MD 21215

BOWMAN, P
1711 EAST NELSON
INDIANAPOLIS, IN 46203

BOWMAN, PRUDIE
1711 EAST NELSON
INDIANAPOLIS, IN 46203

BOWMAN, RONALD
1208 EAST MAIN STREET
DUNCAN, SC 293349647

BOWMAN, ROXANNE
3500 PELHAM ROAD APT 29
GREENVILLE, SC 29615

BOWMAN, TERRI
2626 W 4TH ST
OWENSBORO, KY 42301

BOWMAN, TONY
3801 BARRETT HILL RD
LIVERMORE, KY 42352

BOWMAN, VERN
814 2ND ST.
MEEKER, CO 816413018

BOWMAN, WILLIAM
201 W STATION STREET
BARRINGTON, IL 60010

BOWMAN`S BLDG MART & R/M
PO BOX 764
PELL CITY, AL 35125
USA

BOWMAN'S BUILDING MART & R/M
HWY. 231 SOUTH
PELL CITY, AL 35125
USA

BOWMAN'S BUILDING MART & R/M
P.O. BOX 764
PELL CITY, AL 35125
USA

BOWMELL CENTRAL PENN CHEMICAL
1334 HOWARD STREET
HARRISBURG, PA 17104
USA

BOWMELL CENTRAL PENN CHEMICAL
15 AVENUE A, ALPHA IND PARK
PHILLIPSBURG, NJ 08865
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOWNE OF ATLANTA INC
P O BOX 250288
ATLANTA, GA  30325-0288
USA

BOWNE OF ATLANTA INC
PO BOX 101691
ATLANTA, GA  30392-1691
USA

BOWNE OF BOSTON INC
411 D STREET
BOSTON, MA  02210
USA

BOWNE OF DALLAS INC
PO BOX 565527
DALLAS, TX  75207-5527
USA

BOWNE
345 HUDSON STREET
NEW YORK, NY  10014
USA

BOWRON, ALLEN
190 BAXTER DR.     APT 3 F
ATHENS, GA  30606

BOWSER CONSTRUCTION
32 PLUM STREET
TRENTON, NJ  08638
USA

BOWSER, DENNIS
72 SUNSHINE DR
MARLBORO, MA  01752

BOWSER, HARDY
840 GUETNER AVENUE
LANSDOWNE, PA  19155

BOWSER, JOANNE
2913 E AVE NE
CEDAR RAPIDS, IA  52402

BOWSER, MARY
P.O. BOX 738
PERRYOPOLIS, PA  15473

BOWSER, MIA
321 WEBB HILL ST
ROANOKE RAPIDS, NC  27870

BOWSER, MILDRED
439 LINDALE DR.
205
MARION, IA  52233

BOWSER, MURIEL
1119 WILL-O-BROOK DRIVE
PASADENA, MD  211222151

BOWSER, PHILIP
83 WETMORE AVE.
MORRISTOWN, NJ  07960

BOWSER-MORNER INC
P.O. BOX 51
DAYTON, OH  45401-0051
USA

BOWYER, NORMAN
10747 GAIL CT
ST. LOUIS, MO  63123

BOX BUTTE GENERAL HOSPITAL
2101 BOX BUTTE AVE.
ALLIANCE, NE  69301
USA

BOXBOARD PRODUCTS INC.
2235 BUTTON GWINNETT DR
DORAVILLE, GA  30340
USA

BOXBOARD PRODUCTS INC.
2235 BUTTON GWINNETT DR.
DORAVILLE, GA  30340
USA

BOXCO INC
8650 BOX RD
SHREVEPORT, LA  71106
USA

BOXCO, INC.
8650 BOX RD
SHREVEPORT, LA  71106
USA

BOXCO, INC.
8650 BOX ROAD
SHREVEPORT, LA  71106
USA

BOXELL, JAMES
1530 ARBUTUS COURT
GOLDEN, CO  80401

BOXER, JULIA
136 N THIRD ST
ST CLAIR, PA  17970

BOXHORN, EDGAR
C/O P LANDON 142 MAIN STREET
NEWARK VALLEY, NY  138119998

BOXIE, SHARON
2517 GRIFFIN STREET
LAKE CHARLES, LA  70601

BOXLEY CONCRETE PRODUCTS
139 HEALING SPRONGS ROAD
BLUE RIDGE, VA  24064
USA

BOXLEY CONCRETE PRODUCTS
748 BEAVER CREEK ROAD
MARTINSVILLE, VA  24112
USA

BOXLEY CONCRETE PRODUCTS
ATTENTION ACCOUNTS PAYABLE
MARTINSVILLE, VA  24115
USA

BOXLEY CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
MARTINSVILLE, VA  24115
USA

BOXLEY CONCRETE PRODUCTS
PO BOX528
BLUE RIDGE, VA  24064
USA

BOXLEY CONCRETE PRODUCTS
RTE. 667/KOEHLER ROAD
MARTINSVILLE, VA  24112
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOXLEY CONCRETE
2400 SACKETT STREET
LYNCHBURG, VA 24505
USA

BOXLEY CONCRETE
PO BOX10126
LYNCHBURG, VA 24506-0126
USA

BOXLIGHT CORPORATION
17771 FJORD DRIVE N.E.
POULSBO, WA 98370
USA

BOXRUDE, EARL
2220 KENRICH DR. SW
CEDAR RAPIDS, IA 52404

BOXRUDE, VIOLA
2220 KENRICH DR SW
CEDAR RAPIDS, IA 52404

BOY SCOUTS OF AMERICA
2326 MASS AVE
CAMBRIDGE, MA 02140
USA

BOY SCOUTS OF AMERICA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

BOY SCOUTS OF AMERICA
6031 LEE HIGHWAY
CHATTANOOGA, TN 37421
USA

BOY SCOUTS OF AMERICA
701 WYMAN PARK DRIVE
BALTIMORE, MD 21226
USA

BOYANSKI, MARY
625 ORCHARD ST.    P.O.BOX 125
DEXTER, NY 13634

BOYARKO, ANDREA
9722 S BURNTWOOD CT
HIGHLANDS RNCH, CO 80126

BOYARKO, BRIAN
5710 S. JULIAN STREE
LITTLETON, CO 80123

BOYARSKI, MARTIN
410 SW GODELS
PORT ST LUCIE, FL 34453

BOYCE, BETTY
315 W COLLEGE STREET
SIMPSONVILLE, SC 29681

BOYCE, DONALD
315 W COLLEGE ST
SIMPSONVILLE, SC 29681

BOYCE, E
315 N. COLLEGE
MCKENNEY, TX 75069

BOYCE, JOHN
488 FAIROAKS DRIVE
SEVERNA PARK, MD 21146

BOYCE, MARILYNN
2021 RIVERSIDE DRIVE #9
PORT HURON, MI 480602674

BOYD HOLE CONCRETE SUPPLY
ATTN: ACCOUNTS PAYABLE
WALNUT COVE, NC 27052
USA

BOYD HOLE CONCRETE
211 S MAIN STREET
WALNUT COVE, NC 27052
USA

BOYD HOLE CONCRETE
ATTN: ACCOUNTS PAYABLE
WALNUT COVE, NC 27052
USA

BOYD III, JOHNNY
P.O. BOX 5325
THIBODAUX, LA 70301

BOYD JR, ROBERT
11 VERNON STREET
MAYNARD, MA 01754

BOYD READY MIX
2853 N. HARVEY MITCHELL PARKWAY
BRYAN, TX 77807
USA

BOYD READY MIX
6901 NORTH FM 2818
BRYAN, TX 77807
USA

BOYD READY MIX
PO BOX4787
BRYAN, TX 77805-4787
USA

BOYD SR, ROBERT
11 VERNON STREET
MAYNARD, MA 017541215

BOYD, CHERI C
2680 PARASON DRIVE #C
COLORADO SPRINGS, CO 80754

BOYD, ALFRED
6070 EAST 55TH STREET
TULSA, OK 741357731

BOYD, ANDY
P. O. BOX 73
JAYESS, MS 39641

BOYD, ANGELA
ROUTE1, BOX 50
GRISWOLD, IA 51535

BOYD, BRYAN
RT. 1, BOX 350
ANGIE, LA 70426

BOYD, CAROLYN
3912 SOUTH FMRD 223
ROGERSVILLE, MO 65742

BOYD, DAVID
27283 NIPPERSINK
INGLESIDE, IL 60041

BOYD, DONA
12174 WENSLEY ROAD
FLORISSANT, MO 63033

BOYD, ELLIS
39 W. HARDING CIRCLE
ORANGE, TX 77630

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BOYD, ERICA
1418 N.CLIFF VALLEY APT H
CHAMBLEE, GA 30319

BOYD, JAMES
68 TERHUNE RD.
ROME, GA 30161

BOYD, JOHNNIE
609 CROMWELL WYHE LA
MONKTON, MD 21111

BOYD, JR, JOSEPH
1420 NE 152 TERRACE
NORTH MIAMI, FL 33162

BOYD, KENNETH
5320 CORDELIA AVENUE
BALTIMORE, MD 21215

BOYD, LYNN
18 JUSTIN ST
HAVERHILL, MA 01832

BOYD, MARSHA
RT 2, BOX 490 B
ODESSA, TX 79763

BOYD, PERRY
505 STANDING SPRGS RD
GREENVILLE, SC 29605

BOYD, ROBERT
5340 HESPENS DRIVE
COLUMBIA, MD 21044

BOYD, SABRINA
1418 N. CLIFF VALLEY
ATLANTA, GA 30319

BOYD, STEVEN
100 BISMARK DR
PELZER, SC 29669

BOYD, TERRY
812 6TH AVE EAST
WILLISTON, ND 58801

BOYD, VIOLET
220 N TEXAS
PITTSBURG, TX 75686

BOYD, HENRY
RT. 5, BOX 56D
TYLERTOWN, MS 39667

BOYD, JERRY
201 PUTMAN ST
FOUNTAIN INN, SC 29644

BOYD, JOSEPH
486 GREENPOND RD
GRAY COURT, SC 29645

BOYD, JR, R
3593 OAKVALE ROAD
DECATUR, GA 30034

BOYD, L
P.O. BOX 385
BRADLEY, FL 33835

BOYD, MADELINE
RT 7 BOX 81
SOUTH CHARLESTON, WV 25309

BOYD, MICHAEL
241 HAPPY VALLEY RD
FOUNTAIN INN, SC 29644

BOYD, REBECCA
2301 NW 122, #2213
OKLAHOMA CITY, OK 73120

BOYD, ROGER
3601 ANDREWS HWY.  APT. # 904
MIDLAND, TX 79707

BOYD, SANDRA
486 GREENPOND RD
GRAY COURT, SC 29645

BOYD, SUSAN
1610 SO BLAINE
GRAND ISLAND, NE 68803

BOYD, TIMOTHY
815-B S GARRISON RD
SIMPSONVILLE, SC 29680

BOYD, WILLIE
8300 ST. RT. 514
BIG PRAIRIE, OH 44611

BOYD, JACKIE
411 CARY ST
GREENVILLE, SC 29609

BOYD, JERRY
650 EAST THELMA ST.
LAKE ALFRED, FL 33850

BOYD, JOSEPH
57 JAY STREET
GARDNER, MA 014402748

BOYD, KAREN
8448 BUBBLING SPRINGS DR
BALDWINSVILLE, NY 13027

BOYD, LEE ANN
740 JORDAN MILL RD
SANDERVILLE, GA 31082

BOYD, MARK
25400 HOLLY COURT
FRANKLINTON, LA 70438

BOYD, PEGGY
3471 GOLDEN OAKS DR.
HORN LAKE, MS 38637

BOYD, ROBERT
12 MONTCLAIR AV
WALTHAM, MA 02154

BOYD, ROSETTA
5346 MORSE ST
PHILADELPHIA, PA 19131

BOYD, STEFANIE
RT 3 BOX 465
CLINTON, SC 29325

BOYD, SUSAN
6029 MAJORS LANE        #6
COLUMBIA, MD 21045

BOYD, VALERIE
1722 CANNONBALL CT
LAWRENCEVILLE, GA 30245

BOYDEN JR, JOHN
24242 DRAYTON LANDING DR
WORTON, MD 216789792

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BOYDEN, GARY
BOX 114
NORTON, MA  02799

