# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BRAUN PLASTERING INC.
4901 BUSINESS S.W.
JEFFERSON CITY, MO 65109
USA

BRAUN PLASTERING INCORP
4901 BUSINESS S.W.
JEFFERSON CITY, MO 65109
USA

BRAUN PLASTERING
4901 BUSINESS 50 W.
JEFFERSON CITY, MO 65109
USA

BRAUN, DEBORAH
369 MT PLEASANT ROAD
HARRISVILLE, RI 02830

BRAUN, DORINDA
14550 BRUCE B DOWNS
TAMPA, FL 33613

BRAUN, JOANN
4740 SKYLINE DRIVE
ROELAND PARK, KS 66205

BRAUN, JONATHAN
9720 ZELZAH AVENUE
102
NORTHRIDGE, CA 91325

BRAUN, LARRY
15799 W 11 MILE RD
SOUTHFIELD, MI 48076

BRAUN, MAURICE
ROUTE 4 BOX 1006
LIVINGSTON, TX 77351

BRAUN, PATRICIA
248 HARRISON AVE
ELKINS PARK, PA 19027

BRAUN, PETER
162 3RD AVENUE SE
DICKINSON, ND 58601

BRAUNE, RUSSELL
RT. 1, BOX 620
THREE RIVERS, TX 78071

BRAUNEL, NEAL
550 5TH ST.
SPARKS, NV 89431

BRAUNER, CLARK
3520 DEBENEY DRIVE
FT WAYNE, IN 46816

BRAUNHEIM, PELAGIA
2070 CENTENNIAL WAY
#C
RENO, NV 89512

BRAUNSDORF, JANICE
327 MAPLE
HITCHCOCK, TX 77563

BRAUTIGAN, PHYLLIS
808 53RD AVE E BOX 210I
BRADENTON, FL 342035852

BRAVENER, A
315 W. MILLER ST
GREENWOOD, WI 544379405

BRAVO AUDIO SYSTEMS ELECTRONICS
7825 WESTPORT DRIVE
EL PASO, TX 79912
USA

BRAVO MESSENGER SERVICE
713 CEDAR LN.
TEANECK, NJ 07666
USA

BRAVO, ANGEL
6211 64TH ST
RIVERDALE, MD 20737

BRAVO, ARMANDO
P O BOX 775
CLINT, TX 79836

BRAVO, KAREN
2211 MCDOWELL
EULESS, TX 76039

BRAVO, REGENIA
110-45 173RD STREET
ST. ALBANS, NY 11433

BRAVURA CORPPRATION
7400 WEST DETROIT STREET
CHANDLER, AZ 85226
USA

BRAWNER, BOB
3107 BOBOLINK
VICTORIA, TX 77901

BRAWNER, JOSEPH
4308 N ADDISON RD
CAPITOL HEIGHTS, MD 20743

BRAX, HARRI
1135 EDISTO DR
SPARTANBURG, SC 29302

BRAXTON, ANTHONY
42 SCARLET SAGE CT
BURTONSVILLE, MD 20866

BRAXTON, JOSEPH
1135 PINELAND TERR
AIKEN, SC 29801

BRAXTON, SADIE
RT 15 BOX 42
GREENVILLE, NC 27834

BRAY SALES TEXAS
8555 N. ELDRIDGE PKWY.
HOUSTON, TX 77041
USA

BRAY SALES TEXAS
HOUSTON, TX 77041
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRAY TERMINALS INC
DANA S BRAY JR
123 QUAKER ROAD
GLENS FALLS, NY 12801
USA

BRAY, BETTY
316 E CAVEN STREET
INDIANAPOLIS, IN 46225

BRAY, CHARLES
503 GENEVA STREET
LINDSAY, OK 73052

BRAY, CLAYTON
2477 E NORTHERN AVE
COOLIDGE, AZ 85228

BRAY, DIANE
1200 WASHINGTON AVE
ALBANY, CA 94706

BRAY, EDITH
9761 MERRILL ROAD
MILLINGTON, TN 380534603

BRAY, JERRY
2161 CHURCH STREET
COVINGTON, GA 30209

BRAY, JOY
1805 ROSWELL RD
45A
MARIETTA, GA 30062

BRAY, JUNE
1261 CHURCH STREET
COVINGTON, GA 30209

BRAY, NORMAN
P O BOX 261 SHADY LANE HOLLOW
BURLINGTON, KY 41005

BRAY, P
9761 MERRILL ROAD
MILLINGTON, TN 38053

BRAY, PAUL
64 MYSTIC STREET   APT #2
ARLINGTON, MA 024741153

BRAY, RANDALL
5647 PATTERSON RD
MANVEL, TX 77578

BRAY, RICKY
PO BOX 415
LINDSAY, OK 73052

BRAY, RONALD
2045 PULLMAN AVE
SIMI VALLEY, CA 93063

BRAY, WILLIAM
149 BRAXTON LANE
AURORA, IL 60504

BRAYER, MICHAEL
776 WHITE OAKS ROAD
1101
MORRESVILLE,, NC 28115

BRAZEAL, LEANNE
909 WHITEHALL DRIVE
PLANO, TX 75023

BRAZEAU, STEPHEN
329 STEVENS STREET
MARLBORO, MA 01752

BRAZELL, DERRICK
1620 RAYMOND ST LOT
COLUMBIA, SC 29223

BRAZIEL, MARY
P O BOX 1154
NATALBANY, LA 70451

BRAZIEL, TERRY
1318 W. SEARS
DENISON, TX 75020

BRAZIER, DAVID
9 ALPINE STREET
LEXINGTON, MA 02173

BRAZIER, SANDRA
3119 ORANGE
AMARILLO, TX 79107

BRAZILIAN/AMERICAN CHAMB
22 WEST 48TH STREET
NEW YORK, NY 10036-1886
USA

BRAZILL BROTHERS & ASSOCIATES
250-260 LIBERTY STREET
METUCHEN, NJ 08840
US

BRAZINGTON, GORDON
P.O. BOX 1004
STERLING, AK 99672

BRAZOS ELECTRIC POWER CO-OP.
2404-12 LASALLE AVENUE
WACO, TX 76706
USA

BRAZOS ELECTRIC POWER CO-OP.
PO BOX 2585
WACO, TX 76702-2585
USA

BRB2 UNIV HOSPITAL OF PENN @@
UNIVERSITY HOSPITAL OF PENN
PHILADELPHIA, PA 19092
USA

BRC RUBBER GROUP, INC.
623 WEST MONROE STREET
MONTPELIER, IN 47359
USA

BRC RUBBER GROUP, INC.
PO BOX 227
CHURUBUSCO, IN 46723
USA

BRD NOISE & VIBRATION CONTROL, INC.
P.O. BOX 127
WIND GAP, PA 18091
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRD NOISE AND VIBRATION CONTROL, IN
P.O. BOX 127
WIND GAP, PA  18091
USA

BRE INC
124 W. WASHINGTON
FORT WAYNE, IN  46802
USA

BREA CANON OIL CO.
23903 SOUTH NORMANDIE
HARBOR CITY, CA  90710
USA

BREA, MAURICIO
33 ORCHARD TOWNE CT      APT 101
LAUREL, MD  20707

BREACH, RANDY
56191 INDEPENDENCE RD
ATLANTIC, IA  50022

BREAK AWAY TRAVEL AND CRUISES
6412 S.CASS AVE.
WESTMONT, IL  60559
USA

BREAKALL, TINA
7152 WEST 84 WAY
ARVADA, CO  80003

BREAKFIELD, JERRY
RT. 6, BOX 108-C
COLUMBIA, MS  39429

BREAKTHROUGH COATINGS
556 VERMONT
SAN JOSE, CA  95110
USA

BREAKTHROUGH CONSULTING
56 BELLIS CIRCLE
CAMBRIDGE, MA  02140
USA

BREARD-GARDNER
P. O. BOX 62600 DEPT 1190
NEW ORLEANS, LA  70162-2600
US

BREARD-GARDNER, INC.
1011A SAMPSON ST.
WESTLAKE, LA  70669
USA

BREARD-GARDNER, INC.
13122 CHOCTAW DR.
BASILE, LA  70515-2811
US

BREARD-GARDNER, INC.
P.O. BOX 52625
LAFAYETTE, LA  70508
USA

BREASHEARS, BURL
P.O. BOX 15
WISTER, OK  74966

BREASHEARS, EDDIE
ROUTE 3 BOX 6
POTEAU, OK  74953

BREAULT, MAURICE
5440 40TH AVE. N.
ST. PETERSBURG, FL  33709

BREAUX JR, ERNEST
2318 BUCHANAN
BAYTOWN, TX  77520

BREAUX, BRETT
504 HENRY ST.
PATTERSON, LA  70392

BREAUX, CARL
136 GORDON CROCKETT
LAFAYETTE, LA  70508

BREAUX, CARL
726 LOREE STREET
VINTON, LA  706684706

BREAUX, CAROLYN
7104 BLANKE ST.
METAIRIE, LA  70003

BREAUX, CONNIE
229 DRIFTWOOD
LAFAYETTE, LA  705036019

BREAUX, DENNIS
P.O. BOX 203
GUEYDAN, LA  70542

BREAUX, EASTIN
306 CRAWFORD ST.
LAFAYETTE, LA  70506

BREAUX, GEORGE
P. O. BOX 1054
WESTWEGO, LA  70094

BREAUX, HEATHER
14001 HWY 70 E.
OKEECHOBEE, FL  34972

BREAUX, JOHN
3390 LAWRENCE DR EAST
BEAUMONT, TX  77708

BREAUX, JR., CLIFTON
4236 WEAVER ROAD
LAKE CHARLES, LA  70605

BREAUX, JR., LLOYD
305 SOUTH MOSS DR.
HOUMA, LA  70360

BREAUX, LARRY
4805 E QUAIL HOLLOW
LAKE CHARLES, LA  70605

BREAUX, MELVIN
103 VERDA
GUEYDAN, LA  70542

BREAUX, PETER
RT. 2, BOX 29
GUEYDAN, LA  70542

BREAUX, ROLAND
1321 HWY. 20
THIBODAUX, LA  70301

BREAUX, SHARLEEN
1030 ABDALLA BLVD
OPELOUSAS, LA  70570

BREAUX, WANDA
134 PRESQUE ISLE DR
HOUMA, LA  70363

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BREAZEALE, EDDIE
102 TRUMAN STREET
EASLEY, SC 29642

BREAZEALE, JR, WOOD
111 WHITCOMB RD
LAFAYETTE, LA 705033623

BREBION, HERVE
312 CRESTHAVEN PLACE
SIMPSONVILLE, SC 29681

BREBION, MINI
312 CRESTHAVEN PLACE
SIMPSONVILLE, SC 29681

BRECHAN ENTERPRISES
2705 MILL BAY ROAD
KODIAK, AK 99615
USA

BRECHAN ENTERPRISES, INC.
2705 MILL BAY RD.
KODIAK, AK 99615
USA

BRECHBUHLER SCALES, INC.
1424 SCALE ST SW
CANTON, OH 44706
USA

BRECHBUHLER SCALES, INC.
9914 CRESCENT PARK DR.
WEST CHESTER, OH 45069
USA

BRECHTELSBAUER, KEITH
196 CORNHILL PL
ROCHESTER, NY 14609

BRECHTER, HENRY
697 FOREST ST
BRIDGEWATER, MA 02324

BRECK COUNTY R/M CO.
INDUSTRIAL PARK DRIVE
HARDINSBURG, KY 40143
USA

BRECK COUNTY R/M CO.
PO BOX 437
HARDINSBURG, KY 40143
USA

BRECK COUNTY READY MIX
P.O.BOX 437
HARDINSBURG, KY 40143
USA

BRECKENRIDGE EUREKA
435 WEST MAIN
EUREKA, MO 63025
USA

BRECKENRIDGE MATERIAL CO
PO BOX 19918
SAINT LOUIS, MO 63144
USA

BRECKENRIDGE MATERIAL CO.
1440 TERRA LANE WEST
O'FALLON, MO 63366
USA

BRECKENRIDGE MATERIAL CO.
CHESTERFIELD AIRPORT RD
CHESTERFIELD, MO 63005
USA

BRECKENRIDGE MATERIAL CO.
VARIOUS LOCATIONS
SAINT LOUIS, MO 63144
USA

BRECKENRIDGE MATERIAL COMPANY
2649 HIGHWAY K
BONNE TERRE, MO 63628
USA

BRECKENRIDGE MATERIAL COMPANY
2829 BRECKENRIDGE IND CT
SAINT LOUIS, MO 63144
USA

BRECKENRIDGE MATERIAL
G.M. PLANT
2525 EAST ABRAMS
ARLINGTON, TX 76011
USA

BRECKENRIDGE MAT'L CO
2829 BRECKENRIDGE IND CT
SAINT LOUIS, MO 63144
USA

BRECKENRIDGE MAT'L CO
FT OF RUTGER ST
SAINT LOUIS, MO 63104
USA

BRECKENRIDGE MAT'L CO
HWY 21 & MATTIS ROAD
SAINT LOUIS, MO 63123
USA

BRECKENRIDGE MAT'L CO
P O BOX 19918
SAINT LOUIS, MO 63144
USA

BRECKENRIDGE MAT'L CO
VIGUS QUARRY YARD 6
MARYLAND HEIGHTS, MO 63043
USA

BRECKENRIDGE SOFTWARE
5215 N. O'CONNOR
IRVING, TX 75039
USA

BRECKENRIDGE
# 40 COMMERCE DRIVE
O'FALLON, IL 62269
USA

BRECKENRIDGE, LINDA
1111 S SAN JOSE
MESA, AZ 85202

BRECKWOLDT, GLORIA
7020 VILLERE DR
BAKER, LA 70714

BREDA READY MIX
HWY 16 EAST
BREDA, IA 51436
USA

BREDEHOEFT, DONALD
P O BOX 7243
LAKE CHARLES, LA 70606

BREDON, DAVID
3605 ARCTIC #2863
ANCHORAGE, AK 99503

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BREECHER, WILLARD
1536 DOUSMAN ST
GREEN BAY, WI 54303

BREED
5300 OLD TAMPA HIGHWAY
LAKELAND, FL 33811
USA

BREEDEN, JOHN
3536 MARQUETTE
DALLAS, TX 75225

BREEDING, PATRICIA
400 LOCUST STREET, A172
LAKEWOOD, NJ 087015833

BREEDLOVE, KEVIN
321 HIGHPOINT ROAD
PIEDMONT, SC 29673

BREELAND, DAVID
67 ST. PAUL CHURCH ROAD
FOXWORTH, MS 39429

BREEN, FRANCIS
18 MILFORD ST
AMHERST, NH 03031

BREEN, PAUL
9 PHOTINA CT.
304
WINTER SPRINGS, FL 32708

BREGE, BRIAN
5010 WALLACE RD
PLANT CITY, FL 33567

BREHM, GARY
3808 WEATHERVANE
CRYSTAL LAKE, IL 60012

BREIDENBACH, KRIS
821 KAROLY STREET
BETHLEHEM, PA 18017

BREED AUTOMOTIVE
4601 COFFEE PORT ROAD
BROWNSVILLE, TX 78520
USA

BREED, RUSSELL
3800 THAMES RD
COLLEGE PK, GA 30240

BREEDING CUNNINGHAM DANCE & CRESS
P O BOX 23556
LEXINGTON, KY 40523-3556
USA

BREEDLOVE, DENNIS & ASSOCIATES INC.
P O BOX 720037
ORLANDO, FL 32872-0037
USA

BREEES, LOUIS
108 CRESTWOOD
LAKE CHARLES, LA 70605

BREEN BLAND MD BETTY MOORE BLAND
3103 CLANCY ROAD
MILLINGTON, TN 38053
USA

BREEN, LISA
3212 LINDA STREET
SHREVEPORT, LA 71119

BREEN, THOMAS
118 LILY LAKE ROAD
MCHENRY, IL 60050

BREGMAN, BERBERT & SCHWARTZ
7315 WISCONSIN AVENUE
SUITE 800W
BETHESDA, MD 20814
USA

BREIDEGAM, JAMES
1609 MT LAUREL ROAD
TEMPLE, PA 19560

BREIDING, MELISSA
117 SECOND AVENUE SOUTH
C
JACKSONVILLE BEACH, FL 32250

BREED TECHNOLOGIES INC
PO BOX 33060
LAKELAND, FL 33807-3333
USA

BREEDEN, CURTIS
516 INGRAM STREET
CONWAY, AR 72032

BREEDING MCINTYRE & CUNNINGHAM
300 WEST VINE ST SUITE 500
LEXINGTON, KY 40507
USA

BREEDLOVE, JENNIFER
1222 SPRINGHILL DR
HANAHAN, SC 29406

BREELAND, BILLY
RT. 1 BOX 233
SANDYHOOK, MS 39478

BREEN COLOR CONCENTRATES, INC.
11 KARI DRIVE
LAMBERTVILLE, NJ 08530
USA

BREEN, MICHAEL
147 RICHDALE AVE
CAMBRIDGE, MA 02140

BREG INTERNATIONAL
P.O. BOX 595
FREDERICKSBURG, VA 22404-0595
USA

BREGMAN, ELIANE
1100 NW 13TH STREET APT #294D
BOCA RATON, FL 33486

BREIDENBACH, FRANK
3910 WASHINGTON ST.
BALTIMORE, MD 21227

BREIL, MARIE
963 ARIES ROAD WEST
JACKSONVILLE, FL 32216

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BREINDEL, JOSEPH
1699 OLD MANSFIELD ROAD
3
WOOSTER, OH 44691

BREISMEISTER, STEVE
22955 GLENWOOD
MT CLEMENS, MI 48043

BREITSPRECHER, ROBERT
216 SEVENTH AVENUE NE
INDEPENDENCE, IA 50644

BREITSTEIN, DIANE
12 WHEATON AVENUE
FISHKILL, NY 12524

BREITZKE, LAURIE
1120 SOUTH STREET
BLACK EARTH, WI 53515

BREJCHA, DOROTHY
501 CHARLTON AVE
WILLOW SPNGS, IL 60480

BREJCHA, JAMES
6026 WESTCHESTER PARK DR
T-2
COLLEGE PARK, MD 20740

BREJCHA, ROBERT
501 S CHARLTON AVE
WILLOW SPRINGS, IL 60480

BREKHUS, ROBERT
R.R. 1, BOX 22
KENMARE, ND 58746

BRELAND, SHARON
213 ADRIENNE ST.
LAFAYETTE, LA 70506

BRELAND, TANIA
9000 S. 6TH AVE
INGLEWOOD, CA 90305

BRELLO, STEVE
2962 BEE TREE LANE
ST LOUIS, MO 63129

BRELSFORD, JUDITH
609 N.W. 48TH AVENUE
DEERFIELD BEACH, FL 33442

BRELVI, ASIM
29 DOVER STREET
CAMBRIDGE, MA 02140

BREMER, KIMBERLY
4564 INA LANE
SHERRILLS FORD, NC 28673

BREMERTON NAVAL BASE
BOWLING EXPANSION
BREMERTON, WA 98310
USA

BREMERTON NAVEL BASE - HAZ. WASTE
PACIFIC CONSTRUCTION
BREMERTON, WA 98310
USA

BREMIX CONCRETE CO INC
DO NOT USE THIS NUMBER!!!!!
HWY 23
SAINT JOSEPH, MN 56374
USA

BREMIX CONCRETE CO INC
RT 3 HIGHWAY 169 NORTH
MILACA, MN 56353
USA

BREMIX
PO BOX48
HUTCHINSON, MN 55350
USA

BREMMER, MARGARET
747 BON AIR ST
LAKELAND, FL 33805

BREMS, NICHOLAS
323 ELMWOOD DR.
BREWSTER, NY 105099531

BRENBARGER, STEVEN
641 1/2 ILLINOIS AVEAPT A
OTTAWA, IL 61350

BRENDA ELDRIDGE D/B/A
ELDRIDGE CONST.
MAGNOLIA, TX 77355
USA

BRENDA GOTTLEIB
5234 CARROLL WAREHIME RD
LINEBORO, MD 21102
USA

BRENDA GOTTLEIB
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BRENDA LACKEY
421 FOLKSTONE COURT
AUGUSTA, GA 30907
USA

BRENDA M FOSTER
PO BOX 100306
IRONDALE, AL 35210
USA

BRENDA MITCHELL
18520 SW 128 COURT
MIAMI, FL 33177-3035
USA

BRENDAN DOWNEY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BRENDEL, GLENN
6793 CR 55
SPENCERVILLE, IN 467889702

BRENGLE, THAN
LADNER ROUTE
BUFFALO, SD 57720

BRENNA DORE
610 WEST CLAUDE
LAKE CHARLES, LA 70605
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRENNAN HALL
UNIVERSITY OF SCRANTON
MADISON AVENUE & MCKENNA COURT
SCRANTON, PA  18510
USA

