# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

BROWNING FERRIS INDUSTRIES
PO BOX 91-2026
ORLANDO, FL 32891-2026
USA

BROWNING, BARRY
P.O. BOX 1641
SIMPSONVILLE, SC 29681

BROWNING, C
13855 S ALDEN CT
OLATHE, KS 66062

BROWNING, DAVID
1570 BROWNING ROAD
ENOREE, SC 29335

BROWNING, DIANA M.
30 KEYSTONE PL
HOUSTON, PA 15342

BROWNING, DONNA
1726 BEAVER TRAIL
CORDOVA, TN 38018

BROWNING, DYWANA
P.O. BOX 508
DACULA, GA 30211

BROWNING, JAMES
722 SOUTH ROBBINS AVENUE
FALMOUTH, KY 410401518

BROWNING, JESSE
1581 BROWNING ROAD ENOREE SC
ENOREE, SC 29335

BROWNING, LARRY
119 KIMBLE DRIVE
SIMPSONVILLE, SC 29681

BROWNING, MADELINE
7028 MAGAZINE
NEW ORLEANS, LA 70118

BROWNING, RONALD
P.O. BOX 416
KERMIT, TX 79745

BROWNING, SARAH
1570 BROWNING ROAD ENOREE SC
ENOREE, SC 29335

BROWNING, STEVEN
6005 PRINCETON
AMARILLO, TX 79109

BROWNING, TERRY
5117 SLOUGH COURT
ODESSA, TX 79762

BROWNING, THOMAS
30 KEYSTONE
HOUSTON, PA 15342

BROWNING-FERRIS INC.
8101 LITTLE YORK
HOUSTON, TX 77016
USA

BROWNING-FERRIS INDS, INC
P.O. BOX 3151
HOUSTON, TX 77253
USA

BROWNING-FERRIS INDUSTRIES CHEMICAL
PETER J SCHMITT WHITE CORPORATE SEC
5600 NIAGARA FALLS BLVD
ADDRESS FROM INTERNET
NIAGARA FALLS, NY 14304
USA

BROWNING-FERRIS INDUSTRIES INC
164 MARKET ST
BOSTON, MA 02124
USA

BROWNING-FERRIS INDUSTRIES INC
P.O. BOX 95529
PALATINE, IL 60095-0529
USA

BROWNING-FERRIS INDUSTRIES OF TN.,I
P.O. BOX 3151
HOUSTON, TX 77253
USA

BROWNING-FERRIS INDUSTRIES
ATT BFI NASC - W R GRACE
HOUSTON, TX 77253
USA

BROWNING-FERRIS INDUSTRIES
ATTN BFI NASC- W R GRACE
HOUSTON, TX 77253
USA

BROWNING-FERRIS INDUSTRIES
BALTIMORE DISTRICT #358
FEIN 41-1696636
PO BOX 830135
BALTIMORE, MD 21283-0135
US

BROWNING-FERRIS INDUSTRIES
BALTIMORE DISTRICT #358
FEIN 41-1696636
PO BOX 9001462
LOUISVILLE, KY 40290-1462
US

BROWNING-FERRIS INDUSTRIES
BFI OF TN., INC.
P.O. BOX 9001228
LOUISVILLE, KY 40290-1228
US

BROWNING-FERRIS INDUSTRIES
P O BOX 4369
CAROL STREAM, IL 60197-4369
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 51986
TOA BAJA, PR 00950-1986
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 6115
CAROL STREAM, IL 60197-6115
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 78763
PHOENIX, AZ 85062-8763
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 830107
BALTIMORE, MD 21283-0107
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 8840
BOSTON, MA 02266-8840
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BROWNING-FERRIS INDUSTRIES
P O BOX 8874
BOSTON, MA 02266-8874
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 9001223
LOUISVILLE, KY 40290-1223
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 9001487
LOUISVILLE, KY 40290-1487
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 9001612
LOUISVILLE, KY 40290-1612
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 9001626
LOUISVILLE, KY 40290-1626
USA

BROWNING-FERRIS INDUSTRIES
P O BOX 91-2026
ORLANDO, FL 32891-2026
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 1249
SULPHUR, LA 70664
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 78701
PHOENIX, AZ 85062-8701
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 9001217
LOUISVILLE, KY 40290-1217
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 9001456
LOUISVILLE, KY 40290-1456
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 91-2033
ORLANDO, FL 32891-2033
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 912062
ORLANDO, FL 32891-2062
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 95377
PALATINE, IL 60095-0377
USA

BROWNING-FERRIS INDUSTRIES
P.O. BOX 9695
BALTIMORE, MD 21237
USA

BROWNING-FERRIS INDUSTRIES
PHOENIX, AZ 85062-8701
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 51986
SAN JUAN, PR 00950-1986
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 78701
PHOENIX, AZ 85062-8701
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 830107
BALTIMORE, MD 21283-0107
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 8813
BOSTON, MA 02266-8813
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 912006
ORLANDO, FL 32891-2006
USA

BROWNING-FERRIS INDUSTRIES
PO BOX 91-2026
ORLANDO, FL 32891-2026
USA

BROWNING-FERRIS
ATTN BFI NASC - W R GRACE
HOUSTON, TX 77253
USA

BROWNLEE, DAWNA
1810A MAIN ROAD
POINT MUGA, CA 93041

BROWNLEE, EMILY
507 NEELEY FERRY RD
SIMPSONVILLE, SC 29681

BROWNLEE, LESTER
2649 LONGWOOD DRIVE
LAKELAND, FL 338112117

BROWNLEE, MARVIN
1007 LOCUST STREET
ATLANTIC, IA 500222021

BROWNLEE, O'CONNELL
507 NEELY FERRY RD
SIMPSVILLE, SC 29681

BROWNLEE-MORROW ENGINEERING CO.
P.O. BOX 191059
MOBILE, AL 36619-1059
US

BROWNLEE-MORROW ENGINEERING
P. O. BOX 380008
BIRMINGHAM, AL 35238-0008
USA

BROWN-MERKSON, MARLA
11785 EL CAMARA
FLORISSANT, MO 63033

BROWNRIDGE, REGINA
80 BALL STREET
IRVINGTON, NJ 07111

BROWN'S BODY SHOP
12220 OLD HAMMOND HWY
BATON ROUGE, LA 70816
USA

BROWN'S BOUNTIFUL BASKETS
98 SOUTH FEDERAL HWY
BOCA RATON, FL 33432
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BROWNS CATERING
6909 W. ARCHER AVE.
CHICAGO, IL  60638
USA

BROWN'S CONCRETE PRODUCTS
SEE CUST # 00475411
SWIFTWATER RD
WOODSVILLE, NH  03785
USA

BROWN'S CONCRETE
PO BOX10
DICKSON, TN 37056
USA

BROWNS WELDING & CRANE SERVICE
11609 MD AVE SUITE A
BELTSVILLE, MD  20704-0539
USA

BROWNSVILLE MEDICAL CENTER
1040 W. JEFFERSON ST.
BROWNSVILLE, TX 78520
USA

BROWNWOOD REGIONAL HOSPITAL
C/O ROBINS & MORTON
BROWNWOOD, TX 76801
USA

BROX CONCRETE
DO NOT USE THIS CUST. #
ROCHESTER, NH  03867
USA

BROX CONCRETE
RT 4
BERWICK, ME  03901
USA

BROXON, MARK
607 ENRIGHT AVE
SANTA CLARA, CA  95050

BROYLES, PATRICIA
RT 1, BOX 334
NEWPORT, VA  24128

BROWN'S CONCRETE & BLOCK CO INC
PO BOX10
DICKSON, TN  37056
USA

BROWNS CONCRETE
1132 NO. BELMONT RD
EXETER, CA  93221
USA

BROWNS CUSTOM FENCE CO.
3215 S 7TH ST, STE 12
PHOENIX, AZ  85040
USA

BROWNSBURG FAMILY MEDICAL CENTER
321 EAST NORTHFIELD
BROWNSBURG, IN  46112
USA

BROWNSVILLE MIDDLE SCHOOL
CORNER OF BACACHICA & BARMILION
BROWNSVILLE, TX  78521
USA

BROX CONCRETE
85 GREELEY STREET
HUDSON, NH  03051
USA

BROX CONCRETE
RAYMOND, NH  03077
USA

BROX CONCRETE
USE #00308864
85 GREELEY STREET
HUDSON, NH  03051
USA

BROYLES, HOWARD
894 E 12TH STREET
PITTSBURG, CA  94565

BRUBACKER, DAVID
141 SALEM ROAD
BETHEL, PA  19507

BROWN'S CONCRETE PRODUCTS
BOX 142
WOODSVILLE, NH  03785
USA

BROWN'S CONCRETE
204 COWAN ST.
DICKSON, TN  37055
USA

BROWNS MILL SCHOOL
4863 BROWNS MILL ROAD
LITHONIA, GA  30058
USA

BROWNSVILLE ISD SCHOOLS
C/O TOMAN & ASSOCIATES
2700 AVENIDA RANCHO VIJO
BROWNSVILLE, TX  78521
USA

BROWN-WALTON, S
267 PINE CIRCLE
DUNBAR, WV  25064

BROX CONCRETE
DIV OF COASTAL MATL
MANCHESTER, NH  03105
USA

BROX CONCRETE
ROCHESTER NECK RD
ROCHESTER, NH  03867
USA

BROX CONCRETE
WATER TANK JOBSITE
RESERVOIR STREET
LAWRENCE, MA  01841
USA

BROYLES, JULIE
1119 TALL OAKS CIRCLE
PIEDMONT, SC  29673

BRUBAKER & ASSOCIATES, INC.
P.O. BOX 412000
SAINT LOUIS, MO  63141-2000
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRUBAKER, ELSIE
1 MANOR CIRCLE
LITTLESTOWN, PA 17340

BRUBAKER-LEWIS, ANGELA
3907 BLUE MOUND DR. NE
CEDAR RAPIDS, IA 52402

BRUCE & MERRILEES
930 CASS ST.
NEW CASTLE, PA 16101
USA

BRUCE A FIERKE
7959 W 72ND ST
BRIDGEVIEW, IL 60455
USA

BRUCE BROS. DREDGING INC.
P. O. BOX 599
EVADALE, TX 77615
US

BRUCE BROS. DREDGING INC.
P.O. BOX 599
EVADALE, TX 77615
USA

BRUCE C CUTTER
4021 S SUNDERLAND
SPOKANE, WA 99206
USA

BRUCE C. CUTTER
4021 S. SUNDERLAND DR.
SPOKANE, WA 99206
USA

BRUCE C. MCKENZIE
8923 REINHART WAY
LOUISVILLE, KY 40220
USA

BRUCE CO OF WI INC  THE
WT BARTON
2830 W BELTLINE HIGHWAY
MIDDLETON, WI 53562
USA

BRUCE E STANNARD
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

BRUCE ETRIS PAINTING
101 GOODRICH ST
GREENVILLE, SC 29611
USA

BRUCE FIERKE
7959 W. 72ND STREET
BRIDGEVIEW, IL 60455
USA

BRUCE HALL CORP
PO BOX707
COOPERSTOWN, NY 13326
USA

BRUCE HALL CORP.
14 MAIN STREET
RICHFIELD SPRINGS, NY 13439
USA

BRUCE HENDERSON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

BRUCE J BOLDUC
147 JOHN ST
RIDGEWOOD, NJ 07450
USA

BRUCE J CHRISTENSEN
7379A FREEMAN PLACE
GOLETA, CA 93117-2818
USA

BRUCE MCKENZIE
8923 REINHART WAY
LOUISVILLE, KY 40220
USA

BRUCE MICHEL
10825 WILL PAINTER DR.
OWINGS MILLS, MD 21117
USA

BRUCE RAUNER & DAVID CONNINI GOLDER
6100 SEARS TOWER
CHICAGO, IL 60606-6403
USA

BRUCE ROBERTSON
105 DUKES ST.
KEARNY, NJ 07032
USA

BRUCE STEPHENS
HWY 221
ENOREE, SC 29335
USA

BRUCE TILE COMPANY
CAMBRIDGE, MA 02140
USA

BRUCE TILE COMPANY
PO BOX 4690
COLUMBUS, GA 31904
USA

BRUCE TILE
BRADLEY INDUSTRIAL PARK
COLUMBUS, GA 31904
USA

BRUCE VICK
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

BRUCE W. RUSSELL PH.D, P.E.
4208 TWO LAKES AVENUE
NORMAN, OK 73072
USA

BRUCE WATKINS SUPPLY
1940 DAWSON ST EXT
WILMINGTON, NC 28403
USA

BRUCE, BARBARA
4756 HORSESHOE FALLS
CENTRAL CITY, IA 52214

BRUCE, BENEDICTA
1503 NE 105 ST
MIAMI SHORES, FL 33138

BRUCE, BOBBY
174 WINFRED DRIVE
SPARTANBURG, SC 29302

BRUCE, CARMEN
4250 LILAC ROAD
MYRTLE BEACH, SC 29577

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRUCE, CHRISTINA
25806 LAKELAWN DR.
SPRING, TX 77380

BRUCE, CLYDE
4 DIANE AVE
WEST PELZER, SC 29669

BRUCE, DAVID
ROUTE 1 BOX 1954
NICHOLSON, GA 30565

BRUCE, DAWN
5602 ALDER DR.
FOREST PARK, GA 30050

BRUCE, DEBRA
7803 GREENSTONE
HOUSTON, TX 77087

BRUCE, DOUGLAS
15718 HWY 221
ENOREE, SC 29335

BRUCE, GLORIA
479 STIRLINGTON RD
COLUMBIA, SC 29212

BRUCE, IRENE
402 LIBERTY ST
SHREVE, OH 44676

BRUCE, J
9334 FURROW AVENUE
ELLICOTT CITY, MD 21042

BRUCE, JAMES
P. O. BOX 2237
GALLIANO, LA 70354

BRUCE, JOSEPH
258 FERNDALE DRIVE
BOILING SPRGS, SC 29316

BRUCE, KIM
10558 JASON LANE
COLUMBIA, MD 21044

BRUCE, LAURA
12 RUSTIC DR
MILLERSBURG, OH 44654

BRUCE, MONICA
6330 PALO PINTO
DALLAS, TX 75214

BRUCE, PERRY
7 RAE COURT          C/O J.M. GARRETT
GREENVILLE, SC 296909998

BRUCE, PRESCA
1668 HAWES
WICHITA FALLS, TX 76303

BRUCE, REBECCA
314 PERRY AVE
SIMPSONVILLE, SC 29681

BRUCE, RENE
2015 DUPONT AVE
SUITLAND, MD 20746

BRUCE, RICHARD
213 BORDEAUX DRIVE
SIMPSONVILLE, SC 29681

BRUCE, SARAH
4 DIANE AVENUE
WEST PELZER, SC 29669

BRUCE, SCOTT
RT. 2 BOX 633
WINNFIELD, LA 71483

BRUCE, TERESA
1208 SPOON TERRACE
EDMOND, OK 73003

BRUCE, THOMAS
888 E US ROUTE 6
UTICA, IL 61373

BRUCE'S ELECTRIC COMPANY
PO BOX 512
LONG BEACH, MS 39560
USA

BRUCIA, JEAN
249 BEAR CREEK RD
RUSTON, LA 71270

BRUCKER CO
PO BOX 9049
PEORIA, IL 61612-9049
USA

BRUCKER COMPANY
1200 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL 60007
USA

BRUCKHAUS WESTRICK HELLER LOBER
POSTFACH/ P.O. BOX 30 52 70
D-20316 HAMBURG, IT 20316
UNK

BRUCKHAUS WESTRICK HELLER LOBER
TAUNUSANLAGE 11
D-60329 FRANKFURT AM MAIN, IT 60329
UNK

BRUCKHAUS WESTRICK STEGEMANN
POSTFACH 101743
DUSSELDORF, 2 40087
UNK

BRUCKMAN, EVELYN
212 MARKET STREET
MOMENCE, IL 60954

BRUCKMAN, MURIEL
211 RED SCHOOL LN APT. 303
PHILIPSBURG, NJ 08865

BRUCKNER & SYKES
5847 SAN FELIPE
HOUSTON, TX 77057
USA

BRUCKNER SUPPLY COMPANY
36 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050
USA

BRUCKNER SUPPLY COMPANY
C/O ECONOCARIBE CONSOLIDATED
330 MAHATTAN AVENUE
JERSEY CITY, NJ 07307
USA

BRUCKNER SUPPLY COMPANY, INC.
36 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRUCO INDUSTRIAL
P.O. BOX 1792
PASADENA, TX 77501
USA

BRUCO INDUSTRIES
4630 ALLEN MARTIN DR.
FORT WAYNE, IN 46806
USA

BRUCO INDUSTRIES
4630 ALLEN MARTIN DRIVE
FORT WAYNE, IN 46806
USA

BRUDER, RONALD
R.R. 2 BOX 20
MOHALL, ND 58761

BRUDON, LYNNE
121 LONGMAN LN
ANN ARBOR, MI 48103

BRUER, OTIS
ROUTE 1 BOX 47
CYRIL, OK 73029

BRUETTE, THERESA
9740 EARLY SPRING WAY
COLUMBIA, MD 21046

BRUGGER, RAYMOND
4406 HUMMINGBIRD
HOUSTON, TX 77035

BRUGGY, JAMES
1608 SOUTH HANOVER S
BALTIMORE, MD 21225

BRUGMANN, OK JR. & SON
4021 MENNONITE RD.
MANTUA, OH 44255
USA

BRUGMANN, OK JR. & SON
4021 MENNONITE ROAD
MANTUA, OH 44255
USA

BRUGMANN, OK JR. & SONS
4021 MENNONITE RD
MANTUA, OH 44255
USA

BRUHN, JULEE
323 TORINO DR
SAN CARLOS, CA 94070

BRUKER ANALYTICAL X-RAY SYSTEMS INC
P.O. BOX 689896
MILWAUKEE, WI 53268-9896
USA

BRUKER ANALYTICAL X-RAY SYSTEMS, IN
5465 E CHERYL PKWY
FITCHBURG, WI 53711
USA

BRUKER AXS INC
P O BOX 689896
MILWAUKEE, WI 53268-9896
USA

BRUKER, ELIZABETH
3053 INVESTORS DR
WASHINGTON, PA 15301

BRULIN CORPORATION INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

BRULIN CORPORATION, THE
P O BOX 66235
INDIANAPOLIS, IN 46266-0335
USA

BRUMBAUGH INDUSTRIES INC
2000 INDUSTRIAL HIGHWAY
EDDYSTONE, PA 19022
USA

BRUMBAUGH, MATTHEW
4003 LEE LANE
PEARLAND, TX 77584

BRUMBELOW, BLAINE
P.O. BOX 1497
POWDER SPRINGS, GA 30127

BRUMBELOW, MARSHALL
1355 OLD ROSEWELL RD
ROSEWELL, GA 30076

BRUMBELOW, MICHELE
5141 HIRAM-LITHIA RD.
POWDER SPRINGS, GA 30073

BRUMBY ELEMENTARY
1306 POWERS FAIRY RD.
MARIETTA, GA 30067
USA

BRUMELL, ROBERT
83 WOOD ROAD EXT
WINDHAM, ME 04062

BRUMFIELD, DEVITT
P. O. BOX 1
FRANKLINTON, LA 70438

BRUMFIELD, FRAZIER
37740 TOM CRYTER ROAD
MT. HERMON, LA 70450

BRUMFIELD, JIMMY
BOX 18, HWY. 654
GHEENS, LA 70355

BRUMFIELD, JOHN
25459 CHOCTAW DRIVE
FRANKLINTON, LA 70438

BRUMFIELD, JOHN
RT. 8, BOX 475
FRANKLINTON, LA 70438

BRUMFIELD, LARRY
P. O. BOX 245
FRANKLINTON, LA 70438

BRUMFIELD, LARRY
P.O. BOX 245
FRANKLINTON, LA 70438

BRUMFIELD, REGINALD
4828 ACADEMY DRIVE
METAIRIE, LA 70003

BRUMFIELD, ROCHELLE
RT. 1, BOX 393
MT. HERMON, LA 70450

BRUMFIELD, SYLVIA
4128 LOIRE DRIVE   UNIT C
KENNER, LA 70065

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRUMLEY JR., MICHAEL
418 REID ROAD #150
OWENSBORO, KY 42303

