**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

C.A. REEVE PAINT COMPANY
623 WEST FAYETTE STREET
SYRACUSE, NY 13204
USA

C.A. REEVE PAINT COMPANY
PO BOX 1165
SYRACUSE, NY 13201
USA

C.A. SHORT
PO BOX 890151
CHARLOTTE, NC 28289-0151
USA

C.A.S. COMPANY
6665 EXCHEQUER DRIVE
BATON ROUGE, LA 70809
USA

C.A.S.C.O.
6665 EXCHEQUER DRIVE
BATON ROUGE, LA 70809
USA

C.A.T. RECYCLING INC
P O BOX 934308
MARGATE, FL 33093-4308
USA

C.B.C. CONSTRUCTORS
800 MAC ARTHUR CAUSEWAY
MIAMI, FL 33132
USA

C.B.C. CONSTRUCTORS
P. O. BOX 113929
MIAMI, FL 33111
USA

C.B.TRANSFER
1326 E. TRAFFIC WAY
SPRINGFIELD, MO 65802
USA

C.BENT LUNDSAGER
1308 PATUXENT DRIVE
ASHTON, MD 20861-9759
USA

C.C. DICKSON CO.
1172 E. PINE LOG RD.
AIKEN, SC 29803
USA

C.C. DICKSON CO.
P.O. BOX 36777
CHARLOTTE, NC 28236
USA

C.C. INDUSTRIAL SUPPLY CO. INC.
4845 HOMESTEAD RD STE 530
HOUSTON, TX 77028-5835
USA

C.C. LYNCH & ASSOCIATES
P.O. BOX 456
PASS CHRISTIAN, MS 39571
US

C.C.FILLMORE TRUCK REPAIR INC.
869 BURROUGHS ROAD
BOXBOROUGH, MA 01719
USA

C.C.L. CONTAINER
810 N. MAIN STREET
HARRISONBURG, VA 22801
USA

C.C.L. CONTAINER
9TH & HAWKINS STREETS
CARROLLTON, KY 41008
USA

C.D. FULKS MIDDLE SCHOOL
FIREPROOF CONTRACTORS
300 WEST ANDERSON
ROUND ROCK, TX 78664
USA

C.D. WHITE CO.
19 JEFFERSON AVENUE
WOBURN, MA, MA 01801-4324
USA

C.E. BRADLEY LABORATORIES INC.
BENNETT DRIVE
BRATTLEBORO, VT 05301
USA

C.E. BRADLEY LABORATORIES INC.
PO BOX 8238
BRATTLEBORO, VT 05304
USA

C.E. MORGAN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

C.E. THURSTON & SONS INCORPORATED
4850 BROOKSIDE COURT
NORFOLK, VA 23502-2052
USA

C.E. THURSTON & SONS
4850 BROOK SIDE COURT
NORFOLK, VA 23502
USA

C.E. THURSTON & SONS
808 NORTH RALEIGH ST.
GREENSBORO, NC 27415
USA

C.E.B.R. SERVICES, INC.
P.O. BOX 2288
FRIENDSWOOD, TX 77546
USA

C.F. BORDO / WAREHOUSE
2409 AMELIA AVENUE
SCRANTON, PA 18512
USA

C.F. BORDO
123 CHESTNUT STREET
DUNMORE, PA 18512
USA

C.F. JONES OLE TYME ICE CREAM CO.
628 S.MAIN STREET
MOUNT AIRY, NC 27030
USA

C.F. SAUER COMPANY
2000 WEST BROAD STREET
RICHMOND, VA 23220
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

C.F.M. HARRIS SYSTEM
3501 W. HARRIS
SKOKIE, IL 60076
USA

C.F.'S WELDING SERVICE & CUSTOM
3201 MCKEITHEN DRIVE
ALEXANDRIA, LA 71303
USA

C.G.EDWARDS & CO., INC.
PO BOX 358
BOSTON, MA 02127
USA

C.H. POWELL COMPANY
P.O. BOX 75303
CHARLOTTE, NC 28275-0303
USA

C.H. SHOEMAKER
115 W. TABER RD.
PHILADELPHIA, PA 19120
USA

C.I.E.S.C.O. (DG)
405 BOOT RD
DOWNINGTOWN, PA 19335
USA

C.J. CONCRETE PRODUCTS
1400 E OLD HWY 40
WARRENTON, MO 63383
USA

C.J. HORNER COMPANY INC.
105 W. GRAND AVE
HOT SPRINGS, AR 71901
USA

C.J.COAKLEY CO.,INC.
PO BOX 655
MERRIFIELD, VA 22116
USA

C.K. SUPPLY
120 E. MARION
NORTH AUGUSTA, SC 29841
USA

C.K.M. INDUSTRIAL SALES
8595 BEECHMONT
CINCINNATI, OH 45255

C.F.M. HARRIS SYSTEMS
3501 W. HOWARD ST.
SKOKIE, IL 60076

C.G. & E.
CINCINNATI, OH 45200
USA

C.H. HEIST CORPORATION
1137 MYATT BLVD
MADISON, TN 37115
USA

C.H. REED
1589 SULPHUR SPRING RD.,
BALTIMORE, MD 21227
USA

C.H.O.P. IN FILL BUILDING
1012 LAUREL OAK RD
VOORHEES, NJ 08043
USA

C.J. COAKLEY
7732 LEE HIGHWAY
FALLS CHURCH, VA 22042

C.J. CONCRETE PRODUCTS
EAST OLD HWY 40
WARRENTON, MO 63383
USA

C.J. HORNER
PO BOX 1423
HOT SPRINGS, AR 71901
USA

C.J.HORNER
PO BOX1423
HOT SPRINGS, AR 71901
USA

C.K. SUPPLY
8 WESLEY COURT
JOHNSON CITY, TN 37601
USA

C.K.'S LOCKSHOP AND SECURITY CENTER
301 SE 4TH STREET
BOYNTON BEACH, FL 33435
USA

C.F.M. HARRIS SYSTEMS, INC.
3501 W. HOWARD ST.
SKOKIE, IL 60076
USA

C.G. METALS, INC.
361 MORELAND AVE., N.E.
ATLANTA, GA 30307
USA

C.H. HEIST CORPORATION
PO BOX 8000, DEPT #149
BUFFALO, NY 14267
USA

C.H. REED, INC.
P.O. BOX 524
HANOVER, PA 17331-0524
USA

C.I.E.S.C.O. (DG)
109 MILLERS LANE
HARRISBURG, PA 17110
USA

C.J. CONCRETE PROD
P. O. BOX 68
WARRENTON, MO 63383
USA

C.J. EGNATZKY
427 ROUTE 440
JERSEY CITY, NJ 07305
USA

C.J. MAINTENANCE
5525 TWIN KNOLLS RD., STE. 323
COLUMBIA, MD 21045
US

C.K. JOHNSON
18611 EAST 18TH TERRACE NO.
INDEPENDENCE, MO 64058-1214
USA

C.K. SUPPLY
P.O. BOX 3156 CRS
JOHNSON CITY, TN 37602
USA

C.L. FLOWERS& SONS
PO BOX 93
WEST INDIES, 09999
CYM

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

C.L. HAUTHAWAY & SONS CORP.
638 SUMMER STREET
LYNN, MA 01905
USA

C.L. ZIMMERMAN CO.
5493 UNION CENTRE DR.
WEST CHESTER, OH 45069
USA

C.L. ZIMMERMAN CO.
PO BOX 710751
CINCINNATI, OH 45271-0751
USA

C.M. TECH, INC.
PO BOX 194
NEW CUMBERLAND, WV 26047
USA

C.M. TECH, INC.
SOUTH CHESTER STREET
NEW CUMBERLAND, WV 26047
USA

C.M.A. SUPPLY
**TO BE DELETED**
FORT WAYNE, IN 46808
USA

C.M.A. SUPPLY
**TO BE DELETED**
INDIANAPOLIS, IN 46218
USA

C.M.A. SUPPLY
**TO BE DELETED**
LOUISVILLE, KY 40299
USA

C.M.A. SUPPLY
1900 WATTERSON TRAIL
LOUISVILLE, KY 40299
USA

C.M.A. SUPPLY
3201 ROOSEVELT AVENUE
INDIANAPOLIS, IN 46218
USA

C.M.A. SUPPLY
3333 INDEPENDENCE DRIVE
FORT WAYNE, IN 46808
USA

C.M.P. INC.
8 CAMELLIA PLACE
LEXINGTON, MA 02173
USA

C.M.WORRALL, INC.
805 BUNKER HILL AVE.
TRENTON, NJ 08648
USA

C.N.E.
P.O. BOX 65014
PHILADELPHIA, PA 19155

C.O.C. WAKEFIELD
BATHOL STREET
WAKEFIELD, MA 01880
USA

C.O.D. CONCRETE CO
9500 HARWIN
HOUSTON, TX 77036
USA

C.O.D. CONCRETE CO
CHARLES RD
HOUSTON, TX 77041
USA

C.O.D. CONCRETE CO
HOLMES RD
HOUSTON, TX 77045
USA

C.O.D. CONCRETE CO
PLANT #1
HOUSTON, TX 77036
USA

C.O.D. CONCRETE CO
PLANT 11
HOUSTON, TX 77009
USA

C.O.D. CONCRETE CO
PLT 7
SUGAR LAND, TX 77478
USA

C.O.D. CONCRETE CO.
9500 HARWIN
HOUSTON, TX 77036
USA

C.O.D. CONCRETE CO.
HWY 3 & BELTWAY
HOUSTON, TX 77036
USA

C.P. ENVIRONMENTAL INC.
1336 ENTERPRISE DRIVE
ROMEOVILLE, IL 60446
USA

C.P. ENVIRONMENTAL, INC.
1336 ENTERPRISE DR.
ROMEOVILLE, IL 60446
US

C.P. HALL COMPANY, THE
PO BOX 99404
CHICAGO, IL 60693
US

C.P.HALL COMPANY, THE
P O BOX 99404
CHICAGO, IL 60693
USA

C.Q. CONTRUCTION
C/O AIR TRAFFIC CONTROL TOWER
HOMESTEAD, FL 33090
USA

C.R. MCBRIDE & ASSOC.
P.O. BOX 4408
LAKE CHARLES, LA 70606-4408
USA

C.R. PAPER
C/O PEARSON WALL SYSTEMS
CEDAR RAPIDS, IA 52404
USA

C.R.M.
PO BOX250
KECHI, KS 67067
USA

C.S. AKEY, INC.
I-70 & STATE ROUTE 503
LEWISBURG, OH 45338
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

C.S. TRUCK AND TRAILER REPAIR
SERVICES
6575 MARSHALL BLVD.
LITHONIA, GA  30058
US

C.S.T.F.
P.O. BOX 1295
BALTIMORE, MD  21203-1295
USA

C.T. HARRIS, INC.
P.O. BOX 101714
ATLANTA, GA  30392-1714
USA

C.T. SPECIALTIES CORP
2271 ANDREW JACKSON N.E.
LELAND, NC  28451
USA

C.T. WILSON JOBSITE
C/O WAKE TECHNICAL COLLEGE
RALEIGH, NC  27603
USA

C.T.I. INC C/O CIRCLE B
C.T.I. SOUTHWEST CORNER OF PERRY &
PLAINFIELD, IN  46168
USA

C.T.I./AMERICAN EXPRESS
2901 WILCREST  SUITE 600
HOUSTON, TX  77042
USA

C.T.JAMISON PRECAST,INC.
865 ALGOMA RD
CALLAWAY, VA  24067
USA

C.T.S.
826 HOLY HEAD DRIVE
WALES, WI  53183
USA

C.V. HAROLD RUBBER CO. INC.
P.O. BOX 13688
NEW ORLEANS, LA  70185-3688
USA

C.V.G PACKING & FORWARDING CO.
120 CORPORATE BLVD.
SOUTH PLAINFIELD, NJ  07080
USA

C.W. ASSOCIATES
PO BOX 34099
BETHESDA, MD  20827
USA

C.W. BRABENDER INSTRUMENTS
1000 S. CLEVELAND-MASSILLON RD
AKRON, OH  44333-9204
USA

C.W. BRABENDER INSTRUMENTS, INC.
50 E. WESLEY ST., P.O. BOX 2127
SOUTH HACKENSACK, NJ  07606
USA

C.W. BRABENDER INSTRUMENTS, INC.
SOUTH HACKENSACK, NJ  07606
USA

C.W. EXPORT CO.
822 JULIA STREET
SAINT MARYS, GA  31558
USA

C.W. EXPORT
ATTN: AUBERTO ESTEVEZ 305-591-9464
7350 N.W. 12TH STREET
MIAMI, FL  33126
USA

C.W. HILL ELEMENTARY SCHOOL
386 PINE STREET N.E.
ATLANTA, GA  30308
USA

C/D/N ISOTOPES
88 LEACOCK STREET
POINT CLAIRE, QC  H9R 1H1
TORONTO

C/D/N ISOTOPES, INC.
CANADA
88 LEACOCK STREET
POINTE-CLAIRE, QC  H9R 1H1
TORONTO

C/O LEGAL DEPARTMENT
BOX 64683
ST. PAUL, MN  55164-0683

C0MECA INSTRUMENTS INC.
204 SPRING HILL RD.
TRUMBULL, CT  06611
USA

C2 H2 LTD.
GENERAL COUNSEL
30 HARBOR ISLAND DRIVE
NEWPORT BEACH, CA  92660
USA

C3 INDUSTRIAL CONTRACTORS
ONE CENTURY PLACE
GREER, SC  29651
USA

CA CO
E 6326 SHARP ST
SPOKANE, WA  99212
USA

CA EPA
WINSTON H HICKOX SECRETARY
555 CAPITAL MALL
SUITE 525
SACRAMENTO, CA  95814

CA STATE WATER RESOURCES CONTROL
901 P STREET
SACRAMENTO, CA  95814
USA

CA STUCCO PRODUCTS INC
169 WAVERLY ST
CAMBRIDGE, MA  02100
USA

CA ZONOLITE CO / WR GRACE
208 JIBBOOM ST
SACREMENTO, CA  95814
USA

CA ZONOLITE CO/WR GRACE
5440 SAN FERNANDO ROAD
LA/W GLENDALE, CA  92707
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CAA/THE HEARING PLACE
6905 NORTH AVENUE
OAK PARK, IL  60302
US

CAAP CO, INC
PO BOX 2066
HUNTINGTON, CT  06484
USA

CAAP CO., INC
152 PEPE'S FARM RD
MILFORD, CT  06460
USA

CABALLERO, ANGELICA
2918 CONCORD STREET
LAREDO, TX  78043

CABALLERO, HECTOR
1445 LAKESIDE
HOUSTON, TX  77042

CABALLERO, IRAM
131-64TH STREET
WEST NEW YORK, NJ  07093

CABALLERO, JESUS
10412 FERN AVE
STANTON, CA  92680

CABALLERO, JUAN
P O BOX 1224
GEORGE WEST, TX  78022

CABALLERO, LEONARDO
512 5662428
GEORGE WEST, TX  78022

CABALLERO, YOLANDA
CANTIZALES # 23
RIO PIEDRAS, PR  00926

CABAN, EUFEMIA
HEROES #107 INT 66
ARECIBO, PR  00612

CABAN, REBECCA
6941 BAY DRIVE #28
MIAMI BEACH, FL  33141

CABAN, SAMUEL
AVE SAN CARLOS #335
AGUADILLA, PR  00603

CABANISS, JUDY
1400 CREEKVIEW DR
COLUMBIA, SC  29212

CABANISS, THOMAS
105 DUTCHESS DRIVE
SIMPSONVILLE, SC  29681

CABANISS, THOMAS
22 CAMELIA CIRCLE
WILLIAMSTON, SC  29697

CABANSAG, EARLE
1202 HONEYSUCKLE DR
KEENE, TX  76059

CABARRUS HOSPITAL
C/O WARCO CONSTRUCTION
CONCORD, NC  28025
USA

CABARRUS HOSPITAL
CONCORD, NC  28025
USA

CABARRUS POOL SUPPLY
42 MANER AVE.
CONCORD, NC  28025
USA

CABASSA, KATHERINE
13040 WATSONVILLE   ROAD
MORGAN HILL, CA  95037

CABELA'S, INC.
ONE CARBELA DRIVE
SIDNEY, NE  69162
USA

CABEZAS, JESUS
117 ST NICHOLAS AVE
QUEENS, NY  11237

CABIC, EDWARD
10518 WILLIAM TELL LANE
COLUMBIA, MD  21044

CABIGON, LUZVIMINDA
13422 CHIPMAN GLENN
HOUSTON, TX  77082

CABINET ARMENGAUD AINE
3 AVENUE BUGEAUD
PARIS, 75  75116
UNK

CABINET DESIGNERS, INC.
1121 HOLLAND DRIVE
BOCA RATON, FL  33487
USA

CABINET HIRSCH
34  RUE DE BASSANO
PARIS,  75008
FRANCE

CABINET HIRSCH
34 RUE DE BASSANO
PARIS, 75  75008
UNK

CABINET SIMONNOT
35 RUE DE CLICHY
PARIS CEDEX-09, 75  75442
UNK

CABINET WEINSTEIN
20 AVENUE DE FRIEDLAND
PARIS, 75  75008
UNK

CABINET WEINSTEIN
56 A  RUE DU FAUBOURG
SAINT-HONORE
PARIS,  75008
FRANCE

CABIRAC JR, RENE
9601 MISTY MOUNTN RD
CHATTANOOGA, TN  37421

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CABLE & CONNECTOR WAREHOUSE
10137 METROPOLITAN
AUSTIN, TX  78758
USA

CABLE & CONNECTOR WAREHOUSE
2480 W 4TH AVE. UNITE 28
DENVER, CO  80223
USA

CABLE ELEMENTRY
1706 PIN ROAD
SAN ANTONIO, TX  78227
USA

CABLE EXPRESS
P O BOX 73229
ROCHESTER, NY  14673-3229
USA

CABLE, DAVID
3779 GRANT RD.
ELLENWOOD, GA  30049

CABLELINK, INC.
619 DOVER STREET
MARIETTA, GA  30066
USA

CABLETRON SYSTEMS
P.O. BOX 5005
ROCHESTER, NH  03866
USA

CABOT CERAMICS
25 LARK INDUSTRIAL PARKWAY
GREENVILLE, RI  02828
USA

CABOT OIL & GAS CORP
SAFETY ENVIRONMENTAL & COMPLIANCE
1200 ENCLAVE PARKWAY
HOUSTON, TX  77077
USA

CABOT SAFETY CORP
P O BOX 18026B
SAINT LOUIS, MO  63160-8026
USA

CABLE & CONNECTOR WAREHOUSE
1709 S.E. THIRD AVE.
PORTLAND, OR  97214
USA

CABLE & WIRELESS COMM INC
P O BOX 468
VIENNA, VA  22183
USA

CABLE EXPRESS CORPORATION
PO BOX 1164
BUFFALO, NY  14240-1164
US

CABLE PLUS INC.
1127 DEARBORN AVENUE
AURORA, IL  60505
USA

CABLE, DONALD
2111 EAST 34TH PLACE
JOPLIN, MO  648044214

CABLES TO GO
1501 WEBSTER STREET
DAYTON, OH  45404
USA

CABLEVISION
1111 STEWART AVENUE
BETHPAGE, NY  11714-3533
USA

CABOT CORPORATION
P.O. BOX 360049M
PITTSBURGH, PA  15251
USA

CABOT REDI-MIX
HWY 367 SOUTH
CABOT, AR  72023
USA

CABOT SAFETY CORPORATION
90 MECHANICS STREET
SOUTHBRIDGE, MA  01550
USA

CABLE & CONNECTOR WAREHOUSE
1882 MCGAW AVENUE UNIT A
IRVINE, CA  92614
USA

CABLE CARS CHARTERS
2830 GEARY BLVD.
SAN FRANCISCO, CA  94118
USA

CABLE EXPRESS
500 E. BRIGHTON AVE.
SYRACUSE, NY  13210-7918
USA

CABLE WORX
148 WEST 24TH ST.
NEW YORK, NY  10011
USA

CABLELINK INC
619 DOVER STREET
MARIETTA, GA  30066
USA

CABLETRON SYSTEMS
P O BOX 93499
CHICAGO, IL  60673-3499
USA

CABLEXPRESS
PO BOX 1164
BUFFALO, NY  14240-1164
USA

CABOT CORPORATION
SPECIAL BLACKS DIVISION
PITTSBURGH, PA  15251
USA

CABOT REDI-MIX
PO BOX5035
CABOT, AR  72023
USA

CABOTS PAINTING
PO BOX 1608-COUNTY LINE ROAD
BOYERTOWN, PA  19512
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CABRAL CARPET CLEANERS
2441 MIKEMARY COURT
CASTRO VALLEY, CA 94546
USA

