**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CANTU, JAVIER
PO BOX 619
EDCOUCH, TX 78538

CANTU, JOSIE
711 GLAMIS
SAN ANTONIO, TX 78223

CANTU, LUCINDA
3008 TAMARACK
MCALLEN, TX 78501

CANTU, MARCO
2220 EBONY
MCALLEN, TX 78501

CANTU, MARCO
RR 4 BOX 800C
EDINBURG, TX 78539

CANTU, MARIA SILVIA
910 FREER PLACE
ALICE, TX 78332

CANTU, MARIA
1720 W 12TH AVE
CORSICANA, TX 75110

CANTU, MARIA
RT 2 8X168MC
MCALLEN, TX 78504

CANTU, MARTHA
3033 WASHINGTON
CORPUS CHRISTI, TX 78405

CANTU, MARTIN
1101 N. 16TH
MCALLEN, TX 78502

CANTU, RENE
218 N. 18TH
EDINBURG, TX 78539

CANTU, RICARDO
709 E. VAN WEEK ST.
EDINBURG, TX 78539

CANTU, ROBERT
313 N. 9TH
BROWNFIELD, TX 79316

CANTU, USBALDO
302 W. LITTLEFIELD ST.
FALFURRIAS, TX 78355

CANTWELL AND PAXTON INC
2001 JEFFERSON DAVIS HIGHWAY
SUITE 1003
ARLINGTON, VA 22202-3603
USA

CANTWELL AND PAXTON INC
2001 JEFFERSON DAVIS HWY #1003
ARLINGTON, VA 22202-3603
USA

CANTWELL AND PAXTON INC
2001 JEFFERSON DAVIS HWY
ARLINGTON, VA 22202-3603
USA

CANTWELL CLEARY CO INC.
2100 BEAVER RD
LANDOVER, MD 20785
USA

CANTWELL CLEARY CO., INC.
CAMBRIDGE, MA 02140
USA

CANTWELL, JACQUELINE
1201 MONROE ST NE
WASHINGTON, DC 20017

CANTWELL, JOHN
19 PUTNAM ST
BEVERLY, MA 01915

CANTWELL, KIMBERLY
136 MICHIGAN AV NE     #R21
WASHINGTON, DC 20017

CANTWELL, MARY
4 WILD ROSE RD
OAK RIDGE, NJ 07438

CANTWELL, R
1751 CHAMBERLAIN
HASLETT, MI 48840

CANTY
P O. BOX 473
BRISTOL, TN 37621
USA

CANUP, DIANNA
2300 BANKHEAD HWY   LOT 72
AUSTELL, GA 30001

CANUP, KENNETH
ROUTE 4 BOX 126
COMMERCE, GA 30529

CANUSO, AMY
306 CONATY HALL CUA
WASHINGTON, DC 20064

CANUTO, MANUEL
8 SHERWOOD CT
ROXBURY, MA 02119

CANYON CONCRETE SAND & GRAVEL
101 AMORETTI
THERMOPOLIS, WY 82443
USA

CANYON CONCRETE SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
THERMOPOLIS, WY 82443
USA

CANYON CONSTRUCTION CO
ATTN: ACCOUNTS PAYABLE
ELKO, NV 89803
USA

CANYON CONSTRUCTION COMPANY
3250 W. IDAHO STREET
ELKO, NV 89803
USA

CANYON CONSTRUCTION COMPANY
P.O.BOX 2347
ELKO, NV 89803
USA

CANYON CREEK ELEMENTARY SCHOOL
10210 EMBER GLEN AVENUE
AUSTIN, TX 78726
USA

CANYON GASKET SUPPLY
2501 W BEHREND DRIVE
PHOENIX, AZ 85027
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CANYON GRAPHICS
1941 E FRIENDSHIP DRIVE
EL CAJON, CA 92020
USA

CANYON OFFICE PRODUCTS
116 SOUTH FORT LANE
LAYTON, UT 84041
USA

CANYON PLASTERING INC
3102 N 24TH ST
PHOENIX, AZ 85016
USA

CANYON STATE OIL
2640 N. 31ST AVENUE
PHOENIX, AZ 85005
USA

CANZATER, MARY
512 FOLK STONE RD
COLUMBIA, SC 29223

CAO, WEI-ZHENG
26 BUCKINGHAM CIR
PINE BROOK, NJ 07058

CAOHC
611 E WELLS STREET
MILWAUKEE, WI 53202-3816
USA

CAOHC
611 E. WELLS ST.
MILWAUKEE, WI 53202-3816
USA

CAOUETTE, KAREN
126 S. THURMOND
SHERIDAN, WY 82801

CAP & SEAL COMPANY
1591 FLEETWOOD DRIVE
ELGIN, IL 60123
USA

CAP GEMINI AMERICA
P O BOX 7777-W9065
PHILADELPHIA, PA 19175-9065
USA

CAP LOGISTICS
PO BOX 5608
DENVER, CO 80217
USA

CAP PLUS TECHNOLOGIES
21622 N.7TH AVENUE #7
PHOENIX, AZ 85027
USA

CAPANO, HOLLY
36 W EMERSON STREET
MELROSE, MA 02176

CAPAR, PATRICIA N.
750 E MARSHALL ST
WEST CHESTER, PA 19380

CAPAROSA, JOHN
2424 N. FEDERAL HGWY #412
BOYNTON BEACH, FL 33435

CAPAROSO, MANUELITO
1566 W 206TH ST
TORRANCE, CA 90501

CAPASSO, JANE
10 ROLLING LANE
WAYLAND, MA 01778

CAPAZZI, VINCENT
660 KINDERKAMACK RD.
ORADELL, NJ 07649
USA

CAPCON LIBRARY NETWORK
1320 19TH ST.,N.W.,SUITE 400
WASHINGTON, DC 20036
USA

CAPCON LIBRARY NETWORK
1990 M STREET, NW
WASHINGTON, DC 20036-3430
USA

CAPE ARCHWAY
1201 WALLACE STREET
BALTIMORE, MD 21230
USA

CAPE BOARDS LIMITED
IVER LANE, UXBRIDGE
MIDDLESEX, AM UB82JQ
UNK

CAPE COD EXPRESS
44 TOBEY ROAD
WAREHAM, MA 02571-1095
USA

CAPE COD HOSPITAL
27 PARK STREET
HYANNIS, MA 02601
USA

CAPE COD READY MIX, INC.
300 CRANBERRY HIGHWAY, ROUTE 6A
ORLEANS, MA 02653
USA

CAPE COD READY MIX, INC.
HOLMES RD.
NORTH EASTHAM, MA 02651
USA

CAPE COD READY MIX, INC.
PO BOX399
ORLEANS, MA 02653
USA

CAPE COD READY MIX, INC.
WHITES PATH
SOUTH YARMOUTH, MA 02664
USA

CAPE COD WRITERS' CENTER
PO BOX 186
BARNSTABLE, MA 02630
USA

CAPE CON
RT. 83 SOUTH
SOUTH DENNIS, NJ 08245
USA

CAPE CONCRETE CO., INC.
BOX 5
SOUTH DENNIS, NJ 08245
USA

CAPE CONCRETE CO., INC.
DO NOT USE THIS CUSTOMER #
SOUTH DENNIS, NJ 08245
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAPE CORAL ROOFING SUPPLY
848 SE 9TH ST
CAPE CORAL, FL  33990
USA

CAPE ELECTRICAL SUPPLY (AD)
25 MUNICIPAL DR
ARNOLD, MO  83010
USA

CAPE ELECTRICAL SUPPLY (AD)
325 CHRISTINE ST
CAPE GIRARDEAU, MO  63703
USA

CAPE ELECTRICAL SUPPLY (AD)
489 KELL FARM DRIVE
CAPE GIRARDEAU, MO  63703
USA

CAPE ELECTRICAL SUPPLY (AD)
P.O. BOX 677
CAPE GIRARDEAU, MO  63702-0677
USA

CAPE ENVIRONMENTAL MANAGEMENT INC
2302 OARKLAKE DR  SUITE 200
ATLANTA, GA  30345
UNK

CAPE FEAR COMMUNITY COLLEGE
MILLER BUILDING CORP.
415 2ND ST.
WILMINGTON, NC  28401
USA

CAPE FEAR ELECTRIC INC.
P.O. BOX 3095
WILMINGTON, NC  28406
USA

CAPE FEAR SUPPLY
PO DRAWER 40408
FAYETTEVILLE, NC  28309
USA

CAPE FEAR VALLEY HOSPITAL
OUT PATIENT EXPANSION
FAYETTEVILLE, NC  28302
USA

CAPE FEAR VALLEY MEDICAL CENTER
POOL & GYM ADDITION
FAYETTEVILLE, NC  28302
USA

CAPE FEAR VALLEY MEDICAL CENTER
SOUTHEASTERN REG. REHAB CENTER
FAYETTEVILLE, NC  28301
USA

CAPE FEAR VALLEY MEDICAL CENTER
SOUTHEASTERN REGIONAL REHAB CENTER
FAYETTEVILLE, NC  28303
USA

CAPE FEAR VALLEY MEDICAL
HWY. 401 BUSINESS
FAYETTEVILLE, NC  28304
USA

CAPE, DERRILL
P. O. BOX 554
RICHLAND, SC  29675

CAPE, JAMES & SONS COMPANY
6422 N. HIGHWAY 31
RACINE, WI  53402
USA

CAPE, JAMES & SONS COMPANY
PO BOX44580
RACINE, WI  53404-7012
USA

CAPE, TIMOTHY
3200 IMPERIAL DRIVE
GASTONIA, NC  28054

CAPEK, PAUL
13495 WEST FOUNTAIN DRIVE   APT# 108
NEW BERLIN, WI  53151

CAPELETTI BROS INC
ATTN:  ACCOUNTS PAYABLE
HIALEAH, FL  33014
USA

CAPELETTI BROS., INC.
16041 N W 58 AVENUE
HIALEAH, FL  33014
USA

CAPELETTI BROS., INC.
P.O. BOX 4944
HIALEAH, FL  33014
USA

CAPELLA, STEVEN
12 NORTHERN AVE
G2
COLD SPRING, NY  105162712

CAPEN & JEFFERS ENTERPRISES,LLC
4260 OMEGA AVE.
CASTRO VALLEY, CA  94546
USA

CAPEN JEFFERS ENTERPRISES, LLC
3640 EDISON WAY
FREMONT, CA  94538
USA

CAPERS CLEVELAND DESIGN INC.
3 BOYLSTON PLACE
BOSTON, MA  02116
US

CAPERS CLEVELAND DESIGN
3 BOYLSTON PLACE
BOSTON, MA  02116
USA

CAPERS, CAROLYN
1711 OLD SHELL ROAD
PORT ROYAL, SC  29935

CAPERS, LOIS
1447 NE 17TH
OKLA CITY, OK  73111

CAPERTON, RANDY
113 NORTH HICKORY ST
CHATTANOOGA, TN  37404

CAPERTON, RICKEY
113 NORTH HICKORY
CHATTANOOGA, TN  37404

CAPEWAY PAINTS
CARDINALE PLAZA
BROCKTON, MA  02401
USA

CAPILO, JOSEPH
225 EMERALD AVE
READING, PA  19606

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAPINO, LISA
7824 OLD HARFORD ROA
OARKVILLE, MD 21234

CAPIROSE, LISA
211 SCENIC DRIVE
W. TRENTON, NJ 08628

CAPISTRAN, CHRISTINE
2555 NE LOOP 410
SAN ANTONIO, TX 78217

CAPISTRANO, DAVID
11930 AVON WAY
LOS ANGELES, CA 90066

CAPISTRANOS
1325 E DYER ROAD
SANTA ANA, CA 92705
USA

CAPITAL ADHESIVES & PACKAGING
1260 OLD STATE RD 67 S
MOORESVILLE, IN 46158
USA

CAPITAL AGGREGATE
PO BOX 6230
AUSTIN, TX 78721
USA

CAPITAL AUTO SUPPLY
3939 N 43RD AVENUE
PHOENIX, AZ 85031-2943
USA

CAPITAL BUILDERS SUPPLY
2 OLDHAM STREET
NASHVILLE, TN 37202
USA

CAPITAL CITY INTERIORS, INC
6813 OAK RIDGE DR
RALEIGH, NC 27612
USA

CAPITAL CITY MACHINE SHOP INC, THE
P O BOX 47938
ATLANTA, GA 30362
USA

CAPITAL CITY MASONRY CO INC
BERNARD KLINSING REGISTERED AGENT
1621 DONDEE ROAD
MADISON, WI 53716
USA

CAPITAL CONCRETE PROD INC
P.O.BOX 15946
BATON ROUGE, LA 70895
USA

CAPITAL CONCRETE
17321 AIRLINE HWY
PRAIRIEVILLE, LA 70769
USA

CAPITAL CONCRETE
P O BOX 15946
BATON ROUGE, LA 70895
USA

CAPITAL CONCRETE, INC.
400 STAPLETON STREET
NORFOLK, VA 23504
USA

CAPITAL CONCRETE, INC.
P.O. BOX 1137
NORFOLK, VA 23501
USA

CAPITAL FIRE EQUIPMENT CO.INC.
P.O.BOX 1471
BOSTON, MA 02205
USA

CAPITAL FOAM, INC
2700 CR 172
ROUND ROCK, TX 78681
USA

CAPITAL GYPSUM
20 GREEN MOUNTAIN DRIVE
COHOES, NY 12047
USA

CAPITAL GYPSUM
50 SECOND AVE
NANUET, NY 10954
USA

CAPITAL HEALTH SYSTEM
P O BOX 23432
NEWARK, NJ 07189
USA

CAPITAL INTERIOR CONTRACTORS
3201-A ROSEDALE AVE
RICHMOND, VA 23230
USA

CAPITAL MANAGEMENT GROUP-FEE GROUP
P.O. BOX 20089
CHARLOTTE, NC 28202-0027
USA

CAPITAL MEDICAL SUPPLY
218 WEST LORENZ BOULEVARD
JACKSON, MS 39193
USA

CAPITAL MEDICAL
SNYDER ROOFING
OLYMPIA, WA 98502
USA

CAPITAL PACKAGING COMPANY
1502 NORTH 25TH AVE.
MELROSE PARK, IL

CAPITAL PAINT & GLASS CO.
3605 N.W. STREET
JACKSON, MS 39216
USA

CAPITAL PAINT & GLASS CO.
PO BOX 31393
JACKSON, MS 39206
USA

CAPITAL PRINTING SYSTEMS INC
TWO GRAND CENTRAL TOWER
140 EAST 45TH STREET
NEW YORK, NY 10017
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAPITAL RESOURCE CREDIT CONSULTANTS
P O BOX 390046
MINNEAPOLIS, MN  55439
USA

CAPITAL SAFETY INC
380 LAKEVIEW AVE
CLIFTON, NJ  07011
USA

CAPITAL SAFTY INC.
380 LAKEVIEW AVE.
CLIFTON, NJ  07011
USA

CAPITAL SECURITY SERVICES INC
P O BOX 10681
JACKSON, MS  39289-0681
USA

CAPITAL SPECIALTY PLASTICS INC
2039 MCMILLIAN STREET
AUBURN, AL  36830
USA

CAPITAL SUPPLY INC
P O BOX 875
CLEMENTON, NJ  08021
USA

CAPITAL TRUCK BODY CO., INC.
1601 S.LARAME AVE.
CHICAGO, IL  60604
USA

CAPITAL WHOLESALE ELECTRIC
P.O. BOX 1466
COOL, CA  95614
USA

CAPITAL WHOLESALE LIGHTING&ELE
5812 WEST WASHINGTON BLVD
CULVER CITY, CA  90232
USA

CAPITAL WIRE CORP
94-28 MERRICK BLVD
JAMAICA, NY  11433
USA

CAPITAL-GAZETTE NEWSPAPERS
P O BOX 911
ANNAPOLIS, MD  21404
USA

CAPITANO, MARC
8637 LEIGHTON DR
TAMPA, FL  33614

CAPITLY, JOSEFINO
508 HANLEY CT
PINOLE, CA  94564

CAPITOL ADVANTAGE
P.O. BOX 1223
MCLEAN, VA  22101-9835
USA

CAPITOL AGGREGATES
1001 ED BLUESTEINE
AUSTIN, TX  78721

CAPITOL BUILDERS SUPPLY
PO BOX 23305
NASHVILLE, TN  37202
USA

CAPITOL BUILDING SUPPLY
7650 RICKENBACKER DR.
GAITHERSBURG, MD  20879
USA

CAPITOL BUILDING SUPPLY
8429 EUCLID AVE
MANASSAS, VA  20111
USA

CAPITOL CEMENT CORP
END OF S QUEEN ST
MARTINSBURG, WV  25401
USA

CAPITOL CEMENT CORP
END OF S QUEEN ST.
MARTINSBURG, WV  25401
USA

CAPITOL CEMENT
11551 NACOGDOCHES ROAD
SAN ANTONIO, TX  78265
USA

CAPITOL CIRCUITS
24 DENBY ROAD
BOSTON, MA  02134
USA

CAPITOL CITY CONCRETE
2505 AKRON WAY
CARSON CITY, NV  89701
USA

CAPITOL CITY CONCRETE
ATTN:  ACCOUNTS PAYABLE
RENO, NV  89510
USA

CAPITOL CONCRETE INC.
DO NOT USE SEE 235172
COMMERCIAL STREET
BOSCAWEN, NH  03303
USA

CAPITOL CONCRETE PRODUCTS
2418 STONE MOUNTAIN
LITHONIA, GA  30058
USA

CAPITOL CONCRETE PRODUCTS
627 NORTH TYLER
TOPEKA, KS  66608
USA

CAPITOL CONCRETE PRODUCTS
ATTN:  ACCOUNTS PAYABLE
BATON ROUGE, LA  70895
USA

CAPITOL CONNECTION, THE
KELLEY DRIVE
FAIRFAX, VA  22030-4444
USA

CAPITOL CONTRACTORS
1207 WEST HAMPTON AVENUE
CAPITOL HEIGHTS, MD  20743
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CAPITOL CONTRACTORS
207 W. HAMPTON AVENUE
CAPITOL HEIGHTS, MD 20743
USA

CAPITOL ELECTRIC CORP.
1601 BLUE HILL AVE
MATTAPAN, MA 02126
USA

CAPITOL ELECTRIC CORP.
1601 BLUE HILL AVENUE
BOSTON, MA 02126
USA

CAPITOL FORUM, THE
1615 L ST.,NW SUITE 1220
WASHINGTON, DC 20036
USA

CAPITOL GLASS CO. INC.
75 GRASSMERE AVENUE
HARTFORD, CT 06110
USA

CAPITOL GLASS/AFGD
3515 SOUTH 300 WEST
SALT LAKE CITY, UT 84115
USA

CAPITOL GYPSUM
#50 2ND AVENUE
NANUET, NY 10954
USA

CAPITOL HILL CLUB
300 FIRST STREET S E
WASHINGTON, DC 20003-1891
USA

CAPITOL HILL HOSPITAL
100 IRVING STREET N.W.
WASHINGTON, DC 20010

CAPITOL MATERIALS INC
MARTECH STATION
ATLANTA, GA 30377-0843
USA

CAPITOL MATERIALS
464 BISHOP ST NW
ATLANTA, GA 30318
USA

CAPITOL MATERIALS-SAVANNAH GMS
21 TELFAIR PLACE
SAVANNAH, GA 31415
USA

CAPITOL MATERIALS-SAVANNAH GMS
PO BOX 2847
SAVANNAH, GA 31402
USA

CAPITOL PRODUCTS CO, THE
P O BOX 710
WINSTED, CT 06098
USA

CAPITOL READY MIX - WEST
3200 GREAT NORTHERN DRIVE (HWY 4)
SPRINGFIELD, IL 62704
USA

CAPITOL READY MIX
1900 N MASON
SPRINGFIELD, IL 62702
USA

CAPITOL READY MIX
RR 2 BOX 50
CARLINVILLE, IL 62626
USA

CAPITOL READY-MIX INC
RR #2 BOX 50
CARLINVILLE, IL 62626
USA

CAPITOL SUPPLY COMPANY
600 LAFAYETTE RD
SAINT PAUL, MN 55101-4415
USA

CAPITOL SUPPLY
228 MCQUIRE SCHOOL RD
DELANSON, NY 12053
USA

CAPITOL TEMPORARY STAFFING
1134 S. HIGH STREET
COLUMBUS, OH 43206
USA

CAPITOL WHOLESALE ELECTRIC
1235 S.ST.
SACRAMENTO, CA 95814
USA

CAPITOLO, CHARLENE
645 CALIFORNIA AVE
VENICE, CA 90291

CAPLAN & LUBER ESCROW ACCOUNT
P O BOX 11070
COLUMBIA, SC 29211
USA

CAPLAN BROS INC
700 WEST HAMBURG STREET
BALTIMORE, MD 21230
USA

CAPLAN BROS., INC.
700 W. HAMBERG ST.
BALTIMORE, MD 21230
USA

CAPLAN BROS., INC.
BALTIMORE, MD 21230
USA

CAPLAN BROTHERS GLASS COMPANY
700 WEST HAMBURG STREET
BALTIMORE, MD 21230
USA

CAPLES, MARTHA
5970 TILMAN
WEDGEFIELD, SC 29168

CAPLINGER, THOMAS
3000 HWY 5
1302
DOUGLASVILLE, GA 30336

CAPOBIANCO, AGOSTINO
116 FOREST STREET
MEDFORD, MA 02155

CAPOBIANCO, BARBARA
2376 MADISON DR
E MEADOW, NY 11554

CAPOBIANCO, JOSEPH
3939 NE 5TH AVENUE APT. 203E
BOCA RATON, FL 33431

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAPODILUPO, CYNTHIA
2 TREE TOP WAY
PEABODY, MA 01960