BOYDEN, RICHARD
6 FELLS ROAD
WINCHESTER, MA  018901421

BOYER READY MIX
RR #2
HAWARDEN, IA  51023
USA

BOYER, CATHERINE
351 S LINCOLN AVE
NEWTOWN, PA  18940

BOYER, CYNTHIA
329 OAK TREE ROAD
BELLE CHASSE, LA  700370163

BOYER, DOROTHY
220 WEST JERSEY STREET
ELIZABETH, NJ  072021354

BOYER, JOHN
P. O. BOX 798
LONE PINE, CA  93545

BOYER, KENNETH
18 BRIAN ROAD
CHELMSFORD, MA  01824

BOYER, L
154 SKYLINE DR
COUNCIL BLUFFS, IA  51503

BOYER, LEWIS
8602 BRYANT ROAD
LAKELAND, FL  33805

BOYER, RACHEL
1 FLAGSTAR CT.
FOUNTAIN INN, SC  29644

BOYER, RICHARD
6710 CARLINDA AVENUE
COLUMBIA, MD  21046

BOYER, SHAWN
406 COUNTRY GARDEN DR
FOUNTAIN INN, SC  29644

BOYER, TIMOTHY
7120 MACBETH WAY
ELDERSBURG, MD  21784

BOYER, VICKIE
1017 PRINCESS AVE.
CAMDEN, NJ  08103

BOYER-ROSENE MOVING & STORAGE INC.
2512 SO. CLEARBROOK DR.
ARLINGTON HEIGHTS, IL  60005
USA

BOYER-ROSENE MOVING & STORAGE
2512 SO. CLEARBROOK DRIVE
ARLINGTON HEIGHTS, IL  60005
USA

BOYER-ROSENE MOVING AND STORAGE
INC
2512 SO. CLEARBROOK DRIVE
ARLINGTON HEIGHTS, IL  60005
USA

BOYES, PAMELA
PO BOX 311
GRAY COURT, SC  29645

BOYETT, ROBERT
3114 SOUTH PHILLIPS
OKLAHOMA CITY, OK  73129

BOYETTE, BEATRICE
3432 BRINKLEY RD
TEMPLE HILLS, MD  20748

BOYINGTON, NORETTA
719 CHIPLEY ST.
WESTWEGO, LA  70094

BOYKE, DEBRA
1112 GATEWAY PASS
VERONA, WI  53593

BOYKE, MARK
1112 GATEWAY PASS
VERONA, WI  53593

BOYKE, PAUL
118 DUTCHNECK ROAD
HIGHSTOWN, NJ  08520

BOYKIN TOOL & SUPPLY CO
400 TRABERT AVE NW
ATLANTA, GA  30309-2245
USA

BOYKIN, CYGLINDA
117 HASTINGS CIRCLE
LUGOFF, SC  29078

BOYKIN, JAMES
1145 CARTER DR.
OKLAHOMA CITY, OK  73129

BOYKIN, LEN
P.O. BX 343
PLAINFIELD, NJ  07061

BOYKIN, RICHARD
401 NW 8TH
5
ANDREWS, TX  79714

BOYKIN, SUE B
P O BOX 1191
ELM CITY, NC  27822

BOYKINS, SYLVIA
215 WELLONS ST
SUFFOLK, VA  23434

BOYLAN, BERNICE
1813 PARTRIDGE ROAD
DE PERE, WI  54115

BOYLAN, JOHN
583 GRANT STREET
NEWTOWN, PA  18940

BOYLE BLOCK CO
GOSS PIKE
DANVILLE, KY  40422
USA

BOYLE BLOCK CO.
1627 STANFORD ROAD
DANVILLE, KY  40422
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BOYLE GROUP, INC., THE
1926 WOODFIELD DRIVE
JAMISON, PA  18929
USA

BOYLE JR., JOE
P. O. BOX 226
IRAAN, TX  79744

BOYLE, BETH
303 B CRESTLINE DR
LOWELL, IN  46356

BOYLE, COLLEEN
4415 RALEIGH AVENUE
#403
ALEXANDRIA, VA  22304

BOYLE, KATHLEEN
3 PARK PL
SPARKILL, NY  10976

BOYLE, KATHLEEN
4125 LITCHFIELD DR
CHESTERFIELD, VA  23832

BOYLE, LAURA
2967 W SCHOOL HSE LN
PHILA, PA  19144

BOYLE, LAURIE
2911 CHAVESI DRIVE
RENO, NV  89502

BOYLE, MARIE
262 WINN ST.
BURLINGTON, MA  018032629

BOYLE, MICHAEL
2400 BROOKLAKE ST. WEST
DENTON, TX  76207

BOYLE, SARAH
2400 BROOKLAKE ST WEST
DENTON, TX  76207

BOYLE-MIDWAY
SOUTH AVENUE AND HALE STREET
CRAWFORD, NJ  07016

BOYLES BROS. DRILLING
1707 SOUTH, 4490 WEST
SALT LAKE CITY, UT  84130
USA

BOYLES BROS. DRILLING
P O BOX 30777
SALT LAKE CITY, UT  84130
USA

BOYLES BROS. DRILLING
POST OFFICE BOX 30777
SALT LAKE CITY, UT  84130
USA

BOYLES, DONALD
49 DOGWOOD PLACE
BENTON, KY  420259140

BOYLES, MICHAEL
8485 COCHISE LANE
FREMONT, WI  549409340

BOYLES, NATHAN
112 WILLIS ST
SIMPSONVILLE, SC  29681

BOYLES, SAMUEL
P. O. BOX 127
CENTRAL, SC  29630

BOYLES, SUSAN
2633 HIGHWAY 594
MONROE, LA  71203

BOYLES, TAMI
212 LUPINE DR
EVANSTON, WY  82930

BOYNTON BEACH-TRAIL CTR
9804 S MILITARY TRL  #G1
BOYNTON BEACH, FL  33436-3208
USA

BOYNTON, CLARENCE
1811 CHANCERY LANE
ATLANTA, GA  30341

BOYNTON, CYNTHIA
148 WILTON HILL RD
COLUMBIA, SC  29212

BOYNTON, LEIGH
13627 APPLE LN
NORTHPORT, AL  35475

BOYNTON, LUTHER
13627 APPLE LANE
NORTHPORT, AL  35475

BOYS & GIRLS VILLAGES FOUNDATION
7378 HIGHWAY 90 EAST
LAKE CHARLES, LA  70615-9964
USA

BOYS AND GIRLS CLUB
4412 LOIS DR.
ANCHORAGE, AK  99517
USA

BOYS AND GIRLS CLUB
5360 OLD NORCROSS ROAD
NORCROSS, GA  30071
USA

BOY'S CLUB OF CHATTANOOGA
P.O. BOX 109
CHATTANOOGA, TN  37401
USA

BOY'S CLUB OF CHATTANOOGA
P.O. BOX 28
CHATTANOOGA, TN  37401
USA

BOY'S CLUB
311 SULPHUR SPRINGS ROAD
MORRISTOWN, TN  37814
USA

BOYS FARM INC.
P.O. BOX 713
NEWBERRY, SC  29108
USA

BOYSEN, EDLEF
BOX 13
MEDIAPOLIS, IA  526370013

BOYTE JR., WESSIE
ROUTE 1 BOX 441
BROOKHAVEN, MS  39601

BOYTE, GEORGE
P O BOX 161
LOUIN, MS  39338

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BOYTE, GEORGE
P O BOX 88
HILLSBORO, MS  39087

BOYTE, RICKEY
P.O. BOX 52
NEEDHAM, AL  36915

BOYTER, LARRY
226 HIGHLAND ROAD
DUNCAN, SC  293349652

BOYTER, MARTHA
170 TREMONT RD
SPARTANBURG, SC  29301

BOYTER, SONYA
11 WINK CIRCLE
FOUNTAIN INN, SC  29644

BOZARTH, LINDA
3062 RESERVOIR DR.
SIMI VALLEY, CA  93065

BOZELL SAWYER MILLER
P O BOX 198261
ATLANTA, GA  30384
USA

BOZEMAN, CHRYSTAL
203 PINEHARDT
SELMA, AL  36701

BOZEMAN, KARLA
RT. 5, BOX 579
WINNSBORO, LA  71295

BOZIAN, DIANA
10 PLATEAU AVE.
FORT LEE, NJ  07024

BOZICH, STEPHEN
1874 S PACIFIC COAST HWY
715
REDONDO BCH, CA  90270

BOZZER BROTHERS INC
1430 OLD US 27 N
GAYLORD, MI  49735
USA

BOZZER BROTHERS, INC.
1430 OLD US 27 N
GAYLORD, MI  49735
USA

BOZZER BROTHERS, INC.
U.S. 27 NORTH
GAYLORD, MI  49735
USA

BP - LAWRENCE ROLL UP DOORS INC
1406 VIRGINIA AVE #10
BALDWIN PARK, CA  91706
USA

BP - WHITING REFINERY BUSINESS UNIT
PO BOX 460329
HOUSTON, TX  77056-8329
USA

BP AMACO
BOX 696
TOLEDO, OH  43697
USA

BP AMERICA
4001 CEDAR POINT ROAD
OREGON, OH  43616
USA

BP AMOCO BUSINESS SERVICES
PO BOX 2749
TULSA, OK  74121
USA

BP AMOCO BUSINESS SERVICES
PO BOX 3127
TULSA, OK  74121
USA

BP AMOCO BUSINESS SERVICES
PO BOX 460329
HOUSTON, TX  77056-8329
USA

BP AMOCO BUSINESS SVCS.
PO BOX 22024
TULSA, OK  74121-2024
USA

BP AMOCO CHEMICAL CO
PO BOX 22024
TULSA, OK  74121-2024
USA

BP AMOCO CHEMICAL COMPANY
509 SOUTH BOSTON
TULSA, OK  74103
USA

BP AMOCO CHEMICALS CEDAR BAYOU
PLAN
1 MI.W. INTERSECTION 146 & 110
BAYTOWN, TX  77520
USA

BP AMOCO CHEMICALS
PO BOX 1489
BAYTOWN, TX  77522
USA

BP AMOCO CORP.          (RC)
1801 E. SEPULVEDA BLVD.
CARSON, CA  90745
USA

BP AMOCO CORP.
CARSON REFINERY
PO BOX 6210
CARSON, CA  90745-6214
USA

BP AMOCO CORPORATION #1
2401 5TH AVENUE
TEXAS CITY, TX  77590-8349
USA

BP AMOCO CORPORATION #2
2401 5TH AVENUE S.
TEXAS CITY, TX  77590
USA

BP AMOCO CORPORATION #3
2401 5TH AVENUE S.
TEXAS CITY, TX  77590
USA

BP AMOCO CORPORATION
474 WEST 900 NORTH
SALT LAKE CITY, UT  84103
USA

BP AMOCO CORPORATION
AMOCO, VA
YORKTOWN, VA  23692
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BP AMOCO CORPORATION
DICKEY RD (NORTH 129TH ST)
WHITING, IN  46394
USA