BRENNAN INTERNATIONAL TRANSPORT
2637 EL PRESIDIA ST
LONG BEACH, CA  90810
USA

BRENNAN, ANDREW
1002 QUAIL GARDEN CT
ENCINITAS, CA  92024

BRENNAN, ANN
862 HAMMOCKS DRIVE
OCOEE, FL  34761

BRENNAN, ANNE
702 HUGHS HALL          AMERICAN
UNIVERSITY
WASH, DC  80016

BRENNAN, ANNETTE T
33 DOWNEY DRIVE
HORSHAM PA, PA  19044

BRENNAN, DANIEL
799 FARM ROAD
MARLBOROUGH, MA  01752

BRENNAN, FRANCIS
26 HOLMEHILL LANE
ROSELAND, NJ  07068

BRENNAN, JOANN
FLUSHING, NY  11355

BRENNAN, JULIA
5968 OHARA LANDING
BURKE, VA  22015

BRENNAN, KEVIN
163 OAK RIDGE DR
MIDDLETOWN, CT  06457

BRENNAN, LEO
58 ONTARIO DRIVE
HUDSON, MA  01749

BRENNAN, LEWIS
P O BOX 544
MAULDIN, SC  296620544

BRENNAN, MARY
15 JULIA CT
TAPPAN, NY  10983

BRENNAN, OWEN
#9 BASSWOOD
WICHITA FALLS, TX  76310

BRENNAN, PATRICIA
135 E MAIN STREET
WESTBORO, MA  01581

BRENNAN, PHYLLIS
P.O. BOX 1930
POLLOCK PINES, CA  95726

BRENNAN, RONALD
P.O. BOX 3286
SPRING, TX  77383

BRENNAN, SANDRA
61 EDGEWOOD RD
WAYLAND, MA  01778

BRENNAN, STACIE
2955 CORTE DIANA
CARLSBAD, CA  92009

BRENNAN, SUZANNE
427 WAY BRIDGE CT
KENNESAW, GA  30144

BRENNAN, TERENCE
11 FATHER JOQUES PLA
TICONDEROGA, NY  12883

BRENNAN, WILLIAM
6315 LA COSTA DRIVE #H
BOCA RATON, FL  33433

BRENNAN'S COUNTRY FARM MARKET
WALTER H ERBACH
6255 UNIVERSITY AVE
SUITE 101
MIDDLETON, WI  53562
USA

BRENNECKE, JULIA
4901 OAK HILL RD
COLUMBIA, SC  29206

BRENNEMAN, LINDA
6 THOMAS HORSESHOE
SEAFORD, DE  19973

BRENNER, BETTY
4001 OLD HUNDRED RD
MIDLOTHIAN, VA  23112

BRENNER, GEORGE
11 SYLVIA STREET
LEXINGTON, MA  021736324

BRENNER, MANNIE
19 SIMMONS AVENUE
BELMONT, MA  021783346

BRENNICK, STEPHANIE
41 BOUTWELL ST
WILMINGTON, MA  01887
USA

BRENSIC, HARRIET
13 FOURTH STREET
MANHASSET, NY  11030

BRENSIC, JOSEPH
73 FAIRVIEW AVE
PORT WASHINGTON, NY  11050

BRENT A TITUS FOSTER SWIFT COLLINS
313 SOUTH WASHINGTON SQUARE
LANSING, MI  48933
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRENT ANDERSON ASSOCIATES INC
7610 STATE HIGHWAY 65 N.E.
FRIDLEY, MN 55432
USA

BRENT BEGBIE
6207 BIRKDALE VALLEY DR #433
CHARLOTTE, NC 28277
USA

BRENT BEGBIE
6207 BIRKDALE VALLEY DR. APT.#433
CHARLOTTE, NC 28277
USA

BRENT JR., JOHN
101 SOUTH FIFTH ST P.O. BOX 156
LUMBERTON, MS 39455

BRENT M BEGBIE
6207 BIRKDALE VALLEY DR
CHARLOTTE, NC 28277
USA

BRENT PEAVY
100 MCARTHUR ST. #2
SULPHUR, LA 70663
USA

BRENT POWELL
144 CHAMALE DRIVE
SLIDELL, LA 70460
US

BRENT R COULSON
8904 DONTREET WAY
ELK GROVE, CA 95624
USA

BRENT R COULSON
9262 CROSSCOURT WAY
ELK GROVE, CA 95624
USA

BRENT WILLIAMS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BRENT, JEFFREY
17734 CHANCELLORSVILLE
BATON ROUGE, LA 70817

BRENT, YOLANDA
1347 S 28TH ST
LOUISVILLE, KY 40211

BRENTNALL, KAROLYN
405-B HUYLER LANE
SIMI VALLEY, CA 93065

BRENTWOOD COLONY
15442 343RD AVE.
FAULKTON, SD 57438
USA

BRENTWOOD READY MIX
ATTN: ACCOUNTS PAYABLE
ANTIOCH, CA 94509
USA

BRENTWOOD READY MIX
HWY 4
BRENTWOOD, CA 94513
USA

BRENZEL, DANIEL
4 HERMOSA PL
MENLO PARK, CA 94025

BREP COMPANY
PO BOX 165597
IRVING, TX 75016-5555
USA

BREP LTD
916-3 YAMAGUCHI
TOKOZAWA SAITAMA, 35900
JPN

BRESCIA COLLEGE
717 FREDERICKA STREET
OWENSBORO, KY 42301
USA

BRESKI, CHRISTINE
18 WOODHAVEN DRIVE
BURLINGTON, CT 06013

BRESLAUER, CHARLES
10709 FLOTILLA CT SE
HOBE SOUND, FL 33455

BRESLIN REALTY
P O BOX 7620
GARDEN CITY, NY 11530
USA

BRESLIN, EILEEN
233 ROBINHOOD DRIVE
COVINGTON, LA 70433

BRESLIN, JULI ANN
239 BEACH ROAD
STATEN ISLAND, NY 10312

BRESS, ROBERT
6 KURT COURT
LK IN THE HILLS, IL 60102

BRESSE, EDMUND
106 SCENIC DRIVE LOT E-2
BELMONT, NH 03220

BRESSEE, MATTHEW
109 COLLEGE STREET #14
CLEMSON, SC 29631

BRESSLER, CHERYL
1859 SHOEY ROAD
MOHRSVILLE, PA 195418758

BRESWITZ, OLGA
6 ACORN LANE
ROWAYTON, CT 068533803

BRET HEINERS PLUMBING & HEATING
1438 N 5900
WARREN, UT 84404
USA

BRET S. BABCOCK, ESQ.
FIRST NATIONAL BANK BLDG
PEORIA, IL 61602
USA

BRET T. SIMPSON
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRETHEREN HOME
32 PLUM STREET
TRENTON, NJ 08638
USA

BRETHREN VILLAGE
3001 LITITZ PIKE
LANCASTER, PA 17606
USA

BRETT E. PORTER
8165 ANACONDIA RD.
OAK HILL, CA 92345
USA

BRETT FARMER
320 OLD SCHOOL HOUSE ROAD
EGGLESTON, VA 24086
USA

BRETT JURD
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

BRETT MCKECHNIE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BRETT, JAMES
114 GLOUCESTER AVENUE        HIDEAWAY
BAY MS2248
PROS. QLD 4800,

BRETT, KATIE
203 SOUTHWOOD PARK
MOORESVILLE, NC 28115

BRETTNER, MIRIAM
40 THIELLS MT IVY RD
POMONA, NY 10970

BRETTSCHNEIDER, JOSEPH
36 DIANA DRIVE
SAVANNAH, GA 31406

BRETZ, BEN
6701 EAST RIDGE ROAD
1403
ODESSA, TX 79763

BREUNIG, H
7680 CRYSTAL LAKE RD
LODI, WI 53555

BREUNIG, ROGER
506 CLARK ST
LODI, WI 53555

BREUNIG, THOMAS
3947 FINCH TRAIL
DE FOREST, WI 53532

BREVARD CONCRETE MATERIALS
517 OLD HENDERSONVILLE HIGHWAY (64)
PISGAH FOREST, NC 28768
USA

BREVARD CONCRETE MATERIALS
ATTENTION: ACCOUNTS PAYABLE
PISGAH FOREST, NC 28768
USA

BREVARD, MARY
7100 LOU LANE
COLA, SC 29203

BREW BAKERS
W 316 BROONE
SPOKANE, WA 99202

BREWER CO, THE
PO BOX 713811
COLUMBUS, OH 43271-3811
USA

BREWER COMPANY
PO BOX 5324
CINCINNATI, OH 45201-5324
USA

BREWER COMPANY, THE
1705 N.E. 12TH AVENUE
OCALA, FL 32670
USA

BREWER PERSONNEL SERVICES
P.O. BOX 60417
SAINT LOUIS, MO 63160-0417
USA

BREWER SCIENCES INC. - CEE DIVISION
2401 BREWER DRIVE
ROLLA, MO 65401
USA

BREWER, AMANDA
517 HIGHLAND
WEST MEMPHIS, AR 72301

BREWER, ANTHONY
111 BRIGADOON CT
GREER, SC 29650

BREWER, BETH
20 ARNOLD
RAGLAND, AL 35131

BREWER, BRENDA
P O BOX 9
MINDEN, LA 71058

BREWER, BRYANT
55 PLYMOUTH LN
CARROLLTON, GA 30117

BREWER, CAROLYN
582 LEE RD 114
OPELIKA, AL 36801

BREWER, CHRISTOPHER
50 ROCKY CREEK ROAD
107
GREENVILLE, SC 29615

BREWER, DANNY
P.O. BOX 8718
NIKISKI, AK 996358718

BREWER, DAVID
2645 DARDANELLE DR
MODESTO, CA 95355

BREWER, DEBORAH
203 BLUESTONE DRIVE
BETHEL PARK, PA 15102

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BREWER, DENISE
2651 GAVINTOWN RD
LUMBERTON, NC  28358

BREWER, DENNIS
8233 NW WEATHERBY DR
WEATHERBY LAKE, MO  64152

BREWER, DOLORES
4012 MACALPINE COURT
ELLICOTT CITY, MD  21042

BREWER, DONNA
3352 RIDGEFIELD DR
MONTGOMERY, AL  36106

BREWER, DOROTHY
805 S, 18TH
WEST MEMPHIS, AR  72301

BREWER, DOUGLAS
2147 WOODBINE ROAD
WOODBINE, MD  21797

BREWER, FRED
59 GATTIS DR
FORT OGLETHORPE, GA  30742

BREWER, GENE
1741 KINGS ROAD
EDMOND, OK  73013

BREWER, JACQUELINE
1704 WEST 29TH ST
PINE BLUFF, AR  71603

BREWER, JR
804 MICHIGAN
MIDLAND, TX  79701

BREWER, KIMBERLY
4617 GALLATIN STREET
NEW ORLEANS, LA  701313659

BREWER, LAVONZELLE
4947 W. BLOOMINGDALE
CHICAGO, IL  60639

BREWER, LETHA
316 CRAIGE ST
GASTON, NC  27832

BREWER, MELANIE
108 BLUEGIL RUN SW
EATONTON, GA  31024

BREWER, MICHAEL
328 JOE TIKE DRIVE
RINGGOLD, GA  30736

BREWER, MICHAEL
5677 FM 1206
IOWA PARK, TX  76367

BREWER, NITA
18B BREAZEALE RD
WILLIAMSTON, SC  29697

BREWER, RACHEL
300 TRACY
JEFFERSON, AR  71602

BREWER, ROBERT
2909 BANYAN BLVD CIRCLE, NW
BOCA RATON, FL  33431

BREWER, SUSAN
ROUTE 1 BOX 339
FLEMINGSBURG, KY  41041

BREWER, THOMAS
5800 EDGEWOOD
LITTLE ROCK, AR  72205

BREWER, TRACY
2358 GOODLET
INDIANAPOLIS, IN  46222

BREWER, WILHELMINA
7128 MISTY MORN DR
CHARLOTTE, NC  28215

BREWER, WILLIE
1709 ALGODONES ST NE
ALBUQUERQUE, NM  87112

BREWER'S CITY DOCK INC
24 PINE AVE
HOLLAND, MI  49423
USA

BREWER'S CITY DOCK, INC.
24 PINE AVE.
HOLLAND, MI  49423
USA

BREWERS DIGEST
4049 WEST PETERSON AVE.
CHICAGO, IL  60646
USA

BREWER'S PRINTING INK
490 GREAT SOUTHWEST PARKWAY
ATLANTA, GA  30336
USA

BREWERS PRINTING
490 SOUTHWEST PARKWAY
ATLANTA, GA  30336
USA

BREWINGTON TYPEWRITER CO.
3227 MAIN
HOUSTON, TX  77002-9313
USA

BREWINGTON, ANNETTE
5635 HELMONT DR     D/
OXON HILL, MD  20745

BREWINGTON, MANCEL
220 CHEEKS ROAD
GRAY COURT, SC  29645

BREWSTER FOODS TEST LABS
7121 CANBY AVENUE
RESEDA, CA  91335
USA

BREWSTER FOODS TEST LABS
PO BOX 306
RESEDA, CA  91335
USA

BREWSTER POLICE STATION
PICK UP AT BARRETT'S WAREHOUSE
505 UNIVERSITY AVENUE
NORWOOD, MA  02062
USA

BREWSTER READY MIX
FIELDS LANE
BREWSTER, NY  10509
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BREWSTER READY MIX
P O BOX 410
BREWSTER, NY  10509
USA

BREWSTER TRANSIT MIX
PO BOX 410
BREWSTER, NY  10509
USA

BREWSTER, DARYL
2640 COLD SPRINGS LANE
INDIANAPOLIS, IN  46222

BREWSTER, DAVID
9 CARVER ST
BEVERLY, MA  01915

BREWSTER, DEBRA
4217 QUEENSBERRY
GASTONIA, NC  28056

BREWSTER, DELTHA
BOX 441  ST RT #39
NASHVILLE, OH  44661

BREWSTER, DON
700 SOUTH NEW HAMPSHIRE APT 2
COVINGTON, LA  70433

BREWSTER, GEORGE
HC 33  BOX 3171B
WASILLA, AK  99504

BREWSTER, JOYCE
5523 CLOSSER CT
INDIANAPOLIS, IN  46241

BREWSTER, JR, CARL
326 E 29TH STREET
HOUSTON, TX  77008

BREWSTER, PHILLIP
RT. 1 BOX 562
HAUGHTON, LA  71037

BREWSTER, RUTH
208 BOYD AVE
SIMPSONVILLE, SC  29681

BREWSTER, TRAVIS
PO BOX 441
NASHVILLE, OH  44661

BREWSTER, WENDELL
2431 WHEELER RD
AUGUSTA, GA  30904

BREWTON CONCRETE
130 MILL CREEK ROAD
HWY 31 NORTH (4 MI. SOUTH OF I-65
ON EAST SIDE OF ROAD)
BREWTON, AL  36427
USA

BREWTON CONCRETE
C/O REYNOLDS READY MIX
ATMORE, AL  36504
USA

BREWTON, ANTHONY
3205-B CHAMBERLAYNE
RICHMOND, VA  23227

BREY, DIANE
152 WEST POLK
WYOCENA, WI  53969

BREZNY, RASTO
1527 E FALKLAND LN  APT. N144
SILVER SPRING, MD  20910

BRIA, MICHAEL
943 S JACKSON ST
GREEN BAY, WI  54301

BRIAN A CLOUTIER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

BRIAN BRIDGES
2240 SALUDA LANE
ACWORTH, GA  30101
USA

BRIAN C. RAYBURN
3997 RE ROBERTSON RD.
VINTON, LA  70668
US

BRIAN C. RUGG
119 BEACON ST  UNIT #2
BOSTON, MA  02116-1514
USA

BRIAN D WEST
950 MAGNOLIA DRIVE
CHULUOTA, FL  32766
USA

BRIAN D WIGHTMAN
39 ARNOLD ROAD
HINGHAM, MA  02043
USA

BRIAN D. VOGEL
48498 EDGAR AVE.
BELLEVILLE, MI  48111
USA

BRIAN DIZON
4220 WEST GLENROSA
PHOENIX, AZ  85019
USA

BRIAN E O'CONNELL
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BRIAN E. KENNY
13 HUDSON ROAD EAST
IRVINGTON, NY  10533
USA

BRIAN EVANS
323 W. SHORE DR.
CLEAR LAKE SHORES, TX  77565
USA

BRIAN F. WARREN CARPENTRY
24 WADE AVE.
WOBURN, MA  01801
USA

BRIAN GILBERT
9001 LAMBSKIN LANE
COLUMBIA, MD  21044
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BRIAN HARRIS/WALTHAM STUDIOS
144 MOODY STREET
WALTHAM, MA 02453
USA

BRIAN LUDWIG
55 HAYDEN AVE
LEXINGTON, MA 02421
USA

BRIAN O'NEILL
7900 FAIRVIEW DRIVE
TAMARAC, FL 33321
USA

BRIAN R LYONS
159 MAIN ST UNIT 46C
STONEHAM, MA 02180
USA

BRIAN RUGG
119 BEACON STREET
UNIT #2
BOSTON, MA 02116
USA

BRIAN T. PUGH
6050 W 51ST ST.
CHICAGO, IL 60638
USA

BRIAN W. MCHOLM
407E FIRST AVENUE
SASKATOON, SK S7K1X5
TORONTO

BRIARCLIFF SCHOOLS
BRIARCLIFF ROAD
MOUNTAIN LAKES, NJ 07046
USA

BRICE CONSTRUCTION / RESEARCH PARK
12002 RESEARCH PARKWAY
ORLANDO, FL 32826
USA

BRICE JR, GARY
1126 TERRY LN
DEPERE, WI 54115

BRICE, TONYA
205 W. H. TAFT RD#5
CINCINNATI, OH 45219

BRIAN J BAUER
6452 S KEELER
CHICAGO, IL 60629
USA

BRIAN MARTIN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

BRIAN PHELPS
368 W BROAD ST APT #B
TELFORD, PA 18969
USA

BRIAN R. ATKINSON
1917 OLENE DR.
SULPHUR, LA 70663
USA

BRIAN SMITH
2100 SANDERS ROAD
NORTHBROOK, IL 60062
USA

BRIAN TURNER
1850 KEHRSWOOD DR
CHESTERFIELD, MO 63005-4462
USA

BRIAN WATKINS
1904 CHESTNUT GROVE DR.
PLAINFIELD, IL 60544
US

BRIARPATCH RESTAURANT
2760 VEACH ROAD
OWENSBORO, KY 42303
USA

BRICE CONSTRUCTION 2
655 WEST MORSE BLVD
WINTER PARK, FL 32789
USA

BRICE, ARLINE
P.O. BOX 431
LAKE HOPATCONG, NJ 07849

BRICK & TILE CORP
PO BOX 45
LAWRENCEVILLE, VA 23868
USA

BRIAN LEWIS
52 WASHBURN AVENUE
CAMBRIDGE, MA 02140
USA

BRIAN O'NEILL
6604 NW 42ND TERRACE
COCONUT CREEK, FL 33073
USA

BRIAN PRESCOTT-DECIE
P O BOX 113-7487
HAMRA BEIRUT, IT
UNK

BRIAN RANDELL
14 SUNCREST AVE
WILMINGTON, MA 01887
USA

BRIAN SMITH
52 GREENDALE AVE
NEEDHAM, MA 02494
USA

BRIAN W BORCHARDT
19 HOLLY OAK #121
LITTLETON, CO 80127
USA

BRIAN WIGHTMAN
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

BRIBIESCA, ANTONIO
301 EAST SANTA FE
GARDEN CITY, KS 678466535

BRICE HOSPITAL
TUSCALOOSA, AL 35401
USA

BRICE, DONALD
6528 CLEAR DROP CT APT. 303
GLEN BURNIE, MD 21060

BRICK COMPANY, THE
128 PROSPERITY DRIVE
SAVANNAH, GA 31408
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRICK HOSPITAL
425 JACK MARTIN BLVD
BRICKTOWN, NJ  08724
USA