BRUMLEY, ANTOINETTE
418 REID RD. LOT 150
OWENSBORO, KY 42303

BRUMLEY, JOHN
2428 MIDDLEGROUND
OWENSBORO, KY 42301

BRUMLEY, KENNETH
3614 TANGLEY
HOUSTON, TX 77005

BRUMLEY, OTIS
2701 FREDERICA ST
OWENSBORO, KY 42301

BRUMLEY, SHEILA
8630 SANDRA
HOUSTON, TX 77016

BRUMLEY, SUSAN
6201 W 45TH #235
AMARILLO, TX 79107

BRUMM, RICHARD
1617 NW NORTH CREEK DRIVE
ANKENY, IA 50021

BRUMMELL, EDNA
800 RAMBLER DR. #12
WACO, TX 76710

BRUMMER, KATHRYN
18 N BOUNDRY PLACE
ATLANTA, GA 303181434

BRUMMETT, BILL
5101 SANDSTONE
407
WACO, TX 76710

BRUMMETT, JOE
916 W MAIN ST
WATSEKA, IL 60970

BRUMMETT, NORA
1701 HIGHLAND DR.
MCALLEN, TX 78501

BRUN, BESSIE
206 CURRY ROAD
HIGH POINT, NC 272659206

BRUNACCINI, LISA
812 BROOKSHADE PKWY
ALPHARETTA, GA 30004

BRUNDAGE MOTORS OF JACKSONVILLE INC
1444 MAIN ST
JACKSONVILLE, FL 32233-2628
USA

BRUNDAGE, MARYLEE
1424 STRAWBERRY
EASTOVER, SC 29044

BRUNDAGE-BONE & BLANCHET, L.L.C.
9585 LYNN BUFF COURT
LAUREL, MD 20723
USA

BRUNDRETT AND MOUTINHO
1500 MAIN ST,PO BOX 15327
SPRINGFIELD, MA 01115-5327
USA

BRUNDRETT, CHARLES
13050 CHAMPIONS PARK DRIVE APT. #910
HOUSTON, TX 77069

BRUNEAU, BETH
6610 WALNUT LANE
RADFORD, VA 24141

BRUNELL, JOHN
3535 DRIFTING DRIVE
HELLERTOWN, PA 18055

BRUNELLE, I
13 OAKWOOD TERRACE
BRUNSWICK, ME 04101

BRUNEMANN & SONS INC.
3235 HOMEWARD WAY
FAIRFIELD, OH 45014
USA

BRUNER, CHRISTOPHER
203 LLOYD AVE
EASLEY, SC 29640

BRUNER, HAROLD
820 10TH STREET NW
CEDAR RAPIDS, IA 52405

BRUNER, TERRY
117 B ALPHA STREET
BELLE CHASSE, LA 70037

BRUNET, RAYMOND
5451 LEMON TREE LANE
PINELLAS PARK, FL 33466

BRUNET, STACIE
RT. 12, BOX 892
LAUREL,, MS 39440

BRUNETTO, JENNIFER
13106 MEADOW HALL CT
HERNDON, VA 22071

BRUNIES, GARY
P. O. BOX 245
GRAND ISLE, LA 70358

BRUNING PAINT CO
601 SO. HAVEN ST.
BALTIMORE, MD 21224
USA

BRUNING PAINT CO.
100 S.W. 12TH AVE.
POMPANO BEACH, FL 33069
USA

BRUNING PAINT COMPANY
601 SOUTH HAVEN STREET
BALTIMORE, MD 21224
USA

BRUNING, JUDITH
3506 C VAN TEY LINGEN DRIVE
COLORADO SPRINGS, CO 80917

BRUNINI GRANTHAM GROWER & HEWES
P O DRAWER 119
JACKSON, MS 39205
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRUNK INDUST./THE GAP
FRESNO, CA 93650
USA

BRUNK INDUSTRIES
1221 A POST RD.
OAKDALE, CA 95361
USA

BRUNK INDUSTRIES
1221 POST RD.SUITE C
OAKDALE, CA 95361
USA

BRUNK INDUSTRIES
1221 POST ROAD
OAKDALE, CA 95361
USA

BRUNK INDUSTRIES
2106 W. CRAIG RD
NORTH LAS VEGAS, NV 89030
USA

BRUNK, JULIANA
2808 49TH ST W
BRADENTON, FL 34209

BRUNKALLA, JOHN
708 212TH STREET
PASADENA, MD 21122

BRUNKO, WILLARD
P.O. BOX 213
BRANDON, IA 52210

BRUNNER, ERIC
4 JACKSON PLACE
ST. CHARLES, MO 63303

BRUNNER, ETHEL
3276A N. 54TH STREET
MILWAUKEE, WI 53208

BRUNNER, JOHN
182 BEHNKE AVENUE
PARAMUS, NJ 07652

BRUNNER, JOHN
4758 EBENEZER RD.
MACK, OH 45248

BRUNNER, O
2336 S. CHAPEL ROAD
CARTHAGE, MO 64836

BRUNNER, RICHARD
3902 WATERVIEW CIR
PALM SPRINGS, FL 33461

BRUNNER, W
3276 A N 54 ST
MILWAUKEE, WI 53208

BRUNNER, WENDY
805 LIBERTY AVE
UNION, NJ 07083

BRUNNI CORPORATION
MAIN STREET 1 MILE W
GREENSBURG, IN 47240
USA

BRUNNI GRANTHAM GROWER & HEWES
248 EAST CAPITAL STREET
JACKSON, MS 39201
USA

BRUNNI READY MIX
MAIN STREET  1 MILE WEST
GREENSBURG, IN 47240
USA

BRUNNI READY MIX
P O BOX 287
GREENSBURG, IN 47240
USA

BRUNO A CAVALANCIA
605-760 CH MARIE LE BER
VERDUN QUEBEC, QC  H3E 1W6
TORONTO

BRUNO C. NESCI
4099 W. 71ST ST.
CHICAGO, IL 60629
USA

BRUNO, CARLOS
RD NO 2 BO ESPINOSA
DORADO, PR 00646

BRUNO, CHRISTOPHER
1026 RIPLEY AVE
WESTFIELD, NJ 07090

BRUNO, CICILY
910 LESA LANE
GARLAND, TX 75042

BRUNO, CYNTHIA
490 CARLTON ROAD
WYCKOFF, NJ 07481

BRUNO, DAVID
56 ALLSTON STREET
REVERE, MA 02151

BRUNO, ELIZABETH
5031 WESLEYAN DR
WOODSTOCK, GA 30189

BRUNO, FRED
2305 S. ALTA VISTA
MESA, AZ 85202

BRUNO, GERALD
490 CARLTON ROAD
WYCKOFF, NJ 07481

BRUNO, JOHN
414 PALISADE AVE
CLIFFSIDE PARK, NJ 07010

BRUNO, JOHN
5617 BRIARGROVE DR
WICHITA FALLS, TX 76310

BRUNO, JUDITH
490 CARLTON RD
WYCKOFF, NJ 07481

BRUNO, KRISTEN
520 EDISON COURT
READING, PA 19605

BRUNO, LINUS
6035 FAIRWAY DRIVE
MASON, OH 45040

BRUNO, MICHAEL
134 VIBURNUM TERRACE
RED BANK, NJ 07701

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BRUNOTTS, MICHELLE
10787 S DREAMY DRIVE
GOODYEAR, AZ  85338

BRUNS, KEITH
64 DAY AVE
TENAFLY, NJ  07670

BRUNS, THOMAS
3610 HILL SPRINGS
KINGWOOD, TX  77345

BRUNSMANN, JACK
527 B AVE NW
CEDAR RAPIDS, IA  52405

BRUNSON, BARBARA
106 CURTIS DRIVE
GREER, SC  29651

BRUNSON, GORDON
151 ELM COURT
CHAGRIN FALLS, OH  44022

BRUNSON, JAMES
44G HUNTERS GLEN
DELRAN NJ, NJ  08075

BRUNSON, LERA
RT.1        BOX 208A
DAWSON, TX  76639

BRUNSON, ROBERT
4040 W COLD SPRNG LA
BALTIMORE, MD  21215

BRUNSON, VARHONDA
1625 CONLEY RD # 8
CONLEY, GA  30027

BRUNSWICK COMMUNITY HOSPITAL
HIGHWAY 27
SUPPLY, NC  28462
USA

BRUNSWICK CORP
VENDOR CODE# 27751
1000 ROBINSON AVENUE
SAINT CLOUD, FL  34769
USA

BRUNSWICK LABS
1000 SOUTH 20TH STRE ET
MURPHYSBORO, IL  62966
USA

BRUNSWICK LABS
PO BOX 877
MURPHYSBORO, IL  62966
USA

BRUNT SYSTEMS ENGINEERING
5217 PAUL REVERE RIDE
COLUMBIA, MD  21044-1316
USA

BRUSCO, GIACOMINO
101 BAY 7TH STREET
BROOKLYN, NY  112283707

BRUSH HILL TOURS
435-439 HIGH STREET
RANDOLPH, MA  02368
USA

BRUSH STROKES ETC.
P.O. BOX 683
LEOMINSTER, MA  01453-0683
USA

BRUSH, RANDY
226 BROOKMERE
SIMPSONVILLE, SC  29681

BRUSH, VICTORIA
111 BRIGHAM STREET  UNIT 4E
HUDSON, MA  01749

BRUSHENKO, WILLIAM
593 EDGEWOOD
ELMHURST, IL  60126

BRUSHMILLER, JR., EDWIN
1360 RIVERSIDE AVE
BALTIMORE, MD  21221

BRUSKE PRODUCTS, INC.
P.O. BOX 669
TINLEY PARK, IL  60477-0669
USA

BRUSS, DALE
4953 S. 36TH STREET
MILWAUKEE, WI  53221

BRUSSO, STEVEN
9 WEST STREET
WATERLOO, NY  13165

BRUST, DOROTHY
202 PERRYWINKLE LANE
GAITHERSBURG, MD  20878

BRUST, RICHARD
P.O. BOX 490
DERRY, NH  03038

BRUSTLE, JEAN
FRED MASON ROAD
ADAMS, MA  012209998

BRUSTMAN, WILLIAM
8661 CHEVY CHASE DR
BOCA RATON, FL  33433

BRUTCHER, CLARENCE
3341 PIEDMONT COVE
MEMPHIS, TN  381150643

BRUTLAG, CAMERON
6362 W ANGELA DR
GLENDALE, AZ  85308

BRUTLAG, RUDOLPH
111 N. WOODWORTH
MILFORD, IL  60953

BRUTON, GEORGE
304 N. 6TH STREET
MCALLEN, TX  78501

BRUTON, SHARON
126 MORNINGLAKE DRIVE
MOORE, SC  29369

BRUTUS, MICHELET
43 EAST PARK STREET #12
EAST ORANGE, NJ  07017

BRUUN, RONALD
17880 SW CORRAL CREEK ROAD
SHERWOOD, OR  97140

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRUXVOORT, BERNARD
512 ROSENBURGER
OSKALOOSA, IA  52577

BRUYERE, TRENT
1107 P ST NW
WASHINGTON, DC  20005

BRUYETTE, JAMES
52 PENDEXTER STREET
LYNN, MA  01904

BRUYNELL, STEPHEN
1641 PALMWOOD DR
CLEARWATER, FL  34616

BRUZGULIS, STEPHEN
5022 ODESSA ROAD
COLLEGE PARK, MD  207401128

BRUZZANO, BARBARA
567 FOOTHILL RD.
BRIDGEWATER, NJ  08807

BRYAN  LGH MEDICAL CENTER
2300 SOUTH 16TH STREET
LINCOLN, NE  68502
USA

BRYAN & SONS
OMEGA & TY TY ROADS
TIFTON, GA  31794
USA

BRYAN A DUBOSE
81 CREAGAN AVENUE
GRETNA, LA  70053
USA

BRYAN A. CAMPBELL
162 N. WYNN RD.
OREGON, OH  43616
USA

BRYAN C. DRAVIS
3110 SHELLEY DR.
SOUTH PARK, PA  15129
USA

BRYAN CAMPBELL
1878 SPENSER STREET
TOLEDO, OH  43609
USA

BRYAN CAVE
211 N BROADWAY, STE 3600
SAINT LOUIS, MO  63150-3089
USA

BRYAN HIGH SCHOOL
3301 OAK RIDGE
BRYAN, TX  77803
USA

BRYAN LGH MED. CTR. WEST
2300 S 16TH ST.
LINCOLN, NE  68502
USA

BRYAN MANUFACTURING CO INC
71 LEONARD ST
NORTON, MA  02766-2410
USA

BRYAN R POPE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BRYAN TOWERS
2001 BRYAN STREET
DALLAS, TX  75201
USA

BRYAN W. GHENT
10 E. BALTIMORE ST.
BALTIMORE, MD  21202
USA

BRYAN,  JULIET E
4300 A MODOC ST
SANTA BARBARA, CA  93110

BRYAN, ANDREA
306 NESBIT TERRACE
IRVINGTON, NJ  07111

BRYAN, CATHLEEN
20234 CANTARA ST 255
CANOGA PARK, CA  913060000

BRYAN, DENNIS
100 SOUTH MILAM
AMARILLO, TX  79106

BRYAN, DUDLEY
3707 RAINBOW CIRCLE
SNELLVILLE, GA  302782844

BRYAN, JAMES
150 LIGON STREET
#703
CLEMSON, SC  29630

BRYAN, JAMES
331 VIEWMONT
GREENVILLE, SC  29609

BRYAN, JEAN
137 TCHEFUNCTE DR
COVINGTON, LA  70433

BRYAN, JIM
325 REED ROAD
WEATHERFORD, OK  73096

BRYAN, KERRY
3256 AMBER STREET
DELTONA, FL  32725

BRYAN, MICHAEL
2136 MILLER AVE
CHESAPEAKE, VA  23320

BRYAN, ROBERT
337 ROBERTS RD.
CRAIG, CO  81625

BRYAN, RONALD
4217 VANCE ROAD
N. RICHLAND HILLS, TX  76180

BRYAN, SONIA
15451 NE 13 AVE
MIAMI, FL  33162

BRYAN, WILLIAM
3500 PELHAM RD APT #120
GREENVILLE, SC  29615

BRYANS ACE HARDWARE
848 SR 21 NORTH
MELROSE, FL  32666
USA

BRYANT & BRANT
429 HARVEY ST
HALSTEAD, KS  67056
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BRYANT & BRYANT
429 HARVEY STREET
HALSTEAD, KS  67056
USA

BRYANT A. HAWKINS
2512 17TH ST.
LAKE CHARLES, LA  70601
USA

BRYANT ELECTRIC SUPPLY
425 S WILSON ST.
ROCK HILL, SC  29730
USA

BRYANT ELECTRIC SUPPLY
P.O. BOX 1000
LOWELL, NC  28098-1000
USA

BRYANT JR, RALPH
252 OLD CONNECT PATH
WAYLAND, MA  01778

BRYANT MEDICAL OFFICE BUILDING
REYNOLDS ROAD & I-30
BRYANT, AR  72022
USA

BRYANT SR., JAMES
209 CAROLINA AVENUE
ROCKY MOUNT, NC  27801

BRYANT SUPPLY COMPANY
825 GROVES STREET
LOWELL, NC  28098-1000
USA

BRYANT, ALAN
279 HOYT STREET
MANCHESTER, NH  03103

BRYANT, ALICE
RT 1 BROOKHAVEN DR
MOORE, SC  293699750

BRYANT, ALVAS MAE
4565 ELIZABETH ST
CINCINNATI, OH  45242

BRYANT, ANTHONY
4225 N.RITTER AVE
INDIANAPOLIS, IN  46226

BRYANT, B.
1205 CRANBROOK DRIVE
HIXSON, TN  37343

BRYANT, CARRIE
102 WILLIAMS ST
GAINESVILLE, GA  30501

BRYANT, CATINA
76 ROUND MEADOW DR
KERNERSVILLE, NC  27284

BRYANT, CHRISTINE
3536 PINE
WACO, TX  76708

BRYANT, CONNIE
6706 CHALET CT.
AMARILLO, TX  79124

BRYANT, CYNTHIA
343 MYRTLE DR
AUGUSTA, GA  30909

BRYANT, DANIEL
530 N 14 TH
LAPORTE, TX  77571

BRYANT, DAPHNE
P.O. BOX 1451
YAZOO CITY, MS  39194

BRYANT, DARLENE
1573 TOMMY LEE COOK
PALMETTO, GA  30268

BRYANT, DEBORAH
3436 E PIERCE
PHOENIX, AZ  85008

BRYANT, DIANA
1812 VERNON ROAD
ROCKY MOUNT, NC  27801

BRYANT, DONALD
2224 INDEPENDENCE   APT 4
ODESSA, TX  79762

BRYANT, DUANE
5011 N COCHRAN
HOBBS, NM  88240

BRYANT, EDGAR
106 TERRACE CIRCLE
SIMPSONVILLE, SC  29681

BRYANT, ERNEST
P O BOX 4417
PORTLAND, ME  04101

BRYANT, ERVAN
RT 1 BOX 161A
HALIFAX, NC  27839

BRYANT, ETHELINE
2505 E. QUIALRIDGE
MIDLAND, TX  79701

BRYANT, EUGENE
2311 JEFFCOAT DR.
CRAIG,, CO  81625

BRYANT, FELICIA
10319 STARWOOD DR
CHARLOTTE, NC  28215

BRYANT, GEORGE
16025 266TH SE
ISSAQUAH, WA  98027

BRYANT, GLENN
2748 GRASMERE AVENUE
COLUMBUS, OH  432111215

BRYANT, GLORIA
7710 ADOLPHUS DR
FAYETTEVILLE, NC  28314

BRYANT, HILDA
6248 N W 1ST CT
MIAMI FL, FL  33150

BRYANT, HUBERT
1717 FIRWOOD
PASADENA, TX  77502

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BRYANT, JAMES
1302 HWY 25 N
TRAVELERS REST, SC  29690

BRYANT, JAMES
P O BOX 384
SIMPSONVILLE, SC  29681

BRYANT, JAMES
RT. 1 BOX 87
DRUMRIGHT, OK  74030

BRYANT, JANICE
275-B CRESTVIEW DRIVE
WAUCONDA, IL  60084

BRYANT, JOANN
409 TAHOKA RD
BROWNFIELD, TX  79316

BRYANT, JOHN
P. O. BOX 261
OPELOUSAS, LA  70570

BRYANT, JOHNNY
1 STOWE CT
PIEDMONT, SC  29673

BRYANT, JOSEPH
BOX 92 RT 1
HELENA, OK  73741

BRYANT, JOSEPHUS
4020- 41ST AVE NORTHBIRMINGHAM AL
BIRMINGHAM, AL  35217

BRYANT, JOYCE
606 BARTLETT CT NW
CEDAR RAPIDS, IA  52405

BRYANT, LANCE
5815 8TH ST CT E
BRADENTON, FL  34204

BRYANT, LAURIE
4161 E. SHORE CT.
DOUGLASVILLE, GA  30135

BRYANT, LINDA
5014 N. CAPITOL AVE.
INDIANAPOLIS, IN  46208

BRYANT, LORENZO
926 W 13TH STREET
LAKELAND, FL  338052713

BRYANT, LORI
534 1/2 BURNETT    FERRY ROAD
ROME, GA  30161

BRYANT, MARK
1615 RUIDOSA
WICHITA FALLS, TX  76305

BRYANT, MARQUIS
2508 MCKENLY AVE
NEW BERN, NC  28560

BRYANT, MICHAEL
5413 WINDING BROOK
DICKINSON, TX  77539

BRYANT, MICHELLE
54 JULIET AVE
SOMERSET, NJ  08873

BRYANT, MONOLITO
4217 ROY AVE
MACON, GA  31206

BRYANT, NANCY
2605 TAFT ST.
KILLEEN, TX  76543

BRYANT, OLEATHA
816 DORA DRIVE
ANDERSON, SC  29621

BRYANT, PATSY
1609 PRINCESS HELEN
MOBILE, AL  36618

BRYANT, PENNY
1232 W SMALL
MOMENCE, IL  60954

BRYANT, REBECCA
9004 BELLBROOK LANE
KNOXVILLE, TN  37923

BRYANT, RODERICK
2801 WALNUT BEND LN.
HOUSTON, TX  77042

BRYANT, RONNIE
PO BOX 1514
PRESTONSBURG, KY  41653

BRYANT, SAMUEL
427 FAIRVIEW ST 71-2
FOUNTAIN INN, SC  29644

BRYANT, SHARON
3225 FERN NALLEY DR
MARIETTA, GA  30060

BRYANT, STEPHEN
3859 WOOD HOLLOW
EULESS, TX  76040

BRYANT, T
67 NORTH MAIN ST
STARTEX, SC  29377

BRYANT, TARA
809 SOUTH NINTH ST.
GRIFFIN, GA  30223

BRYANT, THOMAS
165 RIDGEWOOD DRIVE
INMAN, SC  29349

BRYANT, TIMOTHY
P. O. BOX 636
LIBERTY, MS  39645

BRYANT, TRACEY
84 SHERMAN PLACE
IRVINGTON, NJ  07111

BRYANT, TRICIA
105 COURY RD.
FORT WORTH, TX  76140

BRYANT, VALERIEA
19776 MANSFIELD
DETROIT, MI  48235

BRYANT, WADE
125 KELLETT PARK DR
GREENVILLE, SC  29607

BRYANT, WILLIAM
198 VISTA RIDGE POINT
EVANSTON, WY  82930

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BRYANT, WILLIE
1334 W. 65TH AVE.
PHILADELPHIA, PA 19126