CABRAL, ANTONIO
15 ADAMS STREET
TAUNTON, MA 02780

CABRAL, DORENE
65 NEPONSET HEIGHTS AVE.
FOXBORO, MA 02035

CABRAL, JO ANN
322 QUERY ST
NEW BEDFORD, MA 02745

CABRAL, JOAO
52 BENNETT STREET
TAUNTON, MA 02780

CABRAL, JOSE
37 KING AVENUE
TAUNTON, MA 02780

CABRAL, JR.ROLAND
1605 PALOMAR LH
ODESSA, TX 79762

CABRAL, MARIA MAY
1479 CHAMPLIN SQ
TEANECK, NJ 07666

CABRAL, MAURO
1414 N. TOWNER ST
SANTA ANA, CA 92707

CABRAL, RICHARD
68 GREENWOOD AVE.
SWAMPSCOTT, MA 01907

CABRAL, ROBERT
65 NEPONSET HEIGHTS AVE      FOXBORO
NORFOLK, MA 02035

CABRAL, ROLANDO
1605 PALOMAR LANE
ODESSA, TX 79763

CABRAL, STEPHEN
19 OAK ST
WAKEFIELD, MA 01880

CABRAL, SUSAN
1852 SOUTH MAIN ST
FALL RIVER, MA 02724

CABRERA, OLIVAMA
6620 S 33RD ST
MCALLEN, TX 78503

CABRERA, CECILIO
330 CHESTNUT STREET
READING, PA 19602

CABRERA, DARIO
P O BOX 69001
286
HATILLO, PR 00659

CABRERA, DEMETRIA
609 PERKINS
MISSION, TX 78572

CABRERA, EDMUND
3 CULVER ROAD
LIVINGSTON, NJ 07039

CABRERA, GRACE
1804 GOLDEN      SPIKE DR.
COLTON, CA 92324

CABRERA, INES
207 E BRADY
PHARR, TX 78577

CABRERA, LORENZO
2817 POLK
EL PASO, TX 79930

CABRERA, MARTHA
6615 EDSALL RD
SPRINGFIELD, VA 22151

CABRERA, MILDRED
CALLE SAN DAMIAN   #538
CAROLINA, PR 00630

CABRERA, PEDRO
631 THIRD ST # B
LYNDHURST, NJ 07071

CABRERA, ROBERTO
RT 2 BOX 106-QC
MISSION, TX 78572

CABUNGCAL, ROMEO
5346 FIREBUSH LN
COLUMBUS, OH 43235

CABUSKI, RICHARD
336 N. 8TH ST.
ALLENTOWN, PA 18102

CACANINDIN, ROMEO
102 MERKEL DRIVE
BLOOMFIELD, NJ 07003

CACCAMISI, COLLEEN
1007 MEADOW LANE
SACHSE, TX 75048

CACCAVALE, ANTHONY
66 WOODLAND DR
ROSELLE, NJ 07203

CACCAVELLA, ELSA
241 LAKE GILLILAM WAY
ALGONQUIN, IL 60102

CACCAVELLA, LEONARD
457 HARVEST GATE
LAKE IN THE HILLS, IL 60102

CACCIOLA, JOSEPH
200 MYSTIC VALLEY   PARKWAY
WINCHESTER, MA 01890

CACCIOPPOLI, CONCETTA
328 BRADLEY AVENUE
NORTHVALE, NJ 07647

CACHELIN, MARVEN
P.O. BOX 44
LANDER, WY 82520

CACHO, HARRIET
235 GARTH RD
SCARSDALE, NY 10583

CACOPARDO, MARYANN
2713 PACKER COURT
BRIDGEWATER, NJ 08807

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CACTUS FLOWER FLORISTS
10822 N. SCOTTSDALE RD.
SCOTTSDALE, AZ 85254
USA

CACTUS PAINT MFG. CO.
EAST INTERSTATE 20
BIG SPRING, TX 79720
USA

CACTUS PAINT MFG. CO.
PO BOX 1047
BIG SPRING, TX 79720
USA

CACTUS ROSE CONSTRUCTION
2023 E UNIVERSITY SUITE #4
TEMPE, AZ 85281
USA

CACTUS ROSE CONSTRUCTION
2023 UNIVERSITY #4
TEMPE, AZ 85281
USA

CAD PACIFIC
6072 FRANKLIN AVE SUITE 208
LOS ANGELES, CA 90028
USA

CAD PACIFIC
6072 FRANKLIN AVE.
LOS ANGELES, CA 90028
USA

CADD CENTERS OF FLORIDA,INC
2001 CYPRESS CREEK RD.
FORT LAUDERDALE, FL 33309
USA

CADD PACIFIC
6072 FRANKLIN AVE STE. 208
LOS ANGELES, CA 90028
USA

CADDELL CONSTRUCTION
CORNER OF BRAVE RIFLES &
HELL ON WHEELS
FORT KNOX, KY 40121
USA

CADDELL, JAMES
6000 HOLLISTER
2506
HOUSTON, TX 77040

CADDELL, RANDELL
1107 N W 4TH
ANDREWS, TX 79714

CADDLE, SUSAN
27 RIVERSIDE DR
STEEP FALLS, ME 04085

CADDY CONSTRUCTION
D/B/A BEST MORTAR
TUCSON, AZ 85713
USA

CADDYLAK SYSTEMS
P O BOX 1048
TONAWANDA, NY 14150
USA

CADE, LUCIAN
53 SUNSHINE AVENUE
FORT PIERCE, FL 33482

CADE, MARILYN
7110 COLDWATER CANYON
201
HOLLYWOOD, CA 91605

CADE, SR., MAURICE
9318 SOUTH KENWOOD
CHICAGO, IL 60619

CADENA, CARLOS
2816 ROY PACE
EL PASO, TX 79936

CADENA, JAIRO
P.O. BOX 450
WEYMOUTH, MA 02188

CADENA-MERCADO, CARMEN
904 MARTI ST. /APT F-1
F-1
MIRAMAR, PR 00907

CADET, ALEXANDRA
700 LOWER STATE RD
NORTH WALES, PA 19454

CADIENTE, EDITA
64-26 231 STREET
BAYSIDE, NY 11364

CADIERNO, MIGUEL
12401 W OKEE RD
HIALEAH GARDENS, FL 33016

CADIGAN, GARY
7098 LIMERICK SQ
BETHLEHEM, PA 18017

CADILLAC CONC PIPE & CULVERT INC.
5305 M 115
CADILLAC, MI 49601
USA

CADILLAC CONC PIPE & CULVERT
5305 M-115
CADILLAC, MI 49601
USA

CADILLAC FAIRVIEW SHOPPING CENTERS
900 N. MICHIGAN AVE
SUITE 1400
CHICAGO, IL 60611-1581
USA

CADILLAC PLASTIC & CHEMICAL CO
5770 THURSTON AVENUE
VIRGINIA BEACH, VA 23455
USA

CADILLAC PLASTIC & CHEMICAL CO
P O BOX 70851
CHICAGO, IL 60673-0851
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CADILLAC PLASTIC DIVISION-3
P.O. BOX 640458
PITTSBURGH, PA  15264-0458
USA

CADILLAC PLASTIC GROUP INC.
PO BOX 100662
PASADENA, CA  91189-0662
USA

CADILLAC PLASTIC
P.O. BOX 641093
PITTSBURGH, PA  15264-1093
USA

CADILLAC PLASTICS & CHEMICAL CO
P.O. BOX 640458
PITTSBURGH, PA  15264-0458
USA

CADILLAC PLASTICS & CHEMICAL CO.
DEPARTMENT L 458 P
PITTSBURGH, PA  15264-0458
USA

CADILLAC PLASTICS DIV 3
P O BOX 640458
PITTSBURGH, PA  15264-0458
USA

CADILLAC PLASTICS
4560 CORNELL RD.
CINCINNATI, OH  45241
USA

CADILLAC PLASTICS
P.O. BOX 70851
CHICAGO, IL  60673-0851
USA

CADILLAC PRODUCTS INC
DEPARTMENT 77351
DETROIT, MI  48277-0351
USA

CADMAN COMPANIES
18816 NE 80TH
REDMOND, WA  98052
USA

CADMAN COMPANIES
6600 230TH AVENUE SOUTHEAST
ISSAQUAH, WA  98027
USA

CADMAN COMPANIES
ATTN:  ACCOUNTS PAYABLE
ISSAQUAH, WA  98027
USA

CADMAN COMPANIES
ATTN:  ACCOUNTS PAYABLE
REDMOND, WA  98073-9738
USA

CADMAN COMPANIES
BELLEVUE, WA  98004
USA

CADMAN COMPANIES
MILL CREEK, WA  98012
USA

CADMAN COMPANIES, INC.
ATTENTION:  BRIAN HANLIN
ISSAQUAH, WA  98027
USA

CADMAN INC
26111 S.E. GREEN VALLEY ROAD
BLACK DIAMOND, WA  98010
USA

CADMAN INC
5225 EAST MARGINAL WAY
SEATTLE, WA  98124
USA

CADMAN INC.
18816 NE 80TH
REDMOND, WA  98052
USA

CADMAN
16825 HANSON ROAD
MONROE, WA  98272
USA

CADMAN, INC.
ATTENTION:  ACCOUNTS PAYABLE
REDMOND, WA  98073-9738
USA

CADORET, PAULINE
2621 13TH ST. NORTH
ST PETERSBURG, FL  33704

CADUCEUS MEDICAL ASSOC.
P.O. BOX 102964
ATLANTA, GA  30368-2964
US

CADWALADER WICKERSHAM & TAFT
LAURENCE S KIRSCH
1333 NEW HAMPSHIRE AVE NW
WASHINGTON, DC  20036
USA

CADWALLADER, BERTHA
217 PARK AVENUE
WATSEKA, IL  60970

CADWALLADER, CHERYL
875 PONDEROSA COURT
EATON, CO  80615

CADWALLADER, JEREMY
3101 HICKORY WOOD CT
VA BEACH, VA  23456

CADWELL, WARREN
6200 N. ALLISON
OKLA. CITY, OK  73112

CADY INDUSTRIES
509 KING STREET
PEARSON, GA  31642
USA

CADY INDUSTRIES
509 N KING STREET
PEARSON, GA  31642
USA

CADY INDUSTRIES
PO BOX 68
PEARSON, GA  31642
USA

CAE ELECTRONICS
685 MONTEE DE LIESSE
ST LAURENT QUEBEC, QC  H4T 1P5
TORONTO

CAE ELECTRONICS
CP 1800
SAINT-LAURENT QUEBEC, QC  H4L 4X4
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CA-ECKSTEIN, INC.
264 STILLE DRIVE
CINCINNATI, OH  45233-1647
USA

CAER ORGANIZATION
ATTN:  KATY PARKER-PETTIFIELD
P.O. BOX 520
WESTLAKE, LA  70669-0520
USA

CAESAR, REGINALD
2534 NORTH 52ND STREET
MILWAUKEE, WI  53210

CAESARS CASINO-LIMITED PAVILION
1300 STATE ROAD 111
ELIZABETH, IN  47117
USA

CAFARELLE JR, RALPH
103 DREW AVE
BROCKTON, MA  02402

CAFE ESCADRILLE
26 CAMBRIDGE ST
BURLINGTON, MA  01803
USA

CAFFEY, JAMES
18701 NE 3RD COURT
N MIAMI BEACH, FL  33179

CAFFREY, SANDRA
4123 22ND AVE. SW
#1
CEDAR RAPIDS, IA  52404

CAGER, CATHERINE
222 SUNSET DRIVE
GLEN BURNIE, MD  21061

CAGGIANO, JODI
16425 HARBOR BLVD
FOUNTAIN VALLEY, CA  92708

CAGLE, JOE
315 BING CROSBY BLVD
ADVANCE, NC  27006

CAELUS
W 421 RIVERSIDE
SPOKANE, WA  99201-0400
USA

CAERE CORP
P O BOX 6887
SALINAS, CA  93912-9904
USA

CAESAR'S #3 @@
ARKANSAS & PACIFIC AVENUES
ATLANTIC CITY, NJ  08401
USA

CAESARS PALACE HOTEL
3570 LAS VEGAS BOULEVARD SOUTH
LAS VEGAS, NV  89109
USA

CAFASSO, MARIO
806 EGG HARBOR RD
DEPTFORD, NJ  08096

CAFETERIA BUILDING
HINDS COMMUNITY COLLEGE
JACKSON, MS  39193
USA

CAFFEY, KEVIN
1126 GREENCOVE LN
RICHARDSON, TX  75081

CAGE ENTERPRISES, INC.
203 FAULKNER CT.
BEL AIR, MD  21014
USA

CAGER, JOHN
261 BASKERVILLE COURT
SERVANA PARK, MD  21146

CAGLE III, WILLIAM
5712 COVE RD
JASPER, GA  30143

CAGLE, VENITA
111 MILL STREET
DECATUR, AL  35603

CAELWARTS, MICHAEL
922 KELLOGG
GREEN BAY, WI  54303

CAESAR, QUEEN
P.O.BOX 1023
ANDREWS, SC  29510

CAESARS #2
1300 STATE ROAD 111
ELIZABETH, IN  47117
USA

CAEZ, NILDA
BOX 9414
CAGUAS, PR  00725

CAFCO MEXICO S.A. DE C.V.
EJE 110 ESQ MINERALLE ZONA INDUSTRI
SAN LUIS POTOSI, MEXICO,  78090
MEXICO

CAFETERIA RENOVATIONS L BLDG
400 MAIN STREET
EAST HARTFORD, CT  06108
USA

CAFFI PLUMBING
907 N. QUINCY ST
ARLINGTON, VA  22203
USA

CAGE, CHARLOTTE
3441 RANCH LANE
BEL RIDGE, MO  63121

CAGER, WILHEMINA
1609 OLD HICKORY RD
MEMPHIS, TN  38116

CAGLE JR, WILLIAM
1030 WYNRIDGE CROSSING
ALPHARETTA, GA  30202

CAGNINA, DWAN
103 TUNEY VINCENT
CROWLEY, LA  70526

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CAHAL, JAMES
1481 LEE HENDERSON R
LEWISPORT, KY 42351

CAHAL, SHIRLEY
290 SAND DRIVE
LEWISPORT, KY 42351

CAHALANE, J PAUL
84 STRATHMORE ROAD APT 8
BRIGHTON, MA 021461122

CAHALL, ROY
% JACARANDA MANOR      4250 66TH
STREET N
ST PETERSBURG, FL 337094996

CAHILL GORDON & REINDEL
EIGHTY PINE ST.
NEW YORK, NY 10005
US

CAHILL, DON
P.O. BOX 4083
EDMOND, OK 730834083

CAHILL, JEAN
120 TUPELO ROAD
MARSTON MILLS, MA 02648

CAHILL, JOHN
668 CRESCENT RIDGE TRAIL
SMYRNA, GA 30059

CAHILL, PETER
183 BAMM HOLLOW RD
MIDDLETOWN, NJ 07748

CAHILL, RALPH
1068 CINNABAR COURT
SANTA MARIA, CA 93455

CAHILL, STACEY E.
46 MORRIS AVE.
WEST MILFORD, NJ 07480

CAHNERS PUBLISHING CO
P O BOX 13748
NEWARK, NJ 07188
USA

CAHNERS PUBLISHING CO
P O BOX 2087
CAROL STREAM, IL 60132-2087
USA

CAHNERS PUBLISHING CO.
P.O. BOX 2087
CAROL STREAM, IL 60132-2087
USA

CAHNERS PUBLISHING COMPANY
1350 E. TOUHY AVENUE
DES PLAINES, IL 60018-3358
USA

CAHOON, ALTON
49 MILLARD AVENUE
CLARKSBURG, MA 012472632

CAILLOUET, RONALD
# 4 COBBLESTONE RD
HOUMA, LA 70360

CAIMANO, LINDA
412 LAWNVIEW AVE
NEW CASTLE, PA 16105

CAIN ELECTRICAL SUPPLY CO.(AD)
P.O. BOX 2158
BIG SPRING, TX 79720
USA

CAIN INDUSTRIAL
PO BOX189
GERMANTOWN, WI 53022
USA

CAIN INDUSTRIES
P O BOX 189
GERMANTOWN, WI 53022
USA

CAIN INDUSTRIES
W 194 N11826 MCCORMICK DR
GERMANTOWN, WI 53022
USA

CAIN INSULATION ASSOCIATES, INC.
19-R GRANGER AVENUE
READING, MA 01867
USA

CAIN, ALICE
RURAL ROUTE 03 BOX 130
ROBSTOWN, TX 783809803

CAIN, CAROLYN
10561 GODDARD      APT 370
OVERLAND PARK, KS 66214

CAIN, COLLEEN
11 COPELAND DRIVE
BEDFORD, MA 017301116

CAIN, CYNTHIA
725 ASHLAND AVE
CUYAHOGA FALLS, OH 44221

CAIN, DONALD
1046 HIDDEN MOSS DR
HUNT VALLEY, MD 21030

CAIN, DONALD
113 E. CHERRY HILL ROAD
REISTERSTOWN, MD 21136

CAIN, DONALD
16603 N FIRST DRIVE
PHOENIX, AZ 850233643

CAIN, DONALD
P.O. BOX 742
VILLAGE MILLS, TX 77663

CAIN, GARY
217 ELM STREET
IMPERIAL, PA 15126

CAIN, GINA
458 CLOVER LANE
SUFFOLK, VA 23434

CAIN, JAMES
11707 MEADOW FALLS
TOMBALL, TX 77375

CAIN, JIM
2850 STARK LANE
FALLON, NV 89406

CAIN, JOHN
29 BEECH HILL ROAD
EXETER, NH 03833

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAIN, JOHN
RT. 5, BOX 600
BROOKHAVEN, MS 39601

CAIN, JOHNNY
800 FILLMORE
WICHITA FALLS, TX 76301

CAIN, KELLY
1449 1/2 S.MAIN ST  APT C
AKRON, OH 44301

CAIN, KENNETH
2410 QUARRY POINT
OWENSBORO, KY 42303

CAIN, M
696 E TURKEYFOOT LAKE RD
AKRON, OH 44319

CAIN, MICHAEL
3332 PIONEER DR
GREEN BAY, WI 543136125

CAIN, MONTY
133 ASTORIA DR.
CEDAR HILL, TX 75104

CAIN, RANDALL
300 S. COLUMBUS STREET APT. #103
WEST LIBERTY, IA 52776

CAIN, RYLAND
P.O. BOX 431
GARYSBURG, NC 278310431

CAIN, SHAWN
73 NEWFIELD STREET
N CHELMSFORD, MA 01863

CAIN, SHEILA
1709 ARBOR MILL CIRCLE APT 1321
BEDFORD, TX 76021

CAIN, TWILA
9382 S W 184TH TERR
MIAMI, FL 33157

CAINE, DENETTE
3524 FORWARD AVENUE
HONOLULU, HI 96819

CAINS BUILDERS SUPPLY CO
4041 MEACHAM
FORT WORTH, TX 76117
USA

CAINS BUILDING SUPPLY
P O BOX 161506
FORT WORTH, TX 76161
USA

CAINS BUILDING SUPPLY
PO BOX 161506
FORT WORTH, TX 76161
USA

CAIRNES, ROBERT
18 ROBERT FORD ROAD
WATERTOWN, MA 02172

CAIRNS, DAVID
135 MINA DRIVE
ROANOKE RAPIDS, NC 27870

CAISE, LYNDE
BOX 153
MSRTINTON, IL 60951

CAISLEY, LYNN
5080 BUCKET POST CT.
COLUMBIA, MD 21045

CAISSIE, NATALIE
23 LOWELL ST PLACE
ARLINGTON, MA 021742726

CAITHNESS CORPORATION
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020

CAJA COSTARRICENSE DE SEGURO SOCIAL
CENTRO COLON
COSTA RICA
SAN JOSE, 01007
CRI

CAJIUAT, AMELITA
2908 BRIARWOOD DR
PLANO, TX 75074

CAJIUAT, DIOSDADA
3760 SO. DALLAS DR.
OXNARD, CA 93033

CAJIUAT, EDUARDO
2908 BRIARWOOD DR
PLANO, TX 75074

CAJKOUSKI, JUDY
413 MAIN STREET
MIDDLESEX, NJ 08846

CAJUN READY MIX
19123 KICKAPOO
HOCKLEY, TX 77447
USA

CAJUN READY MIX, LTD.
PO BOX589
HOCKLEY, TX 77947-0389
USA

CAJUN'S CHOICE LOUISIANA FOODS
2700 N,E, ANDERSEN
VANCOUVER, WA 98661
USA

CAJUN'S CHOICE LOUISIANA FOODS
PO BOX 4636
VANCOUVER, WA 98662
USA

CAKES FOR OCCASIONS
57 MAPLE STREET
DANVERS, MA 01956
USA

CAL - OSHA
P.O. BOX 420603
SAN FRANCISCO, CA 91412-0603
USA

CAL ARK
PO BOX 990
MABELVALE, AR 72103

CAL COAST PLUMBING CO.
PO BOX 10036
PLEASANTON, CA 94588-0036
USA

CAL CRAFT CONSTRUCTION
P.O. BOX 8317
MORENO VALLEY, CA 92552-8317
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAL. CRETE CO
4701 WIBLE RD
BAKERSFIELD, CA 93313
USA

CAL EPA BUILDING
PCI 4340 ROSEVILLE RD.
NORTH HIGHLANDS, CA 95660
USA

CAL FED
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90018
USA

CAL MAT
ATTN:  ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87199
USA

CAL PLY
3132 MEADE
LAS VEGAS, NV 89102
USA

CAL POLY POMONA
POMONA, CA 91766
USA

CAL STATE LIBRARY
25800 CARLOS BEE BLVD.
HAYWARD, CA 94552
USA

CAL STATE LOS ANGELES
C/O THOMPSONS BUILDING MATERIALS
EASTERN AT I-10 FWY
LOS ANGELES, CA 90001
USA

CAL STATE NORTHRIDGE
C/O WESTSIDE BUILDING MATERIALS
NORTHRIDGE, CA 91324
USA

CAL STATE NORTHRIDGE
SAN FERNANDO, CA 91342
USA

CAL STATE PRISON
BIRCH
SUSANVILLE, CA 96130
USA

CAL STATE UNIVERSITY
C/O THOMPSONS BUILDING MATERIALS
TURLOCK, CA 95380
USA

CAL STATE
NORTHRIDGE, CA 91324
USA

CAL SUPPLY COMPANY INC
P O BOX 8605
CRANSTON, RI 02920
USA

CAL TECH YARD
C/O THOMPSONS BUILDING MATERIALS
SOUTH EL MONTE, CA 91733
USA

CAL TRANS DISTRICT 7
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

CAL WAL GYPSUM SUPPLY
125 9TH ST.
COLTON, CA 92324
USA

CAL WAL GYPSUM SUPPLY
2180 N. GLASSELL
ORANGE, CA 92865
USA

CAL WAL GYPSUM SUPPLY
9770 SAN FERNANDO RD.
SUN VALLEY, CA 91352
USA

CAL WAL GYPSUM SUPPLY
CAMBRIDGE, MA 02140
USA

CAL WAL GYPSUM
4550 MISSION GORGE PL.
SAN DIEGO, CA 92120
USA

CAL WAL GYPSUM
PO BOX 808
ORANGE, CA 92668
USA

CAL WALL GYPSUM
18230 SANTA FE
RANCHO DOMINGUEZ, CA 90221
USA

CAL WEST POOL SERVICE
39801 BERENDA RD.
TEMECULA, CA 92589
USA

CAL WESTERN PACKAGING CORP
SUPERIOR CONTAINER
MEMPHIS, TN 38113
USA

CAL WESTERN PACKAGING CORPORATION
2070 SOUTH 3RD STREET
MEMPHIS, TN 38109
USA

CAL WESTERN PACKAGING CORPORATION
RESERVE
155 WEST 10TH STREET
RESERVE, LA 70084
USA

CAL WESTERN PAINT CO
11748 SLAUSEN AVE
SANTA FE SPRINGS, CA 90670
USA

CAL WESTERN PAINT CO.
11748 SLAUSEN AVE.
SANTA FE SPRINGS, CA 90670
USA

CAL. ASSOC. FOR RETARDED CITIZENS
4100 J. BENNETT JOHNSTON AVENUE
LAKE CHARLES, LA 70615
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAL. STATE UNIVERSITY ENV. & HEALTH
5151 STATE UNIVERSITY DR.
LOS ANGELES, CA  90032-4226
USA