CAPONE, PA
28 UPLAND ROAD
BURLINGTON, MA 01803

CAPONE, ROBERT
52 CAUSEWAY STREET
GLOUCESTER, MA 01930

CAPONE, VIRGINIA
11 BOWDOIN ST
MEDFORD, MA 02155

CAPOOR, ASHA
71 BIG SPRING RD.
CALIFON, NJ 07830

CAPOOR, VINEETA
530 BIG SPRING RD
CALIFON, NJ 07830

CAPORALE, CINDY
5655 DARBY CLOSE
PORTSMOUTH, VA 23703

CAPOROLI, ANTHONY
11756 W.CHENANGO #10
MORRISON, CO 80465

CAPOZZI, ANN
17515 W BRIDLE CT
GURNEE, IL 60031

CAPP, WILLIAM
682 COUNTY ROAD 723
CULLMAN, AL 350559998

CAPP/USA
P.O. BOX 127
CLIFTON HEIGHTS, PA 19018-0127
US

CAPPELLUZZO, ELIZABETH
98 STATE RD
REVERE, MA 02151

CAPPOLA, EILEEN
1335 RARITAN AVE.
MANVILLE, NJ 08835

CAPPS, ALANA
86 ROSEWOOD DR
STOUGHTON, MA 02072

CAPPS, DONALD
104 KENNICOTT LANE
EASLEY, SC 29640

CAPPS, JEAN
344 N. MAIN ST.
GREENVILLE, KY 42345

CAPPS, JEFFERY
6 TUCSON DRIVE
GREENVILLE, SC 29611

CAPPS, JIMMY
5304 DEBORAH LANE
BAYTOWN, TX 77521

CAPPS, JOSEPH
106 MAXWELL
BURKBURNETT, TX 76354

CAPPS, KAREN
141 WATT-ROGERS RD
PELZER, SC 29669

CAPPS, RODNEY
522 VALLEY GREEN
MAULDIN, SC 29662

CAPPS, SUSAN
104 KENNICOTT LANE
EASLEY, SC 29640

CAPPSEALS, INC.
12607 NORTH EAST 95TH STREET
VANCOUVER, WA 98682
USA

CAPPSEALS, INC.
PO BOX 4575
VANCOUVER, WA 98662
USA

CAPRA, MARY
13 FOX CHASE RUN
BELLE MEAD, NJ 08502

CAPRIA, MARY
302 NORTH OAK STREET
FALLS CHURCH, VA 22046

CAPRICORN PHARMA, INC.
6900-A ENGLISH MUFFIN WAY
FREDERICK, MD 21703
USA

CAPRINOLO, STACEY
9126 LAMBSKIN LANE
COLUMBIA, MD 21045

CAPRIOLI, RICHARD
20 ASHMORE ROAD
WORCESTER, MA 01602

CAPRIOTTI, BRUCE
1763 BENNINGFIELD DR
MARIETTA, GA 30064

CAPSTONE BILUDING CORPORATION
C/O SUBLETT & ASSOCIATES
112 W.SCOTT
STILLWATER, OK 74075
USA

CAPSTONE DATA SERVICES INC.
P.O. BOX 1160
TUSCALOOSA, AL 35403-1160
USA

CAPTAIN ELLIOTT'S PARTY BOATS
1010 WEST 2ND ST.
FREEPORT, TX 77541
USA

CAPTAIN'S ENDOWMENT ASSO.
233 BROADWAY - ROOM 838
NEW YORK, NY 10279
USA

CAPTAIR LABX INC
1980 TURNPIKE ST.
NORTH ANDOVER, MA 01845-6329
USA

CAPTECH 2000 INC
2790 NE 5TH STREET
POMPANO, FL 33062
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CAPTECH 2000 INC
P O BOX 621
POMPANO BEACH, FL 33061
USA

CAPTREE CHEMICAL
605 ALBANY AVENUE
AMITYVILLE, NY 11701
USA

CAPUANO, MARY
14 GLENWOOD AV
RUMFORD, RI 02916

CAPUANO, MICHELE
1311 WISCONSIN AVENUE
PITTSBURGH, PA 15216

CAPUCI, RUTH
290 SALEM ST
WAKEFIELD, MA 01880

CAPULONG, ZENAIDA
2493 THREE MILE DR
DETROIT, MI 48224

CAPUTO, JOHN
1102 17TH ST WEST
BRADENTON, FL 34205

CAPUTO, JUDY
10442 VIACHA
SAN DIEGO, CA 92124

CAPUTO, LOUIS
10923 CANYON VISTA DRIVE
CUPERTINO, CA 95014

CAPUTO, MICHAEL
31 BRIMFIELD CIR
FAIRPORT, NY 14450

CAPUYAN, BRENDA
602 N ISLAND VIEW
LONG BEACH, MS 39560

CARA WIGGINS
2009 NW 45TH AVENUE
COCONUT CREEK, FL 33066
USA

CARA WIGGINS
PO BOX 588
DEERFIELD BEACH, FL 33443
USA

CARA, ERMELITA
1120 CAMELLIA WAY
TORRANCE, CA 90502

CARABAJAL, ROBERT
P. O. BOX 2958
AQUA DULCE, TX 78330

CARABALI II, HERMAN
2522 SCOTT ST
HOLLYWOOD, FL 33020

CARABALI, RUBEN
2522 SCOTT STREET   C
HOLLYWOOD, FL 33020

CARABALLO, GLADYS
CALLE 12 M-13 RIO CANAS
PONCE, PR 00731

CARABALLO, JOSE
334 ROSEVILLE AVE
NEWARK, NJ 07107

CARABALLO, LUDIS
220 N FRONT ST
ALLENTOWN, PA 18102

CARABALLO, RUBEN
28 EDEN AVE
OAKLYN, NJ 08107

CARABALLOSO, ERIC
7457 SANTA MONICA DR
MARGATE, FL 33063

CARABALLO-TORRES, ELVIN
P.O. BOX 1888
YAUCO, PR 00698

CARACIA, CHRISTINE
324 RED MAGNOLIA CT
MILLERSVILLE, MD 21108

CARACIO, MARGARET
1823 W. WOODLAWN ST.
ALLENTOWN, PA 18104

CARADCO WINDOWS & DOORS
201 EVANS ROAD
RANTOUL, IL 61866
USA

CARADCO WINDOWS & DOORS
PO BOX 5249
BEND, OR 97708-5249
USA

CARADCO WINDOWS & DOORS
PO BOX 920
RANTOUL, IL 61866
USA

CARANDANG, EVANGELINA
1 SASSAFRAS COURT
SCOTCH PLAINS, NJ 07076

CARANDANG, ROSEMARIE
47 CLARKE AVE
JERSEY CITY, NJ 07304

CARANDO MACHINE WORKS
420 N MADISON STREET
STOCKTON, CA 95201
USA

CARANDO MACHINE WORKS
420 NORTH MADISON ST
STOCKTON, CA 95202
USA

CARANGELO, PATRICK
1076 DREHEV AVE
STROUDSBURG, PA 18360

CARANO, FRANK
4427 W 141ST PLACE
CRESTWOOD, IL 60445

CARANSA, GLORIA
4506 LINSLEY
COMPTON, CA 90221

CARARINI, GLENN
326 DEERFIELD DRIVE
BERLIN, CT 06037

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARATACHEA, NELDA
RT 3 BOX 116 C
MISSION TX, TX 78572

CARAUSTAR - ST. PARIS
ROUTE 36
SAINT PARIS, OH 43072
USA

CARAUSTAR
875 ALEXANDER ROAD
TAYLORS, SC 29687
USA

CARAUSTAR-OREVILLE
425 COLLINS BOULEVARD
ORRVILLE, OH 44667
USA

CARAUSTAR-ST. PARIS
PO BOX930
SAINT PARIS, OH 43072
USA

CARAVAN PRODUCTS CO. INC.
PO BOX 147
TOTOWA, NJ 07511
USA

CARAVAN PRODUCTS CO., INC.
100 ADAMS DRIVE
TOTOWA, NJ 07511
USA

CARAVAN PRODUCTS CO., INC.
100 ADAMS DRIVE
TOTOWA, NJ 07511-1004
USA

CARAWAY, SHERRY
244 CRESTVIEW ROAD
BRISTOL, TN 37620

CARBAJAL, MARISA
1040 COMMERCIAL AVE
EL CENTRO, CA 92243

CARBAUGH, JOAN
12702 MILL FOREST CT.
MIDLOTHIAN, VA 23113

CARBERRY, MICHELLE
45-C SMITH STREET
ROXBURY, MA 02120

CARBERY, SANDRA
95 MARA ROAD
LAKE HIAWATHA, NJ 07034

CARBIDE SPECIALTIES CO
P.O. BOX 541389
WALTHAM, MA 02454
USA

CARBIDE SPECIALTIES CORP.
P.O. BOX 541389
WALTHAM, MA 02454-1389
US

CARBIDIE INC
ROBERT W THOMSON
ONE OXFORD CENTER 301 GRANT ST
20TH FLOOR
PITTSBURGH, PA 15219-1410
USA

CARBIS INCORPORATED
P.O. BOX 6229
FLORENCE, SC 29502
USA

CARBIS SALES INC
CARBIS LADDERS
CHARLOTTE, NC 28260
USA

CARBIS SALES INC
PO BOX 6229
FLORENCE, SC 29502-6229
USA

CARBIS
P.O.BOX 6229
FLORENCE, SC 29502
USA

CARBIT PAINT CO.
927 W. BLACKHAWK ST.
CHICAGO, IL 60622
USA

CARBIT PAINT COMPANY
927 W. BLACKHAWK STREET
CHICAGO, IL 60622
US

CARBO CHILE S.A.
SANTIAGO N#1448
SANTIAGO,
CHL

CARBO SAN LUIS SA
TALCAHUANO 736 4TO P
BUENOS AIRES (1391),  09999
ARG

CARBOLINE CO DISTRIBUTION CENTER
2062 HELLER ROAD
ALPHA, OH 45301
USA

CARBOLINE CO.
900 OPELOUSAS STREET
LAKE CHARLES, LA 70602
USA

CARBOLINE CO.
P.O. BOX L
LAKE CHARLES, LA 70602
USA

CARBOLINE COMPANY
P.O. BOX 931942
CLEVELAND, OH 44193-0004
USA

CARBOLINE HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CARBOLINE
125 FAIRGROUNDS ROAD
XENIA, OH 45385
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CARBOLINE
350 HANLEY INDUSTRIAL CT
SAINT LOUIS, MO 63144
USA

CARBOLINE
8122 ORCHARD POINT RD.
PASADENA, MD 21122
USA

CARBOLINE
PO BOX 370
XENIA, OH 45385
USA

CARBOLINE
PURCHASING DEPT.
PO BOX 370
XENIA, OH 45385
USA

CARBOLITE FURNACES
110 S. SECOND ST.
P.O. BOX 7
WATERTOWN, WI 53094
US

CARBON ASSOCIATES, INC.
113 WEST MURRAY STREET
ANGLETON, TX 77515-6035
USA

CARBONDALE CONCRETE CO
P O BOX 939
CARBONDALE, IL 62901
USA

CARBONDALE READY MIX
HWY 51 N
CARBONDALE, IL 62901
USA

CARBONE OF AMERICA
INDUSTRIAL PARK
ROUTE 460 & 15W
FARMVILLE, VA 23901
USA

CARBONELL, ADRIANA
1409 ROPER MTN RD
399
GREENVILLE, SC 29615

CARBONELLE, MARY
N 1537 HIGHWAY K
FORT ATKINSON, WI 53538

CARBONETTI, ALFRED
31842 TREVOR
HAYWARD, CA 945447772

CARBONNEAU, JOSEPH
624 HILDRETH ST
DRACUT, MA 01826

CARBONNEAU, LAURIER
NORKHYDRO A.S, BYGDOY ALLE 2
N-0240 OSLO 2, NORWAY,

CARBORUNDUM CO
1625 BUFFALO AVE
NIAGARA FALLS, NY
USA

CARBORUNDUM CO.
C/O T-1 WAREHOUSE
NORTH TONAWANDA, NY 14120
USA

CARBORUNDUM CO.
FIBERS DIV. WAREHOUSE W-1
NIAGARA FALLS, NY 14305
USA

CARBORUNDUM CO., THE
FIBERS DIV.  WHSE-N1
NEW CARLISLE, IN 46552
USA

CARBORUNDUM COMPANY
31 BOULEVARD DES BOUVETS
92000 NANTERRE

,
FRANCE

CARBORUNDUM COMPANY
BORON NITRIDE ACCTS RECEIVABLE
AMHERST, NY 14228
USA

CARBORUNDUM COMPANY
CARBORUNDUM CENTER BUILDING
345 3RD STREET
NIAGARA FALLS, NY 14302
USA

CARBORUNDUM COMPANY
DEPT. 261
PITTSBURGH, PA 15264-0261
USA

CARBORUNDUM COMPANY, THE
PO BOX 640261
PITTSBURGH, PA 15264-0261
USA

CARBUROS METALICOS, S.A.
PASEO DE LA ZOVA FRANCA 14-20
HANCOCKS BRIDGE,  08038
ESP

CARBUTT, CAROLE
P.O. BOX 88
GROTON, MA 01450

CARBUTT, PETER
PO BOX 88
GROTON, MA 01450

CARCERANO, PATRICE
15 PALFREY STREET
WATERTOWN, MA 02172

CARD, JADON
112 LAKE HUNTER DR.
LAKELAND, FL 33803

CARD, TINA
4120 CORONET LN.
ARLINGTON, TX 76017

CARDAMONE, KATHLEEN
3242 S. ALFRED RD.
BLASDELL, NY 14219

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CARDAW SUPPLIES INC.
300 N. FINDLAY ST.
DAYTON, OH 45403
US

CARDEN, CAROL
7050 CYPRESS COURT
FRANKLIN, WI 53132

CARDENAS, JOHN
507 N. BRITTON
TOM BEAN, TX 75020

CARDENAS, VERONICA
309 S. 6TH ST.
DONNA, TX 78537

CARDER CONCRETE PRODUCTS CO.
8311 WEST CARDER COURT
LITTLETON, CO 80125
USA

CARDER, GORDON
935 21ST AVE SW
CEDAR RAPIDS, IA 52404

CARDI CORPORATION
400 LINCOLN AVENUE
WARWICK, RI 02888
USA

CARDILLO, DANIEL
PO BOX 128      17 SCHOFIELD DR
FRANKLIN, MA 02038

CARDINAL BREATHING SPECIALTIES,INC.
4708 PINEWOOD ROAD
LOUISVILLE, KY 40218
USA

CARDINAL CG
1024 E. MADISON STREET
SPRING GREEN, WI 53588
USA

CARDINAL COLOR, INC.
50-56 FIRST AVE.
PATERSON, NJ 07524
USA

CARDAW SUPPLIES, INC.
121 HOSEA AVE.
CINCINNATI, OH 45215
USA

CARDENAS, FRANCES
321 W FULTON ST.
SINTON, TX 78387

CARDENAS, MICHAEL
83510 QUAIL AVE
INDIO, CA 92201

CARDENAZ, CIPRIANO
1047 W. 102ND ST.
LOS ANGELES, CA 90044

CARDER CONCRETE
****USE 229689 PER CRYSTAL****
8311 W. CARDER CT.
LITTLETON, CO 80120
USA

CARDER, NOLA
12821 SR 39
BIG PRAIRIE, OH 44611

CARDI CORPORATION
BOYDS LANE
PORTSMOUTH, RI 02871
USA

CARDINAL ASSOCIATES, INC.
1000 WEST 8TH STREET
VANCOUVER, WA 98660
USA

CARDINAL BREATHING SPECIALTIES,INC.
PENCADER CORP CTR
210 EXECUTIVE DR
NEWARK, DE 19702
USA

CARDINAL CLEANING
11700 S. MAYFIELD
WORTH, IL 60482
USA

CARDINAL CONCRETE CO
PO BOX725
SPRINGFIELD, VA 22150
USA

CARDELL, DONALD
5900 STONE BRIDGE LN
BAKERSFIELD, CA 93313

CARDENAS, FREDERICK
109 MORGAN ROAD
SULPHUR, LA 70663

CARDENAS, RONALD
6108 BREEZEWOOD DRIVE
104
GREENBELT, MD 20770

CARDER CONCRETE PROD
8311 WEST CARDER COURT
LITTLETON, CO 80125
USA

CARDER CONCRETE/LITTLETON
NORTHWEST AND NORTHEAST PLANT
LITTLETON, CO 80125
USA

CARDER, ROBERT
388 BLUE REEF
HIAWATHA, IA 52233

CARDIEL, IGNACIO
1768 ARANA CT
MILPITAS, CA 95035

CARDINAL AWARDS INC
3501-F S. TRYON STREET
CHARLOTTE, NC 28217
USA

CARDINAL BUILDING MAINTENANCE
4952 W.128TH PLACE
ALSIP, IL 60803
US

CARDINAL CLEANING
4952 W.128TH PLACE
ALSIP, IL 60803
US

CARDINAL CONCRETE CO.
15717 LEE HWY
CENTREVILLE, VA 22020
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CARDINAL CONCRETE CO.
44809 OLD OX ROAD
STERLING, VA 22170
USA

CARDINAL CONCRETE CO.
450 OLD JEFF DAVIS HIGHWAY
ARLINGTON, VA 22202
USA

CARDINAL CONCRETE CO.
8115 MIMS STREET
LORTON, VA 22079
USA

CARDINAL CONCRETE CO.
LEARELLS ROAD
FREDERICKSBURG, VA 22407
USA

CARDINAL CONCRETE CO.
PO BOX725
SPRINGFIELD, VA 22150
USA

CARDINAL CONCRETE CO.
RT 702 WYCHE STREET
STAFFORD, VA 22554
USA

CARDINAL CONCRETE CO.
RTE 643
WARRENTON, VA 22186
USA

CARDINAL CONCRETE
44809 OLD OX ROAD
STERLING, VA 20166
USA

CARDINAL CONCRETE
DO NOT USE SEE 229188
8115 MIMS ST.
LORTON, VA 22079
USA

CARDINAL CONCRETE
RT 1 BOX 106-1
SPRINGFIELD, VA 22150
USA

CARDINAL CONCRETE
SPRINGFIELD, VA 22150
USA

CARDINAL CONTRACTING CORP
P O BOX 1742
INDIANAPOLIS, IN 46206
USA

CARDINAL HEALTH
4 CRAFTSMAN ROAD
EAST WINDSOR, CT 06088
USA

CARDINAL HEALTH
4765 EMERALD PARKWAY
DUBLIN, OH 43017
USA

CARDINAL IG CO
1011 EAST MADISON ST
SPRING GREEN, WI 53588
USA

CARDINAL IG CO
FREDRIKSON & BYRON PA  DENNIS M COY
1100 INTL CENTRE
900 SECOND AVE SOUTH
MINNEAPOLIS, MN 55402
USA

CARDINAL IG
1620 TOWN LINE ROAD
TOMAH, WI 54660
USA

CARDINAL IG
7115 W. LAKE STREET
MINNEAPOLIS, MN 55426
USA

CARDINAL IG
HWY. 25 NORTH
GREENFIELD, IA 50849
USA

CARDINAL IG
PO BOX 99
GREENFIELD, IA 50849
USA

CARDINAL INDUS.HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

CARDINAL INDUSTRIAL FINISHES
1329 N. POTRERO STREET
SOUTH EL MONTE, CA 91733
USA

CARDINAL INDUSTRIAL FINISHES
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CARDINAL INDUSTRIES
4601 W WOOLWORTH AVENUE
MILWAUKEE, WI 53218
USA

CARDINAL LABORATORIES, INC.
622 BUTTERMILK PIKE
COVINGTON, KY 41017
US

CARDINAL OFFICE CLEANING CO.
PO BOX 1573
FLORENCE, KY 41042
USA

CARDINAL PRESS, INC
218 INDUSTRIAL DRIVE
FREDERICKSBURG, VA 22408
USA

CARDINAL RUBBER CO.
939 WOOSTER ROAD NORTH
BARBERTON, OH 44203
USA

CARDINAL RUBBER CO.
939 WOOSTER ROAD, N
BARBERTON, OH 44203
USA

CARDINAL SCALE MFG CO
P.O. BOX 413064
KANSAS CITY, MO 64141-3064
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CARDINAL SCALE MFG
DEPT. 302, PO BOX 419263
KANSAS CITY, MO  64193-0302
USA