BP AMOCO CORPORATION
FCCU #500
WHITING, IN  46394
USA

BP AMOCO CORPORATION
FCCU #600
WHITING, IN  46394
USA

BP AMOCO CORPORATION
GATE #4 (121ST & FRONT STS)
WHITING, IN  46394
USA

BP AMOCO CORPORATION
N.E. OF CITY
MANDAN, ND  58554
USA

BP AMOCO CORPORATION
PO BOX 460329
HOUSTON, TX  77056-8329
USA

BP AMOCO CORPORATION
PO BOX 460329
HOUSTON, TX  77079
USA

BP AMOCO CORPORATION
SPOT NO. 711-8
474 WEST 900 NORTH
SALT LAKE CITY, UT  84103
USA

BP AMOCO PLC.
12 MILES SOUTH OF BELLE CHASSE
BELLE CHASSE, LA  70037-0395
USA

BP AMOCO PLC.
4001 CEDAR POINT ROAD
OREGON, OH  43616
USA

BP AMOCO PLC.
ALLIANCE REFINERY
BELLE CHASSE, LA  70037-0395
USA

BP AMOCO PLC.
PO BOX 395
BELLE CHASSE, LA  70037-0395
USA

BP AMOCO PLC.
TOLEDO REFINERY
PO BOX 696
TOLEDO, OH  43697-0696
USA

BP AMOCO RESEARCH CENTER
BLDG. 600, ROOM 1007
150 WEST WARRENVILLE RD.
NAPERVILLE, IL  60563
USA

BP AMOCO WHITING REFINERY
GATE 36 STANDARD AVENUE
WHITING, IN  46394
USA

BP AMOCO
151 W. WARENVILLE ROAD
NAPERVILLE, IL  60563
USA

BP AMOCO
151 W. WARENVILLE ROAD
NAPERVILLE, IL  60566-7043
USA

BP AMOCO
200 EAST RANDOLPH DRIVE
CHICAGO, IL  60601-7125
USA

BP AMOCO
PO BOX 460329
HOUSTON, TX  77056-8329
USA

BP AMOCO
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON, DE  19808

BP CHEMICALS INC.
P.O. BOX 640252
PITTSBURGH, PA  15264-0252
USA

BP CHEMICALS INC.
P.O. BOX 640252
PITTSBURGH, PA  15264-0252
US

BP CHEMICALS INCORPORATED
FT AMANDA & ADGATE RDS
LIMA, OH  45802
USA

BP CHEMICALS INCORPORATED
PO BOX4991
LIMA, OH  45802
USA

BP CHEMICALS, INC,
ACCOUNTS PAYABLE
PO BOX4991
LIMA, OH  45802
USA

BP CHEMICALS, INC.
W.R. GRACE & CO.
C/O ELAINE PANTANO
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

BP ENERGY COMPANY
ATLANTA, GA  30384-8900
USA

BP ENERGY COMPANY
P.O. BOX 198900
ATLANTA, GA  30384-8900
USA

BP EXPLORATION
DYCE
FARBURN INDUSTRIAL ESTATE
ABERDEEN,  0A2OP
GBR

BP INTERNATIONAL, LTD
SUNBURY-ON THAMES
CHERTSEY RD. SUNBURY-ON THAMES
MIDDLESEX,  167LN
GBR

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BP OIL CO
1150 S. METCALF STREET
LIMA, OH 45804
USA

BP OIL CO./FUELS TECHNOLOGY
WARRESNVILLE FACILITY AN. LAB
4440 WARRENSVILLE CENTER ROAD
CLEVELAND, OH 44128
USA

BP OIL COMPANY
OTTER CREEK ROAD - GATE 9
TOLEDO, OH 43601
USA

BP OIL COMPANY
PO BOX 428
MARCUS HOOK, PA 19061
USA

BP OIL
PO BOX 696
TOLEDO, OH 43697-0696
USA

BP
PO BOX 460329
HOUSTON, TX 77056-8329
USA

BPB AMERICA INC
SUITE 300
5301 WEST CYPRESS
TAMPA, FL 33607-1766
USA

BPI - RECYCLE
PITTSBURGH, PA 15221
USA

BPS INDUSTRIES INC.
P.O. BOX 17297
BALTIMORE, MD 21297-7297
USA

BRAATEN, ANN
N110 W16565 KINGS WAY
GERMANTOWN, WI 53022

BRABHAM, FLETCHER
207 RAILROAD AVENUE
BAMBERG, SC 29003

BP OIL CO.
930 TENNESSEE AVE.
CINCINNATI, OH 45229
USA

BP OIL COMPANY
CLEVELAND, OH 44194-0925
USA

BP OIL COMPANY
P.O. BOX 482 - POST ROAD
MARCUS HOOK, PA 19061
USA

BP OIL HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

BP OIL-FUELS TECH. WARRENSVILLE
19501 EMERY ROAD
CLEVELAND, OH 44128-2837
USA

BPA INTERNATIONAL
270 MADISON AVENUE
NEW YORK, NY 10016-0699
USA

BPB CELOTEX
COUNTY ROAD P59
FORT DODGE, IA 50501
USA

BPMC, INC.
PO BOX 71949
CHICAGO, IL 60694-1949
USA

BPS JACKSONVILLE
P.O. BOX 56678
JACKSONVILLE, FL 32241
USA

BRAATZ, JAMES
4510 YATES ROAD
BELTSVILLE, MD 20705

BRABHAM, KEVIN
8227 CLEARWATER CT.
SEVERN, MD 21144

BP OIL CO.
CINCINNATI, OH 45229
USA

BP OIL COMPANY
MARCUS HOOK REFINERY
POST ROAD & SMITH STREET
MARCUS HOOK, PA 19061
USA

BP OIL COMPANY
P.O. BOX 74842
CLEVELAND, OH 44194-0925
USA

BP OIL
4001 CEDAR POINT ROAD
OREGON, OH 43616
USA

BP SEARCH PROFESSIONALS
220 S MAIN ST - STE B-12
BUTLER, PA 16001
USA

BP-AMOCO INC.
200 E. RANDOLPH DR. #3500
CHICAGO, IL 60601-6511
USA

BPI - RECYCLE
612 SOUTH TRENTON AVE.
PITTSBURGH, PA 15221
USA

BPS - JACKSONVILLE
P O BOX 101348
ATLANTA, GA 30392-1348
USA

BR TECHNOLOGIES
4 VALLEY ROAD
MOUNTAIN LAKES, NJ 07046
USA

BRABB, JAMES
215 HALF JAMES ST.
HINTON, WV 25951

BRABHAM, TERRI
725 CALVERT STREET
JACKSONVILLE, FL 32208

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRACAMONTES, DAVID
3813 CHERRY BLOSSOM
SAN DIEGO, CA 92117

BRACCO, MICHAEL
191 LINWOOD STREET
NEW BRITAIN, CT 06052

BRACE, BRIAN L
101 E PERRYTON STREET
REYNOLDS, IL 61279

BRACEWELL, MONROE
4128 APRIL STREET N
LAKELAND, FL 338134102

BRACEY, SUSAN
14430 RIVERVIEW
SAVANNAH, MO 64485

BRACEY, WILLIAM
14430 RIVERVIEW
SAVANNAH, MO 64485

BRACK, MELODY
7620 TEXAS TRAIL
BOCA RATON, FL 33487

BRACKEN, BILLY
101 THOMAS DRIVE
WILLIAMSTON, SC 29697

BRACKEN, ELIZABETH
2230 N. GRAHAM AVE.
INDIANAPOLIS, IN 46218

BRACKEN, MARK
2230 N. GRAHAM AVE.
INDIANAPOLIS, IN 46218

BRACKEN, PATRICK
2120 WORDEN
SAN DIEGO, CA 92107

BRACKEN, PAULINE
13201 WAKIAL LOOP
PHOENIX, AZ 85044

BRACKENRIDGE HOSPITAL
601 E. 15TH ST.
AUSTIN, TX 78701
USA

BRACKENS, LASHAWN
1606 E. OAK
MIDLAND, TX 79705

BRACKETT II, RONALD
2608 APOLLO
ODESSA, TX 79764

BRACKETT, DAVID
135 COX STREET
HUDSON, MA 017491238

BRACKETT, GORDON
5165 WELLSHIRE PLACE
DUNWOODY, GA 30388

BRACKETT, JAY
200 LAKELAND DR
CONWAY, SC 29526

BRACKETT, MARY LOU
104 BRUNS ST
DEFOREST, WI 535321301

BRACKETT, REBECCA
5703 LEATHERWOOD LN
HARRISBURG, NC 28075

BRACKETT, RICHARD
2 CROSSVINE WAY
SIMPSONVILLE, SC 29680

BRACKETT, STEPHEN
835 MOTLOW SCHOOL RD
CAMPOBELLO, SC 29322

BRACKIN, BETTY
7751 INDIANAPOLIS ROAD
ZIONSVILLE, IN 46077

BRACKIN, TODD
4752 BROWNWOOD DRIVE
OWENSBORO, KY 42303

BRACKINS, RAYMOND
10620 S. 86TH AVENUE
PALOS HILLS, IL 60465

BRAD A NELSON
2020 N 6200 W
WARREN, UT 84404
USA

BRAD MCFARLAND
2584 EDGERLY/BIGWOODS RD.
VINTON, LA 70668
US

BRAD SHEPARD
363 SELVA TERRACE
WEST PALM BEACH, FL 33415
USA

BRAD SMITH
3306 CANDLETON DR
SPRING, TX 77388
USA

BRAD TAYLOR
701 SOUTH KANSAS
OLATHE, KS 66061
USA

BRADBERRY, BENNIE
111 MEADOWLANE DRIVE
FOUNTAIN INN, SC 29644

BRADBERRY, CUNNINGHAM
110 ADAMS ST.
RACELAND, LA 70394

BRADBERRY, DOUGLAS
705 N. MAPLE ST
SIMPSONVILLE, SC 29681

BRADBERRY, HOWARD
410 MAIN ST.
LAUREL, MD 20707

BRADBERRY, JOHN
381 BLACKJACK ROAD
WESTMINSTER, SC 29693

BRADBERRY, VIRGINIA
705 N MAPLE ST
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRADBERY, BOBBY
524 DAVENTON RD.
HONEA PATH, SC  29654