BRICK INDUSTRY ASSOC
11490 COMMERCE PARK DR
RESTON, VA  20191-1525
USA

BRICK INSTITUTE OF AMERICA
11490 COMMERCE PARK DRIVE
RESTON, VI  20191-1525
USA

BRICK SHOW
11490 COMMERCE PARK DR, SUITE 300
RESTON, VA  20191-1525
USA

BRICK SHOW
PO BOX 75887
CLEVELAND, OH  44101-2199
USA

BRICK TEC
LOVELAND, OH  45140
USA

BRICK, THOMAS
12 SNOW MEADOW LANE
STAFFORD, VA  22554

BRICKER, PEGGY
RT#3 1814 CAIRNS RD.
MANSFIELD, OH  44903

BRICKER, RAYMOND
118 W. INDIANA
MOMENCE, IL  60954

BRICKETT, KENNETH
342 SOUTHWICK  APT 89
WESTFIELD, MA  01085

BRICKEY, LLOYD
3505 DEER PARK MYLAN RD
DEER PARK, WA  99006

BRICKHOUSE, MARK
2933 TODDSBURY COURT
ABINGDON, MD  21009

BRICKMAN GROUP LTD, THE
P O BOX 71358
CHICAGO, IL  60694
USA

BRICKMAN, CHERYL
92A FINDERNE AVE
BRIDGEWATER, NJ  08807

BRICKMAN, LYNN
2 RUMSON RD #17
SEA BRIGHT, NJ  07760

BRICKNER, IVAN
13310 STERLINGCREST RD
HOUSTON, TX  77049

BRICKNER, KIMBERLY
6012 SAME SONG SQ
COLUMBIA, MD  21044

BRICKS INTERNATIONAL
6423 MCPHERSON RD
LAREDO, TX  78041
USA

BRICKS INTERNATIONAL
6423 MCPHERSON RD.
LAREDO, TX  78041
USA

BRICKTEC
507 SERVICE ROAD
LOVELAND, OH  45140
USA

BRICKWELL, MARY
2822 E GARFIELD AVENUE C/O TERESA
BUCHMAN
ORANGE, CA  928675227

BRICKYARD, THE
165 WEST VINE
COLUMBUS, OH  43215
USA

BRIDE, FRANCIS
1401 VIRGINIA ST
LAKE CHARLES, LA  70605

BRIDGE @ FOXCROFT SQUARE, THE
JENKINTOWN, PA  19046
USA

BRIDGE ENVIRONMENTAL
P.O. BOX 229
LAKE ZURICH, IL  60047
USA

BRIDGE MARKET
1ST AVE. BETWEEN 59TH & 60TH ST.
NEW YORK, NY  10001
USA

BRIDGE OVER TROUBLED WATERS
47 WEST STTREET
BOSTON, MA  02111
USA

BRIDGE SCIENTIFIC
6075 BABYLON CREST
COLUMBIA, MD  21045
USA

BRIDGE SR, ROBERT
309 CARLYSS DR
SULPHUR, LA  70665

BRIDGEFORTH, DOROTHY
982 ROZELLE STREET
MEMPHIS, TN  381141824

BRIDGEFORTH, H
982 ROZELL
MEMPHIS, TN  38114-182

BRIDGELAND, SHIRLEY
14004 GREENCROFT LN
COCKEYSVILLE, MD  21030

BRIDGEMAN, CLAY
3057 KELP LN.
OXNARD, CA  93035

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BRIDGEPORT CLINIC
1306 13TH STREET
BRIDGEPORT, TX  76426
USA

BRIDGER, PAMELA
6815 BLUE RIDGE
RICHMOND, TX  77469

BRIDGES HALL
11TH. ST. & 8TH. AVE SOUTH
MOORHEAD, MN  56560
USA

BRIDGES, BARBARA
154 PAUL DR
BROWSBORO, AL  35741

BRIDGES, JAMES
6500 W. 43RD #2207
HOUSTON, TX  77092

BRIDGES, JOHNNY
P.O. BOX 965
BAKER, LA  70704

BRIDGES, MICHAEL
1500 VAN VOORHIS RD
MORGANTOWN, WV  26505

BRIDGES, SECTION
9433 S. HALSTED ST
CHICAGO, IL  60620

BRIDGES, SMITH & CO.
118 E. MAIN ST.
LOUISVILLE, KY  18111-0490
USA

BRIDGES, TIMOTHY
5801 GREENRIDGE
MIDLAND, TX  78707

BRIDGESIDE POINT
100 TECHNOLOGY DRIVE
PITTSBURGH, PA  15219
USA

BRIDGEPORT MACHINE CO.
P O BOX 30154
HARTFORD, CT  06150
USA

BRIDGERS, ANGELA
P O BOX 6
CONWAY, NC  27820

BRIDGES, ALBERT
104 HILLTOP ST
SIMPSONVILLE, SC  29681

BRIDGES, BRIAN
2240 SALUDA LANE
ACWORTH, GA  30101

BRIDGES, JAMES
ROUTE 3 BOX 122
MCALESTER, OK  74501

BRIDGES, JR, JESSIE
1616 NORTON ESTS CIRCLE
SNELLVILLE, GA  30278

BRIDGES, ROBERT
5121 GLEN VALLEY
LAPORTE, TX  77571

BRIDGES, SHANDER
7355 S. SANGAMON
CHICAGO, IL  60621

BRIDGES, SMITH & COMPANY
826 S. EIGHTH ST.
LOUISVILLE, KY  18111-0490
USA

BRIDGES, VICKIE
317 FALLING WATER   COLD SPRING KY
41076
COLD SPRING, KY  41076

BRIDGESTONE/ FIRESTONE INC
60 CENTURY BOULEVARD
NASHVILLE, TN  37214
USA

BRIDGER, MARCUS
P O BOX 16761 STATION B
GREENVILLE, SC  29606

BRIDGES EQUIPMENT CO.
2122 MAURICE ROAD
P. O. BOX 11335
ODESSA, TX  79760
USA

BRIDGES, ALBERT
113 OAKVIEW RD
TOWNVILLE, SC  29689

BRIDGES, DEBORAH
875 GARDEN WALK BLVD
COLLEGE PARK, GA  30349

BRIDGES, JERRY
810 BROCKMAN ROAD
GREER, SC  29651

BRIDGES, JR., CLIFFORD
210 FERN STREET
NEW ELLENTON, SC  29809

BRIDGES, RUTH
P.O. BOX 5063
SANDERSVILLE, GA  31082

BRIDGES, SHERRY
810 BROCKMAN ROAD
GREER, SC  29651

BRIDGES, STANLEY
7580 ANTEBELLUM LANE
RIVERDALE, GA  30274

BRIDGESIDE AT PATRIOTS POINT
TRIDENT CONSTRUCTION
28 BRIDESIDE BLVD
MOUNT PLEASANT, SC  29464
USA

BRIDGESTONE/FIRESTONE INC
ATTN: DDI
NASHVILLE, TN  37214
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRIDGESTONE/FIRESTONE INC
P O BOX 660401 FILE 99415
DALLAS, TX  75266-0401
USA

BRIDGESTONE/FIRESTONE INC
P.O. BOX 666  FILE#99415
NEWARK, NJ  07101-0666
USA

BRIDGESTONE/FIRESTONE INC.
2500 N. 22ND STREET
DECATUR, IL  62525
USA

BRIDGESTONE/FIRESTONE INC.
2ND AVE. & HOFFMAN LANE
DES MOINES, IA  50305
USA

BRIDGESTONE/FIRESTONE INC.
50 CENTURY BLVD
NASHVILLE, TN  37214
USA

BRIDGESTONE/FIRESTONE INC.
P.O. BOX 100411
PASADENA, CA  91189-0411
USA

BRIDGESTONE/FIRESTONE INC.
P.O. BOX 13421
NEWARK, NJ  07188-0421
USA

BRIDGESTONE/FIRESTONE INC.
P.O. BOX 666  FILE #99415
NEWARK, NJ  07101-0666
USA

BRIDGESTONE/FIRESTONE INC.
P.O. BOX 73418
CHICAGO, IL  60673-7418
USA

BRIDGESTONE/FIRESTONE INC.
P.O. BOX 99415
CHICAGO, IL  60693
USA

BRIDGESTONE/FIRESTONE INC.
PO BOX 1320
DECATUR, IL  62525
USA

BRIDGESTONE/FIRESTONE INC.
PO BOX 318015
INDEPENDENCE, OH  44131
USA

BRIDGESTONE/FIRESTONE RESEARCH
CORNER OF S MAIN & WILBETH
AKRON, OH  44301
USA

BRIDGESTONE/FIRESTONE
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

BRIDGESTONE/FIRESTONE
P.O. BOX 905392
CHARLOTTE, NC  28290-5392
USA

BRIDGESTONE-FIRESTONE BLDG. ADD.
851 BETTIS ACADEMY ROAD
GRANITEVILLE, SC  29829
USA

BRIDGEVIEW AUTO PARTS
8223 SOUTH ROBERTS RD
BRIDGEVIEW, IL  60455
USA

BRIDGEWATER
724 ROUTE 202 SOUTH
SOMERVILLE, NJ  08876
USA

BRIDGEWAY EDUCATION BUILDING
4775 KIMBALL BRIDGE ROAD
ALPHARETTA, GA  30005
USA

BRIDGEWAY OF BENSENVILLE
C/O ASC INSULATION & FIREPROOFING
BENSENVILLE, IL  60106
USA

BRIDGEWAY SOFTWARE INC
3355 WEST ALABAMA   THIRD FLOOR
HOUSTON, TX  77098
USA

BRIDGEWOOD PIPING, INC.
338 EAST SAUK TRIAL
SOUTH CHICAGO HEIGHTS, IL  60411
USA

BRIDGHAM, BRADLEY
105 BIRCH RD.
DELAFIELD, WI  53018

BRIDGMAN, VIRGINIA
12770 PORTAGE LANE NE
BEMIDJI, MN  566017158

BRIDWELL, DANIEL
317 SHELL DRIVE
WOODRUFF, SC  29388

BRIDWELL, FAYE
153 BEARDON DRIVE
DUNCAN, SC  29334

BRIDWELL, JOYCE
143 WHITE HORSE EXT.
TRAVELERS REST, SC  29690

BRIDWELL, THOMAS
5 SCENIC DRIVE
TRAVELERS REST, SC  296909998

BRIDWELL, WILLIAM
431 N POINSETTE HIGHWAY
TRAVELERS REST, SC  29690

BRIEFINGS PUBLISHING GROUP
P.O. BOX 1738
ALEXANDRIA, VA  22313-9930
USA

BRIENT, ERICA
12 LONGFELLOW ROAD
WENHAM, MA  01984

BRIENZE, CINDY
92 WINCHESTER ST.
MEDFORD, MA  02155

BRIER, JEAN
4380 RAMBLEWOOD S
MULBERRY, FL  33860

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRIERLEY, BARBARA
1852 S SAGUARO
MESA, AZ 85202

BRIERLEY, MICHAEL
9934 WALNUT DOWLER RD.
LOGAN, OH 43138

BRIERLY LOMBARD & CO INC
PO BOX 15051
WORCESTER, MA 01615-0051
USA

BRIERLY,LOMBARD & CO INC
BOX 15051
WORCESTER, MA 01610-0051
US

BRIERY, ANGELA
6309 BORDER LANE
SHREVEPORT, LA 711197203

BRIESEMEISTER, BRUCE
3401 GRANT ST
WICHITA FALLS, TX 76308

BRIETZKE JR, CARLON
27 JACKSON ROAD
SOMERVILLE, MA 021452908

BRIGANDI, STEPHEN
1 HILLSVIEW STREET
CANTON, MA 02021

BRIGARD & URRUTIA ABOGADOS LTDA
701 BRICKELL AVE 9TH FLOOR
MIAMI, FL 33131
USA

BRIGGEMAN, ROBERT
1007 W. 10TH STREET
PRATT, KS 67124

BRIGGS EQUIP.
5777 MARTIN LUTHER KING HWY.
BEAUMONT, TX 77705
USA

BRIGGS EQUIPMENT
LOCK BOX 841272
DALLAS, TX 75284-1272
USA

BRIGGS JR., JAMES
250 PARKLAWN BLVD
COLUMBUS, OH 43213

BRIGGS MANUFACTURING
793 ROAD F
WILLOWS, CA 95988
USA

BRIGGS MFG
793 RD F
WILLOWS, CA 95988
USA

BRIGGS PATTERNS
24011 HOOVER STREET
WARREN, MI 48089
USA

BRIGGS, ANN
687 B ROSE HOLLOW DR
YARDLEY, PA 19067

BRIGGS, BARRY
4080 INDIAN MOUND RD
LAURENS, SC 29360

BRIGGS, BARRY
P. O. BOX 166
CENTERVILLE, LA 70522

BRIGGS, CHARLES
1525 WEST ARKANSAS
DENVER, CO 80223

BRIGGS, DAVID
133 BELLEVUE AVENUE
MELROSE, MA 02176

BRIGGS, DENA
PO BOX 131
DUNCAN, SC 29334

BRIGGS, GINGER
147 SUNDAY DRIVE
CHELSEA, AL 35043

BRIGGS, JAMES
131 MILLER STREET   LAURENS SC
LAURENS, SC 29360

BRIGGS, JAMES
237 N RUTH WALKER RD
WATERLOO, SC 29384

BRIGGS, JOHN
19 OAKDALE BLVD
MORRISVILLE, PA 19067

BRIGGS, JULIE
6238 EASTRIDGE DR
INDIANAPOLIS, IN 46219

BRIGGS, LAURA
6349 N. 78TH ST.
SCOTTSDALE, AZ 85253

BRIGGS, RUSSELL
WATERFORD GREEN
KENNEBUNK, ME 04043

BRIGGS, SHANNON
133 BELLEVUE AVE
MELROSE, MA 02176

BRIGGS, SHARON
5451 N GATES AVE
FRESNO, CA 93722

BRIGGS, TARRANCE
122 SPARKTOWN DRIVE
ENOREE, SC 29335

BRIGGS, TERRY
P O BOX 2
CROSS ANCHOR, SC 29331

BRIGGS, WARREN
35 FRANKLIN DRIVE
BRIDGETON, NJ 083021812

BRIGGS, WESLEY
720 BRIGGS RD
DANDRIDGE, TN 37725

BRIGGS, WILLIE
13390 CLINTON HWY
ENOREE, SC 29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRIGGS-WEAVER INC.
4505 N. TWIN CITY HWY
NEDERLAND, TX 77627-3137
USA

BRIGHAM AND WOMEN'S ANESTHESIA
75 FRANCIS STREET
BOSTON, MA 02115
USA

BRIGHAM YOUNG UNIVERISTY
685 E. UNIVERSITY PKWY(1700 N.)
PROVO, UT 84602
USA

BRIGHAM YOUNG UNIVERSITY
D-148 ABRAHAM SMOOT BLDG.
PROVO, UT 84602
USA

BRIGHAM, BARRY
900 4TH AVE NORTH
PARK FALLS, WI 54552

BRIGHAM, KENNETH
18 PAMELA LANE
RAYMOND, NH 03077

BRIGHAM, MARY ELLEN
3 PRESTON KING TRL
OAK RIDGE, NJ 07438

BRIGHAM, PAMELA
67 HIGHLAND STREET
TOWNSEND, MA 01469

BRIGHAM, PHILLIP
106 CHINABERRY CT
PEACHTREE CITY, GA 30269

BRIGHAM, RICHARD
2651 MELROSE
WOOSTER, OH 44691

BRIGHAM, SHAREN
920 THORNE AVE
WOOSTER, OH 44691

BRIGHT ELECTRIC SUPPLY (AD)
1401 WEST WASHINGTON BLVD
CHICAGO, IL 60607
USA

BRIGHT ELEMENTRY
7600 WOODSTREAM
FRISCO, TX 75034
USA

BRIGHT ENGINEERING
911 WESTERN AVE  SUITE 555
SEATTLE, WA 98104-3608
USA

BRIGHT HORIZONS
10 HIGH STREET
ASCOT BERKS, BK SL5 7LG
UNK

BRIGHT INC
970 HIGGS AVE
COLUMBUS, OH 43212
USA

BRIGHT MOOR ELECTRIC SUPPLY
27100 GRAND RIVER
REDFORD, MI 48240-1605
USA

BRIGHT, ANNA
8426 BEESWING COURT
DUBLIN, OH 43017

BRIGHT, CARL
304 4TH ST.
VAN HORNE, IA 52346

BRIGHT, CHARLES
3798 KNIGHTON CHAPEL RD
FOUNTAIN INN, SC 29644

BRIGHT, DEBRA
3200 75TH ST
NORWAY, IA 52318

BRIGHT, DUNCAN
P. O. BOX 3410
JACKSON, WY 83001

BRIGHT, JEFFREY
206 WEBBER STREET
JONESVILLE, SC 29353

BRIGHT, KAREN
4502 KINGS MILL RD
EIGHTMILE, AL 36613

BRIGHT, KATHLEEN
1400 FEDERAL GARTH
ABINGDON, MD 210092703

BRIGHT, LE
BOX 268 SHILOH
PEACHTREE CITY, GA 30269

BRIGHT, P
1852 MARROSE DRIVE
LANCASTER, OH 43130

BRIGHT, RALPH
104 POST OAK ROAD
DUNCAN, SC 29334

BRIGHT, RANDALL
1400 FEDERAL GORTH
ABINGDON, MD 21009

BRIGHT, RONALD
335 BRUNER DRIVE
SENECA, SC 29678

BRIGHT, SUSAN
P O BOX 17
ATKINS, IA 52206

BRIGHT, T
218 E 35TH STREET
WILMINGTON, DE 19802

BRIGHT, TAYLOR
1720 EARHART ROAD
BALTIMORE, MD 21221

BRIGHT, TERRY
3200 75TH ST
NORWAY, IA 52318

BRIGHT, VERNON
38 HENRY STREET
JERSEY CITY, NJ 07306

BRIGHTMAN, MARGUERITE
P.O. BOX 71783
CHARLESTON, SC 294051783

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRIGHTON BLOCK & CONCRETE
10147 E. GRAND RIVER AVE
BRIGHTON, MI  48116
USA

BRIGHTON BLOCK AND CONCRE
10147 E GRAND RIVER
BRIGHTON, MI  48116
USA

BRIGHTON ELECTRIC SUPPLY
7041 W.GRAND RIVER
BRIGHTON, MI  48114
USA

BRIGHTON ELECTRIC
1201 KIPKE DRIVE
ANN ARBOR, MI  48109
USA

BRIGHTON GARDENS
15870 HAGGERTY ROAD
PLYMOUTH, MI  48170
USA

BRIGHTON GARDENS
C/O WARCO CONSTRUCTION
1306 PELHAM RD.
GREENVILLE, SC  29615
USA

BRIGHTON LANDING
77 GUEST STREET
BRIGHTON, MA  02135
USA

BRIGHTWELL, LAUREN
3055 DEVONSHIRE DR.
ROCK HILL, SC  29730

BRIGMAN P WOMAN HOSPITAL
31 CANAL STREET
MEDFORD, MA  02155
USA

BRIJALBA, RICHARD
15802 FOX SPRINGS
HOUSTON, TX  77084

BRILEY, LESIA
3210 ROSEDALE CT.  COURT
SNELLVILLE, GA  30278

BRILEY, MARTIN
1010 W ASPEN
LOVINGTON, NM  88260

BRILL, ROSA
BOX 178
OLEY, PA  195470178

BRILLIANT IMAGE
SEVEN PENN PLAZA
NEW YORK, NY  10001
USA

BRILLIANT, JAMES
4317 BOREN AVE
WICHITA FALLS, TX  76308

BRILLINGER, FRED
123 AUDUBON DRIVE
ACTON, MA  01720

BRILLINGER, JAMES
123 AUDUBON DRIVE
ACTON, MA  01720

BRILLINGER, PETER
123 AUDUBON DRIVE
ACTON, MA  01720

BRIM CONCRETE INC
CO RD 200 EAST
FLORA, IN  46929
USA

BRIM CONCRETE INC
P O BOX 363
MONTICELLO, IN  47960
USA

BRIM CONCRETE INC
RR #2 BOX 136A
DELPHI, IN  46923
USA

BRIM CONCRETE INC
W. FISHER STREET
MONTICELLO, IN  47960
USA

BRIN NORTHWESTERN GLASS CO.
2300 NORTH SECOND STREET
MINNEAPOLIS, MN  55411
USA

BRINDAMOUR, JUSTINE
297 HILTON AVENUE
EXETER,, NH  038334118

BRINDLEY ENTERPRISES
P O BOX 69
WAYLAND, MA  01778-0069
USA

BRINER PAINT MFG.
3713 AGNES STREET
CORPUS CHRISTI, TX  78405
USA

BRINER, GLENN
309 THIRD STREET
HENRY, IL  61537

BRINES, CAROL
420 EAST DRAKE ROAD
FT COLLINS, CO  80525

BRINEY, RUSSELL
7828 PARK
LENEXA, KS  66216

BRINGA, STEVEN
7965 CHAPEL HILL COURT S
FRANKLIN, WI  53132

BRINK, JOAN
2005 HILLCREST DRIVE
ATLANTIC, IA  50022

BRINK, KATHERINE
2 GINA LANE
ALVARADO, TX  760099456

BRINK, KEN
301 UNION ST # 103
FRANKLIN, MA  02038

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BRINK, ONE
5 AV
NY, NY 10010