BRYANT, WILLIE
2001 E. CLINTON
127
HOBBS, NM 88240

BRYANT, WINIFRED
2329 GLADYS
BEAUMONT, TX 77702

BRYANT, WINIFRED
2329 GLADYS
BEAUMONT, TX 77705

BRYCE HILL INC.
8801 ROUTE 36 WEST
SAINT PARIS, OH 43072
USA

BRYCE HILL INCORPORATED
8801 ROUTE 36 WEST
SAINT PARIS, OH 43072
USA

BRYCE HILL, INC.
2301 SHERIDAN AVE.
SPRINGFIELD, OH 45501
USA

BRYCE HILL, INC.
2301 SHERIDAN AVENUE
SPRINGFIELD, OH 45501
USA

BRYCE HILL, INC.
401 S. EDGEWOOD
URBANA, OH 43078
USA

BRYCE VALLEY SUPPLY
85 NORTH RED ROCK DRIVE
CANNONVILLE, UT 84718
USA

BRYCE VALLEY SUPPLY
GO 2ND NORTH TO PIGWIG LANE
700 W. 98 S.
PANGUITCH, UT 84759
USA

BRYCE VALLEY SUPPLY
P O BOX 218
CANNONVILLE, UT 84718
USA

BRYCE VALLEY SUPPLY
POST OFFICE BOX 218
CANNONVILLE, UT 84718
USA

BRYCE, DARREN
1926 TEAL CLUB RD
OXNARD, CA 93030

BRYCE, DEENA
2582 YARDARM AVENUE
PORT HUENEME, CA 93041

BRYCON CONSTRUCTION
134 RIO RANCHO BLVD NE
RIO RANCHO, NM 87124
USA

BRYDLE, JOHN
4025 N. BELTLINE
IRVING, TX 75038

BRYE, ANN
4412 BRUNSWICK DR
EIGHT MILE, AL 36613

BRYER-STEPP, LINDA
5141 B NESTING WAY
DELRAY BEACH, FL 33484

BRYG, MARY
4132 E COCHISE
PHOENIX, AZ 85028

BRYNMARR COLLEGE
MONTGOMERY AVENUE
BRYN MAWR, PA 19010
USA

BRYON W MEDINA
6051 WEST 65TH STREET
BEDFORD PARK, IL 60638
USA

BRYSON UTILITIES, INC.
ROUTE 1-227
ENOREE, SC 29335
USA

BRYSON, ANN
6906 WEIL DR.
BROWNSBURG, IN 46112

BRYSON, DON
502 BRAMFORD WAY
SIMPSONVILLE, SC 29680

BRYSON, DOUGLAS
1288 GREENFIELD RD
WESTMINSTER, SC 29693

BRYSON, KIMBERLY
1514 13TH AVE NO.
ST. PETERSBURG, FL 33705

BRYSON, MARY
HC 2277A BOX 290
CANYON LAKE, TX 78133

BRYSON, OLLIE
5909 SUNLAND
BAKERSFIELD, CA 93304

BRYSON, RONALD
RTE. 2, BOX 987
LAURENS, SC 29360

BRYSON, WILLIAM
66 VALLEY VIEW CIRCLE RD
WAYNESVILLE, NC 28786

BRYTON TECHNOLOGY INC
905 EAST MAIN STREET
TOULON, IL 61483
USA

BRZEZINSKI, JOSEPH
2981 SORENSON DR.
GREEN BAY, WI 54313

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BRZEZINSKI, ROBERT
607 S ALBERT STREET
MT PROSPECT, IL  60056

BS & B SAFETY SYSTEMS INC
C/O LINDEN EQUIPMENT CO
HARWOOD HEIGHTS, IL  60656
USA

BS & B SAFETY SYSTEMS
162 WOBURN STREET
ANDOVER, MA  01810
USA

B'S POOL CENTER INC
AFFTON
11420 CONCORD VILLAGE AVE.
AFFTON, MO  63123
USA

B'S POOL CENTER, INC.
7933 N LINDBERG
HAZELWOOD, MO  63042
USA

BS POOL CENTERS INC
11420 CONCORD VLLGE
AFFTON, MO  63123
USA

B'S WAREHOUSE
5895 SUE MANDY DRIVE
SAINT PETERS, MO  63376

B'S WAREHOUSE**USE #238856**
5895 SUE MANDY DRIVE
SAINT PETERS, MO  63376
USA

BS&B SAFETY SYSTEMS INC
P O BOX 94355
TULSA, OK  74194

BS&B SAFETY SYSTEMS
P.O. BOX 94355
TULSA, OK  74194
USA

BSCES STRUCTURAL GROUP
50 MILK STREET
BOSTON, MA  02109
USA

BSE INDUSTRIAL CONTRACTORS INC
PO BOXS 5563
BIRMINGHAM, AL  35207
USA

BSFS EQIPMENT LEASING
P O BOX 94639
CLEVELAND, OH  44101-4639
USA

BSFS EQUIPMENT LEASING
501 CORPORATE CENTRE DR  SUITE 600
FRANKLIN, TN  37067
USA

BSFS EQUIPMENT LEASING
5555 WINDWARD PKWY
ALPHARETTA, GA  30201
USA

BSFS EQUIPMENT LEASING
P O BOX 3083
CEDAR RAPIDS, IA  52406
USA

BSFS EQUIPMENT LEASING
P O BOX 642888
PITTSBURGH, PA  15264-2888
US

BSFS EQUIPMENT LEASING
P O BOX 740428
ATLANTA, GA  30374-0428
USA

BSI CORP.
P. O. BOX 328
SOPERTON, GA  30457-0328
USA

BSI
5711 HILLCROFT ST
HOUSTON, TX  77036
US

BSK
117 "V" STREET
BAKERSFIELD, CA  93304
USA

BST PRO GROUP ROOM 170 NF
125 PERIMETER CENTER WEST
ATLANTA, GA  30346
USA

BSU MULTI USE BUILDING
UNIVERSITY DRIVE & BRADY
BOISE, ID  83701

BT & E UTILITY PRODUCTS
13 FORTUNE DRIVE
BILLERICA, MA  01821
USA

BT GINNS RETAIL DIVISION
P.O. BOX 2157
LANDOVER, MD  20784
USA

BT OFFICE PRODUCTS INTL
PO BOX 64796
BALTIMORE, MD  21264-4796
USA

BT OFFICE PRODUCTS
P.O. BOX 840181
DALLAS, TX  75284-0181
USA

BT, EIGHT
12
12
NY, NY  11111

BT, FIVE
12
12
NY, NY  11111

BT, FOUR
12
12
NY, NY  11111

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BT, NINE
12
12
NY, NY 11111

BT, ONE
12
12
NY, NY 11111

BT, ONE
DITM
NY, NY 10001

BT, SEVEN
12
12
NY, NY 11111

BT, SIX
12
12
NY, NY 11111

BT, THREE
333
333
NY, NY 11111

BT, TWO
12
12
NY, NY 11111

BT, TWO
25 STR
NY, NY 10010

BT2 INC
2830 DAIRY DRIVE
MADISON, WI 53718-6751
USA

BTC MITCHELL
P O BOX 634
LAFAYETTE HILL, PA 19444
USA

BTM CORP.
300 DAVIS RD.
MARYSVILLE, MI 48040
US

BTU BLOCK & CONCRETE
115 CIMARRON AVE
RATON, NM 87740
USA

BTU BLOCK & CONCRETE
115 CIMARRON AVENUE
RATON, NM 87740
USA

BTU FIREPROOFING
3121 UNIT E. GLEN ROYAL ROAD
RALEIGH, NC 27612
USA

BTU FIREPROOFING
7330 CHAPEL HILL ROAD
RALEIGH, NC 27607
USA

BU PHOTOICS
BOSTON UNIVERSITY
BOSTON, MA 02113
USA

BU PHOTONICS
BOSTON UNIVERSITY
BOSTON, MA 02201
USA

BUBAR, HARLEY
58 OLD ORCHARD RD
RIVERSIDE, CT 06878

BUBASH, RICHARD
980 CHESTNUT AVE.
PITTSBURGH, PA 15234

BUBB, KATHY SARGEN
118 N THORTON AVE
ORLANDO, FL 32801

BUBBLE TECHNOLOGY INDUSTRIES
351 MAIN STREET
MASSENA, NY 13662
USA

BUBBLE TECHNOLOGY INDUSTRIES
HWY 17
CHALK RIVER, ON K0J 1J0
TORONTO

BUBELA, C JAN
SANTISIMO 27
SAN ANGEL, 01000

BUBNIS, JAMES
BOX 70 RD#2
ASHLAND, PA 17921

BUBOLZ, DONALD
538 W. KINNE AVE.
ELLSWORTH, WI 54011

BUCCELLA, GUIDO
641 SARATOGA STREET
E BOSTON, MA 02128

BUCCI, DORIS
7 HANSON ST
WAKEFIELD, MA 01880

BUCCI, KATHY
12 CONCORD ST
MALDEN MA, MA 02148

BUCCI, RICHARD
7 HANSON ST
WAKEFIELD, MA 01880

BUCCIARELLI CONTRACTORS INC
369 ROBINSON DRIVE
BROOMALL, PA 19008
USA

BUCCOLO, ADAM
222 LIBBY LANE
MAULDIN, SC 29662

BUCE, MARTHA
1001 WOLCOTT LANE
WICHITA FALLS, TX 76305

BUCENS, PAUL
33 HARVARD ROAD
LITTLETON, MA 01460

# Exhibit  6
# Bar Date Notice & Non-Asbestos POC

BUCENS, PAUL
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

BUCHALTER, BERNARD
16 WESSON TERRACE
NORTHBORO, MA  015329998

BUCHANAN, A
2233 B REXFORD RD
CHARLOTTE, NC  28211

BUCHANAN, BETTY
HC 73 BOX 903
LOCUST GROVE, VA  22508

BUCHANAN, DWAYNE
12 EASTLYN DR
BARDONIA, NY  10954

BUCHANAN, EDNA
2913 OLD EASLEY BR RD
GREENVILLE, SC  29611

BUCHANAN, GEORGE
729 CASCADE DRIVE NORTH
MT LAUREL, NJ  080542847

BUCHANAN, JASON
403 DEWSBURY LANE
PIEDMONT, SC  29673

BUCHANAN, MARY ANN
509 TOLAR ROAD
TRAVELERS REST, SC  29690

BUCHANAN, REBECCA
1 LUKE DRIVE
PASADENA, MD  21122

BUCHANAN, ROBERT
443 MIDSUMMER COURT
ROYAL PALM BCH, FL  33411

BUCHANAN, TROY
1720 GARDEN DR APT 4
ATHENS, TN  37303

BUCH SR, GEORGE
7774 CORK LANE
PASADENA, MD  21122

BUCHANAN INGERSOLL PROF CORP
TWO LOGAN SQUARE 12TH  FL
PHILADELPHIA, PA  19103-2771
USA

BUCHANAN, ALFRED
405 S 16TH ST
ST JOSEPH, MO  64501

BUCHANAN, BRIAN
1 LUKE DRIVE
PASADENA, MD  21122

BUCHANAN, DWIGHT
113 SALEM COURT
GREENVILLE, SC  29611

BUCHANAN, EDNA
714 R.L. STOWE RD
BELMONT, NC  28012

BUCHANAN, JAMES
208 PHILADELPHIA PK
WILMINGTON, DE  19809

BUCHANAN, JEANNE
443 MIDSUMMER CT
ROYAL PALM BCH, FL  33411

BUCHANAN, MICHAEL
2 OAK TERRACE     APT. #3
SOMERVILLE, MA  02143

BUCHANAN, RICHARD
1808 MAINE STREET
4
GOWRIE, IA  50543

BUCHANAN, SHARON
1220 NW 90TH
OKLAHOMA CITY, OK  73114

BUCHANON, LILLIAN
34-10 RAVENS CREST DR
PLAINSBORO, NJ  08536

BUCH, SHERRY
3905 N WINDSOR 6
VICTORIA TX, TX  77901

BUCHANAN WM. SUPPLY CO
6314 WIEHE ROAD
CINCINNATI, OH  45237
USA

BUCHANAN, BARBARA
5325 BRYCE LA
RICHMOND, VA  23224

BUCHANAN, DAVID
202 HAROLD LANE
BAYTOWN, TX  77521

BUCHANAN, DWIGHT
2913 OLD EASLEY BR RD
GREENVILLE, SC  29611

BUCHANAN, GARY
4133 APRIL STREET SOUTH
LAKELAND, FL  33813

BUCHANAN, JAMES
39 TANAGER ROAD
ATTLEBORO, MA  02703

BUCHANAN, LUNATA
520 CLINTON STREET
IRONTON, OH  45638

BUCHANAN, PAUL
5535 NORTH MAYFIELD AVE
SAN BERNARDINO, CA  92407

BUCHANAN, ROBERT
113 SALEM CT
GREENVILLE, SC  29617

BUCHANAN, STANLEY
82 BROOKHOLLOW DRIVE
WIMBERLEY, TX  786762504

BUCHENAU, DARLENE
381 BLUE REEF
HIAWATHA, IA  52233

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BUCHERRI, JR, PAUL
2206 SAN GULLY RD
LAKELAND, FL  33803

BUCHHOLZ, AMY
1360 HONEYSUCKLE RD
HARTFORD, WI  53027

BUCHMA, STEPHANIE
32 FAIRMOUNT AVE
BRIDGEWATER, NJ  08807

BUCHOLZ, DANIEL
13680 S.W. ESTUARY DRIVE
BEAVERTON, OR  97006

BUCIARSKI, WILLIAM
2106 FOX GAP R.D.
BANGOR, PA  18013

BUCK KNIVES, INC.
1900 WELD BOULEVARD
EL CAJON, CA  92020
USA

BUCK, DENNIS
P O BOX 1261
INYOKERN, CA  93527

BUCK, GLORIA
155 HERCULES DR.
SPARKS, NV  89436

BUCK, JAMES
W258 HWY D    P.O. BOX 38
HONEYCREEK, WI  53138

BUCK, ROBERT
6504 DOLPHEN COURT
GLEN BURNIE, MD  21061

BUCKALEW, DOSS
2094 CHESTNUT LOG DR
LITHIA SPRINGS, GA  30057

BUCKENDORF, JO
407  A N. ELM ST.
ARLINGTON, TX  76011

BUCHFINCK, MERRILL
BOX 96
ZAP, ND  585800000

BUCHHOLZ, ARNOLD
531 SECOND ST NW
HARTLEY, IA  51346

BUCHMAN, JOHN
P O BOX 12
KENNEDYVILLE, MD  21645

BUCHOLZ, LORI
827 STONEWALL DR
FRONT ROYAL, VA  22630

BUCINI, DAVID
308 MIRAMONTES AVE
HALF MOON BAY, CA  94019

BUCK MCALL
RT 1 BOX 254
WATERLOO, SC  29384
USA

BUCK, EDDY
18 SILVER POND DRIVE
APPLE CREEK, OH  44606

BUCK, GUY
1515 CHURCHILL CT
105
PALATINE, IL  60067

BUCK, JEROLD
1400 LOMBARDI AVENUE SUITE 201 SOUTH
GREEN BAY, WI  54304

BUCK, WILLIAM
3524 GRAND AVENUE, APT. 505
DES MOINES, IA  503124341

BUCK-EL CO.
2727 NORTHWEST 62ND ST.
FT. LAUDERDALE, FL  33309
US

BUCHHOLTZ GLASS CO.
620 WINSLOW AVENUE
BUFFALO, NY  14211
USA

BUCHLEIN, BARBARA
623 W. MARKET ST.
BETHLEHEM, PA  18018

BUCHMAN, MARK
1400 HIGHLAND RD
STILLWATER, MN  55082

BUCH'S MARKET
C/O COMMERCIAL INTERIOR SYSTEMS
S.E. CNR. OF 6 MILE & NEWBURGH
LIVONIA, MI  48150
USA

BUCK CONSULTANTS INC
500 PLAZA DRIVE
SECAUCUS, NJ  07096-1533
USA

BUCK, BARBARA
502 OSPREY DRIVE   # 208
DELRAY BEACH, FL  33444

BUCK, FREDERICK
4465 E. GENESEE ST.
SYRACUSE, NY  13214

BUCK, HELEN
3307 ROUNDHILL AVE
ROANOKE, VA  24012

BUCK, JEROLD
516 SIXTEENTH ST
GREEN BAY, WI  54303

BUCKALEW, DARLESA
8011 N 7TH ST
PHOENIX, AZ  85020

BUCK-EL INC.
564 CENTRAL AVENUE
MURRAY HILL, NJ  07974-1573
US

Page 1103 of 6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUCKEYE PUMP
24 EAST 76TH STREET
CINCINNATI, OH  45216-1612
USA

BUCKEYE PUMP
CINCINNATI, OH  45216-1612
USA

BUCKEYE PUMPS INC
PO BOX 643002
CINCINNATI, OH  45264-3002
US

BUCKEYE SECURITY
1050 DELTA AVE SUITE 100-200
CINCINNATI, OH  45208
USA

BUCKEYE TANK & TRAILER INC
6626 STATE  ROUTE 795
WALBRIDGE, OH  43465
USA

BUCKHEAD STATION
C/O CHAMBLESS FIREPROOFING
ATLANTA, GA  30326
USA

BUCKINGHAM PROPERTIES
1100 UNIVERSITY AVENUE
ROCHESTER, NY  14607
USA

BUCKINGHAM, BROWN & NICHOLS
C/O EAST COAST F.P.
C/O NORWOOD WHSE
505 UNIVERSITY AVE. - BLDG. #3
NORWOOD, MA  02062
USA

BUCKINGHAM, WADE
1139 ELMWOOD DR
MILLBRAE, CA  94030

BUCKLES, A
11TH FL FLAT F TOWER 4      HONG KONG
GOLD COAST
TUEN MUN, NT.HONG KONG,

BUCKLES, DAVID
850 RBC RD 10
MEEKER, CO  81641

BUCKLES, RALPH
10315 44TH AVE W LOT 9-G
BRADENTON, FL  34210

BUCKLEW, B
7174 TR 501
BIG PARADISE, OH  44611

BUCKLEW, BEVERLY
394 WALKUP ST.
MILLERSBURG, OH  44654

BUCKLEW, BRANDI
RR 1, BOX 1282A
KINGWOOD, WV  26537

BUCKLEW, DAVID
3526 POINT CLEAR DRIVE
MISSOURI CITY, TX  774593703

BUCKLEY BROTHERS INC
56 EDMUND STREET
MALDEN, MA  02148
USA

BUCKLEY III, EDWARD
231 NORTH ST
NORTH ADAMS, MA  01247

BUCKLEY, ELERY
56 REVERE ROAD
WOBURN, MA  018015356

BUCKLEY, EVELYN
23 THOMPSON ROAD
MARBLEHEAD, MA  019452003

BUCKLEY, JERI
1710 KINGSBORO
CASPER, WY  82601

BUCKLEY, JOHN
9811 REYNOLDA RD
LOUISVILLE, KY  40223

BUCKLEY, LORETTA
900 LAKESHORE DRIVE
BRANDON, MS  39042

BUCKLEY, LORRI
280 FRANKLIN FINLY RD
EASLEY, SC  29640

BUCKLEY, MARY
152 NORTH MAIN ST
RAYNHAM, MA  02767

BUCKLEY, NANCY
570 OREGON AVENUE
CLIFFSIDE PARK, NJ  07010

BUCKLEY, NOREEN
FLUSHING, NY  11355

BUCKLEY, RHONDA
1693 BEAVERTRAIL
CORDOVA, TN  38018

BUCKLEY, STEPHEN
11 SAWYER CT
MALDEN, MA  02148

BUCKLEY, THOMAS
492 MASS AVENUE    APT 23
BOSTON, MA  02115

BUCKLEY, WILLIAM
763 WILDER STREET
LOWELL, MA  01851

BUCKLEY/SWARTZ
7 BRISTOL ROAD
MARBLEHEAD, MA  01945-2703
USA

BUCKMAN LABORATORIES INC
1256 N MCLEAN STREET
MEMPHIS, TN  38108
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BUCKMAN LABORATORIES
PO BOX 101258
ATLANTA, TN 30392-1258
USA