CALABRESE, MARTIN
6720 CHADWICK DRIVE
CANTON, MI  481871636

CALABRO, NATALE
86 BEECH ST       BELMONT MA
BELMONT, MA  02178

CALACAL, CATHERINE
2405 WOODBERRY ST
HYATTSVILLE, MD  20782

CALACAL, JOEL
2405 WOODBERRY LN.
HYATTSVILLE, MD  20782

CALADONIA COUNTY COURTHOUSE
MAIN STREET & EASTERN AVENUES
JOHNSBURY, VT  05819
USA

CALALANG, CONCEPCION
293 7TH AVE APT 3
BROOKLYN, NY  11215

CALALLEN MINOR EMERGENCY CENTE
11559 LEOPARD ST.
CORPUS CHRISTI, TX  78410

CALALLEN MINOR EMERGENCY CENTER
11559 LEOPARD ST.
CORPUS CHRISTI, TX  78410
USA

CALAMARI, MARIE
37-30 73RD STREET
JACKSON HEIGHTS, NY  113729998

CALANDRO, JENNIFER
321 MOSS LANE
RIVER RIDGE, LA  70123

CALAR, DAVID
3113 E 8TH STREET
CASPER, WY  826092610

CALARA, CORAZON
220 W GRANGE AVE
PHILA, PA  19120

CALAVERAS CEMENT CO.
13573 TEHACHAPI BLVD.
MONOLITH, CA  93548
USA

CALAVERAS CEMENT CO.
2300 CLAYTON RD., STE 300
CONCORD, CA  94520
USA

CALAVERAS CEMENT COMPANY
2033 N MAIN STREET
WALNUT CREEK, CA  94596
USA

CALAVERAS CEMENT DIV
2033 N. MAIN STREET
WALNUT CREEK, CA  94596
USA

CALAVERAS CEMENT
1411 NELSON AVENUE
SAN ANDREAS, CA  95249
USA

CALAVERAS CEMENT
15390 WONDERLAND BLVD
REDDING, CA  96003
USA

CALAVERAS CEMENT
2033 N. MAIN ST.
HAYWARD, CA  94546
USA

CALAVERAS MATERIALS INC.
1000 WEST NEES
PINEDALE, CA  93650
USA

CALAVERAS MATERIALS INC.
1022 WOODLAND AVENUE
MODESTO, CA  95353
USA

CALAVERAS MATERIALS INC.
1475 WHITSON
SELMA, CA  93662
USA

CALAVERAS MATERIALS INC.
3451 W SHAW AVENUE
FRESNO, CA  93711-3204
USA

CALAVERAS MATERIALS INC.
3451 WEST SHAW AVENUE
FRESNO, CA  93711-3204
USA

CALAVERAS MATERIALS INC.
410 NORTH THORNE AVENUE
FRESNO, CA  93714
USA

CALAVERAS MATERIALS INC.
650 SOUTH GUILD
LODI, CA  95240
USA

CALAVERAS MATERIALS INC.
8181 WEST BUSINESS LP
TRACY, CA  95376
USA

CALAVERAS MATERIALS, INC.
1945 EAST LATHROP ROAD
MANTECA, CA  95336
USA

CALAVERAS/STANDARD MATERIALS
ATTN:  ACCOUNNTS PAYABLE
SANTA ANA, CA  92705
USA

CALAVERAS/STANDARD MTRLS., INC
ATTN: ACCOUNTS PAYABLE
SANTA ANA, CA  92705
USA

CALAVERAS/STANDARD
12082 HIGHLAND AVENUE
RANCHO CUCAMONGA, CA  91730
USA

CALAVERAS/STANDARD
5150 SCHAEFER AVENUE
CHINO, CA  91710
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CALAYAG, JOYCELYN
520 MAIN ST
MALDEN, MA  02148

CALBAR INC.
2626 N. MARTHA STREET
PHILADELPHIA, PA  19125
USA

CALBO
2215 21ST STREET
SACRAMENTO, CA  95818
USA

CALCADOS AZALEIA S/A
CEP-095630-000 PAROBE
RIO GRANDE DO SUL,  999999999
BRAZIL

CALCAGNO, DARLENE
1110 DANIEL ST
KENNER  LA, LA  70062

CALCASIEU CHARTER SERVICE
210 BANK STREET-BIG LAKE
LAKE CHARLES, LA  70607
USA

CALCASIEU COUNCIL ON AGING
P.O. BOX 6403
LAKE CHARLES, LA  70606
USA

CALCASIEU EMERGENCY RESPONSE T
PO BOX 3287
LAKE CHARLES, LA  70602-3287

CALCASIEU HUMAN RESOURCE
MANAGEMENT
P.O. BOX 431
LAKE CHARLES, LA  70602
USA

CALCASIEU MECH. CONTRACTORS, INC.
P.O. BOX 7728
LAKE CHARLES, LA  70606
US

CALCASIEU PARISH EMERGENCY PLANNING
P O BOX 1391
LAKE CHARLES, LA  70602-1391
USA

CALCASIEU PARISH JUNIOR LIVESTOCK S
7101 GULF HIGHWAY
LAKE CHARLES, LA  70607
US

CALCASIEU PARISH POLICE JURY
LAKE CHARLES, LA  70602-3287
USA

CALCASIEU PARISH POLICE JURY
P.O. DRAWER 3287
LAKE CHARLES, LA  70602-3287
USA

CALCASIEU PARISH SCHOOL BOARD
FAIRVIEW ELEMENTARY
PARTNERS IN EDUCATION
LAKE CHARLES, LA  70605
USA

CALCASIEU PARISH SCHOOL BOARD
P.O. BOX 2050
LAKE CHARLES, LA  70602-2050
USA

CALCASIEU PARISH SHERIFF'S OFFICE
P.O. BOX 1787
1787
LAKE CHARLES, LA  70602-1787
UNK

CALCASIEU RENTALS
233 HIGHWAY 397
LAKE CHARLES, LA  70615
USA

CALCASIEU RENTALS, INC.
233 HWY 397
LAKE CHARLES, LA  70615
US

CALCATERRA, BARBARA
P.O. BOX 283
ENERGY, IL  62933

CALCATERRA, ELIZABETH
5 BREWSTER RD
ARLINGTON, MA  02174

CALCAUSIEU LIBRARY
C/O LLYOD MOREAU
LAKE CHARLES, LA  70601
USA

CALCHEM
580 SAYRE COURT
GREENWOOD, IN  46143
USA

CALCHEM
PURCHASING DEPT.
580 SAYRE COURT
GREENWOOD, IN  46143
USA

CALCIANO, C
2314 KALISTE SAL
LAFAYETTE, LA  70508

CALCO INC
2878 VT RTE 18
WATERFORD, VT  05819-9446
US

CALCO INC
2878 VT RTE. 18
WATERFORD, VT  05819
USA

CALCO INC.
2878 VT RTE. 18
WATERFORD, VT  05819
USA

CALCO LTD
960 MUIRFIELD DRIVE
HANOVER PARK, IL  60103-5457
USA

CALCO OFFICE PRODUCTS, INC.
4614 SOUTH PULASKI
CHICAGO, IL  60632
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CALCOAST ANALYTICAL
P O BOX 8702
EMERYVILLE, CA 94662
USA

CALCOMP
14555 N 82ND ST
SCOTTSDALE, AZ 85260
USA

CALDBECK, MARGARET
467 MORRIS DR.
MARION, IA 52302

CALDERAS, RENE
2119 MONTGOMERY
LAREDO, TX 78041

CALDERON, GILBERT
1024 W. BERRY
HOBBS, NM 88240

CALDERON, JOSE
58 FREMONT CT.
SOMERSET, NJ 08873

CALDERON, R
40-58 ITHACA STREET
ELMHURST, NY 11373

CALDON, ROBERT
611 LEITNER STREET
GRANITEVILLE, SC 29829

CALDWELL CHEMICAL COATINGS
PO BOX 898
FAYETTEVILLE, TN 37334
USA

CALDWELL MEMORIAL HOSPITAL
C/O ACOUSTICS, INC.
LENOIR, NC 28645
USA

CALDWELL READY MIX
2823 MISSION ROAD
HUDSON, NC 28638
USA

CALCOMP INC
2411 WEST LA PALMA AVENUE
ANAHEIM, CA 92801
USA

CALCON ELECTRIC
15315 CHOLAME ROAD, UNIT A
VICTORVILLE, CA 92392
USA

CALDER, EDWARD
112 TOWNSHIP AVENUE
CINCINNATI, OH 45216

CALDERON, BLANCA
CALLE PARIS #243
SAN JUAN, PR 00917

CALDERON, J
1605 CAVALIERI STREET
RIO PIEDRAS, PR 009279998

CALDERON, MANUEL
5265 RIVENDELL LN #6
COLUMBIA, MD 21044

CALDERON-CALZADA, HECTOR
CALLE GRANADA #H-266 URB. VISTAMAR
CAROLINA, PR 00630

CAL-DORAN METALURGICAL SERVICES
2830 EAST WASHINGTON BLVD.
LOS ANGELES, CA 90023
USA

CALDWELL CONSTRUCTION
C/O ALLSTATES
919 NORTH BROAD STREET
BROOKSVILLE, FL 34609
USA

CALDWELL PRINTING COMPANY
4820 NAVIGATION
HOUSTON, TX 77011
USA

CALDWELL READY MIX
ATTN: ACCOUNTS PAYABLE
GRANITE FALLS, NC 28630
USA

CALCOMP INC
P O BOX 93475
CHICAGO, IL 60673
USA

CAL-COUNTIES FIRE PROTECTION INC
908 W 9TH ST
UPLAND, CA 91786
US

CALDERAIO, FLORENCE
2401 LIGHTHOUSE DRIVE
PALM HARBOR, FL 34685

CALDERON, CARLOS
1815 1/2 7TH ST
WICHITA FALLS, TX 76301

CALDERON, JESSE
811 ROBERTS LANE
BAKERSFIELD, CA 93308

CALDERON, MARIA
10801 CARDIGAN
EL PASO, TX 79935

CALDERONE, JOANNE
1527 S. FUNK ROAD
WOOSTER, OH 44691

CALDWELL CHEMICAL COATINGS
29 ARDMORE HWY
FAYETTEVILLE, TN 37334
USA

CALDWELL LUMBER & SUPPLY
16 OLIVE ST
CALDWELL, OH 43724
USA

CALDWELL READY MIX INC
ATTN: ACCOUNTS PAYABLE
GRANITE FALLS, NC 28630
USA

CALDWELL READY MIX
PO BOX 461
GRANITE FALLS, NC 28630
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CALDWELL SERVICES INC
P O BOX 957856
SAINT LOUIS, MO 63195-7856
USA

CALDWELL SYSTEMS DE MINIMIS TRUST
P O BOX 19608
GREENSBORO, NC 27419
USA

CALDWELL, ALESIA
5359 CAMINITO MINDY
SAN DIEGO, CA 92105

CALDWELL, ANGELA
121 HAMMERHAWK RD
GRIFFIN, GA 30223

CALDWELL, B
1119 12TH STREET SE
ROANOKE, VA 24013

CALDWELL, BERNARD
15 STAUNTON BR RD
GREENVILLE, SC 29611

CALDWELL, BERNIE
P.O. BOX 12
PARKDALE, AR 71661

CALDWELL, CHRISTIE
1527 FLORENCE AVE
MACON, GA 31204

CALDWELL, CHRISTINE
1400 W IRIS
OXNARD, CA 93033

CALDWELL, CORYA
724 W. WINN DR
UPLAND, CA 91786

CALDWELL, DAVID
5735 TOWNSHIP RD #14
MT GILEAD, OH 43338

CALDWELL, DAVID
5735 TOWNSHIP ROAD #14
MOUNT GILEAD, OH 43338

CALDWELL, DERRICK
121 WEST OLEY STREET
READING, PA 19601

CALDWELL, DON
1810 N TRAVIS PO BOX 1311
CLEVELAND, TX 77327

CALDWELL, DOROTHY
732 WEST EL PASO ST
BROKEN ARROW, OK 74012

CALDWELL, ELEANOR
618 SOUTH 5TH STREET
WILMINGTON, NC 28401

CALDWELL, ERIC
3253 SHAMROCK DR
CHARLOTTE, NC 28215

CALDWELL, EVELYNE
812 AIRLINE ROAD
ANDERSON, SC 29624

CALDWELL, FRANCES
RT 2 BOX 103    RACE TRACK ROAD
LAURENS, SC 29360

CALDWELL, HAZEL
606 BLADEN STREET
WILMINGTON, NC 284013526

CALDWELL, J
606 BLADEN STREET
WILMINGTON, NC 28401

CALDWELL, JAMES
221 SHADY LANE
WOODRUFF, SC 29388

CALDWELL, JEFFERY
P.O. BOX 2345
AIKEN, SC 29802

CALDWELL, JOHN
3671 SHAWNEE STREET
UNIONTOWN, OH 44685

CALDWELL, KATHRYN
3301 BARRETT PL
WICHITA FALLS, TX 76308

CALDWELL, LARRY
23300 PROVIDENCE
SOUTHFIELD, MI 48075

CALDWELL, MARSHA
254 OLD TOWNE ROAD
SPARTANBURG, SC 29301

CALDWELL, MATTHEW
2912 VICTORY DR
GRANITE CITY, IL 62040

CALDWELL, NANCY
413 SANTA MARIA DRIVE
ARLINGTON, WI 53911

CALDWELL, PHILLIS
1416 HARRIS LANE
WICHITA FALLS, TX 76305

CALDWELL, RAY
591 N FIRST E
SNOWFLAKE, AZ 85937

CALDWELL, REGINALD
292 WINTER STREET
E BRIDGEWATER, MA 02333

CALDWELL, VICTOR
763 2ND STREET
MEEKER, CO 816413122

CALDWELL, WENDY
394 HOMESTEAD
AKRON, OH 44306

CALDWELL-MACKAY CO INC
2028 KENTUCKY AVE  SUITE 108
BIRMINGHAM, AL 35216
USA

CALE, RALPH
ROUTE 13 BOX 446DD
MORGANTOWN, WV 26505

CALE, RANDALL
P O BOX 448
REEDSVILLE, WV 26547

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CALEB BRETT USA, INC.
1941 FREEMAN AVENUE
LONG BEACH, CA  90804
USA

CALECA, TERESA
5409 8TH AVE
BROOKLYN, NY  112209998

CALENDAR CHEMICALS
PO BOX81241
SAN DIEGO, CA  92138
USA

CALEXICO BORDER POLICE
LURESSO
CALEXICO, CA  92231
USA

CALEY AND WHITMORE CORP
18 HIGHLAND AVENUE
SOMERVILLE, MA  02143
USA

CAL-FIBER CO
625 SOUTH ANDERSON ST
LOS ANGELES, CA  90023
USA

CALGON CARBON CORP
BOX 360795
PITTSBURGH, PA  15251-6795
USA

CALGON COR.
P.O. BOX 640509
PITTSBURGH, PA  15264-0509
USA

CALGON CORP.
391 CHEM ROAD
ELLWOOD CITY, PA  16117
USA

CALHESS RESTORATION & WTRPRFG.
405 COLUMBIA ROAD
DORCHESTER, MA  02122
USA

CALHOUN COUNTRY R/MIX
CALHOUN CITY, MS  38916
USA

CALEB WATSON
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CALEGARI, GRACE
215 HENMARKEN DR
NORTHVALE, NJ  07647

CALENDAR CHEMICALS
SAN DIEGO, CA  92138
USA

CALEXICO BORDER STATION
CALEXICO, CA  92231
USA

CALFEE, ADDIE
2713 HOLLY DRIVE
GREENSBORO, NC  27408

CALGARY FASTENERS & TOOLD LTD.
#1, 1228-42ND AVENUE S.E.
CALGARY, ALBERTA, AB  T2G 5P1
TORONTO

CALGON CARBON CORP.
P.O. BOX 717
PITTSBURGH, PA  15230
USA

CALGON CORP
NEAR ELWOOD CITY
ELLWOOD CITY, PA  16117
USA

CALGON CORP.
P.O. BOX 1346
PITTSBURGH, PA  15230-1346
USA

CALHESS RESTORATION & WTRPRFG.
P.O. BOX 36
BOSTON, MA  02125
USA

CALHOUN COUNTRY READY MIX
HWY 32 WEST
BRUCE, MS  38915
USA

CALEB, DEBORAH
P.O. BOX 42
BONEVILLE, GA  30806

CALEGARI, LOUIS
49 CHRISTINE LANE
TAPPAN, NY  10983

CALENDARS
P O BOX 400
SIDNEY, NY  13838
USA

CALEY & WHITMORE CORPORATION
18 HIGHLAND AVENUE
SOMERVILLE, MA  02143
US

CALFEE, HEATHER
P O BOX 1603
DUBLIN, VA  24084

CALGON CARBON CANADA INC.
PO BOX 70926
CHICAGO, IL  60673-0926
USA

CALGON CARBON CORPORATION
2950 NORTH LOOP WEST, SUITE 850
HOUSTON, TX  77092
USA

CALGON CORP
PO BOX 1346
PITTSBURGH, PA  15230
USA

CALHESS RESTORATION & WTRP.
405 COLUMBIA ROAD
DORCHESTER, MA  02122

CALHESS RESTORATION & WTRPRFG.
P.O.BOX 36
BOSTON, MA  02125
USA

CALHOUN COUNTRY READY MIX
P O BOX 738
CALHOUN CITY, MS  38916
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CALHOUN COUNTY READY MIX
PO BOX 738
CALHOUN CITY, MS  38916
USA

CALHOUN PLASTICS & CHEMICALS, INC.
1139 NEWTOWN CIRCLE, N.E.
CALHOUN, GA  30703
USA

CALHOUN, BOBBY
102 SPRUCE AVE
GREER, SC  29651

CALHOUN, BRIAN
113 HUNTERS WOODS DR
SIMPSONVILLE, SC  29680

CALHOUN, CORA
202 GREEN POND RD
FOUNTAIN INN, SC  29644

CALHOUN, CYNTHIA
2769
CONYERS, GA  30208

CALHOUN, ELIZABETH
RT 3, BOX 279
FARMVILLE, VA  23901

CALHOUN, G
19 SANDY LANE
GREENVILLE, SC  29605

CALHOUN, JAMES
130 POPLAR KNOLL DR
MOORE, SC  29369

CALHOUN, JAMES
1690 N. NEWPORT
HOFFMAN ESTATES, IL  60195

CALHOUN, JANIE
29 O'BIERNE PLACE
ROXBURY, MA  02119

CALHOUN, JOHN
1533 N. WEBSTER
LIBERAL, KS  67901

CALHOUN, JOSEPH
3208 CHERYL
WICHITA FALLS, TX  76309

CALHOUN, JULIAN
904 WILKINSON ROAD
LAKELAND, FL  33801

CALHOUN, KENNETH
1018 IVY WALL
HOUSTON, TX  77079

CALHOUN, LINDA
199 FAIRMONT AVENUE
NEWARK, NJ  07107

CALHOUN, LOUISE
530 S FLORIDA AVE APT 607
LAKELAND, FL  33801

CALHOUN, LYNETTE
1304 HIDDENRIDGE
IRVING, TX  75038

CALHOUN, MARY
P. O. BOX 193
THOMSON, GA  30824

CALHOUN, MELANI
113 HUNTERS WOODS DR
SIMPSONVILLE, SC  29680

CALHOUN, POMPOSA
4155 ESSEN LANE
BATON ROUGE, LA  70809

CALHOUN, STEVEN
5050 TURQUOISE DRIVE
COLORADO SPRI, CO  80918

CALHOUN, T
202 GREEN POND ROAD
FOUNTAIN INN, SC  296459202

CALHOUN, THEDA
504 ASH ST
BRISTOL, TN  37620

CALI ACOUSTICS
1000 BUSINESS CENTER CIR.
NEWBURY PARK, CA  91320
USA

CALI, FRANK
REAR 314 WILLOW ST
SCRANTON, PA  18505

CALI, MILDRED
1483 PINE ST
PEN ARGYL, PA  18072

CALIBAG, ELIZABETH
8763 NW 151 TERR
MIAMI LAKES, FL  33016

CALIBER PACKAGING INC.
1501 S LAFLIN ST
CHICAGO, IL  60608-2199
USA

CALIBER SIGNS AND GRAPHICS
5245 S KYRENE RD SUITE 21
TEMPE, AZ  85283
USA

CALIBRATED INSTRUMENTS, INC.
200 SAW MILL RIVER ROAD
HAWTHORNE, NY  10532
USA

CALICDAN, ERNESTO
1070 CHURCH STREET #65
RANCHO CUCAMONGA, CA  91730

CALICE, GILBERT
PO BOX 407
MEDFORD, MA  02155

CALICE, MACKENSI
15 KENMORE DRIVE
BILLERICA, MA  01821

CALIF BANK BLDG.
SAN DIEGO, CA  92100
USA

CALIF MART
RAYMOND
LOS ANGELES, CA  90001
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CALIF WHOLESALE MATERIALS
31164 HUNTWOOD AVE
HAYWARD, CA 94544
USA

CALIFORIA READY MIX CONCRETE
13649 E. ROSECRANS AVE.
SANTA FE SPRINGS, CA 90670
USA

CALIFORNIA AIR NATIONAL GUARD
5323 E. MCKINLEY AVENUE
FRESNO, CA 93650

CALIFORNIA BRANDS FLAVORS
411 PENDLETON WAY
OAKLAND, CA 94621
USA

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 13819
SACRAMENTO, CA 95853-3819
US

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 13819
SACRAMENTO, CA 95852-3819
USA