CARDINAL SOUND & COMM., INC.
2317 KANSAS AVE.
SILVER SPRING, MD  20910
USA

CARDINAL SUPPLY INC
440 CONSTANCE DRIVE
WARMINSTER, PA  18974

CARDINAL WINDOW SYSTEMS INC
EIGHT CARDINAL CIRCLE
LONDONDERRY, NH  03053
USA

CARDINAL, NORMAN
18497 NW 24TH AVENUE
CITRA, FL  32113

CARDINALBREATHING SPECIALTIES INC
4708 PINEWOOD ROAD
LOUISVILLE, KY  40218
USA

CARDINAL'S COMMITTEE OF
1011 FIRST AVE-14TH FL
NEW YORK, NY  10021
USA

CARDIOLOGY SHOP
P.O. BOX 990549
BOSTON, MA  02199
USA

CARDKEY SYSTEMS, INC
1757 TAPO CANYON RD
SIMI VALLEY, CA  93063
USA

CARDLOCK FUELS
FILE-54192
LOS ANGELES, CA  90074-4192
USA

CARDOLITE CORPORATION
CAMBRIDGE, MA  02140
USA

CARDOLITE CORPORATION
P O BOX 8538-294
PHILADELPHIA, PA  19171
USA

CARDOLITE INC
500 DOREMUS AVE
NEWARK, NJ  07105
USA

CARDONA SECURITY SERVICE INC
HC-03 BUZON 32648 BO BAYANEY
HATILLO, PR  659
USA

CARDONA, ANA
BOX 1557
COAMO, PR  00769

CARDONA, CARLOS
114 E. MAIN STREET, P.O. BOX 50
SOMERVILLE, NJ  08876

CARDONA, DIGNA
16 S GASTON AVE
SOMERVILLE, NJ  08876

CARDONA, FUNDADOR
407 OLEANDER AVE
PORT ST. LUCIE, FL  34952

CARDONA, GRISELDA
1314 HOMAW
FT WORTH, TX  76106

CARDONA, KERRI
6117 20TH NW
SEATTLE, WA  98107

CARDONA, NANCY
10809 LINDBROOK DRIVE
LOS ANGELES, CA  90024

CARDONA, SANDRA
1403 HARRY WURZBACH
SAN ANTONIO, TX  78209

CARDONA, SANDRA
2610 35TH ST.
LUBBOCK, TX  79413

CARDONE, EMMANUELLA
906 CEDAR STREET
MANVILLE, NJ  088351242

CARDONE, JOAN
230 VIOLET AVENUE
FLORAL PARK, NY  11001

CARDOSO, BETTY
6666 PANORAMIC LANE
DENVER, NC  28037

CARDOZA, CHRISTINA
3804 EVALEE LANE
CERES, CA  95307

CARDOZA, STEPHEN
1 MONTGOMERY RD
HUNTINGTON, MA  01050

CARDWELL CONNER PC
219-A EAST WASHINGTON ST
GREENVILLE, SC  29601
US

CARDWELL, DARLENE
2601 W LITTLE ROCK ST
BROKEN ARROW, OK  740117819

CARDWELL, HERMAN
1522 WHITE PLACE, S.E.
WASHINGTON, DC  20020

CARDWELL, JOHN
4926 DUNN ROAD
LAKELAND, FL  338134233

CARDWELL, MARK
9312 AMY DR.
CHARLOTTE, NC  28213

CARDWELL, RONALD
1023 THERKEL RD
ROUNDHILL, KY  42275

CARE INC.
151 ELLIS STREET
ATLANTA, GA  30303
USA

CARE STATION PHYSICIANS
4901 W. 79TH STREET
BURBANK, IL  60459
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARE
660 FIRST AVENUE
NEW YORK, NY  10016
USA

CARE, EUGENE
976 GEIGERTOWN ROAD
BIRDSBORO, PA  19508

CAREER BUILDER INC
11495 SUNSET HILLS ROAD  SUITE 210
RESTON, VA  20190
USA

CAREER CENTRAL CORP
3500 WEST BAYSHORE ROAD
PALO ALTO, CA  94303
USA

CAREER CONNECTION, INC.
2201 CORPORATE BLVRD,NW
BOCA RATON, FL  33431
USA

CAREER ENHANCEMENT INT'L
8 NEW ENGLAND EXEC  PARK
BURLINGTON, MA  01803
USA

CAREER SEARCH USA
2255 GLADES RD,STE324A
BOCA RATON, FL  33431
USA

CAREER TRACK
3085 CENTER GREEN DR
BOULDER, CO  80301-5408
USA

CAREER TRACK
P.O. BOX 18778
BOULDER, CO  80308
USA

CAREERS USA
P O BOX 1155 DPT 307
BELLMAWR, NJ  08099-5155
USA

CAREERSCOPE
ONE MALL NORTH, SUITE 216
COLUMBIA, MD  21044
USA

CAREERTRACK SEMINARS
3085 CENTER GREEN DRIVE
BOULDER, CO  80301
USA

CAREERTRACK
3085 CENTER GREEN DRIVE
BOULDER, CO  80301-5408
USA

CAREFIL, INC.
7275 CHESTNUT CHURCH ROAD
MECHANICSVILLE, VA  23116
USA

CAREFIL, INC.
EARL STREET
MECHANICSVILLE, VA  23116
USA

CARELLA BYRNE BAIN GILFILLAN CECCHI
JOHN M AGNELLO
6 BECKER FARM ROAD
ROSELAND, NJ  07068
USA

CARELLA BYRNE BAIN GILFILLAN
6 BECKER FARM ROAD
ROSELAND, NJ  07068
USA

CARELLA BYRNE BAIN GILFILLAN
CECCHI STEWART & OLSTEIN
6 BECKER FARM ROAD
ROSELAND, NJ  07068
US

CARELLA, BYRNE, BAIN ??
CECCHI STEWART & OLSTEIN
6 BECKER FARM ROAD
ROSELAND, NJ  07068
US

CAREMED INC
RIVIERA FINANCE
SANTA CLARA, CA  95052-0141
USA

CARENBAUER, JOHN
17 BALSAM DRIVE
TRIADELPHIA, WV  260599618

CARESTIA, ROBINA
53 TILTON STREET
SPRINGFIELD, MA  01109

CARETTA LOAD TO RIDE INC
P.O. BOX 23551
NEWARK, NJ  07189
USA

CAREW CONCRETE & SUPPLY CO INC
1223 RAMSDELL STREET
MARION, WI  54950
USA

CAREW CONCRETE & SUPPLY CO INC
1420 SOUTH MAPLE AVENUE
GREEN BAY, WI  54306
USA

CAREW CONCRETE & SUPPLY CO INC
1811 W. EDGEWOOD DRIVE
APPLETON, WI  54915
USA

CAREW CONCRETE & SUPPLY CO INC
990 MORRIS STREET
FOND DU LAC, WI  54935
USA

CAREW CONCRETE & SUPPLY CO INC
EAST 3481 HIGHWAY 22 & 54
WAUPACA, WI  54981
USA

CAREW CONCRETE & SUPPLY CO INC
N3268 HIGHWAY 45
HORTONVILLE, WI  54944
USA

CAREW CONCRETE & SUPPLY CO.
1811 W.EDGEWOOD DRIVE
APPLETON, WI  54915-9708
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAREW CONCRETE & SUPPLY CO., INC.
1841 RADANDT DRIVE
MANITOWOC, WI 54220
USA

CAREW CONCRETE & SUPPLY CO., INC.
ROUTE 2 - VALLEY ROAD
MARKESAN, WI 53946
USA

CAREW CONCRETE & SUPPLY COMPANY
W2935 ELMORE DRIVE
CAMPBELLSPORT, WI 53010
USA

CAREW CONCRETE & SUPPLY
1419 SO. MAPLE AVE
GREEN BAY, WI 54306
USA

CAREW CONCRETE & SUPPLY
1811 W. EDGEWOOD DR
APPLETON, WI 54915
USA

CAREW CONCRETE & SUPPLY
1811 W.EDGEWOOD DR.
APPLETON, WI 54915
USA

CAREW CONCRETE & SUPPLY
1900 STILLMAN DRIVE
OSHKOSH, WI 54901
USA

CAREW CONCRETE & SUPPLY
NO 3268 HWY 45
HORTONVILLE, WI 54944
USA

CAREW CONCRETE COMPANY
1811 W EDGEWOOD DRIVE
APPLETON, WI 54911
USA

CAREW CONCRETE COMPANY
7730 W ZANDER ROAD
MARIBEL, WI 54227
USA

CAREW CONCRETE COMPANY
E5735 HIGHWAY 54
ALGOMA, WI 54201
USA

CAREW CONCRETE COMPANY
N 2759 HWY 49
WAUPUN, WI 53963
USA

CAREW CONCRETE COMPANY
N 6301 OLD BERLIN ROAD
GREEN LAKE, WI 54941
USA

CAREY ACOUSTICAL
1020 S. PLYMOUTH AVE.
ROCHESTER, NY 14605
USA

CAREY ARCHITECT SPECIALTIES
419 E. MAIN ST.
JONESBOROUGH, TN 37659

CAREY ARCHITECT SPECIALTIES
419 EAST MAIN ST.
JONESBOROUGH, TN 37659
USA

CAREY ARCHITECT SPECIALTY
419 E. MAIN ST
JONESBORO, TN 37659
USA

CAREY ARCHITECTURAL SPECIALTIE
419 E. MAIN STREET
JONESBOROUGH, TN 37659
USA

CAREY BOSTON CARS CTS
P O BOX 631451
BALTIMORE, MD 21263-1451
USA

CAREY BOSTON CARS/CTS
P O BOX 631451
BALTIMORE, MD 21263-1451
USA

CAREY CANADA INC.
3 RTE 112
TRING-JONCTION, PQ G0N 1X0
TORONTO

CAREY CANADA&CAREY CANADIAN MINES
SUITE 909
4000 TOWN CENTER
SOUTHFIELD, MI 48075

CAREY CONCRETE INC.
P.O. BOX 803
WAYNE, WV 25570
USA

CAREY CONCRETE INC.
ROUTE 152
WAYNE, WV 25570
USA

CAREY CONCRETE
ROUTE 52 SOUTH
KENOVA, WV 25530
USA

CAREY CONCRETE, INC.
PO BOX 803
WAYNE, WV 25570
USA

CAREY LIMOUSINE FLORIDA INC
1500 BELVEDERE ROAD
WEST PALM BEACH, FL 33406
USA

CAREY LIMOUSINE FLORIDA INC
P O BOX 631448
BALTIMORE, MD 21263-1448
USA

CAREY LIMOUSINE NY INC
27-10 49TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CAREY LIMOUSINE OF BALTIMORE
2100 HUNTINGDON AVE.
BALTIMORE, MD 21211-3223
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAREY LIMOUSINE OF BALTIMORE
2100 HUNTINGDON AVENUE
BALTIMORE, MD 21211
USA

CAREY LIMOUSINE OF CHICAGO
P.O. BOX 66275
CHICAGO, IL 60666
USA

CAREY MACHY & SUPPLY CO., INC.
P.O. BOX 206
BALTIMORE, MD 21203
USA

CAREY MOVING & STORAGE, INC
P.O. BOX 171717
SPARTANBURG, SC 29301
USA

CAREY MOVING & STORAGE, INC.
P.O. BOX 171717
SPARTANBURG, SC 29301-1717
USA

CAREY NEW YORK
P O BOX 631410
BALTIMORE, MD 21263-1410
USA

CAREY PREMIX INC
PO BOX1121
LAKE FOREST, CA 92630-1121
USA

CAREY PREMIX, INC.
33802 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO, CA 92675
USA

CAREY PREMIX, INC.
ATTN: ACCOUNTS PAYABLE
LAKE FOREST, CA 92630-1121
USA

CAREY SALES & SERVICE
3141-47 FREDERICK AVE.
BALTIMORE, MD 21229-3894
USA

CAREY, BRADFORD
33435 WESLEY RD
EUSTIS, FL 32726

CAREY, DORIS
53 LAWRENCE RD
MEDFORD, MA 02155

CAREY, GEORGE
47 WOODSIDE AVENUE
LEOMINSTER, MA 014533946

CAREY, GREGORY
7543 FLAMEWOOD DRIVE
CLARKSVILLE, MD 21029

CAREY, HUGH
200 EAST 66TH ST
B1903
NEW YORK, NY 10021

CAREY, JOHN
575 SHELTON ROAD
RIDGEWOOD, NJ 07450

CAREY, KENNETH
94 FAIRMONT STREET
ARLINGTON, MA 02174

CAREY, KEVIN
211 AUBURN CT.
REDLANDS, CA 92373

CAREY, LISSA
8140 WINDING WAY
FAIR OAKS, CA 95628

CAREY, LORENE
3913 VAN DYKE
DETROIT, MI 48214

CAREY, MARY
53-31 SKILLMAN AVE
WOODSIDE, NY 11377

CAREY, MICHAEL
111 SUGAR CANE COURT
GREER, SC 29650

CAREY, PATRICIA
1803 ACACIA ST
ALHAMBRA, CA 91801

CAREY, RICHARD
876 SCOTT ST
WILKES BARRE, PA 187053630

CAREY, ROBERT
1106 FIELDING DR.
WEST CHESTER, PA 19382

CAREY, SANDRA
3408 GREENBRIAR
PLANO, TX 75074

CAREY, VERLIN
16465 GREEN TREE BLVD
8
VICTORVILLE, CA 92392

CAREY, WILLIAM
215 BLACKHAWK TERR
BENSENVILLE, IL 60106

CARFAGNA, SUSAN
250 ROCHESTER RD
PITTSBURGH, PA 15237

CARGILE, KENNETH
RT 1 BOX 463 #3
AMARILLO, TX 79106

CARGILL - OIL SEED PROCESSING
PO BOX 354
SIOUX CITY, IA 51102
USA

CARGILL FINANCIAL SERVICE CENTER
PO BOX 6042
FARGO, ND 58108-3508
USA

CARGILL FINANCIAL SERVICES CENTER
PO BOX 6042
FARGO, ND 58108-6042
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARGILL FINANCIAL
PO BOX 6042
FARGO, ND  58108-6042
USA

CARGILL FRESH WATER
2500 SHADY WOOD ROAD
EXCELSIOR, MN  55331
USA

CARGILL HEADQUARTERS NODE*
COLUMBIA, MD  21044
USA

CARGILL INC
BLAIR WAREHOUSE/650 INDUSTRIAL RD.
BLAIR, NE  68008-2649
USA

CARGILL INC
P O BOX 0283
PITTSBURGH, PA  15264-0283
US

CARGILL INC
P O BOX 0283
PITTSBURGH, PA  15264-0283
USA

CARGILL INC
P O BOX 100336
PASADENA, CA  91189
USA

CARGILL INC
P O BOX 19823
ATLANTA, GA  30384-8323
USA

CARGILL INC
P O BOX 751992
CHARLOTTE, NC  28275-1992
USA

CARGILL INC. - SALT DIVISION
SALT DIVISION
PO BOX 751992
CHARLOTTE, NC  28275-1992
US

CARGILL INC.
P O BOX 0283
PITTSBURGH, PA  15264-0283
USA

CARGILL INCORPORATED
400 S HWY 169 STE 400
MINNEAPOLIS, MN  55426
USA

CARGILL INCORPORATED
PO BOX 6012
FARGO, ND  58108-6012
USA

CARGILL
15306 S. CARMENITA ROAD
SANTA FE SPRINGS, CA  90671
USA

CARGILL, DOROTHY
64 GLENWOOD ROAD
LYNN, MA  01904

CARGILL, INC.
2330 BUOY STREET
MEMPHIS, TN  38113
USA

CARGILL, INC.
250 7TH AVENUE
WEST FARGO, ND  58078-1033
USA

CARGILL, INC.
501 A BARNES ROAD
CHESAPEAKE, VA  23324
USA

CARGILL, INC.
811 WILMINGTON ROAD
FAYETTEVILLE, NC  28302
USA

CARGILL, INC.
949 RIDGE ROAD
GAINESVILLE, GA  30501
USA

CARGILL, INC.
COTTAGE AVE. & LAKE MARION RD.
CARPENTERSVILLE, IL  60110
USA

CARGILL, INC.
PO BOX 13368
MEMPHIS, TN  38113
USA

CARGILL, INC.
RIVER ROAD
FAYETTEVILLE, NC  28305
USA

CARGILLE LABORATORIES
55 COMMERCE ROAD
CEDAR GROVE, NJ  07009

CARGO CLEAN INC
P O BOX 640971
CINCINNATI, OH  45264-0971
USA

CARGO LOGISTICS GROUP INC.
PO BOX 28907
BALTIMORE, MD  21240-8907
USA

CARGO PARTS INC.
200 W. FIFTH STREET
LANSDALE, PA  19446
USA

CARGO TRAILER SALES INC
3500 S I-35 EXIT 399A
WAXAHACHIE, TX  75165
USA

CARGO TRANSPORT INC.
STERLING ROAD
NORTH BILLERICA, MA  01862
USA

CARGO-MASTER, INC.
828 FOURTH AVE.
DALLAS, TX  75226
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARGORAMA/FARMA INTL.
5220 N.W. 72ND AVE-BAY 11
MIAMI, FL  33166
USA

CARIBBEAN BUSINESS
P O BOX 12130
SAN JUAN, PR  00914-0130
USA

CARIBBEAN CUSTOMS BUSINESS SERVICE
P O BOX 9066613
SAN JUAN, PR  00900-0013
USA

CARIBBEAN ENGINEERING & DESIGN
C/O  FREIGHT FORWARDER
DANIA, FL  33004
USA

CARIBBEAN ENVIRONMENTAL SERVICES
PO BOX 1838
GUAYNABO, PR  970
USA

CARIBBEAN PRESTRESS
ATTN:  ACCOUNTS PAYABLE
LAS PIEDRAS, PR  771
USA

CARIBBEAN RESOR
KLOSTERGATAN 14
S - 222 22 LUND SWEDEN, IT  22222
UNK

CARIBE CENTRAL
PO BOX358
BARRANQUITAS, PR  794
USA

CARIBE GE
LAS MARIAS IND PARK
ANASCO, PR  610
USA

CARIBE NITROGEN PLANT
STATE ROAD NO. 333
GUANICA,  00653
PUERTO RICO

CARI A. ROBERTSON
1984 AKRON STREET #104
AURORA, CO  80010
USA

CARIBBEAN CONSTRUCTION MANAGEMENT
600 VIRGINIA AVENUE, NE
ATLANTA, GA  30306
USA

CARIBBEAN ELECTRONIC MFG LTD
7 NEWTON INDUSTRIAL PARK
CHRIST CHURCH,  0
BRB

CARIBBEAN ENGINGEERING & DESIGN
6555 NW 36TH ST.-SUITE 100
MIAMI, FL  33144
USA

CARIBBEAN FORMS MANUFACTURERS
PO BOX 361042
SAN JUAN, PR  00936-1042
USA

CARIBBEAN PRESTRESS**USE #500249**
S.CLARK
PO BOX2025
LAS PIEDRAS, PR  00771-2025
USA

CARIBE CENTRAL
BARRANQUITAS, PR  794
USA

CARIBE GE - VIEQUES
7001 ROUSTEIN AVENUE
NORTH BERGEN, NJ  07047
USA

CARIBE GENERAL ELECTRIC
325 SOUTH ST
NEWARK, NJ  07114
USA

CARIBE ROYALE
C/O MADER SOUTHEAST
LAKE BUENA VISTA, FL  32830
USA

CARIAGA, CHRIS
46 OAKDALE VILLAGE DR
NORTH BRUNSWICK, NJ  08902

CARIBBEAN CONSTRUCTION MANAGEMENT
PARADISE ISLAND
PARADISE ISLAND ROAD
NASSAU,  09999
BHS

CARIBBEAN ENGINEERING & DESIGN
ATTN:  ACCOUNTS PAYABLE
MIAMI, FL  33144
USA

CARIBBEAN ENVIRONMENTAL PROTECTION
DIV, CENTRO EUR
1492 PONCE DE LEON AVENUE STE 417
SAN JUAN, PR  00907-4127

CARIBBEAN GULF REFINING CORP.
PO BOX 364049
SAN JUAN, IT
UNK

CARIBBEAN PRESTRESS, S.E.
CATANO, PR  962
USA

CARIBE CENTRAL
BOX 358
BARRANQUITAS, PR  618
USA

CARIBE GE - VIEQUES
BARRIO MARTINO
VIEQUES, PR  765
USA

CARIBE INDUSTRIAL SYSTEMS
PUERTO RICO, PR  99999
USA

CARIBE ROYALE
P O BOX 22847
LAKE BUENA VISTA, FL  32830
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CARIBE TRADING CORP
6303 BLUE LAGOON  DR.
MIAMI, FL  33126
USA

CARIBE TUNA INC.
PO BOX63
PONCE, PR  732
USA

CARIBNER COMMUNICATIONS
280 SUMMER STREET 4TH FLOOR
BOSTON, MA  02210
USA

CARIDDI, MEE, RUE
12 RUE DE LA PAIX
PARIS, 75  75002
UNK

CARIKER, KENNETH
302 W 87TH #83
NEW YORK, NY  10024

CARILION MEDICAL CENTER
11204 HOPSON ROAD
ASHLAND, VA  23005
USA

CARILLO, ROCIO
663 EAST MAIN STREET
BRIDGEWATER, NJ  08807

CARINGER, SUSAN
135 CARROLL ST #2
BROOKLYN, NY  11231

CARITHERS, EME
508 WOODMAN DR.
FUQUAY-VARINA, NC  27526

CARKNER, PHILIP
222 W LAS COLINAS BLVD SUITE 1600
1600
IRVING, TX  75039

CARL E LEVI CITY TREASURER
102 CITY HALL
CHATTANOOGA, TN  37402-4284

CARIBE TRADING CORP
6303 BLUE LAGOON DR
MIAMI, FL  33126
USA

CARIBE TUNA INC.
ROAD 14 KM3 HM7, PLAY STA
PONCE, PR  732
USA

CARICABURU, JOHN
3431 NORTH 67 STREET
LINCOLN, NE  685072613

CARIGNAN, LUCILLE
3268 WAILEIA PLACE
KIHEI MAUI, HI  967539340

CARILION MATL MGT C/O COMM HOSP
101 ELM AVENUE S.E.
ROANOKE, VA  24014
USA

CARILION ROANOKE MEMORIAL HOSPITAL
CARILION ROANOKE MEMORIAL HOSPITAL
DEPARTMENT OF CLINICAL ENGINEERING/
BELLEVIEW & JEFFERSON STREETS
ROANOKE, VA  24033