BRADBERY, CLAIRE
524 DAVENTON ROAD
HONEA PATH, SC  296549238

BRADBURY, DIANE
71 FELLS AVENUE
MEDFORD, MA  02155

BRADBURY, VESTA
402 S. FRANKLIN
BUNKER HILL, IL  62014

BRADCO ENTERPRISES
23 SECOND AVENUE, JUDSON
GREENVILLE, SC  29611
USA

BRADCO ENTERPRISES
PO BOX 3342
GREENVILLE, SC  29602
USA

BRADCO SUPPLY CORP
1000 RATHBONE AVE
AURORA, IL  60506
USA

BRADCO SUPPLY CORP
249 WESTON STREET
HARTFORD, CT  06120
USA

BRADCO SUPPLY CORP
270 ROCUS STREET
SPRINGFIELD, MA  01103
USA

BRADCO SUPPLY CORP
29 RAILROAD AVE
ALBANY, NY  12205
USA

BRADCO SUPPLY CORP
479 JUMPERS HOLE SUITE 301
SEVERNA PARK, MD  21146
USA

BRADCO SUPPLY CORP.
13 PRODUCTION WAY
AVENEL, NJ  07001-0067
USA

BRADCO SUPPLY
***DO NOT USE*** USE 228647
WOBURN, MA  01801
USA

BRADCO SUPPLY
**TO BE DELETED**
HYATTSVILLE, MD  20781
USA

BRADCO SUPPLY
1000 RATHBONE AVE
AURORA, IL  60506
USA

BRADCO SUPPLY
1000 RATHBONE
AURORA, IL  60504
USA

BRADCO SUPPLY
1023 PAGE BOULEVARD
SPRINGFIELD, MA  01104
USA

BRADCO SUPPLY
1084 BETHLEHEM PIKE
MONTGOMERYVILLE, PA  18936
USA

BRADCO SUPPLY
1125 PAGE BLVD.
SPRINGFIELD, MA  01104
USA

BRADCO SUPPLY
1141 W. VERMONT
CALUMET PARK, IL  60643
USA

BRADCO SUPPLY
1150 ELMWOOD ROAD
KANSAS CITY, MO  64127
USA

BRADCO SUPPLY
1150 N.W. 23RD AVENUE
FORT LAUDERDALE, FL  33311
USA

BRADCO SUPPLY
13 PRODUCTION WAY
AVENEL, NJ  07001
USA

BRADCO SUPPLY
130 FRONTAGE ROAD
WEST HAVEN, CT  06516
USA

BRADCO SUPPLY
131 WATER STREET
KEENE, NH  03431
USA

BRADCO SUPPLY
1411 LEE STREET
ALEXANDRIA, LA  71301
USA

BRADCO SUPPLY
1416 E. LINDEN AVENUE
LINDEN, NJ  07036
USA

BRADCO SUPPLY
18960 COUNTY ROAD 328
DUNNELLON, FL  34432
USA

BRADCO SUPPLY
1951 HAMMONDVILLE ROAD
POMPANO BEACH, FL  33069
USA

BRADCO SUPPLY
19700 HOLLAND ROAD
BROOKPARK, OH  44142
USA

BRADCO SUPPLY
212 CHENANGO
BINGHAMTON, NY  13901
USA

BRADCO SUPPLY
2145 E. HENRIETTA ROAD
ROCHESTER, NY  14623
USA

BRADCO SUPPLY
2300 E. PIONEER DR.
IRVING, TX  75061
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRADCO SUPPLY
2315 AVE A
BETHLEHEM, PA 18017
USA

BRADCO SUPPLY
2315 AVE A
BETHLEHEM, PA 18017-2195
USA

BRADCO SUPPLY
2315 AVENUE A
BETHLEHEM, PA 18017
USA

BRADCO SUPPLY
249 WESTON ST
HARTFORD, CT 06120
USA

BRADCO SUPPLY
249 WESTON STREET
HARTFORD, CT 06120
USA

BRADCO SUPPLY
2608 KEYWAY DR
YORK, PA 17402
USA

BRADCO SUPPLY
265 OLD HOMESTEAD HWY
EAST SWANZEY, NH 03446
USA

BRADCO SUPPLY
265 OLD HOMESTEAD HWY.
EAST SWANZEY, NH 03446
USA

BRADCO SUPPLY
270 ROCUS STREET
SPRINGFIELD, MA 01104
USA

BRADCO SUPPLY
2751 NW 73RD STREET
MIAMI, FL 33147
USA

BRADCO SUPPLY
2809 S. HARBOR CITY BLVD.
MELBOURNE, FL 32901
USA

BRADCO SUPPLY
29 RAILROAD AVE
ALBANY, NY 12205
USA

BRADCO SUPPLY
29 RAILROAD AVENUE
ALBANY, NY 12200
USA

BRADCO SUPPLY
295 BEVERAGE HILL ROAD
PAWTUCKET, RI 02861
USA

BRADCO SUPPLY
301 BRUNSWICK AVENUE
TRENTON, NJ 08618
USA

BRADCO SUPPLY
306 COMMERCE DRIVE
EXTON, PA 19341
USA

BRADCO SUPPLY
3327 ROANOKE ROAD
KANSAS CITY, MO 64111
USA

BRADCO SUPPLY
3401 VIRGINIA BEACH BLVD.
NORFOLK, VA 23502
USA

BRADCO SUPPLY
3404 KENILWORTH **DO NOT USE**
HYATTSVILLE, MD 20781
USA

BRADCO SUPPLY
3404 KENILWORTH AVENUE
HYATTSVILLE, MD 20781
USA

BRADCO SUPPLY
3404 KENILWORTH
HYATTSVILLE, MD 20781
USA

BRADCO SUPPLY
357 SPENCER STREET
SYRACUSE, NY 13204
USA

BRADCO SUPPLY
41517 N. ROUTE 45
ANTIOCH, IL 60002
USA

BRADCO SUPPLY
5 FOUNDRY STREET
LOWELL, MA 01852
USA

BRADCO SUPPLY
530 JAMES STREET
LAKEWOOD, NJ 08701
USA

BRADCO SUPPLY
538 N. MORRIS STREET
MUNDELEIN, IL 60060
USA

BRADCO SUPPLY
5420 N. 59TH STREET
TAMPA, FL 33610
USA

BRADCO SUPPLY
5420 NO 59TH
TAMPA, FL 33610
USA

BRADCO SUPPLY
5825 TACONY STREET
PHILADELPHIA, PA 19135
USA

BRADCO SUPPLY
7 RAILROAD PLACE
MASPETH, NY 11378
USA

BRADCO SUPPLY
7392 HAVER HILL ROAD
WEST PALM BEACH, FL 33407
USA

BRADCO SUPPLY
8 DRAPER STREET
WOBURN, MA 01801
USA

BRADCO SUPPLY
8444 TERMINAL ROAD
LORTON, VA 22079
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRADCO SUPPLY
85 BLOOMINGDALE ROAD
HICKSVILLE, NY 11801
USA

BRADCO SUPPLY
FORD PRODUCTS ROAD
VALLEY COTTAGE, NY 10989
USA

BRADCO SUPPLY
PO BOX67
AVENEL, NJ 07001
USA

BRADDY, DELWIN
120 SHEFFIELD DR
PIEDMONT, SC 29673

BRADEN, MARK
P.O. BOX 1314
EVANSTON, WY 82930

BRADEY, LORAN
P O BOX 424
LANDRUM, SC 293560424

BRADFORD BROS ASPHALT
CONSTRUCTION INC
PINEVILLE, VA 24874
USA

BRADFORD BROTHERS ASPHALT
ROUTE 62
WALSH, WV 24707
USA

BRADFORD INDUSTRIES INC.
1857 MIDDLESEX STREET
LOWELL, MA 01851
USA

BRADFORD MILLER
ONE BROOKHOLLOW DR.
SANTA ANA, CA 92705
USA

BRADFORD T CAREY
33435 WESLEY ROAD
EUSTIS, FL 32726
USA

BRADCO SUPPLY
892 MIDDLE COUNTRY ROAD
SAINT JAMES, NY 11780
USA

BRADCO SUPPLY
P.O. BOX 67 *USE 228641*
AVENEL, NJ 07001
USA

BRADDOCK, LISA
HCR 1 BOX 23
NAZARETH, TX 79063

BRADEN SUTPHIN INK COMPANY
129 HARTMAN ROAD
NORTH WALES, PA 19454
USA

BRADEN, MELISSA
2417 UPLAND AVE
KNOXVILLE, TN 37917

BRADFIELD COLLEGE
COLLEGE AT BRADFIELD
BRADFIELD, BERKSHIRE, BK RG7 6AU
UNK

BRADFORD BROS.
RT 97 - TWIN FALLS ROAD
PINEVILLE, WV 24874
USA

BRADFORD COURT REPORTING LLC
7015 MUMFORD
DALLAS, TX 75252-6135
USA

BRADFORD INDUSTRIES INC.
75 ROGERS STREET
LOWELL, MA 01852
USA

BRADFORD MILLER
ONE BROOKHOLLOW DR.
SANTA ANA, CA 92705
USA

BRADFORD, CONNIE
24748 ROOSEVELT CT
FARMINGTON HIL, MI 48335

BRADCO SUPPLY
9960 S. ORANGE AVENUE
ORLANDO, FL 32824
USA

BRADCO SUPPLY
PO BOX414440
KANSAS CITY, MO 64141
USA

BRADDOCK, MICHAEL
P.O BOX 144
SPURGER, TX 77660

BRADEN, JOY
5610 PINE ROW
HOUSTON, TX 77049

BRADEN, PEGGY ANNE
1062 WESLEY AVENUE
MOBILE, AL 36609

BRADFIELD, HAROLD
69619 HIGHWAY 64
MEEKER,, CO 81641

BRADFORD BROTHERS ASPHALT
P.O. BOX 1558
PINEVILLE, VA 24874
USA

BRADFORD GROUP, THE
100 FRANKLIN STREET
BOSTON, MA 02110
USA

BRADFORD MANAGEMENT CO OF DALLAS
12801 N CENTRAL EXPRESSWAY STE 1600
DALLAS, TX 75207
USA

BRADFORD MORSE
2 STOCKWELL LANE
SOUTHBOROUGH, MA 01777
USA

BRADFORD, DANNY
116 KESWICK TRAIL
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRADFORD, IDA
1208 N DRIVER ST APT
DURHAM, NC 27701