BRINK, R.L. CORP.
4400 NORTH 24TH STREET
QUINCY, IL 62301
USA

BRINK, R.L. READY MIX PLANT 2
4600 N. 24TH ST.
QUINCY, IL 62301
USA

BRINK, R.L. READY MIX, PLANT 1
4600 N. 24TH ST.
QUINCY, IL 62301
USA

BRINK, THREE
WESTM
NY, NY 10001

BRINK, TWO
589 MILK
NY, NY 10001

BRINKER, K
1150 N BISHOP
DALLAS, TX 75208

BRINKER, NINA
1887 S. COUNTY RD. 1050E
INDIANAPOLIS, IN 46231

BRINKERHUFF, B
1711 SOUTH SIXTH
COTTAGE GROVE, OR 974242805

BRINKHAUS, HALEY
316 W. CHERRY ST
OPELOUSAS, LA 70570

BRINKLEY JR., HERB
203 ADAMS
WILBURTON, OK 74578

BRINKLEY, GLENN
802 AZTEC
BURKBURNETT, TX 76354

BRINKLEY, MARK
911 SUGARBUSH
BURKBURNETT, TX 76354

BRINKLEY, PATRICK
2001 SPRING GLENN
MISSION, TX 78572

BRINKLEY, RONALD
2186 OLD FANCY GAP RD
MT. AIRY, NC 27030

BRINKMAN INSTRUMENTS, LTD.
6670 CAMPOBELLO ROAD
MISSISSAUGA, ON L5N 2L8
TORONTO

BRINKMAN, DONNA
1025 NE 28 DRIVE
WILTON MANOR, FL 33305

BRINKMAN, ELMER
2045 BRINKMAN ROAD
QUAKERTOWN, PA 18951

BRINKMAN, JOEL
3116 EASTWOOD DRIVE
WONDER LAKE, IL 60097

BRINKMAN, LISA
911 VISTA AVE
ALTON, IL 62002

BRINKMAN, WILLIAM
8904 VINE AVE
WONDERLAKE, IL 60097

BRINKMANN CORPORATION, THE
10745 MARINA DRIVE
OLIVE BRANCH, MS 38654
USA

BRINKMANN CORPORATION, THE
4215 MCEWEN ROAD
DALLAS, TX 75244
USA

BRINKMANN INSTRUMENTS INC
PO BOX 13275
NEWARK, NJ 07101-3275
US

BRINKMANN INSTRUMENTS
P.O. BOX 1019
WESTBURY, NY 11590
USA

BRINKMANN INSTRUMENTS, INC
P O BOX 13275
NEWARK, NY 07101-3275
USA

BRINKMANN INSTRUMENTS, INC.
PO BOX 13275
NEWARK, NJ 07101-3275
US

BRINKMEYER, EDWARD
715 E ELM
SPRINGFILD, MO 65807

BRINK'S INC.
3610 COMMERCE DR., STE. 801
BALTIMORE, MD 21227
USA

BRINK'S INC.
BALTIMORE, MD 21227
USA

BRINK'S INC.
PO BOX 101-031
ATLANTA, GA 30392
US

BRINKS, INC.
P.O. BOX 101-031
ATLANTA, GA 30392
USA

BRINSON, GARY
10025 ERLITZ NW
ALBUQUERQUE, NM 87114

BRINSON, ROBERT
86 OAK STREET
HALIFAX, MA 02338

BRINSON, SHELDON
111 BARBERRY LANE
PEACHTREE CITY, GA 30269

BRINTON, KIMBERLY
6720 NW 65TH PL.
OCALA, FL 34482

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRIONES, CRISELDA
1405 BOCA CHICA
BROWNSVILLE, TX 78520

BRIONES, CRISTINA
13413 ERIEL AVE
HAWTHORNE, CA 90250

BRIONES, JAMES
400 KNIGHTSBRIDGE
ARLINGTON, TX 76014

BRIONES, RENATO
2249 N. 10TH ST.   APT. 312
BEAUMONT, TX 77703

BRISBINE, LORI
RD 5 BOX 374
GREENSBURG, PA 15601

BRISCO, JOHN
22397 SW 66TH AVENUE
704
BOCA RATON, FL 334285305

BRISCOE LIBRARY - ILL
7703 FLOYD CURL DR
SAN ANTONIO, TX 78284-7941
USA

BRISCOE, TAMARA
4209 NORTH PARK AVE.
INDIANAPOLIS, IN 46205

BRISENDINE, BOBBY
9747 FOREST LAN
DALLAS, TX 75243

BRISENTINE, MARY
1946 N TIBBS
INDIANAPOLIS, IN 46222

BRISKI INDUSTRIAL SUPPLY CO INC
5919 ARCHER AVE
CHICAGO, IL 60638
USA

BRISKI INDUSTRIAL SUPPLY CO
5919 ARCHER AVENUE
CHICAGO, IL 60638-2802
USA

BRISON, HUBERT
1602 W MARTHA LN
PASADENA, TX 77502

BRISTAL CANDICA
CLEARANCE BY:
UNITED CUSTOMS BROKERS
HIGHGATE SPRINGS, VT 05460
USA

BRISTER, GINGER
216 PINE GROVE CIR.
WEST MONROE, LA 71291

BRISTER, LOYD
2215 NORTH ADOBE
HOBBS, NM 88240

BRISTER, ROBBIE
RT. 1, BOX 423-C
BROOKHAVEN, MS 39601

BRISTOL AEROSPACE LMT
R3C 2S4
WINNIPEG MAN, MB O0O 0O0
TORONTO

BRISTOL AEROSPACE LTD
BERRY STREET AND ELLICE AVE
WINNIPEG MANITOBA, MB R3C 2S4
TORONTO

BRISTOL BABCOCK
1100 BUCKINGHAM STREET
WATERTOWN, CT 06795
USA

BRISTOL CONCRETE PRODUCTS
111 EAST MARY ST.
BRISTOL, VA 24201
USA

BRISTOL CONCRETE PRODUCTS
PO BOX 517
BRISTOL, VA 24203
USA

BRISTOL CONCRETE PRODUCTS
PO BOX517
BRISTOL, VA 24203
USA

BRISTOL GLASS & MIRROR INC.
25210 BOROUGH PARK DRIVE
THE WOODLANDS, TX 77380
USA

BRISTOL LABORATORES
BLDG. 20 - FOR BLDG. 25
EAST SYRACUSE, NY 13057
USA

BRISTOL LABORATORIES
PO BOX 675
SYRACUSE, NY 13221-4755
USA

BRISTOL METALS, L.P.
390 BRISTOL METALS RD.
BRISTOL, TN 37621-1589
USA

BRISTOL MEYERS SQUIBB 17A
311 PENNINGTON ROAD
PRINCETON, NJ 08543
USA

BRISTOL MEYERS SQUIBB
311 PENNINGTON ROCKHILL ROAD
PENNINGTON, NJ 08534
USA

BRISTOL MEYERS-SQUIBB
ROUTE 206
LAWRENCEVILLE, NJ 08648
USA

BRISTOL MYERS PRODUCTS
1350 LIBERTY AVENUE
HILLSIDE, NJ 07205
USA

BRISTOL MYERS SQUIBB
300 MILL ROAD
EDISON, NJ 08817
USA

BRISTOL MYERS SQUIBB
345 PARK AVE
NEW YORK, NY 10001
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRISTOL MYERS SQUIBB
PO BOX 191
NEW BRUNSWICK, NJ  08903-0191
USA

BRISTOL MYERS SQUIBB
PO BOX 5303
PRINCETON, NJ  08543-5303
USA

BRISTOL MYERS
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

BRISTOL MYERS
2625 QUEENSVIWE DRIVE
ONTARIO, IT  K2A 3Y4
TORONTO

BRISTOL MYERS
300 MILL ROAD
EDISON, NJ  08817
USA

BRISTOL MYERS
HWY 62
MOUNT VERNON, IN  47620
USA

BRISTOL PAINT & LACQUER
29 CHURCH AVENUE
BRISTOL, CT  06010
USA

BRISTOL PAINT HEADQUARTE NODE*
COLUMBIA, MD  21044
USA

BRISTOL TAPE CORPORATION
598 AIRPORT RD
FALL RIVER, MA  02720
USA

BRISTOL WINNELSON CO.
95 VALLEY ST
BRISTOL, CT  06011
USA

BRISTOL WINNELSON CO.
PO BOX 216
BRISTOL, CT  06011
USA

BRISTOL
CARVETERA #2
BARCELONETA, IT  617
UNK

BRISTOL, BRIAN
11258 EVANS TRL. #T2
BELTSVILLE, MD  20705

BRISTOL, DAVID
2001 RED OAK LANE
MANDEVILLE, LA  70448

BRISTOL, JACK
3306 BENDING OAKS TRAIL
GARLAND, TX  750447320

BRISTOL, TERESSA Y
1805 CLUB PARKWAY
NORCROSS, GA  30093

BRISTOL, WAYNE
11258 EVANS TRAIL        APT T2
BELTSVILLE, MD  20705

BRISTOL-MYERS PRODUCTS
PO BOX 75847
CHARLOTTE, NC  28275
USA

BRISTOL-MYERS SQUIBB CO.
2400 WEST LLOYD EXPRESSWAY
MOUNT VERNON, IN  47620
USA

BRISTOL-MYERS SQUIBB COMPANY
BLDG # 123
MOUNT VERNON, IN  47620
USA

BRISTOL-MYERS SQUIBB COMPANY
PO BOX 4500
PRINCETON, NJ  08543-4500
USA

BRISTOL-MYERS SQUIBB
PO BOX 5200
PRINCETON, NJ  08543-5200
USA

BRISTOL-MYERS SQUIBB
PO BOX 5303
PRINCETON, NJ  08543
USA

BRISTOL-MYERS
MAIL STOP P3418
P.O. BOX 777
PLAINSBORO, NJ  08536
USA

BRITANNIC INTERNATIONAL CORPORATION
2655 LE JEUNE ROAD
MIAMI, FL  33134
USA

BRITCHER, BILLY
16875 Q AVE.
IOWA FALLS, IA  50126

BRITCHER, REBECCA
6842 EL CAJON
RIVERSIDE, CA  92504

BRITE INC
226 WATER STREET
QUINCY, MA  02169
USA

BRITE INC.
226 WATER STREET
QUINCY, MA  02169
USA

BRITE WAY CORPORATION
26 UPTON DRIVE
WILMINGTON, MA  01887
USA

BRITE WHOLESALE ELECTRIC SY.
1204 HAWKINS DR
ELIZABETHTOWN, KY  42701
USA

BRITE-SOL INC
PO BOX 7777W-3800
PHILADELPHIA, PA  19175-3800
USA

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BRITISH AIRWAYS CONCORD SOFFIT
JFK AIRPORT - BRITISH AIRWAYS
TERMINAL 7
JAMAICA, NY  11430
USA

BRITISH AIRWAYS
TERMINAL 7, JFK AIRPORT
JAMAICA, NY  11430
USA

BRITISH COMPUTER SOCIETY
1 SANFORD STREET
SWINDON, BE  SN1 1HJ
UNK

BRITISH PETROLEUM CO.,PLC
SUNBURY-ON-THAMES
MIDDLESEX TW16-7LN, ENGLAND
MIDDLESEX TW16-7LN,  .
GBR

BRITISH STEEL PLC SWINDEN
MOORGATE ROAD
ROTHERHAM, LO  S60 3AR
UNK

BRITO, HENRIQUE
S. VICENTE
CAPE VERDE ISLAND,

BRITO, HUMBERTO
7916 S.W. 19 STREET
MIAMI, FL  33155

BRITO, VICENTE
26 MASON ST
TAUNTON, MA  02780

BRITSCH, GERALD
10229 S. CANTON
TULSA, OK  74137

BRITT L.SMITH
217 SOMERSET
TOLEDO, OH  43609
USA

BRITT, BARBARA
705 N BELL RD BOX 453
IOWA PARK, TX  76367

BRITT, BEVERLY
46 GASLIGHT DRIVE
SO. WEYMOUTH, MA  02190

BRITT, BONNIE
RT 2, BOX 286.
EAGLE ROCK, VA  24085

BRITT, CAROL
FM 290 367E
IOWA PARK, TX  76367

BRITT, DAVID
102 LYNNWOOD DRIVE
ROANOKE RAPIDS, NC  27870

BRITT, DAVID
RT 1 BOX 702
COLGATE, OK  74538

BRITT, GRACIE
6958 WALKER MILL         GARDENS APT A-2
CAPITOL HEIGHTS, MD  20743

BRITT, ILIANA
2922 MORRO CT
ANTIOCH, CA  94509

BRITT, JAMES
1057 MARTON STREET
LAUREL, MD  20707

BRITT, JOHN
10513 NEWBERRY PARK LANE
CHARLOTTE, NC  28277

BRITT, KAREN
6036 BLACKHAWK TR.
MABLETON, GA  30059

BRITT, MARK
3875 W PEACHTREE LA
PORTSMOUTH, VA  23703

BRITT, TIMOTHY
74 MCGUFFY AVENUE
SOMERSET, NJ  08873

BRITT, VALERIE
8416 11TH AVE.
SILVER SPRING, MD  20903

BRITT, VIVIAN
1516 BERRIEDALE DR
FAYETTEVILLE, NC  28304

BRITTAIN, NANCY
1995 S SCHURLER D-13
KANKAKEE, IL  60901

BRITTAIN, SHAWN
1449 CIRCLE DR
MORGANTON, NC  28655

BRITTAIN, TAMARA
1700 BOB SMITH      #216
BAYTOWN, TX  77521

BRITTAIN, TERESA
5415 US 64
MORGANTON, NC  28655

BRITTINGHAM, GEORGE
1107 ARRAN ROAD
BALTIMORE, MD  212391602

BRITTON REDI-MIX
E HWY 10
BRITTON, SD  57430
USA

BRITTON REDI-MIX
EAST HIGHWAY #10
BRITTON, SD  57430
USA

BRITTON, ELIZABETH
7106 CRESTED BUTTE
CORPUS CHRISTI, TX  78413

BRITTON, JR., JAMES
1724 COLEMAN BRIDGE ROAD
WAGNER, SC  29164

BRITTON, KENNETH
402 NORTH ALMOND DR
SIMPSONVILLE, SC  29681

BRITTON, LESLIE
7 HARTLEY ST.
MONTCLAIR, NJ  07042

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRITTON, MARVIN
P O BOX 1486
KEMAH, TX 77565

BRITTON, PATRICIA
3743 MEADOW LARK RD S.W.
ROANOKE, VA 24018

BRITTON, TERI
4711 S.VIRGINIA    APT 110
AMARILLO, TX 79106

BRITTON, TRACY
340 ELIZABETH STREET
ORANGE, NJ 07050

BRIX, DONALD
1106 PLUM
ATLANTIC, IA 500222425

BRIXHAM GREEN
FN THOMPSON
15710 JOHN J. DELONEY DR.
CHARLOTTE, NC 28277
USA

BRIXMAN GREEN
15800 JOHN DELANEY DR
CHARLOTTE, NC 28232
USA

BRIZARD, MARIE
15336 SW 72 ST    BLDG 10 APT 22
MIAMI, FL 33193

BRIZENDINE, J BRIAN
BOX 5451 UNIVERSITY STATION
CLEMSON, SC 29632

BRIZENO, JR
121 E. TOAS
HOBBS, NM 88240

BRIZUELA, JOSE
8100 14TH AVENUE
HYATTSVILLE, MD 20783

BRK COLORADO
PITTWAY CORPORATION
200 SOUTH WACKER DRIVE SUITE 700
CHICAGO, IL 60606-5802

BRK ELECTRONICS
780 MCCLURE ROAD
AURORA, IL 60504
USA

BRK ELECTRONICS
CENTER
25 SPUR DRIVE
EL PASO, TX 79908
USA

BRM CO., INC..
4642 E. FLORAL DR.
LOS ANGELES, CA 90022
USA

BROACH GC COMPANY THE
7667 E 46TH PLACE
TULSA, OK 74145
USA

BROACH, LINDA
3219 MIMOSA PARK DR.
RICHLAND HILLS, TX 76118

BROACH, MARILYN
7542 AUBREY LANE
MYRTLE BEACH, SC 29575

BROAD & CASSEL
201 SO. BISCAYNE BLVD.
MIAMI, FL 33131
USA

BROAD RIVER MALL ASSOCIATES LTD
1370 AVE OF THE AMERICAS
NEW YORK, NY 10019

BROADAWAY, JAMES
66 MEL'S DR
LAKELAND, FL 33801

BROADCAST MUSIC INC.
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203-4310
USA

BROADDUS, CHENAULT
3906 GATEWAY COURT
INDIANAPOLIS, IN 46254

BROADDUS, J.
8209 CANNING TERRACE
GREENBELT, MD 20770

BROADHURST, DAVID
4424 HUGHES
WICHITA FALLS, TX 76308

BROADMOOR
2740 NO. ARNOULT RD
METAIRIE, LA 70002
USA

BROADMOOR
CAMBRIDGE, MA 02140
USA

BROADNAX, HORACE
2206 COLSON ROAD
PLANT CITY, FL 335668122

BROADUS, SABRINA
3479 BLOOMFIELD DRIV
MACON, GA 31206

BROADWATER, JAMES
121 LINDSEY
BAY CITY, TX 77414

BROADWATER, JOHN
R D #2
HOPWOOD, PA 15445

BROADWAY AMERICAN HOTEL
222 WEST 77TH STREET
MANHATTAN, NY 10021
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROADWAY AMERICAN HOTEL
P/U TRENTON
32 PLUM STREET
TRENTON, NJ 08638
USA

BROADWAY ELECCTRIC SUPPLY CO
459 MANTUA AVE
WOODBURY, NJ 08096-2616
USA

BROADWAY EXPANSION
SMITH AND GREEN
LAS VEGAS, NV 89109
USA

BROADWAY LUMBER & SUPPLY
5400 MILLER AVENUE
GARY, IN 46403
USA

BROADWAY LUMBER/SUPPLY CORP.
5400 MILLER AVENUE
GARY, IN 46403
USA

BROADWAY LUMBER/SUPPLY CORP.
DBA MILLER BEACH LUMBER
GARY, IN 46403
USA

BROADWAY PLACE I L.L.C.
ARNCO & ASSOC OF AZ
GEN COUNSEL
1951 WEST GRANT RD.
TUCSON, AZ 85711
USA

BROADWAY RENTAL EQUIPMENT CO
6800 WEST BROADWAY AVENUE
BROOKLYN PARK, MN 55428
USA

BROADWAY RIDGE
3001 BROADWAY AVE NE
MINNEAPOLIS, MN 55413
USA

BROADWAY SERVICES
1504 JOH AVENUE
BALTIMORE, MD 21227
USA

BROADWAY, EDWARD
4428 PARKSIDE DRIVE
BALTIMORE, MD 21206

BROADWAY, REBECCA
3506 WATSON CHURCH
MONROE, NC 28110

BROADWAY, THE
BROADWAY & SURF
CHICAGO, IL 60657
USA

BROADWAY, WALTER
4912 LA SALLE AVENUE
BALTIMORE, MD 212064322

BROADY & CAMPBELL
2115 DR. ANDREW J. BROWN AVE.
INDIANAPOLIS, IN 46202
USA

BROADY, CHESTER
RT 1 BOX 185
PLEASANT HILL, NC 27866

BROADY, JR, GEORGE
1708 N PORTER
STUTTGART, AR 72160

BROADY, JUANITA
P.O. BOX 233
GASTON,, NC 27832

BROBECK PHLEGER & HARRISON LLP
SPEAR STREET TOWER
ONE MARKET
SAN FRANCISCO, CA 94105
USA

BROBHY, JOANNE
216 VILSAK ROAD
GLENSHAW, PA 15116

BROBST, PAUL
11748 S. LAUREL DRIVE
2D
LAUREL, MD 20708

BROBST-DUFRENE, WENDY
21 PARK CHARLES NO.
ST PETERS, MO 63376

BROCCO, KAREN
7233 CHEROKEE TR W
THEODORE, AL 36582

BROCE, LARRY
P. O. BOX 1191
PORT BARRE, LA 70577

BROCHER, TALCA
4850 E INDIAN DR
FLAGSTAFF, AZ 86004

BROCHI, J
100 QUINCY AVE APT A
WINTHROP, MA 02152

BROCHU, MICHELLE
36 BIRCHDALE ROAD
BOW, NH 03304

BROCHU, SHARON
36 BIRCHDALE ROAD
BOW, NH 03304

BROCK & CO.
77 GREAT VALLEY PARKWAY
MALVERN, PA 19355
USA

BROCK & CO.
MALVERN, PA 19355
USA

BROCK SR., DAVID
1015 MARTHA DRIVE
FOREST PARK, GA 30297

BROCK SR., DAVID
6139 BISCAYNE DR
FOREST PARK, GA 30297

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROCK TELECOM
100 STROWGER BLVD
BROCKVILLE ONTARIO, ON  K6V 5W8
TORONTO

BROCK TOOL CO.
1200 66TH ST.
BALTIMORE, MD  21237
US

BROCK TOOL COMPANY
1475 LOUIS AVE
ELK GROVE VILLAGE, IL  60007
USA

BROCK TOOL COMPANY
1475 LOUIS AVENUE
ELK GROVE, IL  60007
USA

BROCK WHITE CANADA INC.
1305 PETTIGREW AVENUE EAST
REGINA, SASKASHEWAN, SK  S4N 5W1
TORONTO

BROCK WHITE CANADA, INC.
P.O. BOX 39002
INKSTER PARK POSTAL OUTLE, NT  R2X 3B3
TORONTO

BROCK WHITE COMPANY
2175 S 162ND ST.
NEW BERLIN, WI  53151
USA

BROCK WHITE COMPANY
2175 S. 162ND ST.
NEW BERLIN, WI  53151
USA

BROCK WHITE COMPANY
2575 KASOTA AVENUE
SAINT PAUL, MN  55108
USA

BROCK WHITE COMPANY
PO BOX977
WILLMAR, MN  56201-0977
USA

BROCK, BETTY
RT 13 BOX 1002
LUBBOCK, TX  79424

BROCK, CHARLES
1718 WEST ELM
ELREND, OK  730364204

BROCK, CRYSTAL
107 KEYSTONE DR
ANDERSON, SC  29621

BROCK, DEBBIE
5721 WILKERSON ROAD
KNOXVILLE, TN  37912

BROCK, DELBERT
2109 WILLIAMS ROAD
PLANT CITY, FL  335669998

BROCK, DONALD
6705 SEGURA WAY
BAKERSFIELD, CA  93309

BROCK, GATEWOOD
1725 SOUTH WOODHOUSE RD
VIRGINIA BEACH, VA  23454

BROCK, HARMON
P O BOX 2314
CROSS CITY, FL  326282314

BROCK, HAZEL
111 SWINTON DRIVE
GREENVILLE, SC  29607

BROCK, JACQUELINE
513 S MAIN ST
GRANT PARK, IL  60940

BROCK, JAMES
1 NORTH AVENUE
HAMPTON, GA  30228

BROCK, JAMES
421 S. DRESDEN CR.
SHREVEPORT, LA  71115

BROCK, JAMES
959 LARRY ELKINS
MINDEN, LA  71055

BROCK, JORDAN
122 HOLLYRIDGE ROAD
SPARTANBURG, SC  293019352

BROCK, KAREN
RT 6 BOX 920
BURLESON, TX  76028

BROCK, KENNETH
RR 1, BOX 73
FARMER CITY, IL  61842

BROCK, KRISTI
958 LARRY ELKINS    ROAD
MINDEN, LA  71055

BROCK, MARTHA
603 RIVER ST
BELTON, SC  29627

BROCK, MICHAEL
111 SWINTON DRIVE
GREENVILLE, SC  29607

BROCK, NORMAN
153 SOUTH FRONTAGE RD
FOUNTAIN INN, SC  29644

BROCK, PEGGY
POB 681
JEFFERSON, GA  30549

BROCK, REUBEN
603 RIVER ST
BELTON, SC  296271235

BROCK, ROBERT
212 NEW DUNHAM BR RD
GREENVILLE, SC  29611

BROCK, ROBERT
721 ONTERIO AVE
LIVE OAK, FL  32060

BROCK, SILAS
1329 S W 23RD AVE
FT LAUDERDALE, FL  33312

BROCK, VIRGINIA
2223 HIGHLAND AVENUE
MONTGOMERY, AL  36107

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROCKDORF, SHELLEY
8247 N TENTONIA AVE
BROWN DEER, WI 53209

BROCKEL, ROBERT
1217 KOEHLER AVE
SHERWOOD, AR 72120

BROCKELMAN & BRODMAN PLC
TWO NORTH CENTRAL AVE  SUITE 1750
PHOENIX, AZ 85004-2395
USA

BROCKENBOUROGH, FLORIA
4247 CLAY ST. NE
WASHINGTON, DC 20019

BROCKINGTON, ASHLEY
1230 13TH STREET NW    #715
WASHINGTON, DC 20005

BROCKINGTON, JAMES
4906 BELLE AVENUE
BALTIMORE, MD 21207

BROCKLEHURST, LINDA
7501 MONTGOMERY
ALBUQUERQUE, NM 87109

BROCKMAN, BRENDA
13025 CAMELOT DR.  S.E.
HUNTSVILLE, AL 35803

BROCKMAN, CHRISTOPHER
110 LYNN STREET
GREER, SC 29651

BROCKMAN, JO
1311 SHARON RD
GREER, SC 296519801

BROCKMAN, KARRIE
1344 SOUTH 77TH STREET
WEST ALLIS, WI 53214

BROCKMAN, MICHAEL
13 INEEDA DRIVE
GREENVILLE, SC 29605

BROCKMAN, RALPH
9535 CARRIAGE RUN CIRCLE
LOVELAND, OH 45140

BROCKMAN, WILLIAM
1311 SHARON ROAD
GREER, SC 29651

BROCKPORT CENTRAL SCHOOL DISTRICT
40 ALLEN STREET
BROCKPORT, NY 14420
USA

BROCKTON BOSTON CUTTING DIE
865 ISLINGTON ST.
PORTSMOUTH, NH 03081
USA

BROCKTON COURT HOUSE
505 UNIVERSITY AVE-BLDG 3
NORWOOD, MA 02062
USA

BROCKTON TRIAL COURT
32 W. ELM ST.
BROCKTON, MA 02401
USA

BROCKTON, ALTO
822 GREENWOOD AVE
TRENTON, NJ 08609

BROCKTON, WILLIE
1829 SOUTH BROAD ST
TRENTON, NJ 08610

BROCKWAY STANDARD INC
8607 ROBERTS DRIVE
ATLANTA, GA 30350
USA

BROCKWAY STANDARD INC
SUITE 250
8607 ROBERTS DRIVE
ATLANTA, GA 30350
USA

BROCKWAY STANDARD INC.
11440 PACIFIC AVENUE
FONTANA, CA 92337
USA

BROCKWAY STANDARD INC.
13401 DENTON DRIVE
DALLAS, TX 75234
USA

BROCKWAY STANDARD INC.
1400 S. KILBOURN AVENUE
CHICAGO, IL 60623
USA

BROCKWAY STANDARD INC.
30301 CARTER STREET
SOLON, OH 44139
USA

BROCKWAY STANDARD INC.
3301/09 S LAMAR ST
DALLAS, TX 75215
USA

BROCKWAY STANDARD INC.
3301/09 S. LAMAR STREET
DALLAS, TX 75215
USA

BROCKWAY STANDARD INC.
3737 MILLER PARK DRIVE
GARLAND, TX 75042
USA

BROCKWAY STANDARD INC.
4651 HICKORY HILL
MEMPHIS, TN 38141
USA

BROCKWAY STANDARD INC.
580 DIVISION STREET
ELIZABETH, NJ 07207
USA

BROCKWAY STANDARD INC.
599 DAVIES DRIVE
YORK, PA 17402
USA

BROCKWAY STANDARD INC.
8639 S. NORWALK BOULEVARD
LOS NIETOS, CA 90606
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROCKWAY STANDARD INC.
HIGHWAY 84 WEST
HOMERVILLE, GA 31634-0336
USA