BUCKMAN, CHARLES
20 HOLMES ROAD
NORTH ATTLEBORO, MA 02760

BUCKMASTER, RAMONA
1121 W CORNELIA
IOWA PARK, TX 76367

BUCKMASTER, TAMMY
360 ST. PAUL STREET
DENVER, CO 80206

BUCKNER BARRELL
HYW 11 SOUTH
SPRINGVILLE, AL 35146
USA

BUCKNER BARRELL
PO BOX 889
SPRINGVILLE, AL 35146
USA

BUCKNER PLUMBING & HEATING CO.,INC.
2749 QUEENSTOWN ROAD
TRUSSVILLE, AL 35173
USA

BUCKNER, DOROTHY
5261 N. 46TH STREET
MILWAUKEE, WI 53218

BUCKNER, LOUIS
1601 LANSDOWNE WAY
SILVER SPRING, MD 20910

BUCKNER, TAMARA
460 PUMA DRIVE
CARSON CITY, NV 89704

BUCKNER, VERONICA
1001 IKES ROAD
TAYLORS, SC 29687

BUCKY THE CLOWN
133 PETITE ST.
LAKE CHARLES, LA 70605
USA

BUCLOUS, ELLIOT
406 BENFIELD RD
SEVERNA PARK, MD 21146

BUCUZZO, WILLIAM
41 EDORS STREET
HAVERHILL, MA 01832

BUCZKO, STANLEY
1901 MARNE
BOLINGBROOK, IL 60440

BUD HILGER
8245 SAYRE AVE
BURBANK, IL 60459
USA

BUD'S TRANSIT MIX
2230 SCHARF TRAIL
EAST TAWAS, MI 48730
USA

BUDACZ JR., DONALD H
320 LEEANNE ROAD
BALTIMORE, MD 21221

BUDAKIAN, PETER
316 WEST 78TH STREET
1F
NEW YORK, NY 10024

BUDAY, TAMMY
132 W. 137TH
GALLIANO, LA 70354

BUDD COMPANY THE
3155 W. BIG BEAVER RD.
TROY, MI 48084
USA

BUDD SERVICES INC.
P O BOX 651085
CHARLOTTE, NC 28265-1085
USA

BUDD SERVICES INC.
P.O. BOX 651085
CHARLOTTE, NC 28265-1085
USA

BUDD, DAVID
120 MADISON AVE.
S. BOUND BROOK, NJ 08880

BUDD, SUZANNE
5216 WOODAM CT
COLUMBIA, MD 21044

BUDDAY, ANNA
1135 ANDERSON ST
WILSON, NC 27893

BUDDE SCHOU OSTENFELD A/S
VESTER SOGADE 10
COPENHAGEN V, DK-1601
DNK

BUDDE SCHOU & CO A/S
VESTERGADE 31
DK-1456 KOBENHAVN K, 1 01456
UNK

BUDDHA, AYSHA
34 CANTERBURY CT
TEANECK, NJ 07666

BUDDY RATLEY SIGNS
2207 DAYTON BLVD.
RED BANK, TN 37415
USA

BUDDY'S REDIMIX
402 ELECTRIC ROAD
SWAINSBORO, GA 30401
USA

BUDDY'S REDIMIX
ATTN: ACCOUNTS PAYABLE
SWAINSBORO, GA 30401
USA

BUDEKES PAINTS
418 S. BROADWAY
BALTIMORE, MD 21231
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUDGET DOOR OF CINCINNATI
11092 SOUTHLAND ROAD
CINCINNATI, OH 45240
USA

BUDGET PRINTING
9305 GERWIG LANE, SUITE B
COLUMBIA, MD 21046
USA

BUDGET RENT A CAR
3657-B OLD SANTA RIT
PLEASANTON, CA 94588
USA

BUDIANSKY, ETHAN
10 MOHAWK DRIVE
ACTON, MA 01720

BUDIANSKY, LEAH
198 COLLEGE HILL ROAD
CLINTON, NH 13323

BUDIANSKY, NOAH
2643-A BARRACKS ROAD
CHARLOTTSVILLE, VA 22901

BUDISCH, SYLVIA
340 EAST DARLENE LA
OAK CREEK, WI 531545712

BUDLOW, PAUL
8812 MEADOW HEIGHTS
RANDALLSTOWN, MD 21133

BUDNEY OVERHALL & REPAIR
131 NEW PARK DRIVE
BERLIN, CT 06037
USA

BUDNY, RACHAEL
8215 195TH AVENUE
BRISTOL, WI 53104

BUDREAU, PAULA
29 JOURDEN
BOURBONNAIS, IL 60914

BUD'S TRANSIT MIX
1275 HALE RD
OMER, MI 48749
USA

BUD'S TRANSIT MIX
2230 SHARF TRAIL
EAST TAWAS, MI 48730
USA

BUD'S TRANSIT MIX
3247 COOK ROAD
WEST BRANCH, MI 48661
USA

BUDWAY TRUCKING &
P O BOX 959
LIVINGSTON, CA 95334
USA

BUDY, VIOLA
1408 SOUTHLAND VISTACRT.APT.D
ATLANTA, GA 30329

BUDZ, JOHN
4920 W 84TH STREET
BURBANK, IL 60459

BUDZILEK, LISA
804 RED DEER LANE
CORAOPOLIS, PA 15108

BUDZINSKI, JOHN
29 SEABROOK VILLAGE
SEABROOK, NH 03874

BUDZINSKI, KATHERINE
20422 W. MEADOWOOD DR.
SUN CITY WEST, AZ 85375

BUDZYNSKI, FRANK
11603 CEDAR LANE
KINGSVILLE, MD 210870000

BUECHE, CARL
505 WRIGHT AVE.
HOUMA, LA 70364

BUECHEL-STIMMEL, ELLEN
9 RUSKIN COURT
WAYNE, NJ 07470

BUECHLER, STEVEN
1481 LIBERTY ST
GREEN BAY, WI 54304

BUEGELER, GARY
RT. 3, BOX 474-A
ALICE, TX 78332

BUEHLER LTD
P O BOX 73828
CHICAGO, IL 60673-7828
USA

BUEHLER LTD.
P.O. BOX 73828.
CHICAGO, IL 60673-7828
USA

BUEHLER, LTD.
41 WAUKEGAN RD.
LAKE BLUFF, IL 60044
USA

BUEHNER BLOCK CO
P.O.BOX 15940
SALT LAKE CITY, UT 84115
USA

BUEHNER BLOCK COMPANY
2800 SOUTH STATE STREET
SALT LAKE CITY, UT 84104
USA

BUEHNER BLOCK COMPANY
2800 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115
USA

BUEHNER BLOCK COMPANY
2800 SOUTHWEST TEMPLE
SALT LAKE CITY, UT 84115
USA

BUEHNER BLOCK
2800 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUEHNER BLOCK
585 W. MAPLE
POCATELLO, ID 83201
USA

BUELL, ROBERT
901 CLUSTER DR
YALAHA, FL 34797

BUELL, ROSEMARY
4527 NASHWOOD LANE
DALLAS, TX 75244

BUELL, VICKI
750 STILLWATER
185
FALLON, NV 89406

BUELMAN, JOHN
109 HARTER DRIVE
SUMMERVILLE, SC 29485

BUENA VISTA ELEMENTARY SCHOOL
310 SOUTH BATESVILLE ROAD
GREER, SC 29650
USA

BUENA VISTA ELEMENTARY
151 SOUTH BATESVILLE RD.
GREER, SC 29650
USA

BUENAVENTURA, LETICIA
7525 ABBINGTON DR
OXON HILL, MD 20745

BUENAVISTA, VIRGINIA
473 KARRA CT.
CHULA VISTA, CA 91910

BUENDEL, STEVEN
1301 EDITH DR
ALICE, TX 78332

BUENO, ALEXANDER
23626 TONADA LN
MORENO VALLEY, CA 92557

BUENO, ARTURO
4219 W ARTESIA BLVD
TORRANCE, CA 905043198

BUENO, JACQUELINE M
18 FRANCO AVENUE
SELDEN, NY 11784

BUENTELLO, DAVID
P O BOX 594
SAN DIEGO, TX 78384

BUENTILLO, LYDIA
2501 WESTRIDGE
HOUSTON, TX 77054

BUENVIAJE, FELEMARIE
1743 S 2ND ST.
EL CENTRO, CA 92243

BUERKLE, EDITH
14 CLEVELAND STREET
SOMMERVILLE, NJ 088762603

BUERKLIN, AGNES
15A HAZELWOOD DRIVE
PITTSGROVE, NJ 08318

BUESCHER, ELIZABETH
569 HUNTMERE DR
BAY VILLAGE, OH 44140

BUESCHER, ROBERT
4135 N. 17TH ST.
PHOENIX, AZ 85016

BUESING, ARNOLD
1375 WALNUT STREET
SYRACUSE, NE 684469750

BUETTNER, LISA
2624 ENTERPRIZE RD
CLEARWATER, FL 34619

BUFETE AREMERO Y CIA S.R.C
VELAZQUEZ 21
MADRID, 28001
ESP

BUFETE AREMERO Y CIA S.R.C.
VELAZUEZ 21
MADRID, 28 28001
UNK

BUFETE CASTILLO LOVE
7 AVE 5-10 ZONA 4
CENTRO FINANCIERO
TORRE 11 NOVEL 11
GUATEMALA CITY, 01004
GTM

BUFF, CHRISTOPHER
2879 CALHOUN PLACE
SUWGNEE, GA 30174

BUFFALO AIRPORT III
91 HOLTZ ROAD
CHEEKTOWAGA, NY 14225
USA

BUFFALO AIRPORT
4200 GENESEE STREET
CHEEKTOWAGA, NY 14225
USA

BUFFALO BILL HISTORICAL CTR.
720 SHERIDAN AVE.
CODY, WY 82414-3428
USA

BUFFALO BILLS
A&F
STATELINE, NV 89019
USA

BUFFALO BLOCK CO.
242 HOPKINS STREET
BUFFALO, NY 14220
USA

BUFFALO HAMMER MILL
222 CHICAGO ST.
BUFFALO, NY 14204
USA

BUFFALO INTERNATIONAL AIRPORT
CAMBRIDGE, MA 99999
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BUFFALO INTERNATIONAL AIRPORT
EAST TERMINAL GENESEE STREET
CHEEKTOWAGA, NY  14225
USA

BUFFALO PYSCH CENTER
400 FOREST AVE
BUFFALO, NY  14213
USA

BUFFALO TECHNOLOGIES CORP
P O BOX 3453
BUFFALO, NY  14240
USA

BUFFALO TECHNOLOGIES CORP.
PO BOX 3453
BUFFALO, NY  14240
USA

BUFFALO WIRE WORKS COMPANY INC
PO BOX 129
BUFFALO, NY  14240-0129
USA

BUFFINGTON, JEROME
842 PANOLA ROAD
ELLENWOOD, GA  30049

BUFFINGTON, SHERRILL
120 SPARKS
MONROE, LA  71203

BUFFINGTON, WILLIAM
708 OAK STREET
NEENAH, WI  54956

BUFFO, JEFFREY
4360 IVY GLEN WAY
SMYRNA, GA  30082

BUFFORD, BRIAN
1715 RIVER RD LOT 46
PIEDMONT, SC  29673

BUFKIN, MICHAEL
11513 LAMEY BRIDGE RD.
J
NORTH BILOXI, MS  39532

BUFORD BROS./E.C. BLACKSTONE COMPAN
PO BOX 730434
DALLAS, TX  75373-0434
USA

BUFORD BROS./E.C. BLACKSTONE
909 DIVISION ST.
NASHVILLE, TN  37203
USA

BUFORD HIGH SCHOOL
35 YOUMANS DRIVE
BEAUFORT, SC  29902
USA

BUFORD HIGHWAY FARMERS MARKET
5600  BUFORD HIGHWAY
DORAVILLE, GA  30340
USA

BUFORD, JAY
802 JONES PKWY
BRENTWOOD, TN  37027

BUFORD, JERRY
20 E 18TH ST
COVINTON, KY  41011

BUFORD, LEE
1025 NATHANIEL LN
HACKBERRY, LA  70645

BUGAL, AUDREY
726 HUFF AVE
MANVILLE, NJ  08835

BUGAY JR., LEE
8010 JACKSON SPRG.RD
TAMPA, FL  33617

BUGEA, ROBERT
1260 SCHRADER AVE
CRAIG, CO  81625

BUGG, WILLIAM
RT. 2 BOX 62
MANY, LA  71449

BUGGS, BRIAN
1616 ALLGOOD ROAD
STONE MOUNTAIN, GA  30083

BUGGS, CHARLIE
655 UNION CHURCH LA
AIKEN, SC  29801

BUGGS, D'ANDREA
3918 BLACK LOCUST
HOUSTON, TX  77088

BUGH, PAUL
108 WEST ST.
21
KALKASKA, MI  49646

BUGNI, ANTHONY
928 KEVIN ROAD
KNOXVILLE, TN  37923

BUGNI, SUZANNE
928 KEVIN RD
KNOXVILLE, TN  37923

BUGNI, SUZANNE
928 KEVIN ROAD
KNOXVILLE, TN  37923

BUGNOSEN, ANDREW
8158 N MAROA #102
FRESNO, CA  93704

BUGNOSEN, JONATHEN
2251 EAST VERMONT
FRESNO, CA  93720

BUGOS BOB
BOB BUGOS
P O BOX 35
PICKENS, SC  29671
USA

BUHL OPTICAL CO
1009 BEECH AVENUE
PITTSBURGH, PA  15233-2035
USA

BUHLER, CYNTHIA
2520 S. BASCOM
CAMPBELL, CA  95008

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BUHRKE TECH INTERNATIONAL, INC.
505 WEST ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005-4492
USA

BUI DANG, HUONG T.
1 SHILOH
IRVINE, CA  92720

BUI, NGUYEN
P O BOX 8421
READING, PA  19603

BUI, PHUOC
11 PURCELL RD
ARLINGTON, MA  02474

BUIE, KENNETH
2423 LINCOLN COURT
BETHLEHEM, PA  18017

BUIE, TONY
5671 MONARCH
BATON ROUGE, LA  70811

BUIE, VICKIE
RT. 3, BOX 351
RANDLEMAN, NC  27317

BUIKEMA, SUSANNA
R 2 BOX 155
MOMENCE, IL  60954

BUILD BOSTON
1645 FALMOUTH ROAD  SUITE 1A
CENTERVILLE, MA  02632
USA

BUILDCO OF MARYLAND
823 N. HAMMONDS FERRY ROAD
LINTHICUM, MD  21090
USA

BUILDCO OF MARYLAND
PO BOX 846
BRONX, NY  10457
USA

BUILDER LUMBER
3919 WEST CLEARWATER
KENNEWICK, WA  99336
USA

BUILDER SALES & SERVICE
202 34TH
MOLINE, IL  61265
USA

BUILDERS ASSOCIATION OF
700 CONGRESS STREET
QUINCY, MA  02169
USA

BUILDERS CONCRETE BLOCK
**TO BE DELETED**
RICHMOND, KY  40475
USA

BUILDERS CONCRETE BLOCK
234 N. KEENELAND DRIVE
RICHMOND, KY  40475
USA

BUILDERS CONCRETE OF MANCHESTER
60 ADAMS ST.
MANCHESTER, CT  06040
USA

BUILDERS CONCRETE OF WILLIMANTIC
NO. WINDHAM RD.
WILLIMANTIC, CT  06226
USA

BUILDERS CONCRETE PROD
P.O.BOX 3056
EAST DUBLIN, GA  31021
USA

BUILDERS CONCRETE PRODUCTS
202 SAVANNAH AVE.
EAST DUBLIN, GA  31027
USA

BUILDERS CONCRETE PRODUCTS
PO BOX13069
EAST DUBLIN, GA  31027
USA

BUILDERS CONCRETE SUPPLY
9170 E 131ST STREET
FISHERS, IN  46038
USA

BUILDERS CONCRETE SUPPLY
9170 E. 131ST STREET
FISHERS, IN  46038
USA

BUILDERS CONCRETE SUPPLY
9170 EAST 131ST STREET
FISHERS, IN  46038
USA

BUILDERS CONCRETE
9170 EAST 131ST STREET
FISHERS, IN  46038
USA

BUILDERS CONCRETE
P.0. BOX 133
WILLIMANTIC, CT  06226
USA

BUILDERS DEPOT OF NEW YORK, INC
34-52 11TH STREET
LONG ISLAND CITY, NY  11106
USA

BUILDERS DEPOT OF NEW YORK, INC.
PO BOX2008
LONG ISLAND CITY, NY  11102
USA

BUILDERS ELECTRIC
5211 TRABUE RD
COLUMBUS, OH  43228
USA

BUILDERS EQUIPMENT & SUP
320-21 E BROADWAY
FORT WORTH, TX  76104
USA

BUILDERS EQUIPMENT & SUPPLY CO.
320 EAST BROADWAY
FORT WORTH, TX  76104
USA

BUILDER'S EQUIPMENT & SUPPLY CO.
CAMBRIDGE, MA  02140
USA

BUILDERS EQUIPMENT & SUPPLY
320-21 E. BROADWAY
FORT WORTH, TX  76104
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUILDERS EQUIPMENT & TOOL
1617 ENID
HOUSTON, TX 77249
USA

BUILDERS EQUIPMENT & TOOL
1617 ENID
HOUSTON, TX 77009
USA

BUILDERS FIRST SOURCE
HWY 17 BYPASS
MURRELLS INLET, SC 29576
USA

BUILDERS FIRSTSOURCE
69 MATTHEWS DRIVE
HILTON HEAD ISLAND, SC 29925
USA

BUILDERS FIRSTSOURCE
PO BOX328
BLUFFTON, SC 29910
USA

BUILDERS GYPSUM SUPPLY CO
2015 PASKET
HOUSTON, TX 77092
USA

BUILDERS GYPSUM SUPPLY CO.INC
2015 PASKET LANE
HOUSTON, TX 77092
USA

BUILDERS GYPSUM SUPPLY
2606 BATAAN STREET
DALLAS, TX 75222
USA

BUILDERS GYPSUM SY
2015 PASKET
HOUSTON, TX 77092
USA

BUILDERS GYPSUM SY
9525 MIDDLEX
SAN ANTONIO, TX 78217
USA

BUILDERS GYPSUM
2015 PASKET LANE
HOUSTON, TX 77092
USA

BUILDERS LOFT INC.
13229 ENTERPRISES AVE
CLEVELAND, OH 44135
USA

BUILDERS LOFT
13229 ENTERPRISE AVENUE
CLEVELAND, OH 44135
USA

BUILDERS LUMBER
3919 WEST CLEARWATER
KENNEWICK, WA 99336
USA

BUILDERS MARKETPLACE
1300 E FRANKLIN
MERIDIAN, ID 83642
USA

BUILDERS MASONRY
1300 E. FRANKLIN AVE
MERIDIAN, ID 83642
USA

BUILDERS MASONRY
1300 E. FRANKLIN
MERIDIAN, ID 83642
USA

BUILDERS PLUMBING SUPPLY
133 SOUTH ROHLWING RD
ADDISON, IL 60101
USA

BUILDERS PRIME WINDOWS & SUPPLY
2ND & MERION STREET
BRIDGEPORT, PA 19405
USA

BUILDERS PRIME WINDOWS & SUPPLY
PO BOX70
BRIDGEPORT, PA 19405
USA

BUILDERS PRODUCTS
2440 MC ALLISTER
HOUSTON, TX 77092
USA

BUILDERS PRODUCTS
2440 MC ALLISTER
HOUSTON, TX 77292
USA

BUILDERS R/M
1384 LR LANSING RD
LANSING, MI 48912
USA

BUILDERS READY MIX INC.
1384 LAKE LANSING RD
LANSING, MI 48912
USA

BUILDERS READY MIX
2525 OAKTON STREET
EVANSTON, IL 60204
USA

BUILDERS READY MIX
P.O. BOX 1147
EVANSTON, IL 60204
USA

BUILDERS READY MIX
P.O.BOX 1147
EVANSTON, IL 60204
USA

BUILDERS READY MIX. INC
4246 W SAGINAW
GRAND LEDGE, MI 48837
USA

BUILDERS READY MIX, INC.
1384 LAKE LANSING RD
LANSING, MI 48912
USA

BUILDERS READY MIX, INC.
3600 EAST COLONY ROAD
SAINT JOHNS, MI 48879
USA

BUILDERS REDI MIX
1384 LAKE LANSING RD
LANSING, MI 48912
USA

BUILDERS SALES & SERVICE
202 34TH ST.
MOLINE, IL 61265
USA

BUILDERS SALES & SERVICE
CAMBRIDGE, MA 02140
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

BUILDERS SALES & SERVICE
P.O. BOX 889
MOLINE, IL  61266
USA

BUILDERS SALES & SERVICE
STATE FARM HEADQUARTERS
BLOOMINGTON, IL  61701
USA

BUILDERS SALES AND SERVICE
ST. JOSEPH'S SUPPORT CENTER
BLOOMINGTON, IL  61701

BUILDERS SAND & CEMENT CO.
104 WESTERN AVENUE
DAVENPORT, IA  52801
USA

BUILDERS SAND & CEMENT COMPANY
104 WESTERN AVE
DAVENPORT, IA  52801
USA

BUILDERS SAND & CEMENT COMPANY
615 E. RIVER DRIVE
DAVENPORT, IA  52801
USA

BUILDERS SPECALTY
103 HOWELL AVE
FAIRBURN, GA  30213
USA

BUILDERS SPECIALTIES INC
P O BOX 23250
FORT LAUDERDALE, FL  33307-3250
USA

BUILDERS SPECIALTIES
503 N. 25TH STREET
BILLINGS, MT  59101
USA

BUILDERS SPECIALTIES
P.O. BOX 1376
BILLINGS, MT  59103
USA

BUILDERS SPECIALTY
P.O.BOX 12329
LUBBOCK, TX  79452
USA

BUILDERS SQUARE
P O BOX 660326
DALLAS, TX  75266-0326
USA

BUILDERS SQUARE
P O BOX 9916  DEPT 95
MACON, GA  31297-9916
USA

BUILDERS SQUARE
PO BOX 9905
MACON, GA  31297-9905
USA

BUILDERS SUPER MARKET OF
ABINGDON INC
ABINGDON, VA  24212
USA

BUILDERS SUPER MARKET OF
US HWY. 19
ABINGDON, VA  24212
USA

BUILDERS SUPERMARKET
1350 N. 4TH ST.
WYTHEVILLE, VA  24382
USA

BUILDERS SUPPLY & EQUIPMENT
6319 DISTRICT BLVD
BAKERSFIELD, CA  93313
USA

BUILDERS SUPPLY & LUMBER
13234 AIRPARK DRIVE
ELKWOOD, VA  22718
USA

BUILDERS SUPPLY & LUMBER
7490 NEW TECHNOLOGY WAY
FREDERICK, MD  21703
USA

BUILDERS SUPPLY ASSOCIATION
400 ALLEN DRIVE SUITE 50
CHARLESTON, WV  25302
USA

BUILDERS SUPPLY CO INC
600 GODFREY AVE S/S
FORT PAYNE, AL  35967
USA

BUILDERS SUPPLY CO
227 ACADEMY ST
BISHOPVILLE, SC  29010
USA

BUILDERS SUPPLY CO
PO BOX 70
FORT PAYNE, AL  35967
USA

BUILDERS SUPPLY CO., INC.
600 GODFREY AVE. S/S
FORT PAYNE, AL  35967
USA

BUILDERS SUPPLY COMPANY
600 GODFREY AVENUE
FORT PAYNE, AL  35967
USA

BUILDERS SUPPLY COMPANY
P O BOX 70
FORT PAYNE, AL  35967
USA

BUILDERS SUPPLY COMPANY, INC.
PO BOX295
SHREVEPORT, LA  71162
USA

BUILDERS SUPPLY INC
50 SCOTT ST
COOKEVILLE, TN  38501
USA

BUILDERS SUPPLY OF MCDOWELL, INC.
PO BOX430
MARION, NC  28752
USA

BUILDERS SUPPLY OF
MCDOWELL,INC.
MARION, NC  28752
USA

BUILDERS SUPPLY
215 N. HENRY STREET
GREEN BAY, WI  54308
USA

BUILDERS SUPPLY
215 NO HENRY STREET
GREEN BAY, WI  54308
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BUILDERS SUPPLY
2155 W. NORDALE DRIVE
APPLETON, WI 54914
USA