CALIFORNIA CIGAR CORPORATION
322 21ST ST #A
HUNTINGTON BEACH, CA 92648
USA

CALIFORNIA COAST PLUMBERS INC
4075 EAST LA PALMA AVE
ANAHEIM, CA 92807
USA

CALIFORNIA COMMERCIAL PRINTERS
10717 FOREST STREET
SANTA FE SPRINGS, CA 90670
USA

CALIFORNIA CONCRETE PIPE
2960 SO HWY 99
STOCKTON, CA 95205
USA

CALIFORNIA CONCRETE PIPE
2960 SO HWY 99
STOCKTON, CA 95215
USA

CALIFORNIA CONCRETE PIPE
2960 SO. HIGHWAY 99
STOCKTON, CA 95215
USA

CALIFORNIA CONCRETE PIPE
2960 SO. HWY.99
STOCKTON, CA 95205
USA

CALIFORNIA DEPOSITION REPORTERS
402 WEST BROADWAY  SUITE 1890
SAN DIEGO, CA 92101

CALIFORNIA DEPT OF FISH & GAME
20 LOWER RAGSDALE DRIVE, STE 100
MONTEREY, CA 93940

CALIFORNIA DEPT OF TOXIC SUBSTANCES
CONTROL
PO BOX 806
SACRAMENTO, CA 95816

CALIFORNIA DEPT OF TOXIC SUBSTANCES
PO BOX 806
SACRAMENTO, CA 95812-0806

CALIFORNIA DISTRIBUTION
P.O. BOX 768
LA MIRADA, CA 90637

CALIFORNIA DRYWALL LATHING
23217 KIDDER ST.
HAYWARD, CA 94545
USA

CALIFORNIA ELECTRIC COMPANY
P O BOX 8065
OAKLAND, CA 94662
USA

CALIFORNIA ELECTRIC SUPPLY
233 SOUTH MILPAS ST.
SANTA BARBARA, CA 93103
USA

CALIFORNIA ELECTRIC SUPPLY
3301 NORTH SILLECT AVENUE
BAKERSFIELD, CA 93308
USA

CALIFORNIA ELECTRIC SUPPLY
901 S. BLOSSER ROAD
SANTA MARIA, CA 93458
USA

CALIFORNIA ELECTRIC SUPPLY
PO BOX 4008
SANTA BARBARA, CA 93140
USA

CALIFORNIA ELECTRIC SUPPLY
PO BOX 730
SANTA MARIA, CA 93456
USA

CALIFORNIA EMPLOYMENT DEVELOPMENT
PO BOX 54567
LOS ANGELES, CA 90054
USA

CALIFORNIA EPA ID VERIFICATION
PO BOX 806
SACRAMENTO, CA 95812-0806
USA

CALIFORNIA EPA
1101 I STREET, 25TH FLR
SACRAMENTO, CA 95814

CALIFORNIA GLASS COMPANY
FILE 11872  P O BOX 60000
SAN FRANCISCO, CA 94160-1872
USA

CALIFORNIA HIGHWAY PATROL
P O BOX 942902
SACRAMENTO, CA 94298-2902
USA

CALIFORNIA INSTITUTE OF ART
C/O WESTSIDE BUILDING MATERIALS
VALENCIA, CA 91354

CALIFORNIA JOURNAL
2101 K STREET
SACRAMENTO, CA 95816
USA

CALIFORNIA LATHING & PLASTER
1400 S STREET  SUITE 203
SACRAMENTO, CA 95814
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| CALIFORNIA MANUF. TECHNOLGY CENTER<br>100 S ANAHEIMB BLVD<br>ANAHEIM, CA  92805<br>USA | CALIFORNIA MANUFACTURERS ASSOCN<br>980 NINTH STREET SUITE 2200<br>SACRAMENTO, CA  95814<br>USA | CALIFORNIA MART<br>C/O WESTSIDE BUILDING MATERIALS<br>LOS ANGELES, CA  90018 |
| CALIFORNIA MICROWAVE<br>ATTENTION: ACCOUNTS PAYABLE<br>STAFFORD, TX  77497<br>USA | CALIFORNIA NARCOTIC OFFICERS<br>24509 WALNUT ST #201<br>SANTA CLARITA, CA  91321-2846<br>USA | CALIFORNIA NATURAL PRODUCTS<br>1250 EAST LATHROP ROAD<br>LATHROP, CA  95330<br>USA |
| CALIFORNIA NATURAL PRODUCTS<br>PO BOX 1219<br>LATHROP, CA  95330<br>USA | CALIFORNIA NEWSREEL<br>149 9TH STREET /420<br>SAN FRANCISCO, CA  94103<br>USA | CALIFORNIA PACIFIC MEDICAL CENTER<br>P.O. BOX 7999<br>SAN FRANCISCO, CA  94120 |
| CALIFORNIA PORTLAND CEMENT CO.<br>695 S. RANCHO<br>COLTON, CA  92324<br>USA | CALIFORNIA PORTLAND CEMENT CO.<br>DEPT. NO. 7409<br>LOS ANGELES, CA  90084-7409<br>USA | CALIFORNIA PORTLAND CEMENT<br>MOJAVE, CA  93501<br>USA |
| CALIFORNIA PORTLAND CEMENT<br>PO BOX910<br>MOJAVE, CA  93502<br>USA | CALIFORNIA PORTLAND CMNT<br>MOJAVE, CA  93502<br>USA | CALIFORNIA PRECAST CONCRETE PIPE<br>ATTN:  ROBERT F SPIEKERMAN<br>707 BRISTOL AVE<br>STOCKTON, CA  95204<br>UNK |
| CALIFORNIA PRECAST CONCRETE<br>ASSOCIATION<br>8859 SPRINGHURST DRIVE<br>ELK GROVE, CA  95624<br>US | CALIFORNIA PRECAST PIPE ASSSOC<br>293 WRIGHT BROTHERS AVE<br>LIVERMORE, CA  94550<br>USA | CALIFORNIA PRECAST STONE MFG INC<br>4982 PATTERSON<br>PERRIS, CA  92571<br>USA |
| CALIFORNIA PRECAST STONE MFG. CO.<br>4982 PATTERSON ROAD<br>PERRIS, CA  92571<br>USA | CALIFORNIA PRECAST STONE MFG. INC.<br>4982 PATTERSON AVENUE<br>PERRIS, CA  92571<br>USA | CALIFORNIA PRODUCTS CORP.<br>169 WAVERLY STREET<br>CAMBRIDGE, MA  02139<br>USA |
| CALIFORNIA PRODUCTS<br>150 DASCOMB ROAD<br>ANDOVER, MA  01810-5873<br>USA | CALIFORNIA READY MIX CONC<br>13649 EAST ROSEGRANS<br>SANTA FE SPRINGS, CA  90670<br>USA | CALIFORNIA READY MIX CONCRETE<br>13649 EAST ROSECRANS AVENUE<br>SANTA FE SPRINGS, CA  90670<br>USA |
| CALIFORNIA ROOFERS SUPPLY<br>P.O. BOX 6158<br>STOCKTON, CA  95206<br>USA | CALIFORNIA SILICA PRODUCTS INC.<br>P.O. BOX 249<br>SAN JUAN CAPISTRANO, CA  92693<br>USA | CALIFORNIA STATE - NORTHRIDGE<br>ACCOUSTICAL MATERIALS SUPPLY<br>NORTHRIDGE, CA  91324<br>USA |
| CALIFORNIA STATE BOARD<br>PO BOX 942879<br>SACRAMENTO, CA  94279-6029<br>USA | CALIFORNIA STATE FIRE MARSHALL<br>1131 "S" STREET<br>SACRAMENTO, CA  95814<br>USA | CALIFORNIA STATE FIRE MARSHALL<br>P O BOX 944246<br>SACRAMENTO, CA  94244-2460<br>USA |

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CALIFORNIA TANK LINES, INC
PO BOX 6245
STOCKTON, CA 95206-0245
USA

CALIFORNIA TOWERS
C/O THOMPSONS BUILDING MATERIALS
RIVERSIDE, CA 92501
USA

CALIFORNIA WALL & CEILING
1111 TOWN & COUNTRY RD UNIT 45
ORANGE, CA 92868
USA

CALIFORNIA WATER SERVICE CO.
P.O. BOX 940001
SAN JOSE, CA 95194-0001
USA

CALIFORNIA WHOLESALE MATERIAL
1400 E. CERRITOS AVE.
ANAHEIM, CA 92805
USA

CALIFORNIA WHOLESALE MAT'L SUPPLY
1400 E. CERRITOS AVE.
ANAHEIM, CA 92805
USA

CALIFORNIA WHOLESALE MAT'L SUPPLY
1555 S 7TH ST #1-C
SAN JOSE, CA 95112
USA

CALIFORNIA WHOLESALE MAT'L SUPPLY
7747 OSTROW ST.
SAN DIEGO, CA 92111
USA

CALIFORNIA WHOLESALE MAT'L SUPPLY
ATTN: ACCT PAYABLE
PO BOX67
PICO RIVERA, CA 90660
USA

CALIFORNIA WHOLESALE MATL SUPPLY
ATTN: GAIL
PICO RIVERA, CA 90660
USA

CALIFORNIA WHOLESALE MAT'L SUPPLY
CANOGA PARK, CA 91303
USA

CALIFORNIA WHOLESALE MATL SUPPLY
PICO RIVERA, CA 90660
USA

CALIFORNIA WHOLESALE MTL SUPPLY
616 IOWA STREET
REDLANDS, CA 92373
USA

CALIFORNIA WHOLESALE MTL SUPPLY
7601 14TH AVE.
SACRAMENTO, CA 95820
USA

CALIFORNIA WHOLESALE MTL. SUPPLY
4450 MCGUIRE ST.
NORTH LAS VEGAS, NV 89031
USA

CALIFORNIA WHOLESALE MTL. SUPPLY
5745 E. FOUNTAIN WAY
FRESNO, CA 93727
USA

CALIFORNIA WHOLESALE SUPPLY
5601 ALDRIN CT.
BAKERSFIELD, CA 93313
USA

CALIFORNIA WHOLESALE
31625 HAYMAN
HAYWARD, CA 94544
USA

CALIFORNIA WHOLESALE
7330 S. CRIDER AVENUE
PICO RIVERA, CA 90660
USA

CALIFORNIA WHOLESALE
CAMBRIDGE, MA 02140
USA

CALIFORNIA WOOD RECYCLING
2950 JOHNSON DR. #101
VENTURA, CA 93003
USA

CALIFRUT DE MEXICO, S.A. DA C.V.
512 EAST SAN YSIDRO BLVB.
SAN YSIDRO, CA 92173
USA

CALIFRUT DE MEXICO, S.A. DE C.V.
PO BOX 431477
SAN YSIDRO, CA 92143-1477
USA

CALIG STEEL DRUM COMPANY
PO BOX418
MCKEES ROCKS, PA 15136-0000
USA

CALIGOR
DEPT 77-6657
CHICAGO, IL 60678-6657
USA

CALIGOR
P.O. BOX 2880
GREENVILLE, SC 29602-2880
US

CALIMANO, MIRIAM
1864 MEADOW CT.
WEST PALM BEACH, FL 33406

CALIRI, LYNDA
5 KATIE DRIVE
WARREN, RI 02885

CALIVAS INC.
TRUCK WASH & POLISHING
1714 S BLUFF ROAD
MONTEBELLO, CA 90640-6606
US

CALKINS READY MIX
PO BOX 82
LYNDONVILLE, VT 05851
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CALKINS READY MIX
ROUTE 14
COVENTRY, VT  05825
USA

CALKINS, WILLIAM
PO BOX 261
MEEKER, CO  81641

CALL BARRICK ETHRIDGE WEBB & CO
P O BOX 790
CUSHING, OK  74023
USA

CALL CENTER LEARNING SOLUTIONS INC
PO BOX 9866
PHOENIX, AZ  85068-9866
USA

CALL, LARRY
4811 COUNTRY VIEW PLACE
MOORESVILLE, IN  46158

CALL, MELANIE
720 E. 5300 S.
OGDEN, UT  84405

CALL, SAYDA
1501 HARVEY
MCALLEN, TX  78504

CALLA LILY CATERERS INC
92 KIRKLAND ST
CAMBRIDGE, MA  02138
USA

CALLAGHAN, DAVID
7 MATCHETT ST
BRIGHTON, MA  02135

CALLAGHAN, MARGARET
76 E 236 STREET
BRONX, NY  10470

CALLAHAM, JAMES
28 HENDERSON AVE
GREENVILLE, SC  29605

CALLAHAN COMPANY
P.O. BOX 5737
BOSTON, MA  02206
USA

CALLAHAN JR, ANDREW
1310 PEDEN BRIDGE RD
CHESTER, SC  29706

CALLAHAN, BARBARA
5350 SNA MATEO NE
ALBUQUERQUE, NM  87109

CALLAHAN, HOUSTON
547 E 2ND STREET
LOCKPORT, LA  70374

CALLAHAN, JAMES
17 STANLEY STREET
LOWELL, MA  01850

CALLAHAN, JILL
315 YOUNG DRIVE
LODI, OH  44254

CALLAHAN, JOHN
1428 4TH AVE SE
CEDAR RAPIDS, IA  52403

CALLAHAN, KERRY
814 HIGHWAY 24
SCHRIEVER, LA  70395

CALLAHAN, LAURA
4616 EUGENE AVE
BALTIMORE, MD  21206

CALLAHAN, LAYWOOD
102 CYPRESS VILLAGE DRIVE
HOUMA, LA  70363

CALLAHAN, LEEANN
2 KINGS COURT
PARSIPPANY, NJ  07054

CALLAHAN, MELVERN
728 RODGERS ROAD
SENECA, SC  29678

CALLAHAN, PAUL
104 BRANDYWINE BLVD.
THIBODAUX, LA  70301

CALLAHAN, SUSAN
613 SCHOOL STREET
CARLISLE, MA  01741

CALLAHAN, THOMAS
1001 SPRING ST #1004
SILVER SPRING, MD  20910

CALLAHAN, THOMAS
110 LANCE DR
BRANDON, MS  39042

CALLAHAN, THOMAS
315 YOUNG DRIVE
LODI, OH  44254

CALLAHAN, TIMOTHY
1817 ST.RT. 83, U321
MILLERSBURG, OH  44654

CALLAHAN, TINA
6 ARBOR LA
WILBRAHAM, MA  01095

CALLAHAN, TONY
9 EVERGREEN STREET
GREENVILLE, SC  29609

CALLAHAN, WILLIAM
46 LAWRENCE ST
CANTON, MA  02021

CALLAHAN, YVONNE
32 NEW HOLLAND AVE.
SHILLINGTON, PA  19607

CALLAIS, JR., CLINTON
STAR RT., BOX 98-A
GOLDEN MEADOW,, LA  70357

CALLAIS, JR., RAYMOND
136 EAST 46TH STREET
CUT OFF, LA  70345

CALLAIS, REGGIE
RT. 3, BOX 841
CUT OFF, LA  70345

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CALLAIS, SCOTT
P. O. BOX 791
LAROSE, LA  70373

CALLAIS, TED
RT. 2, BOX 944
CHAUVIN, LA  70344

CALLAIS, TIMMY
P. O. BOX 815
LAROSE, LA  70373

CALLAND, JEANNE
6000 RIVERSIDE DR   APT A212
DUBLIN, OH  43017

CALLARI, JOSEPH
357 54TH ST
BROOKLYN, NY  11220

CALLAWAY & ASSOCIATES
PO BOX 667967
CHARLOTTE, NC  28266-7967
USA

CALLAWAY, DAVID
2000 OXNARD
DOWNERS GROVE, IL  60516

CALLAWAY, L
121 FRANCIS DRIVE
MACON, GA  31206

CALLBECK, GERALD
38 BAYBERRY SREET
PEPPERELL, MA  01463

CALLELA, SALVADOR
645 N. NORMANDIE
LOS ANGELES, CA  90004

CALLENDER, VICTOR
50 MIDROCKS DRIVE
NORWALK, CT  06851

CALLICOTT, BRYAN
105 ARNOLD BRANCH RD
WOODRUFF, SC  29388

CALLICOTT, CARL
3687 HARRIS BRIDGE ROAD
WOODRUFF, SC  29388

CALLICOTT, DEWEY
4261 KENT DRIVE
POWDER SPRINGS, GA  30073

CALLICOTT, SUSAN
4551 OLD SPARTANBURG ROAD
TAYLORS, SC  29687

CALLIER, CEVILLA
45 CHATMAN CT
EAST WINDSOR, NJ  08520

CAL-LIFT
P.O. BOX 22000
LOS ANGELES, CA  90022
USA

CALLIGANDES, ANDREW
500 KENNARD ROAD
MANCHESTER, NH  03104

CALLINS, F
508 S MORGAN ST
PLANT CITY, FL  33566

CALLINS, ULARY
1207 E WARREN ST.
PLANT CITY, FL  33566

CALLIS, ANGELA
109 UNION
LA MARQUE, TX  77568

CALLIS, J
5201 INDIANA AVE
NASHVILLE, TN  37209

CALLIS, MICHAEL
1001 HONEY GIRL LANE
ORLANDO, FL  32834

CALLISTER & REYNOLDS
823 LAS VEGAS BLVD.
LAS VEGAS, NV  89101
USA

CALLOW JR, ELMER
P O BOX 263
ORAN, MO  63771

CALLOWAY GOLF
RA GREENE
CARLSBAD, CA  92008
USA

CALLOWAY, ALFONZO
132 BRANCH STREET
LOWELL, MA  01852

CALLOWAY, JUNE
507 E HAINES STREET
PLANT CITY, FL  335665545

CALLOWAY, MARY
200 WEST END AVENUE
NEWARK, NJ  07106

CALLY, MICHAEL
33 GREEN BOUGH CRT
THE WOODLANDS, TX  77380

CALMAR CORPORATION
1419 DANVILLE ST.
KENNER, LA  70062
USA

CALMAR CORPORATION
CAMBRIDGE, MA  02140
USA

CALMAR
1419 DANVILLE ST
KENNER, LA  70062
USA

CAL-MART
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

CALMAT CO
3200 SAN FERNANDO ROAD
LOS ANGELES, CA  90065
USA

CALMAT CO
PO BOX 3098
SAN DIEGO, CA  92108
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CALMAT CO.
11599 N.FRIANT ROAD
FRESNO, CA  93710
USA

CALMAT CO.
5112 INDUSTRIAL PARK LOOP
RIO RANCHO, NM  87124
USA

CALMAT CO.
6001 CHAPPELL RD NE
ALBUQUERQUE, NM  87199
USA

CALMAT CO.
8080 FRIARS RD.
SAN DIEGO, CA  92108
USA

CALMAT CO.
8517 PANAMA LANE
BAKERSFIELD, CA  93390
USA

CALMAT CO.
PO BOX 2950
LOS ANGELES, CA  90051
USA

CALMAT CO.
PO BOX 429
RILLITO, AZ  85654
USA

CALMAT CO.
PO BOX 461179
ESCONDIDO, CA  92046
USA

CALMAT CO.
PO BOX 52012
PHOENIX, AZ  85072
USA

CALMAT CO.
PO BOX 90520
ALBUQUERQUE, NM  87199-0520
USA

CALMAT OF NEW MEXICO
PO BOX 90520
ALBUQUERQUE, NM  87119-0520
USA

CALMAT
100 IRON STREET S.E.
ALBUQUERQUE, NM  87102
USA

CALMAT
1801 E UNIVERSITY DR
PHOENIX, AZ  85034
USA

CALMAT
ATTN:  ACCOUNTS PAYABLE
ALBUQUERQUE, NM  87199

CALMAT
P.O. BOX 3098
SAN DIEGO, CA  92163
USA

CALMES, CAROLE
1508 PINE ISLAND VIEW
MT. PLEASANT, SC  29464

CALMES, FRED
1508 PINE ISLAND VIEW
MT. PLEASANT, SC  29464

CALMONT LEASING LTD
14610 - YELLOWHEAD TRAIL
EDMONTON AB, AB  T5L 3C5
TORONTO

CAL-MUM MIDDLE SCHOOL
99 NORTH STREET
CALEDONIA, NY  14423
USA

CALM-VA-2-_____
PO BOX 149971
AUSTIN, TX  78714
USA

CALM-VA-4-
PO BOX149974
AUSTIN, TX  78714
USA

CALO, JOSEPHINE
9 BASIONE PL
RARITAN, NJ  08869

CALORE FREIGHT SYSTEM
P O BOX 11354
BOSTON, MA  02211
USA

CALORIQUE LTD / FLEXWATT
2380 CRANBERRY HWY
WEST WAREHAM, MA  02576
USA

CALORIQUE LTD
2380 CRANBERRY HIGHWAY
WEST WAREHAM, MA  02576
US

CALORITECH INCORPORATED
1210 PATERSON ROAD
ORILLIA ONTARIO, ON  L3V 6H9
TORONTO

CALOTTA, CHARLES
8 POTTER LANE
SUFFERN, NY  10901

CALPLY
1400 E CERRITOS AVENUE
ANAHEIM, CA  92805
USA

CALPLY
1400 EAST CERRITOS AVE.
ANAHEIM, CA  92805
USA

CALPLY
1455 CUSTER AVENUE
SAN FRANCISCO, CA  94124
USA

CALPLY
1540 S. RIVER  RD.
WEST SACRAMENTO, CA  95691
USA

CALPLY
31164 HUNTWOOD AVE.
HAYWARD, CA  94544
USA

CALPLY
31625 HAYMAN
HAYWARD, CA  94544
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CALPLY
4450 MCGUIRE STREET
NORTH LAS VEGAS, NV 89031
USA