CARING PLACE @ LOYOLA, THE
RONALD MCDONALD HOUSE - SPRAY
MAYWOOD, IL  60153
USA

CARINO, FERDINAND
740 TURQUOISE DR.
HERCULES, CA 94547

CARKNER, CAMILLE
671 S.W. 6TH ST VT507
POMPANO BEACH, FL  33060

CARL A THOMA
600 MAIN ST.
RIVERTON, NJ  08077
USA

CARL E LEVI CITY TREASURER
102 CITY HALL
CHATTANOOGA, TN  37402-4284
USA

CARIBE TRADING CORP
6303 BLUE LAGOON DR.
MIAMI, FL  33126
USA

CARIBINER COMMUNICATIONS
16 WEST 61ST STREET
NEW YORK, NY  10023-7604
USA

CARIDDI MEE RUE
12 RUE DE LA PAIX
PARIS, 75  75002
UNK

CARIGNAN, NORMAN
3268 WAILEIA PL
KIHEI MAUI, HI  967539998

CARILION MATL MGT C/O COMM HOSP
MAINTENANCE DEPT
HUDDLESTON, VA  24104
USA

CARILLION RADFORD COMM. HOSPITAL
MADISON AVENUE AT PUNCH BOWL ROAD
MADISON, NJ  07940
USA

CARINGELLO INVESTMENT II
GEN COUNSEL
795 SOUTH CLOVER AVE.
SAN JOSE, CA  95128
USA

CARITHERS, ELAINE
115 LOBLOLLY DR.
ATHENS, GA  30601

CARKNER, DONALD
671 S.W. 6TH ST VT 507
POMPANO BEACH, FL  33060

CARL BROUSSARD
1812 ANGELA STREET
SULPHUR, LA  70663
USA

CARL E SMITH & SONS BLDG
MATLS INC
TURIN, GA  30289
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARL E STEBBING
2410 E 2ND STREET
LEHIGH ACRES, FL  33936
USA

CARL E. LEVI, CITY TREASURER
101 E. 11TH ST.,STE. 102
CHATTANOOGA, TN  37402-4284
USA

CARL FAIR OVERHEAD DOOR MFG
11029 GARFIELD PLACE
SOUTH GATE, CA  90280
USA

CARL J. RUSSO
706 37TH NW
CANTON, OH  44709
USA

CARL OWNBY & CO
152 MAIN ST WEST
SEVIERVILLE, TN  37862
USA

CARL POE CO., INC.
5401 WASHINGTON AVE.
HOUSTON, TX  77007
USA

CARL RAIA & SONS
279 N.BYPASS RD
SEARCY, AR  72143
USA

CARL S SMITH TAX ASSESSOR COLLECTOR
PO BOX 3547
HOUSTON, TX  77253-3547
USA

CARL SPAGNULO
5729 STRAWBERRY LAKES CR
LAKE WORTH, FL  33463
USA

CARL VINSON V.A. MEDICAL CENTER
HWY. 80
DUBLIN, GA  31095
USA

CARL ZEISS INC
ONE ZEISS DRIVE
THORNWOOD, NY  10594
USA

CARL E WOODWARD INC
P O BOX 13547
NEW ORLEANS, LA  70185
USA

CARL ERIC JOHNSON, INC
2171 TUCKER INDUSTRIAL RD.
TUCKER, GA  30084
USA

CARL FREUDENBURG
WEINHEIM FINENZBUCHNAHUNG
WEINHEIM,  99999
DEU

CARL KLEMMER, INC.
4401 N. PHILLIPS STREET
PHILADELPHIA, PA  19133
USA

CARL OWNBY & CO.
152 MAIN ST. WEST
SEVIERVILLE, TN  37862
USA

CARL POE CO., INC.
HOUSTON, TX  77007
USA

CARL ROSE & SON
ATTN:  ACCOUNTS PAYABLE
JONESVILLE, NC  28642
USA

CARL S SMITH
P O BOX 4561
HOUSTON, TX  77210-4561
USA

CARL VINCENT VA HOSPITAL
1826 VETERANS WY. BLDG. 10
DUBLIN, GA  31021
USA

CARL VINSON/ V.A. HOSPITAL
HWY 80
DUBLIN, GA  31021
USA

CARL, JAMES
273 HARVARD DR
BOURBONNAIS, IL  60914

CARL E. LEVI TREASURER
101 EAST 11TH ST. STE.102
CHATTANOOGA, TN  37402-4284
USA

CARL ERIC JOHNSON, INC
3007 N. DECATUR STREET
DECATUR, GA  30033
USA

CARL HOSTEN
1320 NODEBAIS
BELGIUM, IT  01320
UNK

CARL LORENTZEN
11 BARKSDALE COURT
HILTON HD ISLAND, SC  29926
USA

CARL P. FORREST
2561 MAURINE DR.
SULPHUR, LA  70663
USA

CARL RAIA & SONS INC.
279 N. BYPASS ROAD
SEARCY, AR  72143
USA

CARL ROSE & SON
HWY 67
JONESVILLE, NC  28642
USA

CARL SELTZER DESIGN OFFCE
1601 SUNSET RIDGE DRIVE
LAGUNA BEACH, CA  92651
USA

CARL VINSON V.A. HOSPITAL
HWY 80
DUBLIN, GA  31021
USA

CARL WELLS
14302 SWEENEY ROAD
HOUSTON, TX  77060
USA

CARL, RICHARD
1617 GLEN SPRINGS DR
PLANO, TX  75093

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARLBERG, DONALD
210 ELM AVENUE, W.
MONTGOMERY, MN  560691232

CARLE HOSPITAL CENTER
611 W. PARK STREET
CHAMPAIGN, IL  61820
USA

CARLE HOSPITAL
C/O CIRCLE B
URBANA, IL  61801
USA

CARLETON, JOHN
PO BOX 21521
SAN ANTONIO, TX  78221

CARLETON, JOSEPH
7505 N. BROOKLYN PL
GLADSTONE, MO  64118

CARLILE, BOBBY
2500 FAIRWAY
1421
ALVIN, TX  77511

CARLILE, GREGORY
1408 TEASLEY LANE, APT. #1713
DENTON, TX  76205

CARLILE, JERRY
2207 LAUREL
AMARILLO, TX  79109

CARLIN AUTOMATION,INC.
P.O. BOX 3431
ROCK ISLAND, IL  61201
USA

CARLIN, F
C/O A ANDREOSATOS WR GRACE
62 WHITTEMORE AVE  CAMBRI, MA  02140

CARLING & CO
160 NORTH 1100 WEST
FILLMORE, UT  84631
USA

CARLING & CO
ACCOUNTS PAYABLE
FILLMORE, UT  84631
USA

CARLISLE CEMENT PRODUCTS
E. NORTH STREET EXT.
CARLISLE, PA  17013
USA

CARLISLE CEMENT PRODUCTS
P O BOX 617
CARLISLE, PA  17013
USA

CARLISLE COATINGS & WATERPROOFING
903 WEST KIRBY
WYLIE, TX  75098
USA

CARLISLE PROPERTY CO.
GEN COUNSEL
12340 INWOOD ROAD
DALLAS, TX  75380
USA

CARLISLE SYNTEC SYSTEMS
PO BOX 7000
CARLISLE, PA  17013
USA

CARLISLE SYNTEC
1825 E. US ROUTE 40
GREENVILLE, IL  62246
USA

CARLISLE TIRE & RUBBER
PO BOX 99
CARLISLE, PA  17013
USA

CARLISLE TIRE
PLANT #1
CARLISLE, PA  17013
USA

CARLISLE, BETTY
831 S LACLEDE
INDIANAPOLIS, IN  46241

CARLISLE, BEVERLY
903 GRANT DR.
WELDON, NC  27890

CARLISLE, BEVERLY
903 GRANT DRIVE
WELDON, NC  27890

CARLISLE, HELEN
300 NEELY FERRY RD
SIMPSONVILLE, SC  29681

CARLISLE, REXIE
6161 LITTLE HICKORY RD.
PHILPOT, KY  42366

CARLISLE, S
2221 MAPLE RIDGE RD
LITTLE ROCK, AR  72211

CARLISS INDUSTRIES INC.
4221 N.E. 25TH AVENUE
LIGHTHOUSE POINT, FL  33064
USA

CARLL, DEBRA
35 TRAFTON ROAD
SPRINGFIELD, MA  01108

CARLMARK, TERESA
2762 MANSWAY DR
HERNDON, VA  22071

CARLO, ADALBERTO
447 N 5 ST
NEWARK, NJ  07107

CARLO, HERIBERTO
447 N 5 ST
NEWARK, NJ  07107

CARLOCK, GEORGE
P O BOX 564
MILLRIFT, PA  183400564

CARLOCK, JACQUELYN
622 AUDREY LANE #101
OXON HILL, MD  20745

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARLOCK, RICHARD
3023 CARLOCK ROAD
WESTLAKE, LA 70669

CARLOCK, WILLIAM
602 N. LINE STREET
DUQUOIN, IL 62832

CARLON, ALAN
324 SOUTHBOUND DRIVE
DE FOREST, WI 53532

CARLON, FRANCISCO
1715 20TH AVE
OAKLAND, CA 94606

CARLON, JUNE
10 IROQUOIS RD
ARLINGTON, MA 02174

CARLONE & ASSOCIATES
130 PROSPECT STREET
CAMBRIDGE, MA 02139
USA

CARLOS ARTURO CASADO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33434
USA

CARLOS BERTOMEU
206 C HOLDEN GREEN
CAMBRIDGE, MA 02138
USA

CARLOS CHIPANI
31 DEERFIELD STREET
PITTSFIELD, MA 01201
USA

CARLOS EDUARDO DE SIQUEIRA TANGO
PRACA DIAMANTE 101 ALPHAVILLE 09
SANTANA DE PARNAIBA, SP 06500-000
UNK

CARLOS M. BENITEZ INC.
P O BOX 366107
SAN JUAN, PR 00936-6107
USA

CARLOS M.BENITE INC
P O BOX 366107
SAN JUAN, IT 00936-6107
UNK

CARLOS ML ABREU
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CARLOS MORLOCK
6085 HILBURN ROAD
PENSACOLA, FL 32504
USA

CARLOS OLAVO & ASSOCIADOS
8, 3 DT
1070 LISBOA    PORTUGAL, 10 01070
UNK

CARLOS TORRES DE NAVARRA
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

CARLOS TORRES DE NAVARRA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CARLOS, RONALD
4408 CHENET ST.
METAIRIE, LA 70001

CARLOUGH, LAUREN
57 CASTLE LANE
HOLTSVILLE, NY 11742

CARLOUGH, RICHARD
57 CASTLE LANE
HOLTSVILLE, NY 11742

CARLOUGH, RUSSELL ALAN
57 CASTLE LANE
HOLTSVILLE, NY 11742

CARLOW COLLEGE
OAKLAND SECTION OF PITTSBURGH
PITTSBURGH, PA 15213
USA

CARLQUIST, RUDY
311 RIO HONDO
SULPHUR, LA 70663

CARLS READY MIX CORP
34-16 COLLAGE POINT BLVD
FLUSHING, NY 11354
USA

CARLS READY MIX CORP.
34-16 COLLEGE POINT BLVD.
FLUSHING, NY 11354
USA

CARLS READY MIX
34-16 COLLEGE POINT BLVD.
FLUSHING, NY 11354
USA

CARLSBAD BLOCK & SUPPLY
108 E. FIESTA DR
CARLSBAD, NM 88221
USA

CARLSBAD BLOCK & SUPPLY
P O BOX 2207
CARLSBAD, NM 88221
USA

CARLSBAD BLOCK & SUPPLY
PO BOX 2207
CARLSBAD, NM 88221
USA

CARLSBERG
LUNDEEN COATINGS
CENTURY CITY, CA 90067
USA

CARLSBERG
LUNDEEN COATINGS
LOS ANGELES, CA 90050
USA

CARLSEN, JOHN
8 MAIN STREET
WALKERSVILLE, MD 21793

CARLSMITH BALL
ROBERT FKULL
444 SOUTH FLOWER ST
9TH FLOOR
LOS ANGELES, CA 90071-2901
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARLSON COMPUTE OF THE CAROLINAS
P.O. BOX 35067
CHARLOTTE, NC  28235
USA

CARLSON DISTRIBUTORS
2501 CHARLES STREET
ROCKFORD, IL  61180
USA

CARLSON DISTRIBUTORS
2501 CHARLES STREET
ROCKFORD, IL  61108
USA

CARLSON REALTY CENTER
110 CHESIRE LANE
MINNETONKA, MN  55305
USA

CARLSON, ANDREW
ROUTE 4 BOX 146
CHEROKEE, IA  51012

CARLSON, BARBARA
14220 ATWATER AVE.
ALLIANCE, OH  44601

CARLSON, BRADLEY
2258 N 10TH #16
LARAMIE, WY  82070

CARLSON, BRIAN
120 ATLANTIC AVE #6
EASLEY, SC  29642

CARLSON, CLAIRE
1231 WINDING BRANCH CIRCLE
ATLANTA, GA  30338

CARLSON, D
231 S CENTRAL
LADEL, IL  61329

CARLSON, DAN
1769 BEAR CREEK ROAD
BEND, OR  97702

CARLSON, DANIEL
18169 SUNDOWNER WAY
CANYON COUNTRY, CA  91351

CARLSON, DARREN
2384 G PLEASANT WAY
THOUSAND OAKS, CA  91362

CARLSON, DAVID
10 JAMES ST
PEABODY, MA  01960

CARLSON, DAVID
509 5TH AVE.
AURORA, IL  60505

CARLSON, DIANE
65 SCHOOL STREET
GRAYSLAKE, IL  60030

CARLSON, DORIS
3139 CLEVELAND STREET NE
MINNEAPOLIS, MN  554182329

CARLSON, DOUGLAS
1813 WILLOW LANE
MT. PROSPECT, IL  60056

CARLSON, DOUGLAS
44 PINEHURST DRIVE
BOXFORD, MA  019212449

CARLSON, ELEANOR
18 JANICE RD
LYNN, MA  01904

CARLSON, ELSIE
305 SEMINOLE WAY
DEFOREST, WI  53532

CARLSON, ERIC
8 HARVARD DRIVE
SUDBURY, MA  01776

CARLSON, GARY
2298 TIMBERLANE AVE
SIMI VALLEY, CA  93063

CARLSON, JAY
154 EAST 29TH STREET
NEW YORK, NY  10016

CARLSON, JEFFREY
1708 PENNSYLVANIA AVE
SUN PRAIRIE, WI  53590

CARLSON, JEFFREY
30 HERBER AVE.
DELMAR, NY  12054

CARLSON, JONATHAN
105 ROSS ST
PIEDMONT, SC  29673

CARLSON, KELLY
1111 HOUCHIN DRIVE
FRANKLIN, TN  37064

CARLSON, KENNETH
1722 W WINDLAKE AVE
MILWAUKEE, WI  53215

CARLSON, LINDA
5761 SUTTON RD
COGGON, IA  52218

CARLSON, LYNELL
5521 W PHILIP PL
MILWAUKEE, WI  53216

CARLSON, RAYMOND
35 AVENUE B
LIBBY, MT  59923

CARLSON, RENATE
19 WESTWOOD DRIVE
FAIR LAWN, NJ  07410

CARLSON, RICHARD
531 MONUMENT DRIVE
ARNOLDS PARK, IA  51331

CARLSON, RONALD
425 S. EAST STREET
ESSEX, IL  60935

CARLSON, RUSS
P O BOX 1126
WESTFORD, MA  01886

CARLSON, SCOTT
41 CARMAR LANE
SALEM, NH  03079

CARLSON, THOMAS
206 MAIN ST.
BRANDON, IA  52210

CARLSON, THOMAS
510 W REBECCA
IOWA PARK, TX  76367

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CARLTON COMPANY
3901 SE NAEF ROAD
PORTLAND, OR  97267-8998
USA

CARLTON COMPANY
PO BOX 68309
PORTLAND, OR  97268-0309
USA

CARLTON FIELDS TRUST ACCT
P O BOX 3239
TAMPA, FL  33601

CARLTON INDUSTRIES INC
4225 WEST STATE HIGHWAY 71
LA GRANGE, TX  78945
USA

CARLTON INDUSTRIES INC
PO BOX 280
LA GRANGE, TX  78945
USA

CARLTON LODGE ADRIAN
1629 W MAUMEE
ADRIAN, MI  49221
USA

CARLTON LODGE ADRIAN
1629 W. MAUMEE
ADRIAN, MI  49221
USA

CARLTON, ANGELA
235 CARLTON ROAD
WOODRUFF, SC  29388

CARLTON, ANGELA
501 S. SIBLEY
BUCKNER, MO  64016

CARLTON, ELAINE
235 CARLTON RD
WOODRUFF, SC  293888905

CARLTON, JAMES
6101 RICHMOND AVE
OWENSBORO, KY  42301

CARLTON, JEFFREY
706 212TH STREET
PASADENA, MD  21122

CARLTON, KENDALL
2204 LIBERTY LANE
CONYERS, GA  30207

CARLTON, MARTIN
165 FEDERAL AVE.
LOS ANGELES, CA  90025

CARLTON, MARY
5127 SW 123 AVE
COOPER CITY, FL  33330

CARLTON, PATRICIA S.
17318 ROUGEWAY
LIVONIA, MI  48150

CARLTON, PAULINE
110 CLOVER STREET
MARION, VA  24354

CARLTON, SHARON
3082 MARS HILL ROAD
ACWORTH, GA  30101

CARLTON, TERRI
3611 CRESTWOOD DR
MORGANTON, NC  28655

CARLTON/MADERA COMMUNITY HOSPITAL
1250 ALMOND AVE
MADERA, CA  93637
USA

CARLTON-BATES COMPANY
P.O. BOX 846144
DALLAS, TX  75284-6144
USA

CARLUCCI, JOSEPH
9 PENRYN LANE
ROCKPORT, MA  01966

CARLUCCI, WILLIAM
1532 ALVERADO AVE
PITTSBURGH, PA  15216

CARLYLE JOHNSON MACHINE CO
500 HAYDEN STATION ROAD
WINDSOR, CT  06095
USA

CARLYLE, JOSHUA
17811 TAMCLIFF AVE
CARSON, CA  90746

CARLYSLE ENGINEERING INC.
132 BROOKSIDE AVENUE
BOSTON, MA  02130
USA

CARLYSS LIONS CLUB
P.O. BOX 594
SULPHUR, LA  70663
USA

CARLYSS LIONS CLUB
P.O. BOX 594
SULPHUR, LA  70665
USA

CARLYSS VOLUNTEER FIRE DEPART.
P.O. BOX 162
SULPHUR, LA  70664-0162
USA

CARMACK, ALAN
RT 1 BOX 287
FAIRGROVE, MO  65648

CARMACK, DONNIE
2110 1/2 W LANIER ST
LAKELAND, FL  33801

CARMACK, MARY
1522 W UTOPIA
PHOENIX, AZ  85027

CARMACK, ROBERTA
P.O. BOX 1296
GOODLETTSVILLE, TN  37070

CARMACK, STEVE
3913 HAZELWOOD
PEARLAND, TX  77584

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARMAN INDUSTRIES INC
P O BOX 579
JEFFERSONVILLE, IN  47131-0579
USA

CARMAN, CHRISTINE
826 ROOSEVELT AVE
#1
MANVILLE, NJ  08835

CARMAN, RICHARD
2044 ANN LA
GREEN BAY, WI  54304

CARMEL CLAY LIBRARY
415 EAST MAIN STREET
CARMEL, IN  46032
USA

CARMEL CONCRETE PRODUCTS
12368 HANCOCK STREET
CARMEL, IN  46032
USA

CARMEL CONCRETE
12368 HANCOCK STREET
CARMEL, IN  46032
USA

CARMEL-BAPTIST CHURCH
HWY 51
CHARLOTTE, NC  28277
USA

CARMEN MIRANDOLA
308 WOODSIDE DR
BLOOMINGDALE, IL  60108
USA

CARMEN MIRANDOLA
308 WOODSIDE DRIVE
BLOOMINGDALE, IL  60108
USA

CARMEN, RICHARD
P O BOX 519
QUAKERTOWN, NJ  08868

CARMET PCC SPECIALTY PRODUCTS INC
JEFF TURNER
ONE TUNGSTEN WAY
DUNCAN, SC  29334-9703
USA

CARMICHAEL, CYNTHIA
162 SE LK VIEW DR
SEBRING, FL  33870

CARMICHAEL, JEFFREY
8343 BROOKWOOD ROAD
MILLERSVILLE, MD  21108

CARMICHAEL, KATHERINE
3106 WILD FLOWER
DALLAS, TX  75229

CARMICHAEL, L
614 DARBY CIRCLE
MARYVILLE, TX  37801

CARMICHAEL, MICHAEL
1877 PETERSON RD.
IOWA PARK, TX  76367

CARMICHAEL, MICHELE
308 N W 41 AVE
DEERFIELD BEACH, FL  33442

CARMICHAEL, THOMAS
807 TOWNES ST
GREENVILLE, SC  29609

CARMICHAEL, YANCY
P O BOX 1362
PASADENA, TX  77501

CARMICKLE, JERROL
3303 76TH
LUBBOCK, TX  79423

CARMIKE THEATRE
2000 HELMO AVENUE
OAKDALE, MN  55128
USA

CARMIN, STEPHEN
6302 BIRCHDALE COURT
CINCINNATI, OH  45230

CARMINE CINEMA C/O BAHL INSULATION
3315 S.E. 67TH AVENUE
ABERDEEN, SD  57402
USA

CARMINE VERDINO AND SONS
109-09 ROCKAWAY BLVD
SOUTH OZONE PARK, NY  11420
USA

CARMINE, VALARIE
1023 RYNEX DR
ALEXANDRIA, VA  22312

CARMITA JOAQUIN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CARMODY, KATHLEEN
83 CANVASBACK RD
SHERIDAN, WY  82801

CARMODY, THOMAS
4823 BRIDEMONT
SPRING, TX  77388

CARMON, KIM
853 TERRYWHITE ROAD
ARAGON, GA  30104

CARMONA GAS COMPANY LTD.
ATTN: BILL SHUFORD JR.
5949 SHERRY LANE
DALLAS, TX  75225
USA

CARMONA, FLORENCIO
252 BAY STREET
TAUNTON, MA  02780

CARMONA, SONIA E
ST#2 BLDG10 #23 URB LOS LIRIOS
RIO PIEDRAS, PR  00926

CARMOUCHE, DEBORAH
1718 PANNELL
HOUSTON, TX  77020

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARNAHAN, EDMUND
4619 TWIN ELM DRIVE
FRESNO, TX 77545