BRADFORD, MICHAEL
PO BOX 4528
CLEMSON, SC 29632

BRADFORD, TRACEY
3055 N. 54TH STREET
A
MILWAUKEE, WI 53210

BRADHAM, LORRAINE
5011 S.HUMMINGBIRD
INVERNESS, FL 34452

BRADLEY BLOCK CO INC
13TH STN SOUTHERN RAILWAY
CLEVELAND, TN 37311
USA

BRADLEY CLARK, SANDRA
P.O. BOX 237
ORRS ISLAND, ME 04066

BRADLEY HOME
320 COLONY ST.
MERIDEN, CT 06450
USA

BRADLEY MEMORIAL HOSPITAL
2253 CHAMBLISS AVE.
CLEVELAND, TN 37311
USA

BRADLEY SUPPLY COMPANY
P.O. BOX 29096
CHICAGO, IL 60629-9096
US

BRADLEY, ANGELA
1204 W 9TH
AMARILLO, TX 79101

BRADLEY, BETH
228 CRAWFORD AVE
CONSHOHOCKEN, PA 19428

BRADLEY, CHOICA
1701 PEARLIE #4B
WICHITA FALLS, TX 76306

BRADFORD, JIMMY
P. O. BOX 257
OLLA, LA 71465

BRADFORD, R
7826 WELD ST
OAKLAND, CA 94621

BRADFORD, WILLIAM
468 KINGSTON CT
HAMPTON, GA 30228

BRADLEY & RILEY PC
P O BOX 2804
CEDAR RAPIDS, IA 52406-2804
USA

BRADLEY BLOCK CO
P O BOX 476
CLEVELAND, TN 37311
USA

BRADLEY D. TAYLOR
701 S. KANSAS
OLATHE, KS 66061
USA

BRADLEY J. ELLENDER
2722 ALLEN ST.
SULPHUR, LA 70663
US

BRADLEY N ROOK
921 SECOND STREET PIKE
SOUTHAMPTON, PA 18966
USA

BRADLEY SUPPLY
P.O. BOX 29096
CHICAGO, IL 60629
USA

BRADLEY, ANTOINETTE
RT. 1
NIOTA, TN 37826

BRADLEY, CAROLYN
1037 HOLMAN CIRCLE
SPARKS, NV 89431

BRADLEY, CORNELIUS
1681 QUEENBURY CIR
HOFFMAN ESTS, IL 60195

BRADFORD, KATHLEEN
59 MORNINGSIDE PARK
ROCHESTER, NY 14607

BRADFORD, RICHARD
203 SW 85 TERRACE
PEMBROKE PINES, FL 33025

BRADFUTE, JOHN
220 BLOCKHOUSE ROAD
GREENVILLE, SC 29615

BRADLEY ARANT ROSE & WHITE LLP
2001 PARK PLACE, SUITE 1400
BIRMINGHAM, AL 35203-2736
USA

BRADLEY BLOCK CO
PO BOX 476
CLEVELAND, TN 37311
USA

BRADLEY D. TAYLOR
915 W FOREST DRIVE
OLATHE, KS 66061
USA

BRADLEY J. FISHER
2130 SOUTH DUPONT DRIVE
ANAHEIM, CA 92806
USA

BRADLEY SUPPLY CO.
P.O. BOX 29096
CULLOM, IL 60929
USA

BRADLEY , FAITH
731 CYPRESS LANE #J

POMPANO BEACH, FL 33064

BRADLEY, BERNICE
1576 CAROHINA REST HOME
ROANOKE RAPIDS, NC 27870

BRADLEY, CHARLES
119 DEERFIELD DRIVE
WELLFORD, SC 293859753

BRADLEY, CYNTHIA
153 SMITHRIDGE
RENO, NV 89502

Page 1025 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRADLEY, DARRYL
1315 AIRLINE NORTH
ROSHARON, TX 77583

BRADLEY, ELAINE
P.O. DRAWER N
GARYSBURG, NC 27831

BRADLEY, FAITH
9943
,

BRADLEY, HEATHER
8523 PEPPER RIDGE
GRAND BLANC, MI 48439

BRADLEY, JODI
7017 TIMBERLANE DR.
N RICHLAND HILLS, TX 76180

BRADLEY, LANIER
RT. 2, BOX 745
APPLING, GA 30802

BRADLEY, MARILYN
2424 S INGRAM MILL
SPRINGFIELD, MO 65804

BRADLEY, PHILLIP
1390 ANDREW COURT
LAWRENCEVILLE, GA 30242

BRADLEY, SHIRLEY
719 JEANELL ST
QUITMAN, TX 75783

BRADLEY, VANESSA
P.O. BOX 962
CENTRAL, SC 29630

BRADSHAW PLUMBING INC.
2529 NORTHEAST 5TH AVENUE
POMPANO BEACH, FL 33064
USA

BRADSHAW, CYNTHIA
108 NORMANDY PK
LENOIR, NC 28645

BRADSHAW, HARLAN
PO BOX 358
MEEKER, CO 81641

BRADLEY, DAVID
1185 A STREET
GOLDEN, CO 804014905

BRADLEY, F
4306 VIRGINIA AVE
LOUISVILLE, KY 40211

BRADLEY, GLORIA
706 MAPLE
WELDON, NC 27890

BRADLEY, JAMES
14 MERIDIEN WAY
BILLERICA, MA 01821

BRADLEY, JOHN
3902 COLBORNE ROAD
BALTIMORE, MD 21229

BRADLEY, LAVERNE
2717 GRACE MANOR
LAKELAND, FL 33803

BRADLEY, MAXINE
1889 THELMA ROAD
ROANOKE RAPIDS, NC 27870

BRADLEY, PHILLIP
3725 LINBROOK DRIVE
COLUMBIA, SC 29204

BRADLEY, SUSAN
14 GORE DRIVE
ROME, GA 30161

BRADLEY-STONE, KAREN
3852 EAST G STREET
TACOMA, WA 98404

BRADSHAW, BLAINE
8798 U.S. HIGHWAY 394
CRAIG, CO 81625

BRADSHAW, DOLLIE
113 CRESTLINE DRIVE
PLEASONTON, TX 780641535

BRADSHAW, HAROLD
9015 DAYTONIA AVE
DALLAS, TX 75218

BRADLEY, DAWN
92F KILBRANNON DR
COLUMBIA, SC 29210

BRADLEY, FAITH
731 CYPRESS LANE #J
POMPANO BEACH, FL

BRADLEY, GREGORY
POST OFFICE BOX 165
MIDLAND, PA 15059

BRADLEY, JIMMY KIM
18011 WEDGEWOOD DR
HAMMOND, LA 70403

BRADLEY, JULIE
RT 1 BOX 201A
HOMER, GA 30547

BRADLEY, LESTER
206 UNION DRIVE
LAKELAND, FL 33805

BRADLEY, MIKE
7016 BROOKDALE DRIVE
WATAUGA, TX 76148

BRADLEY, SHERRY
1109 PALMWOOD DRIVE
SPARKS, NV 89431

BRADLEY, TOMMY
1706 E ALABAMA
PLANT CITY, FL 335666204

BRADLY, TAMMY
7303 SWIFT ST
LITHONIA, GA 30038

BRADSHAW, CARMEN
6674 WILDWOOD
LITHONIA, GA 30058

BRADSHAW, ESTHER
3522 OAKWOOD #21
ODESSA, TX 79761

BRADSHAW, JAMES
6606 LUNN RD.
LAKELAND, FL 33811

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BRADSHAW, JAMES
7603 HOLLOW GLEN LN.
HOUSTON, TX 77072

BRADSHAW, JAMES
9604 BRYN MAWR CIR
FT. SMITH, AR 72908

BRADSHAW, JANET
753 S SUGARLAND RUN     DR.
STERLING, VA 22170

BRADSHAW, JERRY
2768 FM ROAD 369SOUTH
IOWA PARK, TX 76367

BRADSHAW, KEVIN
334 INDIAN SUMMER LANE
SPARTANBURG, SC 29316

BRADSHAW, MICHAEL
16829 NEENACH RD.
APPLE VALLEY, CA 92307

BRADSHAW, MICHAEL
3404 LENOX COURT
MOBILE, AL 36695

BRADSHAW, OLLYN
5333 FLETCHER
FORT WORTH, TX 76107

BRADSHAW, OTIS
113 CRESTLINE DRIVE
PLEASANTON, TX 78064

BRADSHAW, PATRICIA
154 CANNONGATE
NASHUA, NH 03063

BRADSHAW, RICHARD
105 PEACH VALLEY CT
GREER, SC 29651

BRADSHAW, ROBERT
16 KAREN ROAD
WOBURN,, MA 018011923

BRADSHAW, ROBERT
28730 TIMERLANE ST
AGOURA, CA 91301

BRADSHAW, SCOTT
214 LIPPINCOTT AVE
RIVERSIDE, NJ 08075

BRADSHAW, TAMMY
2967 GRIMSBY FARM RD
BLADENBORO, NC 28320

BRADSHAW, TERESA
RT 3 BOX 372B
CLINTON, NC 28328

BRADSHER, ELIZABETH
701 GATLING ST
WINDSOR, NC 27983

BRADVICA, SHERRY
1421 S. KNOTT AVE
ANAHEIM, CA 92804

BRADWAY, NANCY
40 NASHUA ST #5
CLINTON, MA 01510

BRADY CO.-LOS ANGELES, INC.
PO BOX470
ANAHEIM, CA 92815
USA

BRADY COMPANY
1223 7TH STREET
MODESTO, CA. 95354
USA

BRADY COMPANY/SAN DIEGO INC
8100 CENTER STREET
LA MESA, CA 91944-0968
USA

BRADY DRUMMOND INC.
6 WEST EIGHTH AVENUE
ROME, GA 30161
USA

BRADY DRUMMOND PACKAGING
6 WEST EIGHTH AVENUE
ROME, GA 30161
USA

BRADY ENTERPRISE
165 MOORE ROAD
WEYMOUTH, MA 02189
USA

BRADY ENTERPRISE
167 MOORE ROAD
WEYMOUTH, MA 02189
USA

BRADY MUSSON
969 CORPORATE BLVD
AURORA, IL 60504
USA

BRADY SUPPLY CORP.(AD)
1300 COLLEGE AVE
ELMIRA, NY 14901-1156
USA

BRADY SUPPLY CORP.(AD)
P.O. BOX 326
ELMIRA, NY 14902
USA

BRADY U.S.A.
PO BOX 298
MILWAUKEE, WI 53201-0298
USA

BRADY WORLDWIDE INC
PO BOX 571
MILWAUKEE, WI 53201-0571
USA

BRADY, ADINA
RT 1, BOX 1102, HWY 51
HOMER, GA 30547

BRADY, ALLAN
716 W TAYLOR
LOVINGTON, NM 88260

BRADY, AMY
11815 JOHNSON DR.
SHAWNEE, KS 66203

BRADY, ANNMARIE
41 SOLEY STREET
CHARLESTOWN, MA 02129

BRADY, C
3219 SALISBURY HWY
STATESVILLE, NC 28677

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BRADY, DEBORAH
109 W JAMES STREET
GREER, SC 29650