BROCKWAY STANDARD INC.
HIGHWAY 84
HOMERVILLE, GA 31634
USA

BROCKWAY STANDARD INC.
MARTIN LUTHER KING BOULEVARD
PICAYUNE, MS 39466
USA

BROCKWAY STANDARD INC.
PO BOX790
YORBA LINDA, CA 92686
USA

BROCKWAY STANDARD INC.
PO BOX810259
DALLAS, TX 75381
USA

BROCKWAY STANDARD
DENTON DRIVE
DALLAS, TX 75215
USA

BROCKWELL HYDRAULICS SEMINARS INC
P O BOX 29241
RICHMOND, VA 23242-0241
USA

BROCKWELL HYDRAULICS SEMINARS
P.O. BOX 29241
RICHMOND, VA 23242-0241
USA

BROCTON TRIAL COURT
690 HOWARD STREET
WATERTOWN, MA 02272
USA

BROD, LESTER
215 E. 7TH STREET
BLUE EARTH, MN 560132024

BRODA, MARIA
73 EAST HOOSAC STREET
ADAMS, MA 012209501

BRODA, MICHELLE
421 SWEET JULIET WAY
GREER, SC 29650

BRODART CO.
1609 MEMORIAL AVENUE
WILLIAMSPORT, PA 17705
USA

BRODBECK, DONNA
1735 OAK LANE SOUTH
SOUTHLAKE, TX 76092

BRODBECK, DONNA
3924 INNISBROOK DRIVE
IRVING, TX 75083

BRODE, KAREN
687 CAPLES RD
WEST MONROE, LA 71292

BRODE, PATSY
141 ROCK LAKE DR
ZELIENOPLE, PA 16063

BRODE, PHYLLIS
683 CAPLES RAOD
WEST MONROE, LA 71292

BRODERBUND SOFTWARE
P O BOX 6125
NOVATO, CA 94948-6125
USA

BRODERICK, ERIN
136 TYNGSBORO ROAD #1
N. CHELMSFORD, MA 01863

BRODERICK, JAMES
204 MERRIMACK MEADOWLANE
TEWKSBURY, MA 01876

BRODERICK, JOHN
10 JUNIPERWOOD DRIVE
HAVERHILL, MA 01832

BRODERICK, KIMBERLY
1711 HWY 17 SOUTH
SURFSIDE BEACH, SC 29575

BRODERICK, SHANNON
45 APER RD
NASHUA, NH 03062

BRODERSEN, JOHN
1116 2ND AVE. E.
WILLISTON, ND 58801

BRODETH, SONIA
13943 PLANTATION
HOUSTON, TX 77083

BRODEUR, EDWARD
928 MAMMOTH RD
MANCHESTER, NH 03104

BRODEUR, LAURIE
15 RUTH STREET
LOWELL, MA 01851

BRODEUR, MARK
246 GANO STREET
PROVIDENCE, RI 02906

BRODHACKER, DAVID
13287 ELIZABETH ST.
THORNTON, CO 80241

BRODHAGEN, KENNETH
3501 S. WEBSTER
GREEN BAY, WI 543021213

BRODHEAD, NANCY
31 JOHN STREET
WARWICK, NY 10990

BRODIE INC
P O BOX 1888
LAWRENCE, MA 01842
USA

BRODIE INC
PO BOX 1888
LAWRENCE, MA 01842
USA

BRODRIB, DONALD
54 BERKSHIRE AVE.
SOUTHWICK, MA 01077

BRODSKY & BRODSKY
2 BUCKS LANE HIGHWAY 79
MARLBORO, NJ 07746
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRODSKY & BRODSKY
P O BOX 367
MARLBORO, NJ 07746
USA

BRODSKY, BORIS
1646 SOM CENTER ROAD
MAYFIELD HTS, OH 44124

BRODY & GEISER
77 HAMILTON AVENUE
FORDS, NJ 08863
USA

BRODY TRAILER
3510 MARMENCO CT.
BALTIMORE, MD 21230-3481
USA

BRODY TRAILER
P.O. BOX 4441
BALTIMORE, MD 21223-0441
USA

BRODY, JOSEPH
8025 S 82ND COURT   JUSTICE IL
JUSTICE, IL 60458

BRODY, SETH
P.O. BOX 30721
SEATTLE, WA 98103

BRODY, SHEILA
201 EAST 21ST STREET
NEW YORK, NY 10010

BRODY, SUSANA
11700 NW 25TH STREET
PLANTATION, FL 33323

BRODY, WAYNE
BOX 111
CHURDAN, IA 500500111

BROEN, JANET
121 NORTH LOVE STREET
QUINCY, FL 32351

BROEN, ROAL
2141 ALTA ST #3
LOS ANGELES, CA 90031

BROGAN, DEBORAH
850 DOGWOOD CIRCLE
HIGH POINT, NC 27260

BROGAN, LEO
16 NEW SEARLES AVE
NASHUA, NH 03062

BROGDEN M.S.
1011 LEON STREET
DURHAM, NC 27702
USA

BROGDON, HOWARD
1550 EAST BOULEVARD
BARTOW, FL 338304269

BROGDON, MORRIS
5448 LYNVIEW AVENUE
BALTIMORE, MD 21215

BROGER/SANGER HIGH SCHOOL
SANGER, CA 93657
USA

BROKAW, FRIEDA
975 SQUAW CREEK DR SE
CEDAR RAPIDS, IA 52403

BROKAW, JOHN
1745 LAKE FRONT DR NE
SOLON, IA 52333

BROKAW, LARRY
275 S 1500 WEST
07
VERNAL, UT 84078

BROKAW, LISA
1745 LAKE FRONT DR NE
SOLON, IA 52333

BROKEN ARROW
EXIT 49 I-80
CLIVE, UT 84074
USA

BROKEN ARROW
P.O. BOX 580
TOOELE, UT 84074
USA

BROKEN ARROW
P.O.BOX 580
TOOELE, UT 84074
USA

BROKEN BOW REDI MIX
1300 S. PARK DRIVE
BROKEN BOW, OK 74728
USA

BROKEN POT, THE
5016 PARK AVENUE
MEMPHIS, TN 38117
USA

BROKER, RICHARD
26 PUTNAM PLACE
MARIETTA, OH 45750

BROLASKI, MATTHEW
3 ZEUS COURT
ST. PETERS, MO 63376

BROMBERG, MERYLE
5 LE MANS PLACE
PINEBROOK, NJ 07058

BROMBERG, MICHAEL
59 WESTLAND AVE, #44
BOSTON, MA 02115

BROMLEY & SONS CONC.
15TH & SKYWAY
ATCHISON, KS 66002
USA

BROMLEY & SONS CONCRETE I
1501 PACIFIC
ATCHISON, KS 66002
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROMLEY & SONS CONCRETE
1501 PACIFIC
ATCHISON, KS 66002
USA

BROMLEY PALLET REYCYCLERS
PO BOX 11407
BIRMINGHAM, AL 35246-0543
USA

BROMLEY, ANTHONY
6875 LANDINGS DRIVE #201
LAUDERHILL, FL 33319

BROMLEY, JEFF
1852 MERCHANT ST
SPARKS, NV 89431

BROMPS, RAYMOND
52335 SUNQUIST RD
MILT. FREEWATER, OR 97862

BROMSTEAD, BARRY
293 STONE VALLEY WAY
ALAMO, CA 94507

BROMWELL & CARRIER INC
P O BOX 5467
LAKELAND, FL 33807
USA

BRON TAPES OF COLORADO INC
845 NAVAJO ST
DENVER, CO 80204
US

BRONCO ELECTRIC
15 W 8TH STREET #A
TRACY, CA 95376-4122
USA

BRONS, KENNETH
302 HERMITAGE ROAD
GREENVILLE, SC 296151807

BRONSON & BRATTON, INC.
220 SHORE DR.
BURR RIDGE, IL 60521
USA

BRONSON
210 EAST VINE STREET
KALAMAZOO, MI 49001
USA

BRONSON, DEBRA
P.O. BOX 38
CAMPBELL, NE 68931

BRONSON, W
P O BOX 26524
GREENVILLE, SC 29616

BRONSTEIN, MAURY
6027 WALNUT GROVE ROAD SUITE 103
MEMPHIS, TN 38120
USA

BRONTMAN'S QUALITY DISCOUNT
3501 W. HENRIETTA ROAD
ROCHESTER, NY 14623
USA

BRONX BOTANICAL GARDENS
200TH AND 7TH BOULEVARD
NEW YORK, NY 10047
USA

BRONX PSYCHIATRIC CENTER
1500 WATERS PL
BRONX, NY 10461
USA

BRONX ZOO C/O ISLAND
C/O ISLAND LATHING
BRONX, NY 10475
USA

BRONXVILLE WEST SIDE
125 PARKWAY ROAD
BRONXVILLE, NY 10708
USA

BRONZE & PLASTIC SPEC, INC.
2025 INVERNESS AVE.
BALTIMORE, MD 21230
USA

BROOK GROUP/HAMPTON INN
2000 N. LITCHFIELD RD.
GOODYEAR, AZ 85338

BROOK HAVEN LL APT.
2705 STANSBERRY DRIVE
SHREVEPORT, LA 71118
USA

BROOK HOLLOW
8200 HARRY HINES BLVD
DALLAS, TX 75235
USA

BROOK, RICHARD
770 PROVIDENCE RD
A301
ALDAN, PA 19018

BROOK, ROBERT
198 HUMPHREY STREET
MARBLEHEAD, MA 01945

BROOKDALE COLLEGE, LYNDCRAFT, NJ
32 PLUM STREET
TRENTON, NJ 08638

BROOKE ARMY MEDICAL CENTER
3600 BINZ - ENGLEMANN ROAD T-2
FORT SAM HOUSTON, TX 78234
USA

BROOKE GROUP, INC.
100 S.E. SECOND STREET
32ND FLOOR
MIAMI, FL 33131
USA

BROOKE PAQUIN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BROOKE VAULT COMPANY
RR #1
OTTAWA, IL 61350
USA

BROOKE VAULT COMPANY
RURAL ROUTE 1
OTTAWA, IL 61350
USA

BROOKE, D
710 NE 12TH AVENUE
MULBERRY, FL 33860

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BROOKE, ETHEL
710 12TH AVE N E
MULBERRY, FL  33860

BROOKEMA CO.
1460 THORNDALE
ELK GROVE VILLAGE, IL  60007
USA

BROOKER, SARA
820 PLUM ST
VIENNA, VA  22180

BROOKES, ABIGAIL
10264 WILDE LAKE TER
COLUMBIA, MD  21044

BROOKES, CHARLES
107 CLUBHOUSE DRIVE
160
NAPLES, FL  33940

BROOKES, DIANA
37 ROSEWOOD LANE
OWINGS MILLS, MD  21117

BROOKEY, TOMMY
1409 PINE OAK PL
EDMOND, OK  73034

BROOKFALL CARNEGIE INDUSTRIES
PO BOX 7091
FREEHOLD, NJ  07728
USA

BROOKFALL CARNEGIE
P.O. BOX 7091
FREEHOLD, NJ  07728
USA

BROOKFIELD ENGINEERING LABORATORIES
LABORATORIES INC
STOUGHTON, MA  02072
USA

BROOKFIELD ENGINEERING LABS
11 COMMERCE BLVD.
MIDDLEBORO, MA  02346-1031
US

BROOKFIELD ENGINEERING
11 COMMERCE BLVD
MIDDLEBORO, MA  02346
USA

BROOKFIELD ENGINEERING
240 CUSHING STREET
STOUGHTON, MA  02072
USA

BROOKHAVEN INSTRUMENTS
CORPORATION
750 BLUE POINT ROAD
HOLTSVILLE, NY  11742-1896
US

BROOKHAVEN NATIONAL LAB
BLDG 89
UPTON, NY  11973
USA

BROOKHAVEN NATIONAL LAB
RECEIVING SECTION T.89
RAILROAD AVE.
UPTON, NY  11973
USA

BROOKHAVEN NATIONAL LAB.
ATT: RONALD P. WEBSTER
BUILDING NO. 526
UPTON, NY  11973
USA

BROOKHAVEN NATIONAL LABORATORY
BLDG. 475D
P.O. BOX 5000
UPTON, NY  11973-5000
USA

BROOKHAVEN NATIONAL LABORATORY
P.O. BOX 5000
UPTON, NY  11973
USA

BROOKHAVEN NATIONAL LABS
BLDG. T89
WANTAGH, NY  11793
USA

BROOKHAVEN NATL LABS
BLDG T89
UPTON, NY  11973
USA

BROOKHAVEN NATL LABS
BUILDING 134B
UPTON, NY  11973
USA

BROOKHAVEN READY MIX
HWY 51 NORTH
JACKSON, MS  39215
USA

BROOKHAVEN READY MIX
P O DRAWER 1292
JACKSON, MS  39215
USA

BROOKHAVEN READY MIX
PO DRAWER 1292
JACKSON, MS  39215
USA

BROOKHOLLOW PROPERTIES
2221 E. LAMAR BLVD.,SUITE 200
ARLINGTON, TX  76006
USA

BROOKHOLLOW RENTALS
8200 HARRY HINES BLVD.
DALLAS, TX  75235
USA

BROOKINS, CARMEL
226 PLEASANTWOOD
DALLAS, TX  75217

BROOKLYN BATTERY TUNNEL
DELEVAN & RICHARD ST
BROOKLYN, NY  11200
USA

BROOKLYN COLLEGE MEMBERS
BROOKLYN COLLEGE
BROOKLYN, NY  11210
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROOKLYN COLLEGE
H STREET AND OCEAN AVE
BROOKLYN, NY 11210
USA

BROOKLYN FIREPROOFING CORP.
274 44TH STREET
BROOKLYN, NY 11232
USA

BROOKLYN FIREPROOFING WAREHOUSE
274 44TH STREET
BRONX, NY 10499
USA

BROOKLYN FIREPROOFING
33 CENTRAL PARK WEST
NEW YORK, NY 10001
USA

BROOKLYN FIREPROOFING
3400 PAUL AVENUE
BRONX, NY 10464
USA

BROOKLYN HARDWARE CO.
3717 HANOVER ST.
BALTIMORE, MD 21225
USA

BROOKLYN HEIGHTS SYNAGOGUE
1462 SCHENECTADY AVENUE
BROOKLYN, NY 11203
USA

BROOKLYN HOMES TENANT COUNCIL,INC.
4140 TENTH ST.
BALTIMORE, MD 21225
USA

BROOKLYN MASON SUPPLY CO
4106 GLENWOOD ROAD
BROOKLYN, NY 11210
USA

BROOKLYN MUSEUM, THE
200 EASTERN PARKWAY
BROOKLYN, NY 11238
USA

BROOKLYN MUSEUM, THE
RECEIVING DEPT REAR OF MUSEUM
200 EASTERN PARKWAY
BROOKLYN, NY 11238
USA

BROOKMAN, BENJAMIN
777 ARAGONA BLVD
VIRGINIA BEACH, VA 23455

BROOKMAN, LARRY
211 WOODLAWN RD
ATHOL, MA 01331

BROOKMIRE, NANCY
2985 LOWE TRAIL
MARIETTA, GA 30066

BROOKS ALLAN INC
851 ASBURY DRIVE
BUFFALO GROVE, IL 60089-4523
USA

BROOKS AND HAMBY, P.C.
618 AZALEA ROAD
MOBILE, AL 36609
USA

BROOKS BROTHERS
C/O SHOEMAKER
PHILADELPHIA, PA 19092
USA

BROOKS DRUG INC.
C/O REVCO G.S. INC.
1925 ENTERPRISE PARKWAY
TWINSBURGH, OH 44087

BROOKS EQUIPMENT
201 STETSON DRIVE
CHARLOTTE, NC 28262
USA

BROOKS EQUIPMENT
P.O. DRAWER 560685
CHARLOTTE, NC 28256
USA

BROOKS HALL
UGA CAMPUS
ATHENS, GA 30610
USA

BROOKS III, ROBERT
3207 MEADOWVIEW DR
DENTON, TX 76205

BROOKS INSTRUMENT DIV.
407 WEST VINE ST.
HATFIELD, PA 19440
USA

BROOKS INSTRUMENT DIVISION
P O BOX 13570
NEWARK, NJ 07188
USA

BROOKS INSTRUMENT DIVISION
P O BOX 730139
DALLAS, TX 75373-0139
USA

BROOKS INSTRUMENT DIVISION
P.O. BOX 13570
NEWARK, NJ 07188
USA

BROOKS INSTRUMENT
54 SCOTT ADAM RD., #104
HUNT VALLEY, MD 21030
USA

BROOKS INSTRUMENT
P.O. BOX 13570
NEWARK, NJ 07188-0570
USA

BROOKS INSTRUMENTS
407 WEST VINE ST.
HATFIELD, PA 19440
USA

BROOKS JENSEN
625 BERGIN WAY
SPARKS, NV 89431
USA

BROOKS JR., ALTON
PO BOX 318 RRI FORST RP
PETERBOROUGH, NH 03458

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROOKS PAINT AND SUPPLY INC.
POWDER MILL ROAD - RTE. 62
ACTON, MA  01720
USA

BROOKS POOLS
1733 NETHERLAND INN ROAD
KINGSPORT, TN  37660
USA

BROOKS PRECISION SUPPLY
10 GREEN STREET
WOBURN, MA  01801
USA

BROOKS PRODUCTS INC
211 MCREINE RD
LA PLACE, LA  70069
USA

BROOKS PRODUCTS INC
4905 STOUGH ROAD
CONCORD, NC  28025
USA

BROOKS PRODUCTS INC
4905 STROUGH
CONCORD, NC  28025
USA

BROOKS PRODUCTS INC.
2441 W CHARTERWAY
STOCKTON, CA  95206
USA

BROOKS PRODUCTS INC.
2441 WEST CHARTER WAY
STOCKTON, CA  95206
USA

BROOKS PRODUCTS INC.
P O BOX 696
LA PLACE, LA  70069
USA

BROOKS PRODUCTS INC.
PO BOX696
LA PLACE, LA  70069
USA

BROOKS PRODUCTS INCORPORATED
2441 WEST CHARTER WAY
STOCKTON, CA  95206
USA

BROOKS PRODUCTS
13600 SO WAYSIDE
HOUSTON, TX  77048
USA

BROOKS PRODUCTS
1850 PAREO
ONTARIO, CA  91761
USA

BROOKS PRODUCTS-CONCORD
4905 STOUGH ROAD
CONCORD, NC  28025
USA

BROOKS, ALTON
ROUTE 32 P.O. BOX 207
JEFFERSON, ME  043480207

BROOKS, ANTHONY
503 SEQUOIA DRIVE, APT. A
CHATTANOOGA, TN  37411

BROOKS, ARTHUR
43 WEST GREELEY CIR
WARWICK, RI  02886

BROOKS, BARBARA
406 W CAMINO REAL
ARCADIA, CA  91007

BROOKS, BARNES
2516 HILLFORD DRIVE
BALTIMORE, MD  212342644

BROOKS, BERNARD
2307-303 WHEATLEY DRIVE
BALTIMORE, MD  21207

BROOKS, BEVERLEY
11311 SMOKE THORN DR
RIVERVIEW, FL  33569

BROOKS, BRENDA
306 CHERRY HILL RD SW
CEDAR RAPIDS, IA  52404

BROOKS, BRYANT
157 NORTON AVENUE
5
SOUTH EASTON, MA  02375

BROOKS, BWANA
4530 OAKS SHADOW
HOUSTON, TX  77091

BROOKS, CHARLES
4695 CASANN AVENUE
MEMPHIS, TN  381284820

BROOKS, CHARLES
6824 KLUG PINES
SHREVEPORT, LA  711292410

BROOKS, CHARLOTTE
4838 MATTERHORN
WICHITA FALLS, TX  76310

BROOKS, CHIRSTINA
1400 WEST RD
CHESAPEAKE, VA  23323

BROOKS, CHRISTOPHER
183 MAIN STREET
WESTFORD, MA  018862733

BROOKS, CHRISTOPHER
P. O. BOX 103
WOODVILLE, AL  35776

BROOKS, CLARENCE
2440 PROVIDENCE ROAD
LAKELAND, FL  338052328

BROOKS, CORTEZ
506 N POLLARD ST
ARLINGTON, VA  22203

BROOKS, DALE
950 BARTON
EARLE, AR  72331

BROOKS, DANIEL
304 A QUAIL
WHITE OAK, TX  75696

BROOKS, DENNIS
P O BOX 765
AUBURNDALE, FL  33823

BROOKS, DON
946 REDWAY LANE
HOUSTON, TX  77062

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BROOKS, DORIS
228 N.W. 92ND
OKLAHOMA CITY, OK  73114