BUILDERS SUPPLY
504 MAIN ST.
WILKES BARRE, PA 18702
USA

BUILDERS SUPPLY, INC.
50 SCOTT AVE
COOKEVILLE, TN 38501
USA

BUILDING 292
292 MARLIN STREET
PORT NEWARK, NJ 07114
USA

BUILDING CODE COMPLIANCE OFF
140 W FLAGLER ST SUITE 1603
MIAMI, FL 33130
USA

BUILDING COMPONENTS CORP.
8771 MYLANDER LN.
TOWSON, MD 21286
USA

BUILDING FASTENERS, INC.
955 DAWSON DR
NEWARK, DE 19713
USA

BUILDING MATERIAL WHOLESALE
101 CAHABA VALLEY PARKWAY WEST
PELHAM, AL 35124
USA

BUILDING MATERIALS INTL I
204 SW 21 TERRACE
FORT LAUDERDALE, FL 33312
USA

BUILDING MATERIALS WHLSLE (DG)
P.O. BOX 1269
PELHAM, AL 35124
USA

BUILDING MATERIALS WHSLE (DG)
113 SKYLAB RD
HUNTSVILLE, AL 35806
USA

BUILDERS SUPPLY
2155 WEST NORDALE DR
APPLETON, WI 54914
USA

BUILDERS SUPPLY
504 S. MAIN ST
WILKES BARRE, PA 18702
USA

BUILDERS TRANSPORT INC.
P.O. BOX 60240
CHARLOTTE, NC 28260-0240
USA

BUILDING 38
MOBIL OIL
PAULSBORO, NJ 08066
USA

BUILDING COMPANY, THE
1095 BAYVIEW DR
POLSON, MT 59860
USA

BUILDING ENGINEERING RESOURCES, INC
28 MAIN ST.
NORTH EASTON, MA 02356
USA

BUILDING MAINTENANCE SERVICE
8858 W. SCHLINGER AVENUE
MILWAUKEE, WI 53214
USA

BUILDING MATERIAL WHOLESALE
941 PLANTATION WAY
MONTGOMERY, AL 36117
USA

BUILDING MATERIALS INTL., INC.
204 S.W. 21ST TERR.
FORT LAUDERDALE, FL 33312
USA

BUILDING MATERIALS WHOLESALE
405 E OGLETHORPE BLVD
ALBANY, GA 31705
USA

BUILDING MATERIALS
PO BOX1269
PELHAM, AL 35124
USA

BUILDERS SUPPLY
227 ACADEMY STREET
BISHOPVILLE, SC 29010
USA

BUILDERS SUPPLY
PO BOX 8107
GREEN BAY, WI 54308
USA

BUILDING 208 JFK INT'L AIRPORT
BUILDING 208
NEW YORK, NY 10001
USA

BUILDING 800 MULTI SCIENCE FACILITY
126 E LINCOLN AVE
RAHWAY, NJ 07065
USA

BUILDING COMPONENTS CORP.
5002 LAWNDALE AVE.
BALTIMORE, MD 21210
USA

BUILDING ERECTION SERVICES CO INC
P O BOX 963
OLATHE, KS 66051
USA

BUILDING MATERIAL WHOLESALE
#1 15TH STREET WEST
BIRMINGHAM, AL 35208
USA

BUILDING MATERIAL WHOLESALE
P.O. BOX 1269
PELHAM, AL 35124
USA

BUILDING MATERIALS UNLIMITED
2121 SAN JOAQUIN AVENUE
RICHMOND, CA 94804
USA

BUILDING MATERIALS WHSLE (DG)
#1 15TH ST. WEST
BIRMINGHAM, AL 35208
USA

BUILDING MATL DIST
1249 W DUVAL ST
JACKSONVILLE, FL 32204
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BUILDING OFFICIALS & CODE
4051 WEST FLOSSMOOR RD
COUNTRY CLUB HILLS, IL 60478-5795
USA

BUILDING OWNERS & MANAGERS ASSOC
700 SOUTH FLOWER, SUITE 2325
LOS ANGELES, CA 90017
USA

BUILDING PLAST/UC IRVINE
WESTSIDE BLDG. MATERIAL
ANAHEIM, CA 92814
USA

BUILDING PRODUCTS GROUP
95 TAMARACK DR
STOUGHTON, MA 02072
USA

BUILDING PROFESSIONAL INSTITUTE
BOX 19347
ARLINGTON, TX 76019-0347
USA

BUILDING PROFESSIONAL INSTITUTE
BOX 19347
ARLINGTON, TX 76019
USA

BUILDING SCIENCE CORP
273 RUSSETT ROAD
CHESTNUT HILL, MA 02167
USA

BUILDING SERVICES INC.
960 ELSTON RD.
LAFAYETTE, IN 47905
USA

BUILDING SERVICES INCORP
960 ELSTON RD
LAFAYETTE, IN 47905
USA

BUILDING SERVICES, INC.
CAMBRIDGE, MA 02140
USA

BUILDING SPEC./ EL PASO
905 HAWKINS BLVD.
EL PASO, TX 79915
USA

BUILDING SPECIALISTS
6230 BINGLE ROAD
HOUSTON, TX 77092
USA

BUILDING SPECIALISTS
CAMBRIDGE, MA 02140
USA

BUILDING SPECIALTIES
103 HOWELL AVE.
FAIRBURN, GA 30213
USA

BUILDING SPECIALTIES
5600 E. VIRGINIA BEACH  BLVD.
NORFOLK, VA 23502
USA

BUILDING SPECIALTIES INC
1401 ACADEMY COURT
FORT COLLINS, CO 80524
USA

BUILDING SPECIALTIES INC
3737 TROY ST.
DENVER, CO 80239
USA

BUILDING SPECIALTIES
**DO NOT USE**
CAMBRIDGE, MA 02140
USA

BUILDING SPECIALTIES
11215 EXECUTIVE DR
BOISE, ID 83713
USA

BUILDING SPECIALTIES
11215 EXECUTIVE DRIVE
BOISE, ID 83705
USA

BUILDING SPECIALTIES
1219 E 50TH ST
LUBBOCK, TX 79404
USA

BUILDING SPECIALTIES
1219 EAST 50TH STREET
LUBBOCK, TX 79404
USA

BUILDING SPECIALTIES
1401 MEACHAM BLVD.
FORT WORTH, TX 76106
USA

BUILDING SPECIALTIES
2394 WEAVER WAY
DORAVILLE, GA 30340
USA

BUILDING SPECIALTIES
2530 OAK LAKE BLVD.
MIDLOTHIAN, VA 23112
USA

BUILDING SPECIALTIES
2536 OAK LAKE BLVD
MIDLOTHIAN, VA 23112
USA

BUILDING SPECIALTIES
2536 OAK LAKE BLVD.
MIDLOTHIAN, VA 23112
USA

BUILDING SPECIALTIES
4700 VAWTER AVENUE
GLEN ALLEN, VA 23060
USA

BUILDING SPECIALTIES
527 THIRD STREET
NEW ORLEANS, LA 70151
USA

BUILDING SPECIALTIES
6230 BINGLE RD.
HOUSTON, TX 77092
USA

BUILDING SPECIALTIES
6230 BINGLE
HOUSTON, TX 77092
USA

BUILDING SPECIALTIES
P.O. BOX 12329
LUBBOCK, TX 79452
USA

BUILDING SPECIALTIES
P.O. BOX 27671
ALBUQUERQUE, NM 87125
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BUILDING SPECIALTIES
PO BOX12329
LUBBOCK, TX 79404
USA

BUILDING SPECIALTIES
PO BOX51778
NEW ORLEANS, LA 70151
USA

BUILDING SPECIALTIES/WASHINGTO
11460 BALLSFORD ROAD
MANASSAS, VA 20109
USA

BUILDING SPECIALTIES/WASHINGTO
11801 MAIN STREET
FREDERICKSBURG, VA 22408
USA

BUILDING TECHNOLOGY ENGINEERS, INC.
PO BOX 5951
BOSTON, MA 02206-5951
USA

BUILDINGS NEW YORK 2001
P O BOX 7247-7585
PHILADELPHIA, PA 19170-7585
USA

BUITRAGO, MARICELA
50 BROOKSIDE
10 A
SOMERVILLE, NJ 08876

BUJAK, BARBARA
2207 DOOLITTLE DR.
BRIDGEWATER, NJ 08807

BUJULIAN BROTHERS
291 N. 6TH AVENUE
KINGSBURG, CA 93631
USA

BUKACZ, WASII.
4 HARRISON STREET
MAYNARD, MA 01754

BUKALA, LAURA
1010 GLAVIN COURT #8
PALATINE, IL 60074

BUKER, KEVIN
1255 MARION AIRPT RD
MARION, IA 52302

BUKIRCH, ROBERT
1380 EASTERN AVE
MALDEN, MA 02148

BUKOVEC, EMMA
P.O BOX 1951
ABSECON, NJ 08201

BUKOWINSKI, MARIA
27 HARDING AVE
EVERETT, MA 02149

BUKOWSKI, DONALD
612 N PINE STREET
MOMENCE, IL 609541117

BUKOWSKI, EDWARD
428 S. TAYLOR AVENUE
BALTIMORE, MD 21221

BULB DIRECT INC
1 FISHERS RD
PITTSFORD, NY 14534-9511
USA

BULGER ASSOCIATES, INC.
450 SHEPARD DRIVE, SUITE 15
ELGIN, IL 60123
USA

BULGER, LISA
59 GROVE STREET APT #2
PAXTON, MA 01612

BULIUNG, PAUL
16 WILMOT RD
FRAMINGHAM, MA 017014419

BULK CONNECTION, INC.
15 ALLEN ST.
MYSTIC, CT 06355

BULK CONTAINER SYSTEMS, INC.
P.O. BOX 14817
SPRINGFIELD, MO 65814
USA

BULK LIFT INTERNATIONAL
CHICAGO, IL 60678-8207
USA

BULK LIFT INTERNATIONAL
DEPT 25-8207
CHICAGO, IL 60678-8207
USA

BULK LIFT INTERNATIONAL, INC.
DEPT.25-8207
CHICAGO, IL 60678-8207
USA

BULK LIFT INTL., INC.
1013 TAMARAC DR.
CARPENTERSVILLE, IL 60110
USA

BULK LIFT INTL., INC.
CARPENTERSVILLE, IL 60110
USA

BULK MAIL FACILITY C/O SMC SERVICES
4900 SPEAKER ROAD
KANSAS CITY, KS 66106
USA

BULK PACK, INC.
P.O. BOX 2371
WEST MONROE, LA 71294
USA

BULK PROCESS EQUIP.
40 S. DUNDALK AVE.
BALTIMORE, MD 21222
USA

BULK PROCESS EQUIP.
BALTIMORE, MD 21222
USA

BULK PROCESS EQUIPMENT, INC.
P.O. BOX 21828
BALTIMORE, MD 21222
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BULK SYSTEMS INC
P O BOX 326
LAKE VILLA, IL 60046
USA

BULK TRANSIT CORP.
7177 INDUSTRIAL PKWY.
PLAIN CITY, OH 43064
US

BULK TRANSIT CORPORATION
DEPT. #441
COLUMBUS, OH 43265-0441
USA

BULK TRANSPORTATION
PO BOX 390
WALNUT, CA 91789
USA

BULKA, ROBERT
9 HUTCHINSON RD
MERRIMACK, NH 03054

BULKMATIC TRANSPORT CO
P O BOX 75005
CHICAGO, IL 60675-5005
USA

BULK-PACK INC.
P.O. BOX 971709
DALLAS, TX 75397-1709
USA

BULK-PACK, INC.
P.O. BOX 971709
DALLAS, TX 75397-1709
USA

BULL JR., ABRAM
2201 1/2 N. FULTON
BALTIMORE, MD 21217

BULL SHED
1061 HWY 92 W
AUBURNDALE, FL 33823
USA

BULL, CHRISTOPHER
5525 CHARLES ST
BETHESDA, MD 20814

BULL, DARWIN
5931 MONTGOMERY STREET
BALTIMORE, MD 21207

BULL, DAVID
240 JOSEPH RD
BOXBOROUGH, MA 017191131

BULL, DEAN
2217 N 120TH AVE
OMAHA, NE 681643405

BULL, MICHAEL
4832 PLANZ RD #3
BAKERSFIELD, CA 93309

BULLA, CATHERINE W
8106 ALBEMARLE RD
CHARLOTTE NC, NC 28212

BULLA, JOANNE
177 BURLINGTON ST
LEXINGTON, MA 02420

BULLARD, A
ROUTE #9 BOX 454
JOHNSON CITY, TN 37601

BULLARD, GRACE
2055 S FLORAL AVE
BARTOW, FL 338307130

BULLARD, JUANITA
1500 BEVERLY
CORSICANA, TX 75110

BULLARD, LELA
RT. 2 BOX 251-A
STEDMAN, NC 28391

BULLARD, RICHARD
3112 WEST 8TH STREET
CINCINNATI, OH 45205

BULLARD, ROBERT
3656 BROADLEAF COURT
GLENWOOD, MD 21738

BULLARD, ROY
2407 SUNSET
MISSION, TX 78572

BULLARD, STONEY
107 OAK LANE
WILBURTON, OK 74578

BULLARD, TIMOTHY
6415 2-A ENGLISH HILLS DR
CHARLOTTE, NC 28212

BULLDOG REPORTER
1250 45TH STREET
EMERYVILLE, CA 94608-2924
USA

BULLDOG TRAILER SALES
151 LA BREE
CHEHALIS, WA 98532
USA

BULLEMAN, JAMES
1182 DARWIN STREET
CHARLESTON, SC 29412

BULLEN, IAN
830 PARKER STREET
ROXBURY, MA 02120

BULLEN, JOSEPH
13 OVERHILL RD
BALTIMORE, MD 21228

BULLEN, JOSEPH
2989 THOMLINSON RD
MASON, MI 48854

BULLER, BERNICE
11250 BRIAR FOREST DR
131
HOUSTON, TX 770422258

BULLERMAN, FLORIAN
103 W. 7TH          BOX 12, ROUTE 2
ADRIAN, MN 56110

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BULLEY & ANDREWS
1755 W. ARMITAGE AVE
CHICAGO, IL  60622
USA

BULLEY & ANDREWS
C/O ALLEN CTR 333 NORTH CLAY ST.
HOUSTON, TX  77002
USA

BULLFINCH PLACE
1 BULLFINCH PLACE
BOSTON, MA  02113
USA

BULLFROG PRINTING & GRAPHIC
111 WEST DYER ROAD
SANTA ANA, CA  92707
USA

BULLIE, CYNTHIA
2000 TULANE AVE
NEW ORLEANS, LA  70117

BULLOCK CONSTRUCTION CO., INC.
2727 OLD CANTON ROAD
JACKSON, MS  39216
USA

BULLOCK, ANN
4100 SPRING DRIVE
RENO, NV  89502

BULLOCK, CHARLES
RT. 2, BOX 23B
OSYKA, MS  39657

BULLOCK, CHUCK
1315 MOCKINGBIRD
IOWA PARK, TX  76367

BULLOCK, CLARENCE
2429 CALVERTON HGHTS AVE
BALTIMORE, MD  21216

BULLOCK, CYNTHIA
3639 FLINT STREET
GREENSBORO, NC  27405

BULLOCK, JERRY
RT. 3, BOX 644
BROOKHAVEN, MS  39601

BULLOCK, JOSEPH
1631 SEVERN RUN COURT
SEVERN, MD  21144

BULLOCK, KYLE
129 LEMON CREEK DRIVE
LYMAN, SC  29365

BULLOCK, LARRY
P.O. BOX 172 307 BUXTON AVE
JACKSON, NC  27845

BULLOCK, LAURA
6107 ALVARADO
MERRIAM, KS  66203

BULLOCK, LESSIE
12491 HUDSON KHRON
BILOXI, MS  39532

BULLOCK, MICHELLE
3510 CLARINGTON AVE
LOS ANGELES, CA  90034

BULLOCK, NELLE
529 PALM BEACH RD
STUART, FL  34994

BULLOCK, SYLVIA
5156 MT. ABBOTT
EL PASO, TX  79904

BULLOCKS EXTERIOR
C/O WESTSIDE BUILDING MATERIALS
SHERMAN OAKS, CA  91403
USA

BULLOCKS
C/O WESTSIDE BUILDING MATERIALS
SAN FERNANDO, CA  91342
USA

BULL'S SUPPLY CO., INC.
311 OLD FREELAND RD.
MARYLAND LINE, MD  21105
USA

BULLSEYE ENVIRONMENTAL CORP
P O BOX 1626
TULLYTOWN, PA  19007
US

BULLSEYE ENVIRONMENTAL
7900 N RADCLIFFE ST BLDG 101A
TULLYTOWN, PA  19007
USA

BULMAN, LLOYD C
2999 3RD STREET
MARION, IA  523021060

BULMER, PATRICIA
2208 MARSHALL DRIVE
EDMOND, OK  73013

BULSKI, DAVID
3772 S. 5TH PLACE
MILWAUKEE, WI  53207

BULTHUIS, DALE
RR 2, BOX 107
ASHKIM, IL  60911

BULTMAN, C
801 N THOMPSON DRIVE
104
MADISON, WI  53704

BULY, OLGA
1234 ROBINSON LANE
NEW CASTLE, PA  161014334

BUMBALOUGH, RONALD
3395 WREN LANE
MULBERRY, FL  33860

BUMBREY, PATRICIA
58 OLD ENTERPRISE RD
UPPER MARLBORO, MD  20772

BUMGARDNER, LEAH
607 W. MAIN STREET
MT. OLIVE, IL  62069

BUMP CITY AUTO BODY INC
32 W LAKE STREET
OAK PARK, IL  60302
USA

BUMP, DARRELL
206 WEST STATE
WELLSVILLE, NY  14895

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

BUMPASS, FRANK
320 TUNNEL BLVD.
CHATTANOOGA, TN  37411

BUMPASS, WANDA
1011 MERRICK ST.    APT#2
DURHAM, NC  27702

BUMSTEAD MANUFACTURING, INC.
4620 B STREET N.W.
AUBURN, WA  98001
USA

BUNAG, JORGE
2 ANDREW PLACE
EAST BRUNSWICK, NJ  08816

BUNARDZYA, JENNIFER
206 CENTRAL AVE.
BELLE VERNON, PA  15012

BUNCE, COLLEEN
W326 N3965 NAGAWICKA AVENUE
NASHOTAH, WI  53058

BUNCE, LISA
87 TRENTON HIGHWAY
HUMBOLT, TN  38343

BUNCH, BILLY
RT 3 BOX 213
LINDSAY, OK  73052

BUNCH, CLAYTON
3677 MARCANTEL ROAD
VINTON, LA  70668

BUNCH, ELYSA
775 GREENBRIAR RD.
TALBOTT, TN  37877

BUNCH, IRENE
5835 LUPIN DRIVE
SUN VALLEY, NV  89433

BUNCH, LAWRENCE
22 CARRIAGE HILL DR
ERLANGER, KY  41018

BUNCH, MARY M
5122 EL MONTE
ROELAND PARK, KS  66205

BUNCH, MARY
565 SPARKS BLVD
AJ 70
SPARKS, NV  89431

BUNCH, MICHAEL
HIGHWAY 113
321
WHITE PINE, TN  37890

BUNCH, MICHEAL
RT 4, BOX 231
LINDSEY, OK  73052

BUNCH, OLAN
3665 MARCANTEL ROAD
VINTON, LA  70668

BUNCH, SHERRY
22 CARRIAGE HILL DR
ERLANGER, KY  41018

BUNCH, TOMMY
1002 W. 22ND
ODESSA, TX  79763

BUNCH, TRAVIS
RT 4 BOX 231
LINDSAY, OK  73052

BUNCHER RAIL CAR SERVICE CO INC
P O BOX 81930
PITTSBURGH, PA  15217-0930
USA

BUNCOMBE
701 WARREN WILSON COLLEGE ROAD
SWANNANOA, NC  28778
USA

BUNDA, STUTZ & DEWITT
SUITE 650
TOLEDO, OH  43604
USA

BUNDICK, CECIL
BOX 572
PORT LAVACA, TX  77979

BUNDRICK, DONALD
6729 LONGBROOK RD
COLUMBIA, SC  29206

BUNDROCK, ARTHUR
P O BOX 488
LIBBY, MT  59923

BUNDROCK, WILLIAM
210 S HUMBOLDT
BATTLE MOUNTAIN, NV  89820

BUNDY REDI-MIX
5 VAN WOERT STREET
ONEONTA, NY  13820
USA

BUNDY, DEBRA
1104 TATUM AVE
OPELIKA, AL  36801

BUNDZA, EVA
151 E HUNTERDON AVE
SEWELL, NJ  08080

BUNGARD, KIMBERLY
102 VARMUN ST NW
WASH, DC  20011

BUNGE CORP HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

BUNGE CORP.
1400 MARKET ST, N.E.
DECATUR, AL  35601
USA

BUNGE CORP.
PO BOX 2248
DECATUR, AL  35609-2248

BUNGE CORP.-DO NOT USE
19560 BUNGE AVENUE
COUNCIL BLUFFS, IA  51503
USA

BUNGE CORPORATION
P.O. BOX 2248
DECATUR, AL  35609-2248
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUNGE LAUHOFF GRAIN COMPANY
14TH AND NORMAN
CRETE, NE  68333
USA