CAL-PLY
616 IOWA STREET
REDLANDS, CA 92373
USA

CAL-PLY
7330 CRIDER AVENUE
PICO RIVERA, CA 90660
USA

CALPLY-PICO RIVERA
5131 EDITH BLVD
ALBUQUERQUE, NM 87107
USA

CALPLY-SACRAMENTO
1540 S. RIVER RD.
WEST SACRAMENTO, CA 95691
USA

CALPORT RESOURCES,INC.
4751 WILSHIRE BLVD., SUITE 209
LOS ANGELES, CA 90010
USA

CAL-REGION SUPPLY INC
475 E 151ST ST
EAST CHICAGO, IN 46312
US

CAL-REGION SUPPLY, INC.
475 E 151ST ST
EAST CHICAGO, IN 46312
US

CAL-REGION SUPPLY, INC.
P.O. BOX 802
EAST CHICAGO, IN 46312
USA

CALSICAT DIVISION
1729 EAST AVENUE
ERIE, PA 16503
USA

CALSICAT
1707 GASKELL
ERIE, PA 16503
USA

CALSILITE MANUFACTURING
2100 LINE STREET
BRUNSWICK, GA 31520
USA

CALSTONE CO
P O BOX 70960
SUNNYVALE, CA 94086
USA

CALSTONE CO.
1155 ASTER AVE.
SUNNYVALE, CA 94086
USA

CALSTONE CO.
PO BOX 70960
SUNNYVALE, CA 94086
USA

CALTABIANO, KATHLEEN
2804 DOOLITTLE DR.
BRIDGEWATER, NJ 08807

CALTEX OIL (S.A.) (PTY.) LIMITED
SUITE 150
15344 VANTAGE PKY EAST
HOUSTON, TX 77032
USA

CALTEX PERTOLEUM
17 BATTERY PLACE
NEW YORK, NY 10004
USA

CALTEX PETROLEUM CORP  D F YOUNG FO
DF YOUNG
811 FIRST AVE S
SEATTLE, WA
USA

CALTEX PETROLEUM
57-47 47TH STREET
MASPETH, NY 11378
USA

CALTRANS CNTR#07-181304+07-LA-10-68
L.A.COUNTY
C/O WESTERN ROCK CO
4952 EST ARROW HIGHWAY
MONTCLAIR, CA 91763
USA

CALUB, ANJANETTE
5485 HARPERSFARM #9
COLUMBIA, MD 21044

CALUMET BRASS FOUNDRY INC
14610 LAKESIDE AVE
DOLTON, IL 60419

CALUMET CAMBRIDGE
65 BENT STREET
CAMBRIDGE, MA 02141
USA

CALUMET ELECTRIC SUPPLY CORP
456 E CHICAGO AVE
EAST CHICAGO, IN 46312
US

CALUMET ELECTRIC SUPPLY CORP.
P.O. BOX 540
EAST CHICAGO, IN 46312
USA

CALUMET ELECTRIC SUPPLY
456 E CHICAGO AVE
EAST CHICAGO, IN 46312
US

CALUMET FLEXICORE
24 MARBLE ST.
HAMMOND, IN 46320
USA

CALUMET FLEXICORE
24 MARBLE STREET
HAMMOND, IN 46320
USA

CALUMET LUBRICANTS COMPANY LP
21457 NETWORK PLACE
CHICAGO, IL 60673-1214
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CALUMET LUBRICANTS, INC.
1756 OLD HWY 7
COTTON VALLEY, LA 71018
USA

CALUMET LUBRICANTS, INC.
PO BOX 97
COTTON VALLEY, LA 71018
USA

CALUMET LUMBER CO
402 E CHICAGO AVE
EAST CHICAGO, IN 46312
USA

CALUMET LUMBER, INC.
402 E. CHICAGO AVE.
EAST CHICAGO, IN 46312
US

CALUMET LUMBER, INC.
P.O. BOX 239
EAST CHICAGO, IN 46312
US

CALUMET PHOTOGRAPHIC INC
LOCK BOX 5118
CHICAGO, IL 60678-5118
USA

CALUMET TESTING SERVICES INC
PO BOX 1510
HIGHLAND, IN 46322
US

CALUMET WILBERT VAULT CO.
1920 W.41ST AVE
GARY, IN 46408
USA

CALUMET WILBERT VAULT CO.,INC.
1920 WEST 41ST AVENUE
GARY, IN 46408
USA

CALVARY BANK
214 WEST COLLEGE STREET
MURFREESBORO, TN 37130
USA

CALVARY CHEMICAL
9233 SEWARD ROAD
FAIRFIELD, OH 45014
USA

CALVARY CHURCH / HORST
CONSTRUCTION
32 PLUM STREET
TRENTON, NJ 08638
USA

CALVARY LUTHERAN CHURCH
2625 E. NORTHERN PARKWAY
BALTIMORE, MD 21214
USA

CALVERT CONCRETE
1/2 MILE NORTH OF JARRELL
JARRELL, TX 76537
USA

CALVERT CONCRETE
P.O. 475 1/2 MILE NORTH OF
JARRELL, TX 76537
USA

CALVERT CONCRETE
PO BOX475
JARRELL, TX 76537
USA

CALVERT GALVANIZING CORP  WESTER AS
JAMES A WYATT CEO
225 SOUTH LAKE AVE
SUITE 255
PASADENA, CA 91101
USA

CALVERT MEMORIAL HOSPITAL
100 HOSPITAL ROAD
PRINCE FREDERICK, MD 20678
USA

CALVERT PLUMBING &
5806 YORK ROAD
BALTIMORE, MD 21212
USA

CALVERT PLUMBING
5806 YORK RD.
BALTIMORE, MD 21212
US

CALVERT, ADELINE
327 WOODLAWN DRIVE RD 2
BETHLEHEM, PA 18020

CALVERT, BETTY
114 WOODS RD
FOUNTAIN INN, SC 29644

CALVERT, DONALD
3625 CREEKWOOD CT
DOWNERS GROVE, IL 60515

CALVERT, ERNEST
P.O. BOX 1513
SPARKS, NV 89432

CALVERT, GWENDOLYN
358 PARKS RD
FOUNTAIN INN, SC 29644

CALVERT, HAROLD
301 TWELFTH AVE
BALTIMORE, MD 21225

CALVERT, JERRY
105 GWINN STREET
SIMPSONVILLE, SC 29681

CALVERT, JOHN
202 RAINWOOD DR
SIMPSONVILLE, SC 29681

CALVERT, KANDI
105 INDIAN RIDGE POINT
LAURENS, SC 29360

CALVERT, MICHAEL
205 RIDGEWAY COURT
EASLEY, SC 29640

CALVERT, MUNA
3538 KINGS CANYON CT
PLEASANTON, CA 945880000

CALVERT, PRESTON
144 LEE VAUGHN ROAD
SIMPSONVILLE, SC 29681

CALVERT, PRESTON
213 W CURTIS ST
SIMPSONVILLE, SC 29681

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CALVERT, REBECCA
RT 1 BOX 20WL
FREDERICKSBURG, TX  78624

CALVERT, RONNIE
105 INDIAN RIDGE POINT
LAURENS, SC  29360

CALVERT, STEVEN
1 WOODMARK COURT
SIMPSONVILLE, SC  29681

CALVERT, TAMMY
167 SMITH VALLEY DRIVE
WESTMINSTER, SC  29693

CALVERT, THOMAS
29500 STATE RD 11
CUBA CITY, WI  53807

CALVI, KIMBERLY
7 GRANT STREET
STONEHAM, MA  02180

CALVIE, JOANNE
1530 LAKE SPEIGHT DR
SUFFOLK, VA  23434

CALVILLO, ESTELA
RT 1 BOX 359J
EDINBURG, TX  78539

CALVIN ADAMS
HWY 221
ENOREE, SC  29335
USA

CALVIN B. MASSMANN
850 TIMERWOOD LN
FAIRVIEW, TX  75069
USA

CALVIN COLLEGE - RITSEMA
3201 BURTON ST. S.E.
GRAND RAPIDS, MI  49501
USA

CALVIN J. FONTENOT
948 RAVIA RD.
SULPHUR, LA  70665
USA

CALVIN J. JAETZOLD
1524 LINDA LANE
SULPHUR, LA  70665
US

CALVIN, GEORGE
9492 WILDCAT RD.
KELSEYVILLE, CA  95451

CALVIN, JEROME
2818 SOUTH TRYON ST.
CHARLOTTE, NC  28203

CALVIN, STEPHANIE
127 LESLIE STREET
ATLANTA, GA  30317

CALVO, JOAN
11 NEW STREET
223
SOMERVILLE, NJ  08876

CAL-WAL GYPSUM SUPPLY
125 N 9TH ST
COLTON, CA  92324
USA

CAL-WAL GYPSUM SUPPLY
9770 SAN FERNANDO RD.
SUN VALLEY, CA  91352
USA

CALWAY, DAVID
307 PAWTUCKET BLVD  UNIT 1
LOWELL, MA  018542902

CAL-WEST CONSULTANTS
12210 MICHIGAN STREET  SUITE 26
GRAND TERRACE, CA  92313-5476
USA

CAL-WEST PRODUCTS INC
7538 TRADE STREET
SAN DIEGO, CA  92121
USA

CAL-WESTERN TERMITE & PEST
P.O. BOX 662020
ARCADIA, CA  91066-2020
USA

CALWILE, ALBERT
15 HALEY COURT
GREENVILLE, SC  29607

CALWILE, CAROLYN
3706 E NORTH ST B3
GREENVILLE, SC  29615

CALWILE, DENNIS
115 FRIENDLY STREET
FOUNTAIN INN, SC  29644

CALWILE, JAMES
115 FRIENDLY ST
FOUNTAIN INN, SC  29644

CALWILE, MARQUES
35 CROFTON DR
GREENVILLE, SC  29611

CALWILE, WILLIE
101 INNEDA DR
GREENVILLE, SC  29605

CALZARETTA, JUDITH
5732 WEDGEWOOD
CANTON, MI  48187

CAM BOND
30 PATEWOOD PLAZA, STE 270
GREENVILLE, SC  29615
USA

CAM ENVIRONMENTAL SERVICES, INC.
312 S. RICHLEY
PASADENA, TX  77506
USA

CAM ENVIRONMENTAL SERVICES, INC.
4550 MCKNIGHT ROAD, SUITE 206
PITTSBURGH, PA  15237
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAM GRAPHICS
206 NEW NWY
AMITYVILLE, NY  11701
USA

CAM, HARRY
37 HILLVIEW DR.
PENN, PA  15675

CAMACHO, GILDARDO
8522 E ARTESIA BLVD
#4
BELLFLOWER, CA  90706

CAMACHO, JOSE
2023 NEWBOLD AVENUE
BRONX, NY  10462

CAMACHO, MARIA
10909 FOSTER ROAD
NORWALK, CA  90650

CAMACHO, RICHARD
1901 ITURBIDE
LAREDO, TX  78040

CAMARDO, MARC
1420 W POLK ST
CHICAGO, IL  60607

CAMARGO, ROSARIO
1107 W 254TH ST
HARBOR CITY, CA  90710

CAMARILLO, MARILOU
24842 MARINE AVE
CARSON, CA  90745

CAMBELT INTERNATIONAL
2820 WEST 1100 SOUTH
SALT LAKE CITY, UT  84104
USA

CAMBRIA INTERIORS INC
P.O. BOX 275
TIRE HILL, PA  15959-0323
USA

CAMBRIDGE CHEMICAL INC.
202 E. SMITHSTREET
MILWAUKEE, WI  53207
USA

CAM INTERESTS, INC
FIVE POST OAK PARK, STE 2370
HOUSTON, TX  77027
USA

CAMACHO, DOMINGO
269 E 194TH STREET
BRONX, NY  10458

CAMACHO, GILDARDO
8522 E ARTESIA BLVD
14
BELLFLOWER, CA  90706

CAMACHO, JOSE
708 SECOND STREET EXT
HAMBURG, PA  19526

CAMACHO, MARIA
953 MAIN STREET
WOBURN, MA  01801

CAMACHO, VERONICA
17376 VIA SUSANA
SAN LORENZO, CA  94580

CAMARENA, ERIT
2618 B STREET
SAN DIEGO, CA  92102

CAMARILLO, ELMA
1101 W. 13TH
AMARILLO, TX  79106

CAMAS MINNESOTA INC
2915 WATERS ROAD  SUITE 105
EAGAN, MN  55121
USA

CAMBRIA CONSTRUCTION CO.
P.O. BOX 275
TIRE HILL, PA  15959-0323
USA

CAMBRIA, LISA
982 TEMPLE HILLS DRIVE
LAGUNA BEACH, CA  92651

CAMBRIDGE CHEMICAL, INC.
N115 W19392 EDISON DRIVE
GERMANTOWN, WI  53022
USA

CAM INTERESTS,INC.
12414 COBBLESTONE DRIVE
HOUSTON, TX  77024
USA

CAMACHO, GENARO
1016 GARVEY
ST WORTH, TX  76102

CAMACHO, JESUS
1719 MARVIN AVENUE
LOS ANGELES, CA  90019

CAMACHO, JUAN
2117 CHESTNUT AVE
FORT WORTH, TX  76106

CAMACHO, PAULA
149 SE 3RD NORTH
BELLE GLADE, FL  33430

CAMARA, RAUL
36 HUNTER STREET
FALL RIVER, MA  02721

CAMARGO CONSTRUCTION COMPANY, INC.
P.O. BOX 72
CAMP DENNISON, OH  45111
USA

CAMARILLO, MARIA
3907 E. SOUTHCROSS
SAN ANTONIO, TX  78222

CAMBAR
75 FAIRVIEW RD
ASHEVILLE, NC  28803
USA

CAMBRIA COUNTY PRISON @@
EBENSBURG, PA  15931
USA

CAMBRIDGE CHAMBER OF COMMERCE
859 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02138
USA

CAMBRIDGE CHEMICAL, INC.
N115W 19392 EDISON DRIVE
GERMANTOWN, WI  53022
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMBRIDGE CHRONICLE, THE
254 SECOND AVENUE
NEEDHAM, MA  02194
USA

CAMBRIDGE COURT OFFICE BUILDING
UNIVERSITY AND I-75
AUBURN HILLS, MI  48326
USA

CAMBRIDGE ENVIRONMENTAL INC.
58 CHARLES STREET
CAMBRIDGE, MA  02141
USA

CAMBRIDGE FOOD CLUB
2445 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02140
USA

CAMBRIDGE HOMES
800 SOUTH MILWAUKEE AVE
LIBERTYVILLE, IL  60048
USA

CAMBRIDGE INSTRUMENTS, INC.
REICHERT-YOUNG
PO BOX 123
BUFFALO, NY  14240
USA

CAMBRIDGE LUMBER & SUPPLY
135 HARVEY STREET
CAMBRIDGE, MA  02140
USA

CAMBRIDGE PAVERS
FOOT OF JEROME AVE.
LYNDHURST, NJ  07071
USA

CAMBRIDGE PLATING COMPANY
P O BOX 107
BELMONT, MA  02178
USA

CAMBRIDGE POP WARNER CHEERLEADING
.
CAMBRIDGE, MA  02140
USA

CAMBRIDGE CITY SOCCER CLUB
797 CAMBRIDGE STREET
CAMBRIDGE, MA  02141
USA

CAMBRIDGE DEATH, BEN
SDF
NY, NY  10098

CAMBRIDGE ENVIRONMENTAL
58 CHARLES ST 3RD FLR
CAMBRIDGE, MA  02141
USA

CAMBRIDGE GLASS & MIRROR
152 RINDGE AVE
CAMBRIDGE, MA  02140
USA

CAMBRIDGE INSPECTIONAL SERVICES
831 MASS AVE
CAMBRIDGE, MA  02139
USA

CAMBRIDGE LUMBER & SUPPLY CO
135 HARVEY ST
CAMBRIDGE, MA  02140
USA

CAMBRIDGE MACHINE CO INC
315 NEW BOSTON ST
WOBURN, MA  01801
US

CAMBRIDGE PAVERS
P.O. BOX 157
LYNDHURST, NJ  07071
USA

CAMBRIDGE POLICE DETAIL FUND
P O BOX 268
CAMBRIDGE, MA  02139
USA

CAMBRIDGE RADIO DISPATCH INC
76 HAMPSHIRE ST
CAMBRIDGE, MA  02139
USA

CAMBRIDGE COUNCIL,
ONE SCOUTING WAY
CAMBRIDGE, MA  02139-1838
USA

CAMBRIDGE ELECTRIC MOTOR SERVICE IN
300 BENT STREET
CAMBRIDGE, MA  02141-2025
USA

CAMBRIDGE FIREMANS RELIEF ASSOC
167 LEXINGTON AVENUE
CAMBRIDGE, MA  02138
USA

CAMBRIDGE HISTORICAL COMMISSION
831 MASSACHUSETTS AVENUE
CAMBRIDGE, MA  02139
USA

CAMBRIDGE INSTRUMENTS, INC.
EGGERT & SUGAR ROAD
REAR DOCK
BUFFALO, NY  14215
USA

CAMBRIDGE LUMBER & SUPPLY INC.
135 HARVEY STREET
CAMBRIDGE, MA  02140
USA

CAMBRIDGE OFSETT PRINTING
56 CREIGHTON STREET
CAMBRIDGE, MA  02140-2032
USA

CAMBRIDGE PAVING INC
PO BOX157
LYNDHURST, NJ  07071
USA

CAMBRIDGE POLICE MUTUAL AID ASSOC
5 WESTERN AVE
CAMBRIDGE, MA  02139
USA

CAMBRIDGE REPRO-GRAPHICS
21 MCGRATH HWY
SOMERVILLE, MA  02143
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAMBRIDGE RINDGE & LATIN BOYS
459 BROADWAY
CAMBRIDGE, MA  02138
USA

CAMBRIDGE RINDGE & LATIN YEARBOOK
459 BROADWAY
CAMBRIDGE, MA  02139
USA

CAMBRIDGE SAVINGS BANK
CAMBRIDGE
CAMBRIDGE, MA  02140
USA

CAMBRIDGE SCALE WORKS
3992 N. POINT RD.
BALTIMORE, MD  21222
USA

CAMBRIDGE TECHNOLOGY PARTNERS
12667 ALCOSTA BLVD  SUITE 200
SAN RAMON, CA  94583-2300
USA

CAMBRIDGE TECHNOLOGY PARTNERS
7650 CORPORATE CENTER DR
MIAMI, FL  33126
USA

CAMBRIDGE TECHNOLOGY RPT
219 VASSAR STREET
CAMBRIDGE, MA  02139
USA

CAMBRIDGE TOOL & MANUFACTURING CO I
67 FAULKNER ST
NORTH BILLERICA, MA
USA

CAMBRIDGE TRANSLATION RESOURCES
186 SOUTH STREET
BOSTON, MA  02111
USA

CAMBRIDGE TRUST
1336 MASSACHUSETTS AVE
CAMBRIDGE, MA  02138
USA

CAMBRIDGE VALVE & FITTING INC
P O BOX 595
BILLERICA, MA  01821
USA

CAMBRIDGE VALVE & FITTINGS INC
P O BOX 595
BILLERICA, MA  01821
USA

CAMBRIDGE WATER DEPT.
250 FRESH POND PARKWAY
CAMBRIDGE, MA  02138
USA

CAMBRIDGE WIRE CLOTH
105 GOODWILL RD
CAMBRIDGE, IT  21613
UNK

CAMBRIDGE, DISABILITY
POL
NY, NY  10066

CAMBRIDGE, FEMALE
FDS
NY, NY  10055

CAMBRIDGE, INC.
P. O. BOX 399
CAMBRIDGE, MD  21613
USA

CAMBRIDGE, INC.
P.O. BOX 399
CAMBRIDGE, MD  21613
USA

CAMBRIDGE, MALE
FJDK
NY, NY  10078

CAMBRIDGE, NET
SLF
NY, NY  10098

CAMBRIDGE, NON-CREDIT
SDF
NY, NY  10099

CAMBRIDGE, REDUCTION
PLD
NY, NY  10097

CAMBRIDGE, YOUNG
RIGH
NY, NY  10077

CAMBRON, CINDY
2302 W LOOP 289
LUBBOCK, TX  79407

CAMBY, AUTUMN
2908 BRADFORD WAY
MARYVILLE, TN  37801

CAMCAL COMPANY INC
1128 4TH AVE NORTH
KENT, WA  98032
USA

CAMCO / JF SHAW INC
8 MIDDLESEX AVENUE
WILMINGTON, MA  01887
USA

CAMCO DIVISION
55 POTTSTOWN PIKE
UWCHLAND, PA  19480
USA

CAMCO INC
175 LONGWOOD ROAD SOUTH
HAMILTON ONTARIO, ON  L8N 3Y5
TORONTO

CAMCO
PO BOX 93782
CHICAGO, IL  60673
USA

CAMDEN CLARK HOSPITAL
ROUTE 14
PARKERSBURG, WV  26101
USA

CAMDEN CLARK MEMORIAL HOSPITAL
800 GARFIELD AVENUE
PARKERSBURG, WV  26101
USA

CAMDEN CO. HIGH SCHOOL
C/O MCKNIGHT CONST. MECHANICAL INS.
KINGSLAND, GA  31548
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CAMDEN CO. HIGH SCHOOL
C/O MCKNIGHT CONSTRUCTION
SAINT MARYS, GA  31558
USA

CAMDEN CONCRETE        .
P O BOX 497
CAMDEN, SC  29020
USA

CAMDEN CONCRETE
ATTN:  ACCOUNTS PAYABLE
CAMDEN, SC  29020
USA

CAMDEN CONCRETE
HWY 601 SOUTH
LUGOFF, SC  29078
USA

CAMDEN COUNTY HIGH SCHOOL
C/O MCKNIGHT CONSTRUCTION
SAINT MARYS, GA  31558
USA

CAMDEN COUNTY MUNICIPAL UTILITIES
PO BOX 1105
BELLMAWR, NJ  08099-5105
USA

CAMDEN COUNTY PROBATION DEPT
P O BOX 1928
CAMDEN, NJ  08101
USA

CAMDEN, GEQUETTA
P O BOX 471
BUENA VISTA, VA  24416

CAMDEN, HOWARD
150 ANN STREET
MANY, LA  71449

CAMELI CONSTRUCTION
P.O. BOX 2699
KAILUA KONA, HI  96745
USA

CAMELI CONSTRUCTION
PO BOX 2699
KAILUA KONA, HI  96745
USA

CAMEO CONTROLS CO.
1245 FOREST, UNIT #3
LINCOLNWOOD, IL  60018
US

CAMERA HOUSE EAST
151 EAST JEFFERSON STREET
JOLIET, IL  60432
USA

CAMERANO, MICHAEL
12865 MILL ROAD
PALOS PARK, IL  60464

CAMERAS INC.
860 MASSACHUSETTS AVE.
ARLINGTON, MA  02476
USA

CAMERO, VIRGINIA
2201 INDIAN WELLS CT
OXNARD, CA  93030

CAMERON &  BARKLEY CO.
415 UNIVERSITY RIDGE
GREENVILLE, SC  29601
USA

CAMERON & BARKLEY CO
2175 N WEBSTER ST
KOKOMO, IN  46901

CAMERON & BARKLEY CO
ACCOUNTS PAYABLE
PO BOX118002
CHARLESTON, SC  29723
USA

CAMERON & BARKLEY CO
P O BOX 118006
CHARLESTON, SC  29423-8006
USA

CAMERON & BARKLEY CO
PO BOX 1279
BRUNSWICK, GA  31521
USA

CAMERON & BARKLEY CO.
1730 BARON CHAPEL RD
AUGUSTA, GA  30909
USA

CAMERON & BARKLEY CO.
2000 SHOPPERS LANE
KNOXVILLE, TN  37921
USA

CAMERON & BARKLEY CO.
518 ROOSEVELT AVE
ALBANY, GA  31701
USA

CAMERON & BARKLEY CO.
6550 BEST FRIEND ROAD #A
NORCROSS, GA  30071-2915
USA

CAMERON & BARKLEY CO.
6550 WATERVILLE ROAD
MACON, GA  31206
USA

CAMERON & BARKLEY CO.
CHARLOTTE, NC  28275-1080
USA

CAMERON & BARKLEY CO.
P.O. BOX 751080
CHARLOTTE, NC  28275-1080
USA

CAMERON & BARKLEY CO.
P.O. BOX 118006
CHARLESTON, SC  29423-8006
USA

CAMERON & BARKLEY CO.
P.O. BOX 118098 AP CENTER
CHARLESTON, SC  29423
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMERON & BARKLEY CO.
PO BOX 129
ALBANY, GA 31702
USA