CARNAHAN, RICHARD
11090 NE 72ND STREET
BOUDURANT, IA 50035

CARNAHAN, STEPHEN
1418 CURRIE DRIVE
SULPHUR, LA 70665

CARNAUD METAL BOX ENGINEERING, INC.
DEPT. CH 10185
PALATINE, IL 60055
USA

CARNAUDMETALBOX (BARBADOS)
ST PHILLIP
BARBADOS,  09999
BRB

CARNAUDMETALBOX PLC.
DEPARTMENT A
WOODSIDE, WO  WR5 1EG
UNK

CARNEGIE 10 C/O FN THOMPSON CO.
4415 ASSEMBLY STREET
CHARLOTTE, NC 28210
USA

CARNEGIE HALL
56TH STREET BETWEEN 6TH & 7TH
NEW YORK, NY 10011
USA

CARNEGIE INSTITUTION
5241 BROAD BRANCH ROAD N.W.
WASHINGTON, DC 20015

CARNEGIE MELLON UNIV.- BAKER HALL
428 FREW STREET
PITTSBURGH, PA 15213
USA

CARNEGIE MELLON UNIVERISTY
5000 FORBES AVENUE
PITTSBURGH, PA 15213
USA

CARNEGIE MELLON UNIVERSITY
ASSOCIATE GENERAL COUNSEL
DEFOREST & KOSCELNIK
3000 KOPPERS BUILDING
PITTSBURGH, PA 15219

CARNEGIE MELLON UNIVERSITY
C/O PRSIDENT OF VICE-PRESIDENT
CARNEGIE MELLON UNIVERSITY
5000 FORBES AVENUE
PITTSBURGH, PA 15213

CARNEGIE MELTON
BLDG. C&D, 5000 FORBES AVENUE
PITTSBURGH, PA 15213
USA

CARNEGIE UNIVERSITY
C/O VINFRED INTERIOR
5000 FORBES AVENUE
PITTSBURGH, PA 15213
USA

CARNELL, E
3055 DARLINGTON ROAD
TOLEDO, OH 43606

CARNELL, PEGGY
3055 DARLINGTON ROAD
TOLEDO, OH 436063161

CARNES CORP
GREG CICHON
448 SOUTH MAIN ST
VERONA, WI 43593-1499
USA

CARNES, GERALDINE
ROUTE 3
PAGELAND, SC 29728

CARNES, LOIS
1211 RICHMOND ST
PITTSBURGH, PA 15218

CARNES, SUSAN
329 TUDOR ST
HOUMA, LA 70364

CARNES, THERON
701 BUCK DOBBS RD
ALEDO, TX 76008

CARNES, THERON
715 E. 1ST
WEATHERFORD, TX 76086

CARNETEC
1415 N. DAYTON
CHICAGO, IL 60622
USA

CARNEVALE, PAUL
218 LARCH LANE
MAHWAH, NJ 07430

CARNEVALETTI, EDWARD
168 E. 31ST PL. #C
TULSA, OK 741051639

CARNEY FLOWER SHOP
855 CHURCH STREET N.E.
MARIETTA, GA 30060
USA

CARNEY, ANNA
14983 E. RT. 17
GRANT PARK, IL 60940

CARNEY, CAROLINA
1137 N VISTA DEL MAR DRIVE
DELRAY BEACH, FL 33483

CARNEY, CATHLEEN
720 CAMINO DE LA
SD, CA 92108

CARNEY, CHARLES
4101 DELAWARE
20
KENNER, LA 70065

CARNEY, CHERYL
203 WOODED FALLS RD.
LOUISVILLE, KY 40243

CARNEY, EDWARD
66 EUSTIS AVENUE
LOWELL, MA 01850

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARNEY, EUGENE
10600 DAVIS AVE #C4
C4
WOODSTOCK, MD 21163

CARNEY, KENNA
4755 STEARNS ST
BATON ROUGE, LA 70811

CARNEY, MICHAEL
S 8410 THRUSH DRIVE
EAU CLAIRE, WI 54701

CARNEY, PATRICK
203 WOODED FALLS RD
LOUISVILLE, KY 40243

CARNEY, ROZZELL
31 N MAPEL AVE
MARLTON, NJ 08053

CARNICELLA, ROBERT
FLUSHING, NY 11355

CARNIE, HERMAN
4212 NORTH 61ST STREET
MILWAUKEE,, WI 53216

CARNOVALE, MARY
1 MOUNTAIN AVE APT 802
SOMERVILLE, NJ 08876

CARO, DOVID
17121 NE 11 CT
N MIAMI BCH, FL 33162

CARO, JEFFREY
17121 NE 11TH COURT
N. MIAMI BEAC, FL 33162

CARO, SHMUEL
17121 NE 11 CT
N MIAMI BEACH, FL 33162

CARO, YISHAYOHU
17121 NE 11TH CT
N MIAMI BCH, FL 33162

CAROL A CHAPMAN
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CAROL A ROYAL
9 SUTTON PLACE
EAST LONGMEADOW, MA 01028
USA

CAROL A. SAHAGIAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CAROL AMARAL
2502 S GARNSEY ST
SANTA ANA, CA 92707
USA

CAROL BEDFORD
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

CAROL CODY
120 HUBERT STREET
GREER, SC 29650
USA

CAROL ELECTRIC SUPPLY CO.
1244 GORDON PARK RD.
AUGUSTA, GA 30901
USA

CAROL ERICKSON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CAROL L. HOTTLE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

CAROL LATUDA
11145 W 17TH AVE #3-101
LAKEWOOD, CO 80215
USA

CAROL M FINKE
3240 EQUESTRIAN DR
BOCA RATON, FL 33434
USA

CAROL M. LATIMER
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CAROL MCFADDEN
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

CAROL PACE
7500 GRACE DR.
COLUMBIA, MD 21044
USA

CAROL PATTERSON
21 FOX CREEK CT
TRAVELERS REST, SC 29690
USA

CAROL PICKERSGILL
160 GREEN POINT CIRCLE
PALM BEACH GARDENS, FL 33418
USA

CAROL S HURD
4475 W 2575 N
PLAIN CITY, UT 84404
USA

CAROL S. EICHER
4973 BRIDGEWATER DR.
POWELL, OH 43065-8781
USA

CAROL WEINSTEIN EXECUTRIX
1762 FIRESIDE LANE
CHERRY HILL, NJ 08003
USA

CAROL WESTERN CORP/H.E.C.
2000 GREENWOOD
SOUTHLAKE, TX 76092
USA

CAROLAN, FRANCIS
215 MONTANA AVENUE
LIBBY, MT 599232035

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAROLAN, JAN
2101 OMEGA CIRCLE
KILLEEN, TX 76543

CAROLE A LEE
2 UNIVERSITY RD
ARLINGTON, MA 02174
USA

CAROLE A. LEE
PO BOX 25
SNYDER, TX 79550

CAROLE CONCRETE PRODUCTS
4321 BELLTOWN ROAD
OXFORD, NC 27565

CAROLE L. KREACHBAUM
4616 19TH ROAD NORTH
ARLINGTON, VA 22207
USA

CAROLE LEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

CAROLE MULLEN
65 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CAROLINA AERONAUTICAL
202 NORTH MAPLE ST.
SIMPSONVILLE, SC 29681
USA

CAROLINA ATLANTIC DISTRIBUTORS INC.
PO BOX2580
SANFORD, NC 27330
USA

CAROLINA ATLANTIC DISTRIBUTORS
GREENVILLE, SC 29601
USA

CAROLINA ATLANTIC
DISTRIBUTORS INC
SANFORD, NC 27330
USA

CAROLINA AXLE SURGEONS INC
113 HARMON DRIVE
THOMASVILLE, NC 27360
US

CAROLINA BAR SUPPLIES
645-L PRESSLEY ROAD
CHARLOTTE, NC 28217
USA

CAROLINA BELTING CO
P O BOX 790
TAYLORS, SC 29687
USA

CAROLINA BIOLOGICAL SUPPLY CO
PO BOX6005
BURLINGTON, NC 27216-6005
USA

CAROLINA BIOLOGICAL SUPPLY CO.
2700 YORK ROAD
BURLINGTON, NC 27215-3398
USA

CAROLINA BIOLOGICAL SUPPLY
ATT: BOB BRYANT
2700 YORK ROAD
BURLINGTON, NC 27215-3398
USA

CAROLINA BIOLOGICAL SUPPLY
DEPT. 063 ATT. DAN THOMAS
BURLINGTON, NC 27215
USA

CAROLINA BRICK & BLOCK
PO BOX26203
GREENVILLE, SC 29615-1203
USA

CAROLINA BRICK & BLOCK, INC.
320 TANDEM DRIVE
GREER, SC 29650
USA

CAROLINA CASH REGISTER
3205 WRIGHTSVILLE AVENUE
WILMINGTON, NC 28403
USA

CAROLINA CASH REGISTERS
RT. 10  BOX 284
KINSTON, NC 28501-8664
USA

CAROLINA CIRCUITS
200 FAIRFOREST WAY
GREENVILLE, SC 29607-4444
USA

CAROLINA CLUB CATERING
3011 ROCK ISLAND RD.
MARGATE, FL 33063
USA

CAROLINA CONCRETE CO INC
PO BOX 389
CLINTON, SC 29325
USA

CAROLINA CONCRETE CO. INC.
ATTN:  ACCOUNTS PAYABLE
CLINTON, SC 29325
USA

CAROLINA CONCRETE INC
11509 REAMES ROAD
CHARLOTTE, NC 28228
USA

CAROLINA CONCRETE INC
ATTN:  ACCOUNTS PAYABLE
INDIAN TRAIL, NC 28079
USA

CAROLINA CONCRETE
105 HENRY STREET
LAURENS, SC 29360
USA

CAROLINA CONCRETE
1316 INDIAN TRAIL-WAXHAW ROAD
INDIAN TRAIL, NC 28079
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAROLINA CONCRETE
ATTN: ACCOUNTS PAYABLE
ASHEVILLE, NC 28802
USA

CAROLINA CONTAINER COMPANY
P O BOX 9001099
LOUISVILLE, KY 40290-1099
USA

CAROLINA CONTROLS COMPANY
P.O. BOX 7748
CHARLOTTE, NC 28241-7748
USA

CAROLINA CUTLERY SERVICE INC.
4109-C STUART ANDREW BLVD
CHARLOTTE, NC 28217
USA

CAROLINA EASTERN INC RODDEY CARPENT
PO DRAWER 560 THE GUARDIAN BLDG
ONE LAW PLACE STE 600
RO, SC 29731
USA

CAROLINA EASTERN INC
P O BOX 30008
CHARLESTON, SC 29417
USA

CAROLINA EASTERN INC
P O BOX 868
CHESTER, SC 29706-0868
USA

CAROLINA EASTERN INC.
P. O. BOX 868
CHESTER, SC 29706-0868
USA

CAROLINA EASTMAN DIV
ACCT. PAYABLE
KINGSPORT, TN 37660
USA

CAROLINA EASTMAN DIV.
CAMBRIDGE, MA 02140
USA

CAROLINA EASTMAN DIV., EASTMAN CHEM
HWYS. 21 S. & I-26
WEST COLUMBIA, SC 29169
USA

CAROLINA ELECTRIC SUPPLY
586 W. MT GALIANT RD.
ROCK HILL, SC 29730
USA

CAROLINA ENVIRONMENTAL
CAMBRIDGE, MA 02140
USA

CAROLINA ENVIRONMENTAL
PO BOX 963
BURLINGTON, NC 27215
USA

CAROLINA FASTENERS INC
PO BOX 1814
SUMTER, SC 29151-1814
USA

CAROLINA FLUID COMPONENTS INC
P O BOX 890043
CHARLOTTE, NC 28289-0043
USA

CAROLINA FORKLIFTS INC
P O BOX 6
COLUMBIA, SC 29202
USA

CAROLINA FORKLIFTS, INC
929 BERRY SHOALS ROAD
DUNCAN, SC 29334
USA

CAROLINA FREIGHT CARRIERS
P.O. BOX 697
CHERRYVILLE, NC 28021
USA

CAROLINA FREIGHT CORP
P O BOX 905121
CHARLOTTE, NC 28290-5121
USA

CAROLINA HAND CENTER PC, THE
391 SERPENTINE DRIVE SUITE 440
SPARTANBURG, SC 29303-3081
USA

CAROLINA HANDLING
1955 MONTREAL RD
TUCKER, GA 30084-5218
USA

CAROLINA HANDLING
P.O. BOX 1132
CHARLOTTE, NC 28201-1132
USA

CAROLINA HANDLING, LLC
P.O. BOX 890352
CHARLOTTE, NC 28289-0352
USA

CAROLINA HOSE & HYDRAULICS, INC
PO BOX 2806
SPARTANBURG, SC 29304
USA

CAROLINA INDUSTRIAL CLEANING SERV
920 BLAIRHILL ROAD, STE 116
CHARLOTTE, NC 28217
USA

CAROLINA INDUSTRIAL EQUIP
P.O. BOX 667907
CHARLOTTE, NC 28266
USA

CAROLINA INDUSTRIAL EQUIPMENT, INC
P.O. BOX 208
TRAVELERS REST, SC 29690
USA

CAROLINA INDUSTRIAL INC
2302 DUNAVANT ST
CHARLOTTE, NC 28203
USA

CAROLINA INSULATION
3004 EARL BRIDGE ROAD
EASLEY, SC 29640
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CAROLINA INSULATION
C/O LAKEWAY REGIONAL HOSPITAL
MORRISTOWN, TN  37814
USA

CAROLINA INSULATION
CAMBRIDGE, MA  02140
USA

CAROLINA INSULATION
WANDO HIGH SCHOOL
MOUNT PLEASANT, SC  29464
USA

CAROLINA INSULATION-C/O NEO CORP.
CATAWBA MEMORIAL HOSPITAL
HICKORY, NC  28602
USA

CAROLINA INTERNATIONAL TRUCKS
PO BOX 7548
COLUMBIA, SC  29202
USA

CAROLINA INT'L TRUCKS, INC
PO BOX 12228
GREENVILLE, SC  29612
USA

CAROLINA LOGISTICS INC.
220 W RITCHIE RD
SALISBURY, NC  28147
USA

CAROLINA MARKING DEVICES,INC.
PO BOX 32143
CHARLOTTE, NC  28232
USA

CAROLINA NARROW FABRIC CO.
1100 PATTERSON AVENUE
WINSTON-SALEM, NC  27101
USA

CAROLINA NARROW FABRIC CO.
PO BOX1485
WINSTON-SALEM, NC  27102-1485
USA

CAROLINA NATIONAL TRANSPORTATION
DAVID BAGWELL
1921 HECKSHER DR #A
JACKSONVILLE, FL  32226
USA

CAROLINA PAINTING CO
P.O. BOX 1201
EASLEY, SC  29641
USA

CAROLINA PINE MRI ADDITION
C/O WARCO CONSTRUCTION
1304 WEST BOBO STREET(NEWSOM HWY)
HARTSVILLE, SC  29550
USA

CAROLINA PLASTIC SUPPLY INC.
100 D FORSYTH HALL DRIVE
CHARLOTTE, NC  28273
USA

CAROLINA PLATING AND STAMPING CO
J RICHARD KELLY LEATHERWOOD WALKER
100 EAST COFFEE ST
PO BOX 87
GREENVILLE, SC  29602-0087
USA

CAROLINA POOL SUPPLY
515 LAWTON ROAD
CHARLOTTE, NC  28216
USA

CAROLINA POWER & LIGHT
BRUNSWICK PLANT
SOUTHPORT, NC  28461
USA

CAROLINA POWER & LIGHT
CAMBRIDGE, MA  02140
USA

CAROLINA POWER & LIGHT
PO BOX 870
RALEIGH, NC  27602
USA

CAROLINA POWER DRIVES INC
P Q BOX 711
GREENVILLE, SC  29602
USA

CAROLINA QUALITY BLOCK CO
1100 S. ELM STREET
GREENSBORO, NC  27406
USA

CAROLINA QUALITY BLOCK CO
PO BOX 16026
GREENSBORO, NC  27416
USA

CAROLINA QUALITY CONCRETE
1100 SOUTH ELM STREET
GREENSBORO, NC  27406
USA

CAROLINA QUALITY CONCRETE
1515 HOLLY GROVE ROAD
LEXINGTON, NC  27292
USA

CAROLINA QUALITY CONCRETE
7620 BOEING DR/AIRPORT PLANT
GREENSBORO, NC  27420
USA

CAROLINA QUALITY CONCRETE
ATTN:  ACCOUNTS PAYABLE
GREENSBORO, NC  27416
USA

CAROLINA QUALITY CONCRETE
ATTN;  ACCOUNTS PAYABLE
GREENSBORO, NC  27416
USA

CAROLINA QUALITY CONCRETE
OLD THOMASVILLE RD/OLD 85
THOMASVILLE, NC  27360
USA

CAROLINA SCALES INC
PO BOX 8233
COLUMBIA, SC  29202
USA

CAROLINA SOIL
PO BOX1140
KINSTON, NC  28503
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAROLINA SOIL, INC.
1800 GREENVILLE HWY
KINSTON, NC 28501
USA

CAROLINA SOIL, INC.
1800 GREENVILLE HWY.
KINSTON, NC 28501
USA

CAROLINA SOY PRODUCTS, INC.
376 W. PARK DR.
WARSAW, NC 28398
USA

CAROLINA SPRING CO
REINHART BOERNER VAN DEUREN NORRIS
SUITE 2100
1000 NORTH WATER ST
MILWAUKEE, WI 53202-3186
USA

CAROLINA STEEL SERVICE CENTERS INC
P O BOX 60845
CHARLOTTE, NC 28260
USA

CAROLINA SUN ROCK CORP
1001 W. B STREET
BUTNER, NC 27509
USA

CAROLINA SUNROCK CORP
1503 CAMDEN AVENUE
DURHAM, NC 27704
USA

CAROLINA SUNROCK INC,
5043 UNICON DR.
WAKE FOREST, NC 27587
USA

CAROLINA SUNROCK INC.
1001 WEST B ST.
BUTNER, NC 27509
USA

CAROLINA SUNROCK INC.
P O BOX 25
BUTNER, NC 27509
USA

CAROLINA TEXTILE RECYCLING
68 ANDERSON ROAD
WALTERBORO, SC 29488
USA

CAROLINA TRACTOR
P O BOX 1095
CHARLOTTE, NC 28201-1095
USA

CAROLINA VALVE REPAIR INC.
2172 BUFFALO SHOALS ROAD
STATESVILLE, NC 28677-2446
USA

CAROLINAS AGC
P O BOX 30277
CHARLOTTE, NC 28230-0277
USA

CAROLINAS CONCRETE MASONARY
1 CENTERVIEW DRIVE, #112
GREENSBORO, NC 27407

CAROLINAS CONCRETE MASONRY
1 CENTERVIEW DR., SUITE 112
GREENSBORO, NC 27407

CAROLINAS CONCRETE MASONRY
1 CENTERVIEW DR., SUITE 112
GREENSBORO, NC 27407
USA

CAROLINAS READY MIXED, THE
1515 MOCKINGBIRD LN.-SUITE 711
CHARLOTTE, NC 28209
USA

CAROLINAS RECYCLING GROUP LLC
P O BOX 75018
CHARLOTTE, NC 28275-0018
US

CAROLINE BEAUDOIN
P.O. BOX 243
THETFORD MINES QUEG6G 5S5, QC G6G
5S5
TORONTO

CAROLINE T COSENTINO
10860 BEECH CREEK DRIVE
COLUMBIA, MD 21044
USA

CAROLINE, KEVIN
STAR ROUTE 2, BOX 55
BELFIELD, ND 58622

CAROLINE, PATRICK
RR 1, BOX 128
DICKINSON, ND 58601

CAROLS AUTO BODY INC
1255 WASHINGTON ST
NORWOOD, MA 02062
USA

CAROLS VIDEO STORE
RT 1 BOX 1490
DRYDEN, VA 24243
USA

CAROLUS, DESERIE
5907 TALAVERA ST
ORLANDO, FL 32807

CAROLYN BEST
617 WARWICK ROAD
BIRMINGHAM, AL 35209
USA

CAROLYN J JOHNSON
5359 COLUMBIA ROAD
COLUMBIA, MD 21044
USA

CAROLYN M HANSON
20373 SW BLAINE CT
OLOHA, OR 97006
USA

CAROLYN M. HANSON
20373 SW BLAINE COURT
ALOHA, OR 97006
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