BRADY, DENISE
4022 CORDELL
INDIANAPOLIS, IN 46236

BRADY, EDWARD
348 FRANKLIN AVENUE
GRAND JUNCTION, CO 81505

BRADY, FRED
7754 MONARCH COURT
DELRAY BEACH, FL 33446

BRADY, GLEN
6217 TRIPP PLACE
CHARLOTTE, NC 28277

BRADY, JAMES
102 RIDGEWAY ROAD
SPARTANBURG, SC 293011237

BRADY, JOSEPH
4809 SIXTH ST
BALTIMORE, MD 21225

BRADY, KIMBERLY
916 TERMINAL ST.
ORRVILLE, OH 44667

BRADY, LINDA
508 RIVERVIEW DRIVE
THIENSVILLE, WI 53092

BRADY, M
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801
USA

BRADY, MARVIN
1205 HILLVALE DR
MORRISTOWN, TN 37814

BRADY, PHILIP
575 W. JEFFERSON
BROWNSVILLE, TX 78521

BRADY, R
1440 BEAR CREEK ROAD
LAVONIA, GA 30553

BRADY, RICHARD
152 N WARREN AVE
BROCKTON, MA 02401

BRADY, RICHARD
284 MACKINTOSH DRIVER1
GLEN BURNIE, MD 21061

BRADY, RUSSELL
485 WASHINGTON ST. APT.11
CRAIG, CO 81625

BRADY, SEAN
106 W CELESTIAL DRIVE
GREER, SC 29651

BRADY, SUSAN
9960-2 PINEAPPLE TREE   DRIVE #107
BOYNTON BEACH, FL 33436

BRADY, THOMAS
17 ASHFORD LANE
NEWTOWN, CT 06470

BRADY, THOMAS
7528 NEWTON
OVERLAND PK, KS 66204

BRADY, WALTER
7324 W MATHEWS DR.
FRANKFORT, IL 60423

BRADY/SANTA BARBARA SPA & RESORT
8301 HALLESTER AVE.
GOLETA, CA 93117
USA

BRADY-COATED PRODUCTS
6870 S. 13TH STREET
OAK CREEK, WI 53154
USA

BRADYSEEMONGAL, LISA
APT. 207
LASALLE, PQ  H8R3R2

BRAGA, GEORGETTE
54 MADISON ST.
PENQUANNOCK, NJ 07440

BRAGDON, ROBERT
ROUTE 2 BOX 69B
SOUTH HARPSWELL, ME 04079

BRAGDON, SANDRA L
RR 1 BOX 195
SEBAGO LAKE, ME 04075

BRAGER SR., DONALD
1406 CHICAGO AVENUE UNIT 101
OCEAN CITY, MD 21842

BRAGG SIGNS
121 S MAIN ST
WOODRUFF, SC 29388
USA

BRAGG, ANGELA
2470 CASTIAN DRIVE
MORRISTOWN, TN 37813

BRAGG, CHARLES
RT 2 BOX 612
ERATH, LA 70533

BRAGG, CYNTHIA
8521 VALOR DR
CHALMETTE, LA 70043

BRAGG, EDGAR
1111 NORTH PACIFIC
IOWA PARK, TX 76367

BRAGG, JAN
1900 53RD ST EAST
VALLEY, AL 36854

BRAGG, JOHN
5123 BRAGG RD
WOODRUFF, SC 29388

BRAGG, KATHRYN
307 PIKE ST
BECKLEY, WV 25801

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRAGG, MARJORIE
117 KEVIN RD.
BROCKTON, MA  02402

BRAGG, MICHAEL
332 OAK STREET
WOODRUFF, SC  29388

BRAGG, ROBERT
138 FOUNTAIN INN DR
SIMPSONVILLE, SC  29681

BRAGG, ROBERT
46 BREWSTER ROAD
W BRIDGEWATER, MA  02379

BRAGG, WAYNE
129 CLYDE RD
FOUNTAIN INN, SC  29644

BRAHM, ERIC
701 CATHEDRAL ST.       APT.#73
BALTIMORE, MD  21201

BRAIN, R
C/O C BOARDMAN WR GRACE
55 HAYDEN AVENUE  LEXINGT, MA  02173

BRAINSTORM TECHNOLOGIES, INC.
64 SIDNEY STREET
CAMBRIDGE, MA  02139
USA

BRAITSCH, DANIEL
7405-03 VILLAGE RD
SYESVILLE, MD  21784

BRAKE PARTS, INC.
1225 ENTERPRISE DR.
WINCHESTER, KY  40391
USA

BRAKE, HAROLD
1834 W. 16 ST.
CASPER, WY  82604

BRAKEPRO INC.
101 BROWN FARMS RD
CARTERSVILLE, GA  30120
USA

BRAGG, MICHAEL
1732 PEMBROOK DRIVE
MORRISTOWN, TN  37813

BRAGG, RALPH
7319 7TH AVE W.
BRADENTON, FL  34209

BRAGG, ROBERT
212 MORTON ST.
MORRISTOWN, TN  37814

BRAGG, SADIE
340 TWO MILE CREEK ROAD
ENOREE, SC  293359733

BRAGLIN, PAMELA
309 W. 16TH STREET
DOVER, OH  44622

BRAIDICH, RUTH
290 BERKELEY DRIVE
SEVERNA PARK, MD  21146

BRAINARD, GENE
316 COUNTRYSIDE DRIVE
WAUKON, IA  521727529

BRAITHWAITE, DOROTHY
10820 SHORES ROAD
CHANCE, MD  21821

BRAKE PARTS INCORP.
PO BOX1657
MC HENRY, IL  60051-1657
USA

BRAKE PARTS, INC.
CAMBRIDGE, MA  02140
USA

BRAKE, LINDA
117 BAXTER ROAD
COMMERCE, GA  30529

BRAKEPRO
101 BROWN FARM ROAD
CARTERSVILLE, GA  30120
USA

BRAGG, MICHAEL
3132 NORMAN ST
MORRISTOWN, TN  37814

BRAGG, RAMONA
8508 GREENWELL SPGS
BATON ROUGE, LA  70811

BRAGG, ROBERT
27 PURCHASE STREET
MIDDLEBORO, MA  02346

BRAGG, STEPHEN
1532 RIVER ROCK TRCE
WOODSTOCK, GA  30188

BRAH, CAROL
705 S.57TH ST.
WEST ALLIS, WI  53214

BRAILSFORD PRECAST CONCRETE
342 W 1300 N
SPRINGVILLE, UT  84663
USA

BRAINSHARE '99
P.O. BOX 26106
FENTON, MO  63026
USA

BRAITO, MICHELE
81 MCKINLEY AVE
ALBERTSON, NY  11507

BRAKE PARTS, INC.
101 INDUSTRIAL PARK DR.
STANFORD, KY  40484
USA

BRAKE, ANGELA
1005 HERNANDON ST
LEESBURG, FL  34748

BRAKE, RONALD
855 WELLINGTON LANE
WICHITA FALLS, TX  76305

BRAKO JR, FRANK
10 ARBORWOOD RD
ACTON, MA  01720

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRAKO, FRANK
10 ARBORWOOD ROAD
ACTON, MA  017204420

BRAMA LEATHER
36 SCOTT STREET 3
ST CATHERINES, ON  O0O 0O0
TORONTO

BRAMAN, DONALD
143 WALTHAM
6
MAYNARD, MA  01754

BRAMBLES EQUIPMENT EVN(048)
PO BOX 101635
ATLANTA, GA  30392-1635
USA

BRAME, TAMIKA
2001 W. MICHIGAN ST. #205
MILWAUKEE, WI  53233

BRAMER, EVELYN
736 N DIXIE
MOMENCE, IL  60954

BRAMLETT, JAMES
111 CHAPMAN DRIVE
FOUNTAIN INN, SC  29644

BRAMLETT, RONALD
1007 S HARPER ST
LAURENS, SC  29360

BRAMLETT, WALTER
121 BOB GRAY RD
GRAY COURT, SC  29645

BRAMLEY, KEVIN
1009 S.W. 4TH
ANDREWS, TX  79714

BRAMMER, ROXANNA
496 E ASH
WATSEKA, IL  60970

BRANCE-KRACHY CO., INC.
4411 NAVIGATION
HOUSTON, TX  77011
USA

BRALLEY, MARK
2110 GREENTREE DRIVE
1312
HOOVER, AL  35216

BRAMAN DOW & CO
200 MIDDLESEX TURNPIKE
BURLINGTON, MA  01803
USA

BRAMBIER'S
1616 NE 205TH TERRACE
NORTH MIAMI BEACH, FL  33179
USA

BRAMBLES EQUIPMENT SERVICES INC.
2235 RAGU DRIVE
OWENSBORO, KY  42303
USA

BRAMEL, PAMELA
P.O. BOX 312
NEWBURG, MO  65550

BRAMLETT, ALLEN
405 WINDY FOREST DRIVE
FAIR PLAY, SC  29643

BRAMLETT, JEANA C.
5808 80TH ST.
LUBBOCK, TX  79424

BRAMLETT, SCOTT
150 BRAMLETT DRIVE
WESTMINSTER, SC  29693

BRAMLETT, WILLIAM
3423 CANNON RD.
GREER, SC  296519610

BRAMMALL INC
P O BOX 208
ANGOLA, IN  46703
USA

BRAMPTON NAMEPLATE INC
188 WILKINSON ROAD
BRAMPTON ONTARIO, ON  L6T 4W9
TORONTO

BRANCH ELECTRIC SUPPLY CO
ATTN: JAMIE COOPERMAN
UPPER MARLBORO, MD  20772
USA

BRAM METALLURGICAL CHEMICAL CO.
18 BORBECK STREET
PHILADELPHIA, PA  19111
USA

BRAMAN DOW
DIV OF F.W. WEBB CO
BURLINGTON, MA  01803
USA

BRAMBLES EQUIPMENT & SERVICES, INC.
757 AIRWAYS BLVD.
JACKSON, TN  38301
USA

BRAMBLES EQUIPMENT SERVICES
PO BOX2110
CORDOVA, TN  38088
USA

BRAMER, CONNIE
736 1/2 N DIXIE HWY
MOMENCE, IL  60954

BRAMLETT, EDNA
220 SHANKEL HIEGHTS
COMMERCE, GA  30529

BRAMLETT, NORMAN
176 THOMPSON RD.
GREER, SC  296519127

BRAMLETT, SHIRLEY
ROUTE 3 301 BOYD ROAD
LAURENS, SC  29360

BRAMLETTE, SANDRA
1022 FURMAN DRIVE
SUMTER, SC  29154

BRAMMER STANDARD CO. INC.
14603 BENFER ROAD
HOUSTON, TX  77069-2895
USA

BRANCATO'S ROBINSIN CATERING
12416 GRANDVIEW ROAD
GRANDVIEW, MO  64030
USA

BRANCH ELECTRIC SUPPLY CO
PO BOX 73056
BALTIMORE, MD  21273
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRANCH ELECTRIC SUPPLY CO.
PO BOX 73056
BALTIMORE, MD 21273
USA