BROOKS, ERIC
67 A LEWIS AVE
BROOKLYN, NY  11206

BROOKS, GAIL
RT 4 BOX 405
COMMERCE, GA  30529

BROOKS, IDA
6140 W. NORTH AVE
CHICAGO, IL  60639

BROOKS, JERRY
407 SELLWOOD CIRCLE
SIMPSONVILLE, SC  29681

BROOKS, JOSEPH
82 LONGFELLOW RD
WALTHAM, MA  024536909

BROOKS, KEVIN
2323 S MERIDIAN
FRESNO, CA  93725

BROOKS, LINDA
344 WILLIE D. DRIVE
JEFFERSON CITY, TN  37760

BROOKS, MARK
13074 ROSE VISTA
182
PHELAN, CA  92371

BROOKS, MELISSA
3736 OAKLEY PLACE
KINGSPORT, TN  37660

BROOKS, PATRICIA J
6355 66TH AVE N
PINELLAS PARK FL, FL  33565

BROOKS, RUDOLPH
DR. NEWELL HAGAN COURT, BLDG.6
D
CANTON, MA  02021

BROOKS, TAMMIE
4475 BEECH HAVEN TR.APT. #528
SMYRNA, GA  30080

BROOKS, EDWIN
16507 PARK MANOR
HOUSTON, TX  77053

BROOKS, FRANK
6006 VILLAGECREEK DR
COLUMBIA, SC  29210

BROOKS, GLADIS
3202 TOLEDO PL #1
HYATTSVILLE, MD  20782

BROOKS, JACK
820 GENSENG WAY
PARROTTSVILLE, TN  37843

BROOKS, JERRY-DON
5500 TERRITORIAL RD
ALBUQUERQUE, NM  87120

BROOKS, JOYCE
123 WOODRIDGE CIR
GREENVILLE, SC  29607

BROOKS, KRISTINE
1125 TRAMPE
ST LOUIS, MO  63138

BROOKS, MARC E.
5504 BIRCHMAN
FORT WORTH, TX  76107

BROOKS, MARK
5200 COLORADO
MONAHANS, TX  79766

BROOKS, MELISSA
RT. 2 BOX 458
TAPPAHANNOCK, VA  22560

BROOKS, PAULA
P.O. BOX 146
BENTONIA, MS  39040

BROOKS, SHANTA
809 HANCOCK ST
DURHAM, NC  27704

BROOKS, THELMA
7026 S CLAREMONT
CHICAGO, IL  60636

BROOKS, ERIC
18075 BEAR VALLEY RD UNIT A
HESPERIA, CA  92345

BROOKS, GAIL
3110 ARCADIA DRIVE
AUGUSTA, GA  30906

BROOKS, HARRY
2748 BANKHEAD HWY BOX 12, LOT 12
ATLANTA, GA  30318

BROOKS, JEREMY
200 FLOYD
DUMAS, TX  79029

BROOKS, JESSE
712 E HAINES STREET
PLANT CITY, FL  335665630

BROOKS, KAREN
12 MOUNTAIN ROAD
LINTHICUM, MD  21090

BROOKS, LILA
1029 FRANKLIN RD
MARIETTA, GA  30067

BROOKS, MARIAN
21810 40TH AVENUE
FLUSHING, NY  113612356

BROOKS, MARY
2463 FELTON AVE
MACON, GA  31206

BROOKS, MICHAEL
PO BOX 1507
ELKO, NV  89803

BROOKS, RAMELL
6200 AIRPORT BLVD #159
MOBILE, AL  36608

BROOKS, SUBESTER
710 IRIS STREET APT. 203
LAKE CHARLES, LA  70601

BROOKS, THORNTON
238 RIVERBEND DR
MOORESVILLE, NC  28115

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROOKS, TROY
101 BEECHWOOD DR
SIMPSONVILLE, SC 29681

BROOKS, W LEONARD
8210 CASA DEL LAGO
BOCA RATON, FL 334332156

BROOKS, WILLIAM
8519 STEEPLEBUSH PL
MECHANICSVILL, VA 23116

BROOKS, YVETTE
4256 PHILLIPS BLVD
POMONA, CA 91766

BROOKSHIRE, KEVIN
8833 WEST GOLDEN AVENUE
171
PEORIA, AZ 85345

BROOKSHIRE, WANDA
3811 SPRING HOLLOW
CARROLLTON, TX 75007

BROOKSIDE CONCOURSE
3650 BROOKSIDE PARKWAY
ALPHARETTA, GA 30004
USA

BROOM & CLEAN MAINTENANCE SERVICE
PO BOX 21704
PHOENIX, AZ 85036
USA

BROOMALL, JAMES
4663 HYW 166
DOUGLASVILLE, GA 30135

BROOME, BRUCE
612 BLACKJACK ROAD
WESTMINSTER, SC 29693

BROOME, MARIAN
102 LESLIE CT
SEVERNA PARK, MD 21146

BROOMS, JEFFREY
P.O.BOX 954
ROBBINSVILLE, NC 28771

BROOKS, TUESDAY
57 E 97TH ST
NEW YORK, NY 10029

BROOKS, WANDA
P O BOX 542
BRUSLY, LA 70719

BROOKS, WILLIAM
PO BOX 904
MAULDIN, SC 29662

BROOKS-ALLAN, INC.
851 ASBURY DR.
BUFFALO GROVE, IL 60089-4525
USA

BROOKSHIRE, LILLIE
500 W. M.L.K. BLVD.
CHATTANOOGA, TN 37402

BROOKSIDE 2
BROOKSIDE
ALPHARETTA, GA 30022
USA

BROOKSIDE OFFICE BLDG.
400 N. EXIT 10
ALPHARETTA, GA 30004
USA

BROOM, DAVID
4347 BOREN
WICHITA FALLS, TX 76309

BROOME COUNTY COMMUNITY COLLEGE
C/O LAMBERT ASBESTOS REMOFAL SER.
BINGHAMTON, NY 13902
USA

BROOME, GREGORY
546 THEO MARTIN ROAD
WESTMINSTER, SC 29693

BROOME, STEPHANIE
6342 STONEFIELD RD
MIDDLETON, WI 53562

BROPHY, ELIZABETH
35 CHESTNUT OVAL
ORANGEBURG, NY 10962

BROOKS, TYRONE
1115 EAST RIDGE RD #124
GRIFFITH, IN 46319

BROOKS, WILLIAM
4643 COLEHERNE RD.
BALTIMORE, MD 21229

BROOKS, YOLANDA
950 WEST SIDE DR
GAITHERSBURG, MD 20874

BROOKSHIRE, JOE
852 JEREMIAH
CRAIG, CO 81625

BROOKSHIRE, TUJUANA
9047L N 75 ST
MILWAUKEE, WI 53223

BROOKSIDE AGRA CORP.
38 NORTHWOODS TRAIL
HIGHLAND, IL 62249
USA

BROOKWOOD HIGH SCHOOL
C/O SOUTHEAST RESTORATION
SNELLVILLE, GA 30278
USA

BROOM, REBECCA
7621 CAMPBELL CREEK
CHARLOTTE, NC 28212

BROOME COUNTY FAMILY COURT
HOLLY & EXCHANGE STREET
BINGHAMTON, NY 13902

BROOME, LARRY
5128 KONGSTON DRIVE
WICHITA FALLS, TX 76310

BROOME, WILLIAM
518 N. TORNILLO
KERMIT, TX 79745

BROPHY, FINOLA
6417 PRINCETON DR
ALEXANDRIA VA, VA 22307

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROPHY, MAEVE
121 W.MONTGOMERY ST.
BALTIMORE, MD 21230

BROSCIUS, MARY JANE
3525 FREEMANSBURG
EASTON, PA 18042

BROSEKER, WAYNE
5228 WASENA AVENUE
BALTIMORE, MD 212253120

BROSEMAN, WILLIAM
4820 N 87TH AVE
PHOENIX, AZ 85037

BROSHAR, HELEN
511 4TH AVE SW
INDEPENDENCE, IA 50644

BROSIUS, DOROTHY
21 CONCORD CIRCLE
HOWELL, NJ 07731

BROSKE, DEBRA
3652 E HAMMOND
CUDAHY, WI 53110

BROSNAHAN, JOAN
PO BOX 1233
MARSHFIELD, MA 02050

BROSNECK, MARY
501 MOUNT VERNON DRIVE
IMPERIAL, PA 15126

BROSS, JANET
57 OAKRIDGE ROAD
WEARE, NH 03281

BROSSART, ROBERT
3458 S. LICKING PIKE
ALEXANDRIA, KY 41001

BROSSART, ROGER
3458 SOTUTH LICKING PIKE
ALEXANDRIA, KY 41001

BROSSO, FRANK
13633 O'TOOLE LANE
MATTHEWS, NC 28105

BROTAN, JIRI
30 FORT HILL DRIVE
LLOYD NECK, NY 11743

BROTEN, LINDA
1241 FARROLL AVE SP. #61
ARROYO GRANDE, CA 93420

BROTHER MARTIN HIGH SCHOOL
4401 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70122
USA

BROTHERHOOD OF AMERICAN VETERANS
PMB 294, 516 NORTH DIAMOND BAR BLVD
DIAMOND BAR, CA 91765
USA

BROTHERS ALAN
10 N DEARBORN ST SUITE 600
CHICAGO, IL 60602
USA

BROTHERS THREE INC
4021 HEMPSTEAD TPKE
BETHPAGE, NY 11714
USA

BROTHERS THREE, INC.
1980 MIDDLE COUNTRY ROAD
CENTEREACH, NY 11720
USA

BROTHERS THREE, INC.
3028 JERICHO TURNPIKE
EAST NORTHPORT, NY 11731
USA

BROTHERS THREE, INC.
CAMBRIDGE, MA 02140
USA

BROTHERS, CHAD
10901 MEADOWGLEN #8
HOUSTON, TX 77042

BROTHERS, ELLEN
3295 WOOD SPRINGS TR
LIBURN, GA 30047

BROTT,KIPLEY,GRUNST & SETTLES
PO BOX 300
ACME, MI 49610
USA

BROUCEK, STEPHEN
1205 ASHBURN CT
HIGHLAND RANCH, CO 80126

BROUGHAM, SCOTT
3734 W. DUNLAP AVE
PHOENIX, AZ 85051

BROUGHAM, STEPHEN
3122 W MARSHALL AVE
PHOENIX, AZ 85017

BROUGHTON, CURTIS
108 MEADOW BROOK DR
MAULDIN, SC 29662

BROUGHTON, DENISE
9 MACARTHUR CIRCLE
PEABODY, MA 01960

BROUGHTON, JOHN
11839 FALL MEADOW
HOUSTON, TX 77039

BROUGHTON, JOHN
9650 SHORE DR.
MYRTLE BEACH, SC 29572

BROUGHTON, R
9 MACARTHUR CIRCLE
PEABODY, MA 01960

BROUGHTON, STEPHANIE
ROUTE 1 BOX 177
MOMENCE, IL 60954

BROUMAN, ALICE
3723 EVERETT ROAD
RICHFIELD, OH 44286

BROUSSARD III, GILBERT
15440 CHICKAMAUGA AVE
BATON ROUGE, LA 70816

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BROUSSARD III, GILBERT
7018 WOODSTOCK DR
BATON ROUGE, LA  70809

BROUSSARD, CARL
1812 ANGELA STREET
SULPHUR, LA  70663

BROUSSARD, CHRIS
207 N KIBBE
ERATH, LA  70533

BROUSSARD, CHRISTINE
17338 RIVERSIDE LANE
TICKFAW, LA  70466

BROUSSARD, DOLAN
123 WALTER DR
CARENCRO, LA  70570

BROUSSARD, ELLEN
4324 PINE SHADOWS
DICKINSON, TX  77539

BROUSSARD, GERALD
1700 W. DEWEY
MARION, IL  62959

BROUSSARD, GLENN
9917 E. ADMIRAL DOYLE
JEANERETTE,, LA  70544

BROUSSARD, JACK
868 SMITH ROAD
LAKE CHARLES, LA  70611

BROUSSARD, JAMES
118 11TH TIDELAND RD
BROUSSARD, LA  70518

BROUSSARD, JAMIE
503 E. PEARL ST.
ERATH, LA  70533

BROUSSARD, JEANNE
303 SEVEN SEAS
CROSBY, TX  77532

BROUSSARD, JR., WILLIAM
211 CITY PARK
NEW IBERIA, LA  70560

BROUSSARD, KAREN
3404 BARBERS HILL RD
HIGHLAND, TX  77562

BROUSSARD, KEVIN
523 LONGVILLE RD
LONGVILLE, LA  70652

BROUSSARD, LEZLE
3935 INDIAN RUN
BATON ROUGE, LA  70816

BROUSSARD, MARSHA
3434 LETHBRIDGE
PEARLAND, TX  77581

BROUSSARD, MELANIE
111 1/2 FREDRICK STREET
NEW IBERIA, LA  705606007

BROUSSARD, NANCY
112 PAMELA DRIVE
LAFAYETTE, LA  70506

BROUSSARD, RANDALL
501 MILL ST.
LAKE ARTHUR, LA  70549

BROUSSARD, RANDY
225 ALLADIN ROAD
HACKBERRY, LA  70645

BROUSSARD, RAQUEL
14828 SWEETBAY ROAD
ABBEVILLE, LA  70510

BROUSSARD, RICKEY
338 TRACTEUR ROAD
YOUNGSVILLE, LA  70592

BROUSSARD, SK
31009 HWY 42
HOLDEN, LA  70744

BROUSSARD, STEPHANIE
109 CHEVERIES CIR.
LAFAYETTE, LA  70508

BROUSSARD, STEVE
200 LODGE DR. #607
LAFAYETTE, LA  70506

BROUSSARD, TIMOTHY
307 PECAN GROVE
65
SCOTT, LA  70583

BROUSSARD, WILLIAM
211 CITY PARK
NEW IBERIA,, LA  70560

BROUSSARD, WILLIAM
230 RIDGEWOOD ST
LAFAYETTE, LA  70506

BROUWER BROTHERS STEAMATIC
4120 WEST 123RD STREET
ALSIP, IL  60658-1804
USA

BROUWER, J
155 OCEAN LANE DRIVE APT 413
KEY BISCAYNE, FL  331491431

BROWARD COUNTY ARENA
13651 N.W. 23RD PLACE
SUNRISE, FL  33323
USA

BROWARD COUNTY BOARD OF COUNTY
218 SW 1ST AVE.
FORT LAUDERDALE, FL  33301
USA

BROWARD COUNTY BOARD OF
218 SOUTH WEST 1ST AVE
FORT LAUDERDALE, FL  33301
USA

BROWARD COUNTY REVENUE COLLECTOR
115 S.ANDREWS AVE.
FORT LAUDERDALE, FL  33301
USA

BROWARD COUNTY REVENUE COLLECTOR
815 NE 13TH STREET
FORT LAUDERDALE, FL  33304
USA

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

BROWARD GEAR & DRIVELINE INC.
211 SW 29TH STREET
FORT LAUDERDALE, FL  33315
USA

BROWARD MACHINERY & SUPPLY CO
P O BOX 1086
POMPANO BEACH, FL  33061
USA

BROWARD PAPER & PACKAGING
P O BOX 5447
FORT LAUDERDALE, FL  33310-5447
USA

BROWARDS BEST AIR INC.
P.O. BOX 8841
CORAL SPRINGS, FL  33075
USA

BROWDER, JOSEPH
150 OAKRIDGE PL #4L
GREENVILLE, SC  29615

BROWER & MIEDEMA
6553 48TH ST
HUDSONVILLE, MI  49426
USA

BROWER
1971 E. BELTLINE NE
BOSTWICK LAKE, MI  49341
USA

BROWER, BETH
1103 CLEVELAND
WEST FRANKFORT, IL  62896

BROWER, KENNETH
330 FURY DR
INMAN, SC  29349

BROWER, WILLIAM
15603 GULF FREEWAY #1319
WEBSTER, TX  77598

BROWN & DREW
123 WEST FIRST STREET
CASPER, WY  82601-2486
USA

BROWN & POWELL ELECTRIC SY.
5000 BAUM BLVD.
PITTSBURGH, PA  15213
USA

BROWN & ROOT INC.
P.O. BOX 3
HOUSTON, TX  77001
USA

BROWN & ROOT SERVICES AND
2101 NASA RD 1 BLDG#420
HOUSTON, TX  77058
USA

BROWN & ROOT USA INC.
P.O. BOX 3
HOUSTON, TX  77001
USA

BROWN & ROOT
****DO NOT USE****
CAMBRIDGE, MA  02140
USA

BROWN & ROOT
111611 5TH STREET
BROWN & ROOT
HOUSTON, TX  77044
USA

BROWN & ROOT
3120 S. PRECINCT LINE RD
HURST, TX  76053
USA

BROWN & ROOT
HURST, TX  76053
USA

BROWN & ROOT
P O BOX 1558
CHANNELVIEW, TX  77530
USA

BROWN & ROOT
P.O. BOX 1148
CROSBY, TX  77532
USA

BROWN & SILVER
813 WESTCHESTER AVE
BRONX, NY  10455
USA

BROWN & WILLIAMSON TOBACCO CORP
200 BROWN & WILLIAMSON TOWER
LOUISVILLE, KY  40202
USA

BROWN ASSOCIATES
P.O. BOX 271
BEVERLY, MA  01915
USA

BROWN BAG
37 MAPLE AVENUE
ARMONK, NY  10504
USA

BROWN BUILDERS INC
P.O.BOX 8669
BOSSIER CITY, LA  71113
USA

BROWN CHAIN LINK FENCE CONSTRUCTION
4150 SOUTH CREEK ROAD E
CHATTANOOGA, TN  37406-1021
USA

BROWN CHAIN LINK FENCE CONSTRUCTION
4150 SOUTH CREEK ROAD E.
CHATTANOOGA, TN  37406-1021
US

BROWN CHEMICAL CO INC
P.O. BOX 10414
NEWARK, NJ  07193-0414
US

BROWN CHEMICAL CO
302 W. OAKLAND AVENUE
OAKLAND, NJ  07436
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROWN CHEMICAL CO
302 WEST OAKLAND AVENUE
OAKLAND, NJ 07436
USA

BROWN CHEMICAL CO, INC-DO NOT USE
PO BOX 440
OAKLAND, NJ 07436
USA

BROWN CHEMICAL CO., INC.
P.O. BOX 440
OAKLAND, NJ 07436
USA

BROWN CHEMICAL CO-DO NOT USE
PO BOX 440
OAKLAND, NJ 07436
USA

BROWN CHEMICAL HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

BROWN CHEMICAL
302 WEST OAKLAND AVE, PO BOX 440
OAKLAND, NJ 07436
US

BROWN CHEMICAL
BLDG #27
87 MEADOW ROAD
FLORIDA, NY 10921
USA

BROWN COUNTY JUSTICE CENTER
1050 WEST COMMERCE
BROWNWOOD, TX 76801
USA

BROWN DEER CARPET CLEANING INC
8265 NORTH 49TH ST
BROWN DEER, WI 53223
USA

BROWN DEER LITHO-PRINT
8049 N 67TH STREET
BROWN DEER, WI 53223-3343
USA

BROWN DRAKE LAB
UNIVERSITY OF DELAWARE
WILMINGTON MANOR GARDENS, DE 19720
USA

BROWN FIRED HEATER DIVISION
300 HURON ST.
ELYRIA, OH 44035
USA

BROWN GROUP RETAIL, INC.
8500 MARYLAND AVE.
P.O. BOX 66810
ST. LOUIS, MO 63166

BROWN HUDGENS P.C.
1495 UNIVERSITY BLVD.
MOBILE, AL 36609
USA

BROWN II, CHARLES
114 PROSPECT AVENUE
LODI, WI 53555

BROWN JR, ALBION
70 EAST RD.
ADAMS, MA 01220

BROWN JR, ERNEST
340 E THELMA ST
LAKEALFRED, FL 33850

BROWN JR, HAROLD
334 CANE CREEK DR
PELL CITY, AL 35125

BROWN JR, HARRY
8113 SPRING FLWR RD
COLUMBIA, SC 29223

BROWN JR, JAMES
2238 SUMMERTOWN DR
NORCROSS, GA 30071

BROWN JR, WILLIAM
520 WILLIAMS STREET
WILLIAMSTON, SC 29697

BROWN JR., EDWARD
15522 MIRA MONTE
HOUSTON, TX 77083

BROWN JR., EVANS
28 ACADEMY COURT
ROXBURY, MA 021191245

BROWN JR., JAMES
2238 SUMMERTOWN DR
NORCROSS, GA 30071

BROWN OBRINGER SHAW BEARDSLEY &
12 EAST BAY ST
JACKSONVILLE, FL 32202
USA

BROWN REPORTING INC
1740 PEACHTREE STREET N.W.
ATLANTA, GA 30309
USA

BROWN REPORTING INC.
1740 PEACHTREE STREET,NW
ATLANTA, GA 30309
USA

BROWN ROOFING
SCOTT BROWN
2241 S BELTLINE CT
MADISON, WI 53713
USA

BROWN SR, EXCELL
1752 N NORMANDY
CHICAGO, IL 60707

BROWN UNIVERSITY
MCMILLAN HALL - THAYER STREET
PROVIDENCE, RI 02900
USA

BROWN WHOLESALE
210 SOUTH 29TH ST.
PHOENIX, AZ 85034
USA

BROWN WILBERT, INC
3900 SOUTH 13TH. STREET
MILWAUKEE, WI 53221
USA

BROWN WILBERT, INC
3921 ROOSEVELT ROAD
SAINT CLOUD, MN 56301
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROWN WILBERT, INC
4525 UNIVERSITY DRIVE SOUTH
FARGO, ND 58103
USA