BUNGE LAUHOFF GRAIN COMPANY
PO BOX 571
DANVILLE, IL  61834
USA

BUNIGER, JOE
P. O. BOX 1202
LONE PINE, CA  93545

BUNIN, JUNE
6662 BOCA DEL MAR DR#213
BOCA RATON, FL  33433

BUNKER HILL GROUP, THE
ONE ESSEX GREEN DRIVE, SUITE 1
PEABODY, MA  01960
USA

BUNKER PLASTICS, INC
HWY 80 EAST
GRAND SALINE, TX  75140
USA

BUNKER PLASTICS, INC
PO BOX 429
GRAND SALINE, TX  75140-0429
USA

BUNN, ALBERT
10625 NEON RD
MAYNARD, IA  50655

BUNN, DORA
12807 THORN RD
JASPER, MO  64755

BUNN, H
12807 THORN ROAD
JASPER, MO  64755

BUNN, RITA
207 PROSPECT AVENUE
GALAX, VA  24333

BUNNEY, ALLEN
13164 LARK HAVEN DR
MORENO VALLEY, CA  92388

BUNNEY, LINDA
13164 LARKHAVEN DR
MORENO VALLEY, CA  92388

BUNT, JACK
8200 9TH AVE SO
BIRMINGHAM, AL  35206

BUNTIN, JOSEPH
5890 SUN CV
MEMPHIS, TN  381349124

BUNTIN, LILLIE
2413 S W 78TH ST
OKLAHOMA CITY, OK  73159

BUNTT, DAVID
1023 S CRUMLEY
GUYMON, OK  73942

BUNYAN, MICHAEL
P. O. BOX 682
DERRY, NH  03038

BUNZ, KENNETH
ROUTE 1, BOX 365
BROOKLYN, IA  52211

BUONDONNO, MICHAEL
13815 ROCKRIDGE RD
LAKELAND, FL  338090933

BUQUET, MARGARET
2864 MANCHESTER
IOWA, LA  70647

BURAC, FRANCISCO
56 CENTRAL AVE #2
ENGLEWOOD, NJ  07631

BURAKOWSKI, TAMI
12622 HAY MEADOW PL
HERNDON, VA  22071

BURBANK BARREL & DRUM INC
P O  BOX 234
GALENA PARK, TX  77547
USA

BURBANK NATIONAL LITTLE LEAGUE
77TH STREET & NARRAGANSETT AVE.
BURBANK, IL  60459
USA

BURBANK RAMS WRESTLING CLUB
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

BURCH BOTTLE & PACKAGING
811 10TH STREET
WATERVLIET, NY  12189
USA

BURCH CORPORATION
PO BOX 610566
BIRMINGHAM, AL  35261-0566
USA

BURCH PORTER & JOHNSON
130 NORTH COURT AVENUE
MEMPHIS, TN  38103
USA

BURCH, ANNE
C/O LISA EDWARDS        235 E 49TH ST
NEW YORK, NY  10017

BURCH, CHARLES
730 ROCKY RIDGE RD  ENOREE SC
ENOREE, SC  29335

BURCH, DAVID
P. O. BOX 1333
MEEKER,, CO  81641

BURCH, DELYNN
11617 FOREST DR.
CARMEL, IN  46033

BURCH, HERBERT
4950 RUBICAN ST
PHILA, PA  19144

BURCH, JOHN
2500 US 27TH SOUTH
CLERMONT, IL  327119119

BURCH, JUDY
RT 1 BOX 206
HUGHESVILLE, MD  20637

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

BURCH, SANDRA
6609 RUSSELL RD.
DURHAM, NC 27712

BURCH, SCOTT
24666 VIA DEL ORA
LUGUNA NIGUEL, CA 92656

BURCH, STEPHEN
1 QUEENSBURY DR
GREENVILLE, SC 29609

BURCH/MIRAMAR WEAPONS
EXPO BUILDERS SUPPLY
SAN DIEGO, CA 92121
USA

BURCHAM, ANN
11621 SAN ANTONIO NE
ALBUQUERQUE, NM 87122

BURCHARD, OSCAR
230 LAKE TRAIL COURT
LEWISVILLE, TX 750778489

BURCHARD, OSCAR
230 LAKE TRAIL COURT
LEWISVILLE, TX 750678489

BURCHELL, EVERETT
PO BOX 16111
SPARTANBURG, SC 29349

BURCHER CONSTRUCTION
HOUSE OF CHARM
SAN DIEGO, CA 92100
USA

BURCHETT, LYNN
POB 344
COMMERCE, GA 30529

BURCHETTE, BRAIN
3220 MELROSE DR
MARIETTA, GA 30066

BURCHFIELD, A
3145 OVERBROOK
MEMPHIS, TN 38128

BURCHFIELD, ELLA
627 CANDY CREEK PVT. DR.
BLOUNTVILLE, TN 37617

BURCHFIELD, MARION
5 NORTH BROWN AVENUE
FORT MEADE, FL 338412813

BURCHFIELD, TIA
467 LORING PLACE
SUMTER, SC 29150

BURCH-LOWE INC
P.O. BOX 100421
ATLANTA, GA 30384-0421
USA

BURCIAGA, MIGUEL
397 WALLACE WAY
ROMEOVILLE, IL 60446

BURCKEL, ELINOR
5300 W BELLEPLAINE
CHICAGO, IL 60641

BURCKHARDT, JANE
9003 BILLOW RUN
COLUMBIA, MD 21045

BURD CONCRETE PROD
1395 HAWKEYE DRIVE
HIAWATHA, IA 52233
USA

BURD CONCRETE PRODS
1395 HAWKEYE DRIVE
HIAWATHA, IA 52233
USA

BURD CONCRETE PRODUCTS CO
1395 HAWKEYE DR.
HIAWATHA, IA 52233
USA

BURD CONCRETE PRODUCTS INC.
1395 HAWKEYE DRIVE
HIAWATHA, IA 52233
USA

BURD, DEBRA
800 WINFORD AVE
GREEN BAY, WI 54303

BURD, KIM
17 CRANEY HILL RD
HENNIKER, NH 03242

BURD, SHARRON
635 VOORHEES AVE
MIDDLESEX, NJ 08846

BURD, VIRGINIA
69 BORDER ROCK ROAD
LEVITTOWN, PA 19057

BURDCO/LVI ENVIRONMENTAL SERVICES
225 FENCL LANE
HILLSIDE, IL 60162
USA

BURDEN, PARKER
PO BOX 8274 UNIVERSITY STATION
CLEMSON, SC 296328274

BURDEN, RUBY
RT 7 BOX 54
TROY, AL 36081

BURDEN, SUSAN
2 RANSOM STREET
CARVER, MA 02330

BURDEN, TRUBY
333 CINNAMON DR #357
LEMOORE, CA 93245

BURDEN, WINNIE
230 WEST DOUGLASS ST
READING, PA 19601

BURDESS, ROBERT
3518 SANDPIPER CT
EDGEWOOD, MD 21040

BURDETT, PATSY
3501 TIMBER DRIVE
AMARILLO, TX 79121

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BURDETTE TOMLIN HOSPITAL
CORNER OF U.S ROUTE 9
STONE HABOR BLVD
CAPE MAY COURT HOUSE, NJ 08210
USA

BURDETTE, JORETTA
138 FINLEY RD
BELTON, SC 29627

BURDETTE, MICHAEL
4408 COPPER WOODS CIRCLE
LEXINGTON, KY 40514

BURDETTE, WILLIAM
585 CURRY ROAD
LAURENS, SC 29360

BURDGE, RODNEY
3696 MILL RUN RD
LEXINGTON, OH 44904

BURDICK, MAUREEN
37 CHARIS ROAD
MANCHESTER, CT 06040

BURDIN MEDIATIONS
4514 COLE AVENUE SUITE 1450
DALLAS, TX 75205-4181
USA

BURDON, WENDY
190 OUTLOOK AVE
CHESHIRE, MA 01225

BUREAU OF ALCOHOL,TOBACCO
P.O. BOX 371962
PITTSBURGH, PA 15250-7962
USA

BUREAU OF BUSINESS PRACTICE
DIV OF SIMON & SCHUSTER INC
WATERFORD, CT 06385
USA

BUREAU OF BUSINESS PRACTICE
P.O. BOX 70845
CHICAGO, IL 60673-0845
USA

BURDETTE, CURTIS
20 WILLIS DRIVE
FOUNTAIN INN, SC 29644

BURDETTE, K
103 HILLANDALE DRIVE APT 3
EASLEY, SC 29642

BURDETTE, MICHAEL
932 DR JOHNS ROAD
WESTMINSTER, SC 29693

BURDGE, ANNA
719 NO. ILL AVE
W. FRANKFORT, IL 62896

BURDICK & JACKSON LABORATORIES
1953 S. HARVEY STREET
MUSKEGON, MI 49442
USA

BURDICK, MICHAEL
39 SUOMI RD
QUINCY, MA 02169

BURDIN, JAMES
7178 CATALINA ISLE DR
LAKE WORTH, FL 33467

BURDT, SARAH
1717 15TH ST        NW
WASHINGTON, DC 20009

BUREAU OF BUSINESS PRACTICE
24 ROPE FERRY RD.
WATERFORD, CT 06386-0001
USA

BUREAU OF BUSINESS PRACTICE
P O BOX 70845
CHICAGO, IL 60673-0845
USA

BUREAU OF ELEVATOR SAFETY
P O BOX 5700
TALLAHASSEE, FL 32314-5700
USA

BURDETTE, EARLETTE
109 CAMBRIDGE CT.
EASLEY, SC 29642

BURDETTE, MARION
1708 EDWARDS ROAD
WOODRUFF, SC 29388

BURDETTE, WALTER
#5 GREENBRIAR LN
WOODRUFF, SC 29388

BURDGE, NANCY
4305 NORTHWIND DR
BAKERSFIELD, CA 933130000

BURDICK, DONALD
137 BROADVIEW TERR
PITTSFIELD, MA 01201

BURDICK, TERRI
1220 UNION AVENUE
BELVIDERE, IL 61008

BURDINES DEPARTMENT STORE
DADELAND MALL
MIAMI, FL 33233
USA

BUREAU FRANCIS LEFEBVRE
92522 NEUILLY SUR SEINE
CEDEX, 75 92522
UNK

BUREAU OF BUSINESS PRACTICE
BOX 70845
CHICAGO, IL 60673-0845
USA

BUREAU OF BUSINESS PRACTICE
P.O. BOX 359
WATERFORD, CT 06385
USA

BUREAU OF FINANCE & ACCOUNTING
P.O. BOX 3070
TALLAHASSEE, FL 32315
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BUREAU OF FINANCE
PO BOX 100103
COLUMBIA, SC  29202-3103
USA

BUREAU OF LAND MANAGEMENT
1387 S. VINNEL WAY
BOISE, ID  83709
USA

BUREAU OF LAND MANAGEMENT
PHOENIX, AZ  85051
USA

BUREAU OF NATIONAL AFFAIRS INC
P.O. BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF NATIONAL AFFAIRS INC
P.O.BOX 64543
BALTIMORE, MD  21264-0543
USA

BUREAU OF NATIONAL AFFAIRS INC
PO BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF NATIONAL AFFAIRS INC, THE
PO BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF NATIONAL AFFAIRS
P.O. BOX 64543
BALTIMORE, MD  21264-4543
US

BUREAU OF NATIONAL AFFAIRS
PO BOX 64543
BALTIMORE, MD  21264-0543
USA

BUREAU OF NATIONAL AFFAIRS, INC.
1231 25TH STREET, N.W.
WASHINGTON, DC  20037
USA

BUREAU OF NATIONAL AFFAIRS, INC.
P.O. BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF NATIONAL AFFAIRS, THE
P.O. BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF NATIONAL AFFAIRS, THE
PO BOX 64543
BALTIMORE, MD  21264-4543
USA

BUREAU OF PLANT INDUSTRY
PO BOX 6710
TALLAHASSEE, FL  32314-6710
USA

BUREAU OF PLANT INDUSTRY
PO BOX 94756
LINCOLN, NE  68509
USA

BUREAU OF RETURNS PROCESSING
PO BOX 9022501
SAN JUAN, PR  00902-2501
USA

BUREAU OF SUPPORT ENFORCEMENT
P.O. BOX 729
COLUMBIA, MD  21045-0729
USA

BUREAU OF TAX AND ACCOUNTING
P O BOX 7888
MADISON, WI  53707-7888
USA

BUREAU OF WATER WORKS
1120 SW FIFTH AVENUE ROOM 601
PORTLAND, OR  97204-1974
USA

BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS, OH  43215
USA

BURELL, MORRIS
3400 BOTTOM RD #20
10
FALLON, NV  89406

BURESCH, JEAN
3126 DU BOIS AVENUE
BALTIMORE, MD  212345812

BURESH, LELA
1054 WASHINGTON ST
ABINGTON, MA  02351

BURFENING, JOAN
129 HARRIS ROAD
#1
KOTONAH, NY  10536

BURFORD, JAMES
1616 CANYON VILLAGE CENTER
SAN RAMON, CA  94583

BURG, CONNIE
2117 MAPLE STREET
ATLANTIC, IA  50022

BURGA, ALBERTO
2440 HIGHLAND PINE
POMONA, CA  91767

BURGAN, MARY
3440 ROLLING VIEW COURT
ELLICOTT CITY, MD  210433722

BURGARETTA, CARMELO
80 MEADOW DR.
SHREWSBURY, NJ  11228

BURGE,, MICHAEL
501 NORTH 3RD
GARDEN CITY, KS  67846

BURGER BOAT CO
1811 SPRING ST
MANITOWOC, WI  54220
USA

BURGER, NIXON
12605 SW 71ST AVE
MIAMI, FL  33156

BURGER, PAUL
113 COMANCHE TRAIL
LEXINGTON, NC  27292

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BURGER, RICHARD
1057 ELECTRIC ST.
GARDENA, CA 90248

BURGER, THOMAS
137 SOUTH MONROE
WEST POINT, NE 687881619

BURGESS BROGDON BLDG SUP
ATTN: ACCOUNTS PAYABLE
SUMTER, SC 29150
USA

BURGESS BROGDON BLDG SUPPLY
(BURGESS DO-IT CENTER)
EASTOVER, SC 29044
USA

BURGESS BROGDON BLDG SUPPLY
(BURGESS DO-IT CENTER)
SUMTER, SC 29151
USA

BURGESS BROGDON BLDG SUPPLY
JOHN FRANKLIN ROAD
SUMTER, SC 29150
USA

BURGESS DO-IT CENTER
220 DINGLE STREET
SUMTER, SC 29150
USA

BURGESS, ALLISA
4958 FABER DR
RALEIGH, NC 27606

BURGESS, BARBARA
9703 PRIORY AVE
JACKSONVILLE, FL 32208

BURGESS, BRENDA
6703 HANNAH ROAD
TEMPLE, GA 30179

BURGESS, CHARLES
95 LOWELL ST
SOMERVILLE, MA 02143

BURGESS, DANIEL
RT 1 BOX 291BA
ROANOKE RAPIDS, NC 27870

BURGESS, DARRON
2453 MELINDA DR.
ATLANTA, GA 30345

BURGESS, DAVID
P O BOX 380
PLAYAS, NM 88009

BURGESS, DIANA
7803 DUGAN
DALLAS, TX 75217

BURGESS, DIANE
1315 MAIN ST.
BROCKTON, MA 02404

BURGESS, DOUGLAS
1656 23RD ST. NW
CEDAR RAPIDS, IA 52405

BURGESS, GARY
P.O. BOX 210
OSYKA, MS 39657

BURGESS, JANICE
2406 MEDARIS RD
HUNTSVILLE, AL 35810

BURGESS, JEFFREY
87 APPLETON ST #3
QUINCY, MA 02171

BURGESS, JONI
2100 NW 8TH STR
BLUE SPRINGS, MO 64015

BURGESS, JOSEPH
302 WEAVER LANE
SIMPSONVILLE, SC 29681

BURGESS, JR., HAROLD
2435 SW ESCOLE
#76
BEAVERTON, OR 97005

BURGESS, LARRY
ROUTE 4 BOX 482YG
ROANOKE RAPIDS, NC 27870

BURGESS, MARGIE
RTE 2 BOX 533
PINEWOOD, SC 29125

BURGESS, MARGUERITE
702 S KINGS AVE
144
BRANDON, FL 335115925

BURGESS, MARY
1 CARNATION RD
TEWKSBURY, MA 01876

BURGESS, MARY
114 SUSIE ROAD
BELTON, SC 29627

BURGESS, MELANIE
238 BROOKMERE DR
SIMPSONVILLE, SC 29681

BURGESS, ROBERT
230 NORTH MADIERA
BALTIMORE, MD 21231

BURGESS, SANDRA
319 EAGLE CREEK DR
LEXINGTON, KY 40515

BURGESS, STEPHEN
22 THERESA AVENUE
LEOMINSTER, MA 01453

BURGESS, STEVEN
102 COTSWOLD AVENUE
MOORE, SC 29369

BURGESS, THOMAS
220 VARNER ROAD    WOODRUFF SC
WOODRUFF, SC 29388

BURGESS, VALERIE
521 LAKE DR.
WALDORF, MD 20601

BURGESS, WALTER
4 LEONE AVE
GREENVILLE, SC 29617

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BURGESS, WILLIAM
211 DACUS DRIVE
WILLIAMSTON, SC 29697

BURGESS-MANNING
DEPT NO. 262
P.O. BOX 8000
BUFFALO, NY 14267
US

BURGESS-MANNING, INC.
227 THORN AVE.
ORCHARD PARK, NY 14127
USA

BURGETT, SUSAN
2822 NW 44 PLACE
GAINESVILLE, FL 32605

BURGHARDT, JOHN
1763 HEARTHSTONE CIRCLE
LAWRENCEVILLE, GA 30243

BURGHARDT, WALTER
W233 N6843 CANDLEWICK DR
SUSSEX, WI 53089

BURGLAR ALARMS & SECURITY OF
LAKE CHARLES, LA 70602-0197
USA

BURGLAR ALARMS & SECURITY OF
P.O. BOX 197
LAKE CHARLES, LA 70602-0197
USA

BURGLAR BARD CUSTOM SECURITY
9819 MCGALLION
HOUSTON, TX 77078
USA

BURGO, E
3 N ARLINGTON ST
BROCKTON, MA 02401

BURGOON, RICHARD
4332 MIDWAY DR. NW
CEDAR RAPIDS, IA 52405

BURGOS, CARMEN
CALLE 1-G-13
CAGUAS, PR 00725

BURGOS, ENRIQUE
216 LOTUS AVE
SEBRING, FL 33872

BURGOS, JACINTO
1204 SHAKESPEARE AVE
NEW YORK, NY 10452

BURGOS, MICHAEL
106 PEABROKE CIRC
EDENTON, NC 27932

BURGOYNE, INC.
2030 E. BYBERRY ROAD
PHILADELPHIA, PA 19116
USA

BURGOYNE, WILFRED
49 LIBERTY HILL AVE
SALEM, MA 019701621

BURGWALD, WILLIAM
129 W. CEDARWOOD CIRCLE
KISSIMMEE, FL 347430000

BURHAM, BETTY
291 PLANTATION CTR DR N
1002
MACON, GA 31210

BURHAM, JOHN
112 BAY HILL DRIVE
SIMPSONVILLE, SC 29681

BURHAM, RICHARD
39 SUMMERCREEK DRIVE
SPARTANBURG, SC 293023504

BURHENN, ARTHUR
6620A WYCOMBE WAY
BALTIMORE, MD 21234

BURILKOVA, IRINA
1614 EMERSON ST
PHILADELPHIA, PA 19152

BURK ROYALTY CO.
PO BOX BRC
WICHITA FALLS, TX 76307-7507
USA

BURK, DARREN
4404 BRONZE WING CT
BALTIMORE, MD 21236

BURK, JANICE
8841 WALL STREET DRIVE
INDIANAPOLIS, IN 46234

BURK, KEITH
744 HAGEMAN
NAPERVILLE, IL 60563

BURK, LAURA
1602 NEWBURY COURT
FLEMINGTON, NJ 08822

BURK, SUSAN
52 HOBART ST
DANVERS, MA 01923

BURKA, HUGH
516 FREEPORT RD
PITTSBURGH, PA 152383442

BURKACKI, JAMES
2802 BAHAMA AVENUE
SAND SPRINGS, OK 74063

BURKARD, JAMES
10603 SAGE PINE
HOUSTON, TX 77089

BURKART, SANDRA
820 WHITNER RD
READING, PA 19605

BURKE & PARSONS
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

BURKE CO. ELEMENTARY SCHOOL
483 PERIMETER ROAD
HEPHZIBAH, GA 30815
USA

BURKE COMPANY, THE
333 HANSA LANE
GREER, SC 29650
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