CAMERON & BARKLEY CO.
PO BOX 129
ALBANY, GA 31703
USA

CAMERON & BARKLEY CO.
PO BOX 64459
FAYETTEVILLE, NC 28306
USA

CAMERON & BARKLEY CO., INC.
CHATTANOOGA, TN 37421
USA

CAMERON & BARKLEY CO., INC.
P.O. BOX 22668
CHATTANOOGA, TN 37421
USA

CAMERON & BARKLEY COMPANY
P O BOX 118006
CHARLESTON, SC 29423-8006
USA

CAMERON & BARKLEY
1007 MANXE JOLLY RD
ANDERSON, SC 29621
USA

CAMERON & BARKLEY
1517 N. SCHLITZ DR
FLORENCE, SC 29501
USA

CAMERON & BARKLEY
16 OVERMYER WAY SUITE C
FOREST PARK, GA 30297
USA

CAMERON & BARKLEY
1600-A WATERVILLE RD
MACON, GA 31206
USA

CAMERON & BARKLEY
1612 T STREET
BRUNSWICK, GA 31520
USA

CAMERON & BARKLEY
1781 15TH STREET
AUGUSTA, GA 30913
USA

CAMERON & BARKLEY
2864 AZALEA DRIVE DOCKS 3 7 4
BRANCHVILLE, SC 29432
USA

CAMERON & BARKLEY
415 UNIVERSITY AVE
GREENVILLE, SC 29601
USA

CAMERON & BARKLEY
4600 GOER DR
NORTH CHARLESTON, SC 29418
USA

CAMERON & BARKLEY
541 W. PINE STREET
MOUNT AIRY, NC 27030
USA

CAMERON & BARKLEY
6550-A BEST FRIEND RD
NORCROSS, GA 30071
USA

CAMERON & BARKLEY
P.O.BOX 5796
ASHEVILLE, NC 28803
USA

CAMERON & BARKLEY
PO BOX 1207
NORCROSS, GA 30091-1207
USA

CAMERON & BARKLEY
PO BOX 32368
LOUISVILLE, KY 40232-2222
USA

CAMERON AND BARKLEY CO.
PO BOX 118006
CHARLESTON, SC 29423
USA

CAMERON AND BARKLEY COMPANY
1150 ANTIOCH PIKE
NASHVILLE, TN 37211
USA

CAMERON AND BARKLEY COMPANY
1671 PROGRESS DRIVE
MADISONVILLE, KY 42431
USA

CAMERON AND BARKLEY COMPANY
238 EAST MOUNTAIN DRIVE
FAYETTEVILLE, NC 28306
USA

CAMERON AND BARKLEY COMPANY
PO BOX118098
CHARLESTON, SC 29401
USA

CAMERON AND BARKLEY COMPANY
PO BOX32368
LOUISVILLE, KY 40232
USA

CAMERON AND BARKLEY
PO BOX 118098
CHARLESTON, SC 29423-8098
USA

CAMERON ASHLEY BLDG PRODUCTS
201 N WISCONSIN
OKLAHOMA CITY, OK 73117
USA

CAMERON ASHLEY BLDG. PROD.
**DO NOT USE**
P.O. BOX 888
CAMBRIDGE, MA 99999
USA

CAMERON ASHLEY BLDG. PRODUCTS
**TO BE DELETED**
INDIANAPOLIS, IN 46203
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CAMERON ASHLEY BLDG. PRODUCTS
1070 WEST 21ST STREET
OGDEN, UT 84401
USA

CAMERON ASHLEY BLDG. PRODUCTS
11100 PLANO ROAD
DALLAS, TX 75355
USA

CAMERON ASHLEY BLDG. PRODUCTS
1321 N. THIERMAN
SPOKANE, WA 99211
USA

CAMERON ASHLEY BLDG. PRODUCTS
1333 MARSTEN ROAD
BURLINGAME, CA 94010
USA

CAMERON ASHLEY BLDG. PRODUCTS
15300 WEST 8 MILE ROAD
OAK PARK, MI 48237
USA

CAMERON ASHLEY BLDG. PRODUCTS
1649 NORTH 550 WEST
PROVO, UT 84604
USA

CAMERON ASHLEY BLDG. PRODUCTS
165 WEST 415 CENTRAL AVENUE
SALT LAKE CITY, UT 84107
USA

CAMERON ASHLEY BLDG. PRODUCTS
165 WEST CENTRAL AVENUE
SALT LAKE CITY, UT 84107
USA

CAMERON ASHLEY BLDG. PRODUCTS
1650 WEST WASHINGTON STREET
NORTH LITTLE ROCK, AR 72114
USA

CAMERON ASHLEY BLDG. PRODUCTS
1675 MISSION ROAD
SOUTH SAN FRANCISCO, CA 94080
USA

CAMERON ASHLEY BLDG. PRODUCTS
2011 AVENUE C
LUBBOCK, TX 79404
USA

CAMERON ASHLEY BLDG. PRODUCTS
2400 SOUTH FREEWAY
PUEBLO, CO 81004
USA

CAMERON ASHLEY BLDG. PRODUCTS
32 FORESTWOOD DRIVE
ROMEOVILLE, IL 60441
USA

CAMERON ASHLEY BLDG. PRODUCTS
3610 S.E. 29TH
PORTLAND, OR 97202
USA

CAMERON ASHLEY BLDG. PRODUCTS
3709 DUCK CREEK DR
STOCKTON, CA 95215
USA

CAMERON ASHLEY BLDG. PRODUCTS
380 LINCOLN AVENUE
SAN JOSE, CA 95126
USA

CAMERON ASHLEY BLDG. PRODUCTS
4300 2ND ST N.W.
ALBUQUERQUE, NM 87107
USA

CAMERON ASHLEY BLDG. PRODUCTS
4300 2ND STREET N.W.
ALBUQUERQUE, NM 87107
USA

CAMERON ASHLEY BLDG. PRODUCTS
479 CHASE RIVER ROAD
WATERBURY, CT 06704
USA

CAMERON ASHLEY BLDG. PRODUCTS
4820 W. COLTER
GLENDALE, AZ 85301
USA

CAMERON ASHLEY BLDG. PRODUCTS
4820 WEST COLTER
GLENDALE, AZ 85301
USA

CAMERON ASHLEY BLDG. PRODUCTS
5570 ELMWOOD COURT
INDIANAPOLIS, IN 46203
USA

CAMERON ASHLEY BLDG. PRODUCTS
63 BEDFORD STREET
LAKEVILLE, MA 02347
USA

CAMERON ASHLEY BLDG. PRODUCTS
6475 E. 56TH AVENUE
COMMERCE CITY, CO 80022
USA

CAMERON ASHLEY BLDG. PRODUCTS
6475 EAST 56TH AVENUE
COMMERCE CITY, CO 80022
USA

CAMERON ASHLEY BLDG. PRODUCTS
8201 ELDER CREEK ROAD
SACRAMENTO, CA 95824
USA

CAMERON ASHLEY BLDG. PRODUCTS
9228 EAST 33RD STREET
INDIANAPOLIS, IN 46236
USA

CAMERON ASHLEY BLDG. PRODUCTS
93 E. MAIN STREET
CHICAGO HEIGHTS, IL 60411
USA

CAMERON ASHLEY BLDG. PRODUCTS
936 DES MOINES AVENUE
LOVELAND, CO 80537
USA

CAMERON ASHLEY BLDG. PRODUCTS
DO NOT USE
WHITE RIVER JUNCTION, VT 05001
USA

CAMERON ASHLEY BLDG. PRODUCTS
FORMERLY CA COMPANY
SPOKANE, WA 99211
USA

CAMERON ASHLEY BLDG. PRODUCTS
HARRISON AVENUE
WHITE RIVER JUNCTION, VT 05001
USA

CAMERON ASHLEY BLDG. PRODUCTS
KENNEDY MEMORIAL DRIVE
WATERVILLE, ME 04901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMERON ASHLEY BLDG. PRODUCTS
P O BOX 1287
LAKEVILLE, MA 02347
USA

CAMERON ASHLEY BLDG. PRODUCTS
P.O. BOX 1287
LAKEVILLE, MA 02347
USA

CAMERON ASHLEY BLDG. PRODUCTS
P.O. BOX 420
WATERVILLE, ME 04901
USA

CAMERON ASHLEY BLDG. PRODUCTS
PO BOX 1171
LEWISTON, ID 83501
USA

CAMERON ASHLEY BLDG. PRODUCTS
PO BOX6158
STOCKTON, CA 95206
USA

CAMERON ASHLEY BLDG. PRODUCTS
PO BOX888
WHITE RIVER JUNCTION, VT 05001
USA

CAMERON ASHLEY BLDG.PRODUCTS
P.O. BOX 888
WHITE RIVER JUNCTION, VT 05001
USA

CAMERON ASHLEY BUILDING PRODUCTS IN
11651 PLANE RD SUITE 170
DALLAS, TX 75243
USA

CAMERON ASHLEY BUILDING PRODUCTS
1875 THOMASTON AVENUE
WATERBURY, CT 06704
USA

CAMERON ASHLEY BUILDING PRODUCTS
479 JUMPERS HOLE RD SUITE 301
SEVERNA PARK, MD 21146
USA

CAMERON ASHLEY BUILDING
63 BEDFORD STREET
LAKEVILLE, MA 02347
USA

CAMERON ASHLEY
9 HARRISON AVENUE
WHITE RIVER JUNCTION, VT 05001
USA

CAMERON ASHLEY
P O BOX 420
WATERVILLE, ME 04901
USA

CAMERON ASHLEY
PO BOX 420
EAST MADISON, ME 04976
USA

CAMERON COMMUNICATIONS CORP.
P.O. BOX 167
SULPHUR, LA 70664
USA

CAMERON COMMUNICATIONS CORP.
SULPHUR, LA 70664
USA

CAMERON COUNTY DENTENTION CENTER
7300 OLD ALICE ROAD
OLMITO, TX 78575
USA

CAMERON ELECTRIC MOTOR CO.
551 W. LEXINGTON
CHICAGO, IL 60607
USA

CAMERON PUBLISHING
P.O. BOX 1565
SULPHUR, LA 70664
USA

CAMERON PUBLISHING
SULPHUR, LA 70664
USA

CAMERON TELEPHONE COMPANY
P.O. BOX 1110
SULPHUR, LA 70664-1110
USA

CAMERON TELEPHONE COMPANY
SULPHUR, LA 70664-1110
USA

CAMERON, BRENDA
5654 LYNNDALE
WHITE PINE, TN 37890

CAMERON, CATHERINE
686 OLD BARNSTBLE RD
MASHPEE, MA 02649

CAMERON, CLAYBORN
3614 LAGUNA COURT
RANDALLSTOWN, MD 21133

CAMERON, CLAYTON
336 E. BELOIT STREET BOX 436
DARIEN, WI 53114

CAMERON, CRAIG
581 RIVER CANYON ROAD APT. 504
CHATTANOOGA, TN 37405

CAMERON, DAVID
10492 AMBASSADOR RD
SACRAMENTO, CA 95822

CAMERON, DONALD
1745 SWIFT LAKE DRIVE
EAST TROY, WI 53120

CAMERON, ELDON
323 9TH AVE. N.
TEXAS CITY, TX 77590

CAMERON, JUDY
RT.2 LITTLE PLY RD
BLAINE, TN 37709

CAMERON, LARRY
846 48TH ST N.E.
WASHINGTON, DC 20019

CAMERON, MARIE
220 BROOKS DRIVE
TALBOTT, TN 37877

CAMERON, MICHAEL
117 WEST 197TH ST.
BRONX, NY 10468

CAMERON, NEIL
1827 ARUNAH AVENUE
BALTIMORE, MD 212171401

CAMERON, RECO
211 MARR STREET
BROOKHAVEN, MS 39601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAMERON, ROBERT
3904 OAK BROOK CIRCLE
BIRMINGHAM, AL  35243

CAMERON, SHERRIE
1800 SULLIVAN LANE
159
SPARKS, NV  89431

CAMESE, RALEIGH
1206 LEBOUEF STREET
NEW ORLEANS, LA  70114

CAMET COMPANY
12000 WINROCK ROAD
HIRAM, OH  44234

CAMET
12000 WINROCK ROAD
HIRAM, OH  44324
USA

CAMILLA BOND
102 PAXTON ST.
MAULDIN, SC  29662
USA

CAMILLA BOND
30 PATEWOOD DR., STE 270
GREENVILLE, SC  29615
USA

CAMILLA WALLACE
29 MADERY RD
SEVERNA PARK, MD  21146
USA

CAMILLE ANNE GIBSON
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CAMILLI, LINDA
6645 GREENWOOD     HEIGHTS DR.
KNEELAND, CA  95549

CAMILLO, DOMINIC
5 ARCH STREET
WEST BRIDGEWATER, MA  02379

CAMILLO, JACQUELYN
425 NORTH AVENUE W
WESTFIELD, NJ  07090

CAMIN CARGO CONTROL
230 MARION AVENUE
LINDEN, NJ  07036
USA

CAMIN CARGO
471 EASTERN AVENUE
CHELSEA, MA  02150
USA

CAMINERO, CECILIA
342 E. CENTRAL BLVD
PALISADES PARK, NJ  07650

CAMINERO, MINGLEY
500 W PARK DR #105
MIAMI, FL  33172

CAMINO LABS
5955 PACIFIC CTR BLV
SAN DIEGO, CA  92121
USA

CAMIRE, JACQUELINE
PO BOX 200
GREENE, ME  04236

CAMISCIONE, BRIAN
1014 BRIDGEWAY CR
COLUMBUS, OH  43220

CAMISO, RODRIGO
77 JENNINGS STREET
WORCESTER, MA  01604

CAMMACK, MARLA
RT 6 BOX 33
BEAUMONT, TX  77705

CAMMDA COMPANY
BLDG #20 UNIT 4
COBOURG ONTARIO, ON  K9A 4S3
TORONTO

CAMMOCKS INC
2223 LANDERHAVEN CT
CLEVELAND, OH  44124
USA

CAMON, MAXINE
19325 NW 43 AVENUE
MIAMI, FL  33055

CAMOSSE MASONRY SUPPLY IN
61 SW CUTOFF
WORCESTER, MA  01604
USA

CAMOSSE MASONRY SUPPLY INC.
61 SW CUTOFF
WORCESTER, MA  01604
USA

CAMOZZI PNEUMATICS, INC.
PO BOX 869312
PLANO, TX  75086-9312
USA

CAMP DRESSER & MC KEE, INC.
P.O. BOX 4021
BOSTON, MA  02211
USA

CAMP DRESSER & MCKEE INC
P O BOX 4021
BOSTON, MA  02211
US

CAMP DRESSER & MCKEE INC.
10 CAMBRIDGE CENTER
CAMBRIDGE, MA  02142-1401
USA

CAMP HILL PRISON
FOR HUNGERFORD INSULATION
32 PLUM STREET
TRENTON, NJ  08638
USA

CAMP PRECAST CONCRETE
78 PRECAST RD.
MILTON, VT  05468
USA

CAMP PRECAST CONCRETE
89 CAMP ROAD
MILTON, VT  05468
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMP SYSTEMS, INC.
999 MARCONI AVENUE
RONKONKOMA, NY 11779
USA

CAMP, GARVIN
P.O. BOX 173
KIMBERLING CITY, MO 65686

CAMP, JAMES
6721 GERONIMO
WICHITA FALLS, TX 76310

CAMP, JEANETTE
2211 PLEASANT DR.
AUGUSTA, GA 30907

CAMP, JERRY
4647 CHARLESGATE
SYLVANIA, OH 43560

CAMP, JESSE
2109 CHESTNUT
ATLANTIC, IA 50022

CAMP, LESLIE
8075 MAGNOLIA DR
JONESBORO, GA 30236

CAMP, MANNING
15 W FORT AVENUE
BALTIMORE, MD 212304434

CAMP, MAURICE
393 TAYLOR ROAD
HONEA PATH, SC 29654

CAMP, PATRICIA
12819 SE 38TH ST
260
BELLEVUE, WA 980061395

CAMP, VICKI
3454 ROUND CLIFF DR APT. #4
CONCORD, NC 28025

CAMP, VICTOR
2804 LAMBETH WAY
WICHITA FALLS, TX 76309

CAMP/AIS
P O BOX 173834
DENVER, CO 80217-3834
USA

CAMPA, CARMEN
21205 ROSCOE BLVD
35
CANOGA PARK, CA 91304

CAMPAGNA, ANTONIO
456 SANDWOOD DR
LUGOFF, SC 29078

CAMPAGNA, FRANK
830 EL CAMINO AVE
VACAVILLE, CA 91801

CAMPAGNE, SARAH
1312 BLUE JAY LANE
RICHMOND, VA 23229

CAMPAIGN STRATEGIES
31 JUNIPERWOOD DRIVE
HAVERHILL, MA 01832
USA

CAMPANELLO, JACQUELYN
126 MADISON STREET
SO. BOUND BROOK, NJ 08880

CAMPBELL BLOCK & STONE
CUSTOMER OUT OF BUSINESS
DO NOT USE
CAMPBELL, NY 14821
USA

CAMPBELL BLOCK & STONE
RD # 1 (ROUTE 415)
CAMPBELL, NY 14821
USA

CAMPBELL BLOCK & STONE
RD #1 (ROUTE 415)
CAMPBELL, NY 14821
USA

CAMPBELL BLUE PRINT & SUPPLY CO
PO BOX 820344
MEMPHIS, TN 38182-0344
USA

CAMPBELL BLUE PRINT/SPPLY
P O BOX 12465
MEMPHIS, TN 38182-0465
USA

CAMPBELL CENTER, THE
8350 N. CENTRAL EXPRESSWAY
DALLAS, TX 75201
USA

CAMPBELL CONCRETE & MATERIALS INC.
105 E BOOTH ST
CLEVELAND, TX 77328
USA

CAMPBELL CONCRETE & MATERIALS INC.
529 TAKE MELENDY TO END
HOUSTON, TX 77100
USA

CAMPBELL CONCRETE & MATERIALS INC.
BOUDREAUX & HWY 249
TOMBALL, TX 77337
USA

CAMPBELL CONCRETE & MATERIALS INC.
LARGE - MAMA PLANT
HOUSTON, TX 77100
USA

CAMPBELL CONCRETE & MATERIALS INC.
LOOP 336 @ PACIFIC
CONROE, TX 77301
USA

CAMPBELL CONCRETE & MATERIALS INC.
PAPA PLANT - 525 FALLBROOK
HOUSTON, TX 77100
USA

CAMPBELL CONCRETE & MATERIALS INC.
PO BOX1147
CLEVELAND, TX 77328
USA

CAMPBELL CONCRETE & MATERIALS INC.
SPRING-STUEBNER/E OF I-45
SPRING, TX 77373
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMPBELL CONCRETE & MTLS
1/2 MILE W. OF MAGNOLIA ON 1488
HOUSTON, TX 77212
USA

CAMPBELL CONCRETE
P O BOX 1147
CLEVELAND, TX 77328
USA

CAMPBELL COUNTY CLERK
340 YORK STREET
NEWPORT, KY 41071
USA

CAMPBELL COUNTY CLERK
340 YORK STREET
NEWPORT, KY 41071
USA

CAMPBELL COUNTY PAYROLL TAX
P O BOX 340
NEWPORT, KY 41072
USA

CAMPBELL COUNTY SHERIFF
330 YORK STREET
NEWPORT, KY 41071
USA

CAMPBELL HOSPITAL
CORNER OF ANDERSON & SANTA FE
900 SANTA FE
WEATHERFORD, TX 76086

CAMPBELL INC.
P.O. BOX 9087
GREENVILLE, SC 29604
USA

CAMPBELL JR., HENSLEE
5561 MIDWOOD AVE
BALTIMORE, MD 212124013

CAMPBELL PETROGRAPHIC SERVICES
4001 BERG RD
DODGEVILLE, WI 53533-8508
USA

CAMPBELL SOUP COMPANY
30 N. FRONT STREET, ROOM 60
CAMDEN, NJ 08101
USA

CAMPBELL SOUP COMPANY
CAMPBELL PLACE
CAMDEN, NJ 08101
USA

CAMPBELL SOUP COMPANY
PO BOX6001
CAMDEN, NJ 08101
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
2120 HIGHWAY 71 NORTH
MAXTON, NC 28364
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
6200 FRANKLIN BOULEVARD
SACRAMENTO, CA 95824
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
EAST MAUMEE AVENUE
NAPOLEON, OH 43545
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
HIGHWAY 271 NORTH
PARIS, TX 75460
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
N.W. LOOP 286
PARIS, TX 75461
USA