CAROLYN MCDONALD
1309 CARROLLTON AVE #333
METAIRIE, LA  70005
USA

CAROLYN MCDONALD
1309 CARROLLTON AVE APT 333
METAIRIE, LA  70005
USA

CAROLYN S HARE
1143 WHARF DRIVE
PASADENA, MD  21122
USA

CAROMONT MEDICAL GROUP
P O BOX 751179
CHARLOTTE, NC  56147-9712
USA

CARON & STEVENS
POSTBUS 2720, 1000 CS
AMSTERDAM, IT  1000 CS
UNK

CARON & STEVENS/ BAKER & MCKENZIE
PO BOX 2720
100 CS AMSTERDAM, IT  1000 CS
UNK

CARON, PHILIP
916 KING DR
CONYERS, GA  30208

CARONDELOT H.S.
C/O CEN CAL
CONCORD, CA  94520
USA

CAROTEK, INC.
P.O. BOX 1395
MATTHEWS, NC  28105
USA

CAROTEK, INC.
P.O. BOX 1395
MATTHEWS, NC  28106
USA

CAROTEK, INC.
P.O. BOX 890140
CHARLOTTE, NC  28289-0140
USA

CAROTHERS CONSTRUCTION
CORNER OF LAWRENCE & DARBY
WICHITA, KS  67221
USA

CAROTHERS, DAVID
302 8TH AVENUE
HIAWATHA, IA  52233

CAROTHERS, MICHELE
139 PAXSON AVE.
HAMILTON SQUARE, NJ  08690

CAROTRANS INTERNATIONAL
P O BOX 1060
CHERRYVILLE, NC  28021
USA

CAROUGE, WAYNE
125 OTHORIDGE ROAD
LUTHERVILLE, MD  21093

CAROUSEL FLORIST
10697 HIGHWAY 21
HILLSBORO, MO  63050

CAROVILLANO, BRENDA
161 ROCKAFELLOW MILL RD
FLEMINGTON, NJ  08822

CAROZZO, DAVID
18634 GILL RD
LIVONIA, MI  48152

CARPARELLI BROS INC
35 CAMPION RD
NEW HARTFORD, NY  13413
USA

CARPARELLI BROS INC.
35 CAMPION RD.
NEW HARTFORD, NY  13413
USA

CARPARELLI BROS INC.
602 WEST STEEL ST.
HERKIMER, NY  13350
USA

CARPENITO, ANTHONY
1514 BEACON STREET
#52
BROOKLINE, MA  02146

CARPENTER BENNETT & MORRISSEY
GATEWAY THREE - 100 MULBERRY STREET
NEWARK, NJ  07102
USA

CARPENTER CHEMICAL COMPANY
11002 CHOATE ROAD
PASADENA, TX  77507
USA

CARPENTER CO
P.O. BOX 75252
CHARLOTTE, NC  28275
USA

CARPENTER CO.
PO BOX 27205
RICHMOND, VA  23261
USA

CARPENTER COMPANY
11002 CHOATE ROAD
PASADENA, TX  77507
USA

CARPENTER COMPANY
1820 CONYERS STATION ROAD
CONYERS, GA  30208
USA

CARPENTER COMPANY
200 FORREST PARK DRIVE
RUSSELLVILLE, KY  42276
USA

CARPENTER CONST. CO.
139 N. MAIN ST.
GRENADA, MS  38901
USA

CARPENTER CONSTR CO
PO BOX 1608
GRENADA, MS  38901
USA

CARPENTER CONSTR CO.
P. O. BOX 1608
GRENADA, MS  38901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARPENTER JR, LEO
18 PLEASANT ST
AYER, MA  01432

CARPENTER, ARTHUR
2008 RUBY DRIVE
HOUMA, LA  70363

CARPENTER, CHRISTINE
39 PEARL STREET
GLOUCESTER, MA  01930

CARPENTER, CONNIE
319 RIVERVIEW
MILLS, WY  82644

CARPENTER, DEBORAH
116 OAKHURST DRIVE
NORTH AUGUSTA, SC  29841

CARPENTER, DOUGLAS
3701 SUGAR SPRING RD
GASTONIA, NC  28054

CARPENTER, F
2318 S.E. LUAU AVE.
PORT ST. LUCIE, FL  34952

CARPENTER, H
7467 HWY 101 NORTH  WOODRUFF SC
WOODRUFF, SC  29388

CARPENTER, JANE
712 E 11TH STREET
ROANOKE RAPIDS, NC  27870

CARPENTER, K
4839 BRIARWOOD #5
ROYAL OAK, MI  48073

CARPENTER, M
9502 N 15TH AVE
PHOENIX, AZ  85021

CARPENTER, MICHAEL R.
2827A SAXTON RD
PHILADELPHIA, PA  19114

CARPENTER, P
28 CENTRAL ST
NEWTON, MA  02166

CARPENTER PARMATECH
1616 CORPORATE CIRCLE
PETALUMA, CA  94954
USA

CARPENTER, BRAD
2772 VIKING DR     APT 2-B
GREEN BAY, WI  54304

CARPENTER, CHRISTOPH
205 ALDRICH ROAD
WILMINGTON, MA  01887

CARPENTER, DARRELL
N. 5920 STATE HIGHWAY 39
MONTICELLO, WI  53570

CARPENTER, DIANE
318 DUNBAR ROAD
WAUCONDA, IL  60084

CARPENTER, ELIZABETH
C/O GREENVILLE RETIREMENT     663
RUTHERFORD RD
GREENVILLE, SC  29609

CARPENTER, FRANCES
622 N DIXIE HIGHWAY
MOMENCE, IL  60954

CARPENTER, HELOIS
8573 E. OUTER DRIVE
DETROIT, MI  48213

CARPENTER, JANICE
134 NORTH MOSS AVE
CHATTANOOGA, TN  37419

CARPENTER, LEROY
2204 41ST
SNYDER, TX  79549

CARPENTER, MACK
2118 SPENCER LANE
FINKSBURG, MD  21048

CARPENTER, MICHAEL
13 ROBERT RD
ACTON, MA  01720

CARPENTER, ROBERT
443 HAYTER DR
MORRISTOWN, TN  37813

CARPENTER, ANN
703 LARGENT
MCKINNEY, TX  75069

CARPENTER, CALVIN
1447 LAKEVIEW CIRCLE
MORRISTOWN, TN  37814

CARPENTER, CHRISTOPHER
12 ANDREW PLACE
BALTIMORE, MD  21201

CARPENTER, DAVID
501 14TH AVENUE LOT #58
NEW GLARUS, WI  53574

CARPENTER, DIXIE
7451 OVERCREEK LANE
BARTLETT, TN  38133

CARPENTER, ETTA SUE
2204 41 STREET
SNYDER, TX  795495909

CARPENTER, GLENN
C/O KEN CARPENTER     RR3, BOX 86B
DETROIT LAKES, MN  56501

CARPENTER, JAMES
3701 LAUREL LANE
BEDFORD, TX  76021

CARPENTER, JULIE
3644 NOBSCOT CT.
INDIANAPOLIS, IN  46222

CARPENTER, LINDBERGH
7007 W INDIAN SC  #7A1268
PHOENIX, AZ  85033

CARPENTER, MARY
PO BOX 162
WHITESBORO, TX  76273

CARPENTER, NATHAN
18341 GLADVILLE AVE
HOMEWOOD, IL  60430

CARPENTER, STANLEY
6465 HICKORY BLVD SE
CEDAR RAPIDS, IA  52403

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CARPENTER, WILLIAM
9 GREENLEAF DRIVE
EXETER, NH  03833

CARPER, KATHY
140N PINCH ROAD
ELKVIEW, WV  25071

CARPET CARE PLUS
P.O. BOX 223
CHARLOTTE HALL, MD  20622
USA

CARPILIO, PAUL
20 WAGON WHEEL ROAD
PLYMOUTH, MA  02360

CARQUEST AUTO PARTS
LA VONNE SHOPPING CENTER
LAURENS, SC  29360
USA

CARR CONCRETE CORP.
P. O. BOX 265
WAVERLY, WV  26184
USA

CARR LUMBER & MFG CO
P O BOX 737
BEDFORD PARK, IL  60499-0737
USA

CARR PRECAST CONCRETE
ATTN:  ACCOUNTS PAYABLE
DUNN, NC  28334
USA

CARR SALES COMPANY
919 WEST FIRST
SPOKANE, WA  99201
USA

CARR, BETH
85 UPLAND ROAD
MARLBORO, MA  01752

CARR, CHARLIE
265 FARRINGTON SE
ATLANTA, GA  30315

CARPENTERS HOME CHURCH
777 CARPENTER'S WAY
LAKELAND, FL  33809
USA

CARPER, NANCY
171 RIVERDALE ROAD
AVON PARK, FL  33825

CARPETLAND USA
1600 75TH STREET
DOWNERS GROVE, IL  60516
USA

CARPOFF, JANET
5450 KIRKWOOD DRIVE D-4
CONCORD, CA  94521

CARQUEST AUTO PARTS
P O BOX 751623
CHARLOTTE, NC  28275-1623
USA

CARR INDUSTRIAL CORP.
4600 ASHLAND AVENUE
BALTIMORE, MD  21205
USA

CARR LUMBER & MFG. CO.
6601 S. CENTRAL AVENUE
BEDFORD PARK, IL  60638
USA

CARR PRECAST -USE #229729
P.O. BOX 1283
DUNN, NC  28334
USA

CARR, ANDREW
1220 S WASHINGOTN
KANKAKEE, IL  60901

CARR, BROWNELL
P O BOX 295
FRANCESTOWN, NH  03043

CARR, CHRISTOPHER
10 FAIRMONT PLACE
STERLING, VA  20165

CARPENTIER, THOMAS
P.O.BOX 2999
MILWAUKEE, WI  53201

CARPET CAPITAL FIRE PROTECTION
423 VIRGIL DR.
DALTON, GA  30721
USA

CARPILIO, PAUL
20 WAGAN WHEEL RD
PLYMOUTH, MA  02360

CARQUEST AUTO PARTS OF LAURENS
P O BOX 751623
CHARLOTTE, NC  28275-1623
USA

CARR & DUFF
2100 BYBERRY ROAD
HUNTINGDON VALLEY, PA  19006

CARR LUMBER & MANF
6601 SO CENTRAL AVE
BEDFORD PARK, IL  60638
USA

CARR LUMBER CO.
CAMBRIDGE, MA  02140
USA

CARR PRECAST
HIGHWAY 421 SOUTH
DUNN, NC  28334
USA

CARR, ANGELA
4214 BRITTANY DRIVE
ELLICOTT CITY, MD  21043

CARR, CHARLENE
1613 ANNIN ST
PHILA, PA  19146

CARR, CHRISTOPHER
1280 S ALHAMBRA CIRCL #1313
CORAL GABLES, FL  33146

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARR, CONNIE
843 NORTH BLVD., RR 5
ASHLAND, OH  44805

CARR, DESIREA
394 PARK AVENUE    APT # A-14
ORANGE, NJ  07050

CARR, ELSIE
832 S. 82ND WAY
MESA, AZ  852084616

CARR, GARY
700 W SOCKWELL
HOBBS, NM  88240

CARR, HELEN
RR1, BOX 225B16
GALVESTON, TX  77554

CARR, JONATHAN
13211 OLD GREENSBORO ROAD
TUSCALOOSA, AL  35405

CARR, KENNETH
2626 KESWICK VILLAGE
CONYERS, GA  30013

CARR, MERLE
1312 LOCUST
ATLANTIC, IA  50022

CARR, MIKE
2842 CRABAPPLE LN
DACULA, GA  30211

CARR, R
1440 N LAKE SHORE DR APT 35M
CHICAGO, IL  60610

CARR, ROBERT
PO BOX 3485
VERO BEACH, FL  32964

CARR, SONDRA
4235-C MISSION DRIVE
INDIANAPOLIS, IN  46254

CARRAHER, CAROLYN
13 COLD STREAM LANE
UP. SADDLE RIVR, NJ  07458

CARR, CRYSTAL
405 VANN STREET SW
JACKSONVILLE, AL  36265

CARR, EARL
612 PIERCE
PURCELL, OK  73080

CARR, FRANCINE
6436 S. GREENWOOD
CHICAGO, IL  60637

CARR, GERALDINE
2830 BROADWAY ST.
NEW ORLEANS, LA  70125

CARR, JEFFREY
2532 HILLSIDE HEIGHT
GREEEN BAY, WI  54311

CARR, JR., JESS
1315 66TH ST W
BIRMINGHAM, AL  35228

CARR, LLOYD
1345 S. GOLAY ST.
INDIANAPOLIS, IN  46203

CARR, MICHAEL
3329 LAKESHORE DRIVE
LAKE GEORGE, NY  12845

CARR, PATRICIA
28001 WALTERS WAY
FRANKLIN, VA  23851

CARR, REBECCA
4410 GARY
AMARILLO, TX  79110

CARR, ROCKY
BOX 64
MAYBELL, CO  81640

CARR, TERESA
7630 PROVINCIAL DR      #305
MCLEAN, VA  22102

CARRAHER, R
13 COLD STREAM LANE
UPPER SADDLE RIVER, NJ  07458

CARR, CYNTHIA
125 CAROL AVE
BELLEVUE, OH  44811

CARR, ELEANOR
4936 N. CAMAC ST.
PHILADELPHIA, PA  19141

CARR, FRANK
2626 LA GOLONDRINA ST
CARLSBAD, CA  92009

CARR, HAROLD
1089 MATTHEWS DR
CINCINNATI, OH  45215

CARR, JOHN
48 MERRILL DRIVE
MAHWAH, NJ  07430

CARR, JUAUNE
2828 BROADWAY
NEW ORLEANS, LA  70125

CARR, MARY
13523 WILLIOWHEIGHTSCOURT
HOUSTON, TX  77059

CARR, MICHELLE
450 WALNUT STREET
CEDARTOWN, GA  30125

CARR, PAUL
1335 MURRAY DRIVE
JAX, FL  32205

CARR, RICHARD
17 WHITING WAY
NEEDHAM, MA  02192

CARR, RUSSELL
62 A EASTERN AVENUE
ESSEX, MA  01929

CARR, WILLIAM
7809 RIPPLEVIEW LANE
PASADENA, MD  21122

CARRALES, CARLOS
1212 ORANGE
MCALLEN, TX  78501

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARRANO, RICHARD
9445 S LAWNDALE
EVERGREEN PAR, IL 60805

CARRANZA, JOE
2990 TRAWOOD      APT. 8B
EL PASO, TX 79936

CARRANZA, MARY
5022 LORD RD
SAN ANTONIO, TX 78220

CARRANZA, SANTOS
620 N HEWITT
HEWITT, TX 76643

CARRARA JOSEPH P & SONS I
PO BOX 60
NORTH CLARENDON, VT 05759
USA

CARRARA JOSEPH P & SONS
P O BOX 60
NORTH CLARENDON, VT 05759
USA

CARRASCO CONCRETE PROD
2510 HEPLER RD
CARLSBAD, NM 88220
USA

CARRASCO CONCRETE PRODUCTS
2510 HEPLER RD
CARLSBAD, NM 88220
USA

CARRASCO CONCRETE PRODUCTS
2510 HEPLER ROAD
CARLSBAD, NM 88220
USA

CARRASCO JR, DIONISIO
11219
SAN DIEGO, CA 92128

CARRASCO, ARNULFO
914 ORANGE ST.
JOURDANTON, TX 78026

CARRASCO, MELISSA
ROUTE 11 BOX 1290
ODESSA, TX 79763

CARRASCO, OSVALDO
650 W. FOREST
213
WEST CHICAGO, IL 60185

CARRASCO, SARA
265 REBECCA LANE
BROWNSVILLE, TX 78520

CARRASQUILLO, JOANNE
58B HUFF AVE
MANVILLE, NJ 08835

CARRASQUILLO, MIGDALIA
CALLE E 2 #EF2
LUQUILLO, PR 00673

CARRASQUILLO, RAMON
GPO BOX 360877
SAN JUAN, PR 009360877

CARRAWAY METHODIST MEDICAL CENTER
CANCER CENTER-C/O G.E. SIMPSON
BIRMINGHAM, AL 35202
USA

CARRAWAY, LILLIAN
6480 BEAGLE CLUB RD
BASTROP, LA 71220

CARRE, DORIS
4604 MARAVIA ROAD
BALITMORE, MD 21206

CARREIRO SR., RICHARD
283 EAST MAIN STREET
NORTON, MA 02766

CARREIRO, ELIZABETH
852 FISHER ROAD
NORTH DARTMOUTH, MA 02747

CARREKER, SHANE
145 STONERIDGE WAY
FAYETTEVILLE, GA 30214

CARRELL, MARTIN
2213 ACOMA
HOBBS, NM 882402726

CARRENO, RUBEN
11165 EAST      ALLERTON ST.
WHITTIER, CA 90606

CARRENO, VINCENT
604 PRAIRIE LANE
ALTAMONTE, FL 32714

CARREON, ARACELI
10241 DONNA AVE
NORTHRIDGE, CA 91324

CARRERA, JERI
6906 JACKSON AVENUE
FALLS CHURCH, VA 22042

CARRERA, MANUEL
9921 B ST. #3
OAKLAND, CA 94603

CARRERA-DIAZ, GABRIEL
1139 W. MINERAL STREET
MILWAUKEE, WI 53204

CARRERO, ANA
FLAMBOYANES #39
AGUADA, PR 00602

CARRERO, EFRAIN
1001 E. 12TH
MISSION, TX 78572

CARRET, III, GEORGE
5704 OLD JEANERETTE RD.
NEW IBERIA, LA 70560

CARRETTA LOAD TO RIDE INC
P O BOX 23551
NEWARK, NJ 07189
USA

CARRIAGE CLUB OF CHARLOTTE
C/O WARCO CONSTRUCTIOON
CHARLOTTE, NC 28226
USA

CARRIAGE GREENS COUNTRY CLUB
8700 CARRIAGE GREENS DRIVE
DARIEN, IL 60559
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARRICK HIGH SCHOOL
232 HILLVIEW AVENUE
LATROBE, PA 15650
USA

CARRI-CRETE CORP
13360 W COLLEGE AVE
NEW BERLIN, WI 53151
USA

CARRIE HARVEY
22798 GLENDON DR
MORENO VALLEY, CA 92557
USA

CARRIE HUNT
181 CLAY BAKER RD.
CLEVELAND, TN 37311
USA

CARRIER & SANDSTEDT, INC.
1275 W. ROOSEVELT ROAD
WEST CHICAGO, IL 60185
USA

CARRIER BUILDING SERVICE
P.O. BOX 5276
BEAUMONT, TX 77726
USA

CARRIER CENTER
1200 WHITE STREET
ATLANTA, GA 30365
USA

CARRIER CORP.
7200 RUTHERFORD RD.
BALTIMORE, MD 21244
USA

CARRIER CORP.
BALTIMORE, MD 21244
USA

CARRIER CORP.
P.O. BOX 905303
CHARLOTTE, NC 28290-5303
USA

CARRIER EXPRESS TRANSPORT INC
P O BOX 7833
CUMBERLAND, RI 02864
USA

CARRIER SERVICE INC
300 HUNTER AVE., STE 104
SAINT LOUIS, MO 63124-2013
USA

CARRIER VIBRATING EQUIP.
P.O. BOX 37070
LOUISVILLE, KY 40213
USA

CARRIER VIBRATING EQUIPMENT INC
SECTION #423
LOUISVILLE, KY 40289
USA

CARRIER VIBRATING EQUIPMENT, INC.
LOUISVILLE, KY 40289
USA

CARRIER VIBRATING EQUIPMENT, INC.
P.O. BOX 37070
LOUISVILLE, KY 40233-7070
USA

CARRIER VIBRATING EQUIPMENT, INC.
SECTION #423
LOUISVILLE, KY 40289
USA

CARRIER VIBRATING EQUIPMENT, INC.
SECTION #423
LOUISVILLE, KY 40289
US

CARRIER, KENNETH
2420 VIETNAM WAR MEM DR APT. 250B
250B
WINFIELD, KS 67156

CARRIERO, DENNIS
14 CLEARY AVE
BUTLER, NJ 07405

CARRIER-OEHLER CO.
16965 VINCENNES
SOUTH HOLLAND, IL 60473-0040
US

CARRIG, KEITH
5238 W. 64TH PLACE
CHICAGO, IL 60638

CARRIGAN, JOSEPH
119 KENNETH AVE
NEW CASTLE, PA 161052028

CARRIGAN, KAREN
9261 W, 75TH PLACE
ARVADA, CO 80005

CARRIGAN, LAWRENCE
210 4TH AVENUE
UNDERWOOD, IA 515764904

CARRILLO, CONCEPCION
1816 HEMPHILL
ODESSA, TX 79763

CARRILLO, REYMUNDO
822 E. SUGAR CANE  APT. B
WESLACO, TX 78596

CARRILLO, SANTOS
301 E 63RD #14
ODESSA, TX 79762

CARRILLO, SERGIO
532 SAM ELLIS STREET
CALEXICO, CA 92231

CARRILLON RADFORD COMM. HOSPITAL
940 RADFORD ROAD
CHRISTIANSBURG, VA 24073
USA

CARRINGTON LABORATORIES, INC
1909 HEREFORD DRIVE
IRVING, TX 75038
USA

CARRINGTON LABORATORIES, INC
ATTN: ACCOUNTS PAYABLE
IRVING, TX 75016
USA

CARRINGTON OF FT. WAYNE C/O MBA INC
SW CORNER-COLLESIUM BLVD & HOBSON R
FORT WAYNE, IN 46805
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARRINGTON
C/O THERMO SPRAY OF INDIANA
INDIANAPOLIS, IN 46226
USA