BRANCH ELECTRIC SUPPLY
29 INDUSTRIAL PARKWAY
WOBURN, MA 01801
USA

BRANCH ELECTRIC SY CO.
71 LOWELL ROAD
SALEM, NH 03079
USA

BRANCH ELECTRIC
4501 LAFAYETTE BOULEVARD
FREDERICKSBURG, VA 22401
USA

BRANCH ELECTRIC
BOX 73056
BALTIMORE, MD 21273-3056
USA

BRANCH ELECTRIC
P.O. BOX 73056
BALTIMORE, MD 21273-3056
US

BRANCH ELECTRIC/BALTIMORE DIV.
10943 MCCORMICK RD.
HUNT VALLEY, MD 21031
USA

BRANCH GROUP INC./CDC
1049 PRINCE GEORGE BLVD.
UPPER MARLBORO, MD 20772
USA

BRANCH MOTOR EXPRESS
114 5TH AVE.
NEW YORK, NY 10011
USA

BRANCH MOTOR EXPRESS
GPO 2526
NEW YORK, NY 10116
USA

BRANCH, DONALD
7915 CHASE ROAD
LAKELAND, FL 338092104

BRANCH, DORIS
4120 TIMBERLAKE ROAD E
LAKELAND, FL 33810

BRANCH, LULA
1672 PLEASANT MEADOW RD
LUMBERTON, NC 28358

BRANCH, LYNDA
1202 PACIFIC AVE.
BRISTON, PA 19007

BRANCH, TERENCE
28 RHODE ISLAND AVENUE
EAST ORANGE, NJ 07018

BRANCH, THELMA
1191 HOLLY LANE
CEDAR HILL, TX 75104

BRANCH, TINA
623 N ELECTRA
ELECTRA, TX 76360

BRANCH-NE
REGIONAL DIST. CENTER
STOUGHTON, MA 02072
USA

BRANCO, JOSEPH
1318 SOUTH 166TH STREET
OMAHA, NE 68130

BRAND COMMUNICATIONS INC
G.M.F.
BOSTON, MA 02205
USA

BRAND ELECTRIC INC.
ATT: DAVE CHESNEY
6274 E 375 S
LAFAYETTE, IN 47905
USA

BRAND FIRE PROTECTION SERVICES INC.
28 COTTRELL STREET
MYSTIC, CT 06355
USA

BRAND FIRE PROTECTION SERVICES, INC
451 BRIDGE STREET
GROTON, CT 06340
USA

BRAND, C
10167 BIRCH DRIVE
JOPLIN, MO 64804

BRAND, D
3415 BAY DRIVE
JOPLIN, MO 64804

BRAND, DOUGLAS
634 1/2 MERRICK
SHREVEPORT, LA 71104

BRAND, JANET
P. O. BOX 871
REYNOLDSBURG, OH 43068

BRAND, JOHN
4005 LANDMARK ROAD
YUKON, OK 73099

BRAND, MARY L
490 HIGHGATE AVE
BUFFALO NY, NY 14215

BRAND, MATTHEW
10242 E.WOOD AVE
APACHE JUNCTION, AZ 85220

BRAND, PEDRO
P O BOX 5013
LONG BEACH, CA 90805

BRAND, SOFIA
P O BOX 5013
LONG BEACH, CA 90805

BRAND-AID CONSULTING
89 WILLIAMS STREET
WRENTHAM, MA 02093
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRANDEIS CHEMICAL DIVISION -
STAMFORD HARBOR PARK NORTH TOWER
333 LUDLOW STREET
STAMFORD, CT  06902
USA

BRANDEIS CHEMICAL DIVISION
333 LUDLOW STREET
STAMFORD, CT  06902
USA

BRANDELLI ARTS INC
12362 9TH STREET
GARDEN GROVE, CA  92640
USA

BRANDEN B PETERS
119 6TH AVE NORTH
WAITE PARK, MN  56387
USA

BRANDENBURG, DEBORAH
1618 BEACON RIDGE RD
CHARLOTTE, NC  28210

BRANDENBURG, GIL
4 HERITAGE VILLAGE
NASHUA, NH  03062

BRANDENBURG, MILDRED
2125 OAK STREET
NEW ALBANY, IN  471501731

BRANDENBURG, ROBERT
1119 LIBERTY ST
NEWPORT, KY  41071

BRANDENBURG, TIMOTHY
1209 EVERGREEN WAY
SIMPSONVILLE, KY  40067

BRANDES, RICHARD
1600 E CO RD 76
WELLINGTON, CO  80549

BRANDFORD, TRIDONNA D.
940 ST AGNES LN
BALTIMORE, MD  21207

BRANDHANDLER, LINDA
301 PINONWOOD DR
SIMPSONVILLE, SC  29680

BRANDIES, JOHN
2308 LEM TURNER RD
CALLAHAN, FL  32011

BRANDIES, JOHN
314 TOWNSEND AVENUE
LAKE WALES, FL  338533759

BRANDON BURRELL
HWY 221
ENOREE, SC  29335
USA

BRANDON MATERIALS CO
605 ASPEN BLVD
BRANDON, SD  57005
USA

BRANDON MATERIALS
605 ASPEN BLVD
BRANDON, SD  57005
USA

BRANDON MATERIALS
605 ASPEN STREET
BRANDON, SD  57005
USA

BRANDON, C
16222 STUEBNER AIRLINE RD
1205
SPRING, TX  77379

BRANDON, DEBRA
9606 SOUTH BEND
SAN ANTONIO, TX  78250

BRANDON, FLORA
16222 STUEBNER AIRLINE
SPRING, TX  77379

BRANDON, GAY
FLUSHING, NY  11355

BRANDON, JOHN
321 PROSPECT AVENUE
HACKENSACK, NJ  07601

BRANDON, JULIE
4049 SW LEEWARD DR
LEE'S SUMMIT, MO  64082

BRANDON, OSCAR
3808 FAXON AVENUE
MEMPHIS, TN  38122

BRANDON, TARA
1883 MCDADE ROAD
AUGUSTA, GA  30906

BRANDT,  CAROLYN E
7701 E  OSBORN RD  127
SCOTTSDALE, AZ  85251

BRANDT, CALVIN
101 EAST 20TH STREET #6
GREELEY, CO  80631

BRANDT, CHEREE
13017 LAKERIDGE DR
ST LOUIS, MO  63138

BRANDT, DOUGLAS
4013 CRABAPPLE DR
MCKEES ROCKS, PA  15136

BRANDT, FLORENCE
830 W 40TH STREET
BALTIMORE, MD  212112122

BRANDT, FRED
2585 QUEEN STREET
LAKEWOOD, CO  802151250

BRANDT, FRED
31270 JOHN WALLACE RD.
EVERGREEN, CO  804397931

BRANDT, JOSEPH
2506 HAMILTON AVE
BALTIMORE, MD  21214

BRANDT, KERRY
45 GARY GLEN
ST PETERS, MO  63376

BRANDT, KEVIN
9082 MEADOW HEIGHTS
RANDALLSTOWN, MD  21133

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRANDT, KIRK
1924 SUNSET #J410
ROCK SPRINGS, WY 82901

BRANDT, L
830 W. 40TH ST. APT 312
BALTIMORE, MD 21211

BRANDT, LINDA
1170 STERLING          #209
PALATINE, IL 60067

BRANDT, LUCAS
1330 BENTWOOD DRIVE
EVANSVILLE, IN 47711

BRANDT, MARVIN
9942 E. VICKSBURG STREET
TUCSON, AZ 85748

BRANDT, MICHAEL
4308 ELM ST
SHAW AFB, SC 29132

BRANDT, PAUL
207 GLIDER DRIVE
BALTIMORE, MD 21220

BRANDT, RICHARD
15 BRANDT LANE
BLOOMINGDALE, NJ 07403

BRANDY WINE TOWN CENTER
202 & CONCORD PIKE
WILMINGTON, DE 19803
USA

BRANDYS LOCK & KEY SHOP INC
555 RIDGE RD
HOMEWOOD, IL 60430-2022
USA

BRANDYS, BARBARA
7606 WESTLAKE TERRACE
BETHESDA, MD 20817

BRANDYWINE BUILDING
1000 WEST STREET
WILMINGTON, DE 19801
USA

BRANDYWINE BUILDING/DUPONT
DELEWARE AVE.
WILMINGTON, DE 19801
USA

BRANDYWINE CENTER***DO NOT USE
***USE 507558
1000 WEST STREET
WILMINGTON, DE 19801
USA

BRANDYWINE COMPOUNDING CO.
119 W 40TH ST
FL 10
NEW YORK, NY 10018
USA

BRANDYWINE EQUIPMENT CO
PO BOX 704
KENNETT SQUARE, PA 19348
USA

BRANDYWINE EQUIPMENT COMPANY
PO BOX 704
KENNETT SQUARE, PA 19348-0704
USA

BRANEFF, LARRY
PO BOX 187  5188 BUDDY JOHNSON ROAD
STARKS, LA 70661

BRANEN, KEVIN
82 BEARVIEW AVE
NASHUA, NH 03060

BRANEN, MICHAEL
26 COX ST
NASHUA, NH 03060

BRANGERS, KIMBERLY
1020 KILLIAN DR.
MOORESVILLE, IN 46158

BRANHAM CORP
LOUISVILLE, KY 40214
USA

BRANHAM CORP
PO BOX 9286
LOUISVILLE, KY 40209
USA

BRANHAM CORP
PO BOX 9286
LOUISVILLE, KY 40214
USA

BRANHAM, ALFRED
P.O. BOX 810
HILMAR, CA 95324

BRANHAM, CHRISTY
RT BOX 145 A 2
ATHENS, TN 37303

BRANHAM, DENISE
126 PINE STREET REAR
DANVERS, MA 01923

BRANHAM, MELISSA
143 PARKER DR.
CALHOUN, GA 30701

BRANHAM, TRACY
116 CROWN POINT RD
LEXINGTON, SC 29073

BRANIFF COMM INC
4741 W 136TH STREET
CRESTWOOD, IL 60445
USA

BRANIFF COMPUTER CONSULT
11531 N.W. 30TH STREET
CORAL SPRINGS, FL 33065
USA

BRANK, LITA
1633 WENSLEY DRIVE
CHARLOTTE, NC 28210

BRANKOVIC, ALEXANDER
2854 LIMESTONE DR
THOUSAND OAKS, CA 91362

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRANN, ANNMARIE
53 BAYBERRY DR.
LOWELL, MA 01852