BROWN WILBERT, INC.
2280 N. HAMLINE AVENUE
ROSEVILLE, MN 55113
USA

BROWN WILBERT, INC.
3921 ROOSEVELT RD
SAINT CLOUD, MN 56301
USA

BROWN WILBERT, INC.
580 LINNERUD DR.
SUN PRAIRIE, WI 53590
USA

BROWN WILBERT, INC.
851 MADISON STREET
MANKATO, MN 56001
USA

BROWN, A
483 TAYLORSVILLESW
LENOIR, NC 28645

BROWN, ANN
2125 RYDALE CT
VIRGINIA BEACH, VA 23464

BROWN, ARDEN
BOX 134
AKRON, IA 51001

BROWN, ARTHUR
94 WESTWIND RD
LOWELL, MA 01852

BROWN, B
1045 CRYSTAL SPRINGS DRIVE
ROSSVILLE, TN 38066

BROWN, BEATRICE M
190 CUSTER AV
NEWARK NJ, NJ 07112

BROWN, BERNICE
226 NORTH 15TH ST
ALLENTOWN, PA 18102

BROWN WILBERT, INC.
1155 SHEURING ROAD
DE PERE, WI 54115
USA

BROWN WILBERT, INC.
2280 NO. HAMLINE AVE.
ROSEVILLE, MN 55113
USA

BROWN WILBERT, INC.
4525 UNIVERSITY DRIVE SOUTH
FARGO, ND 58103
USA

BROWN WILBERT, INC.
580 LINNERUD DRIVE
SUN PRAIRIE, WI 53590
USA

BROWN WILBERT, INC.
P.O. BOX 666
LAKEVILLE, MN 55044-0066
USA

BROWN, ALEXANDER
3109 STEARNS HILL RDWINDSOR VILLAGE
WALTHAM, MA 02451

BROWN, ANNETTE
418 LOCK ROAD, #47
DEERFIELD BEACH, FL 33442

BROWN, ARLENA
2595 GARLAND
DETROIT, MI 48214

BROWN, ARTHUR
94 WESTWIND ROAD
LOWELL, MA 01852

BROWN, BARBARA
3933 AMES ST NE    #303
WASHINGTON, DC 20009

BROWN, BEATRICE
8 MARK RD
SHARON, MA 02067

BROWN, BETTE
GABLES CT # E-211
PEACHTREE, GA 30269

BROWN WILBERT, INC.
22676 PILLSBURY AVENUE
LAKEVILLE, MN 55044
USA

BROWN WILBERT, INC.
3900 SOUTH 13TH ST
MILWAUKEE, WI 53221
USA

BROWN WILBERT, INC.
513 EAST 7TH STREET
MORRIS, MN 56267
USA

BROWN WILBERT, INC.
621 E. PLUM STREET
REDWOOD FALLS, MN 56283
USA

BROWN, A
3 LARK LANE
SIMPSONVILLE, SC 29681

BROWN, ANN
2 LENWAY ROAD
BYFIELD, MA 01922

BROWN, APRIL
9 HALE ST
AUGUSTA, GA 30901

BROWN, ARREAR
2831 ARLINGTON AVE
FAYETTEVILLE, NC 28301

BROWN, AUDREY
1634-102 NORTHWIND PLACE
CHARLOTTE, NC 28210

BROWN, BARBARA
9619 GRAVES RD.
PETERSBURG, VA 23831

BROWN, BECKY
134 OAK LAWN CIR
NEWMAN, GA 30263

BROWN, BILLIE
114 OAKKNOLL DR
TOWNVILLE, SC 29689

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROWN, BILLIE
916 JAYELLEN CT
BURLESON, TX 76028

BROWN, BILLY
9402 GERMANY CANAL ROAD
PT LUCIE, FL 349889998

BROWN, BLAIR
117 BOURG-LAROSE HWY.
BOURG, LA 70343

BROWN, BOBBY
105 TRAILER PARK ROAD
SIMPSONVILLE, SC 29681

BROWN, BONNIE
207 MAXWELL LANE
NEWPORT NEWS, VA 23606

BROWN, BONNIE
8515 CASTLEMILL CR.
BALTIMORE, MD 21236

BROWN, BRADLEY
754 FAIRVIEW RD
SIMPSONVILLE, SC 29680

BROWN, BRENDA
11634 COSCA PARK DR
CLINTON, MD 20735

BROWN, BRIDGET
917 S.RUSK
AMARILLO, TX 79102

BROWN, BRIDGETTE
28960 302 RD.
PASS CHRISTIAN, MS 39571

BROWN, BRYAN
447 SPRING STREET
DARLINGTON, WI 53530

BROWN, C
8104 NW 25TH LANE
22
GAINESVILLE, FL 32606

BROWN, C.RICHARD
18165 DERBES DR
COVINGTON, LA 70433

BROWN, CALVIN
205 RANGEVIEW ROAD
ANDERSON, SC 29624

BROWN, CARL
5039 W. 13TH ST.
SPEEDWAY, IN 46224

BROWN, CARLOS
745 S MAIN STREET   APT #10
WOODRUFF, SC 29388

BROWN, CAROLINE
637 AMANDA FURNACE
ASHLAND, KY 41101

BROWN, CAROLYN
1100 N ROSEVELT ST
ARLINGTON, VA 22205

BROWN, CASSONDRA
3990 CLAIRMONT RD
CHAMBLEE, GA 30341

BROWN, CATHY
2402 KIMBERLY
SEAGOVILLE, TX 75159

BROWN, CATHY
909 GORDON ST
GEORGETOWN, SC 29440

BROWN, CHAD
BOX 723
STANLEY, ND 58784

BROWN, CHARLES
10204 ALLENE WAY
BAKERSFIELD, CA 93312

BROWN, CHARLES
13205 BIRCHWOOD LANE
BURNSVILLE, MN 55337

BROWN, CHARLES
20211 SALZBURG LANE
HUMBLE, TX 77338

BROWN, CHARLES
270 LOWELL DR.
GRANT, AL 35747

BROWN, CHARLES
3070 BYCRESCENT DRIVE
MOBILE, AL 36605

BROWN, CHARLOTTE
2941 OLD ORCHARD
GARLAND, TX 75041

BROWN, CHRISTINE
30 SAPPINGTON ACRES
ST LOUIS, MO 63126

BROWN, CHRISTOPHER
9 MONTICELLO ROAD
PIEDMONT, SC 29673

BROWN, CINDY
RT 2 BOX 347-A
TALLULAH, LA 71282

BROWN, CLARENCE
4027 HUNTERS RIDGE
HUNTSVILLE, AL 35805

BROWN, CLARENCE
803 MAURY AVE
OXON HILL, MD 20745

BROWN, CLINT
100 BLOOSEM CIRCLE
CARENCRO, LA 70520

BROWN, CLINTON
6160 WAITING SPRING
COLUMBIA, MD 21045

BROWN, COPLON
4059 WINDHILL DR.
INDIANAPOLIS, IN 46236

BROWN, CORALYNN
2425 SW 3RD AVE    #55
OCALA, FL 34471

BROWN, COREEN
1900 RIVER ST      APT #7
HYDE PARK, MA 02136

BROWN, CRYSTALL
8205 18TH AVE
ADELPHI, MD 20783

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROWN, DAMON
10734 N STATE RD 245
LAMAR, IN 47550

BROWN, DANIEL
609 DURBIN ROAD
FOUNTAIN INN, SC 29644

BROWN, DANIEL
P. O. BOX 386
FLORIEN, LA 71429

BROWN, DANNY
PO BOX 117
BEAVER, OK 739320117

BROWN, DARLENE
1033 COUNTY RD 40 W
PRATTVILLE, AL 36067

BROWN, DARRELL
122 FOX HOLLIES BLVD
BESSEMER, AL 35020

BROWN, DARREN
PO BOX 673
MEEKER, CO 81641

BROWN, DARTANYA
108 DOGWOOD RD
ANNAPOLIS, MD 21403

BROWN, DAVID
1036 MARETT ROAD
PENDLETON, SC 29670

BROWN, DAVID
11109 EAGLETRACE DRIVE
NEW MARKET, MD 21774

BROWN, DAVID
142-18 BOOTH
FLUSHING, NY 11355

BROWN, DAVID
20582 BROADNAX PLACE
ASHBURN, VA 22011

BROWN, DAVID
213 REDWOOD DR
EASLEY, SC 29642

BROWN, DAVID
2201 CARROLL HIGHLANDS CT
SYKESVILLE, MD 21784

BROWN, DAVID
22607 BEECH ST
HAYWARD, CA 94541

BROWN, DAVID
2365 HIGH ST RIVRDALE
READING, PA 19605

BROWN, DAVID
2552 EAST GEORGIA RD
SIMPSONVILLE, SC 29681

BROWN, DAVID
66 ACKERTON ROAD
CHESTNUT RIDGE, NY 10952

BROWN, DAVID
7 OAK STREET
MILLBURY, MA 01527

BROWN, DAVID
707 CHESLEY DRIVE
SIMPSONVILLE, SC 29681

BROWN, DAVID
7314 TANYA DRIVE
HARRISON, TN 37341

BROWN, DAVID
P.O. BOX 972
MEEKER, CO 81641

BROWN, DAWN
326 BRENTWOOD DRIVE
GASTONIA, NC 28052

BROWN, DEBORAH P
RT 3 BOX 516
TRENTON, GA 30752

BROWN, DEBORAH
5408 VAE DRIVE
BAYTOWN, TX 77521

BROWN, DENISE
RT 1 BOX 64
BEAVERVILLE, IL 609129727

BROWN, DENNIS
11 EDEN CEMETARY ROAD
FROSTPROOF, FL 338439483

BROWN, DEXTER
1830 HAMPTON STREET
VINTON, LA 70668

BROWN, DIANA
4611 TAFT #168
WICHITA FALLS, TX 76308

BROWN, DIANNE
201 WILLOW LANE
SIMPSONVILLE, SC 29680

BROWN, DONALD
138 SOUTH BAY DRIVE
BULLARD, TX 75757

BROWN, DONALD
5505 URSULA ROAD
CHARLESTON, AR 72933

BROWN, DONALD
P. O. BOX 113
LIVINGSTON, TX 77351

BROWN, DONALD
W5612 DRAKE ROAD
RIO, WI 53960

BROWN, DOUGLAS
N43 94TH AVE
8
TREASURE ISLAND, FL 33706

BROWN, DRUCILLA
27 HALIFAX CT
STAFFORD, VA 22554

BROWN, EDWARD
115 NORMANDY ST.
LAKELAND, FL 338052258

BROWN, EDWARD
29151 KENSINGTON DR
LAGUNA NIGUEL, CA 92677

BROWN, ELBERT
1402 RIDGE RD
GREENVILLE, SC 29607

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROWN, ELIZABETH
2654-A BREMEN #4
MILWAUKEE, WI 53212

BROWN, ERIC
8325 PACES OAKS BLVD.        APT.1315
CHARLOTTE,, NC 28213

BROWN, EUGENE
3289 MELODYWOOD DR
MEMPHIS, TN 38118

BROWN, FAYE
1575 DURBIN ROAD
FOUNTAIN INN, SC 29644

BROWN, FRANKLIN
200 6TH STREET     APT 1D
PASSAIC, NJ 07055

BROWN, GAIL
RT 5, BOX 479
COMMERCE, GA 30529

BROWN, GARY
6275 LAKELAND BLVD.
INDIANAPOLIS, IN 46234

BROWN, GERALD
P.O.BOX 1000
MILWAKEE, WI 53022

BROWN, GILBERT
7865 BALT ANNAPOLIS BLVD
GLEN BURNIE, MD 21060

BROWN, GORDON
430 FM 1177
WICHITA FALLS, TX 76306

BROWN, GREGORY
P.O. BOX 1111
LAURENS, SC 29360

BROWN, HAROLD
31 BROOK ST  C/O CAROL ROBERTS
MANSFIELD, MA 02048

BROWN, HELEN
P.O. BOX 1204
WINNFIELD, LA 71483

BROWN, ELIZABETH
4049 BRAMLEY WAY
PLANO, TX 75093

BROWN, ERNEST
10129 CHASE BRIDGE ROAD
ROSCOMMON, MI 48653

BROWN, EVANS
627 CARVER DRIVE
LAKE WALES, FL 338533601

BROWN, FONDA
604 N LAFAYETTE
BEAVER DAM, KY 42320

BROWN, FREDERICK
102 LEICESTER ST
NO BILLERICA, MA 01862

BROWN, GAMAELA
1845 POLLY HARRIS
EL PASO, TX 79936

BROWN, GEM D
483 CHARLESTON RD
WILLINGBORO NJ, NJ 08046

BROWN, GERARD
68 FLORENCE AVE.
MELROSE, MA 02176

BROWN, GLORIA
66 ACKERTOWN RD
CHESTNUT RIDGE, NY 10952

BROWN, GORDON
P.O. BOX 1292
NASHUA, NH 03061

BROWN, GWENDOLYN
3600 W. WACO DR
WACO, TX 76710

BROWN, HARRY
5551 HIGH TOR HILL
COLUMBIA, MD 210452417

BROWN, HERBERT
1960 7TH AVE
MARION, IA 52302

BROWN, ELSE
197 WILSON CEMETERY RD.
NICHOLSON, GA 30565

BROWN, ERNEST
2542 PARK ROAD
FOUNTAIN INN, SC 29644

BROWN, EVELYN
1901 W SHADY GROVE
SPRINGDALE, AZ 72764

BROWN, FRANCES
RT 1 BOX 414
CLEWISTON, FL 33440

BROWN, FREDERICK
3966 CYPRESS LANDING W
WINTER HAVEN, FL 33884

BROWN, GARY
1381 ALPINE STREET
ROCK SPRINGS, WY 829017301

BROWN, GENEVA
42 BRANDYWINE CIRCLE
PISCATAWAY, NJ 08854

BROWN, GERTRUDE
3355 CLAIRE LANE
JACKSONVILLE, FL 32223

BROWN, GORDON
2302 E MADISON STREET
BALTIMORE, MD 21205

BROWN, GRACE
RT 3 BOX 83
TROY, AL 36081

BROWN, GWENDOLYN
915 FROST
FERGUSON, MO 63135

BROWN, HARRY
64 W. 64TH STREET   UNIT 102
WESTMONT, IL 60559

BROWN, HERBERT
606 MOORE STREET EXT
GREER, SC 296519806

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BROWN, HERMAN
4718 MONTEREY DR.
WINTER HAVEN, FL 33880

BROWN, HORACE
PO BOX 1123
JONESVILLE, SC 29353

BROWN, HOWARD
2608 N. 89TH STREET
WAUWATOSA, WI 53226

BROWN, HOWARD
317 JUDSON DRIVE E
MOBILE, AL 36608

BROWN, IRENE
37850 FESTIVAL DRIVE
PALM DESERT, CA 92211

BROWN, JACK
614 N. 5TH ST.
PARIS, AR 728552528

BROWN, JACKIE
P.O. BOX 183
HOMER, GA 30547

BROWN, JACQUE
2332 E 70 PLACE
CHICAGO, IL 60649

BROWN, JAMES TROY
102 EDWARDS STREET
SIMPSONVILLE, SC 29681

BROWN, JAMES
104 PARK ROW LANE
DE SOTO, TX 751156905

BROWN, JAMES
1102 HARLEM AVENUE
BALTIMORE, MD 21217

BROWN, JAMES
12418 SANDY HOOK
HOUSTON, TX 77089

BROWN, JAMES
1408 LINCOLN WOODS DRIVE
BALTIMORE, MD 21228

BROWN, JAMES
217 BRUCE STREET
SIMPSONVILLE, SC 29681

BROWN, JAMES
2232 KENWOOD DR.
LEXINGTON, KY 40509

BROWN, JAMES
400 SPEEDWAY DRIVE
FOUNTAIN INN, SC 29644

BROWN, JAMES
404 REEVES DRIVE
SIMPSONVILLE, SC 29681

BROWN, JAMES
44 EAST THIRD STREET
MUNCIE, IN 46702

BROWN, JAMES
4826 YARMOUTH PLACE
CINCINNATI, OH 45237

BROWN, JAMES
9789 WOODLAND VIEW LANE
CORDOVA, TN 38018

BROWN, JANIE
405 SEBAGO LAKE RD
GORHAM, ME 04038

BROWN, JEAN
2856 HOLLY OAKS DR
MARIETTA, GA 30062

BROWN, JEANINE
12C GAIL DRIVE
NYACK, NY 10960

BROWN, JEFFREY
1726 CASTLE ROCK RD.
TAMPA, FL 33612

BROWN, JEROME
580 GUNDERSON DR.
CAROL STREAM, IL 60188

BROWN, JERRY
322 WISCONSIN AVE
WARNER ROBINS, GA 31093

BROWN, JERRY
P. O. BOX 36
PIERCEVILLE, KS 67868

BROWN, JESSE
2501 HOLIDAY ROAD
GREER, SC 296519416

BROWN, JESSIE
1785 OASIS RD
BULLS GAP, TN 37711

BROWN, JILL
11 RAVENHILL RD
PHOENIXVILLE, PA 19460

BROWN, JIMMIE
2102 RIVER BEND ROAD
WOODRUFF, SC 293889801

BROWN, JIMMIE
418 SCOTT ST
COMMERCE, GA 30529

BROWN, JOAN
403 WAYMAN DR
GREER, SC 296514539

BROWN, JOAN
PO BOX 883
PAWLEYS ISLAND, SC 29585

BROWN, JOE
894 ASHLEY ROAD
CRAIG, CO 81625

BROWN, JOHN
125 VICTORIA STREET
COMMERCE, GA 30529

BROWN, JOHNNY
308 E MAGNOLIA
IOWA PARK, TX 76367

BROWN, JONATHAN
9 RUBERIA DRIVE
PENSACOLA, FL 32507

BROWN, JOSEPH
4602 GRANT LINE ROAD
NEW ALBANY, IN 47150

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROWN, JOSIAH
9 MAPLE AVENUE
HAVERHILL, MA 01830

BROWN, JUANITA
1407 O S.E. 27TH ST
OCALA, FL 34471

BROWN, JUDITH
107 SHADY CREEK CT.
GREER, SC 29650

BROWN, JULIE
1414 190TH AVENUE
MILO, IA 50166

BROWN, K
5052 N 84
MILWAUKEE, WI 53225

BROWN, K
5629 HOLLY BELL DR #7
JACKSONVILLE, FL 32211

BROWN, KALISA
4250 NORTH 26TH STREET
MILWAUKEE, WI 53209

BROWN, KAREN
1019 RIVER HAVEN CIRCLE APT J
CHARLESTON, SC 29412

BROWN, KAREN
3000 N. 28TH STREET
MILWAUKEE, WI 53210

BROWN, KAREN
6122 SEBRING DRIVE
COLUMBIA, MD 21044

BROWN, KATHRYN
1370 EDGEFIELD AVE
UPLAND, CA 91786

BROWN, KATHY
2826 DELORES DR.
INDIANAPOLIS, IN 46222

BROWN, KATHY
RT #1 BOX 1912
CHATSWORTH, GA 30705

BROWN, KAY
5052 N 84TH STREET
MILWAUKEE, WI 53225

BROWN, KEITH
4407 FRANCIS
KANSAS CITY, KS 66103

BROWN, KENNETH
1399 LAKE JEMIKI RD.
WALHALLA, SC 29691

BROWN, KENNETH
2 WOODBRIDGE AVE
HIGHLAND PARK, NJ 08904

BROWN, KENNETH
215 COUNTRY RD #358
TRINITY, AL 35603

BROWN, KENNETH
71 SPRINGTIME COVE
JACKSON, TN 38305

BROWN, KENT
9939 FREDERICKS BURG1811
SAN ANTONIO, TX 78240

BROWN, KIM
194 COLHEN FERRY RD.
WATKINSVILLE, GA 30677

BROWN, KIM
9979 CHERYL LANE
MANVEL, TX 77578

BROWN, KIMBERLEY
410 C. CENTRAL PARK
ARLINGTON, TX 76014

BROWN, KIMBERLY
1804A PARKER RD
SPANISH LAKE, MO 63138

BROWN, KIMBERLY
221 W 12TH ST
MT CARMEL, IL 62863

BROWN, KRIS
98 INMAN DR
ANDERSON, SC 29625

BROWN, KRISTI
P.O. BOX 1164
MATTAPOISETT, MA 02739

BROWN, LA VERNE
14 WINSTON DR
SOMERVILLE, NJ 08876

BROWN, LARRY
308 E DORCHESTER BLVD
GREENVILLE, SC 29605

BROWN, LARRY
4307 HAWTHORNE DR.
OWENSBORO, KY 42303

BROWN, LARRY
PO BOX 913
CEDARTOWN, GA 30125

BROWN, LAURA
33A PINE STREET
PEABODY, MA 01960

BROWN, LAURA
917 S. RUSK
AMARILLO, TX 79102

BROWN, LAURA
RR 2, BOX 105
CREAL SPRINGS, IL 62922

BROWN, LAVERN M
9335 STONECREEK LN
HOUSTON TX, TX 77036

BROWN, LAWRENCE
21841 WEST JUNEAU DR
PLAINFIELD, IL 60544

BROWN, LAWRENCE
5450 HARPERS FARM ROAD
B3
COLUMBIA, MD 21044

BROWN, LEE
1623 W COLUMBIA   APT 2K
CHICAGO, IL 60626

BROWN, LENA
701 S 27TH ST
MONROE, LA 71201

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BROWN, LEONARD
2612 PROSPECT AVE
8
ALLENTOWN, PA  18103