BURKE CONCRETE ACCESSORIES
ATTENTION: ACCOUNTS PAAYBLE
COSTA MESA, CA  92628-1770
USA

BURKE HALL
SAN FRANCISCO, CA  94101
USA

BURKE SOUND
1521 SQUIRE LN.
ADDISON, IL  60101
USA

BURKE SUPPLY CO., INC. - DO NOT USE
BROOKLYN NAVY YARD
BLDG. 293
BROOKLYN, NY  11205
USA

BURKE SUPPLY CO., INC.
BLDG 293
BROOKLYN, NY  11205
USA

BURKE SUPPLY CO., INC.
BROOKLYN NAVY YARD
BLDG 293
BROOKLYN, NY  11205
USA

BURKE SUPPLY CO., INC.
BROOKLYN NAVY YARD
BLDG. 293
BROOKLYN, NY  11205
USA

BURKE, ANTHONY
ALCONBURY WESTON
PE175FJ, ENGLAND,

BURKE, BILLY
P.O. BOX 1822
LOWIN LAKE, CA  95457

BURKE, CAROL
322 CROYDON AVE
BATON ROUGE, LA  70806

BURKE, CLAUDE
5301 LENNOX APT. #5
BAKERSFIELD, CA  93309

BURKE, COLIN
909 LOGAN
5E
DENVER, CO  80203

BURKE, COLLEEN
10 MARGATE COURT
LAKE ZURICH, IL  60047

BURKE, DAVID
44 BEARD ROAD
NEW BOSTON, NH  03070

BURKE, DAVID
RT 1 BOX 94
MARGARETTSVILLE, NC  27853

BURKE, EDWARD
5 HAMAL CT
TURNERSVILLE, NJ  08012

BURKE, FRANK
109 CUMBERLAND WAY
LOUISVILLE, TN  37777

BURKE, FRED
P O BOX 941
LA PORTE, TX  77572

BURKE, GEORGE
39 NEWTON ST
24
MARLBORO, MA  01752

BURKE, HAROLD
150 ERIE ST.
803
CAMBRIDGE, MA  02139

BURKE, HEIDI
356 SPRING VALLEY DR
DIVIDE, CO  80814

BURKE, JAMES
611 DRYDEN STREET
WESTBURY, NY  11590

BURKE, JOANNE
161 DICKERMAN ROAD
NEWTON, MA  02161

BURKE, JOANNE
19 LAWSON ROAD
WESTFORD, MA  01886

BURKE, KERRY
2301 LITTLEJOHN
GROVES, TX  77619

BURKE, KEVIN
1316 ARGO LANE #3
LOCKPORT, IL  60441

BURKE, KY
390 S HARRISON
KANKAKEE, IL  60901

BURKE, L
1120 E LORDEMAN
KOKOMO, IN  46901

BURKE, LOUIS
206 JAMES STREET
CRESTVIEW, FL  32536

BURKE, RANDALL
208 BOMITA
RIDGECREST, CA  93555

BURKE, ROBERT
3114 WHISPERING PINE DRIVE
13
SILVER SPRING, MD  20906

BURKE, S
265 STRAWBERRY HILL
CENTERVILLE, MA  02632

BURKE, SALLY
95 MAIN STREET
N.CHELMSFORD, MA  01863

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BURKE, SARAH
64 FLINT
JACKSON, TN 38305

BURKE, THERESA
FLUSHING, NY 11355

BURKELAND, DALE
R R 1 BOX 33A
HOLLANDALE, WI 53544

BURKES, DON
P O BOX 1143
SONORA, TX 76950

BURKETT, DEBORAH
KEOWAY APTS G-5
SENECA, SC 29678

BURKETT, STEVEN
761 MATCH POINT DR.
ARNOLD, MD 21012

BURKHALTER, E
9508 S. KILMUIR CIRCLE
SOUTH JORDON, UT 80495

BURKHARDT WURTS, JR.
P. O. BOX 296
MESA, AZ 85201
USA

BURKHARDT, MARLENE
P O BOX 471
CEDAR LAKE, IN 46303

BURKHOLDER, JOSEPH
5332 FROSTY LANEET
MADISON, WI 53705

BURKLE USA
12802 VALLEY VIEW ST
GARDEN GROVE, CA 92645
USA

BURKMAN, ERNEST
W9314 SILVERSPRING ROAD
HOLCOMBE, WI 547459618

BURKE, SHARON
3723 FERNDALE AVE
BALTIMORE, MD 21207

BURKE, THOMAS
3443 ESPLANADE AVE
NEW ORLEANS, LA 70119

BURKE-PALMASON CHEMICAL CO
1510 S.W. 13TH COURT
POMPANO BEACH, FL 33069
USA

BURKES, PATRICK
PO BOX 900533
SAN DIEGO, CA 92190

BURKETT, LARRY
1634 MILL CREEK RD
ROCKY FACE, GA 30740

BURKETT, WAYNE
P. O. BOX 269
MADISON, NH 03849

BURKHALTER, KRISTEN
138 DUMBARTON DR
MACON, GA 31210

BURKHARDT, DONNA
709 E. GREYHOUND PASS
CARMEL, IN 46032

BURKHART, MARK
3852 CREEK CT.
MARTINEZ, GA 30907

BURKIT, MARYANN
159 WEST CLARK STREET
HELLERTOWN, PA 18055

BURKLE, HANS
RURAL ROUTE 2
NEW MILFORD, CT 06776

BURKS INC
P O BOX 43026
ATLANTA, GA 30336
USA

BURKE, SHEILA
130 RUSSELL STREET
MANCHESTER, NH 03104

BURKE, WARREN
593 HANCOCK RD. NE
CLEVELAND, TN 37312

BURKERT, LYNN
450 CREEK LANE
LENHARTSVILLE, PA 19534

BURKET, HOWARD
63 LONG POND RD
TYNGSBORO, MA 01879

BURKETT, RENEE
1023 BINKLEY
DUMAS, TX 79029

BURKHALTER, ARTHUR
3725 LANCE LANE
MADISON, WI 53704

BURKHALTER, MARVIN
5556 ROCKY CREEK PARK RD
CROWLEY, TX 76036

BURKHARDT, ELIZABETH
1116 KEPLER ROAD
POTTSTOWN, PA 19464

BURKHEAD, T
815 N.52ND STREET #1388
PHOENIX, AZ 85008

BURKLE PRESSEN
POSTFACH 160
FREUDENSTADT, 2 72231
UNK

BURKMAN, C
943 PATRICIA
SAN ANTONIO, TX 78213

BURKS, AURELIA
1493 RUE WILLETTE
YPSILANTI, MI 48198

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURKS, DOROTHY
216 THOMAS ST.
LA GRANGE, GA  30240

BURKS, HELEN
115 EAST WALKER STREET
AUGUSTA, GA  30901

BURKS, MARIAN
12660 RED CHESTNUT LANE
SONORA, CA  95370

BURKS, SAMUEL
12660-14 RED CHESTNUT DR.
SONORA, CA  95370

BURKS, WILLIAM
2813 W. 3RD
ELK CITY, OK  73642

BURKSHIRE, THE
10 WEST BURKE AVE.
TOWSON, MD  21204
USA

BURLAGE, TROY
5451 N.NEWCASTLE LN
CALABASAS, CA  91302

BURLEIGH PROSSER
58 NORTH HIGH STREET
FOXBORO, MA  02035
USA

BURLESON, DAVID
301 FORTUNA DRIVE
SIMPSONVILLE, SC  29680

BURLESON, GEORGE
143 WHITE DR
SIMPSONVILLE, SC  29681

BURLESON, ROGER
109 GULLY ROAD
UNION, SC  29379

BURLEY, BENJAMIN
P. O. BOX 350
YOUNGSVILLE, LA  70592

BURLEY, CONNIE
2548 ANDREWS
NORWOOD, GA  30821

BURLEY, MARY
2165 BURLEY CT
CONYERS, GA  30208

BURLEY, RUTH
P O BOX 531
GAMBIER, OH  43022

BURLING INSTRUMENTS, INC.,
P. O. BOX 298
CHATHAM, NJ  07928
USA

BURLING, CAROL
BOX 390
ARROYO HONDO, NM  87513

BURLINGTON AIR EXPRESS
16808 ARMSTRONG AVE.
IRVINE, CA  92714
USA

BURLINGTON AIR EXPRESS
DEPT CH 10391
NORTH SUBURBAN, IL  60155-0391
USA

BURLINGTON AIR EXPRESS
DEPT CH 10391
PALATINE, IL  60055-0391
USA

BURLINGTON AIR EXPRESS
DEPT LA 21047
PASADENA, CA  91185-1047
USA

BURLINGTON AIR EXPRESS
DEPT. CH 10391
PALATINE, IL  60055-0391
USA

BURLINGTON AIR EXPRESS
P O BOX 371963
PALATINE, IL  60055-0312
USA

BURLINGTON AIR EXPRESS
P O BOX 371963
PITTSBURGH, PA  15250-7963
USA

BURLINGTON AIR EXPRESS
P.O. BOX 371963
PITTSBURGH, PA  15250-7963
USA

BURLINGTON AIR EXPRESS
PO BOX 371963
PITTSBURGH, PA  15250-7963
USA

BURLINGTON AIR FREIGHT/O'HARE
N.W. OF MANNHEIM/IRVING PARK ROAD
WEST CHICAGO, IL  60185
USA

BURLINGTON CENTRE
BUILDING #3
25 CORPORATE DRIVE
BURLINGTON, MA  08103
USA

BURLINGTON COAT FACTORY WRHSE CORP
GENERAL COUNSEL
ROUTE 130
BURLINGTON, NJ  08016
USA

BURLINGTON COAT FACTORY
10020 REGENCY CIRCLE
OMAHA, NE  68144
USA

BURLINGTON COAT FACTORY
C/O THOMPSONS BUILDING MATERIALS
777 EDINGER
HUNTINGTON BEACH, CA  92605
USA

BURLINGTON ELECTRICAL
825 SYCAMORE AVENUE
CROYDON, PA  19021
USA

BURLINGTON ELECTRICAL
TESTING CO., INC.
825 SYCAMORE AVENUE
CROYDON, PA  19021
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURLINGTON ENGINEERING
70 TREBLE COVE ROAD
NORTH BILLERICA, MA 01862
USA

BURLINGTON ENGINEERING
DIV OF INTERSTATE ELECTRICAL
BILLERICA, MA 01862
USA

BURLINGTON ENV FACILITY
20245 77TH AVE SOUTH
KENT, WA 98031
USA

BURLINGTON ENVIRONMENTAL, INC
P O BOX 84846
SEATTLE, WA 98124-6146
USA

BURLINGTON HIGH SCHOOL
C/O FRANTL INDUSTRIES
400 MCCANNA PARKWAY
BURLINGTON, WI 53105
USA

BURLINGTON HOSPITAL
32 PLUM STREET
TRENTON, NJ 08638
USA

BURLINGTON MACHINE
301 W MARKET STREET
BURLINGTON, WI 53105
USA

BURLINGTON MOTOR CARRIERS
FIRST UNION
CHARLOTTE, NC 28260
USA

BURLINGTON MOTOR CARRIERS
P O BOX 60167
CHARLOTTE, NC 28260
USA

BURLINGTON MOTOR FREIGHT
14611 COMMERCE RD
DALEVILLE, IN 47334
USA

BURLINGTON NORTHERN & SANTA FE RR
5066 COLLECTION CENTER DR.
CHICAGO, IL 60693-5066
USA

BURLINGTON NORTHERN RAILROAD
P.O. BOX 64070
SAINT PAUL, MN 55164-0070
USA

BURLINGTON NORTHERN SANTA FE CORP
ROBERT D KREBS CHM & CEO
2650 LOU MENK DRIVE
2ND FLOOR
FORT WORTH, TX 76131
USA

BURLINGTON NORTHERN SANTA FE
P O BOX 29183
PHOENIX, AZ 85072-9183
USA

BURLINGTON NORTHERN SANTA FE
P.O. BOX 34936, DEPT #4166
SEATTLE, WA 98124-1936
USA

BURLINGTON PACKING CO.
386 PACIFIC ST.
BROOKLYN, NY 11217
USA

BURLINGTON READY MIX
520 SOUTH MAIN STREET
BURLINGTON, IA 52601
USA

BURLINGTON TRAILER SALES & SER
P.O. BOX 2083
BURLINGTON, NC 27216-2083
USA

BURLINGTON UTILITY
47 MELLEN ST
FRAMINGHAM, MA 01702
USA

BURLINGTON
BOB WICKER
3330 WEST FRIENDLY AVE
PO BOX 21207
GREENSBORO, NC 27410
USA

BURN BRAE DINNER THEATRE
P.O. BOX 180
BURTONSVILLE, MD 20866
USA

BURNEIKA, DANIEL
45 BEDFORD ST
BURLINTON, MA 01803

BURNES, MIKE
903 EAST ACACIA AVENUE
GLENDALE, CA 91501

BURNETT CONCRETE PRODUCTS INC.
5941 AUBURN STREET
WOLCOTT, NY 14590
USA

BURNETT CONSTRUCTION
ATTN: ACCOUNTS PAYABLE
DURANGO, CO 81302
USA

BURNETT PERSONNEL SERVICES
P O BOX 297450
HOUSTON, TX 77297-0450
USA

BURNETT, BILLY
2890 REIDVILLE ROAD
SPARTANBURG, SC 29301

BURNETT, F
450 HALL STREET
COVINGTON, TN 38019

BURNETT, JEAN
421 S. WELLS STREET
SHREVE, OH 44676

BURNETT, KELLY
1267 PEARSON TOWN RD
MOORE, SC 29369

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURNETT, MARIE
152 OLD POWER PLANT ROAD
DUNCAN, SC  293349709

BURNETT, PALEATHER
152 OLD POWER PLNT RD
DUNCAN, SC  293349709

BURNETT, PATRICIA
16 BEACH RD
MARIETTA, GA  30060

BURNETT, STEVE
11423 S NANDINA
JENKS, OK  74037

BURNETT, WAYNE
402 CAPE COD
CORPUS CHRISTI, TX  78412

BURNETTE, DAVID
RT 1 BOX 344 1/2
ROANOKE RAPIDS, NC  27870

BURNETTE, HAROLD
108 LYMAN LAKE ROAD
LYMAN, SC  293659740

BURNETTE, JACK
618 DOUGLAS ST
BALTIMORE, MD  21225

BURNETTE, KATHRYN
1391 PINE LOG FORD ROAD
TAYLORS, SC  29687

BURNETTE, SWANKA
18 LINCOLN WAY
CAMBRIDGE, MA  02140

BURNEY, ADELE
16600 LIBRA ST
CLERMONT, FL  34711

BURNEY, ESBY
257 ARGUS CIRCLE
ATLANTA, GA  30331

BURNEY, LINDA
609 N. PINE ST
ROSEBORO, NC  28382

BURNHAM, JENNIFER
8784 MANAHAN DRIVE
ELLICOTT CITY, MD  21043

BURNHAM, RALPH
10752 WEST RUNYION DRIVE
SUN CITY, AZ  85373

BURNHEIMER, ERIC
504 MIAMI AVENUE
TERRACE PARK, OH  45174

BURNINGHAM INTERNATIONAL
1032 WEST 18TH STREET  A-3
COSTA MESA, CA  92627
USA

BURNLEY, CHERYL
3430 BROOKHAVEN ROAD
PASADENA, MD  21122

BURNOR, ANNA
463 MAMMOTH ROAD
MANCHESTER, NH  03103

BURNS & MCDONNELL
10881 LOWELL AVE SUITE 200
OLATHE, KS  66062
USA

BURNS & ROE SERVICES, INC.
3940 SW 12TH TERRACE
FORT LAUDERDALE, FL  33315
USA

BURNS & RUSSELL CO
4230 BOSTON STREET
BALTIMORE, MD  21224
USA

BURNS & RUSSELL CO., THE
4230 BOSTON ST.
BALTIMORE, MD  21224
USA

BURNS & RUSSELL CO., THE
4230 BOSTON STREET
BALTIMORE, MD  21224
USA

BURNS AND ROE SERVICES CORPORATION
800 KINDERKAMACK ROAD
ORADELL,, NJ  07649
USA

BURNS AND ROE SERVICES
8998 BLOUNT ISLAND BLVD (JAXPORT)
JACKSONVILLE, FL  32226
USA

BURNS BROS TRAVEL STOPS
2191 WEST MAIN
BARSTOW, CA  92311
USA

BURNS CARDENAS SCHOOL
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL  60623
USA

BURNS CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
IDAHO FALLS, ID  83402
USA

BURNS CONCRETE CO.
2385 GALLATIN
IDAHO FALLS, ID  83402
USA

BURNS CONCRETE CO.
45 MILES W. OF IDAHO FALLS
SAGLE, ID  83860-9999
USA

BURNS CONCRETE CO.
POST OFFICE BOX 1864
IDAHO FALLS, ID  83402
USA

BURNS COOLEY DENNIS INC.
POST OFFICE BOX 12828
JACKSON, MS  39236
US

BURNS DOANE  SWECKER &
P O  BOX 1404
ALEXANDRIA, VA  22314
USA

BURNS ENGINEERING INC.
10201 BREN ROAD EAST
MINNETONKA, MN  55343
UNK

BURNS INTERNATIONAL SECURITY
P.O. BOX 99477
CHICAGO, IL  60693
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURNS INT'L SECURITY SERVICES
P O BOX 99477
CHICAGO, IL  60693
USA

BURNS INT'L SECURITY SERVICES
PO BOX 98993
CHICAGO, IL  60693
USA

BURNS INT'L SECURITY SERVICES
PO BOX 99477
CHICAGO, IL  60693
USA

BURNS LAFFERTY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

BURNS MACHINE CO.
801 WEST MARQUETTE STREET
OTTAWA, IL  61350
USA

BURNS PRINTING
10880 ALCOTT
HOUSTON, TX  77043
USA

BURNS SCHWARTZ LLP
110 00 PRAGUE 1
CZECH REPUBLIC, IT
UNK

BURNS SEPTIC TANK CLEANING CORP.
P.O. BOX 537
REISTERSTOWN, MD  21136
USA

BURNS SEPTIC TANK CLEANING CORP.
T/A BURNS TANK & LINE CLEANING
P.O. BOX 537
REISTERSTOWN, MD  21136
US

BURNS SEPTIC
T/A BURNS TANK & LINE CLEANING
P.O. BOX 537
REISTERSTOWN, MD  21136
US

BURNS, ANNE-MARIE
P O BOX 101
BEDFORD, MA  01730

BURNS, BETTY
404 BETHEL DR
MAULDIN, SC  29662

BURNS, BOBBY
P. O. BOX 374
NEW LLANO, LA  71461

BURNS, BRIAN
2532 SEA ISLAND DRIVE
FORT LAUDERDALE, FL  33301

BURNS, CAROLYN
505 SPRING MEADOW RD
SIMPSONVILLE, SC  29680

BURNS, CHEYENNE
STAR RT. A, BOX 66-C
FRANKLIN, LA  70538

BURNS, DANIEL
11805 GASLIGHT PLACE
COLUMBIA, MD  21044

BURNS, DARRELL
595 MACON HWY     WINDSOR PLACE #36
ATHENS, GA  30606

BURNS, DAVID
34 ROBINWOOD DRIVE
BROWNSBURG, IN  46112

BURNS, DENNIS
4501 PARKDALE
MIDLAND, TX  79703

BURNS, DOANE, SWECKER & MATHIS,LLP
PO BOX 1404
ALEXANDRIA, VA  22313-1404
USA

BURNS, DOROTHY
10633 HUTTON DRIVE
SUN CITY, AZ  85351

BURNS, DOUGLAS
102 RAPIDAN CT
SIMPSONVILLE, SC  29681

BURNS, EMILY
16 LAKESIDE BLVD.
PARKER, AZ  85344

BURNS, FLOYD
7230 LEE HIGHWAY
CHATTANOOGA, TN  37421

BURNS, GRADY
4392 REINSBRIDGE DR
STONE MTN, GA  30083

BURNS, HENRY
24 FLORENCE AVENUE
LOWELL, MA  018513013

BURNS, JEAN
19 ALYSSA DRIVE
WAKEFIELD, MA  01880

BURNS, JONATHAN
3707 CARLYLE CT
FREDERICKSBUR, VA  22408

BURNS, JOSEPH
9704 S CALIFORNIA
EVERGREEN PARK, IL  60642

BURNS, JR., JOHN
BOX 1033
CONCHAS DAM, NM  88416

BURNS, KERRI
17 CLIFTON STREET
LYNN, MA  01904

BURNS, LANCE
2237 W DENTON COURT
SCHAUMBURG, IL  60194

BURNS, LARRY
353 N. YEALONDA AVE
ODESSA, TX  797637711

BURNS, LAURA
1750 CALDWELL ROAD
CAMPOBELLO, SC  293229636

BURNS, LINDA
15 WEST 72ND STREET
NEW YORK, NY  10023

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURNS, LLOYD
ROUTE 1 BOX 24
SNYDER, TX 79549