CAMPBELL SOUP SUPPLY CO. L.L.C.
STATE ROUTE 110
NAPOLEON, OH 43545
USA

CAMPBELL SOUP
PO BOX3498
CAMDEN, NJ 08101-3498
USA

CAMPBELL WINSTEAD, ROSA
811 CONCORD AVENUE
ANDERSON, SC 29621

CAMPBELL WOODS BAGLEY EMERSON
P.O. BOX 1835
HUNTINGTON, WV 25701
USA

CAMPBELL, ALICE
11315 WHITEGATE LN.
HOUSTON, TX 77067

CAMPBELL, AMIEL
7141 RIVERHILL DR.
RIVERDALE, GA 30274

CAMPBELL, ANNA
MIDWAY NUSRING HOME 69-95    QUEENS
MIDTOWN EXP
QUEENS, NY 11378

CAMPBELL, BARBARA
307 HONSHELL HILL
CATLETTSBURG, KY 41129

CAMPBELL, BEVERLY
301 E WALNUT
WACO, TX 76704

CAMPBELL, BJ
117 B.N. 13TH AVE
UPLAND, CA 91786

CAMPBELL, BOBBY
103 MERRILL DRIVE
HOUMA, LA 70363

CAMPBELL, BRENDA
573 S MC LEAN BLVD
MEMPHIS, TN 38104

CAMPBELL, BRIAN
1447 KEONE CIRCLE
WILLIAMSTON, SC 29697

CAMPBELL, BRUCE
8214 FRANKLIN
OMAHA, NE 68114

CAMPBELL, BRYAN
162 N WYNN ROAD
OREGON, OH 43616

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAMPBELL, C
511 DANON DRIVE
MONTGOMERY, AL 36104

CAMPBELL, CAMILLE
3006 PORTER ST N W
WASH, DC 20008

CAMPBELL, CARYL
PO BOX 34
MEEKER, CO 81641

CAMPBELL, CHRISTINE
5742 S MEADE
CHICAGO, IL 60638

CAMPBELL, CYNTHIA
1754 SOUTH 2ND STREET
PISCATAWAY, NJ 08854

CAMPBELL, DANIEL
9300 OAK GROVE CIRCLE
DAVIE, FL 33328

CAMPBELL, DAVID
5926 GETZ LANE
INDIANAPOLIS, IN 46254

CAMPBELL, DENNIS
211 PRINCE OF WALES
CONROE, TX 77304

CAMPBELL, DONALD
115 BEAVER RUN RD
COUINGTON, GA 30209

CAMPBELL, ELI
1149 WEST 6TH STREET
LAKELAND, FL 33805

CAMPBELL, GARY
132 S COLLEGE RD
MASON, MI 48854

CAMPBELL, GAYLA
12851 KLING ST.
STUDIO CITY, CA 91604

CAMPBELL, GORDON
5335 BRENTON AVENUE
MEMPHIS, TN 381201746

CAMPBELL, C
83 WAUMBECK ST
BOSTON, MA 02121

CAMPBELL, CARL
P.O. BOX 14092
OAKLAND, CA 94614

CAMPBELL, CATHERINE
206 LOCH DR.
COLUMBIA, SC 29210

CAMPBELL, CLYDE
3-103 ELDERBERRY LANE
READING, MA 018671004

CAMPBELL, CYNTHIA
54 CRESTVIEW CIRCLE
CENTERVILLE, MA 02632

CAMPBELL, DAVID
206 LOCH ROAD
COLUMBIA, SC 29210

CAMPBELL, DEBBIE
7706 NW 21 CT
MARGATE, FL 33063

CAMPBELL, DERRICK
2601 16TH ST. NW      #678
WASHINGTON, DC 20002

CAMPBELL, DUANE
927 THOMAS ST
KEYWEST, FL 33040

CAMPBELL, FRANK
P O BOX 1100
NEDERLAND, TX 77627

CAMPBELL, GARY
3570 E. IMMIGRANT PASS DRIVE
BOISE, ID 83716

CAMPBELL, GERARD
11 STARWOOD DR
HAMPSTEAD, NH 03841

CAMPBELL, GREGORY
2495 DEACON
DETROIT, MI 48217

CAMPBELL, C.W.
4020 41ST AVE NORTH
BIRMINGHAM, AL 35216

CAMPBELL, CARLTON
18585 HOLLY BRANCH CT.
PORTER, TX 773653608

CAMPBELL, CHARLES
745 FERNWOOD DRIVE
WILLIAMSTOWN, KY 41097

CAMPBELL, CRAIG
1660 PINEFIELD RD
MARIETTA, GA 30066

CAMPBELL, DANIEL
7 RICHARD LANE
FRANKLIN, MA 02038

CAMPBELL, DAVID
5670 RENO DRIVE
MORRISTOWN, TN 37814

CAMPBELL, DEBORAH
3313 28TH PKWY
CAMP SPRINGS, MD 20748

CAMPBELL, DEWEY
1501 DURHAM RD
PIEDMONT, SC 29673

CAMPBELL, EDWARD
P. O. BOX 1403
MANY, LA 71449

CAMPBELL, FRITZ
24 BUCKINGHAM WAY
TAYLORS, SC 29687

CAMPBELL, GARY
RT#3, BOX 308A
CENTRAL CITY, KY 42330

CAMPBELL, GLADYS
467 SO MAIN AVE
KANKAKEE, IL 60901

CAMPBELL, GWENDOLYN
408 LONGDALE CRESENT
CHESAPEAKE, VA 23325

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAMPBELL, HEATHER
4021 LAKE TRAIL DR
KENNER, LA  70065

CAMPBELL, HENRY
6137 1ST AVENUE
NEW PORT RICHEY, FL  346535103

CAMPBELL, HENRY
P O BOX 4014
WINTER HAVEN, FL  33885

CAMPBELL, HERBERT
1639 NE 26TH ST
FT. LAUDERDALE, FL  33305

CAMPBELL, HOWARD
123 S
,

CAMPBELL, INC.
PO BOX 60016
CHARLOTTE, NC  28260-0016
USA

CAMPBELL, JACK
1733 MANCHESTER ROAD
AKRON, OH  44314

CAMPBELL, JAMES
1308 CHAPEL ST.
CINCINNATI, OH  452061363

CAMPBELL, JAMES
203 POPULAR ST
SCOTTSBORO, AL  35768

CAMPBELL, JAMES
5320 O'REILLY LANE
STONE MTN, GA  30088

CAMPBELL, JAMES
PO BOX 95
DUNCAN, SC  29334

CAMPBELL, JANE
PO BOX 9
DUNCAN, SC  29334

CAMPBELL, JASON
8602 CINNAMON CREEK
SAN ANTONIO, TX  78240

CAMPBELL, JEFFERY
224 WILDER DR.
OWENSBORO, KY  42303

CAMPBELL, JEFFREY
3476 ARROW WOOD DRIVE
LAKELAND, FL  338039308

CAMPBELL, JENIPHER
3019 VIA DELORES
BALDWIN PARK, CA  91706

CAMPBELL, JEREMY
89A N. 4OTH ST.
NEWARK, OH  43055

CAMPBELL, JERRY
P O BOX 325
PELZER, SC  29669

CAMPBELL, JILL
130 SHADY OAK TR
CHARLOTTE, NC  282107434

CAMPBELL, JOCELYN
1908 B.W MONTGOMERY
TUSKEGEE, AL  36083

CAMPBELL, JOHN
639 E WILLIAMS ST
LAKELAND, FL  33805

CAMPBELL, JOHN
RR#1, BOX 404
MASON, NH  03048

CAMPBELL, JOSEPH
211 PRINCE OF WALES DR
CONROE, TX  77304

CAMPBELL, JOSEPH
4660 EAST ASHBURY CIRCLE
DENVER, CO  80222

CAMPBELL, JOSEPH
5 DEER ISLE DRIVE
OLD ORCHARD BEACH, ME  040641059

CAMPBELL, JOSEPH
6500 W 79TH STREET
BURBANK, IL  60459

CAMPBELL, JOSEPH
PO BOX 234
GRAY COURT, SC  29645

CAMPBELL, JOYCE
136 COUNTRYSIDE DR C2
EASLEY, SC  29642

CAMPBELL, JULIA
205 JONESVILLE RD
SIMPSONVILLE, SC  29681

CAMPBELL, JULIE
1904 LYNN AVE
GRANITE CITY, IL  62040

CAMPBELL, K
2006 HICKORY PARK DRIVE
KINGWOOD, TX  77345

CAMPBELL, KEITH
23520 HICKORY AVENUE
ELKADER, IA  520438033

CAMPBELL, KELVIN
6816 CROSS KEY DRIVE
INDIANAPOLIS, IN  46268

CAMPBELL, KEVIN
2216 N 10TH ST
PHILA, PA  19133

CAMPBELL, KEVIN
411 N 24TH
ST JOSEPH, MO  64501

CAMPBELL, KEVIN
4516 BARNETT #2012
WICHITA FALLS, TX  76310

CAMPBELL, KRISTEN
517 QUEEN STREET
ALEXANDRIA, VA  22314

CAMPBELL, LAZELL
600 FAIRVIEW ST. APT 3B
FOUNTAIN INN, SC  29644

CAMPBELL, LINDA
120 SOUTH BATES RD
TAYLOR, SC  29687

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAMPBELL, LINDA
29 CHARM AV
ROSLINDALE, MA 02131

CAMPBELL, LINDA
2918 WEBSTER AVE
PITTSBURGH, PA 15219

CAMPBELL, LONNIE
9406 ORIBTAN CT
BALTIMORE, MD 21234

CAMPBELL, LORILEE
61 RADAR CIRCLE
ROANOKE RAPIDS, NC 27870

CAMPBELL, MAJORIE
1250 NW 174ST
MIAMI, FL 33169

CAMPBELL, MARSHA
527 RICHMOND HILL
AUGUSTA, GA 30906

CAMPBELL, MCCRANIE, SISTRUNK,
3445 N. CAUSEWAY BLVD., STE 800
METAIRIE, LA 70002
USA

CAMPBELL, MICHAEL
1980 FOX HILL DRIVE
INDIANAPOLIS, IN 46208

CAMPBELL, MICHAEL
2408 RIDGELY STREET
BALTIMORE, MD 21230

CAMPBELL, MONNIE
P O BOX 557
MOUNDS, OK 740470557

CAMPBELL, NANCY
4949 S. LATROBE
CHICAGO, IL 60638

CAMPBELL, PARIS
1230 13 ST          SUTTON PLAZA
WASHINGTON, DC 20005

CAMPBELL, PATRICIA
6131 TURPIN HILLS DR
CINCINNATI, OH 45244

CAMPBELL, PAUL
65 CENTRAL ST
ACTON, MA 01720

CAMPBELL, PAUL
RT 4 BOX 390
LAKE CITY, FL 32055

CAMPBELL, PAUL
RT. 4 BOX 390
LAKE CITY, FL 32055

CAMPBELL, PHILLIP
25 ADGER ST
PELZER, SC 29669

CAMPBELL, REBECCA
P O BOX 321
CLYDE, TX 79510

CAMPBELL, REGINA
210 ASHLAND CT
VERNON HILLS, IL 60061

CAMPBELL, RICHARD
9401 WINANDS ROAD
OWINGS MILLS, MD 21117

CAMPBELL, RICK
102 WILTSHIRE DRIVE
JAMESTOWN, NC 27282

CAMPBELL, ROBERT
1831 DUNMERE ROAD
BALTIMORE, MD 21222

CAMPBELL, ROBERT
1904 ST. JOHN STREET
LAKE CHARLES, LA 70601

CAMPBELL, ROBERT
434 BERRY SHOALS ROAD
DUNCAN, SC 29334

CAMPBELL, ROBERT
8821 WINANDS ROAD
RANDALLSTOWN, MD 21133

CAMPBELL, ROBERT
E13318 SUE KAY DRIVE
MERRIMAC, WI 53561

CAMPBELL, RYLAND
321 MARTIN LAKE ROAD
GRAY COURT, SC 29645

CAMPBELL, SAMUEL
409 PLANTERS WALK DRIVE
EASLEY, SC 29642

CAMPBELL, SCOTT
111 DONNA DRIVE
HANOVER, MA 02339

CAMPBELL, SHARON
23038 VOSE STREET
WEST HILLS, CA 91307

CAMPBELL, SHAWN
409-E THORNE FT.MCPHFT. MCPHERSON
ATLANTA, GA 30310

CAMPBELL, SUSAN
1235 E. BELTLINE
DESOTO, TX 75115

CAMPBELL, SUSAN
43 NARRAGANSETT ROAD
BUFFALO, NY 14220

CAMPBELL, SUSANNA
2356 TRASK PARKWAY
SEABROOK, SC 29940

CAMPBELL, TERENCE
2115 NE 170 ST
MIAMI, FL 33162

CAMPBELL, TERESA
4061 ALSACE PLACE
INDIANAPOLIS, IN 46226

CAMPBELL, TERRY
2023 CANTERWOOD DR
CHARLOTTE, NC 28212

CAMPBELL, VINCENT
753 223RD STREET
PASADENA, MD 21122

CAMPBELL, WENDY
716 VININGS PKWY.
SMYRNA, GA 30080

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAMPBELL, WILFRED
218 MEADOW VISTA WAY
ENCINITAS, CA 92024

CAMPBELL, WILLIAM
17 BARNSDALE ROAD
NANTICK, MA 01760

CAMPBELL-BROWN INC
P O BOX 26685
CHARLOTTE, NC 28221
USA

CAMPENELLA CONSTRUCTION
1016 CHERRY STREET
PHILADELPHIA, PA 19106
USA

CAMPEON ROOF. & WATERPROOFING,INC.
3750 ROUNDBOTTOM RD.
CINCINNATI, OH 45244
US

CAMPER JR, RAYMOND
383 S SULLIVAN STREET
GARY, IN 46403

CAMPION, FRANCIS
P.O. BOX 303
EAST DENNIS, MA 02641

CAMPION, MAUREEN
117 MAPLE AVE
FAIR HAVEN, NJ 07704

CAMPISE, TINA
2103 4TH STREET
LAKE CHARLES, LA 70601

CAMPISI, LINDA
12 TIDD CIRCLE
LEXINGTON, MA 02420

CAMPISI, WILLIAM
FLUSHING, NY 11355

CAMPO MATERIALS CO. INC
36501 CHURCH ROAD
CAMPO, CA 91906
USA

CAMPO MATERIALS, INC.
36190 CHRUCH ROAD #1
CAMPO, CA 91906
USA

CAMPO
2100 HAMILTON PLACE BLVD.
CHATTANOOGA, TN 37421
USA

CAMPO, BARBARA
11 SUE ANN DRIVE
DRACUT, MA 01826

CAMPO, PAUL
27 DERBY ST.
SOMERVILLE, MA 02145

CAMPO, RAY
1133 PINE ST.
NEW ORLEANS, LA 70118

CAMPODONICO, MARIA
1450 AVE DOS DE MAYO
SAN ISIDRO, LIMA 27,

CAMPONESCKI, KATHRYN
12 CATALPA STREET
WAKEFIELD, MA 01880

CAMPOS & STRATIS LTEE
925 CHEMIN SAINT LOUIS
QUEBEC, ON G1S 1C1
TORONTO

CAMPOS, EDUARDO
3114 E. SOUTHCROSS
SAN ANTONIO, TX 78223

CAMPOS, FRANCISCO
933 BOBALO DR.
CORPUS CHRISTI, TX 78412

CAMPOS, IVANARA
820 EUCLID AVENUE
MIAMI, FL 33139

CAMPOS, JONAS
125 CUMMINS HWY
ROSLINDALE, MA 02131

CAMPOS, JOSE MARCOS
3103 W. HWY 83
MCALLEN, TX 78501

CAMPOS, JOSE
200 LAWTON
HEREFORD, TX 79045

CAMPOS, JULIO
1120 N. 22 1/2 E.
MCALLEN, TX 78501

CAMPOS, LUCY
10924 BOB STONE
EL PASO, TX 79936

CAMPOS, MAGDALINA
2268 PIMMIT RUN LN    #3
FALLS CHURCH, VA 22043

CAMPOS, MARIA
8522 QUAIL TREE
SAN ANTONIO, TX 78250

CAMPOS, PRUDENCIO
3690 SW 5TH TERR
MIAMI, FL 33135

CAMPOS, SAN JUANA
4901 N W 96TH TERR
SUNRISE, FL 33351

CAMPOS, TRESE
122 FARRINGTON LANE
MARLBORO, MA 01752

CAMPS, SCOTT
W2511 NETTLETON RD
MARINETTE, WI 54143

CAMPSEY, TRAVIS
3100 SHERWOOD LN
WICHITA FALLS, TX 76308

CAMPTON, ELAINE
1231 S 15TH ST
LAS VEGAS, NV 89104

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CAMPUS CHURCH OF CHRIST
1525 INDIAN TRAIL ROAD
NORCROSS, GA 30093
USA

CAMPUS CRAFTS INC
PO BOX 60650
ROCHESTER, NY 14606
USA

CAMS DEMO & DISPOSAL INC
222 ANDOVER STREET
WILMINGTON, MA 01887
USA

CAMUSO, MICHELLE
42 WESTMINSTER AVENUE
ARLINGTON, MA 021749998

CAN CORP OF AMERICA
EXCELSIOR INDUSTRIAL PARK
BLANDON, PA 19510
USA

CAN HOLDINGS INC (CELANESE)
PHILLIP L CONNER
300 NORTH MAIN ST
PO BOX 2757
GREENVILLE, SC 29602
USA

CAN INDUSTRIES INC.
57-18 59TH STREET
MASPETH, NY 11378
USA

CAN MANUFACTURERS INSTITUTE
1625 MASS. AVE., N.W.
WASHINGTON, DC 20036
USA

CAN MANUFACTURERS INSTITUTE
1625 MASSACHUSETTS AVENUE NW
WASHINGTON, DC 20036
USA

CAN MFRS. INSTITUTE
1625 MASSACHUSETTS AVE. NW
WASHINGTON, DC

CAN PAK, INC.
P.O. BOX 46885
PHILADELPHIA, PA 19160
US

CANADA COLORS & CHEM LTD
80 SCARSDALE ROAD
TORONTO, ON M3B 2R7
TORONTO

CANADA COLORS & CHEMICALS LTD
80 SCARSDALE ROAD
TORONTO, ON M3B 2R7
TORONTO

CANADA COLORS & CHEMICALS LTD
80 SCARSDALE ROAD
TORONTO, ON M3B 2R7
TORONTO

CANADA COLORS & CHEMICALS LTD
TORONTO, ON M3B 2R7
TORONTO

CANADA COLORS & CHEMICALS LTD.
80 SCARSDALE ROAD
TORONTO, ON M3B 2R7
TORONTO

CANADA INVESTMENT CASTING
124 BONNIE CRESCENT
ELMIRA, ON N3B 3J8
TORONTO

CANADA LAW BOOK INC.
240 EDWARD STREET
AURORA, ON L4G 3S9
CA

CANADA, LA RITA
2810 CRANBROOK AVE.
KANKAKEE, IL 60901

CANADAIR INC
1800 LAURENTIAN BLVD
ST LAURENT QUE, QC H3C 3C9
TORONTO

CANADAIR INC
MONTREAL MIRABEL
10000 RUE CARGO A-4
MIRABEL QUEBEC, QC J7N 1H3
TORONTO

CANADAIR INC
STATION A
MONTREAL QUE, QC H3C 3G9
TORONTO

CANADAIR
1605 LAURENTIAN BLVD
ST LAURENT QUEBEC, QC H4R 1J6
TORONTO

CANADAY, DONALD
520 HARRISON AVENUE
CAMBRIDGE, OH 437251472

CANADAY, SANDRA
RR 2 BOX 45-7
LAKE VILLAGE, IN 46349

CANADIAN AMERICAN TRANSPORTATION C.
4 TRANSPORT STREET
COTEAU DU LAC, QC J0P 1B0
TORONTO

CANADIAN GOVERNMENT PUBLISHING
PUBLIC WORKS AND GOVERNMENT
OTTAWA, IT K1A 0S9
TORONTO

CANADIAN IMPERIAL BANK OF COMMERCE
2727 PACES FERRY RD #1200
ATLANTA, GA 30339
USA

CANADIAN MARCONI
2442 TRENTON AVE
MONTREAL QUEBEC, QC H3P 1Y9
TORONTO

CANADIAN MARCONI
WEST ACCESS ROAD
CHAMPLAIN, NY 12919
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CANADIAN NATIONAL RAILWAYS
C.P. 11148
MONTREAL, QC  H3C 5G7
TORONTO

CANADIAN NATIONAL RAILWAYS
CN NORTH AMERICA
P.O. BOX 70449
TORONTO, ON  M5W 2X5
TORONTO

CANADIAN NATIONAL RAILWAYS
P.O. BOX 71206
CHICAGO, IL  60694
USA

CANADIAN PACIFIC LTD
PO BOX 77299
DETROIT, MI  48277
USA

CANADIAN PORTLAND CEMENT ASSOC.
1500 DON MILLS ROAD, SUITE 703
TORONTO, ON  M3B 3K4
TORONTO

CANADIAN SUPPLY & REDI MI
P.O.BOX 157
CANADIAN, TX  79014
USA

CANADIAN SUPPLY & REDI MIX
NORTH HWY 83
CANADIAN, TX  79014
USA

CANADIAN SUPPLY & REDI MIX
PO BOX 157
CANADIAN, TX  79014
USA

CANADY, C
1307 SKOWHEGAN
LAKELAND, FL  33805

CANADY, DANIEL
6505 WESTHEIMER #335
HOUSTON, TX  77057

CANADY, MARK
542 COLUMBIA
SHREVEPORT, LA  71101

CANADY, MERTON
6304 ROCKLEDGE COURT
RURAL HALL, NC  27045

CANADY, RON
1505 VENUS CIRCLE
EDMOND, OK  73034

CANAJOHARIE HIGH SCHOOL
25 SCHOLL DISTRICT RD (MONTGOMERY)
CANAJOHARIE, NY  13317
USA

CANAL CARTAGE CO.
PO BOX 4160
HOUSTON, TX  77210-4160
USA

CANAL, MARIO
2845 NW 13TH ST
MIAMI, FL  33125

CANALAS, MARINA
1927 LAGUNA RD
ADELPHI, MD  20783

CANALE, CARMEN
721 FIELDSTONE DRIVE NE
302
LEESBURG, VA  22075

CANALE, MATTHEW
12 HIDDEN COURT
N ANDOVER, MA  01845

CANALE, PHILIP
6 C STREET
CHELMSFORD, MA  01824

CANALE, RALPH
5172 VIA MARCOS
YORBA LINDA, CA  926872530

CANALES M.D., CARLOS
421 BERMUDA PLACE
CORPUS CHRISTI, TX  78411

CANALES, CRISELDA
P. O. BOX 302
MISSION, TX  78572

CANALES, CYNTHIA
15410 OAKLAKE GLEN  DR.
SUGARLAND, TX  77478

CANALES, FERNANDO
606 E. NORTH
HEBBRONVILLE, TX  78361

CANALES, MARIVEL
4929 NEPTUNE
CORPUS CHRISTI, TX  78405

CANALETTI, VICTORIA
C/O G SLAUGHTER 420 VAN BRUNT
BROOKLYN, NY  11218

CANANDAIGUA CSD
CANANDAIGUA, NY  14424
USA

CANANWILL INC
1234 MARKET STREET  SUITE 340
PHILADELPHIA, PA  19107
USA

CANARY BORTHERS
BOX 4774 ROUTE 3
CELINA, OH  45822
USA

CANARY BROTHERS
4760 TAMA RD
CELINA, OH  45822
USA

CANARY BROTHERS
BOX 4774 ROUTE 3
CELINA, OH  45822
USA

CANAS, FABIAN
2285 SEDGWICK
BRONX, NY  10468

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CANASA, RUTH
73-17 32ND AVE.
JACKSON HEIGHTS, NY  11370