CARRINGTON, KIMBERLY
P.O. BOX 435
BLOOMING GROVE, TX 76626

CARRINGTON, THEDA
5408 CRESTLAND AVE
CHARLOTTE, NC 28269

CARRION, MARIA
CALLE 900 PP-27
CAGUAS, PR 00725

CARRION, ROJELIO
PO BOX 411
EDCOUCH, TX 78538

CARRION, VIDAL
180 TROY AVE
BROOKLYN, NY 11213

CARRIZALES, CECILIO
904 E GIER ST
LANSING, MI 48906

CARRIZALES, YOLANDA
PO BOX 263
GREGORY TX, TX 78359

CARRIZALES, YOLANDA
PO BOX 263
GREGORY, TX 78359

CARRIZOZO READY MIX
412 12TH STREET
CARRIZOZO, NM 88301
USA

CARRIZOZO READY MIX
PO BOX781
CARRIZOZO, NM 88301
USA

CARRODUS, ROBERT
3340 BARBA DR
DOUGLASVILLE, GA 30336

CARROL, ROSA
RR 3 BOX 319
KANKAKEE, IL 60901

CARROLL A BYRD
PO BOX 273
FOUNTAIN INN, SC 29644
USA

CARROLL CO. READY MIX
HWY 71 NORTH
CARROLL, IA 51401
USA

CARROLL CONCRETE CO.
DEPOT ST.
BRADFORD, VT 05033
USA

CARROLL CONCRETE CO.
ROUTE 202
PETERBOROUGH, NH 03458
USA

CARROLL CONCRETE INC
P.O.BOX 614
CARROLL, IA 51401
USA

CARROLL CONCRETE MIX
COTTAGE ST. EXTENSION
WOODSVILLE, NH 03785
USA

CARROLL CONCRETE MIX
PO BOX 368
NEWPORT, NH 03773
USA

CARROLL CONCRETE
138 PORTLAND ST.
SAINT JOHNSBURY, VT 05819
USA

CARROLL CONCRETE
25 MONADNOCK HGHY.
KEENE, NH 03431
USA

CARROLL CONCRETE
301 PLAINFIELD RD. (RT. 12A)
WEST LEBANON, NH 03784
USA

CARROLL CONCRETE
35 CENTRAL ST.
RANDOLPH, VT 05060
USA

CARROLL CONCRETE
368 SPRINGFIELD RD.
CHARLESTOWN, NH 03603
USA

CARROLL CONCRETE
8 REED MILL ROAD
NEWPORT, NH 03773
USA

CARROLL CONCRETE
93 ELM STREET WEST
WEST LEBANON, NH 03784
USA

CARROLL CONCRETE
AKA BRATTLEBORO
ROUTE 142
VERNON, VT 05354
USA

CARROLL CONCRETE
BREAULT RD.
GUILDHALL, VT 05905
USA

CARROLL CONCRETE
HWY 30 WEST
CARROLL, IA 51401
USA

CARROLL CONCRETE
HWY.30 EAST
CARROLL, IA 51401
USA

CARROLL CONCRETE
OFF ROUTE #5
LYNDONVILLE, VT 05851
USA

CARROLL CONCRETE
P. O. BOX 368
NEWPORT, NH 03773
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARROLL CONCRETE
PO BOX 1000
NEWPORT, NH 03773
USA

CARROLL CONCRETE
PO BOX 368
NEWPORT, NH 03773
USA

CARROLL CONCRETE
ROUTE 104
BRISTOL, NH 03222
USA

CARROLL CONCRETE
ROUTE 14
COVENTRY, VT 05825
USA

CARROLL CONSULTING
115 WOODARD ROAD
WEST ROXBURY, MA 02132
USA

CARROLL COUNTY ELECTRIC DEPT.
103 W. PARIS STREET
HUNTINGDON, TN 38344
USA

CARROLL COUNTY ELECTRICAL DEPT.
PO BOX 527
HUNTINGDON, TN 38344
USA

CARROLL FINLEY TOMLINSON
5412 HAYNES HALL PLACE
CHARLOTTE, NC 28270
USA

CARROLL INDEPENDENT FUEL CO
2700 LOCH RAVEN ROAD
BALTIMORE, MD 21218-4700
USA

CARROLL INDEPENDENT FUEL CO.
2700 LOCH RAVEN RD.
BALTIMORE, MD 21218-4700
US

CARROLL INSULATION CO.
49 VENTURE WAY
ELDERSBURG, MD 21784
USA

CARROLL LUTHERAN VILLAGE INC
200 SAINT LUKE CIRCLE
WESTMINSTER, MD 21158
USA

CARROLL PRODUCTS INC
ATTN: JOEL M. MANARDO
44056 PHOENIX DR
STERLING HEIGHTS, MI 48314
US

CARROLL PRODUCTS
44056 PHOENIX DRIVE
STERLING HEIGHTS, MI 48314
USA

CARROLL PUBLISHING CO
1058 THOMAS JEFFERSON ST N W
WASHINGTON, DC 20007-3832
USA

CARROLL SONS, INC.
P.O. BOX 484
SOMERVILLE, MA 02143
USA

CARROLL SR., PATRICK
3719 PARKHURST WAY
BALTIMORE, MD 21236

CARROLL TRAVEL
ONE MONARCH PLACE SUITE 260
SPRINGFIELD, MA 01144
USA

CARROLL, ANGELA
18912 E. 37TH.
INDEPENDENCE, MO 64057

CARROLL, BEVERLY
4675 HWY 4
WINNSBORO, LA 71295

CARROLL, BRIDGETT
1210 OXFORD HILL CT.
ST. CHARLES, MO 63146

CARROLL, BRUCE
6 BULOVA DR
NASHUA, NH 03060

CARROLL, BRYAN
102 DOGWOOD DRIVE
BYRON, GA 31008

CARROLL, CHRISTOPHER
3828 RIVER RD
WICHITA FALLS, TX 76304

CARROLL, DAVID
150 REVERE STREET
PORT CHARLOTTE, FL 03060

CARROLL, DONNA
85 GOODEN COVE
JACKSON, TN 38305

CARROLL, ELIZABETH
2125 YORKSHIRE COURT
WOODSTOCK, GA 30188

CARROLL, GEORGE
2909 ADMIRAL NIMITZ
LAKE CHARLES, LA 70601

CARROLL, GLENDA
16 WINDOVER
MARION, AR 72364

CARROLL, GRACE
33 PINE ST
WATERTOWN, MA 02172

CARROLL, JAMES
106 CLEARFIELD RD
GREENVILLE, SC 29607

CARROLL, JAMES
353 CHARLOTTE ST
MANCHESTER, NH 03103

CARROLL, JAMES
3642 BRAMBLEWOOD WAY
MARIETTA, GA 30062

CARROLL, JANICE
400 FRANKLIN ST.
FT COLLINS, CO 80521

CARROLL, JEANINE
262 WEST HIGH STREET
BOUND BROOK, NJ 08805

CARROLL, JENNETH
554 HEATHROW WAY
STONE MOUNTAIN, GA 30087

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARROLL, JOHN
5718 SPRING PARK ROAD
JACKSONVILLE, FL 32216

CARROLL, LINDA
3928 BAY CT AVE
TAMPA, FL 33611

CARROLL, LORRAINE
7 JEFFREY RD
BILLERICA, MA 01821

CARROLL, MARK
6344 N W 78TH PL
ARVADA, CO 80003

CARROLL, NANCY
RT 3 BOX 762B
WATERLOO, SC 29384

CARROLL, PATRICK
756 220TH STREET
PASADENA, MD 21122

CARROLL, REINA
634 WEST CRESTLINE AVENUE
LITTLETON, CO 80120

CARROLL, STEVEN
102 SATSUMA DRIVE
ALTAMONTE SPRINGS, FL 32714

CARROLL, TERRY
PO BOX 701
PLANT CITY, FL 33564

CARROLL, THOMAS
4733 HEMLOCK LANE
OKLA. CITY, OK 73162

CARROLL, TRACEY
852 POPLAR SPRINGS ROAD
WESTMINSTER, SC 29693

CARROLL, WENDI
7170 OAKBRIAR DR
MOBILE, AL 36619

CARROLLTON FARMERS BRANCH ISD
1445 NORTH PERRY ROAD
CARROLLTON, TX 75011-0611

CARROLL, KIMBERLY
2700 FAWN LANE
BOWIE, MD 20715

CARROLL, LINDA
6620 RIVERSIDE OFFIC
METAIRIE, LA 70003

CARROLL, LYNDA
RT 4 BOX 1078
MANNING, SC 29102

CARROLL, MARTHA
501 DUTCHMAN LN #222
EASTON, MD 21601

CARROLL, NINA
RT. 3, BOX 23    FRITZ WHITFIELD RD
PICAYUNE, MS 39466

CARROLL, PAULA
6 ICHABOD LN
BILLERICA, MA 01821

CARROLL, ROBERT
4364 EAGLE COURT
WALDORF, MD 20603

CARROLL, STEVEN
6265 KIRBY DOWNS
MEMPHIS, TN 38115

CARROLL, THERESA
2322 SOUTH BAIRD DR
HIGHLAND, MI 48357

CARROLL, THOMAS
5411 HOBART STREET
PITTSBURGH, PA 15217

CARROLL, VAL
429 WILLIAM DRIVE
PEARSALL, TX 78061

CARROLL, WILLIAM
104 GREGORY DRIVE
GREER, SC 29650

CARRON, BETH
1512 UNIVERSITY DR
ARLINGTON, TX 76015

CARROLL, LARRY
P. O. BOX 60
NATCHITOCHES, LA 71458

CARROLL, LINDA
9024 BLOCKER
PINE BLUFF, AR 71603

CARROLL, MARGARET T.
26 BRYN MAWR RD.
WELLESLEY, MA 02181

CARROLL, MATTHEW
102 CASTLE PONTE BLVD
PISCATAWAY, NJ 08854

CARROLL, PATRICIA
111 LOCUST ST. TH117
WOBURN, MA 01801

CARROLL, REBA
1000 FERGUSON CT.  APT D.
FOREST PARK, GA 30050

CARROLL, SCOTT
16 CRESCENT LANE
LEVITTOWN, PA 19055

CARROLL, SUZANNE
513 HUGHES DR
IRVING, TX 75062

CARROLL, THOMAS
1405 BETH WAY
NEW WINDSOR, MD 21776

CARROLL, THOMAS
86 WOODLAND ROAD
NORTH HAMPTON, NH 03862

CARROLL, VERA MAE
1610 REYNOLDS ROAD #236
LAKELAND, FL 33801

CARROLLTON CONCRETE MIX
2924 CARROLLTON RD
SAGINAW, MI 48604
USA

CARRON, DEBORAH
130 FAIRWAY LANE
WESTMINSTER, SC 29693

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARROTHERS, TIMOTHY
PO BOX 3656
YUBA CITY, CA 95993

CARROUTH, AMEY
3702 HIGHWAY 146N
WOODRUFF, SC 293889105

CARROUTH, ANDREW
3702 HWY. 146-NORTH
WOODRUFF, SC 293889105

CARROW, JOYCE
1606 CHESACO AVENUE
BALTIMORE, MD 21237

CARROWS RESTAURANTS INC
2701 ALTON AVENUE
IRVINE, CA 92714

CARROZZA, LINDA
821 B AVENUE
CORONADO, CA 92118

CARRUTH & SON INC
PO BOX 870
BRYANTOWN, MD 20617
USA

CARRUTH & SON INC.
12711 LA PLATA ROAD
BRYANTOWN, MD 20617
USA

CARRUTH & SON INC.
P O BOX 870
BRYANTOWN, MD 20617
USA

CARRUTH, DENNIS
819 WEST HOUSTON    RIVER ROAD
SULPHUR, LA 70663

CARRUTH, MARY
12 GLENDALE STREET
MAYNARD, MA 01754

CARRUTH, VEE
RT 3 258A1 BLACK SPRING RD
COMMERCE, GA 30529

CARRUTHERS, IRIS
5586 N. 13000 E ROAD
MOMENCE, IL 60954

CARRY-ALL COMPANY
P O BOX 541472
LAKE WORTH, FL 33454-1472

CARRY-ALL COMPANY
P O BOX 541472
LAKE WORTH, FL 33454-1472
USA

CARS
P.O. BOX 1500
FENTON, MO 63099
USA

CARSEM (M) SDN BHD
TERBANG
PERAK, 0
MYS

CARSEY, KEITH
13845 SOUTH 2200 WEST
BLUFFDALE, UT 84065

CARSON CHEMICAL INC.
4110 SOUTH AKERS DRIVE
SIKESTON, MO

CARSON CONST./CHICO STATE COLLEGE
SIERRA BUILDING MATERIALS
CHICO, CA 95928
USA

CARSON GROUP, THE
156 W.56TH STREET
NEW YORK, NY 10019-1412
USA

CARSON HEATH KNIPPERS
308 N. ROSEMONT
SULPHUR, LA 70665
USA

CARSON JR., RONALD S.
9229 GLENWATER DR
CHARLOTTE, NC 28262

CARSON SAEKS
PO BOX 14297
DAYTON, OH 45414
USA

CARSON SAEKS, INC.
2601 TIMBER LANE
DAYTON, OH 45414
USA

CARSON, ALAN
2827 FOREST GLEN DR
BALDWIN, MD 21013

CARSON, BRUCE
195 PEARL LANE
CAMPOBELLO, SC 29322

CARSON, CONSTANCE
103 VILLAGE OF PINE    APT #3B
BALTIMORE, MD 21207

CARSON, DARWIN
RT. 1 BOX 374
HUNTINGTON, AR 72940

CARSON, DAVID
46 WAGNER LANE
BALTIMORE, MD 21221

CARSON, DONALD
57 WESTVIEW AVE
GREENVILLE, SC 29609

CARSON, JOHN
198 BRIARCREEK DRIVE
SPARTANBURG, SC 293013724

CARSON, LINDA
131 SANDERS ST
ANDERSON, SC 29621

CARSON, LUEDORA
1645 N. 22ND STREET
MILWAUKEE, WI 53205

CARSON, MARIE
ROUTE 3 BOX 368
COMMERCE, GA 30529

CARSON, RANDAL
1807 LAKE SHORE DR
ANDERSON, IN 46012

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARSON, SUSAN
2764 ATWOOD TERR.
COLUMBUS, OH 43211

CARSON, VANESSA
3361 CHILDERS ST
MOBILE, AL 36609

CARSON, ZENOBIA
313 BLACKHAWK DR   APT. I
CHARLOTTE, NC 28269

CARSONS COATING
844 AYERS LANE
GALT, CA 95632
USA

CARSON'S COATINGS
12775 STOCKTON BLVD.
GALT, CA 95632
USA

CARSON'S COATINGS
844 AYERS LANE
GALT, CA 95632
USA

CARSONS NUT BOLT & TOOL CO INC
301 HAMMETT STREET
GREENVILLE, SC 29609
USA

CARSONS NUT-BOLT & TOOL CO INC
PO BOX 3629
GREENVILLE, SC 29608-3629
US

CARSTAIRS, PATRICIA
4320 RIVER ROAD
VANCEBORO, NC 285868534

CARSTAN/ACCU-DATA
214 E. HELEN ROAD
PALATINE, IL 60067
USA

CARSTENSEN, SCOTT
504 SOUTH ST
ARENA, WI 53503

CARSWELL
P O BOX 1991  STATION "B"
TORONTO ONTARIO, ON  M5T 3G1
TORONTO

CARSWELL
P O BOX 1991  STATION B
TORONTO ONTARIO, ON  M5T 3G1
TORONTO

CARSWELL, CHARLIE
5604 29TH AVE
TAMPA, FL 33619

CARSWELL, SUSAN
6347 APT B LOVE ST
AUSTELL, GA 30001

CARSWELL, VICTOR
ROUTE 2 BOX 1099
ELLIJAY, GA 30450

CART, ELMER
RT 8 BOX 1637 LING ROAD
LAKE CHARLES, LA 70605

CART, HENRY
3505 FOREST DRIVE
LAKE CHARLES, LA 70605

CART, PAMELA
P.O. BOX 140
IOTA, LA 70543

CARTAGENA, HILDA
URB LA HACIENDA
GUAYAMA, PR 00654

CARTAGENA, INIABELLE
BO PASTO
AIBONITO, PR 00705

CARTER AB INC
PETREE STOCKTON & ROBINSON J STEPHE
1001 W 4TH ST
WINSTON-SALEM, NC 27101
USA

CARTER BUILDING SUPPLY IN
613 EAST 2ND AVE
DE WITT, AR 72042
USA

CARTER BUILDING SUPPLY
211 SOUTH ROY
DE WITT, AR 72042
USA

CARTER BUILDING SUPPLY
613 E. 2ND STREET
DE WITT, AR 72042
USA

CARTER CHAMBER SUPPLY CO.
P.O. BOX 1541
LAKE CHARLES, LA 70601
USA

CARTER CHAMBERS SUPPLY, INC.
P.O. BOX 62848
NEW ORLEANS, LA 70162-2848
US

CARTER CONC BLK CO
RTE 6 BOX 226 D
LOGANSPORT, IN 46947
USA

CARTER CONCRETE BLOCK CO.
RR 6 BOX 226D
LOGANSPORT, IN 46947
USA

CARTER ELEMENTRY SCHOOL
C/O ASC INSULATION & FIREPROOFING
CHICAGO, IL 60600
USA

CARTER FUNDING CORP
PO BOX 770416
MEMPHIS, TN 38177-0416
USA

CARTER HARDWARE
350 HERMITAGE AVENUE
NASHVILLE, TN 37210-0945
USA

CARTER JR, DONALD
10009 VILLAGE      GREEN DRIVE
WOODSTOCK, MD 21163

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARTER JR, TERRY
2516 ASHWORTH LAKE ROAD
SNELLVILLE, GA 30278

CARTER JR., D.
100 N. KIMBELL #19
YUKON, OK 73099

CARTER MILCHMAN & FRANK INC
28-10 37TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CARTER MRG. COMPANY INC.
130 ALDER AVENUE
WAYNE, NJ 07470

CARTER TILE
1600 N. OAK STREET
CHAMPAIGN, IL 61820
USA

CARTER WATERS CORP
P O BOX 412676
KANSAS CITY, MO 64100
USA

CARTER WATERS CORPORATION
P.O. BOX 412676
KANSAS CITY, MO 64141
USA

CARTER, AGNES
2600 GROSE LANE
SPARKS, NV 89431

CARTER, ALEXANDER
POST OFFICE BOX 6174 UNIVERSITY
STATION
CLEMSON, SC 29632

CARTER, ALLEN
42012 SHADOW LANE
HEMET, CA 92544

CARTER, ANNA
3444 NW 68TH RD
GAINESVILLE, FL 32653

CARTER, ARTHUR
1604 LACY LANE
MESQUITE, TX 75181

CARTER, BERDENIA
1505 B BURGUNDY ST
RALEIGH, NC 27610

CARTER, BILLIE
1511 SAN ANDRES
HOBBS, NM 88240

CARTER, BILLY
P.O. BOX 512
SUMRALL, MS 39482

CARTER, BRUCE
15511 BEVERLY
OVERLAND PARK, KS 66223

CARTER, CAROLYN
4519 SUMPTER
HOUSTON, TX 77020

CARTER, CATHERINE
RD #8 BOX 56
NEW CASTLE, PA 16102

CARTER, CHARLES
3724 W 22ND ST
MINNEAPOLIS, MN 554163639

CARTER, CHARLES
FLUSHING, NY 11355

CARTER, CHERI
18 WILLIAMSBURG CT
GLASSBORO, NJ 08028

CARTER, CHERYL
ROUTE 5, BOX 380
COMMERCE, GA 30529

CARTER, COLLEEN
BOX 113
NICHOLS, IA 52766

CARTER, CONNIE
P3J DR BOX 8          LOT 60
ROANOKE RAPIDS, NC 27870

CARTER, CORA
6747 MAUVILLA DR W
EIGHT MILE, AL 36613

CARTER, DANIEL
880 KENNEDY BLVD
BAYONNE, NJ 07002

CARTER, DARRELL
1420 WELCH DR.
AXIS, AL 36505

CARTER, DEBORAH
2809 VIRGINIA ROAD
AUGUSTA, GA 30906

CARTER, DEBORAH
2912 DAHLIA DRIVE
AUGUSTA, GA 30906

CARTER, DEBORAH
325 SOUTH 11TH STREET
READING, PA 19602

CARTER, DEBORAH
6720 CHISHOLM DR
BALTIMORE, MD 21207

CARTER, DEBORAH
P.O. BOX 81651
LAFAYETTE, LA 70593

CARTER, DELLA
1512 HWY. 54 LT 58A
FAYETTEVILLE, GA 30214

CARTER, DOROTHY
P.O. BOX 725
LITTLETON, NC 27850

CARTER, ELAINE DUNFORD
4767 WILLOW BEND DRIVE
WICHITA FALLS, TX 76310

CARTER, ELAINE
2930 STONEMONT ST BLDG 6 W. APT 36
JAX, FL 32207

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CARTER, EMMETT
P O BOX 302
LIVER POOL, TX  775770302

CARTER, ETTA
1007 S. WAVERLY
DALLAS, TX  75208

CARTER, EVELYN
2766 NEW CLINTON RD.
MACON, GA  31211

CARTER, G
1159 E BELLE COURT
MOBILE, AL  36605

CARTER, GAMALIEL
5981 CURRYFORD #315
ORLANDO, FL  32822

CARTER, GARY
5664 DEERWOOD ST. SW
CEDAR RAPIDS, IA  52404

CARTER, GENEVIEVE
1159 BELLE COUR DR E
MOBILE, AL  36605

CARTER, GERALD W
315 PORTLAND RD
GRAY, ME  04039

CARTER, GLORIA
1160 BELLE COUR DR.
MOBILE, AL  36605

CARTER, GLORIA
P O BOX 279
BRADLEY, FL  33835

CARTER, HAZEL
1800 TODD DR
JOHNSON CITY, TN  37601

CARTER, HENRY
1621 PONDELLA DR.
CHARLOTTE, NC  28213

CARTER, IRIS
222 HOOPER RENWICK
LAWRENCEVILLE, GA  30245

CARTER, IRIS
9 BRUCETOWN COURT
CATONSVILLE, MD  21228

CARTER, JACK
P.O. BOX 0593
MT RAINIER, MD  20712

CARTER, JACQUETTE
4403 B. CROCKETT
MIDLAND, TX  79703

CARTER, JAMES
210 PLEASANT STREET
ARLINGTON, MA  02174

CARTER, JAMES
458 HENDERSON RD.
GRAY COURT, SC  29645

CARTER, JAMES
P.O. BOX 97
SANDY HOOK, MS  39478

CARTER, JEFFREY
2924 EMERALD AVENUE
MORRISTOWN, TN  37814

CARTER, JEFFREY
6914 RUSTIC DRIVE
PARKER, CO  80134

CARTER, JERRY
4534 CO. RD. #7
CRAIG, CO  81625

CARTER, JO
365 RIVERBROOK CT
RIVERDALE, GA  30274

CARTER, JOHN
111 LINCOLN AVE
DUNDEE, FL  33838

CARTER, JOHN
9903 BLADE CT
FREDERICKSBUR, VA  22408

CARTER, JOHN
P.O. BOX 362
COMMENCE, GA  30529

CARTER, JOHNNIE
2940 GOVERNORS CT
MARIETTA, GA  30066

CARTER, JON
5180 OLD COVE
CLARKSTON, MI  48346

CARTER, JOSEPH
3228 NORTH JULIA STREET APT. 2
MILWAUKEE, WI  532121963

CARTER, JUDY
RT 1
COMMERCE, GA  30529

CARTER, JULIA
226 MCCALL ROAD
SIMPSONVILLE, SC  29681

CARTER, KAREN
8199 HALE MTN CT
HIRMA, GA  30141

CARTER, KATHLEEN
2001 OAK CREEK
RIVER RIDGE, LA  70123

CARTER, KENNETH
315 CASSINA ROAD
CHARLESTON, SC  294077722

CARTER, KENNETH
6003 REDFISH RUN
BAYTOWN,, TX  77520

CARTER, L
938 CHEDDAR ROAD
BELTON, SC  29627

CARTER, LARRY
113 N THOMAS
GILMAN, IL  60930

CARTER, LAURA
1874 MALVERN HILL DR
CAMDEN, SC  29020

CARTER, LAURA
211 W. COMMERCE
UVALDE, TX  78801

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARTER, LINDA
1744 CHURCH LN
PHILADELPHIA, PA 19141