BRANN, GORDON
353 BOSTON POST ROAD
AMHERST, NH 03031

BRANNAMAN, M ELLEN
123 15TH ST SW
CEDAR RAPIDS, IA 52404

BRANNAMAN, MERVIN
123 15TH STREET SW
CEDAR RAPIDS, IA 52404

BRANNAN, ALAN
501 ARMORY DRIVE
DELPHI, IN 46923

BRANNAN, MICHAEL
10602 HITE CREEK RD
LOUISVILLE, KY 40241

BRANNAN, RACHAEL
1792 S. DECATUR ST.
DENVER, CO 80219

BRANNOCK, EDWARD
435 S.W. FAIRWAY LAKE
PORT ST. LUCIE, FL 349862130

BRANNON TIRE
PO BOX 2496
STOCKTON, CA 95201
USA

BRANNON, ASHLEY
3535 APOLLO DR
METAIRIE, LA 70003

BRANNON, BEVERLY
5026 GLENVIEW CT.
CHARLOTTE, NC 28215

BRANNON, LARRY
4900 ROCKPOINT
WICHITA FALLS, TX 76310

BRANNON, TINA
4400 HEMMINGWAY    APT 267
OKLAHOMA, OK 73118

BRANOM, JANICE
737 AVENIDA LOMA
NEWBURY PARK, CA 91320

BRANSCUM, LESLIE
BOX 54
LOUIS, TX 77455

BRANSCUM, ROBERT
ROUTE 1, BOX 410
WISTER, OK 74966

BRANSCUM, STUART
ROUTE 1, BOX 412
WISTER, OK 74966

BRANSFORD, JAMES
2512 WHISPERING PINE
GRAYSON, GA 30221

BRANSON ULTRASONICS CORP
P.O. BOX 73174
CHICAGO, IL 60673
USA

BRANSON ULTRASONICS CORP
PO BOX 73174
CHICAGO, IL 60673-7174
USA

BRANSON ULTRASONICS CORP.
41 EAGLE ROAD
DANBURY, CT 06813-1961
USA

BRANSON ULTRASONICS CORP.
EAGLE ROAD
DANBURY, CT 06813-1961
USA

BRANSON ULTRASONICS
1665 LAKES PARKWAY
LAWRENCEVILLE, GA 30243
USA

BRANSON ULTRASONICS
41 EAGLE ROAD
DANBURY, CT 06810
USA

BRANSON ULTRASONICS
41 EAGLE ROAD
DANBURY, CT 06813-1961
USA

BRANSON, BETTY
406 WINDEMERE ROAD
WILMINGTON, NC 28405

BRANSON, LYNDELL
5849 EAST
FRESNO, CA 93727

BRANSON, OTIS
5219 WEST RACE
CHICAGO, IL 60644

BRANSON, ROBERT
6620 SCANDIA ROAD
EDINA, MN 55439

BRANSON, SUZANNE
6620 SCANDIA ROAD
EDINA, MN 55435

BRANSTETTER, DAVID
6330 AVENUE T
SANTA FE, TX 77510

BRANSTETTER, STEVE
4005 CARK STREET
SANTA FE, TX 77510

BRANT, EUGENE
8295 JONES RD. S.
PHILPOT, KY 42366

BRANT, FLORENCE
BOX 55
LAUGHLINTOWN, PA 15655

BRANT, KIRBY
314 PALM AVENUE
13
SANTA PAULA, CA 93060

BRANT, MARGARET
1794 MESA VISTA DRIVE
SPARKS, NV 894313431

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRANT, MONTY
P.O. BOX 343
SOLDOTNA, AK 99669

BRANT, SUSAN
167 SO BROADWAY
NORTH ATTLEBORO, MA 02760

BRANTL, KATHRYN
14460 MASON LANE
ORLAND PARK, IL 60462

BRANTLEY, BILLY
ROUTE 2, BOX 87
FORREST, MS 39074

BRANTLEY, CATHARINE
716 SHURLING DAVIS
TENNILLE, GA 31089

BRANTLEY, GREGORY
2938 MOFFETT
WICHITA FALLS, TX 76308

BRANTLEY, LINDA
631 HIGHWAY #272
TENNILLE, GA 31089

BRANTLEY, MARTIN
10806 ACME AVENUE
WOODSTOCK, MD 211631207

BRANTLEY, MICHAEL
6214 3RD ST
MARRERO, LA 70072

BRANTLEY, SCOTT
6814 WEST BAYOU
HITCHCOCK, TX 77563

BRANTLEY, TERRY
1322 BELMONT
ODESSA, TX 79763

BRANTLEY, WILLIAM
828 OAKLEY AVE
ROANOKE RAPIDS, NC 27870

BRANTON, KRISTINE
N3701 BRANTON LANE
POYNETTE, WI 53955

BRANUM, GLADENIA
312 PECOS RIDGE ROAD
MOORE, SC 29369

BRANUM, PATRICK
2685 SOUTH 15TH PLACE
MILWAUKEE, WI 53215

BRAR, GURDIP
1312 SWEENEY DRIVE
MIDDLETON, WI 53562

BRASFIELD & GORRIE
C/O CROWN ENERGY
403 WASHINGTON AVENUE
MONTGOMERY, AL 36104
USA

BRASFIELD, JOE
6078 N. SERENDIPITY
TUCSON, AZ 85704

BRASH, STEVEN
316 PARTRIDGE LANE
WHEELING, IL 60090

BRASHEAR, KIM
RT. 2, BOX 1360
RUSTON, LA 71270

BRASHEAR, ROBERT
2310 RIDGEWOOD
LAKE CHARLES, LA 70605

BRASHEARS, KEVIN
3920 BELL # 144
AMARILLO, TX 79109

BRASHER, DAVID
1409 CANYON SPRING
LA PORTE, TX 77571

BRASHER, SCOTT
4203 WAVERLY
ODESSA, TX 79762

BRASHER, WANDA
2508 KINDERBROOK LN
BOWIE, MD 20715

BRASHIER, FRED
744 FAIRVIEW RD
SIMPSONVILLE, SC 29680

BRASHIER, TIMOTHY
575 WHAM LAWN ROAD
GRAY COURT, SC 29645

BRASIER, JANET
3301 N. TULSA
OKLA CITY, OK 73112

BRASILE, FRANK
26 WINDSOR BROOK LN
TAPPAN, NY 10983

BRASS MILLS CENTER
73 HAMILTON AVE
WATERBURY, CT 06702
USA

BRASSEAUX, GILBERT
8014 BAYOW FOREST DRIVE
HOUSTON, TX 77088

BRASSELER
800 KING GEORGE BOULEVARD
SAVANNAH, GA 31419
USA

BRASSETTE, LESLIE
RT. 2, BOX 744-A
LOCKPORT, LA 70374

BRASSEUR, DOROTHEE
5700 BAYSHORE RD
328
PALMETTO, FL 34221

BRASSFIELD, EARL
BOX 354
PAOLI, OK 73074

BRASWELL INDUSTRIES
P O BOX 6617
SHREVEPORT, LA 71136
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRASWELL INDUSTRIES
PO BOX 6617
SHREVEPORT, LA 71136
USA

BRASWELL, ANGIE
RT 3 BOX 3024
CARNESVILLE, GA 30521

BRASWELL, P
3702 CLAYTON PLACE
TARBORO, NC 27886

BRASWELL, R
3233 WESTELLE
MEMPHIS, TN 38128

BRASWELL, SHERRIE
PO BOX 133
MOMENCE, IL 60954

BRASWELL, VICKI
9725 CHARNOCK AV
LOS ANGELES, CA 90034

BRASWELL, WILLIAM
750 W STUART STREET
BARTOW, FL 338306264

BRASWELL, YVONNE
31537 STIRRUP LN
ZEPHYRHILLS, FL 33543

BRATCHER, ROBERT
9334 W. BROWN DEER RD.
2
MILWAUKEE, WI 53223

BRATHWAITE, MIRIAM
7546 NEWBERRY LN
LANHAM, MD 20706

BRATHWAITES OLIVER MED. INC.
96 TERRACON PLACE
WINNIPEG MANITOBA, MB R2J 4G7
TORONTO

BRATON BIOTECH
BRATON BIOTECH
1 TAFT COURT SUITE 101
ROCKVILLE, MD 20850

BRATTEBO, WILLIAM
27223 ARMADILLO WAY
EVERGREEN, CO 804396229

BRATTICH, MARY
2206 CREST DR.
EL CAJON, CA 92021

BRATTON, GRACE
33 MAPLE RIDGE RD
READING, MA 01867

BRATTON, JULIET
3890 E.PONCE DE LEON
CLARKSTON, GA 30021

BRATTON, LARRY
629 PHYLLIS DR
AVONDALE, LA 70094

BRAUCH, DANIEL
BOX 484
MEEKER, CO 81641

BRAUCH, ROBERT
8415 SHADOWOOD DR.
HIXSON, TN 37341

BRAUD BUILDING
C/O STERLING CONTRACTORS
MINNEAPOLIS, MN 55403
USA

BRAUD, JUDE
100 DOROTHY DRIVE
THIBODAUX, LA 70301

BRAUDE, GEORGE
462 SEVERNSIDE DRIVE
SEVERNA PARK, MD 21146

BRAUER MATERIAL HANDLING SYSTEM, IN
1338 EAST WEISGARBER
CHATTANOOGA, TN 37409
USA

BRAUER MATERIAL HANDLING SYSTEM, IN
1338 EAST WEISGARBER
KNOXVILLE, TN 37909
USA

BRAULT, ERNEST
186 OAKLEIGH LANE
BUMPASS, VA 23024

BRAULT, MAXINE
1200 N.E. 30TH AVE  APT. 204
OCALA, FL 34470

BRAULT, MICHAEL
1182 DIVISION ST
GREEN BAY, WI 54301

BRAULT, VICKI
197 DUNCAN ST
DUNCAN, SC 29334

BRAUN & EDWARDS,CHARTERED
P.O. BOX 262
FLOSSMOOR, IL 60422
USA

BRAUN DRYWALL & CEIL SUP
4835 HWY 50 WEST
JEFFERSON CITY, MO 65101
USA

BRAUN DRYWALL & CEILING
CAMBRIDGE, MA 02140
USA

BRAUN ENTERPRISES
25W010 FULLERTON AVENUE
CAROL STREAM, IL 60188
USA

BRAUN INTERTEC CORPORATION
P O BOX 86
MINNEAPOLIS, MN 55486-0946
USA