BROWN, LEROY
OCEAN TRAILS          P O BX 10249
SOUTH PORT, NC  28461

BROWN, LINDA
2012 N E WATERFIELD
BLUE SPRINGS, MO  64014

BROWN, LISA
105 BERRYS POND DRIVE
DUNCAN, SC  29334

BROWN, LOIS
102 EDWARDS STREET
SIMPSONVILLE, SC  29681

BROWN, LOREN
607 10TH STREET BOX 129
TARKIO, MO  64491

BROWN, LOUIS
304 NORMANDY ST
LAKELAND, FL  33805

BROWN, LUCY
396 ROGER AVE
SUMTER, SC  29150

BROWN, M
4709 FARMVIEW DR
A
OWENSBORO, KY  42301

BROWN, MALCOLM
21 PRINCETON DRIVE
SYOSSET, NY  11791

BROWN, MARGARET
2 ELM ST
MAYNARD, MA  01754

BROWN, MARIANNE
20582 BROADNAX PLACE
ASHBURN, VA  22011

BROWN, MARION
7811 EAST CHARTER  OAK RD
SCOTTSDALE, AZ  85260

BROWN, LEONARD
7533 S. HOYNE STREET
CHICAGO, IL  60620

BROWN, LESLIE
4256 SUITLAND ROAD
SUITLAND, MD  20746

BROWN, LINDA
481 SUN LAKE CIRCLE #301
LAKE MARY, FL  32746

BROWN, LISA
ROUTE 5 BOX 202
COMMERCE, GA  30529

BROWN, LONNIE
3722 N. 2ND LANE
MILWAUKEE, WI  53212

BROWN, LORI
364 ELM STREET EAST
RAYNHAM, MA  02767

BROWN, LOUIS
4030 W. FLORIST AVENUE
MILWAUKEE, WI  53209

BROWN, LYNNE
8319 FOREST RIDGE
SAN ANTONIO, TX  78239

BROWN, M
ROUTE 1 BOX 1700
CUSHING, OK  740239801

BROWN, MARCIA
2736 CENTURY DRIVE
MARYVILLE, TN  37801

BROWN, MARGARET
7282 ANDERSON ROAD
WINDHAM, OH  44288

BROWN, MARIE
1607 ST PATRICK DR
RALEIGH, NC  27603

BROWN, MARK
141 CONNIE STR.
STEUBENVILLE, OH  43952

BROWN, LEONIE
1448 ERROL PARKWAY
APOPKA, FL  32712

BROWN, LILLIAN
3602 TRAILBRUSH DR.
ARLINGTON, TX  76014

BROWN, LINDA
RT 2 BOX 352
FAIRMONT, WV  26554

BROWN, LLOYD
24 BARTLY ST.
WAKEFIELD, MA  01880

BROWN, LORAINE
305 CIRCLE AVE.
CHARLOTTE, NC  28207

BROWN, LOTTIE
396 CYPRESS POINT #5
WEST MEMPHIS, AR  72301

BROWN, LOUISE
6934 MODESTO
BATON ROUGE, LA  70811

BROWN, M BYRAL-DEAN
500 TAMPA DR
OWENSBORO, KY  42303

BROWN, MAC
1122 WEST CHIMES
BATON ROUGE, LA  70802

BROWN, MARCIA
5377 VICTORIA FALLS
GROVETOWN, GA  30813

BROWN, MARIANNE
11109 EAGLETRACE DRIVE
NEW MARKET, MD  21774

BROWN, MARILYN
PO BOX 1713
EATON PARK, FL  33840

BROWN, MARK
46 FOREST AVE
ATHOL, MA  01331

Page 1081 of  6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROWN, MARK
APT. #42747 MEADOWLAKE DR E
MEMPHIS, TN  38115

BROWN, MARK
ROUTE 5 BOX 131
TRINITY, NC  27370

BROWN, MARSHA
951 KENNEDY BLVD.
MANVILLE, NJ  08835

BROWN, MARTEN
1191 SECOND AVE SUITE 2200
SEATTLE, WA  98101-2933
USA

BROWN, MARTHA
4878 N HEMINGWAY CIR
MARGATE, FL  33063

BROWN, MARVIN
2601 W SAM ALLEN ROAD
PLANT CITY, FL  335668044

BROWN, MARY
144-42 175TH ST.
SPRINGFILED GDNS, NY  11434

BROWN, MARY
2916 HWY 417
WOODRUFF, SC  29388

BROWN, MARY
44 WAMPATUCK AVE.
SCITUATE, MA  02066

BROWN, MARY
7622 FAWN TERRACE
HOUSTON, TX  77071

BROWN, MARY
9 PENNSYLVANIA ST.
BEVERLY HILLS, FL  34465

BROWN, MATTHEW
15013 SUNNY RIDGE CT
#204
WOODBRIDGE, VA  22191

BROWN, MAUREEN
37-12 190 ST
FLUSHING, NY  11358

BROWN, MAURICE
305 CAROLYN LANE
GADSDEN, AL  35901

BROWN, MAX
3027 HYMAN PLACE
NEW ORLEANS, LA  70114

BROWN, MAY
3952 N 52ND ST
MILWAUKEE, WI  53216

BROWN, MAYSELLE
9383 FURROW AENUE
ELLIOTT CITY, MD  21042

BROWN, MENTON
501 AYO ST.
RACELAND, LA  70394

BROWN, MERCY
PO BOX 272
IRVINGTON, NJ  07111

BROWN, MICHAEL
3114 PIPER ROAD
ALPENA, MI  49707  .

BROWN, MICHAEL
4328 SILVER SPRING ROAD
PERRY HALL, MD  21128

BROWN, MICHAEL
627 E FLORIDA
DENVER, CO  80210

BROWN, MICHAEL
815 SUNNEYFIELD LN
BALTIMORE, MD  21225

BROWN, MICHAEL
9 ORR STREET
PELZER, SC  29669

BROWN, MICHELLE
21418 BLOOMFIELD
LAKEWOOD, CA  91715

BROWN, MICHELLE
3146 DAHLIA DR
MEMPHIS, TN  38127

BROWN, MINNIE
104 SUNNY DALE DRIVE
SIMPSONVILLE, SC  29681

BROWN, MITCHELL
7400 W.FLAMINGO
LAS VEGAS, NV  89117

BROWN, MOFFAT
P O BOX 102
TROUTMAN, NC  281660102

BROWN, MOLLY
107 INGLESBY DR
COLUMBIA, SC  29223

BROWN, MURDOCK
7438 GOLDEN MEADOW
SHREVEPORT, LA  71129

BROWN, NANCY
3201 32ND ST
LUBBOCK, TX  79410

BROWN, NESLIN H
12119 CENTERHILL ST
WHEATON, MD  20902

BROWN, NORMA
P O BOX 278
SHREVE, OH  446760278

BROWN, NORMAN
2601 N.

,

BROWN, ONEIL
133-11 SPRINGFLD BLV
LAURELTON, NY  11413

BROWN, PAMELA
47 SCHOOL STREET
SALEM, MA  01970

BROWN, PAMELA
5307-2 LOWMAN DRIVE
GRANITE FALLS, NC  28630

BROWN, PATRICIA
5244 E.18TH ST
TUCSON, AZ  85711

Page 1082 of  6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BROWN, PAUL
413 NORTH CARY ST
BROCKTON, MA 02402

BROWN, PAUL
474 CHERRY BLOSSOM
ROCHESTER, MI 48306

BROWN, PEARL
P O BOX 333
SHREVE, OH 44676

BROWN, PEGGY
1169 HOGAN ST.
PORTSMOUTH, OH 45662

BROWN, PERMAN
105 LEDGEHILL ROAD
STATESVILLE, NC 28677

BROWN, PHYLLIS
1607 SUNFIELD STREET
SUN PRAIRIE, WI 53590

BROWN, R
PO BOX 157
GERRING, NE 69341

BROWN, R.
P.O. BOX 242
CLAYTON, OK 74536

BROWN, RACHAEL
1960 7TH AVE
MARION, IA 52302

BROWN, RALPH
36336 SAN PEDRO DR
FREMONT, CA 94536

BROWN, RANDY
2055 NE MAYS AVENUE
BEND, OR 97701

BROWN, REBECCA
2614 BLACK SHOALS RD
CONYERS, GA 30072

BROWN, REBECCA
405 WEST TODD
MINDEN, LA 71055

BROWN, RENDELL
101 WATERBURY COURT
SIMPSONVILLE, SC 29680

BROWN, RHONDA
1924 E 73RD STREET
H
TULSA, OK 74126

BROWN, RHONDA
215 NASH MILL ROAD
FOUNTAIN INN, SC 29644

BROWN, RICHARD
33A PINE STREET
PEABODY, MA 01960

BROWN, RICHARD
4 FORBES AV
BURLINGTON, MA 01803

BROWN, RICHARD
4146-1 AUTUMN WAY
LOUISVILLE, KY 40272

BROWN, RICHARD
5716 W. HAMPTON AVE.        APT. 102
MILWAUKEE, WI 53218

BROWN, RICKY
803 PEGGY
BAYTOWN, TX 77520

BROWN, ROBERT
1601 AVENUE O
FORT PIERCE, FL 35950

BROWN, ROBERT
21 WEST EMERSON ST
MELROSE, MA 02176

BROWN, ROBERT
211 N ELMHURST RD
PROSPECT HEIGHTS, IL 60070

BROWN, ROBERT
814 BROAD WALK
EDINBURG, TX 78539

BROWN, ROBERT
9308 W. GOODRICH
MILWAUKEE, WI 53224

BROWN, ROBERTA
W5612 DRAKE ROAD
RIO, WI 53960

BROWN, ROBIN
521 S. LYON #87
SANTA ANA, CA 92701

BROWN, RODNEY
203 INVERNESS WAY
EASLEY, SC 29642

BROWN, RODNEY
5725 LIVE OAK DR.
17
KELSEYVILLE, CA 95451

BROWN, RONALD
1016 ORR ST
PELZER, SC 29669

BROWN, RONALD
103-B MAPLE DRIVE
WYNNE, AR 72396

BROWN, RONALD
2444 HYANNIS COURT
CROFTON, MD 21114

BROWN, RONALD
2607 BRIDLE DRIVE
PLANT CITY, FL 33567

BROWN, RONALD
4401 DAVISON ST.
PITTSBURGH, PA 15201

BROWN, RONNIE
504 COX STREET
SIMPSONVILLE, SC 29681

BROWN, ROSEMARY
10228 SOUTHWEST HWY UNIT #1A
CHICAGO RIDGE, IL 60415

BROWN, ROXANNE
6395 GREENFIELD RD #1401
ELKRIDGE, MD 21075

BROWN, ROY
P O BOX 719
GRAY COURT, SC 29645

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BROWN, RUDOLPH
4690 PLEASANT VALLEY COURT
ORLANDO, FL 32811

BROWN, SAMUEL
201 WHITESTONE AVENUE
MAULDIN, SC 29662

BROWN, SANDRA
JACKSON HILLS
D28
COMMERCE, GA 30529

BROWN, SHARON
P.O. BOX 8
NANKIN, OH 44848

BROWN, SHENDA
8565 HOLMES
KANSAS CITY, MO 64132

BROWN, SHERYL
206 HANCOCK AVE.
BRIDGEWATER, NJ 08807

BROWN, STACEY
1156 HUFF RD.
PAMPA, TX 79065

BROWN, STEPHANIE
5902 VILLAGE PLAZA NORTH
INDIANAPOLIS, IN 46219

BROWN, STEPHEN
220 ABERNATHY ROAD
INMAN, SC 29349

BROWN, STEVEN
RT #1 BOX 61
RANDLETT, OK 73562

BROWN, SYLVIA
#1 PATTON DR
GREENVILLE, SC 29605

BROWN, TAMMIE
520 2ND AVE
AUGUSTA, GA 30904

BROWN, TAMMY
601 N CHERRY
OLATHE, KS 66061

BROWN, S
15 BRANNON HARRIS WAY
BOSTON, MA 02118

BROWN, SAMUEL
POB 276 9140 DEERFIELD
WESTFIELD CEN, OH 44251

BROWN, SANDRA
RT 1 BOX 400
COMMERCE, GA 30529

BROWN, SHAWN
52 CRESCENT AVE
MALDEN, MA 02148

BROWN, SHERRY
6417 HIL-MAR DR      #102
FORESTVILLE, MD 20747

BROWN, SHERYL
289 MOUNTAIN VIEW CR
LENOIR, NC 28645

BROWN, STACY
P O BOX 843
DICKINSON, TX 77539

BROWN, STEPHANIE
RT 5 BOX 435
COMMERCE, GA 30529

BROWN, STEPHEN
6230 S MULLIGAN
CHICAGO, IL 606384231

BROWN, SUE
216 GINGER CAKE RD
FAYETTEVILLE, GA 30214

BROWN, TAHWANAH
5409 41ST ST.
LUBBOCK, TX 79414

BROWN, TAMMY
10733 CLEARY BLVD.
PLANTATION, FL 33324

BROWN, TAMMY
84 FREMONT RD
RAYMOND, NH 03077

BROWN, SAMUEL
1906 N. MIDWEST BLVD.
OKLAHOMA CITY, OK 73141

BROWN, SANDRA
BOX 1471 POCKET RD.
BRASELTON, GA 30517

BROWN, SHARON
27 HOLIDAY ST
DORCHESTER, MA 02122

BROWN, SHEILA
6735 JOHNSON RD.
PALMETTO, GA 30268

BROWN, SHERYL
128 OAK STREET
BRIDGEWATER, NJ 08807

BROWN, SHIRLEY
94 WESTWIND ROAD
LOWELL, MA 018521545

BROWN, STEPHANIE
3418 BANGOR
LUBBOCK, TX 79407

BROWN, STEPHEN
115 ELLWYN LANE
COLUMBIA, SC 29210

BROWN, STEVE
2733 ROGER
ODESSA, TX 79762

BROWN, SUZANNE
1600 LYNDALE PL
CHARLOTTE, NC 28210

BROWN, TAMMIE
2312 14 AVE APT 214
CANYON, TX 79015

BROWN, TAMMY
2020 ANDREWS ST
ALEXANDRIA, LA 71301

BROWN, TERESA
P. O. BOX 311
ENOREE, SC 29335

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

BROWN, TERESA
RT 1 BOX W701
BEAVERVILLE, IL  60867

BROWN, TERRENCE
5801 W WEATGERBRAE
PHOENIX, AZ  85031

BROWN, TERRIE R
720 RYAN ST
MONTGOMERY AL, AL  36107

BROWN, TERRY
3430 CANNON RD
GREER, SC  296519809

BROWN, TERRY
3727 EVERETT STREET
BALTIMORE, MD  21225

BROWN, THERESA M
150 66 JEWEL AVE
FLUSHING NY, NY  11367

BROWN, THOMAS
126 W WASHINGTON ST
221
ROUND LAKE, IL  60073

BROWN, THOMAS
550 EARLES GROVE ROAD
WESTMINSTER, SC  29693

BROWN, THOMAS
641 DANIELS LANE
OWENSBORO, KY  42303

BROWN, THOMAS
9 MARILYN DRIVE
CANTON, MA  02021

BROWN, TINA
6078 HOTEL ST.
AUSTELL, GA  30001

BROWN, TODD
216 GINGER CAKE RD.
FAYETTEVILLE, GA  30214

BROWN, TODD
7234 W POTOMAC AVENUE
MILWAUKEE, WI  53216

BROWN, TOMMY
RT. 2, BOX 374-A
WESSON, MS  39191

BROWN, TONYA
127 SAMANTHA DRIVE
INMAN, SC  29349

BROWN, TRACY
3427 BROUSE AVENUE
INDIANAPOLIS, IN  46218

BROWN, TRACY
655 MARIE ANTOINETTE
LAFAYETTE, LA  70506

BROWN, TRENA
14 RONALD DR
SOUTH CHARLESTON, WV  25309

BROWN, TRICIA
3002 N EL DORADO
CHANDLER, AZ  85226

BROWN, TYLER
207 MAXWELL LANE
NEWPORT NEWS, VA  23606

BROWN, ULYSSES
2112 N. 42ND STREET
MILWAUKEE, WI  53208

BROWN, VALERIE
20039 N 21ST ST.
PHEONIX, AZ  85024

BROWN, VALERIE
625 GRAYSON ST
RICHMOND, VA  23222

BROWN, VENITA
6725 N 15TH ST
PHILA PA, PA  19126

BROWN, VENITA
RT. 1 BOX W701
BEAVERVILLE, IL  60912

BROWN, VENITA
RT.1 BOX W701
BEAVERVILLE, IL  60912

BROWN, WALLACE
3234 REISOR ROAD
SHREVEPORT, LA  71118

BROWN, WALTER
129 TOWNVIEW EST DR #4
ELIZABETHTON, TN  37643

BROWN, WALTER
4416 5TH AVE        SOUTH  #G
BIRMINGHAM, AL  35222

BROWN, WANDA
105 COBBLESTONE CT
CLINTON, MS  39056

BROWN, WAYNE
5120 BROERMAN AVENUE
APT A
CINCINNATI, OH  45217

BROWN, WILLIAM
10353 LANHAM ROAD
PHILPOT, KY  42366

BROWN, WILLIAM
1394 NORTH 400 EAST
CENTERVILLE, UT  84014

BROWN, WILLIAM
2826 DELORES DRIVE
INDIANAPOLIS, IN  46222

BROWN, WILLIAM
3708 JEFFERSON ST.
OWENSBORO, KY  42303

BROWN, WILLIAM
410 SPEEDWAY DRIVE
FOUNTAIN INN, SC  29664

BROWN, WILLIAM
4836 STURBRIDGE
OWENSBORO, KY  42303

BROWN, WILLIAM
4845 QUEEN CHAPEL RD
DALZELL, SC  29040

BROWN, WILLIAM
735 SOUTH LINE STREET
GREER, SC  29650

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

BROWN, WILLIAM
7731 JONES DRIVE
PASADENA, MD  21122

BROWN, WILLIE
1706 FRANCIS
HOUSTON, TX  77004

BROWN, WILLIE
432 SPEEDWAY DR
FOUNTAIN INN, SC  29644

BROWN, WILSON
501 AYO STREET
RACELAND, LA  70394

BROWN, YOLAWNDA
4900 CENTRAL DR APT
STONE MTN, GA  30083

BROWN, YVETTTE
4837 MC ELROY AVE
TAMPA, FL  33611

BROWN, YVONNE
3654 LAKESTONE CIR.
HILLARD, OH  43026

BROWN-BENT, SONIA
4907 TREE CORNERS
NORCROSS, GA  30092

BROWN-CLARK, VALERIE
679 RIVER STREET
MATTAPAN, MA  02126

BROWNCOR INTERNATIONAL
PO BOX 88502
MILWAUKEE, WI  53288-0502
USA

BROWNE, ALAN
6357 SADDLE DRIVE
COLUMBIA, MD  21045

BROWNE, JULIE
910 FAWN AVENUE
PASADENA, MD  21122

BROWNE, KATHLEEN
1167 HILLSBORO MILE APT. 602
HILLSBORO BCH, FL  33062

BROWNELL, STEPHEN
160 WILLOW AVENUE
SOMERSET, NJ  08873

BROWNELL, WYGELIA
2704 ATLANTIC STREET
HUNTSVILLE, AL  35805

BROWNIE TANK MFG CO
1241 72ND AVE NE
MINNEAPOLIS, MN  55432
USA

BROWNIE TANK MFG CO
PO BOX 1450
MINNEAPOLIS, MN  55485-8594
USA

BROWNING FERRIS INC CONESTOGA LANDF
PO BOX 128
MORGANTOWN, PA  19543
USA

BROWNING FERRIS IND OF
P O BOX 6131
CAROL STREAM, IL  60197-6131
USA

BROWNING FERRIS IND
P O BOX 8802
BOSTON, MA  02266

BROWNING FERRIS IND
P O BOX 912009
ORLANDO, FL  32891-2009
USA

BROWNING FERRIS IND
PO BOX 9001249
LOUISVILLE, KY  40290-1249
USA

BROWNING FERRIS INDUSTRIES CONESTOG
MINEVIEW DRIVE EXTENSION
MORGANTOWN, PA  19543
USA

BROWNING FERRIS INDUSTRIES INC
TYNGSBORO DISTRICT
P.O. BOX 830107
BALTIMORE, MD  21283-0107
US

BROWNING FERRIS INDUSTRIES OF OHIO
PO BOX 9001251
LOUISVILLE, KY  40290-1251
USA

BROWNING FERRIS INDUSTRIES OF
5050 LAKE ST
MELROSE PARK, IL  60161
USA

BROWNING FERRIS INDUSTRIES
5757A OATES ROAD
HOUSTON, TX  77078
USA

BROWNING FERRIS INDUSTRIES
7521 CEMENTARY LANE
ELKRIDGE, MD  21227
USA

BROWNING FERRIS INDUSTRIES
ELKRIDGE, MD  21227
USA

BROWNING FERRIS INDUSTRIES
P O BOX 9001266
LOUISVILLE, KY  40290-1266
UNK

BROWNING FERRIS INDUSTRIES
PO BOX 8814
BOSTON, MA  02266-8814
USA

BROWNING FERRIS INDUSTRIES
PO BOX 9001243
LOUISVILLE, KY  40290-1243
USA

BROWNING FERRIS INDUSTRIES
PO BOX 9001626
LOUISVILLE, KY  40290-1626
USA