BURNS, LORI
12940 HIGHWAY 11
CAMPOBELLO, SC 29322

BURNS, MARIA
340 MAIN ST
MELROSE, MA 02176

BURNS, MICHAEL
2306 INVERNESS PLACE
EL DORADO HILLS, CA 95762

BURNS, RALPH
235 LEAGUE RD
SIMPSONVILLE, SC 29681

BURNS, ROBERT
2709 DORCHESTER
OKLAHOMA CITY, OK 73120

BURNS, RONALD
RT 13 BOX 272A
MORGANTOWN, WV 26505

BURNS, ROY
404 BETHEL DRIVE
MAULDIN, SC 29662

BURNS, SARA
2350 SE COUNTRY CLUB
STUART FL, 34996

BURNS, STEPHEN
788 TANGLEWOOD ROAD
CHARLOTTESVILLE, VA 22901

BURNS, STEPHEN
BOX 126
RICHLAND, IA 52565

BURNS, THOMAS
104 LANTON AVE
BUCKEYE, AZ 85326

BURNS, TIMOTHY
1361 SW MULBERRY WAY
BOCA RATON, FL 33486

BURNS, W
505 SPRING MEADOW RD
SIMPSONVILLE, SC 29680

BURNS, WALTER
960 WEST GEORGIA
BARTOW, FL 338306814

BURNS, WILLIAM
1603 MARLER AVENUE
LAKELAND, FL 338017037

BURNS, WILLIAM
339 POTOMAC AVE
GREENVILLE, SC 29605

BURNS, WILLIAM
8 RACINE CT
GREENVILLE, SC 29611

BURNS, WINIFRED
PLAZA E 5 SCHENCK AVE
GREAT NECK, NY 11021

BURNSIDE, JAN
2000 E. 61ST TERR.
KANSAS CITY, MO 64138

BURNS-LUCAS, HEATHER
296 ELM STREET
EAST LONGMEADOW, MA 01028

BURNSTINES DIST. CORP.
POB 2367
ELKHART, IN 46515
USA

BURNTHORN, DONNIE
RT. 6, BOX 72-B
TYLERTOWN, MS 39667

BURPEE, ELLERY
P.O.BOX 275
RINDGE, NH 03461

BURR & BURTON SEMINARY
SEMINARY AVE
MANCHESTER, VT 05254
USA

BURR, DONALD
27641 TOMBALL PARKWAY
TOMBALL, TX 77375

BURRELL INDUSTRIES INC.
161 JOHNSON ROAD
HOUSTON, PA 15342
USA

BURRELL INDUSTRIES
161 JOHNSON RD.
HOUSTON, PA 15342
USA

BURRELL, ANTHONY
8 DAKOTA TRAILS
BRANCHBURG, NJ 08876

BURRELL, BRANDON
1216 BROOKWOOD DR
BOILING SPRIN, SC 29316

BURRELL, CLIVE
12 CHASE STREET
LOWELL, MA 01852

BURRELL, DANIEL
309 NORTH MAIN ST
CAMPOBELLO, SC 29322

BURRELL, ERIC
302 TRADD STREET
MAULDIN, SC 29662

BURRELL, FRANK
2140 W. WILLOW
PHOENIX, AZ 85069

BURRELL, FRANK
4201 W UNION HILLS
,

BURRELL, JAMES
1804 8TH AVE S E
CEDAR RAPIDS, IA 52403

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

BURRELL, JAMES
2102 BAKERS STREET
BALTIMORE, MD 21217

BURRELL, NOEL
130 D STREET
LAKE WALES, FL 338533532

BURRELL, WILLIAM
213 ELLIOTT RD.
LYMAN, SC 293651621

BURREN TRANSFER CO.
2ND AND BERKLEY
ELGIN, IL 60123
USA

BURRIDGE, JEAN
1604 OMAR DR.
MESQUITE, TX 75150

BURRIOLA, JUAN
1215 VALENCIA WAY
ARCADIA, CA 91006

BURRIS ELECTRIC & PLUMBING SY.
198 W. FRONTAGE RD
AUSTIN, IN 47102
USA

BURRIS, JENNIFER
13950 CONTINENTAL RD
ELECTRA, TX 76360

BURROUGH, LINDA
PO BOX 14218
RALEIGH, NC 27620

BURROUGHS JR, JOHN
2 ST. ANDREWS GARTH
SEVERNA PARK, MD 21146

BURROUGHS, DONNETTA
164 LANCASTER GATE
WINTERVILLE, NC 28590

BURRELL, JANIS
5 HILLSIDE DR.
TAYLOR, SC 29687

BURRELL, PATRICIA
2942 N 25TH ST
PHILA PA, PA 19132

BURRELLE'S
75 EAST NORTHFIELD ROAD
LIVINGSTON, NJ 07039
USA

BURRESS, JEANETTE
722 PINE ST
ROSELLE, NJ 07203

BURRILL & CRAVE
ONE BUSH STREET
SAN FRANCISCO, CA 94104
USA

BURRIS & ASSOCIATES
1831 HERITAGE PARK PLAZA #2
MURFREESBORO, TN 37129
USA

BURRIS ELECTRIC & PLUMBING SY.
2976 SHUN PIKE RD.
MADISON, IN 47250
USA

BURRIS, MONETTE
9895 FLOIDA BLVD
BATON ROUGE, LA 70815

BURROUGHS HEPLER BROOM MACDONALD
&
2 MARK TWAIN PLAZA
EDWARDSVILLE, IL 62025-0510
USA

BURROUGHS SAFETY SHOE INC.
2025 N. SHARON AMITY ROAD
CHARLOTTE, NC 28205
USA

BURROUGHS, JIMMY
3206 BOB WHITE AVE.
OWENSBORO, KY 42301

BURRELL, MARCUS
4701 FLAT SHOALS 44A
UNION CITY, GA 30291

BURRELL, R
525 SHELBY AVE., #707
NASHVILLE, TN 37206

BURREN TRANSFER CO. BUTC
2ND AND BERKLEY
ELGIN, IL 60123
USA

BURRESS, R
1822 ROTARY DRIVE
LAKELAND, FL 33801

BURRILL, JAY
16 ROCKLAND RD
DANVERS, MA 019230000

BURRIS CHEMICAL INC
P O BOX 751787
CHARLOTTE, NC 28275
USA

BURRIS ELECTRIC & PLUMBING SY.
P.O. BOX 131
AUSTIN, IN 47102
USA

BURRO INDUSTRIES
PO BOX 3562
SCOTTSDALE, AZ 85271
USA

BURROUGHS III, FORREST
6703 GLEN EAGLES
TYLER, TX 75703

BURROUGHS, DELORES
P O BOX 43
KELLYTON, AL 35089

BURROUGHS, JOAN
4974 S PENINSULA DR
PONCE INLET, FL 32127

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BURROUGHS, KIMBERLY
5170 CAMPFIRE
FLORISSANT, MO 63033

BURROUGHS, MICHAEL
PO BOX 427
DUNCAN, SC 29334

BURROUGHS, RENEE
2787 HAAS STREET
CRICHION, AL 36607

BURROUGHS, ROBERT
391 LINCOLN
MT MORRIS, MI 48458

BURROUGHS, STANLEY
4506 CHEWS VINEYARD
ELLICOTT CITY, MD 21043

BURROW, CHARLES
3400 NE PARKWAY #708
SAN ANTONIO, TX 78218

BURROWES, NOEL
2650 1/2 E CARSON ST
CARSON, CA 90810

BURROWS COMPANY
1231 INDUSTRIAL PARKWAY
BRUNSWICK, OH 44212
USA

BURROWS COMPANY
13720 RIDER TRAIL
EARTH CITY, MO 63045
USA

BURROWS COMPANY
22475 VENTURE DRIVE
NOVI, MI 48375
USA

BURROWS COMPANY
230 PALATINE ROAD
WHEELING, IL 60090
USA

BURROWS COMPANY
2850 CHARTER STREET
COLUMBUS, OH 43228
USA

BURROWS COMPANY
3900 GREENBROOK DRIVE S.E.
KENTWOOD, MI 49512
USA

BURROWS COMPANY
505 N. VIEW ROAD
WAUKESHA, WI 53188
USA

BURROWS COMPANY
6101 N.EAST PARETTA DRIVE
KANSAS CITY, MO 64120
USA

BURROWS COMPANY
791 COMMONWEALTH DRIVE
WARRENDALE, PA 15095
USA

BURROWS, ANTOINETTE
P.O. BOX 373
HEREFORDON, PA 18056

BURROWS, HAROLD
8706 CANDELARIA
AUSTIN, TX 78737

BURROWS, M. CHRISTINE
6190 CROOKED CREEK
MARTINSVILLE, IN 46151

BURROWS, PAMELA
1954 KAREN
AMARILLO, TX 79106

BURROWS, ROBERT
103 BUNGAY ROAD
NORTH ATTLEBORO, MA 02760

BURROWS, WILLIE
3828 MESA DRIVE
PLANO, TX 750743435

BURSAW GAS & OIL INC.
94 GREAT ROAD
ACTON, MA 01720
USA

BURSE, SOPHIA
937 N HAGAN
NEW ORLEANS, LA 70119

BURSON, ALVA
HC5 BOX 571-AA13
KERRIVILLE, TX 78028

BURSON, MARK
P.O. BOX 353
MYTON, UT 84052

BURSON, RICHARD
931 MCKINLEY AVE
TOLEDO, OH 43605

BURSTEIN, GEORGE
8500 SW 109 AVE 216
MIAMI, FL 33173

BURSTON, DARREN
4658 NORTH 30TH DR.
PHOENIX, AZ 85008

BURT MEYER PLASTERING/MOTOROLLA
C/O COYOTE BLDG. MTLS. PHOENIX
PHOENIX, AZ 85063
USA

BURT PROCESS EQUIPMENT
1050 SHERMAN AVE
HAMDEN, CT 06518
USA

BURT PROCESS EQUIPMENT
PO BOX 5115
HAMDEN, CT 06518
USA

BURT, CAROLYN
703 W. BARTON
WEST MEMPHIS, AR 72301

BURT, DEBRA
11650 MCCREE RD.
DALLAS, TX 75238

BURT, FRANCIS
45 COLE RD
CHESTER, NH 03036

BURT, HOWARD
8565 W DUNN STREET
ODESSA, TX 797637434

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BURT, J.D.
1503 AVENUE A N.W.
ANDREWS, TX 79714

BURT, JEFF
1107 S.W. 6TH ST.
ANDREWS, TX 79714

BURT, JOHN
940 SANTA ROSA BLVD.
FT. WALTON BEACH, FL 32548

BURT, KATHRYN
P O BOX 641
WISCONSIN DELLS, WI 53965

BURT, SAMUEL
1128 N.ROXBORO ST
DURHAM, NC 27701

BURT, TIMMY
1360 G STREET S.E.
WASHINGTON, DC 20003

BURTCHAELL, KAREN
RT 4 BOX 242
COMMERCE, GA 30529

BURTCHETT, JAMES
RT. 1 BOX 234
LENA, MS 39094

BURTCO, INC.
LEEDS DIVISION
WESTMINSTER STATION, VT 05159
USA

BURTCO, INC.
RT 106 OFF RT 22
NORTH LEEDS, ME 04263
USA

BURTCO,INC
LEEDS DIVISION
WESTMINSTER STATION, VT 05159
USA

BURTCO,INC
P.O.BOX 40
WESTMINSTER STATION, VT 05159
USA

BURTCO-NEW HAMPSHIRE
ATTN: ACCOUNTS PAYABLE
EXETER, NH 03833
USA

BURTCO-NEW HAMPSHIRE
DIVISION OF BURTCO, INC.
EXETER, NH 03833
USA

BURTCO-NEW HAMPSHIRE
DO NOT USE
PLANT CLOSED
PINE ROAD
BRENTWOOD, NH 03042
USA

BURTLE, JAMES
25 W 13TH ST
NEW YORK, NY 10011

BURTON SORENSEN
5203 FOREST MEADOW COURT
ELLICOTT CITY, MD 21043
USA

BURTON, ANDREW
920 ROSS AVENUE
BARTOW, FL 338303542

BURTON, ANNETTE
902 CEDARTREE LANE
CLAYMONT, DE 19703

BURTON, BARRY
24 ROLLINGREEN RD
GREER, SC 29651

BURTON, BETTY L
3607 #38 S.ELM EUGENE
GREENSBORO, NC 27406

BURTON, CHARLES
1200 GLENEAGLE ROAD
BALTIMORE, MD 21239

BURTON, DAVID
400 QUAIL RUN CIRCLE
FOUNTAIN INN, SC 29644

BURTON, DONNA
18014 FARRELL ROAD  ROUTE 2
JOLIET, IL 60432

BURTON, ELLIOTT
2520 PALM DRIVE NE
WINTER HAVEN, FL 338811534

BURTON, FREDERICK
14516 GALLANT FOX LANE
NORTH POTOMAC, MD 20878

BURTON, GENEVA
3551 N BREWER DR
INDIANAPOLIS, IN 46222

BURTON, GWENDOLYN
7831 JEFF. PAIGE RD.
SHREVEPORT, LA 71119

BURTON, JAMES
151 ABLE DR
LAURENS, SC 29360

BURTON, JAMES
296 ROY HUIE RD
RIVERDALE, GA 30274

BURTON, JOYCE
11900 PORTOBELLO WAY
CHARLOTTE, NC 28273

BURTON, KEVIN
2413-09 E JOLLY ROAD
LANSING, MI 48910

BURTON, MARSHA
P O BOX 360196
DECATUR, GA 30036

BURTON, PATRICK
RT. 3
HARTWELL, GA 30643

BURTON, RALPH
3906 STURBRIDGE DR
HUNTSVILLE, AL 35810

BURTON, STEPHEN
RT 11 BOX 199C
TYLER, TX 75709

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

BURUCA, JOHN
9401 BELFORD AVE
LOS ANGELES, CA  90045

BURUCA, JOSE
6164 WILLSTON DR 102
FALLS CHURCH, VA  22044

BURUCA, ORLANDO
6152 WILLSTON DR 202
FALLS CHURCH, VA  22044

BURUCA, SANTOS
6164 WILLSTON DR 102
FALLS CHURCH, VA  22044

BURUM, LORI
2219 OAKBROOK PLACE
FLOWER MOUND, TX  75028

BURWELL MOTOR CO CHEVROLET
924 LAURA ST
,  32202-3017
UNK

BURZYNSKI, RAY
27479 W. ASHLAND AVE.
SPRING GROVE, IL  600810000

BUSANOVICH, GEDDIE
249 REA STREET
N  ANDOVER, MA  01845

BUSBEE, ANGELA
210 TONEY ROAD
UNION, SC  29379

BUSBY, DAVID
700 E. SIOUS RD. 229
PHARR, TX  78577

BUSBY, DENISE
700 E. SIOUX ROAD
PHARR, TX  78577

BUSBY, MACK
SOUTH WALL ST
CALHOUN, GA  30701

BUSBY, MARGO
222 ONTARIO AVE
MASSAPEQUA LI, NY  11758

BUSBY, SHARON
380 CORN WALLIS WAY
FAYETTEVILLE, GA  30214

BUSCH, DORIS
9-D ROYAL COURT
WAYNE, NJ  07470

BUSCH, INC.
516 VIKING DR.
VIRGINIA BEACH, VA  23452
USA

BUSCH, INC.
ATLANTA, GA  30384-0602
USA

BUSCH, INC.
P.O. BOX 100602
ATLANTA, GA  30384-0602
USA

BUSCHAM, LAWRENCE
6845 ANDERSON DR.
THE COLONY, TX  75056

BUSCHER, FRANCIS
4407 LORAINE ST NE
CEDAR RAPIDS, IA  52402

BUSCHI, REBECCA
415 S. WATSON ST.
EASTON, PA  18045

BUSCHNER, F
109 POPPLE BOTTOM RD #2
SANDWICH, MA  025632576

BUSH BOAKE ALLEN HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

BUSH BOAKE ALLEN INC
7 MERCEDES DRIVE
MONTVALE, NJ  07645-1855
USA

BUSH BOAKE ALLEN
1620 WEST CROSBY #102
CARROLLTON, TX  75006
USA

BUSH BOAKE ALLEN
1620 WEST CROSBY ROAD
CARROLLTON, TX  75006
USA

BUSH BOAKE ALLEN
2711 WEST IRVING PARK ROAD
CHICAGO, IL  60618-9931
USA

BUSH BROTHERS & CO.
3885 US HIGHWAY 411
DANDRIDGE, TN  37725
USA

BUSH CONCRETE PROD
3584 AIRLINE RD
MUSKEGON, MI  49444
USA

BUSH CONCRETE PROD
3584 AIRLINE RD.
MUSKEGON, MI  49444
USA

BUSH MIDDLE SCHOOL
ENSLEY, AL  35218
USA

BUSH SUPPLY CO. (AD)
1101 W. JACKSON
HARLINGEN, TX  78550
USA

BUSH, ALAN
9465 WIRT STREET
OMAHA, NE  681344656

BUSH, ARVERY
3437 N. EATON AVE.
INDIANAPOLIS, IN  46226

BUSH, BEVERLY
14221 BURNING BUSH LANE
SILVER SPRING, MD  209069998

BUSH, BRADLEY
316 TORO
RIDGECREST, CA  93555

In re: W.R. Grace & Co., Debtor   Case No. 01-01139

## SCHEDULE B - PERSONAL PROPERTY

**Note**: The amounts listed in this schedule include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | NONE | | |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | NONE | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | NONE | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | NONE | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | NONE | | |
| 6.  Wearing apparel. | NONE | | |
| 7.  Furs and jewelry. | NONE | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | NONE | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | Deductibles and limits per policy |
| 10.  Annuities.  Itemize and name each issuer. | NONE | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | NONE | | |
| 12.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | W. R. Grace & Co. – Conn.<br><br>7500 Grace Drive<br>Columbia, MD 21044 | $226,842,945 |
| | | Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,168,166 |
| | | Litigation Management, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $13,501,000 |
| 13.  Interests in partnerships or joint ventures.  Itemize. | NONE | | |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | NONE | | |
| 15.  Accounts Receivable. | NONE | | |

In re: W.R. Grace & Co., Debtor    Case No. 01-01139

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | NONE | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | NONE | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | NONE | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each.[1,2,3,4] | | Claim against Nestor - BNA Holdings Corp. under Stock Sale Agreement dated June 23, 1999. Claim for indemnification with respect to certain liabilities, including, but not limited to a certain tax dispute in connection with Cross Country Staffing, a Delaware general partnership ("CCS") meals and incidental expense program. CCS is a former subsidiary of the Debtor. | $0 |

---

[1] The Debtor is a party in many civil actions pending in courts throughout the United States. The Debtor may have claims, including indemnity and contribution claims, against other parties in those civil actions which it has not yet asserted and are not listed herein. The Debtor may also have similar claims against persons or entities which are not currently parties to those civil actions. The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to assert such claims in the appropriate forums in the future. The Debtor reserves all rights on behalf of itself and its estate to commence and pursue any and all causes of action or defenses it may possess in the matters listed below and the failure to list any particular action or proceeding herein is not intended to, and does not, limit the rights of the Debtor or its successors or assigns, if any, from pursuing such causes of action, defenses, counterclaims or cross-claims in any such action or proceeding.

[2] The Debtor is a potentially responsible party with respect to approximately 90 environmental remediation sites and may be named as a potentially responsible party with respect to other sites in the future. The Debtor may have claims, including indemnity and contribution claims, against other parties identified as potentially responsible parties at those remediation sites and against persons or entities not currently so identified. The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

[3] The Debtor has been a party to a substantial number of business transactions and relationships since its formation 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

[4] The list of actions and proceedings herein shall not constitute an admission by any Debtor that the actions or proceedings herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.