CANASTOTA CONCRETE
145 BARLOW ST
CANASTOTA, NY  13032
USA

CANASTOTA CONCRETE
145 BARLOW ST.
CANASTOTA, NY  13032
USA

CANAVAN, LINDA
103 TIMBER RIDGE
PEACHTREE CITY, GA  30269

CANAVAN, THERESA
276 CAMP PORTER RD
NEW BRAUNFELS, TX  78130

CANBERRA INDUSTRIES
4047 1ST ST.,STE. 102
LIVERMORE, CA  94550
USA

CANBERRA INDUSTRIES
800 RESEARCH PKWY.
MERIDEN, CT  06450
USA

CANBERRA INDUSTRIES
C/O FLEET BANK
PO BOX 5756
HARTFORD, CT  06102-5756
US

CANBERRA INDUSTRIES,INC.
P.O. BOX 5756
HARTFORD, CT  06102-5756
USA

CANBERRA
601 OAK RIDGE TURNPIKE
OAK RIDGE, TN  37830
USA

CANBY COMMUNITY HEALTH CENTER
112 SAINT OLAF AVENUE
CANBY, MN  56220
USA

CANCEL, LETICIA
25508 ASH ST.
BROOKSVILLE, FL  34601

CANCEL, MARIA
URB VILLA ALBA F-34
SABANA GRANDE, PR  00637

CANCELLIERE, FRANCES
269 NORTH ST
FEEDING HILLS, MA  01030

CANCELLIERE, ROBERT
31 CEDAR LAKE WEST
DENVILLE, NJ  07834

CANCELLIERI, CAROL
17015 N 37TH AVE
GLENDALE, AZ  85308

CANCER ASSOCIATION
2475 CANAL STREET #304
NEW ORLEANS, LA  70119
USA

CANCER CENTER
1300 MORRIS PARK AVENUE
BRONX, NY  10461
USA

CANCER FUND OF AMERICA, INC.
P.O. BOX 90974
WASHINGTON, DC  20090-0974
USA

CANCER RESEARCH INSTITUTE
681 5TH AVENUE
NEW YORK, NY  10022
USA

CANCHE, LEONARDO
9401 BELFORD AVE.
LOS ANGELES, CA  90045

CANCIO-BERRIOS, YOLANDA
COND. SKY TOWERS
12-D
RIO PIEDRAS, PR  00921

CAN-CLAY CORP.
402 WASHINGTON STREET
CANNELTON, IN  47520
USA

CANCRO, FRANCIS
287 HOUGHTON STREET
NORTH ADAMS, MA  01247

CANDELARIA SERVICE STATION
CALLE 6 F-23 VILLA MATILDE
TOA ALTA, PR  953
USA

CANDELARIA, DANIEL
213 DARIUS ST
EL PASO, TX  79927

CANDELARIA, GILBERTO
1352 SABRINA LYN
EL PASO, TX  79936

CANDELARIA, MARYLU
HC-01 BOX 3015
ARECIBO, PR  00688

CANDELARIA, RAFAEL
PO BOX 973
BAJADERO PR, PR  00616

CANDELARIA, RAYMOND
15164 ORO GRANDE ST
SYLMAR, CA  91342

CANDELARIO, LISA
13015 BASSFORD
HOUSTON, TX  77099

CANDELARIO, ROSE
20 MINEBROOK RD
BERNARDSVILLE, NJ  07924

CANDELAS, GLORIA
206 CLARISA
EL PASO, TX  79907

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CANDIS, DARRELL
294 HOLLOW RIDGE DR.
ATHENS, GA 30607

CANDLE LAMP
1799 RUSTIN AVENUE
RIVERSIDE, CA 92507
USA

CANDLER CONCRETE CO.
PO BOX 759
GAINESVILLE, GA 30507
USA

CANDLER CONCRETE
2720 CANDLER RD
GAINESVILLE, GA 30507
USA

CANDLER CONCRETE
38 PARTIN ROAD
CLEVELAND, GA 30528
USA

CANDLER CONCRETE
DAWSON FORREST ROAD
DAWSONVILLE, GA 30534
USA

CANDLER CONCRETE
OLD HWY 5 S
ELLIJAY, GA 30540
USA

CANDLER, CECIL
414 PINENEEDLE RD
UNION, SC 29379

CANE, ANDREW
349-B WAKEFIELD DR.
CHARLOTTE, NC 28209

CANEN, ROBERT
15487 WOOD ROAD
LANSING, MI 489061736

CANEY CREEK ELEMENTRY
13351 FM 1485
CONROE, TX 77306
USA

CANDLE CORPORATION OF AMERICA
303 FALVEY BOULEVARD
TEXARKANA, TX 75501
USA

CANDLELIGHT CONCERT SOC.
9151 RUMSEY ROAD
COLUMBIA, MD 21045
USA

CANDLER CONCRETE PRODS
ATTN: ACCOUNTS PAYABLE
GAINESVILLE, GA 30503
USA

CANDLER CONCRETE
3150 KUTUESTIA ROAD
BLAIRSVILLE, GA 30512
USA

CANDLER CONCRETE
ATTN: ACCOUNTS PAYABLE
GAINESVILLE, GA 30507
USA

CANDLER CONCRETE
EAST MAIN STREET
BLUE RIDGE, GA 30513
USA

CANDLER CONCRETE
RTE 2 BOX 570-A
MOUNT AIRY, GA 30563
USA

CANDY THIBODEAUX
222 E. PARKWAY ST.
LAKE CHARLES, LA 70605
USA

CANE, DAVID
577-E NORTHRIDGE RD
DUNWOODY, GA 30350

CANETE, MARTA
43 STAFFORDSHIRE LN
CONCORD, MA 01742

CANEZ, ROSIE
941 W. COCOPAH ST
PHOENIX, AZ 85007

CANDLE LAMP COMPANY
1799 RUSTIN AVENUE
RIVERSIDE, CA 92507
USA

CANDLELIGHT DINNER PLAYHOUSE
5620 SOUTH HARLEM AVE
SUMMIT, IL 60501
USA

CANDLER CONCRETE
1208 ROCK ROAD - HWY 78 E
BLAIRSVILLE, GA 30512
USA

CANDLER CONCRETE
376 RILEY ROAD
DAHLONEGA, GA 30533
USA

CANDLER CONCRETE
CYNTH CREEK ROAD
HIAWASSEE, GA 30546
USA

CANDLER CONCRETE
OLD HWY 441 N.
TIGER, GA 30576
USA

CANDLER HOSPITAL
SAVANNAH HEART CENTER
SAVANNAH, GA 31400
USA

CANE CREEK ASSOCIATES
P O BOX 603
TUCKER, GA 30085
US

CANEA MAKE CONTRACT CORP
25-26 50TH ST
WOODSIDE, NY 11377
USA

CANETE, NURIA
3 WOBURN ST
MEDFORD, MA 02155

CANFIELD, KAREN
8851 NW 28 STREET
SUNRISE, FL 33322

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CANGELOSI, D
RT 2 BOX 278
BUSH, LA 70431

CANIFF ELECTRIC SUPPLY CO.
2001 CANIFF
HAMTRAMCK, MI 48212
USA

CANIFF ELECTRIC SUPPLY CO.
PO BOX 12490
HAMTRAMCK, MI 48212
USA

CANINE CARRIERS
5 BROOK STREET
DARIEN, CT 06820
USA

CAN-ING SEET
1330 INDUSTRY ROAD
HATFIELD, PA 19440
USA

CANIPE, DOROTHY
1836 STOCKTON DR.
FAYETTEVILLE, NC 28306

CANISTRO, DIANNE
11332 AVERING LANE
AUSTIN, TX 78754

CANIZARES, ROY
1113 POWERS FERRY
MARIETTA, GA 30067

CANLAS, ERNEST
4752 HOMER AVENUE APT A
SUITLAND, MD 20746

CANLAS, LEA
2709 OXON RUN
TEMPLE HILLS, MD 20748

CANLAS, RICHARD
7809 BARRETT RD    #101
FT WASHINGTON, MD 20744

CANMET/ACI AUCKLAND CONF '97
PO BOX 9094
FARMINGTON HILLS, MI 48333-9094
USA

CANN, INGEBORG
11 PRESTON STREET
DANVERS, MA 01923

CANNADY, LILLIE
RT 1 BOX 167
WENDELL, NC 27591

CANNADY, ROY
27 GENTRY ROAD
FOUNTAIN INN, SC 29644

CANNADY, SAM
704 W COPPER
HOBBS, NM 88240

CANNATA, ANTHONY
RT. 3, BOX 845-B
LACOMBE, LA 70445

CANNE, ELAINE
30 TEFT AVENUE
CLIFTON SPRINGS, NY 14432

CANNELLA, GERALD
64910 LITTLE FARMS RD.
PLAQUEMINE, LA 70764

CANNELLA, JR., VICTOR
RT. 1, BOX 61E
GROSSE TETE, LA 70740

CANNICI, RICHARD
242 COLUMBUS AVE
HASBROUCK HTS, NJ 07604

CANNIFF, WILLIAM
29 WOODWARD ST
NORTON, MA 02766

CANNING, ANN
31-42 70 ST
JACKSON HTS, NY 11370

CANNING, JAN
23 VINE STREET
BEVERLY, MA 019152207

CANNON CONSTRUCTORS INC.
600 CORPORATE POINTE STE 250
CULVER CITY, CA 90230
USA

CANNON CONSTRUCTORS
410 TOWNSEND ST.
SAN FRANCISCO, CA 94101
USA

CANNON HEATING & AIR
P O BOX 3221
WILMINGTON, NC 28406
USA

CANNON HOUSE FLORIST
608 OLD AIRPORT RD
AIKEN, SC 29801
US

CANNON HOUSE FLORIST
608 OLD AIRPORT RD.
AIKEN, SC 29801
USA

CANNON INSTRUMENT COMPANY
P. O. BOX 2139
STATE COLLEGE, PA 16804
USA

CANNON INSTRUMENT COMPANY
P.O. BOX 16
STATE COLLEGE, PA 16804-0016
US

CANNON READY MIX
2816 CLEVELAND HWY
GAINESVILLE, GA 30506
USA

CANNON READY MIX
6086 HWY 129 SOUTH
CLEVELAND, GA 30528
USA

CANNON STEEL ERECTION CO.
16770 CHICAGO AVENUE
LANSING, IL 60438
USA

CANNON, ALLA
7 JOSEPH ROAD
FRAMINGHAM, MA 01701

CANNON, ANGELA
1520 VICTORY ST
GREENSBORO, NC 27407

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CANNON, BOBBY
2503 ALICE ST
ODESSA, TX  79764

CANNON, CHARLES
410 MARKET ST APT 4
BRIGHTON, MA  02135

CANNON, EARNEST
7328 YATES BLVD.
CHICAGO, IL  606493421

CANNON, KENNETH
1040 WASHINGTON STREET
KERMIT, TX  79745

CANNON, KENNETH
3701 S WATSON
BUCKEYE, AZ  85326

CANNON, MARK
2098 BAYLOR DRIVE
KATY, TX  77493

CANNON, PEGGY
416 FLEETWOOD TRAIL
JONESBORO, GA  30236

CANNON, ROBERT
2310 HARVILL LANE
LITHIA, FL  33547

CANNON, SARA
119 WHEELER STREET
DUNCAN, SC  293349624

CANNON, SYBIL
2511 S. DENLEY DR.
DALLAS, TX  75216

CANNONBALL COURIER SERVICE
P. O. BOX 806167
CHICAGO, IL  60680-4123
USA

CANNON-HELMS, ANITA
1221 CO ROAD
LOGAN, AL  35098

CANO, CARMEN J
JACINTO 2T-1 LOMAS VERDES
BAYAMON, PR  00619

CANNON, C
426 AMBER LEA DRIVE
LYMAN, SC  29365

CANNON, DE ETTA L
123 GROVE ST
SICKLERVILLE, NJ  08081

CANNON, GLYN
2016 CHESTNUT AVENUE
FORT WORTH, TX  761067949

CANNON, KENNETH
1336 RIVIERA DRIVE
CHAPPELLS, SC  29037

CANNON, LACY
120 CORTELINE ROAD
DUSON, LA  70529

CANNON, MICHELE
6102 WARM MIST LANE
DALLAS, TX  75248

CANNON, RALPH
100 WEST MARION ROAD
GREENVILLE, SC  296113343

CANNON, ROBERT
2607 EAST MARSHALL
SPOKANE, WA  99207

CANNON, SHELLY
4512 NORTH CORK ROAD
PLANT CITY, FL  33565

CANNON, VICKI
435 GRAMERCY BLVD
SPARTANBURG, SC  29301

CANNONBALL
PO BOX 262523
HOUSTON, TX  77201
USA

CANNONIER, ANETTE
7304 HARWOOD TR.
DALLAS, TX  75249

CANO, JOSEPH
7600 MILITARY LOT #101
SAN ANTONIO, TX  78227

CANNON, CATHERINE
425 E 51ST STREET
NEW YORK, NY  10022

CANNON, DONNA
5505 SR 16
ST. AUGUSTINE, FL  32092

CANNON, HELEN
14840 S.E. 103RD AVENUE
SUMMERFIELD, FL  34491

CANNON, KENNETH
165 MILLWOOD LANE
WELLFORD, SC  293859742

CANNON, LLOYD
P.O. BOX 888
GEORGE WEST, TX  78022

CANNON, NELLIE
1336 RIVIERA DRIVE
CHAPPELLS, SC  29037

CANNON, ROBERT
1410 PHILIP STREET
NEW ORLEANS, LA  70130

CANNON, SANDRA
2483 HWY E
MT HOREB, WI  53572

CANNON, SHIRLEY
1011 TARLTON DRIVE
SHELBY, NC  281503330

CANNON, WILLIAM
861 HUNTS BRIDGE ROAD
FOUNTAIN INN, SC  29644

CANNONE, LAWRENCE
1008 MAIN STREET
PINEVILLE, LA  71360

CANNON-ROTH SEEDS
1315-B DAYTON ST
SALINAS, CA  93901
USA

CANO, MARGERIE
RT.2 LOT 79  MMHP
MANTENO, IL  60950

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CANO, RICHARD
1601 TULIP AVE.
MCALLEN, TX 78504

CANO, ROSEMARIE
1490 AVENIDA DE   LAS AMERICAS
SANTA FE, NM 87501

CANO, VERONICA
1310 NOBLE
EL PASO, TX 79902

CANOBIE LAKE PARK
P.O. BOX 190
SALEM, NH 03079
USA

CANON BUSINESS MACHINES INC
3191 RED HILL AVENUE
COSTA MESA, CA 92626
USA

CANON COMMUNICATIONS INC
3340 OCEAN PARK BLVD STE 1000
SANTA MONICA, CA 90405-9846
USA

CANON COMMUNICATIONS
3340 OCEAN PARK BLVD.STE 1000
SANTA MONICA, CA 90405
USA

CANON FINANCIAL SERVICES INC.
P.O. BOX 42937
PHILADELPHIA, PA 19101-2937
USA

CANON VIRGINIA, INC.
12000 CANON BLVD.
NEWPORT NEWS, VA 23606
USA

CANONIE ENVIRONMENT SERV CORP
P O BOX 12465
MEMPHIS, TN 38182-0465
USA

CANONIE, ANTHONY
ST. JOSEPH, MI 49085

CANOPY, THE
5 VERNON AVE.
GLEN BURNIE, MD 21061
USA

CANOVAN, FRANK
1386 BOWMAN ROAD
MEDON, TN 38356

CANOVAS, PAUL
12601 E
TUCSON, AZ 85749

CAN-SAVE
401 BAYVIEW DRIVE
BARRIE  ONTARIO, ON  L4N 8Y2
TORONTO

CANSTAR SPORTS GROUP INC.
6500 MILLCREEK DRIVE
MISSISSAGUA ONT, ON  O0O 0O0
TORONTO

CANTEEN CORPORATION
P O BOX 91337
CHICAGO, IL 60693-1337
USA

CANTEEN/WOMETCO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

CANTELLI CONCRETE BLOCK
1001 SAWMILL PARKWAY WEST
HURON, OH 44839
USA

CANTELLI CONCRETE BLOCK
1602 MILAN RD
SANDUSKY, OH 44870
USA

CANTELLI CONCRETE BLOCK
1602 MILAN ROAD
SANDUSKY, OH 44870
USA

CANTER ELECTRICAL
3410-E WEST WENDOVER AVE
GREENSBORO, NC 27407
USA

CANTERA GUTIERREZ
ATTN: ACCOUNTS PAYABLE
ISABELA, PR 662
USA

CANTERA GUTIERREZ
AUGUILLA BUZON 7-446
ISABELA, PR 662
USA

CANTERBURY SCHOOL
3210 SMITH ROAD
FORT WAYNE, IN 46804
USA

CANTERBURY
2369 JOSLYN CT
ORION TOWNSHIP, MI 48360
USA

CANTERBURY, FRANKLIN
14801 BURLEIGH PLACE
LOUISVILLE, KY 40245

CANTERBURY, GREGORY
8353 GARTLEMAN    FARM DRIVE
MILLERSVILLE, MD 21108

CANTEY & HANGER
2100 BURNETT PLAZA
FORT WORTH, TX 76102
USA

CANTEY, CYNTHIA
407 BEACH 20TH STREET #70
FAR ROCKAWAY, NY 11691

CANTILLO, ROBERTO
2115 W BELMAR ST
LAKELAND, FL 33801

CANTON ASSN OF IND
P O BOX H
CANTON, MA 02021
USA

CANTON TOWN CLUB INC
BAILEY ST
CANTON, MA 02021
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CANTONE, JOHN
1030 CRAGFORD RD
ASHLAND, AL 36251

CANTON-POTSDAM HOSPITAL
50 LEROY STREET
POTSDAM, NY 13676-1799
USA

CANTOR, ALAN
1690 SILVER GLEN AVENUE
LAS VEGAS, NV 89123

CANTOR, GERI
9644 TAVERNIER DR
BOCA RATON, FL 33496

CANTORE, VICTORIA
523 E MAIN STREET
BRIDGEWATER, NJ 08807

CANTOW, ROBERT
9 FOX HOLLOW RD
RAMSEY, NJ 07446

CANTOX HEALTH SCIENCES INC
2233 ARGENTIA ROAD SUITE 308
MISSISSAUGA ONTARIO, ON  L5N 2X7
TORONTO

CANTRALL, FANNIE
2109 N. 52ND STREET
MILWAUKEE, WI 53208

CANTRELL, ANDREA
303 EAST ALDINE
IOWA PARK, TX 76367

CANTRELL, BARBARA
9820 HEMLOCK APT B
FONTANA, CA 92335

CANTRELL, CHARLIE
349 SPRINGDALE AVENUE
LIBERTY, SC 29657

CANTRELL, CYNTHIA
11504 ST. CHARLES AV
OKLA CITY, OK 73162

CANTRELL, CYNTHIA
2000 MANILA DRIVE
SENECA, SC 29678

CANTRELL, DEBORAH
409 TOLAR RD
TRAVELER REST, SC 29690

CANTRELL, DERRILL
142 SULLIVAN ROAD
FAIR PLAY, SC 29643

CANTRELL, J
919 BONNIE BROW COVE
CORDOVA, TN 38018

CANTRELL, JENNIE
150 SHARON CIRCLE
COLUMBIA, SC 29205

CANTRELL, JOHN
1800 WILLIAMSBURG ROAD
13H
DURHAM, NC 27707

CANTRELL, JOHN
1939 MELVIN DRIVE
EDGEWOOD, MD 21040

CANTRELL, JOSALYN
238 PETRS ST SW
104
ATLANTA, GA 30313

CANTRELL, KAY
3791 GARNET ST.
LAS CRUCES, NM 88012

CANTRELL, KOREY
421 STOKES ROAD
SIMPSONVILLE, SC 29681

CANTRELL, PEGGY
2549 HARRIS BRIDGE
WOODRUFF, SC 29388

CANTRELL, RANDY
239 STEWART ROAD
SIMPSONVILLE, SC 29681

CANTRELL, RAY
421 OAK HILL ROAD
BELTON, SC 29627

CANTRELL, RAYMOND L
P.O. BOX 50763
WASHINGTON, DC 20091

CANTRELL, SUSAN
213 BEATTIE ST
SIMPSONVILLE, SC 29681

CANTRELL, TOMMY
201 N. CAMP HEIGHTS
SPARTA, TN 38583

CANTRELL, WILLIAM
20 HUNT STREET
TRAVELERS REST, SC 29690

CANTRELL, WILLIAM
201 CANTRELL RD
WILLIAMSTON, SC 29697

CANTRELL, WILLIAM
LAKEWOOD HEALTH & REHAB      1510
HEBRON ST
HENDERSONVILLE, NC 28739

CANTRELLE, PAUL
870 AVE B
WESTWEGO, LA 70094

CANTU, ANGEL
314 S. 26TH
KINGSVILLE, TX 78363

CANTU, EDUARDO
BOX 145
FALFURRIAS, TX 78355

CANTU, EDWARD
200 VERA CRUZ
HEREFORD, TX 79045

CANTU, ELENA
729 LANSDOWN STREET
CORPUS CHRISTI, TX 78412