CARTER, LORRAINE
2661 DECATUR AVE
BRONX, NY 10458

CARTER, LOWANA
9214 RENTUR DR.
HOUSTON, TX 770311129

CARTER, LUCILLE
4021 LOCH RAVEN BLVD
BALTIMORE, MD 21218

CARTER, MANUELA
4361 ELDORA
CORPUS CHRISTI, TX 78413

CARTER, MARGARET
ROUTE 1, BOX 270
MIDWAY, AL 36053

CARTER, MARIE
20191 COLONY LANE
BRISTOL, VA 24202

CARTER, MARTIN
3197 IVORY TRAIL
MARIETTA, GA 30060

CARTER, MARTIN
6531 STOCKTON RD
FAIRFIELD, OH 45014

CARTER, MARY
502 SENECA TRAIL
SHREVEPORT, LA 71107

CARTER, MARY
P.O. BOX 362
COMMERCE, GA 305290362

CARTER, MELINDA
401 FAIRFAX RD
BLACKSBURG, VA 24060

CARTER, MELISSA
25 MARGATE ROAD
LUTHERVILLE, MD 21093

CARTER, MICHAEL
1037 LIDO COURT
FT LAUDERDALE, FL 33326

CARTER, MICHAEL
THOMAS F CARTER          46
ELLICOTT CITY, MD 21043

CARTER, MILCHMAN & FRANK
37-04 29TH STREET
LONG ISLAND CITY, NY 11101
USA

CARTER, MILCHMAN & FRANK, INC
28-10 37TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CARTER, MILISSA
RT 1 BOX 401B
LAKE VILLAGE, IN 46349

CARTER, NANCY
10722 REGIS COURT
INDIANAPOLIS, IN 46239

CARTER, NANCY
5664 DEERWOOD ST. SW
CEDAR RAPIDS, IA 52404

CARTER, PEARLIE
RT 2 BOX 1048
LITTLETON, NC 27850

CARTER, PERRY
222 LOCUST
ELGIN, IL 60123

CARTER, PHILIP
732 POPLAR SPRINGS ROAD
WESTMINSTER, SC 29693

CARTER, REX
69 26TH AVE. SW
CEDAR RAPIDS, IA 52404

CARTER, RHONDA
1335 HILL ROAD
LINCOLNTON, NC 28092

CARTER, RICHARD
226 MCCALL ROAD
SIMPSONVILLE, SC 29681

CARTER, RICHARD
4760 NE OLD HWY 36
HAMILTON, MO 64644

CARTER, RICKY
1121 HEARTHSTONE DR
CINCINNATI, OH 45231

CARTER, RONNIE
PO BOX 55
GARRETTSVILLE, OH 44231

CARTER, ROWENA
2958 CRIDGE ST
RIVERSIDE, CA 92507

CARTER, SAUNDA
1305 CRESTWOOD CT
ALLEN, TX 75002

CARTER, SCOTT
861 NORTH 300 WEST
PLEASANT GROV, UT 84062

CARTER, SHIRLEY
1515 ROANOKE AVE SW
ROANOKE, VA 24015

CARTER, SHIRLEY
1515 ROANOKE AVE SW.
ROANOKE, VA 24015

CARTER, STEVE
INDIANA GOVT CTR
S 402 W WASHINGTON ST 5TH FLR
INDIANAPOLIS, IN 46204
USA

CARTER, SUZANNE
808 JEFFERSON TERRACE #10-D
NEW IBERIA, LA 70560

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARTER, T
RT B BOX 308-10
BOGALUSA, LA 70427

CARTER, TAMARA
379 FULTON ST
MACON, GA 31201

CARTER, TERRY
2516 ASHWORTH LAKE ROAD
SNELLVILLE, GA 30278

CARTER, TERRY
ROAD
SNELLVILLE, GA 30278

CARTER, THELMA
P.O. BOX 771
FOUNTAIN INN, SC 29644

CARTER, THOMAS
212 E CLARK
NORTH ENGLISH, IA 52316

CARTER, THOMAS
26388 MT VERNON RD
MT VERNON, MD 21853

CARTER, THURMAN
2901 ROSEHEATH LANE
HOUSTON, TX 77073

CARTER, TIMOTHY
33049 MCKEONN ST
UNION CITY, CA 94587

CARTER, TINA
260 FAIRMOUNT ROAD
LONG VALLEY, NJ 07853

CARTER, VANESSA
6212 FLAMINGO DRIVE
GLEN BURNIE, MD 21060

CARTER, W
218 JEWEL ST
CHESTER, SC 29706

CARTER, WILLIAM
5810 BELLE GROVE RD
BALTIMORE, MD 21225

CARTER, WILLIE
9 BRUCETOWN COURT
CATONSVILLE, MD 21228

CARTER, ZELDA
12270 APRICOT DRIVE
SAN ANTONIO, TX 78247

CARTER/MACKAY
777 TERRACE AVENUE
HASBROUCK HEIGHTS, NJ 07604
USA

CARTER-DAY INTERNATIONAL, INC.
500 73RD AVENUE N.E.
MINNEAPOLIS, MN 55432
USA

CARTERET BIOCYCLE CORP
24 MIDDLESEX AVE
CARTERET, NJ
USA

CARTERET GLASS COMPANY
1183 ROOSEVELT AVENUE
CARTERET, NJ 07008
USA

CARTERET VENTURE THE SCHULTZ ORG
GENERAL COUNSEL
ASPEN CORP 1 - 1480 ROUTE 9 NORTH
WOODBRIDGE, NJ 07095

CARTERET VENTURE
900 ROUTE 9 NORTH, SUITE 301
WOODBRIDGE, NJ 07095
USA

CARTERET VENTURE
THE SCHULTZ ORGANIZATION
GEN COUNSEL
ASPEN CORP 1-1480 ROUTE 9 NORTH
WOODBRIDGE, NJ 07095
USA

CARTERMILCHMAN & FRANK INC
37-04 29TH STREET
LONG ISLAND CITY, NY 11101
USA

CARTERSVILLE MEDICAL CENTER
960 JFH PKWY
CARTERSVILLE, GA 30120
USA

CARTERSVILLE MEDICAL CENTER
960 JOE FRANK HARRIS PKWY
CARTERSVILLE, GA 30120
USA

CARTER-WALLACE, INC.
366 PRINCETON-HGTSTPWM ROAD
CRANBURY, NJ 08512
USA

CARTER-WALLACE, INC.
ATTN: PURCHASING DEPT.
CRANBURY, NJ 08512
USA

CARTER-WALLACE, INC.
DRAWER 12
CRANBURY, NJ 08512
USA

CARTER-WALLACE, INC.
HALF ACRE ROAD
WALLACE RES. BLDG.
CRANBURY, NJ 08512
USA

CARTER-WATERS CORP.
1441 N. WARSON
SAINT LOUIS, MO 63132
USA

CARTER-WATERS CORP.
1630 N. JACKSON
KANSAS CITY, MO 64120
USA

CARTER-WATERS CORP.
2440 WEST PENNWAY *USE 227600*
KANSAS CITY, MO 64141
USA

CARTER-WATERS CORP.
2440 WEST PENNWAY
KANSAS CITY, MO 64141
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARTER-WATERS CORP.
4315 29TH STREET CIRCLE SQUARE
WICHITA, KS  67209
USA

CARTER-WATERS CORP.
P.O. BOX 412676
KANSAS CITY, MO  64141
USA

CARTER-WATERS CORP.
PO BOX 412676
KANSAS CITY, MO  64141
USA

CARTEX CORP
DEWITT PORTER HUGGETT SCHUMACHER &
2 EAST MIFFLIN ST
PO BOX 2509
MADISON, WI  53703
USA

CARTIER JR, GERARD
145 WELLES ST
WOONSOCKET, RI  02895

CARTLEDGE & ASSOCIATES
889 LEWIS ROAD
HARTWELL, GA  30643
USA

CARTLEDGE & ASSOCIATES, INC
889 LEWIS ROAD
HARTWELL, GA  30643
USA

CARTLEDGE, DRU
1518 EISENHOWER RD
NORMAN, OK  73069

CARTLEDGE, REBECCA
306 ELIZABETH ST
COMMERCE, GA  30529

CARTLIDGE, RICHARD
7 LAURELFORT CT
HUNT VALLEY, MD  21030

CARTLIDGE, STEVEN
5 TORRINGTON LANE
ACTON, MA  01718

CARTONS ST. LAURENT INC.
15400 SHERBROOKE EAST
MONTREAL, QC  H1A 3S2
TORONTO

CARTS OF CHICAGO CATERING
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

CARTWRIGHT, ALVIN
2809 ADA
CORPUS CHRISTI, TX  78405

CARTWRIGHT, EUGENE
3605 NORTHWAY DRIVE
BALTIMORE, MD  21234

CARTWRIGHT, JEANNIE
ONE LAZY DAYS CT
SIMPSONVILLE, SC  29680

CARTWRIGHT, JERRY
P. O. BOX 953
JASPER, TN  37347

CARTWRIGHT, THOMAS
P O BOX 9728
COLLEGE STATION, TX  77842

CARTY JR, RICHARD
181 PARLMONT PARK
N BILLERICA, MA  018622754

CARTY, BRADLEY
83 MADISON AVE. MOLLY PITCHER
RED BANK, NJ  07701

CARTY, JAMES
2122 ARLEIGH ROAD
CINNAMINSON, NJ  080773604

CARTY, KENNETH
511 TIPPERARY DR
GREENSBORO, NC  274066730

CARUCCI, JERRY
228 FILMORE ST
RIVERSIDE, NJ  08075

CARUCCI, LARAYNE
9 SCOTT DR
NEW CITY, NY  10956

CARUCCIO, FRANK
20 EASTBROOK ROAD
SUITE 304
DEDHAM, MA  02026
USA

CARUFEL, DANIEL
11750 SOUTH WEST   HILLCREST CT.
BEAVERTON, OR  97008

CARUNCHO, LOUELLA
33544 SHERMAN DRIVE
UNION CITY, CA  94587

CARUSO, CAROLYN
45 CODDINGTON ROAD
WHITEHOUSE STATION, NJ  08889

CARUSO, FRANK
17 WENDA ST
READING, MA  01867

CARUSO, GERARD
2517 FARMCREST DRIVE
127
HERNDON,, VA  22070

CARUSO, JOSEPH
30 W. 357 BRUCE LANE
NAPERVILLE, IL  605631852

CARUSO, MATTHEW
163 FAIRVIEW AVE
SOMERVILLE, NJ  08876

CARUTHERS AUTO SALES
P O BOX 245
MCRAE, AR  72102
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CARUTHERSVILLE MARINE SER
HWY 84 WEST
CARUTHERSVILLE, MO 63830
USA

CARVALHO, MARILYN
709 BELMONT STREET
BELMONT, MA 02478

CARVALHO, RONALD
25 APPLETON STREET
SOMERVILLE, MA 02144

CARVALHO, SUSANA
33 TANGLEWOOD DR
SWANSEA, MA 02777

CARVER GRADING
51 SENTELL CIRCLE
TRAVELERS REST, SC 29690
USA

CARVER INC
115 COLEMAN BLVD
SAVANNAH, GA 31418
USA

CARVER INC
115 COLEMAN BLVD.
SAVANNAH, GA 31408
USA

CARVER INC
BIN NO 262
MILWAUKEE, WI 53288
USA

CARVER INC
GARDEN CITY, GA 31418
USA

CARVER INC
P O BOX 7849
GARDEN CITY, GA 31418
USA

CARVER JR, HUGH
834 RULE COURT N
LAKELAND, FL 33803

CARVER JUNIOR HIGH SCHOOL
449 SOUTH CHURCH STREET
SPARTANBURG, SC 29304
USA

CARVER PUMP COMPANY
2415 PARK AVENUE
MUSCATINE, IA 52761
USA

CARVER, FLORENCE
701 HIGH PLAIN DRIVE
BEL AIR, MD 21014

CARVER, HOWARD
502 WEST WALNUT STREET
BOWIE, TX 762301081

CARVER, JAMES
1700 SW 16TH CT.   APT D-1
GAINESVILLE, FL 32608

CARVER, JOSEPH
4524 N BROWNING BRID
GAINESVILLE, GA 30506

CARVER, LINDA
3516 N 21ST ST
WACO, TX 76708

CARVER, MILDRED
502 MAIN ST
FAIRFAX, IA 52228

CARVER, PATTI
P O BOX 95
ELKINS, WV 26241

CARVER, R
304 REYNOLDS
FAIRFAX, IA 52228

CARVER, RICHARD
P.O. BOX 1805
CEDAR RIDGE, CA 95924

CARVER, WANDA
470 WHISPERING PINES
CATAWBA, SC 29704

CARVER, WILLIAM
3521 MIDDLE SOUND ROAD
WILMINGTON, NC 284058215

CARVILL, WENDY
1473 BRIMFIELD DRIVE
BRIMFIELD, OH 44240

CARWILE, LYDIA
1500 E. BRECKINRIDGE
LOUISVILLE, KY 40204

CARWILE, MICHAEL
5276 PROFESSIONAL DR#336A
WICHITA FALLS, TX 76302

CARY ACADEMY - PHASE II
1518 N. HARRISON AVENUE
CARY, NC 27513
USA

CARY COMMERCIAL CORP DBA
OF MARYLAND, INC.
15445 DEPOT LANE
UPPER MARLBORO, MD 20773
USA

CARY COMPANY, THE
P.O. BOX 403
ADDISON, IL 60101
USA

CARY, MARK
1300 KUMRY RD RD 1
PENNSBURG, PA 18073

CARY, RAYMOND
32 RIVERVIEW DRIVE      SPRINGDALE
MANOR
MIDDLETOWN, PA 17057

CARY, SCOTT
11 PETER ST
NORTON, MA 02766

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CARY, WILLIAM
104 WILLOW BRANCH DR
SIMPSONVILLE, SC  29680

CARYCO, INC.
9754 NORTH CINCINNATI-COLUMBUS ROAD
WAYNESVILLE, OH  45068
US

CARYDES, PATRICIA
103 NORTH 7TH ST
NEW HYDE PARK, NY  11040

CARZADO, ANTONIO
84 DAVENPORT AVENUE
NEWARK, NJ  07107

CAS CLIENT SERVICES
CHEMICAL ABSTRACTS SERVICE DIVISION
2540 OLENTANGY RD.
COLUMBUS, OH  43202-0012
USA

CAS CLIENT SERVICES
CHEMICAL ABSTRACTS SERVICE DIVISION
P.O. BOX 82228
COLUMBUS, OH  43202-0228
USA

CAS
PO BOX 82228
COLUMBUS, OH  43202-0228
USA

CASA CONCRETE R/M
886 EDGEWATER RD.
BRONX, NY  10400
USA

CASA DORINDA
300 HOT SPRINGS RD
SANTA BARBARA, CA  93101
USA

CASA GRANDE MEDICAL CENTER
UNIVERSAL ROOFERS
CASA GRANDE, AZ  85222
USA

CASA READY MIX
213-01 99TH AVE
QUEENS VILLAGE, NY  11429
USA

CASA REDI MIX
213-01 99 AVE
QUEENS VILLAGE, NY  11429
USA

CASA VARELA
35-11 N.W. 8TH AVE.
POMPANO BEACH, FL  33064
USA

CASADAY, PHILLIP
7607 VAN BUREN AVE
HAMMOND, IN  46324

CASADE COMPUTER HEADQUARTERS
NODE*
COLUMBIA, MD  21044
USA

CASAL, MICHAEL
2380 SW 139TH AVE
MIAMI, FL  33175

CASALE MARBLE IMPORTS INC
750 S.W. 17TH AVENUE
DELRAY BEACH, FL  33444
USA

CASALINOUVA, RUSSELL
21 UNION STREET
GARDNER, MA  01440

CASAMASSIMA, CAROLYN
2020 PEACH ORCHARD
FALLS CHURCH, VA  22043

CASAMASSINO, JEANNE
11261 NW 43RD ST.
CORAL SPRINGS, FL  33065

CASAMENTO, PETER
35360 NIGHTSHADE LANE
SOLON, OH  44139

CASANOVA JR., GUADALUPE
5235 TEPEYAC CIRCLE
BROWNSVILLE, TX  78521

CASANOVA, CRISTOBAL
CALLE 3-E-223   ALTURAS DE RIO GRANDE
RIO GRANDE, PR  00745

CASANOVA, GONZALO
3607 TAFT ST
RIVERSIDE, CA  92503

CASANOVA, HERNANDO
346 NORTH FRONT ST
READING, PA  19601

CASANOVA, JOSE
CALLE 6 BLDG H58
TRUJILLO ALTO, PR  00760

CASANOVA, STEPHEN
11293 JONES RD
REMSEN, NY  13438

CASANUEVA, ALEJANDRO
ELIODORO YANEZ 2676
SANTIAGO,

CASARES, JORGE
522 N. MCKINNEY
ODESSA, TX  79763

CASARETTI, SAVINA
611 HOLLYWOOD AVE
COPIAGUE, NY  11726

CASAREZ, ADELMIRA
731 ARLINGTON DR
YUKON, OK  73099

CASAREZ, MARY
1742 W. MISTLETOE
SAN ANTONIO, TX  78201

CASAS, ALDO
1225 W OKEECHOBEE RD
HIALEAH, FL  33010

CASASANTA, JOHN
6518 FULTON DR
AMARILLO, TX  79109

CASAVANT-CROSS, S
3667 WESTERN BRANCH
PORTSMOUTH, VA  23707

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CASBON ELECTRIC CO INC
US HWY 30
VALPARAISO, IN  46383
USA

CASCADE ACCUSTICS
19335 S.W. TETON
TUALATIN, OR  97062
USA

CASCADE ACOUSTICS
CAMBRIDGE, MA  02140
USA

CASCADE ACOUSTICS
PO BOX 189
TUALATIN, OR  97062
USA

CASCADE ACOUSTICS/HILLSBORO STADIUM
19335 S.W. TETON
TUALATIN, OR  97062
USA

CASCADE ACOUSTICS/SOUTHWEST CENTER
7632 S.W. DURHAM RD.
TIGARD, OR  97224
USA

CASCADE ACOUSTICS/TIGARD OFFICE
1700 S.W. 86 PKWY.
TIGARD, OR  97223
USA

CASCADE AQUA-TECH, INC.
11813 N.E. SUMNER ST
PORTLAND, OR  97220
USA

CASCADE AQUA-TECH, INC.
PO BOX 20545
PORTLAND, OR  97294
USA

CASCADE BLOCK
1559 DOWELL RD.
GRANTS PASS, OR  97527
USA

CASCADE BLOCK
727 W. MCANDREWS
MEDFORD, OR  97501
USA

CASCADE COFFEE INC.
711 100TH ST. SE
EVERETT, WA  98208
USA

CASCADE COFFEE, INC.
PO BOX 24863
SEATTLE, WA  98124-0863
USA

CASCADE COLUMBIA
3231 17TH AV WEST
SEATTLE, WA  98119
USA

CASCADE COLUMBIA
PO BOX9247
SEATTLE, WA  98109-0247
USA

CASCADE COMPUTER COATINGS, INC.
1615 TERMINAL AVENUE
SAN JOSE, CA  95112
USA

CASCADE COMPUTER CTG. INC.
1615 TERMINAL AVENUE
SAN JOSE, CA  95112
USA

CASCADE COMPUTER CTG. INC.
923 EAST 62ND AVENUE
DENVER, CO  80216
USA

CASCADE DRIVE LIMITED PARTNERSHIP
3840 HIGHWAY 22
SUITE 300
MADEVILLE, LA  70471-2940
USA

CASCADE ELEM. SCHOOL
2326 VENECIAN AVE.
ATLANTA, GA  30300
USA

CASCADE FOAM & COATING
C/O ARVIL FRUIT
ORONDO, WA  98843
USA

CASCADE FOAM
C/O OAK HARBOR FREIGHT LINES
WENATCHEE, WA  98807
USA

CASCADE FORESTRY SERVICE INC.
22033 FILMORE ROAD
CASCADE, IA  52033
USA

CASCADE INSULATION INC.
PO BOX 6498
BEND, OR  97708
USA

CASCADE INSULATION
CAMBRIDGE, MA  02140
USA

CASCADE INTERIORS INC.
3144 22ND ST SE
SALEM, OR  97302-8477
USA

CASCADE RESEARCH ASSOCIATES
P O BOX 1665
PHILOMATH, OR  97370
USA

CASCADE SAND & GRAVEL
6802 196TH AVENUE S.W.
ROCHESTER, WA  98579
USA

CASCADE SEED CO
PO BOX 2544
SPOKANE, WA  99220
USA

CASCADE SEED
1406 E. FRONT ST.
SPOKANE, WA  99202
USA