**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CASCADE TESTING LABORATORY INC
12919 N.E. 126TH PLACE
KIRKLAND, WA  98034
USA

CASCADE WESTERN REPRESENTATIVES
LLC
P O BOX 42370
PORTLAND, OR  97202
US

CASCO - CALIF COMMERCIAL
P O BOX 94234
SEATTLE, WA  98124-6534
USA

CASCO WAREHOUSE ADDITION
1051 JENKINS BROTHERS RD
BLYTHEWOOD, SC  29016
USA

CASCOGNE LABORATORIES, INC
2101 VAN DEMAN STREET
BALTIMORE, MD  21224
USA

CASCO-SOUTHWEST
FILE # 7038
LOS ANGELES, CA  90074-7038
USA

CASE JI CO
JOHNSON & BELL WILLIAM J ANAYA
222 NORTH LASALLE ST
CHICAGO, IL  60601
USA

CASE STREET CONSTRUCTION
CASE STREET
MIDDLEBURY, VT  05753
USA

CASE STREET CONSTRUCTION
RD #3, BOX 2096
MIDDLEBURY, VT  05753
USA

CASE WESTERN RESERVE UNIVERSITY
1985 MANCHESTER ROAD
AKRON, OH  44314
USA

CASE WESTERN RESERVE UNIVERSITY
BP AMERICA BUILDING 35TH FLOOR
200 PUBLIC SQUARE
CLEVELAND, OH  44144-2302

CASE WESTERN RESERVE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004

CASE WESTERN RESERVE UNIVERSITY-VCC
10900 EUCLID AVE
CLEVELAND, OH  44106
USA

CASE WESTERN RESERVE
4832 PAYNE AVENUE
CLEVELAND, OH  44103
USA

CASE, BRENDA
3980 CHAPEL LANE
MARTINSVILLE, IN  46151

CASE, CHRISTOPHER
14720 GIMBEL DR
CHESTER, VA  23831

CASE, DAVID
1314 18TH STREET WEST
12
WILLISTON, ND  58801

CASE, DELBERT
238 570TH ST.
MARCUS, IA  51035

CASE, FRANCIS
8 TAMARAC LAN
STONY POINT, NY  10980

CASE, GAREY
31 CHESTNUT ST.
SAUGUS, MA  01906

CASE, JAMES
606 AXILDA
HOUSTON, TX  77017

CASE, KENNETH
6029 WEST SHERWIN
CHICAGO, IL  60648

CASE, LEO
211 BERNICE AVE
LAFAYETTE, LA  70503

CASE, MARCUS
1320 LOWER FERRY RD
TRENTON, NJ  08618

CASE, MARIA
32 KATIE DRIVE
GREENVILLE, SC  29611

CASE, MARVIN
2129 REID RD.
OWENSBORO, KY  42303

CASE, MARVIN
4902 STURBRIDGE PLACE
OWENSBORO, KY  42303

CASE, RALPH
6809 RED WING CT.
BAKERSFIELD, CA  93309

CASE, RHONDA
346 S  LINDEN WOOD
HEWITT, TX  76643

CASE, ROBERT
204 BERNICE STREET
LAFAYETTE, LA  705033104

CASE, ROGER
2733 LAKERIDGE LANE
CARROLLTON, TX  75006

CASE, SAMUEL
7313 CEMER LANE
WEATHERFORD, TX  76086

CASE, TERRY
137 BOSSTICK
DANVILLE, IN  46122

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CASE, WENDELL
6527 BROOKWOOD DRIVE
OWENSBORO, KY 42301

CASE/LEA ENGINEERS
38 CHAUNCY ST SUITE 201
BOSTON, MA 02111-2301
USA

CASEBERE, KATHY
7 MOORE LANE
GREENVILLE, SC 29615

CASEBONNE, LYNN
RT 2 BOX 5 LOT 25
SCOTT, LA 70583

CASELDINE, BETTY
128 CONVERSE ST
GREENVILLE, SC 29607

CASELLI, CLINTON
9807 TARA CT
BURKE, VA 22015

CASELTON, KAREN
P.O. BOX 223
SAWYERVILLE, IL 62085

CASEQUIN, GREGORIO
30667 LAKEFRONT DR
AGOURA HILLS, CA 91301

CASERTA, VINCENT
3199 RAWLINS AVE
BRONX, NY 10465

CASES UNLIMITED
10757 MAPLERIDGE DR.
DALLAS, TX 75238
USA

CASE & ASSOCIATES INC
300 EAST LOMBARD STREET
BALTIMORE, MD 21202
USA

CASEY CHEMICAL, INC.
2423 MARYLAND DRIVE SUITE 101
PITTSBURGH, PA 15241
USA

CASEY ELECTRIC
1227 CHESTNUT STREET
WILMINGTON, DE 19805
USA

CASEY PETROLEUM
30 CHARLES ST
NEEDHAM, MA 02194
USA

CASEY PETROLEUM
30 CHARLES STREET
NEEDHAM, MA 02194
USA

CASEY ROAD MIDDLE SCHOOL
105 CASEY ROAD
EAST AMHERST, NY 14051
USA

CASEY, BEVERLY
104 FAIRWAY DRIVE
SMITHFIELD, NC 27577

CASEY, CRAIG
12941 CREE CT.
POWAY, CA 92064

CASEY, DEBORAH
8 CLEMATIS STREET
WINCHESTER, MA 01890

CASEY, DENISE
1017 B TENNIS COURT CIRCLE
INDIANAPOLIS, IN 46260

CASEY, DONNA
4600 NEIL RD.
RENO, NV 89502

CASEY, EILEEN
521 WEST 111TH STREET APT 6
NEW YORK, NY 100251927

CASEY, HOLLY
1414 GLENN STREET
NEWBERRY, SC 29108

CASEY, HOWARD
74 PALOMINO DR
BARNSTABLE, MA 026301502

CASEY, JAMES
230 PINEHILL RD
CHELMSFORD, MA 01824

CASEY, JOHN
20650 BAY BROOKE CT.
BOCA RATON, FL 33498

CASEY, JOHN
300 STATION STREET
CRANSTON, RI 02910-1316
USA

CASEY, KATHERINE
1526 JUNIPER
CHINO VALLEY, AZ 86323

CASEY, KATHIE
936 WESTERN
BORGER, TX 79007

CASEY, LELA
20461 TERRELL
DETROIT, MI 48234

CASEY, LISA
2633 NW 48TH STREET
BOCA RATON, FL 33434

CASEY, MARY
103 BARNEY ST
WILKES BARRE, PA 18702

CASEY, P
4 BRANDON STREET
BILLERICA, MA 01862

CASEY, PATRICIA
4 ARAKELIAN DR
BILLERICA, MA 01821

CASEY, RAYMOND
65 FLEMING RD
ENROEE, SC 29335

CASEY, REINALDO
16 DAVIS STREET
WOBURN, MA 01801

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CASEY, SHARON
29 KEHTEAN DRIVE
BARNSTABLE, MA  02630

CASEY, TAMMY
916 WEST 8TH STREET
PLAINFIELD, NJ  07063

CASEY, THOMAS
184 CUTTER AVENUE
FORDS, NJ  08863

CASEY, TIMOTHY J
8 SARGENT LA
FRANKLIN MA, MA  02038

CASEY, W
1200 SPRINGFIELD RD
UNION, NJ  07083
USA

CASEY, W
17223 KING JAMES WAY
GAITHERSBURG, MD  20877

CASEY, W
1791 HORSHOE FAL RD
ENOREE, SC  293359747

CASEYMATION AUTOMATED SYSTEMS
376 MAPLEWOOD AVENUE
ROCHESTER, NY  14613
USA

CASH CONCRETE PRODUCTS
R.R. #5 (OFF HWY 240)
GREENCASTLE, IN  46135

CASH ONLY
CAMBRIDGE, MA  02140
USA

CASH SALE ATLANTA
62 WHITTEMORE AVE
ATLANTA, GA  30000
USA

CASH SALE AUBURN
62 WHITTEMORE AVE
AUBURN, WA  98000
USA

CASH SALE BEDFORD PARK
CHICAGO, IL  60600
USA

CASH SALE BOCA RATON
62 WHITTEMORE AVE
FLORIDA, FL  33400
USA

CASH SALE CHICAGO-INJECT
6051 65TH STREET-KATHY HENSE
CHICAGO, IL  60638
USA

CASH SALE FALLSINGTON
FALLING. IND PK 9 HEDLEY
FALLSINGTON, PA  19054
USA

CASH SALE IRONDALE
2601 COMMERCE BOULEVARD
IRONDALE, AL  35210
USA

CASH SALE KEARNEY
HWY 221-ATTN: ERIC MOELLER
ENOREE, SC  29335
USA

CASH SALE MILWAUKEE
7221 W. PARKLAND CT
MILWAUKEE, WI  53223
USA

CASH SALE MUIRKIRK
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CASH SALE N.BRUNSWICK
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CASH SALE OMAHA
62 WHITTEMORE AVE
OMAHA, NE  68100
USA

CASH SALE PHOENIX
ATTN: ROMY PEREZ
PHOENIX, AZ  85063
USA

CASH SALE PLANT #08
62 WHITTEMORE AVE-JUDY SIMMONS
CAMBRIDGE, MA  02140
USA

CASH SALE POMPANO
1200 NW 15 AVENUE
POMPANO BEACH, FL  33069
USA

CASH SALE PORTLAND
PORTLAND
PORTLAND, OR  0
USA

CASH SALE SANTA ANA
ATTN:  GEORGIA ZICARDI
SANTA ANA, CA  92707
USA

CASH SALE SPEC MATLS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CASH SALE WEEDSPORT
P.O. BOX 310
WEEDSPORT, NY  13166
USA

CASH SALE WEST CHICAGO
62 WHITTEMORE AVE
CHICAGO, IL  60600
USA

CASH SALE WILDER KY
112 NORTH STREET
WILDER, KY  41071
USA

CASH SALE
CREDIT DEPT COLLECTIONS
CAMBRIDGE, MA  02140
USA

CASH SALE
HOLLYWOOD, FL  33020
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CASH SALE
MIDWEST REGION
CHICAGO, IL  60600
USA

CASH SALE
NEW CASTLE
NEW CASTLE, PA  16100
USA

CASH SALE
NEW CASTLE
PITTSBURGH, PA  15200
USA

CASH SALE-FALLSINGTON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CASH SALES ATLANTA
62 WHITTEMORE AVE
ATLANTA, GA  30300
USA

CASH SALES NORTH BERGEN
2133 85TH STREET
NORTH BERGEN, NJ  07047
USA

CASH SALES
MSG
HOUSTON, TX  02140
USA

CASH SALE-USCO DALLAS
2271 FRENCH SETTLEMENT RD
DALLAS, TX  75212
USA

CASH
11619 WEST DICKSON ST
MILWAUKEE, WI  53214
USA

CASH, ANGELA
RT 6 BOX 464
COMMERCE, GA  30529

CASH, BENNY
1013 DOROTHY STREET
SPARTANBURG, SC  29303

CASH, BRIAN
ROUTE NINE BOX 229A
CONCORD, NC  28025

CASH, CHEVELLE
2912 178TH DRIVE
HAMMOND, IN  46323

CASH, JOHN
ROUTE 2 BOX 574
WHITWELL, TN  37397

CASH, MARCIA
5116 HOLLYWOOD
BRIGHTON, MI  48116

CASH, PAMELA
ROUTE 1
HOMER, GA  30547

CASH, PAUL
6801 OLD POST RD
CHARLOTTE, NC  282126834

CASH, RAYMOND
1409 CAVALIER STREET
MOORE, OK  731601619

CASH, RICHARD
231 TOWNSEND AVE
BALTIMORE, MD  21225

CASH, SERVISA
7735 CORNELL
ST LOUIS, MO  63130

CASH, SHARON
POB 359
HOMER, GA  30547

CASHCO
50 SCOTT ADAM RD., SUITE 212
COCKEYSVILLE, MD  21030
USA

CASHCO
7677 CANTON CTR. DR.
BALTIMORE, MD  21224
USA

CASHCO, INC.
P. O. BOX 942
SHAWNEE MISSION, KS  66201-0942
USA

CASHELL, ROBERT
7080 MISSY PARK CT
DULBLIN, OH  43017

CASHIER - DEPT OF COMMUNITY AFFAIRS
2555 SHUMARD OAK BOULEVARD
TALLAHASSEE, FL  32399
USA

CASHIER CFI
P O BOX 942872
SACRAMENTO, CA  94271-2872
USA

CASHIER, DEPARTMENT OF FOOD AND
1220 N STREET ROOM A472
SACRAMENTO, CA  95814
USA

CASHION, A
P.O. BOX 123
BRIGHTON, TN  38011

CASHION, RICHARD
% BILL CASHION        ROUTE 6, BOX
542
GAINESVILLE, TX  76240

CASHMAN, SHAUN
8830 MACON HWY      LOT 63
ATHENS, GA  30606

CASH-SIMMONS, WILHELMINA
2111 WEST ERIE
PHILADELPHIA, PA  19140

CASHWAYS ELECTRIC
11005 WEST 8TH AVENUE
LAKEWOOD, CO  80215
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CASHWAYS ELECTRIC
14678 EAST EASTER AVENUE
ENGLEWOOD, CO 80112
USA

CASHWAYS ELECTRIC
275 MARIPOSA
DENVER, CO 80223
USA

CASHWAYS ELECTRIC
6300 N. WASHINGTON ST UNIT D
DENVER, CO 80216
USA

CASILLAS, JERRY
2314 PRINCETON
WICHITA FALLS, TX 76301

CASILLAS, JOAQUIN
10245 NW9TH ST. CIR
MIAMI, FL 33172

CASILLAS, MANUEL
6159 THOMAS AVENUE
NEWARK, CA 94560

CASILLAS, THOMAS
2005 BROWN ST
WICHITA FALLS, TX 76309

CASIMER LEGAL
17900 GULF BOULEVARD,APT.17B
SAINT PETERSBURG, FL 33708
USA

CASIMIR JR, JOSEPH D
35 PINEY BRANCH RD
CRANBURY NJ, NJ 08512

CASIMIR, YOLAINE
276 NW 49 STREET
MIAMI, FL 33127

CASINO BUILDING MATERIALS, INC.
200 S. FRONT STREET
EAST SAINT LOUIS, IL 62201
USA

CASINO GAMES LTD., INC.
P.O. BOX 1194
WILLOW GROVE, PA 19090
USA

CASINO PROJECT(RENTENBACH CONST)
C/O THERMO SPRAY
CLARKS RIVER ROAD
PADUCAH, KY 42002
USA

CASINO QUEEN HOTEL
200 S. FRONT STREET
EAST SAINT LOUIS, IL 62201
USA

CASINO READY MIX
5355 N. BEESLEY DRIVE
LAS VEGAS, NV 89115
USA

CASINO RESERVE
C/O WESTSIDE BUILDING MATERIALS
LAS VEGAS, NV 89101
USA

CASINO ROYALE
3411 LAS VEGAS BLVD.
LAS VEGAS, NV 89102
USA

CASKEY, MARY
3302 THE ALAMEDA
BALTIMORE, MD 21218

CASLAVKA, WINNAGENE
2750 HEATHER VIEW CIR
MARION, IA 52302

CASLER MASONRY
PHYSICAL PLANT
CORNING, NY 14830
USA

CASLER, RITA
106 30TH ST.
BELLE CHASSE, LA 700372102

CASNER & EDWARDS
303 CONGRESS STREET
BOSTON, MA 02110
US

CASNER & EDWARDS
ONE FEDERAL STREET
BOSTON, MA 02110
USA

CASNER & EDWARDS,LLP
ONE FEDERAL STREET
BOSTON, MA 02110
USA

CASNER EDWARDS & ROSEMAN
ONE FEDERAL STREET
BOSTON, MA 02110
USA

CASON LANE ELEMENTARY SCHOOL
CORNER OF CASON LANE & CASON TRAIL
MURFREESBORO, TN 37129
USA

CASON LANE SCHOOL
CORNER OF CASON LANE & CASON TRAIL
MURFREESBORO, TN 37129
USA

CASON, BONITA
940 TURNER ST
PHILADELPHIA, PA 19122

CASON, DAMON
3840 BONVIEW AVE.
BALTIMORE, MD 21213

CASON, GARY
2955 MOREAU CT
FORT WORTH, TX 76118

CASON, GEORGE
802 ARIANA
LAKELAND, FL 33803

CASON, JEANNE
720 WEST PECAN
COLEMAN, TX 76834

CASPARIS, JERRY
3111 MANI LA
SAN ANTONIO, TX 78217

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CASPARRIELLO, KATHRYN
59 CLARENDON AVE
SOMERVILLE, MA  02144

CASPEN OIL, INC.
777 S. WADSWORTH BLVD.
LAKEWOOD, CO  80226-4327
USA

CASPER
1044 FOSTER RD
CASPER, WY  82601
USA

CASPER, ANGELA
RT 2 BOX 2373
DANIELSVILLE, GA  30633

CASPER, KAREN
106A NASHUA ROAD
PEPPERELL, MA  01463

CASPIAN INC
CYRUS A JAFFARI PRES
,
UNK

CASPIO, ANTHONY
10 TORREY PINES
SPARTANBURG, SC  29306

CASPLER, ROY
42 WINDSOR OVAL
NEW ROCHELLE, NY  108052912

CASS CTY READY MIXED CONC
217 2ND AVE
PLATTSMOUTH, NE  68048
USA

CASS CTY READY MIXED CONC
P.O. BOX 156
PLATTSMOUTH, NE  68048
USA

CASS INFORMATION SYSTEMS INC
PO BOX 2498
COLUMBUS, OH  43216
USA

CASS INFORMATION SYSTEMS INC.
PO BOX 17646
SAINT LOUIS, MO  63178
USA

CASS INFORMATION SYSTEMS
900 CHELMSFORD ST
LOWELL, MA  01851-8101
USA

CASS INFORMATION SYSTEMS
900 CHELMSFORD ST
LOWELL, MA  02851-8102
USA

CASS LOGISTICS EDI/ACH
13001 HOLLENBERG DR
BRIDGETON, MO  63044
USA

CASS LOGISTICS INC
P O BOX 2498
COLUMBUS, OH  43216
USA

CASS LOGISTICS TEMPORARY
TEMPORARY HOLDING ACCOUNT FOR
COLLECT FREIGHT FROM PO'S.
CAMBRIDGE, MA  02140
USA

CASS LOGISTICS, INC.
P.O. BOX 2498
COLUMBUS, OH  43216
USA

CASS, DOROTHY
6592 LADA AVENUE
CAMARILLO, CA  93010

CASS, NANCY
58 SPENCER ST
MILLIS, MA  02054

CASS, ROBERT
8 ARBORDALE LANE
SIMPSONVILLE, SC  29680

CASS, TOMMY
4900 UNIVERSITY    APT 111
ODESSA, TX  79762

CASSA, MARGARET
3287 WINDGATE DRIVE
BUFORD, GA  30519

CASSADY PIERCE COMPANY
2295 PREBLE AVENUE
PITTSBURGH, PA  15233
USA

CASSADY PIERCE COMPANY
4777 STREETS RUN ROAD**DO NOT SHIP*
PITTSBURGH, PA  15236
USA

CASSADY PIERCE COMPANY
7500 EXCHANGE STREET
CLEVELAND, OH  44125
USA

CASSADY PIERCE COMPANY
P.O. BOX 1043
GREENSBURG, PA  15601
USA

CASSADY, BARBARA
612 CANTEY PKY
CAMDEN, SC  29020

CASSANDRA N JOHNSON
315 WEST SQUIRE DRIVE APT 7
ROCHESTER, NY  14623
USA

CASSANO, CARMELLA
311 ANTHONY AVENUE
MIDDLESEX, NJ  088461103

CASSARINO, JAMES
NORTH RIVER RD
MILFORD, NH  03055

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CASSCO LAND CO.
GEN COUNSEL
4200 S. HULEN
SUITE 614
FORT WORTH, TX 76109
USA

CASSEL, JENNIFER
403 BONNIE LANE
LANSDALE, PA 19446

CASSELL, HELEN
206 FERNWOOD ROAD
SIMPSONVILLE, SC 29681

CASSELL, HERMAN
235 CHAMBLIN ST.
WOODRUFF, SC 29388

CASSELL, KENNETH
13860 BLUE BELL LANE
CALEDONIA, IL 61011

CASSELL, LEE
P O BOX 85
TUSSY, OK 73088

CASSELL, MARJORIE
318 CUSTIS ST
CREWE, VA 23930

CASSELL, SHEILA
220 MOOREBOROUGH DR
BOWLING GREEN, KY 42103

CASSELS, CHRISTINE
398 S.W. 61ST. AVE
MARGATE, FL 33068

CASSELS, KATHY
1502 HONE AVENUE
BRONX, NY 10461

CASSENS, BESSIE
1013 PASADENA AVE
METAIRIE, LA 70001

CASSESSO, SHIRLEY
55 PRATT ST
READING, MA 01867

CASSICK, JAMES
3540 GARRARD ROAD
FORT MEADE, FL 338419796

CASSIDY CATALOGUING SERVICES INC
111 FRANK E RODGERS BLVD SOUTH
HARRISON, NJ 07029-1723
USA

CASSIDY COMPANY
CAMBRIDGE, MA 02140
USA

CASSIDY PAINTING INC
3210 WILSON STREET
WILMINGTON, DE 19808
USA

CASSIDY PIERCE COMPANY
2295 PREBLE AVENUE
PITTSBURGH, PA 15233
USA

CASSIDY PIERCE
2295 PREBLE AVENUE
PITTSBURGH, PA 15233
USA

CASSIDY PIERCE
7500 EXCHANGE STREET
VALLEY VIEW, OH 44125
USA

CASSIDY PLASTERING
1608 EAST AYRE ST
NEWPORT, DE 19804
USA

CASSIDY, CHARLES
259 SOMERSET STREET
NEW BRUNSWICK, NJ 08901

CASSIDY, DEBBIE
821 E. HOUSE
ALVIN, TX 77511

CASSIDY, NANNETTE
228 SEABREEZE AVENUE
PALM BEACH, FL 33480

CASSIDY, RICHARD
233 FOREST ACRES DR.
BRADFORD, MA 01835

CASSIE, MEDRIC
9 MCHUGH AVE.
PINEHURST, MA 01866

CASSIER, LYNDA
81 PEASLEE HILL RD
WEARE, NH 03281

CASSIERE, RICHARD
7224 N OLCOTT
CHICAGO, IL 60648

CASSIL, SANDRA
1224 NW 85
OKLA CITY, OK 73114

CASSIRER, CECILE
125 ACKERMAN AVE
EMERSON, NJ 07630

CASSONE, SANDI
422 COCONUT AVE
PORT ST. LUCIE, FL 34952

CAST CRETE **USE #234198**
DELETION-S.CLARK**
6324 COUNTY ROAD 579
SEFFNER, FL 33584
USA

CAST CRETE -USE #234198
DELETION-S.CLARK**
6324 COUNTY ROAD 579
SEFFNER, FL 33584
USA

CAST FIREPLACES
1645 BRITTMOORE RD.
HOUSTON, TX 77043
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAST FIREPLACES
1645 BRITTMOORE
HOUSTON, TX  77043
USA

CAST FIREPLACES
1911 PETERS RD #16
IRVING, TX  75062
USA

CAST FIREPLACES
3085 INDIANA
WINSTON-SALEM, NC  27100
USA

CAST FIREPLACES
5816 W. MIGUEL
GLENDALE, AZ  85301
USA

CAST NORTH AMERICA AGENCIES LTD
2850 GOLF RD. W. TOWER #500
ROLLING MEADOWS, IL  60008
USA

CAST NORTH AMERICA INC. GOULD
WEST TOWER, SUITE 500
ROLLING MEADOWS, IL  60008
USA

CAST STONE CONCEPTS
1430 GROVE ST
HEALDSBURG, CA  95448
USA

CAST, SHERYL
4422 DENNISTON TERRACE
INDIANAPOLIS, IN  46241

CAST. SUPP. HOUSE INC -DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT  06902
USA

CAST. SUPP. HOUSE INC-
76 PROGRESS DRIVE
STAMFORD, CT  06902
USA

CAST. SUPP. HOUSE INC.-DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT  06902
USA

CAST. SUPP. HOUSE INC-DO NOT USE
76 PROGRESS DRIVE
STAMFORD,  09999
AUSTRALIA

CAST. SUPP. HOUSE INC-DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT  00000-0000
USA

CAST. SUPP. HOUSE INC-DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT  06902
USA

CAST.SUPP. HOUSE INC-DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT  06902
USA

CASTALL INC
96 MOORE ROAD
EAST WEYMOUTH, MA  02189
USA

CASTANEDA, BILLY
204 WEST 5TH STREET
IRAAN, TX  79744

CASTANEDA, GABRIEL
P.O. BOX 225
SHEFFIELD, TX  79781

CASTANEDA, JESUS
1018 E. 20TH ST.
LONG BEACH, CA  90806

CASTANEDA, MARIA
1011 NW 15TH STREET
FORT WORTH, TX  76106

CASTANEDA, MIGUEL
915 SOUTH DALMONT
HOBBS, NM  88240

CASTANEDA, RIC
751 GROVE ST
OSHKOSH, WI  54901

CASTANEDO, JR, LAURO
5178 DUNCAN WAY
SOUTH GATE, CA  90280

CASTANER, LUIS
ESMERALDA ST. #432 CAP HGTS.
RIO PIEDRAS, PR  00920

CASTANETO, EVELYN
301 TREES DR.
CEDAR HILL, TX  75104

CASTANHINHA, FRANK
210 MARY COURT
ROUND LAKE BEACH, IL  60073

CASTANO, ELIZABETH
1 WASHINGTON AVENUE APT 13-10B
MORRISTOWN, NJ  07960

CASTANO, SERGIO
43 SHEAFE STREET
MALDEN, MA  02148

CASTCON-STONE INC
PO BOX 1770
CRANBERRY TOWNSHIP, PA  16066
USA

CASTCON-STONE INC.
PO BOX1770
CRANBERRY TOWNSHIP, PA  16066
USA

CASTCON-STONE, INC.
47 DUTILH ROAD
CRANBERRY TOWNSHIP, PA  16066
USA

CASTCRETE, INC.
4 RIVERDALE COURT
WARWICK, RI  02886
USA

CASTEEL, H
1311 EAST 12TH
GALENA, KS  66739

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CASTEEL, ROGER
1901 HILLCREST
ATLANTIC, IA 50022

CASTELEIN, EDWARD
3327 ELLIS RD NW
CEDAR RAPIDS, IA 52405

CASTELL INTERLOCKS INC
PO BOX 18485
ERLANGER, KY 41018
USA

CASTELL INTERLOCKS
P.O. BOX 18485
ERLANGER, KY 41018
USA

CASTELLANA, WILLIAM
3136 17TH ST NW
WASHINGTON, DC 20010

CASTELLANI, PAUL
36 CEDAR CREEK RD
SUDBURY, MA 01776

CASTELLANO, CATHERINE
36 ABELIA LA
NEWARK, DE 19711

CASTELLANOS, JOSE
4569 173RD ST
LAWNDALE, CA 90260

CASTELLANOS, MAYRA
PO BOX 679
MOROVIS, PR 00717

CASTELLI, NANCY
126 SCOTT ST
EASTON, PA 18042

CASTELLI, RICHARD
2017 SOUTH RANDOLPH     ST
ARLINGTON, VA 22204

CASTERLINE & AGAJANIAN
TIM M AGAJANIAN EXECUTOR
550 SO HOPE ST
SUITE 1000
LOS ANGELES, CA 90071
USA

CASTIGLIONE, ANTHONY
2270 78TH STREET
BROOKLYN, NY 11214

CASTIGLIONE, LAWRENCE
68 WEST SHAWNEE TRAIL
WHARTON, NJ 07885

CASTILE, MICHELLE
4417 PAYNE KOEHLER
NEW ALBANY, IN 47150

CASTILLE, JANET D
105 ENDURO DR
LAFAYETTE LA, LA 70501

CASTILLE, JOSEPH
P. O. BOX 322
OPELOUSAS, LA 70571

CASTILLE, LEROY
1140 ARMENTOR RD
SULPHUR, LA 70663

CASTILLEJA, LILI
8721 TOWN PARK     # 1187
HOUSTON, TX 77036

CASTILLO, JAIME
908 E VILLEGAS
PHARR TX, TX 78577

CASTILLO, ALBERT
1710 S RENE DRIVE
SANTA ANA, CA 92704

CASTILLO, ALEX
P O BOX 725
ROSARIO, PR 00636

CASTILLO, ANGEL
5623 CAPELLA PK DR
SPRING, TX 77379

CASTILLO, ASUNCION
17705 WESTERN AVE.
34
GARDENA, CA 90248

CASTILLO, ASUNCION
6903 CHERRYFIELD RD
FORT WASHINGTON, MD 20744

CASTILLO, AZUCENA
RT. 2 BOX 102 G
RIO GRANDE CITY, TX 78582

CASTILLO, CARLOS
5755 S MASSASOIT AVE
CHICAGO, IL 60638

CASTILLO, CAROLINA
1001 S W MAIN
ENNIS, TX 75119

CASTILLO, CELIA
8128 PARADISE VALLEY
SPRING VALLEY, CA 91977

CASTILLO, ESTELITA
12710 VITRY LANE
HOUSTON, TX 77071

CASTILLO, FELIPE
2401 WELSH AVENUE
COLLEGE STATION, TX 77845

CASTILLO, GABRIEL
501 N ELGIN
LAMESA, TX 79331

CASTILLO, JANETTE
2688 W TANDY TURN
EUGENE, OR 97401

CASTILLO, JIMMY
3215 WAKE ST.
DALLAS, TX 75212

CASTILLO, JOSE LUIS
39 N. LEYDEN STREET
BROCKTON, MA 02401

CASTILLO, JOSE
291 HOOVER AVE.
BLOOMFIELD, NJ 07003

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CASTILLO, KARLA
1840 W EMELITA AVE
MESA, AZ 85202

CASTILLO, LETICIA
2117 NEWPORT
MCALLEN, TX 78501

CASTILLO, LICERIO
1616 ASTOR AVE.
CHERRY HILL, NJ 08003

CASTILLO, LUIS
POST HOUSE ROAD
MORRISTOWN, NJ 07960

CASTILLO, MARGARET
1204 POLK
WICHITA FALLS, TX 76309

CASTILLO, MARIO
721 MARTIN
HOUSTON, TX 77018

CASTILLO, MARK
7826 WEST BELLFORT
HOUSTON, TX 77071

CASTILLO, MAXIMO
PALMA #37
CATANO, PR 969
USA

CASTILLO, MAYDA
2500 HOWELL BRANCH  APT. 212
WINTER PARK, FL 32792

CASTILLO, NOE
RT. 7 BOX W-6
MISSION, TX 78572

CASTILLO, PAUL
1114 W. 24TH ST
ODESSA, TX 79763

CASTILLO, REBECCA
2701 W 2ND
CORSICANA, TX 75110

CASTILLO, RICHARD
215 POLK DRIVE
GLEN BURNIE, MD 21061

CASTILLO, ROBERTO
RT. 1 BOX E 42
RIO GRANDE CITY, TX 78582

CASTILLO, ROLANDO
PO BOX 34
ELSA, TX 78543

CASTILLO, ROSE
1114 WEST 24TH
ODESSA, TX 79763

CASTILLO, RUTH
72 D LUPTON LANE
HALEDON, NJ 07508

CASTILLO, SANTOS
18211 KELLY BLVD #1114
DALLAS, TX 75287

CASTILLO, SUZANNA
11034 COCHITI SE   #33
ALBUQUERQUE, NM 87123

CASTILLO, THERESA
1390 GREENLAND RD
BARTLETT, TN 38134

CASTILLO, VICTOR
RT. 2 BOX 820
EDINBURG, TX 78539

CASTILLO, VIRGILIO
1622 VISTA LINDA
EDINBURG, TX 78539

CASTING HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CASTING SUPPLY HOUSE INC
27 AIRPORT ROAD
NASHUA, NH 03063

CASTING SUPPLY HOUSE
76 PROGRESS DRIVE
STAMFORD, CT 06902
USA

CASTING SUPPLY HOUSE-DO NOT USE
7474 N ROCKWAY CT.
MILWAUKEE, WI 53224
USA

CASTING SUPPLY HOUSE-DO NOT USE
76 PROGRESS DRIVE
STAMFORD, CT 06902
USA

CASTLE BLDG SUPPLIES
1409 MOVAVIA ST
NEW CASTLE, PA 16102
USA

CASTLE BLDG SUPPLIES
1409 MOVAVIA ST.
NEW CASTLE, PA 16102
USA

CASTLE BUILDERS SUPPLY
1409 MORAVIA ST.
NEW CASTLE, PA 16101
USA

CASTLE CONCRETE, INC.
ATTN:  ACCOUNTS PAYABLE
WEAVERVILLE, CA 96093
USA

CASTLE CONCRETE, INC.
EAST WEAVER CREEK LEVEE ROAD
WEAVERVILLE, CA 96093
USA

CASTLE COURT
12097 RT. 225 NORTH
CRANDALL, GA 30711
USA

CASTLE HILLS FIRST BAPTIST CHURCH
2220 N.W. MILITARY HWY.
SAN ANTONIO, TX 78213
USA

CASTLE PLASTERING/MONTEREY
AQUARIUM
5960-F SOQUEL AVE.
SANTA CRUZ, CA 95062
USA

CASTLE POOLS
10453 TILLERY ROAD
SPRING HILL, FL 34608
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CASTLE REALTY APPRAISAL SERVICES
2911 WILMINGTON RD.
NEW CASTLE, PA 16105
USA

CASTLE VALLEY VAULTS
250 E. 400 N.
CASTLE DALE, UT 84513
USA

CASTLE VALLEY VAULTS
250 EAST 400N
CASTLE DALE, UT 84513
USA

CASTLE, CHARLES
22044 PINEVIEW DR
ANTIOCH, IL 600029543

CASTLE, DIANA
17766 OAKWOOD AVE
BOCA RATON, FL 33487

CASTLE, HOWARD
320 RUSSELL DRIVE
BILLINGS, MT 59102

CASTLE, JOSEPH
P.O. BOX 513
ROUND LAKE BEACH, IL 600730513

CASTLE, KATHLEEN
203 ONTARIO ST.
HOUGHTON LAKE, MI 48629

CASTLE, RAMONA
9388 SCHWARTZWALDER RD
SHREVE, OH 44676

CASTLE, VIRGINIA
5032 STONERIDGE DR
SPRINGFIELD, OH 45503

CASTLE, VIVIAN
585 WILLOW ROAD
WAUCONDA, IL 600841146

CASTLEMAN, LISA
7651 TREMAYNE PL      # 102
MCLEAN, VA 22102

CASTNER & EDWARDS,LLP
ONE FEDERAL STREET
BOSTON, MA 02110
USA

CASTNER KNOTT DEPT. STORE
HICKORY HOLLOW MALL
NASHVILLE, TN 37211
USA

CASTO, ADRIENNE
1216 W. 6TH ST
TEMPE, AZ 85281

CASTOLITE INC
4915 DEAN STREET
WOODSTOCK, IL 60098
USA

CASTON PLASTERING & DRYWALL
222 NORTH SEPULVEDA BLVD.
SUITE 1550
EL SEGUNDO, CA 90245
USA

CASTON PLASTERING & DRYWALL, INC.
354 S. ALLEN ST.
SAN BERNARDINO, CA 92408
USA

CASTON PLST & DRYWALL CON
354 SOUTH ALLEN ST
SAN BERNARDINO, CA 92408

CASTON/POMONA COLLEGES
CALIFORNIA WHOLESALE MAT'L SUPPLY
CLAREMONT, CA 91711
USA

CASTONE CORP
P O BOX 747
OPELIKA, AL 36801

CASTONE CORPORATION
1511 OLD COLUMBUS RD
OPELIKA, AL 36801
USA

CASTONE CORPORATION
P O BOX 747
OPELIKA, AL 36801
USA

CASTONGUAY, PATRICIA
12 PINEAU STREET
JAY, ME 04239

CASTOR, C
1620 9TH STREET
WOODWARD, OK 73801

CASTOR, LINDA
P.O. BOX 486
ROCK SPRINGS, WY 82902

CASTORA, FRANK
19 CLIFFSIDE TRAIL
DENVILLE, NJ 07834

CASTRO DECLARO FUENTES &
16TH FLOOR  PACIFIC BANK BLDG
6776 AYALA AVENUE
MAKATI
METRO MANILA,
PHL

CASTRO, ALEXANDER
3621 SLOAN STREET
CHARLOTTE, NC 28209

CASTRO, ANNETTE
P.O. BOX 346
MILLSAP, TX 76066

CASTRO, BALDEMAR
6620 S 33RD STREET
MCALLEN, TX 78503

CASTRO, BERTHA
714 JACKSON ST
PHILADELPHIA, PA 19148

CASTRO, CHRISTIAN
1302-C CLIFTON AVE
CLIFTON, NJ 07012

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CASTRO, CLAIRE
238 DOUGLAS ST.
BAKERSFIELD, CA 93308

CASTRO, ERASMO
3215 ELM STREET
FT WORTH, TX 76106

CASTRO, ESTEFANA
1721 UNDERWOOD RD
HOLTVILLE, CA 92250

CASTRO, FRANCISCA
8435 N 85TH AVE
PEORIA, AZ 85345

CASTRO, LENA
ONE LANGDON ROAD
WINDHAM, NH 03087

CASTRO, MARIA
1417 W PINE STREET
SANTA ANA, CA 92703

CASTRO, MARIA
4634 S. 51ST STREET
GREENFIELD, WI 53220

CASTRO, MIGUEL
360 GLEBE RD # 1
ARLINGTON, VA 22203

CASTRO, OSCAR
9836 HWY 46
PIPE CREEK, TX 78063

CASTRO, PETER
5145 N.E. 9TH ST
OCALA, FL 34470

CASTRO, RICHARD
4790 TEMPLE DRIVE
DELRAY BEACH, FL 334455320

CASTRO, ROBERTO
207 REGAL PARK DR.
VALRICO, FL 33594

CASTRO, SYLVIA
4501 BLISS
EL PASO, TX 79903

CASTRO, TOMAS
3604 NICHOLS
FORT WORTH, TX 76106

CASTRO, VICTORIA
79 MERRIMAC PL
PITTSBURG, CA 94565

CASTRO-DIAZ, MARCO
422 MADISON
PLAINFIELD, NJ 07060

CASTROL HEAVY DUTY LUBRICANTS
P.O. BOX 64715
BALTIMORE, MD 21264-4715
US

CASTROL HEAVY DUTY
9300 PULASKI HWY.
BALTIMORE, MD 21220
USA

CASTROL INDUSTRIAL NO AMERICA
P O BOX 640992
PITTSBURGH, PA 15264-0992
USA

CASTRONE, JOANNE
43 KOMONCHAK CIR    APT #15
W. HAVERSTRAW, NY 10993

CASTRO-SANTANA, CARMEN
HC-01 BOX 7490
JUNCOS, PR 00777

CASUAL CATERERS
308 LOVE POINT AVE.
STEVENSVILLE, MD 21666
USA

CASWELL INTERNATIONAL CORP
1221 MARSHALL STREET
MINNEAPOLIS, MN 55413
USA

CASWELL, BRUCE
94 OAK STREET
WESTWOOD, MA 02090

CASWELL, CAROLYN
12752 ROUTE 216
HIGHLAND, MD 20777

CASWELL, CATHERINE J
6 COLUMBINE PL
CONCORD NH, NH 03301

CASWELL, CURRY
PO BOX 276
VINTON, LA 70668

CASWELL, HAROLD
RT1 BOX 147
GRAY COURT, SC 29645

CASWELL, LILLIAN
223 S 14TH AVE
MANVILLE, NJ 08835

CASWELL, LORI
6313 WEST 75TH ST #2
PRAIRIE VILLAGE, KS 66204

CAT ENTERPRISES INC.
15 STONYBROOK TRAIL
KINNELON, NJ 07405
USA

CATALANO, JOANN
194 JONATHAN PL.
SOMERSET, NJ 08873

CATALANO, PAULA
84-39 120TH STREET
KEW GARDENS, NY 11415

CATALDO BROS & SONS INC
1180 ERIE BLVD WEST
ROME, NY 13440
USA

CATALDO BROS & SONS INC.
1180 ERIE BLVD WEST
ROME, NY 13440
USA

CATALINA PACIFIC CONCRETE
1030 W GLADSTONE ST
AZUSA, CA 91702
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CATALINA PACIFIC CONCRETE
1030 WEST GLADSTONE
AZUSA, CA  91702
USA

CATALINA PACIFIC CONCRETE
AZUSA, CA  91702
USA

CATALINA PACIFIC CONCRETE/ALAMEDA
1862 EAST 27TH STREET
LOS ANGELES, CA  90058
USA

CATALINA PACIFIC CONCRETE/AZUSA
1030 WEST GLADSTONE
AZUSA, CA  91702
USA

CATALINA PACIFIC CONCRETE/CANOGA
7001 DEERING AVENUE
CANOGA PARK, CA  91303
USA

CATALINA PACIFIC CONCRETE/EL SEGUND
339 AVIATION BOULEVARD
EL SEGUNDO, CA  90245
USA

CATALINA PACIFIC CONCRETE/IRVINE
16371 CONSTRUCTION CIRCLE EAST
IRVINE, CA  92709
USA

CATALINA PACIFIC CONCRETE/SAN JUAN
31511 ORTEGA HIGHWAY
SAN JUAN CAPISTRANO, CA  92675
USA

CATALINA PACIFIC CONCRETE/SUNVALLEY
11401 TUXFORD STREET
SUN VALLEY, CA  91352
USA

CATALINA PACIFIC CONCRETE/WEST LA
11150 WEST PICO BOULEVARD
LOS ANGELES, CA  90064
USA

CATALINA PACIFIC CONCRETE/WILMINGTN
1026 BLINN STREET
WILMINGTON, CA  90744
USA

CATALINA PACIFIC CONRETE/IRVINE
5305 SANTIAGO CANYON ROAD
SILVERADO, CA  92676
USA

CATALINA PLASTICS & COATINGS
27001 AGOURA ROAD
AGOURA HILLS, CA  91301-5339
USA

CATALINA PLASTICS & COATINGS
7360 VARNA AVENUE
NORTH HOLLYWOOD, CA  91605
USA

CATALINA, MICHAEL
36 STONY ROAD
EDISON, NJ  08817

CATALINK DIRECT INC
P O BOX 4820
BOSTON, MA  02114
USA

CATALINK DIRECT INC.
P.O. BOX 4820
BOSTON, MA  02212-4820
USA

CATALINK DIRECT
10 OCEANNIA WAY
NORWOOD, MA  02062
USA

CATALONI, RALPH
35285 S HWY 93
WICKENBURG, AZ  85390

CATALYSIS CENTER
2749 PRAIRIE AV
EVANSTON, IL  60201
USA

CATALYSIS CLUB OF PHILADELPHIA
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

CATALYST AWARD
120 WALL STREET
NEW YORK, NY  10005
USA

CATALYST GROUP/CCP, THE
P.O. BOX 637
SPRING HOUSE, PA  19477
USA

CATALYST RESEARCH  MINE SAFETY APPL
DONALD H CUOZZO
P O BOX 426
PITTSBURGH, PA  15230
USA

CATALYST RESOURCES
10001 CHEMICAL ROAD
PASADENA, TX  77507
USA

CATALYST
1615 L ST. NW #1220
WASHINGTON, DC  20036
USA

CATALYST
1615 L STREET NW #1220
WASHINGTON, DC  20036
USA

CATALYST
250 PARK AVE.,SOUTH
NEW YORK, NY  10003-1459
USA

CATALYTIC INC.
1500 MARKET STREET
PHILADELPHIA, PA  19102
USA

CATALYTICA PHARMACEUTICALS
INTERSECTION US 13/NC 11 & US 264
GREENVILLE, NC  27834
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CATALYTICA PHARMACEUTICALS
PO BOX 1887
GREENVILLE, NC  27835
USA

CATALYTICA STUDIES DIVISION
430 FERGUSON DRIVE
MOUNTAIN VIEW, CA  94043-5272
USA

CATANESE, ANTHONY
95 BROADSOUND AVENUE
REVERE, MA  021513745

CATANIA, JOSEPH
1424 N FARRIS AVE
FRESNO, CA  93728

CATANZANO, MATTHEW
102 BIRCHLEAF LANE
GREER, SC  29650

CATANZARO, SHARON
8491 GATEWAY CT
ENGLEWOOD, FL  34224

CATAPULT INC
P O BOX C - 34108
SEATTLE, WA  98124
USA

CATAPULT INC.
P.O. BOX C - 34108
SEATTLE, WA  98124
USA

CATAPULT
P.O. BOX C - 34108
SEATTLE, WA  98124
USA

CATAPULT, INC.
P.O. BOX 34108
SEATTLE, WA  98124
USA

CATARDI, ROBERT
236 ALBERT TERRACE
WHEELING, IL  60090

CATAVA VALLEY COMMUNITY COLLEGE
C/O STANDARD INSULATING
HICKORY, NC  28601
USA

CATAWBA ENERGY, INC.
PO BOX 160
CATAWBA, VA  24070
USA

CATAWBA NUCLEAR STATION
C/O ACOUSTICS
YORK, SC  29745
USA

CATCHING FLUID POWER CO
DEPT 77-3643
CHICAGO, IL  60678-3643
USA

CATCHING FLUIDPOWER INC
109 N LIVELY BLVD
ELK GROVE VLG., IL  60007
USA

CATCHING FLUIDPOWER
DEPT 77-3643
CHICAGO, IL  60678-3643
USA

CATCHINGS, APRIL
3409-A ROBERT ST
TUSKEGEE, AL  36088

CATCHINGS, APRIL
4329 BECON PLACE
JACKSON, MS  39213

CATCHINGS, ROSEMARY
406 HOLLY LANE
VICTORIA, TX  77905

CATCOTT, JOANN
5822 BRUSHY CREEK TL
DALLAS, TX  75252

CATELLIER, JULIE
606 WEST 11TH
CASPER, WY  82601

CATER, R
106 WELCOME DR
FOUNTAIN INN, SC  29644

CATERING BY STARLITE
2011 N DIXIE HWY
LAKE WORTH, FL  33460-6260
USA

CATERING BY STARLITE
2011 N. DIXIE HIGHWAY
WEST PALM BEACH, FL  33405
USA

CATERING CO. OF WASH., THE
3501 NEWARK STREET, NW
WASHINGTON, DC  20016
USA

CATERINO, BRIAN
130 SUMMER STREET
SOMERVILLE, MA  02143

CATERPILLAR FINANCIAL SERVICES CORP
1800 PARKWAY PLACE, SUITE 820
MARIETTA, GA  30067
USA

CATERPILLAR FINANCIAL SERVICES CORP
CHARLOTTE, NC  28290-5561
USA

CATERPILLAR FINANCIAL SERVICES CORP
P O BOX 905561
CHARLOTTE, NC  28290-5561
US

CATERPILLAR FINANCIAL SERVICES CORP
P.O. BOX 905561
CHARLOTTE, NC  28290-5561
USA

CATERPILLAR INC
4307 N MAIN STREET
EAST PEORIA, IL  61611
USA

CATERPILLAR INC
PHILLIP B STRAUB
100 NE ADAMS ST
PEORIA, IL  61629
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CATERPILLAR MEXICO SA DE CV
C/O CATERPILLAR OF DELAWARE
SANTA CATARINA NL MEXICO
LAREDO, TX  78040
USA

CATERPILLAR TRACTOR
CEDAR HILLS
OLD GALENA
PEORIA, IL  61656
USA

CATERPILLAR TRACTOR
DIVISION LD135
PEORIA, IL  61630
USA

CATERPILLER INC.
2200 CHANNAHON ROAD
JOLIET, IL  60434
USA

CATES, CASAUNDRA
33 VAN NOSTRAND AVE.
JERSEY CITY, NJ  07305

CATES, DANA
7854 VOLVO ST.
JAX, FL  32244

CATES, DANNY
4068 S WILLOW DRIVE
MULBERRY, FL  33860

CATES, KENNETH
34 GLEN KNOLL
WYLIE, TX  75098

CATES, LAURA
10844 OLD PRUE
SAN ANTONIO, TX  78229

CATES, LINDA
5479 JANET LANE
AUSTELL, GA  30001

CATES, MARILYN
2605 BAY BLVD.
INDIAN ROCKS BCH, FL  34635

CATES, MAUREEN
424 E TURQUOISE
PHOENIX, AZ  85020

CATES, O
RT 1 BOX 1069
COLUMBUS, NC  28722

CATES, RANDY
221 N. 4TH
LOVINGTON, NM  88260

CATES, WILLIAM
102 RICHARDSON RD
SIMPSONVILLE, SC  29680

CATHARINE VALENTOUR
3442 OAKWOOD TERRACE, N.W.
WASHINGTON, DC  20010
USA

CATHCART, ROBERT
115 WEST DURANT APT A
WILBURTON, OK  74578

CATHEDRAL CENTER
840 ECHO PARK AVE.
LOS ANGELES, CA  90100
USA

CATHEDRAL CITY CIVIC CENTER
SIPLAST
68-700 THIRD ST.
CATHEDRAL CITY, CA  92234
USA

CATHEDRAL TECHNOLOGIES LLC
300 PETTIGRU STREET
GREENVILLE, SC  29601
USA

CATHERINE C. BUCCOLA &
FIRST INTERTATE BANK
FIRST INTERSTATE BANK- GEN COUNSEL
P. O. BOX 9900
CALABASAS, CA  91302
USA

CATHERINE C. BUCCOLA AND
FIRST INTERSTATE BANK-GEN COUNSEL
CO-TRUSTEES
P.O. BOX 9900, A87-3
CALABASAS, CA  91302

CATHERINE DUARTE
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CATHERINE G. ROONEY
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

CATHERINE HALL
851 SPARTAN LANE
HERSHEY, PA  17033
USA

CATHERINE J. CREIGHTON
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

CATHERINE MILLER
17 REVERE DRIVE, UNIT #1
STAMFORD, CT  06902
USA

CATHERINE O'SULLIVAN
P.O. BOX 24127
GREENVILLE, SC  29616
USA

CATHERINE O'SULLIVAN
PO BOX 24127
GREENVILLE, SC  29616
USA

CATHERINE PRINCE
BLDG F-1/ZONE 03/SORT 5000
TAMPA, FL  33610-9122
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CATHERINE S FRANK
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

CATHERWOOD LIBRARY
CORNELL UNIVERSITY
ITHACA, NY 14850

CATHEY, IRIS
3504 APT. H FREW RD
CHARLOTTE, NC 28213

CATHOLIC BOYS CHOIR OF FLORIDA, INC
P.O. BOX 9088
FORT LAUDERDALE, FL 33310-9088
USA

CATHOLIC CAMPAIGN FOR AM
1620 I ST N W-SUITE 716
WASHINGTON, DC 20006
USA

CATHOLIC CHARITIES
134 E. CHURCH STREET
JACKSONVILLE, FL 32201
USA

CATHOLIC CHARITIES
320 CATHEDRAL STREET
BALTIMORE, MD 21201
USA

CATHOLIC HOME FOR CHILDRN
18601 SW 97TH AVENUE
MIAMI, FL 33157
USA

CATHOLIC RELIEF SERVICES
P.O. BOX 17090
BALTIMORE, MD 21203
USA

CATHOLIC UNIVERSITY OF AMERICA
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC 20004

CATHOLIC YOUTH ORGANIZ
1011 FIRST AVENUE
NEW YORK, NY 10022
USA

CATHY HARVILLE
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

CATHY L ALCOCK
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CATHY MAVRIS
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

CATHY, B
3614 TONKINS
GREENSBORO, NC 27407

CATLETT, BELINDA
POB 267
ILA, GA 30647

CATLETT, JOHN
RT 7 BOX 342-B
OXFORD, AL 36203

CATLETT, ODIS
3135 HWY 116 NORTH
BOONEVILLE, AR 72927

CATLETT, RONNIE
15 HERITAGE DRIVE
FOUNTAIN INN, SC 29644

CATLIN, LEWIS
3230 N DETROIT AVE
TOLEDO, OH 43610

CATO, ERIC
6331 CYPRESS CREEK
SAN ANTONIO, TX 78239

CATO, FOY
706 CENTRAL AVENUE
MAULDIN, SC 29662

CATO, LAURA
4121 SHENANDOAH
ST LOUIS, MO 63110

CATO, YVONNE
7300 FOXLAIR RD
KNOXVILLE, TN 37918

CATOE, TAMMY
230 BAYWOOD DRIVE
EASLEY, SC 29640

CATON, MYRNA
12607 HATHAWAY DR
SILVER SPRING, MD 20906

CATONE, MICHAEL
258 W. 97TH STREET
NEW YORK, NY 10025

CATOW PLUMBING & SUPPLY
LANCASTER, SC 29720
USA

CATRETT, SHERRY
117 DREXEL COURT
ROCKY MOUNT, NC 27803

CATRON, JON
204 EAST GARDEN DRIVE
IOWA PARK, TX 76367

CATRONE, DONNA
129 JOHANSON AVE
HILLSBOROUGH, NJ 08876

CATRONE, LISA
252 S MAIN ST
MANVILLE, NJ 08835

CATTABIANI, AMELIA
420 PAULDING AVENUE
NORTHVALE, NJ 076471320

CATTEAU, JENNIFER
1052 S KEIM ST
POTTSTOWN, PA 19464

CATTERTON PARTNERS CORP
10 HALE STREET
CLARKSBURG, WV 26301
USA

CATTERTON, HELENE
24051 CARRLY DR.
RIDGELY, MD 216609746

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CATTERTON, JEAN
9115 TUCKERMAN ST
LANHAM, MD 20706

CATTERTON, MARLIN
24051 CARRLYN DRIVE
RIDGELY, MD 21660

CATUDAL, T
20 QUEEN CT
CARROLLTON, GA 30117

CATUIZA, EUSTAQUIO
11818 S PERRY AVE
HOUSTON, TX 77071

CATUIZA, NELSON
10134 OBOE DRIVE
HOUSTON, TX 77025

CAUBLE, RONALD
ROUTE 4 BOX 1345
LAURENS, SC 29360

CAUDELL, REBECA
RT 2, BOX 125-C
ALTO, GA 30510

CAUDELLE, CAROL
RT 1
LULA, GA 30554

CAUDILL, ALICE
RT1
RICEVILLE, TN 37370

CAUDILL, GARY
22 JULIA AVE.
FLORENCE, KY 41042

CAUDILL, JEFFREY
785 TRILLIUM TRAIL
LAKE ZURICH, IL 60047

CAUDILL, LISA
302 PIN DU LAC DRIVE
CENTRAL, SC 29630

CAUDILLO, ANNA
PO BOX 7324
ODESSA, TX 79760

CAUDLE, CHERYL
315 MAYFLOWER AVE
CRAMERTON, NC 28032

CAUDLE, JAMES
ROUTE 2 BOX 46B
CUBA, IL 61427

CAUDLE, STEVEN
3033 OAK GREEN CIRCLE
#C
ELLIOTT CITY, MD 21043

CAUDLE, TIMOTHY
403 ROCKLAND DRIVE
SIMPSONVILLE, SC 29681

CAUFIELD, DENNIS
332 SYLVAN RD
BLOOMFIELD, NJ 07003

CAULDER, CECIL
4019 TEAKWOOD DRIVE
CHARLOTTE, NC 28217

CAULDER, DELORES
3119 SPENCER HEIGHTS
LENOIR, NC 28645

CAULDER, S
RT 2 BOX 443
FAIRMONT, NC 28340

CAULFIELD, EDWARD
4975 WASHINGTON ST UNIT 311
WEST ROXBURY, MA 02132

CAULFIELD, VICKIE
315
NEW CASTLE, PA 16101

CAUSE ORGANIZATION INC, THE
PO BOX 631
PASADENA, CA 91102-0631
USA

CAUSEWAY LUMBER CO
PO BOX21088
FORT LAUDERDALE, FL 33335
USA

CAUSEWAY LUMBER CO.
2601 S. ANDREWS AVE.
FORT LAUDERDALE, FL 33316
USA

CAUSEY, DANA L.
P.O. BOX 7891
HORSESHOE BAY, TX 78654

CAUSEY, JULIETTE
1800 WESLEYAN DR
MACON, GA 31210

CAUSEY, NANCY
5590 PINE GROVE DR.
AUSTELL, GA 30001

CAUSEY, ROBERT
4013 BOREN AVE
WICHITA FALLS, TX 76308

CAUTHAN, EDWARD
9651 ALTA BAB PK CTO RD
BARTOW, FL 33830

CAVAGNARO, CRYSTAL
1740 N 66TH ST
MESA, AZ 85205

CAVALERO, CATHERINE
12 SUNRISE LANE
NEWTON, NJ 07860

CAVALIER CONCRETE INC.
2714 RED HILL RD
NORTH GARDEN, VA 22959
USA

CAVALIER CONCRETE
2714 RED HILL RD
NORTH GARDEN, VA 22959
USA

CAVALIER CONCRETE
RT 1, BOX 629-C
NORTH GARDEN, VA 22959
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAVALIER INK CO.
455 DOWNES TERRACE
LOUISVILLE, KY 40214
USA

CAVALIER INK CO.
PO BOX 24538
RICHMOND, VA 23224
USA

CAVALIER INK CO.
PURCHASING DEPT.
PO BOX 24538
RICHMOND, VA 23224
USA

CAVALIER INK HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CAVALIER INK
2807 TRANSPORT STREET
RICHMOND, VA 23234
USA

CAVALIER INK
PO BOX 24538
RICHMOND, VA 23224
USA

CAVALIER REPORTING INC
677 BERKMAR CR
CHARLOTTESVILLE, VA 22901
USA

CAVALIER TRANSPORTATION SERVICES
14091 HUMBER STATION RD
BOLTON, ON L7E 1C9
TORONTO

CAVALIER
3572 ARGONNE AVENUE
NORFOLK, VA 23509
USA

CAVALIER, GENEVIEVE
6231 RHODES AVE
NEW ORLEANS, LA 70131

CAVALIER, JANICE
3375 MOHICAN ST    #4106
BATON ROUGE, LA 70805

CAVALIER, KAREN
16501 OAK RIDGE
PRAIRIEVILLE, LA 707690000

CAVALIER, LEROY
3375 MOHICAN ST
BATON ROUGE, LA 70805

CAVALLARO, FRANK
5 MANOR DRIVE APT #7M
NEWARK, NJ 07106

CAVALLARO, ROSARIO
1 LOMBARDY DRIVE
BALTIMORE, MD 21222

CAVALLI, ANN
353 HOMANS AVE
CLOSTER, NJ 07624

CAVALLO, DANIELLE
187 STEVENS STREET
MARLBORO, MA 01752

CAVALLO, DEBRA
12 PARKVIEW PLACE
MALVERNE, NY 11565

CAVALLO, ROBERT
100 AMES STREET
W. QUINCY, MA 02169

CAVANAUGH, ALICE
138 HIGHLAND AVE APT 11
SOMERVILLE, MA 00000

CAVANAUGH, EILEEN
1178 TRACIE DRIVE
LAKE ZURICH, IL 60047

CAVANAUGH, EVELYN A.
54 QUIMBY ST.
WATERTOWN, MA 02172

CAVANAUGH, RAYMOND
635 E 92ND AVE
MERRILLVILLE, IN 46410

CAVANAUGH, ROBERT
P O BOX 464
ANDOVER, MA 01810

CAVANAUGH, WILLIAM
1180 OWINGS ROAD
WESTMINSTER, MD 21157

CAVANAUGH'S
P.O. BOX 3453
SPOKANE, WA 99220
USA

CAVARRA, LAVAUN
2488 S AMES CIRCLE
LAKEWOOD, CO 80227

CAVASAR, ROGERS
C/O CONQUEST, P O BOX 5823
KATY, TX 77491

CAVAZOS, CYNTHIA
1706 MORALES
CORPUS CHRISTI, TX 78416

CAVAZOS, I.IMELDA
1022 WOODLAWN ST.
ALICE, TX 78332

CAVAZOS, JAVIER
6620 S 33RD ST
MCALLEN, TX 78503

CAVAZOS, KATHLEEN
RT 1 BOX 317
WESLACO, TX 78596

CAVAZOS, RALPH
309 AVE D
GREGORY, TX 78359

CAVE ENTERPRISES INC
FREEMAND FIELD RD & 4TH AV.
SEYMOUR, IN 47274
USA

CAVE ENTERPRISES
P.O. BOX 245
MOORESVILLE, IN 46158
USA

CAVE, ANGELA
1470 SENICA RD. NW
SWISHER, IA 52338

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CAVE, BRENDA
6742 W NEWMAN CIRCLE
LAKELAND, FL 338119998

CAVE, HARRY
3212 MT TABOR ROAD
LAKELAND, FL 338100755

CAVE, TOMMY
6742 W NEWMAN CIRCLE
LAKELAND, FL 338112228

CAVELIER ABOGADOS
EDIFICIO SISKI
CARRERA 4 NO 72-35
BOGOTA, 8
COLOMBIA

CAVELIER ABOGADOS
P O BOX 17014
WILMINGTON, DE 19850-7014
USA

CAVENAUGH, T
4465 WILLIAM LOUIS DRIVE
WWILMINGTON, NC 28405

CAVENDER, JOE DON
420 HASTING
CEDAR HILL, TX 75104

CAVENDER, JOHNNY
3137 N. ADAMS
ODESSA, TX 79762

CAVENDER, JOSEPH
859 SHEEPSHANK BEND
QUITMAN, AR 721319998

CAVES VALLEY GOLF CLUB
2910 BLENDON RD.
OWINGS MILLS, MD 21117
USA

CAVES VALLEY GOLF CLUB
2910 BLENDON ROAD
OWINGS MILLS, MD 21117
USA

CAVEY, ALAN
5541 MINERAL HILL RO
SYKESVILLE, MD 21784

CAVEY-SENSIBAUGH, JOSHUA
210 W. ARDEN RD.
BALTIMORE, MD 21225

CAVILLO, BERNADETTE
1183 HUNTER'S RIDGE
EL PASO, TX 79912

CAVIN, JR., CHARLES
COMMUNITY STATE BANK
HAMMOND, LA 70404

CAVIN-COULON, BARBARA
163 SUNBURY COURT
HOLLAND, PA 18966

CAVINESS, ALAN
917 O'DONIEL DR
LAKELAND, FL 33809

CAVITENO, BONG
103 JARVIS LANE
HERCULES, CA 94547

CAVITT, MARJORIE
5 EAST LYLE APT 5B
MILFORD, IL 60953

CAVITT, THOMAS
5 E. LYLE ST. APT. C
MILFORD, IL 609539320

CAWLEY, CAROL
275 CHYNOWETH AVE
SAN JOSE, CA 95136

CAWLEY, DENNIS
90 DEEMER ROAD
EASTON, PA 18042

CAWLEY, DONALD
RT. 4 BOX 4331
BELTON, TX 76513

CAWLEY, ERIN
CENTENNIAL VILLAGE    BLDG 3 BOX
210CVA
WASHINGTON, DC 20064

CAWLEY, FREEDA
715 BERNICE
ODESSA, TX 79763

CAWLEY, GRANT
2210 VENTURA
ODESSA, TX 79763

CAWLEY, WAYNE
RD#1 BOX156E
HELLERTOWN, PA 18055

CAWTHON, DENNIS
5 SQUARE STREET
PELZER, SC 29669

CAYAN, DANIEL
930 COLUMBIA AVE
GREEN BAY, WI 54303

CAYCE, JOYCE
2561 NEW BEDFORD LN
ATLANTA, GA 30345

CAYEMBERG, CLETUS
553 GWYNN STREET
GREEN BAY, WI 54301

CAYENTA
21800 OXNARD STREET
WOODLAND HILLS, CA 91367
USA

CAYENTA
WOODLAND HILLS, CA 91367
USA

CAYLER, GENE
626 W. MERRIMAC
DODGEVILLE, WI 53533

CAYLOR, BEUFORD
400 PRESLER STREET
OAKDALE, LA 714632563

CAYUGA CONCRETE PIPE CO
PO BOX5086
NEW BRITAIN, PA 18901
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CAYUGA CONCRETE PIPE CO.
P O BOX 86
NEW BRITAIN, PA  18901
USA

CAYUGA CONCRETE PIPE CO.
PENNSYLVANIA & LINTON AVE.
CROYDON, PA  19021
USA

CAYUGA CONCRETE PIPE CO.
ROUTE 202  BRISTOL RD
NEW BRITAIN, PA  18901
USA

CAYUGA MIDDLE SCHOOL
5TH STREET AND CAYUGA
PHILADELPHIA, PA  19092
USA

CAYWOOD II, JOHN
1930 ROLLINS DR
LOVELAND, OH  45140

CAYWOOD JR., HOWARD
6170 WEST GATE
BEAUMONT, TX  77706

CAZARES, ARNULFO
517 E. SAUNDERS
LAREDO, TX  78040

CAZEL, KENNETH
1092 SPINNING ROAD
DAYTON, OH  45432

CAZIN, ROBERT
7221 N SAN ANNA DR
TUSCON, AZ  85704

CAZMAY, RICHARD
9149 GROSSE PTE. BLVD.
TAMPA, FL  336351359

CB COMMERCIAL R.E. GROUP INC.
144 MERCHANT ST. STE.195
CINCINNATI, OH  45246
USA

CB COMMERCIAL RE GRP INC
DEPARTMENT 631598
CINCINNATI, OH  45263-1598
USA

CB COMMERCIAL RE GRP INC
DEPT 631598
CINCINNATI, OH  45263-1598
USA

CB COMMERCIAL REAL ESTATE GROUP INC
201 E 5TH STREET SUITE 1510
CINCINNATI, OH  45202
USA

CB CONCRETE COMPANY
P O BOX 60000
SAN FRANCISCO, CA  94160-3523
USA

CB CONCRETE COMPANY
PO BOX 11767
RENO, NV  89510
USA

CB CONCRETE
2186 CORY DRIVE
SANBORN, NY  14132
USA

CB ELECTRIC CO.
P.O. BOX 2246
SPARTANBURG, SC  29304
USA

C-B KRAMER SALES & SERVICE
P.O. BOX 2088
MILWAUKEE, WI  53201-2088
USA

CB KRAMER
181D HOWARD
ELK GROVE, IL  60007
USA

CB KRAMER
ELK GROVE, IL  60007
USA

CB RICHARD ELLIS A/AF UNION REALTY
P O BOX 1431
MEMPHIS, TN  38101
USA

CB RICHARD ELLIS
55 MERCHANT ST UNIT C100
HONOLULU, HI  96813
USA

CB RICHARDS ELLIS A/AF UNION R
P O BOX 1431
MEMPHIS, TN  38101

CB RICHARDS ELLIS A/AF UNION REALTY
P O BOX 1431
MEMPHIS, TN  38101
USA

CBA SERVICES
17 MEYER CIRCLE
MARKHAM, ON  L3P 4C3
TORONTO

CBC COATING INC.
820 S OLDE ONEIDA ST
APPLETON, WI  54915
USA

CBC COATING
820 S. OLDE ONEIDA STREET
APPLETON, WI  54915-1358
USA

CBC COATING
PO BOX 815
APPLETON, WI  54912
USA

CBIS
P O BOX 1000
WEST BROOKFIELD, MA  01585
USA

CBK & ASSOCIATES
265 EISENHOWER LN S
LOMBARD, IL  60148
USA

CBK & ASSOCIATES
PO BOX 78235
SAINT LOUIS, MO  63178
USA

CB-KRAMER SALES & SERVICE, INC.
P.O. BOX 2088
MILWAUKEE, WI  53201-2088
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CBL TRUCKING INC
P O BOX 5099
MOUNT LAUREL, NJ 08054-5099
USA

CBL TRUCKING
P.O. BOX 5008
DELANCO, NJ 08075-0408
USA

CBM COMPANY WAREHOUSE
5075 CARPENTER ROAD
YPSILANTI, MI 48197
USA

CBM COMPANY
4237 MORGAN ROAD
YPSILANTI, MI 48197
USA

CBM OF AMERICA
1455 W. NEWPORT CENTER DR.
DEERFIELD BEACH, FL 33442
USA

CBM OF AMERICA
1455 WEST NEWPORT CENTER DRIVE
DEERFIELD BEACH, FL 33442
USA

CBMDA
2286 E.CARSON ST. #318
LONG BEACH, CA 90807
USA

CBP RESOURCES INC
PO BOX 65128
CHARLOTTE, NC 28265-0128
USA

CBR AMERICA
.
PLEASANTON, CA 94566
USA

CBR CEMENT CORPORATION
6960 KOLL CENTER
PLEASANTON, CA 94566
USA

CBR CIRCUITS
116 MINNIS CIRCLE
MILPITAS, CA 95035
USA

CBR HCI CONSTRUCTION MATERIALS CORP
7660 IMPERIAL WAY
ALLENTOWN, PA 18195
USA

CBS CORPORATION
WESTINGHOUSE ELEC. CORP SUCCESSOR
51 W. 52ND ST. FL 35
NEW YORK, NY 10019-6119
USA

CBS PERSONNEL SERVICES
LOCATION 00464
CINCINNATI, OH 45264-0464
USA

CBS READY-MIX
604 HUDSON ROAD
CHATTANOOGA, TN 37405
USA

CBS REDI MIX INC.
ROGERSVILLE, MO 65742
USA

CBS REDI-MIX INC
PO BOX139
ROGERSVILLE, MO 65742
USA

CBS STUDIOS
C/O THOMPSONS BUILDING MATERIALS
STUDIO CITY, CA 91604
USA

CBS TECHNOLOGIES INC
1629 MAIN STREET
TEWKSBURY, MA 01876
USA

CBS TECHNOLOGIES LLC
PO BOX 691728
CINCINNATI, OH 45269-1728
USA

CBSL TRANSPORTATION SERVICES INC
4750 SOUTH MERRIMAC AVE
CHICAGO, IL 60638-1492
USA

CBSL TRANSPORTATION SERVICES
135 S. LASALLE ST., DEPT. 1663
CHICAGO, IL 60674-1663
USA

CC FILLMORE TRUCK REPAIR INC
869 BURROUGHS ROAD
BOXBOROUGH, MA 01719
USA

CC INDUSTRIAL SUPPLY CO., INC.
4845 HOMESTEAD RD. STE 530
HOUSTON, TX 77028
US

CC PARTNERS
7500 GRACE DRIVE
COLUMBIA, MD 21044

CCA INDUSTRIES
10 BETHRIDGE ROAD
ETOBICOKE, ON M9W 1M6
TORONTO

CCA INDUSTRIES, INC.
200 MURRAY HILL PARKWAY
EAST RUTHERFORD, NJ 07073
USA

CCA OF INDIANA INC.
2351 INDUSTRIAL DRIVE
VALPARAISO, IN 46383
USA

CCA-LAKE CHARLES CHAPTER
P.O. BOX 761
LAKE CHARLES, LA 70602
USA

CCBN.COM
PO BOX 826132
PHILADELPHIA, PA 19182-6132
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CCC GROUP GEON
C/O BASIC INDUSTRIES, INC.
DEER PARK, TX 77536
USA

CCF INTERIOR
CHARLOTTE, NC 28275
USA

CCH CORSEARCH
233 SPRING STREET
NEW YORK, NY 10013
US

CCH INC
P O BOX 4307
CAROL STREAM, IL 60197-4307
USA

CCH INCORPORATED
ATTN: ORDER PROCESSING
CHICAGO, IL 60680-9882
USA

CCH INCORPORATED
P O BOX 4307
CAROL STREAM, IL 60197-4307
USA

CCH INCORPORATED
P O BOX 5490
CHICAGO, IL 60680-5490
USA

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL 60197-4307
US

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL 60197-4307
USA

CCH INCORPORATED
P.O. BOX 4766
CHICAGO, IL 60680-4766
USA

CCH WASHINGTON SERVICE BUREAU
655 FIFTEENTH ST NW
WASHINGTON, DC 20005
USA

CCH WASHINGTON SERVICE
P O BOX 4349
CAROL STREAM, IL 60197-4349
USA

CCHP INC.
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL 33487

CCHP, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

CCHS SURGICENTER
PICKUP IN TRENTON
32 PLUM STREET
TRENTON, NJ 08638
USA

CCI CHEMCOMM, INC.
P O BOX 130
KATY, TX 77492-0130
USA

CCI INDUSTRIAL CONSTRUCTION SY
PO BOX 94004
SEATTLE, WA 98124
USA

CCI SUPPLY
2900 CLIFTON AVENUE
CINCINNATI, OH 45220
USA

CCI SUPPLY
573 S. 18TH ST.
COLUMBUS, OH 43220
USA

CCI
PO BOX 695
NORTH HAMPTON, NH 03862
USA

CCL CUSTOM MANUFACTURING
1 WEST HEGELER LANE
DANVILLE, IL 61832
USA

CCL CUSTOM MANUFACTURING
1 WEST HEGLER LANE
DANVILLE, IL 61832
USA

CCL CUSTOM MANUFACTURING
10 BETHRIDGE RD.
ETOBICOKE, ON M9W 1M6
TORONTO

CCL CUSTOM MANUFACTURING
13 BETHRIDGE
ETOBICOKE, ON M9W 1M6
TORONTO

CCL LABEL
1616 SOUTH CALIFORNIA AVENUE
MONROVIA, CA 91016
USA

CCNET INC
1801 N CALIFORNIA BLVD STE 101
WALNUT CREEK, CA 94596
USA

CCP HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CCP INC
25 ANDREWS DRIVE
WEST PATERSON, NJ 07424
USA

CCP INC.
25 ANDREWS DRIVE
LITTLE FALLS, NJ 07424
USA

CCP INC.
PO BOX 2259
KING, NC 27021
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CCP INDUSTRIES INC
PO BOX 641250
CINCINNATI, OH 45264-1250
USA

CCP INDUSTRIES INC.
P.O. BOX 70467
CLEVELAND, OH 44190
USA

CCP
820 EAST 14TH AVENUE
KANSAS CITY, MO 64116
USA

CCS CHICAGO
PO BOX 91753
CHICAGO, IL 60693
USA

CCS INSTRUMENTS, INC.
1145 HIGHBROOK AVENUE
AKRON, OH 44301-1356
USA

CCS PRESENTATION SYSTEMS
PO BOX 984
HOUSTON, TX 77001
USA

CCX CON-WAY CENTRAL EXPRESS
P.O. BOX 660240
DALLAS, TX 75266-0240
US

CD&L NEW ENGLAND DIVISION
P O BOX 18282
NEWARK, NJ 07191
USA

CDA INVEST TECHNOLOGIES
P.O. BOX 65443
CHARLOTTE, NC 28265-0443
USA

CDA INVESTMENT TECH INC
P O BOX 65443
CHARLOTTE, NC 28204-2212
USA

CDA INVESTMENT TECHNOLOGIES/
7271 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-8062
USA

CDA
P O BOX 79323
BALTIMORE, MD 21279-0323
USA

CDC INC
3050 POST OAK BLVD
HOUSTON, TX 77056
USA

CDC PHASE 2
2300 WUINDY RIDGE PARKWAY
ATLANTA, GA 30339
USA

CDF CORPORATION
77 INDUSTRIAL PARK ROAD
PLYMOUTH, MA 02360
USA

CDI CONTRACTORS INC.
C/O USCO WAREHOUSEL
DALLAS, TX 75212
USA

CDI CORPORATION
DEPT. 68023
EL MONTE, CA 91735
USA

CDI ENGENEERING GROUP
P.O. BOX 532529
ATLANTA, GA 30353-2529
US

CDI ENGINEERING GROUP
ONE LAKESIDE PLAZA, STE. 608
LAKE CHARLES, LA 70602
USA

CDI ENGINEERING GROUP
PO BOX 840354
DALLAS, IL 75284-0354
US

CDI ENGINEERING GROUP, INC.
700 S. ILLINOIS AVE., STE. A-104
OAK RIDGE, TN 37830
USA

CDI
58-12 QUEENS BLVD.
WOODSIDE, NY 11377
USA

CDL/METRO COURIER NETWORK
65 SPRAGUE ST
BOSTON, MA 02136-2021
USA

CDM LABORATORY
P O BOX 4021
BOSTON, MA 02211
USA

CDM SUPPLY
4424 POLARIS
LAS VEGAS, NV 89103
USA

CDP IMAGING SYSTEMS
PO BOX 581879
MINNEAPOLIS, MN 55458-1879
USA

CDP IMAGING SYSTEMS
PO BOX 9417
MINNEAPOLIS, MN 55440-9417
USA

CDS ANALYTICAL INC
7000 LIMESTONE RD BOX 277
OXFORD, PA 19363
USA

CDS ANALYTICAL INC.
7000 LIMESTONE ROAD
OXFORD, PA 19363-0277
USA

CDT INTERNATIONAL INC &
1535 WEST LOOP SOUTH SUITE 453
HOUSTON, TX 77027-9509
USA

CDW COMPUTER CENTERS INC
P.O. BOX 75723
CHICAGO, IL 60675-5723
USA

CDW COMPUTER CENTERS INC.
PO BOX 75723
CHICAGO, IL 60675-5723
USA

CDW COMPUTER CENTERS, INC.
1020 E. LAKE COOK RD.
BUFFALO GROVE, IL 60089
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CDW COMPUTER CENTERS, INC.
BUFFALO GROVE, IL 60089
USA

CDW COMPUTER CENTERS, INC.
PO BOX 75723
CHICAGO, IL 60675-5723
US

CE & IC
2 TERRI LANE, SUITE 125
BURLINGTON, NJ 08016
USA

CE IVEY & CAROLYN IVEY
PO BOX 406
CLINTON, SC 29325
USA

CE THURSTON & SONS
C/O DUKE ENERGY PINE HALL RD
WALNUT COVE, NC 27052
USA

CEANE, CHRISTOPHER
2625 BROOKFIELD
CANTON, MI 48188

CEARFOSS, RUTH
8010 BRIGHTFIELD RD
ELLICOTT CITY, MD 21043

CEASAR CHAVEZ SCHOOL
989 18TH STREET
RICHMOND, CA 94801
USA

CEASAR CHAVEZ SCHOOL
CAMBRIDGE, MA 99999
USA

CEASAR, SR., HERBERT
924 N. JAKE STREET
LAKE CHARLES, LA 70601

CEASAR'S ATLANTIC CITY @@
C/O ISLAND LATHING & PLASTERING
ATLANTIC CITY, NJ 08401
USA

CEASAR'S PALACE
ARKANSAS & PACIFIC
ATLANTIC CITY, NJ 08404
USA

CEASARS PALACE
PIERCE
LAS VEGAS, NV 89101
USA

CEASER RICE, KIMBERLY
2559 PARKVIEW #3
PORTAGE, IN 46368

CEASER, MICHAEL
653 NORTH MAIN
CHURCH POINT, LA 70525

CEBAF
12000 JEFFERSON AVE
NEWPORT NEWS, VA 23606
USA

CEBEK, PATRICIA
256 MARKET STREET
MIDDLESEX, NJ 08846

CEC, INC.
1056 TREVINO LN.
HERNDON, VA 22070
USA

CECA SEAPORT SHIPPING CO
210 NORTON BLDG
SEATTLE, WA 98104
USA

CECCHIN PLUMBING & HEATING,INC
4 N 275 CAVALRY DRIVE
BLOOMINGDALE, IL 60108
USA

CECCO, JOHN
3606 WILDERNESS   TRAIL
GREEN BAY, WI 54313

CECELIA A. RADLOWSKI
401 HERRICK ROAD
RIVERSIDE, IL 60546
US

CECIL CO. DEPT. OF SOCIAL SERVICES
170 E. MAIN STREET
ELKTON, MD 21922-1160
USA

CECIL VAULT CO
5701 KIRKWOOD HWY
WILMINGTON, DE 19808
USA

CECIL VAULT CO.
5701 KIRKWOOD HWY
WILMINGTON, DE 19808
USA

CECIL, HIAWANNAH
801 W VICKSBURG
BROKEN ARROW, OK 740129998

CECIL, JAMES
ROUTE #4
OWENSBORO, KY 42301

CECIL, KATHREN
RT 1, BOX 334
BLUEFIELD, WV 24701

CECIL, ROBERT
2717 BITTEL RD
OWENSBORO, KY 42301

CECIL, TARA
1632 W. MULBERRY
SAN ANTONIO, TX 78201

CECIL, VINCENT
613 CATALINA DR
OWENSBORO, KY 42301

CECIL-JR, GERALD
23401 BOAT DOCK DRIVE
LEWES, DE 19958

CECILLIA BALLINGER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CECO FRICTION PRODUCTS, INC.
HWY. 29 NORTH
LANDIS, NC  28088
USA

CECOS (BFI)
27004 S FROST ROAD
LIVINGSTON, AZ  70754
USA

CECOS
NIAGARA FALLS BLVD
NIAGARA FALLS, NY
USA

CED DBA TESCO
2100 CUSHMAN STREET
FAIRBANKS, AK  99701
USA

CED ENTERPRISE ELECTRIC
2611 KIMCO DR. SUITE 1
LINCOLN, NE  68521
USA

CED PERRY MANN
431 WILLIAMS ST.
COLUMBIA, SC  29201
USA

CED -SONORA
18939 HESS AVENUE
SONORA, CA  95370
USA

CED SPRINGFIELD
1401 FOTLER ST
SPRINGFIELD, OH  45504
USA

CED TWIN STATE ELECTRIC
25 OLCAOTT DR
WILDER, VT  05088
USA

CED TWIN STATE ELECTRIC
P.O. BOX 995
WILDER, VT  05088
USA

CED
1134 N WASHINGTON STREET
WICHITA, KS  67214
USA

CED
1150 TEXAS STAR PARKWAY
EULESS, TX  76040
USA

CED
1280 COMMERCE HIGHWAY
ATHENS, GA  30607
USA

CED
1409 BIRCH
HELENA, MT  59601
USA

CED
1529 AIRLINE HWY
BATON ROUGE, LA  70817
USA

CED
1620 REMBRANDT
INDIANAPOLIS, IN  46202
USA

CED
1696 JUANITA STREET
SAN JACINTO, CA  92583
USA

CED
1807 PALMA DR.
VENTURA, CA  93003
USA

CED
1901 EAST UNIVERSITY AVENUE
DES MOINES, IA  50303
USA

CED
1945 WEST ROSE GARDEN
PHOENIX, AZ  85027
USA

CED
2001 ST.LOUIS
FORT WORTH, TX  76110
USA

CED
2068 EDISON AVENUE
JACKSONVILLE, FL  32204
USA

CED
2235 PALM AVE.
FORT MYERS, FL  33916
USA

CED
232 ST. ROAD 16
SAINT AUGUSTINE, FL  32095
USA

CED
254 SHEEP DAVIS RD.
CONCORD, NH  03301
USA

CED
2655 VERNE ROBERTS CIRCLE
ANTIOCH, CA  94509
USA

CED
2717 MERCHANTS DR.
JEFFERSON CITY, MO  65101
USA

CED
323 23RD ST.
SAINT PETERSBURG, FL  33712
USA

CED
3725 N.  PALAFOS
PENSACOLA, FL  32505
USA

CED
3851 CAVALIER
GARLAND, TX  75042
USA

CED
402 BAKER BLVD
TUKWILA, WA  98188
USA

CED
4085 W. RUSSELL RD
LAS VEGAS, NV  89118
USA

CED
411 WEST 4TH STREET
EUGENE, OR  97401
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CED
413 INDUSTRIAL LANE
BARRE, VT  05641
USA

CED
4760 E. NAPOLEON
SULPHUR, LA  70663
USA

CED
596 INDUSTRIAL RD.
SAINT GEORGE, UT  84770
USA

CED
79 CARL DRIVE
MANCHESTER, NH  03103
USA

CED
809 SWIFT STREET
DAYTONA BEACH, FL  32114
USA

CED
910 EAST 6TH
LITTLE ROCK, AR  72202
USA

CED
P.O. BOX 1566
FORT MYERS, FL  33902
USA

CED
P.O. BOX 4426
MISSOULA, MT  59801
USA

CED
PO BOX 2958
ASHEVILLE, NC  28802
USA

CED/AM. ELECTRIC CO.
2230 N. SOMERS AVE.
FREMONT, NE  68025
USA

CED/GUILLEVIN INTERNATIONAL
13060 80TH AVE UNIT #301
SURREY, BC, BC  V3W 3B2
TORONTO

CED
42053 W. 6TH ST.#C
LANCASTER, CA  93534
USA

CED
503 GIUSEPPE COURT
ROSEVILLE, CA  95678
USA

CED
673 MCKINLEY AVE
NEWARK, OH  43055
USA

CED
804 SOUTH FIFTH ST
LOUISVILLE, KY  40201
USA

CED
8148 E. 48TH ST
TULSA, OK  74145
USA

CED
P.O. BOX 1022
LOUISVILLE, KY  40201
USA

CED
P.O. BOX 1593
ORLANDO, FL  32805
USA

CED
PO BOX 1691
PRAIRIEVILLE, LA  70769
USA

CED
PO BOX 717
DES MOINES, IA  50306
USA

CED/AMERICAN
127 WEST MORENO ST.
COLORADO SPRINGS, CO  80903
USA

CED/GUILLEVIN INTERNATIONAL
2770 BENTALL ST
VANCOUVER, BC, BC  V5M 4H4
TORONTO

CED
45 COMMERCE PLACE
VACAVILLE, CA  95687
USA

CED
580 SOUTH "H" STREET
SAN BERNARDINO, CA  92410
USA

CED
74-856 JONI DR. UNIT C
PALM DESERT, CA  92260
USA

CED
806 SOUTH AVENUE
GRAND JUNCTION, CO  81501
USA

CED
910 E. 6TH STREET
LITTLE ROCK, AR  72202
USA

CED
P.O. BOX 1127
JEFFERSON CITY, MO  65101
USA

CED
P.O. BOX 29
SPRINGFIELD, OH  45501
USA

CED
PO BOX 2659
SULPHUR, LA  70664
USA

CED.,INC.
PO BOX 280179
TAMPA, FL  33682-0179
USA

CED/AMERICAN
P.O. BOX 778
ALAMOSA, CO  81101
USA

CED/GUILLEVIN INTERNATIONAL
C.P./PO BOX 800
ANJOU, QC  H1K 4H2
TORONTO

Page 1279 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CED/MASEBACH ELECTRIC
RD#12 BOX 207
GREENSBURG, PA 15601
USA

CED/OMAHA
9201 "J"STREET
OMAHA, NE 68127
USA

CED/RAYBRO ELECTRIC SY
3590 NW 34TH STREET
MIAMI, FL 33142
USA

CED/TWIN STATE ELECTRIC
413 INDUSTRIAL LN
BARRE, VT 05641-5419
USA

CEDAR CHEMICAL COMPANY
HWY 242 SOUTH
WEST HELENA, AR 72390
USA

CEDAR CHEMICAL COMPANY
PO BOX 2749
WEST HELENA, AR 72390
USA

CEDAR CITY HIGH SCHOOL
RODEO
CEDAR CITY, UT 84720
USA

CEDAR COVE BLDG.
1011 SAN JACINTO
AUSTIN, TX 78701
USA

CEDAR FALLS MUSIC FACILITY
3016 OHIO STREET
CEDAR FALLS, IA 50613
USA

CEDAR GROVE GARDENS INC
911 ADAMS STREET
DORCHESTER, MA 02124
USA

CEDAR PARK HIGH SCHOOL
2150 CYPRUS CREEK ROAD
CEDAR PARK, TX 78613
USA

CEDAR RAPIDS AIRPORT
CEDAR RAPIDS, IA 52400
USA

CEDAR RAPIDS LODGE
2400 TROON SOUTH
BELLAIRE, MI 49615
USA

CEDAR RAPIDS RADIOLOGISTS P C
P O BOX 1658
CEDAR RAPIDS, IA 52406-1658
USA

CEDAR RAPIDS, DISABILITY
POST
NY, NY 10077

CEDAR RAPIDS, EIGHTY SEV.MAX
PRINCE
NY, NY 10056

CEDAR RAPIDS, POS
FDS
NY, NY 10098

CEDAR RIVER TOWER
100 FIRST AVE. NE
CEDAR RAPIDS, IA 52401
USA

CEDAR ROOF DESIGN
2166 WEST GUNLAKE RD.
HASTINGS, MI 49058
USA

CEDAR ROOF DESIGN
444 HAYNES LOOP DRIVE
HASTINGS, MI 49058
USA

CEDAR ROOF DESIGN
P.O. BOX 294
HASTINGS, MI 49058
USA

CEDAR SHOALS HIGH SCHOOL
1300 CEDAR SHOALS DR.
ATHENS, GA 30605
USA

CEDAR SQUARE
GEN COUNSEL
1600 AIRPORT FREEWAY
SUITE 500
BEDFORD, TX 76022
USA

CEDAR VALLEY AUTO
RT 4, BOX 475
GUTHRIE, OK 93044
USA

CEDAR VALLEY CORP
2637 WAGNER RD
WATERLOO, IA 50703
USA

CEDAR VALLEY CORP.
2637 WAGNER RD
WATERLOO, IA 50704
USA

CEDAR VALLEY CORP.
2637 WAGNER RD. PO BOX 1740
WATERLOO, IA 50703
USA

CEDAR VALLEY CORP.
HELTZEL PLANT
WATERLOO, IA 50703
USA

CEDAR VALLEY CORP.
RANGER 1
VARIOUS LOCATIONS
WATERLOO, IA 50704
USA

CEDAR VALLEY PAVING
I-29
WATSON, MO 64496
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CEDAR VALLEY SCHOOL
8136 PACIFIC TRAIL
AUSTIN, TX  78717
USA

CEDAR VILLAGE
C/O OMNI FIREPROOFING
CINCINNATI, OH  45200
USA

CEDAR, RAPIDS PRES
PLM
NY, NY  10078

CEDARDALE/GROVELAND, INC.
P.O. BOX 16
GROVELAND, MA  01834
USA

CEDARVILLE COLLEGE
STATE ROUTE 72
CEDARVILLE, OH  45314
USA

CEDARWOOD COUNTRY CLUB
4100 PINEVILLE-MATHEWS RD.
CHARLOTTE, NC  28277
USA

CED-BAKERSFIELD
1133 32ND STREET
BAKERSFIELD, CA  93301
USA

CED-CREDIT
CED CREDIT DEPT
P.O. BOX 1510
CARY, NC  27512-1510
US

CED-DALLAS
10830 COMPOSITE DR.
DALLAS, TX  75220
USA

CED-DALLAS
P.O. BOX 59328
DALLAS, TX  75229
USA

CEDDBA TRIANGLE  ELECT. SY.
3815 DURANZO
EL PASO, TX  79905
USA

CEDE & CO.
PO BOX 20
BOWLING GREEN STATION
NEW YORK, NY  10274
USA

CEDENO, BEATRIZ
JARDINES MONT BLANC
VAUCO, PR  00698

CEDENO, DAVID
188 HALSTED ROAD
ELIZABETH, NJ  07208

CEDENO, JACQUELINE
374 SO. 2ND STREET
#9
BROOKLYN, NY  11211

CEDER HOLLOW
32 PLUM STREET
TRENTON, NJ  08638
USA

CEDERBERG, STANLEY
4 BAYBERRY RD BOX 5
WESTFORD, MA  01886

CED-EUGENE
411 WEST 4TH AVE
EUGENE, OR  97401
USA

CED-EUGENE
PO BOX 10946
EUGENE, OR  97440
USA

CED-GILMAN ELECTRIC
MIDDLE OF THE ROAD
NEWPORT, ME  04953
USA

CEDILLO JR, MIGUEL
3021 KATRINA
MCALLEN, TX  78501

CEDILLO, CIRA
4208 BARBARA ROAD
FORT WORTH, TX  76114

CEDILLO, LISA
160 CITRUS BAY
PHARR, TX  78577

CEDILLO, RENE
395 G STREET
UNION CITY, CA  94587

CEDILLO, ROSA
RT.2 BOX 106 J.C.
MISSION, TX  78501

CED-LOUISVILLE CREDIT OFFICE
PO BOX 3225
LOUISVILLE, KY  40201-3225
UNK

CED-PERRY MANN
P.O. BOX 37
COLUMBIA, SC  29202
USA

CED-PHILIPS & CO
146 S. HWY 5
CAMDENTON, MO  65020
USA

CED-PHILIPS & CO
MISSOURI AVE & GATE ST.
FORT LEONARD WOOD, MO  65473
USA

CED-SAN JOSE
255 COMERCIAL ST
SAN JOSE, CA  95112
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CED-WHITCHA
1134 N. WASHINGTON STREET
WICHITA, KS  67214
USA

CEE BEE AIR SYSTEMS INC
PO BOX 2247
APOPKA, FL  32704-2247
USA

CEEM
12110 SUNSET HILLS RD
RESTON, VA  20190
USA

CEEM
P.O. BOX 200
FAIRFAX STATION, VA  22039
USA

CEEM, INC.
12110 SUNSET HILLS RD.
RESTON, VA  20190-3231
USA

CEFALONI, LOUIS
44 CHURCH ROAD
RANDOLPH, NJ  07869

CEFALU, FRANK
81 SAUNDERS ST
LAWRENCE, MA  018401838

CEFARATTI, JAMES
580 WEST 8TH ST
JACKSONVILLE, FL  32209

CEGLARSKI, HARRY
W12092 HIGHWAY V
LODI, WI  53555

CEI COMPANY
2405 A INDUSTRIAL DRIVE
SPRINGFIELD, TN  37172
USA

CEI FLORIDA INC.
907 S HWY 17-92
DEBARY, FL  32713-1600
USA

CEI
TEL 2613755
249 JALAN BOON LAY
SINGAPORE,  02261
SGP

CEILCOTE AIR POLLUTION CONTROL
1709 EAST BLVD.
CHARLOTTE, NC  28203
USA

CEILCOTE AIR POLLUTION CONTROL
PO BOX 414353
BOSTON, MA  02241-4353
USA

CEILING & WALL SUPPLY, CO
PO BOX27066
LANSING, MI  48909
USA

CEILING SERVICES
167 POQUANTICUT AVE
NORTH EASTON, MA  02356
USA

CEILINGS & WALLS SUPPLY CO
1305 E JOLLY RD.
LANSING, MI  48909
USA

CEILINGS & WALLS SUPPLY CO
1305 E JOLLY ROAD
LANSING, MI  48909
USA

CEJA, ALFREDO
1335 VINE ST
ATWATER, CA  95301

CEJAYS SPECIAL DELIVERY
93 NORWICH CIRCLE
WEST MEDFORD, MA  02156
USA

CEJKA, RONALD
ROUTE 1, BOX 154
FENTON, IA  50539

CEKALA, CHESTER
338 SOUTH AVENUE
WESTON, MA  02193

CELANDER, EARL
P O BOX 1321
WATFORD CITY, ND  58854

CELANESE CHEMICALS
1601 WEST LBJ FREEWAY
DALLAS, TX  75234-6034
USA

CELANESE LTD.
P.O. BOX 8500 S-6430
PHILADELPHIA, PA  19178
US

CELANESE MEX,S.A./MEX
MEX D.F.
REV:MA Y JU9-12,30Y 14-16HRS PAGOS
HOLYOKE,  01040
MEXICO

CELANESE MEXICANA, S.A.
PLANTA CELAYA
4509 MODERN LANE
LAREDO, TX  78041
USA

CELANESE MEXICANA, S.A./CANGREGERA
BROWN MAT INC / MAIN PLT
1385 CHEERS BLVD.
BROWNSVILLE, TX  78521
USA

CELANESE MEXICANA, S.A./CRAGREJERRA
4509 MODERN LANE
LAREDO, TX  78041
USA

CELANESE MEXICANA,S.A. PLT CELAYA
BROWN MAT, INC
1385 CHEERS BOULEVARD
BROWNSVILLE, TX  78521
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CELANESE PTE LTD
501 ORCHARD ROAD
#11-01 WHEELOCK PLACE
SINGAPORE,  238880
SGP

CELANESE
U.S. 43 NORTH
BUCKS, AL  36512
USA

CELANESE, LTD.
PO BOX 509
BAY CITY, TX  77404
USA

CELAYA, FRANK
7341 W. 4TH  ROUTE 8 BOX 34-C4
LUBBACK, TX  79407

CELEBIOGLU, LORI
130 NEW ROAD #K18  PARTRIDGE RUN
APTS
PARSIPPANY, NJ  07054

CELEBRATION TOWN CENTER
760 CELEBRATION AVENUE
CELEBRATION, FL  34747
USA

CELEBRITY SERVICES - WISCONSIN
P.O. BOX 3037
OMAHA, NE  68103-0037
USA

CELESTE EDWARDS
520 NW 214TH ST.#105
NORTH MIAMI, FL  33169
USA

CELESTIN, J
PO BOX 434
SPRINGVALLEY, NY  10977

CELESTINE, MONICA
12835 SCOTT STREET
HOUSTON, TX  77047

CELIA, EDWARD
130 N MAIN ST
EASTON, MA  02356

CELANESE
HIGHWAY 3057
BAY CITY, TX  77414
USA

CELANESE, LTD
PO BOX 9077
CORPUS CHRISTI, TX  78469
USA

CELANESE.
1901 CLARK WOOD ROAD
CORPUS CHRISTI, TX  78449
USA

CELCO
70 CONSTANTINE DR
MAHWAH, NJ  07498
USA

CELEBRATION HEALTH
398 CELEBRATION PL.
KISSIMMEE, FL  34747
USA

CELEBRATION TOWN CENTER
C/O ALL STATE FIREPROOFING
CELEBRATION, FL  34747
USA

CELEBRITY SHOES
TORONTO ONT, ON  O0O 0O0
TORONTO

CELESTEY, VICTOR
5145 BAILEY ROAD
MULBERRY, FL  338609456

CELESTIN, JEAN
334 BLUE LEDGE DR
ROSLINDALE, MA  02131

CELESTINE, WILSON
630 DIXY DRIVE
LAKE CHARLES, LA  706019109

CELINA READY MIX
P O BOX 458
CELINA, TX  75009
USA

CELANESE
HIGHWAY 77 SOUTH
GATE 2
BISHOP, TX  78343
USA

CELANESE, LTD.
P.O. BOX 96205
CHICAGO, IL  60693
USA

CELANO, JOSEPH
2826 ESPLANADE AVE
NEW ORLEANS, LA  70119

CELEANESE MEXICANA, S.A. DE C.V.
AV. REVOLUCION #1425
01040 MEXICO,  99999
MEXICO

CELEBRATION HEALTH
C/O MADER SOUTHEAST
KISSIMMEE, FL  34747
USA

CELEBRITY ENTERTAINMENT BUILDING
C/O FIRE STOP TECH.
GATLINBURG, TN  37738
USA

CELENTANO, LOUIS
14 WEST STREET
ADAMS, MA  01220

CELESTICA INC
844 DON MILLS ROAD
DON MILLS ONTARIO, ON  M3C 1V7
TORONTO

CELESTIN, JEAN
PO BOX 434
SPRING VALLEY, NY  10977

CELEY, ANGELA
9125 SPRINGHILL LN      #201
GREENBELT, MD  20770

CELINA READY MIX
P.O. BOX 458
CELINA, TX  75009
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CELINA READY MIX
SPUR 483 N OFF BUS 289
CELINA, TX 75009
USA

CELITE CORP.
C/O UNION BANK OF CALIFORNIA
1980 SATURN STREET
MONTEREY PARK, CA 91755
US

CELITE CORP.
P.O. BOX 519
LOMPOC, CA 93438-0519
US

CELL CRETE/CAL STATE NORTHRIDGE
1811 NORDHOFF ST.
NORTHRIDGE, CA 91324
USA

CELL CRETE/DODGER STADIUM
1000 ELYSIAN PARK AVE.
LOS ANGELES, CA 90001
USA

CELL CRETE/ESTRELLA SUPPORT BLDG.
2939 W. DURANGO ST.
PHOENIX, AZ 85019
USA

CELL CRETE/FRANKLIN TEMPLETON
910 PARK PLACE
SAN MATEO, CA 94401
USA

CELL CRETE/MADERA COMMUNITY HOSP.
1250 E. ALAMO AVE.
MADERA, CA 93637
USA

CELL CRETE/PROJECT F THEATRE
4001 S. DECATUR BLVD.
LAS VEGAS, NV 89103
USA

CELL CRETE/SANTA CLARA HILTON
SIPLAST
4949 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054
USA

CELL CRETE/WATSONVILLE LEARNING CTR
328 UNION ST.
WATSONVILLE, CA 95076
USA

CELL TECHNOLOGY
AIR METHODS CORP.
7301 SOUTH PEORIA
ENGLEWOOD, CO 80112

CELLAFOAM
1961 INDUSTRIAL BLVD
CONYERS, GA 30207
USA

CELLAFOAM
1961 ROCK DALE INDUSTRIAL BLVD.
CONYERS, GA 30207
USA

CELL-CON
735 FOX CHASE
COATESVILLE, PA 19320
USA

CELL-CRETE CORPORATION
135 E. RAILROAD AVE.
MONROVIA, CA 91016
USA

CELL-CRETE CORPORATION
22117 MECKLAND AVE.
HAYWARD, CA 94541
USA

CELL-CRETE/PASADENA CITY COLLEGE
1570 E. COLORADO BLVD.
PASADENA, CA 91109
USA

CELL-CRETE/PERFORMING ARTS CENTER
400 N. PIERCE RD.
WALNUT, CA 91789
USA

CELL-CRETE/RIVERSIDE CASINO
1650 CASINO DR.
LAUGHLIN, NV 89028
USA

CELL-CRETE/SEAVIEW PHASE II
10188 TELESIS COURT
SAN DIEGO, CA 92121
USA

CELLEX
151 MEG DRIVE
LONDON   ONTARIO, ON  N6E 3T8
TORONTO

CELLI, JOSEPH
13 ALBION RD.
BILLERICA, MD 01821

CELLMARK DIAGNOSTIC
ZENECA. INC.
ENVIRONMENTAL LAW DEPARTMENT
1800 CONCORD PIKE
WILMINGTON, DE  19850-5437

CELL-TRON INC
810 WEST 7TH STREET
GALENA, KS 66739
USA

CELLUCRETE CORP.
11905 N.W. 99TH AVE.
HIALEAH GARDENS, FL 33016
USA

CELLUCRETE CORP.
11905 N.W.99TH AVE
HIALEAH GARDENS, FL 33016
USA

CELLULAR DECKS INTERNAT
800 SW 21ST TERR.
FORT LAUDERDALE, FL 33312
USA

CELLULAR DECKS INTERNATIONAL
800 S.W. 21ST TERRACE
FORT LAUDERDALE, FL 33312
USA

CELLULAR DYNAMICS,INC.
10730 EAST BETHANY DR.#307
AURORA, CO 80014
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CELLULAR EXPRESS OF AZ
8752 EAST SHEA BLVD
SCOTTSDALE, AZ 85260
USA

CELLULAR ONE - FORT MYERS
P O BOX 740500
ATLANTA, GA 30374-0500
USA

CELLULAR ONE - WILMINGTON
P O BOX 15134
WILMINGTON, DE 19886-5134
USA

CELLULAR ONE OF MEMPHIS
P O BOX 630021
DALLAS, TX 75263-0021
USA

CELLULAR ONE
651 GATEWAY BLVD. SUITE 1500
SOUTH SAN FRANCISCO, CA 94080
USA

CELLULAR ONE
P O BOX 64464
SAINT PAUL, MN 55164-0464
USA

CELLULAR ONE
P.O. BOX 64168
SAINT PAUL, MN 55164-0168
USA

CELLULAR ONE
PO BOX 7154
SAN FRANCISCO, CA 94120-7154
USA

CELLULAR ONE
WASHINGTON/BALTIMORE
BALTIMORE, MD 21264
USA

CELLULAR PRODUCTS, INC.
PO BOX 13
BUFFALO, NY 14209
USA

CELLUX ELECTRONIC COMPANY
26 WEBSTER STREET
MALDEN, MA 02148
USA

CELLULAR MOBILITY INC
3890 PERKINS RD SOUTH
MEMPHIS, TN 38118
USA

CELLULAR ONE - FORT MYERS
P.O. BOX 30494
TAMPA, FL 33630-3494
USA

CELLULAR ONE AUGUSTA
P.O. BOX 740500
ATLANTA, GA 30374-0500
USA

CELLULAR ONE
2550 INTERSTATE DRIVE
HARRISBURG, PA 17110
USA

CELLULAR ONE
P O BOX 15067
SAN JUAN, PR 00902-8567
USA

CELLULAR ONE
P.O. BOX 24679
WEST PALM BEACH, FL 33416-4679
USA

CELLULAR ONE
P.O. BOX 64651
BALTIMORE, MD 21264
USA

CELLULAR ONE
PO BOX 78516
PHOENIX, AZ 85062-8516
USA

CELLULAR PRODUCTS SERVICES INC.
3407 NORTH EL PASO
COLORADO SPRINGS, CO 80907
USA

CELLULARONE-BOSTON
P O BOX 9551
NEW HAVEN, CT 06535-0551
USA

CELLXION, INC.
5031 HAZEL JONES ROAD
BOSSIER CITY, LA 71111
USA

CELLULAR ONE - CHICAGO
P.O. BOX 806055
CHICAGO, IL 60680-6055
USA

CELLULAR ONE - NEW BRUNSWICK
P O BOX 27851
NEWARK, NJ 07101-7851
USA

CELLULAR ONE -GARY/HAMMOND
P.O. BOX M905
GARY, IN 46401-0905
USA

CELLULAR ONE
618 GRASSMERE PARK #14
NASHVILLE, TN 37211
USA

CELLULAR ONE
P O BOX 628065
ORLANDO, FL 32862-8065
USA

CELLULAR ONE
P.O. BOX 55-429A
DETROIT, MI 48255
USA

CELLULAR ONE
PO BOX 15067
SAN JUAN, PR 00902-8567
USA

CELLULAR ONE
PO BOX 8904
BOSTON, MA 02266-8904
USA

CELLULAR PRODUCTS, INC.
688 MAIN STREET
BUFFALO, NY 14202
USA

CELLULARONE-BOSTON
PO BOX 9551
NEW HAVEN, CT 06535-0551
USA

CELOTEX CORP
3600 GRAYS FERRY AVE
PHILADELPHIA, PA
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CELOTEX CORP
STATE ROUTE #92
HARDING, PA 19146
USA

CELOTEX CORPORATION
9403 KENWOOD RD. #201B
CINCINNATI, OH 45242-6879
USA

CEM CORPORATION
3100 SMITH FARM ROAD
MATTHEWS, NC 28105
USA

CEM CORPORATION
P.O. BOX 75374
CHARLOTTE, NC 28275
USA

CEMENT & CONCRETE STUDIES LTD
134 LEE AVENUE
TORONTO, ON M4E 2P3
TORONTO

CEMENT INDUSTRIES INC.
2709 JEFFCOTT STREET
FORT MYERS, FL 33901
USA

CEMENT PRODUCTS & SUPPLY
516 W MAIN STREET
LAKELAND, FL 33802
USA

CEMENT PRODUCTS INC
P O BOX 1091
NORTH PLATTE, NE 69101
USA

CEMENT PRODUCTS MFG. CO.
1945 S. FIRST
REDMOND, OR 97756
USA

CEMENT PRODUCTS
9301 DENTON AVENUE
HUDSON, FL 34667
USA

CELOTEX CORP.
6040 HWY. 42 EAST
CARROLLTON, KY 41008
USA

CELOTEX CORPORATION-DIP, THE
OLD ROUTE #2 EAST
PORT CLINTON, OH 43452
USA

CEM CORPORATION
P O BOX 75374
CHARLOTTE, NC 28275
USA

CEM SERVICE GROUP, INC., THE
832 ROLLING HILLS RD.
OTTSVILLE, PA 18942
USA

CEMENT AND CONCRETE PRODUCTS
2828 PAA STREET,SUITE 1110
HONOLULU, HI 96819
USA

CEMENT INDUSTRIES
ATTENTION:ACCOUNTS PAYABLE
FORT MYERS, FL 33902
USA

CEMENT PRODUCTS & SUPPLY
PO BOX 12
LAKELAND, FL 33802
USA

CEMENT PRODUCTS INC
PO BOX5577
PORT RICHEY, FL 34674-5577
USA

CEMENT PRODUCTS
389 PARK AVE EAST
MANSFIELD, OH 44905
USA

CEMENT WELL & DRAIN TILE
193 PALMER STREET
THREE RIVERS, MA 01080
USA

CELOTEX CORPORATION
4010 BOY SCOUT BLVD.
TAMPA, FL 33607
USA

CELSIUS ENERGY CO.
P.O. BOX 458
ROCK SPRINGS, WY 82902
USA

CEM CORPORATION
P.O. BOX 75374
CHARLOTTE, NC 28275-5374
USA

CEM TECH PLUS
51 BENDER LN
DELMAR, NY 12054-4320
USA

CEMENT FINISHING INC. DO NOT SHIP
6635 MUD RIVER RD
BARBOURSVILLE, WV 25504
USA

CEMENT MANUFACTURERS ASSOCIATION
2142-47 GURUDWARA ROAD
KAROL BAGH NEW DEHLI, IT 110005
UNK

CEMENT PRODUCTS INC
601 E. 7TH STREET
NORTH PLATTE, NE 69101
USA

CEMENT PRODUCTS INC.
PO BOX1091
NORTH PLATTE, NE 69101
USA

CEMENT PRODUCTS
389 PARK AVE. E.
MANSFIELD, OH 44905
USA

CEMENTOS CIBAO C X A
PALO AMARILLO
CARRETERA SANTIAGO-BAITOA, KM 8
SANTIAGO,
SANTO DOMINGO

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

CEMENTOS CIBAO C.PORA.
PO BOX571
PALO AMARILLO, SANTIAGO,
SANTO DOMINGO

CEMENTOS DEL NARES S.A.
CRA. 46 NO. 56 - PISO 12
MEDELLIN,
COLOMBIA

CEMENTOS PANAMA S.A.
CALLE JORGE A. ZARAK
PANAMA,  99999
PANAMA

CEMENTOS PANAMA S.A.
LAS SABANAS EDFI. FIBROPAN
PANAMA CITY,  0
PANAMA

CEMENTOS PANAMA
LAS SABANAS EDIF FIBROPAN
PANAMA,
PANAMA

CEMENTOS PROGRESO
15 AV. 18-01,ZONA 6,01006
GUATEMALAL C.A.,
GTM

CEMENTOS PROGRESO, S.A.
15 AV 18-01, ZONA6,01006
GUATEMALA,C.A.,
GTM

CEMEX USA #61A
1901 N. ALMA SCHOOL ROAD
MESA, AZ  85201
USA

CEMEX USA #68 / MESA
1901 N. ALMA SCHOOL ROAD
PHOENIX, AZ  85021
USA

CEMEX USA (INTEL PROJECT)
4500 S. DOBSON ROAD
CHANDLER, AZ  85248
USA

CEMEX USA / PLANT #61B
1901 N. ALMA SCHOOL ROAD
MESA, AZ  85201
USA

CEMEX USA / PLANT #63
21001 NORTH 7TH STREET
PHOENIX, AZ  85024
USA

CEMEX USA 62A
11701 W. INDIAN SCHOOL ROAD
PHOENIX, AZ  85063
USA

CEMEX USA
1 RIVERWAY #2100
HOUSTON, TX  77050
USA

CEMEX USA
1120 BRITMOORE PLT 10
HOUSTON, TX  77043
USA

CEMEX USA
1161 WEST MAIN STREET
CASA GRANDE, AZ  85222
USA

CEMEX USA
1702 U.S. HWY 67
MESQUITE, TX  75149
USA

CEMEX USA
2200 EAST 6TH.
BELTON, TX  76513
USA

CEMEX USA
2412 ROYSTON LANE
ROUND ROCK, TX  78664
USA

CEMEX USA
2580 WALD ROAD
NEW BRAUNFELS, TX  78132
USA

CEMEX USA
2625 SOUTH 19TH AVENUE
PHOENIX, AZ  85009
USA

CEMEX USA
27734 HWY 90/OLD KATY/BROOKSHIRE HW
BROOKSHIRE, TX  77423
USA

CEMEX USA
2854 WEST BASELINE ROAD
APACHE JUNCTION, AZ  85220
USA

CEMEX USA
8900 RAMIREZ, RIVER PLANT
AUSTIN, TX  78742
USA

CEMEX USA
DIVISION
PO BOX348
HOUSTON, TX  77001
USA

CEMEX USA
JOLLYVILLE ROAD
AUSTIN, TX  78759
USA

CEMEX USA
LEFT ON SPRING STUEBNER 1ST DRIVE
A/K/A HOUSTON SHELL & CONCRETE
SPRING STUEBNER
SPRING, TX  77373
USA

CEMEX USA
ONE RIVERWAY - SUITE 2100
HOUSTON, TX  77056
USA

CEMEX USA
ONE RIVERWAY-SUITE 2100
HOUSTON, TX  77056
USA

CEMEX USA
P O BOX 53535
PHOENIX, AZ  85072-3535
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CEMEX USA
PLANT #1, 5303 NAVIGATION
HOUSTON, TX  77011
USA

CEMEX USA
PLANT #14
SAUMS RD
HOUSTON, TX  77084
USA

CEMEX USA
PLANT #15, 11331 CUTTEN ROAD
HOUSTON, TX  77066
USA

CEMEX USA
PLANT #2 & 166, 4122 S. MAIN
STAFFORD, TX  77477
USA

CEMEX USA
PLANT #22, 901 SOUTH AVE. DR.
FREEPORT, TX  77541
USA

CEMEX USA
PLANT #3 - CUTTEN ROAD
HOUSTON, TX  77066
USA

CEMEX USA
PLANT #5, TAMINA ROAD
THE WOODLANDS, TX  77380
USA

CEMEX USA
PLANT #6, 601 CROWN STREET
PASADENA, TX  77501
USA

CEMEX USA
PLANT #7, 4008 HWY 146 NORTH
BAYTOWN, TX  77520
USA

CEMEX USA
PLANT #8, 17501 E. COMMERCE STREET
WEBSTER, TX  77598
USA

CEMEX USA
PLANT 17
HOUSTON, TX  77000
USA

CEMEX USA
PLANT 28 HWY 3
HOUSTON, TX  77034
USA

CEMEX USA
PO BOX348
HOUSTON, TX  77001
USA

CEMEX USA
PORT INDUSTRIAL ROAD #21
GALVESTON, TX  77551
USA

CEMEX USA
RIVERWAY 22ND FLOOR
HOUSTON, TX  77056
USA

CEMEX USA/ #19
633 EAST BRANNEN
FLAGSTAFF, AZ  86001
USA

CEMEX USA/ INTEL
4500 W. COMMERCE
CHANDLER, AZ  85226
USA

CEMEX USA/ PLANT #62B
11701 WEST INDIAN SCHOOL ROAD
PHOENIX, AZ  85063
USA

CEMEX USA/ PLANT #67
NORTH 107TH AVENUE
SUN CITY, AZ  85351
USA

CEMEX USA/#65 QUEEN CREEK
38721 N. KENWORTH ROAD
QUEEN CREEK, AZ  85242
USA

CEMEX USA/APEX
11500 N. CAL MAT DRIVE
RILLITO, AZ  85654
USA

CEMEX USA/CASA GRANDE
1161 WEST MAIN
CASA GRANDE, AZ  85222
USA

CEMEX USA/DCCI
2101 NORTH OLD NOGALES HIGHWAY
GREEN VALLEY, AZ  85614
USA

CEMEX USA/DREXEL
13000 E. DREXEL ROAD
TUCSON, AZ  85707
USA

CEMEX USA/HUGHES #15
1832 E. HUGHES ACCESS ROAD
TUCSON, AZ  85706
USA

CEMEX USA/INA #13
5400 W. MASSINGALE ROAD
TUCSON, AZ  85743
USA

CEMEX USA/PIMA
13599 S. NOGALES HWY
TUCSON, AZ  85706
USA

CEMEX USA/SWAN #16
9301 S. SWAN ROAD
TUCSON, AZ  85706
USA

CEMEX
300 WEST LOS ANGELES AVENUE
SIMI VALLEY, CA  93065
USA

CEMEX
P. O. BOX 120810 DEPT. 0810
DALLAS, TX  75312-0810
US

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CEMSTONE - AIRPORT
AIRPORT
TWIN CITIES AIRPORT, MN  55111
USA

CEMSTONE - NORTHFIELD PLANT 2
SW CORNER JEFFERSON ST. AT HWY 3
NORTHFIELD, MN  55057
USA

CEMSTONE CONTRACTORS SUPPLY
2955 EAGANDALE BLVD
EAGAN, MN  55121
USA

CEMSTONE CONTRACTORS SUPPLY
2955 EAGANDALE BLVD.
EAGAN, MN  55121
USA

CEMSTONE PRODUCT CO.
CM 9609
SAINT PAUL, MN  55170-9609
USA

CEMSTONE PRODUCTS CO - MDWY
2058 ENERGY PARK DR
SAINT PAUL, MN  55108
USA

CEMSTONE PRODUCTS CO
100 N.E. SECOND STREET
MONTGOMERY, MN  56069
USA

CEMSTONE PRODUCTS CO
1050 LYON AVE
LAKE CITY, MN  55041
USA

CEMSTONE PRODUCTS CO
1221 CANNON CIRCLE
FARIBAULT, MN  55021
USA

CEMSTONE PRODUCTS CO
1501 RIVERVIEW LANE
NORTHFIELD, MN  55057
USA

CEMSTONE PRODUCTS CO
1520 MINNEHAHA AVENUE
SAINT PAUL, MN  55106
USA

CEMSTONE PRODUCTS CO
16164 HUDSON BLVD
LAKELAND, MN  55043
USA

CEMSTONE PRODUCTS CO
2025 CENTRE POINTE BLVD
MENDOTA HEIGHTS, MN  55120-1221
USA

CEMSTONE PRODUCTS CO
2025 CENTRE POINTE BLVD, SUITE 300
MENDOTA HEIGHTS, MN  55120-1221
USA

CEMSTONE PRODUCTS CO
314 21ST. STREET SOUTH
HASTINGS, MN  55033
USA

CEMSTONE PRODUCTS CO
34002 GOODHUE WACOUTA
RED WING, MN  55066
USA

CEMSTONE PRODUCTS CO
4323 PALMER PLACE
SAINT BONIFACIUS, MN  55375
USA

CEMSTONE PRODUCTS CO
65 - 26TH AVENUE NORTH
MINNEAPOLIS, MN  55411
USA

CEMSTONE PRODUCTS CO
936 CHILDS ROAD
SAINT PAUL, MN  55106
USA

CEMSTONE PRODUCTS CO
EAST FIRST STREET
ZUMBROTA, MN  55992
USA

CEMSTONE PRODUCTS CO
HIGHWAY 109
OSSEO, MN  55369
USA

CEMSTONE PRODUCTS CO
HIGHWAY 20 & COUNTY ROAD 29
CANNON FALLS, MN  55009
USA

CEMSTONE PRODUCTS CO
HIGHWAY 35 SOUTH & 185 STREET
LAKEVILLE, MN  55044
USA

CEMSTONE PRODUCTS CO
HWY 101 S
SAVAGE, MN  55378
USA

CEMSTONE PRODUCTS CO
HWY 13 & HWY 135E
MENDOTA, MN  55150
USA

CEMSTONE PRODUCTS CO
PORTABLE PLANT
MENDOTA HEIGHTS, MN  55120
USA

CEMSTONE PRODUCTS COMPANY
2025 CENTRE POINTE BLVD. STE. 300
MENDOTA HEIGHTS, MN  55120-1221
USA

CEMSTONE PRODUCTS COMPANY
2300 CLIFF ROAD
BURNSVILLE, MN  55337
USA

CEMSTONE PRODUCTS COMPANY
3350 WEST 166TH STREET
JORDAN, MN  55352
USA

CEMSTONE PRODUCTS COMPANY
8502 CENTRAL AVENUE N.W.
BLAINE, MN  55434
USA

CEMSTONE PRODUCTS INC.
1515-410TH STREET
ISLE, MN  56342
USA

CEMSTONE PRODUCTS INC.
21700 HIGHWAY 169
ELK RIVER, MN  55330
USA

CEMSTONE PRODUCTS INC.
ROCK CREEK, MN  55067
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CEMSTONE READY MIX
215 SOUTH FALLS
RIVER FALLS, WI  54022
USA

CEMSTONE READY MIX
COUNTY HIGHWAY F
AMERY, WI  54001
USA

CEMSTONE READY MIX
HIGHWAY 10
DURAND, WI  54736
USA

CEMSTONE READY MIX
ROUTE 2 RUSH RIVER PLANT
MAIDEN ROCK, WI  54750
USA

CEMSTONE READY MIX
RT 4 HWY G
NEW RICHMOND, WI  54017
USA

CEMTECH ENERGY CONTROLS INC.
P.O. BOX 368
CONSHOHOCKEN, PA  19428
USA

CEN CAL WALLBOARD SUPPLY
1842 HERNDON ROAD
CERES, CA  95307
USA

CEN CAL WALLBOARD SUPPLY
880 S. RIVER RD.
WEST SACRAMENTO, CA  95691
USA

CEN VAL DISTRIBUTING CO.
7540 VALJEAN AVENUE
VAN NUYS, CA  91406
USA

CEN-CAL WALL BOARD SUPPLY
1842 HERNDON RD.
CERES, CA  95307
USA

CEN-CAL WALLBOARD SUPPLY
1842 HERNDON ROAD
CERES, CA  95307
USA

CEN-CAL WALLBOARD SUPPLY
880 RIVER ST
WEST SACRAMENTO, CA  95691
USA

CEN-CAL WALLBOARD SUPPLY
880 S. RIVER RD
WEST SACRAMENTO, CA  95691
USA

CENDANT MOBILITY SERVICES CORP
P O BOX 360287
PITTSBURGH, PA  15250-6287
USA

CENDANT MOBILITY SERVICES CORP
PO BOX 73049
CHICAGO, IL  60673-7049
USA

CENDANT MOBILITY SERVICES CORP.
P.O. BOX 73049
CHICAGO, IL  60673-7049
USA

CENDANT MOBILITY
PO BOX 4000C
HARTFORD, CT  06151-0142
USA

CENDANT MORTGAGE SERVICES   .
C/O CHASE MANHATTAN BANK
NEW YORK, NY  10087
USA

CENDANT MORTGAGE SERVICES
GPO 5854
NEW YORK, NY  10087
USA

CENEX HARVEST STATES
PO BOX 64089
ST PAUL, MN  55164-0089
USA

CENEX REFINERY
802 HIGHWAY 212 SOUTH
LAUREL, MT  59044
USA

CENEX REFINERY
LAUREL, MT
PO BOX 909
LAUREL, MT  59044
USA

CENEX REFINERY
PO BOX 909
LAUREL, MT  59044
USA

CENGIA, PAMELA
2 CARRIAGE ROAD
GREENSBURG, PA  156019014

CENICEROS, SANDRA
812 CINNAMON LANE
DUARTE, CA  91010

CENTACS
719 ROMANY ROAD
CHARLOTTE, NC  28203-4849
USA

CENTAUR
#18 CENTAUR ROAD
SAINT LOUIS, MO  63144
USA

CENTAURI TECHNOLOGIES, JV
13000 BAY AREA BLVD.
PASADENA, TX  77507
USA

CENTE INDUSTRIES
1330 KEMPER MEADOWS DR.
CINCINNATI, OH  45240
USA

CEN-TECH DANBURY ICE RINK
ONE INDEPENDENCE WAY
DANBURY, CT  06810
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CENTECOR
200 GREAT VALLEY PARKWAY, BLDG. 6
MALVERN, PA 19355
USA

CENTECOR
90 GREAT VALLEY WAY
MALVERN, PA 19355
USA

CENTENNIAL EQUIPMENT CO., INC.
15760 W. 6TH AVE.
GOLDEN, CO 80401
USA

CENTENNIAL GROWERS
11901 E. PALMER DIVIDE AVE.
LARKSPUR, CO 80118
USA

CENTENNIAL HIGH SCHOOL
4300 CENTENNIAL LN.
ELLICOTT CITY, MD 21042
USA

CENTENNIAL READY MIX
1515 KERN STREET
TAFT, CA 93268
USA

CENTENNIAL READY MIX
ATTN: ACCOUNTS PAYABLE
TAFT, CA 93268
USA

CENTENNIAL WATER & SANITATION DIST.
62 PLAZA DR.
HIGHLANDS RANCH, CO 80126
USA

CENTENNIAL WIRELESS
P.O. BOX 78636 ACCOUNT# WRGRAC
PHOENIX, AZ 85062-8636
US

CENTENNIAL WIRELESS
P.O. BOX 78636
PHOENIX, AZ 85062-8636
USA

CENTENO, CARMEN
HC-05 BOX 61912
CAGUAS, PR 00625

CENTENO, ERNESTO
2162 EVANS CT 103
FALLS CHURCH, VA 22043

CENTENO, MYRIAM
COND ATRIUM PLAZA
HATO REY, PR 00918

CENTEON C/O JLMANTA
1201 N. KINZIE AVE. (ARMOR ROAD)
KANKAKEE, IL 60901
USA

CENTEON L.L.C.
ROUTE 50 NORTH
BRADLEY, IL 60915
USA

CENTEON PHARMACEUTICAL
195 BRADFORDDRIVE
BRADLEY, IL 60915
USA

CENTEON PHARMACEUTICAL
PO BOX 511
KANKAKEE, IL 60901
USA

CENTEON
ARMOR ROAD
KANKAKEE, IL 60901-0511
USA

CENTER CLUB, THE
100 LIGHT ST.
BALTIMORE, MD 21202
USA

CENTER CLUB, THE
100 LIGHT STREET
BALTIMORE, MD 21202
USA

CENTER COMMUNICATIONS CO.,INC.
P.O. BOX 186
WOODSTOCK, MD 21163
USA

CENTER COMMUNITY HOSPITAL
1800 EAST PARK AVE
STATE COLLEGE, PA 16803
USA

CENTER COMMUNITY HOSPITAL
ROUTE 711 NORTH
LIGONIER, PA 15658
USA

CENTER ENTERPRISES INC
DBA CENTRAL ELECTRIC CO
P O BOX 7567
HOUSTON, TX 77270-7567
US

CENTER ENTERPRISES INC.
1108 W. 25TH STREET
HOUSTON, TX 77008

CENTER FOR ADVANCED MATL. PROC.
CLARKSON UNIVERSITY
POTSDAM, NY 13699-5665
USA

CENTER FOR ADVANCED
PO BOX 22160
TEMPE, AZ 85285-2160
USA

CENTER FOR APPLIED CATALYSIS
SETON HALL UNIVERSITY
SOUTH ORANGE, NJ 07079-2694
USA

CENTER FOR APPLIED CATALYSIS
SOUTH ORANGE, NJ 07079-2694
USA

CENTER FOR ARTS & PLANNING
NEW & LIVINGSTON STREETS
NEW BRUNSWICK, NJ 08902
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CENTER FOR BILINGUAL MULTICULTURAL
APARTADO POSTAL 1520
CUERNAVACA MORELOS, IT 62000
UNK

CENTER FOR CLAIMS RESOLUTION
504 CARNEGIE CENTER 2ND FLOOR
PRINCETON, NJ  08540
USA

CENTER FOR CORP COMMUNITY
36 COLLEGE ROAD
CHESTNUT HILL, MA  02167-3835
USA

CENTER FOR CORPORATE RELATIONS
101 HAYDEN HALL
BOSTON, MA  02115
USA

CENTER FOR CREATIVE LEADERSHIP
ONE LEADERSHIP PLACE
GREENSBORO, NC  27410
USA

CENTER FOR CREATIVE LEADERSHIP
P O BOX 26300
GREENSBORO, NC  27438-6300
USA

CENTER FOR DEVELOPMENTAL DISABILITY
23 ROSALYN ROAD
ISLIP TERRACE, NY  11752
USA

CENTER FOR EMISSIONS CONTROL
2000 L STREET, N.W. SUITE 506A
WASHINGTON, DC  20036
USA

CENTER FOR EXECUTIVE, THE
PO BOX 480 BABSON PARK
BABSON PARK, MA  02157
USA

CENTER FOR FORENSIC ECONOMIC, THE
1608 WALNUT ST SUITE 1200
PHILADELPHIA, PA  19103
USA

CENTER FOR INTERNATIONAL
P.O. BOX 79707
BALTIMORE, MD  21279-0407
USA

CENTER FOR JEWISH HISTORY
15 WEST 16TH STREET UNLOAD @ 17TH
NEW YORK, NY  10001
USA

CENTER FOR LEADERSHIP STUDIES
230 WEST 3RD AVE
ESCONDIDO, CA  92025
USA

CENTER FOR MANAGEMENT RESEARCH INC
55 WILLIAM STREET
WELLESLEY, MA  02482
USA

CENTER FOR MANAGEMENT RESEARCH
55 WILLIAM STREET/SUITE 210
WELLESLEY, MA  02181
USA

CENTER FOR MGMT RESEARCH
55 WILLIAM STREET
WELLESLEY, MA  02481
USA

CENTER FOR OCCUPATIONAL HEALTH
PO BOX 785
LAWTON, OK  73502-0785
USA

CENTER FOR PROCESS PLANT
MANAGEMENT
3131 S. VAUGHN WAY, STE 300
AURORA, CO  80014
USA

CENTER FOR PROF. ADVANCEMENT
EAST BRUNSWICK, NJ  08816-0964
USA

CENTER FOR PROF. ADVANCEMENT
P.O. BOX 964
EAST BRUNSWICK, NJ  08816-0964
USA

CENTER FOR PROF.ADVANCEMENT, THE
P.O. BOX 964
EAST BRUNSWICK, NJ  08816-0964
USA

CENTER FOR PROFESSIONAL EDUCATION
370 REED ROAD  SUITE 227
BROOMALL, PA  19008
USA

CENTER FOR PROFESSIONAL
1460 RUSSELL ROAD
PAOLI, PA  19301-1259
USA

CENTER FOR PROFESSIONAL, THE
PO BOX 964
EAST BRUNSWICK, NJ  08816-0964
USA

CENTER FOR QUALITY EXCELLENCE
1100 SOUTH MARIETTA PARKWAY
MARIETTA, GA  30060-2896
USA

CENTER FOR QUALITY MANAGEMENT
ONE ALEWIFE CENTER
CAMBRIDGE, MA  02140
USA

CENTER FOR QUALITY OF MANAGEMENT
ONE ALEWIFE CENTER
CAMBRIDGE, MA  02140
USA

CENTER FOR QUALITY, THE
150 CAMBRIDGEPARK DRIVE
CAMBRIDGE, MA  02140
USA

CENTER FOR TOXICOLOGY & ENV
4301 W. MARKHAM ST.
LITTLE ROCK, AR  72201
USA

CENTER FOR TOXICOLOGY &
615 W MARKHAM
LITTLE ROCK, AR  72201
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTER FOR TOXICOLOGY
615 W MARKHAM
LITTLE ROCK, AR  72201
USA

CENTER FOR TOXICOLOGY
615 WEST MARKHAM
LITTLE ROCK, AR  72201
USA

CENTER FOR VIDEO EDUCATION
12 SKYLINE DR
HAWTHORNE, NY  10532
USA

CENTER GREEN#4 OFFICE BUILDING
3000 CENTERGREEN WAY
CARY, NC  27513
USA

CENTER GROVE SCHOOL
CIRCLE B
GREENWOOD, IN  46143
USA

CENTER HIGH SCHOOL
658 COUNTY ROAD 1000
CENTER, TX  75935
USA

CENTER OF NEW HAMPSHIRE, THE
700 ELM STREET
MANCHESTER, NH  03101
USA

CENTER OF PROFESSIONALISM
2000 ONE LOGAN SQUARE
PHILADELPHIA, PA  19103-6993
USA

CENTER OF QUALITY EXCELLENCE
1100 SOUTH MARIETTA PARKWAY
MARIETTA, GA  30060
USA

CENTER OF SCIENCE & INDUSTRY
C.O.S.I.
55 WEST WASHINGTON
COLUMBUS, OH  43215
USA

CENTER PROF ADVANCEMENT
144 FICES LANE
EAST BRUNSWICK, NY  08816
USA

CENTER SAUTHOFF GERLACH LAROWE
GERL
PO BOX 511
MADISON, WI  53711
USA

CENTER, DEBORAH
139 PHELPS ST
MARLBORO, MA  01752

CENTER, JOHN
32 HARLOW STREET
ARLINGTON, MA  02174

CENTER, M
402 OAK WIND CIRCLE
GREER, SC  29651

CENTERGREEN @ WESTON
200 CENTERGREEN WAY
CARY, NC  27511
USA

CENTERLINE CIRCUITS INC
1820 INDUSTRIAL CIRCLE
LONGMONT, CO  80501
USA

CENTERLINE
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

CENTERLINE
PO BOX 62
GRAY COURT, SC  29645
USA

CENTERPOINTE EXECUTIVE SUITE
19762 MACARTUR BLVD
IRVINE, CA  92715
USA

CENTEX AMERICAN GYPSUM
1000 NORTH HILL RD
BERNALILLO, NM  87004
USA

CENTEX AMERICAN GYPSUM
CAMBRIDGE, MA  02140
USA

CENTEX BATESON
12221 NORTH MOPAC EXPRESSWAY
AUSTIN, TX  78758
USA

CENTEX BATESON
CAMBRIDGE, MA  02140
USA

CENTEX BOTESEN
12221 NO. MOPAC EXPY.
AUSTIN, TX  78758
USA

CENTEX EAGLE GYPSUM
740 HWY 6
GYPSUM, CO  81637
USA

CENTEX HOMETEAM
9426 NORTH 11TH AVE
PHOENIX, AZ  85021
USA

CENTEX MATERIALS, INC.
817 E. SAINT ELMO
AUSTIN, TX  78768
USA

CENTEX MATERIALS, INC.
817 EAST SAINT ELMO
AUSTIN, TX  78745
USA

CENTEX READY MIX #6
36TH ST.
GATESVILLE, TX  76528
USA

CENTEX READY MIX
COPPERAS COVE, TX  76522
USA

CENTEX READY MIX
FORT HOOD, TX  76544
USA

CENTEX READY MIX
KILLEEN PLANT
TEMPLE, TX  76501
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CENTEX READY MIX
P O BOX 3634
TEMPLE, TX  76501
USA

CENTEX READY MIX
PO BOX 3634
TEMPLE, TX  76501
USA

CENTEX READY MIX
TEMPLE, TX  76501
USA

CENTEX RODGERS-AGENT OF MAYO CLINIC
2002 HIGHWAY 14 EAST
ROCHESTER, MN  55904
USA

CENTEX ROGERS GONDOLA BUILDING
100 3RD AVE. SW
ROCHESTER, MN  55902
USA

CENTEX ROGERS
SNOWDEN FARM BOULEVARD
FREDERICKSBURG, VA  22401
USA

CENTEX ROONEY CONST CO
6300 NW 5TH WAY
FORT LAUDERDALE, FL  33309
USA

CENTEX ROONEY CONST CO
C/O FREIGHT FORWARDER
CAMBRIDGE, MA  02140
USA

CENTEX ROONEY OFFICE
1380 15TH STREET WEST
RIVIERA BEACH, FL  33404
USA

CENTEX ROONEY
62300 NW 5TH WAY
FORT LAUDERDALE, FL  33309
USA

CENTIMARK CORPORATION
P O BOX 360093
PITTSBURGH, PA  15251
USA

CENTIMARK
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317-8533
USA

CENTINEO, DANA
739 SPOTTERS COURT
HAMPSTEAD, MD  21074

CENTINEO, JOSEPH
739 SPOTTERS COURT
HAMPSTEAD, MD  21074

CENTON
KANKAKEE AVE
KANKAKEE, IL  60901
USA

CENTORR
55 NORTHEASTERN BLVD.
NASHUA, NH  03062
USA

CENTORR
P O BOX 847207
BOSTON, MA  02284-7207
US

CENTRA CORP.
3215 LOHRSLANE
BALTIMORE, MD  21229
USA

CENTRA INC.
P.O. BOX 80
WARREN, MI  48090
USA

CENTRA STATES INTERNATIONAL
3313 SW WASHINGTON
PEORIA, IL  61602
USA

CENTRAL ACCOUSTICAL SUP
980 CARNEGIE ST
ROLLING MEADOWS, IL  60008
USA

CENTRAL ACCOUSTICAL SUPPLY
2300 HAMMOND DR
SCHAUMBURG, IL  60173
USA

CENTRAL ACOUSTICAL SY HOUSE
1429 CENTRE CIRCLE DR.
DOWNERS GROVE, IL  60515
USA

CENTRAL AIR CONDITIONING
9195 RED BRANCH ROAD
COLUMBIA, MD  21045
USA

CENTRAL AIR CONDITIONING, INC.
9195 RED BRANCH RD.
COLUMBIA, MD  21045
USA

CENTRAL AIR DUCT CLEANING, INC.
2632 ROCKS ROAD
FOREST HILL, MD  21050
USA

CENTRAL ALABAMA CHAPTER ACI
2000 SOUTHBRIDGE PARKWAY SUITE 600
BIRMINGHAM, AL  35209
USA

CENTRAL ALLIED ENTERPRISES
605 NE LAKELAND DRIVE
WILLMAR, MN  56201
USA

CENTRAL ALLIED ENTERPRISES
PO BOX 1317 *DO NOT USE*
WILLMAR, MN  56201
USA

CENTRAL ARTERY TUNNEL
217 PARK STREET
MEDFORD, MA  02155
USA

CENTRAL AUDIO VISUAL INC
1212 SOUTH ANDREWS AVENUE
FORT LAUDERDALE, FL  33316-1886
USA

CENTRAL AUDIO VISUAL
1212 S. ANDREWS AVENUE
FORT LAUDERDALE, FL  33316-1886
USA

CENTRAL AUDIO VISUAL
1212 SOUTH ANDREWS AVE
FORT LAUDERDALE, FL  33316-1886
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTRAL BABTIST HOSPITAL
SURGERY PENTHOUSE ADDITION
LEXINGTON, KY  40503
USA

CENTRAL BANK & TRUST CO.
110 MCGUIRE STREET
MONROE, LA  71201
USA

CENTRAL BANK & TRUST CO.
C/O LLOYD N. MOREAU, INC.
MONROE, LA  71201
USA

CENTRAL BAPTIST CHURCH
5208 HIXSON PIKE
HIXSON, TN  37343
USA

CENTRAL BLDRS SUPPLY
ISLAND PARK
SUNBURY, PA  17801
USA

CENTRAL BLDRS SUPPLY
P.O. BOX 152
SUNBURY, PA  17801
USA

CENTRAL BRIDGE COMPANY
VARIOUS LOCATIONS
COLUMBIA, MO  65205
USA

CENTRAL BRIDGE
HWY 10
RICHMOND, MO  64085
USA

CENTRAL BUILDERS SUP CO
P O BOX 152
SUNBURY, PA  17801
USA

CENTRAL BUILDERS SUPPLY CO.
RR3 EXCELSIOR ROAD
SHAMOKIN, PA  17872
USA

CENTRAL CAN CO INC
DEPT 77-2783
CHICAGO, IL  60678-2783
USA

CENTRAL CAN COMPANY
3200 S. KILBOURNE AVENUE
CHICAGO, IL  60623
USA

CENTRAL CAN COMPANY
5718 59TH STREET
MASPETH, NY  11378
USA

CENTRAL CAN COMPANY
LOCK BOX 77-2783
CHICAGO, IL  60678-2783
USA

CENTRAL CAROLINA HOSPITAL
C/O BONITZ OF THE CAROLINA
SANFORD, NC  27330
USA

CENTRAL CAROLINA HOSPITAL
C/O BONITZ OF THE CAROLINAS
SANFORD, NC  27330
USA

CENTRAL CAROLINA TECHNICAL COLLEGE
506 NORTH GUIGNARD DRIVE
SUMTER, SC  29150
USA

CENTRAL CAROLINA WAREHOUSES, INC.
P.O. BOX 20107
GREENSBORO, NC  27420
USA

CENTRAL CATHOLIC SCHOOL
N.E. CORNER BABCOCK & FLORIDA AVE.
MELBOURNE, FL  32935
USA

CENTRAL CHEMICAL CONSULTING USA
330 VERNON, #103
OAKLAND, CA  94610
USA

CENTRAL CHEMICAL TRUST FUND
P O BOX DRAWER 84
WINSTON-SALEM, NC  27102
USA

CENTRAL CHEMICAL TRUST FUND
WOMBLE CARLYLE SAMBRIDGE & PRICE
P O BOX DRAWER 84
WINSTON-SALEM, NC  27102
USA

CENTRAL CHILD SUPPORT RECEIPTING UN
P.O. BOX 305200
NASHVILLE, TN  37229
US

CENTRAL CHRISTIAN CHURCH
STATIFORM
MESA, AZ  85201
USA

CENTRAL CLAY MFG
2200 MILITARY RD
TONAWANDA, NY  14150
USA

CENTRAL CLAY MFG. CO.
2200 MILITARY RD.
TONAWANDA, NY  14150
USA

CENTRAL COAST REDI MIX
ATTN:  ACCOUNTS PAYABLE
OTIS, OR  97368
USA

CENTRAL COAST REDI MIX
SE 23RD STREET
LINCOLN CITY, OR  97367
USA

CENTRAL COATINGS
132 18TH ST.
BROOKLYN, NY  11215
USA

CENTRAL COLLECTION AGENCY
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CENTRAL COMPUTERS #6
4TH AVE. S.E.
GLEN BURNIE, MD  21061
USA

CENTRAL CONC PROD INC
4067 COMMERCE DRIVE
FLUSHING, MI  48433
USA

CENTRAL CONCRET SUPPLY
457 QUEENS LANE
SAN JOSE, CA  95112
USA

CENTRAL CONCRETE - PLT #4
HWY 54 & COUNTY ROAD 200
FULTON, MO  65251
USA

CENTRAL CONCRETE CO PLANT #3
1811 PARIS RD.
COLUMBIA, MO  65205
USA

CENTRAL CONCRETE CO
1591 EAST PRATHERSVILLE ROAD
COLUMBIA, MO  65205
USA

CENTRAL CONCRETE CO
ATTN:  ACCOUNTS PAYABLE
BURLINGTON, NC  27216
USA

CENTRAL CONCRETE CO
BOX 1348
COLUMBIA, MO  65205-1348
USA

CENTRAL CONCRETE CO
STADIUM DRIVE
COLUMBIA, MO  65205
USA

CENTRAL CONCRETE COMPANY
3241 TERMINAL
SPRINGFIELD, IL  62707
USA

CENTRAL CONCRETE COMPANY
P.O. BOX 1348
COLUMBIA, MO  65205-1348
USA

CENTRAL CONCRETE PRODUCTS
W HIGH ST
MOUNT PLEASANT, MI  48858
USA

CENTRAL CONCRETE PRODUCTS, INC
4067 COMMERCE DRIVE
FLUSHING, MI  48433
USA

CENTRAL CONCRETE PRODUCTS,INC.
4067 COMMERCE DRIVE
FLUSHING, MI  48433
USA

CENTRAL CONCRETE SUPERMIX INC
1921 N.W. 141ST STREET
OPA LOCKA, FL  33054
USA

CENTRAL CONCRETE SUPERMIX INC
19703 S. W. 69TH PLACE
PEMBROKE PINES, FL  33029
USA

CENTRAL CONCRETE SUPERMIX INC
4300 S.W. 74TH AVENUE
SOUTH MIAMI, FL  33155
USA

CENTRAL CONCRETE SUPERMIX INC
9800 SW 168TH ST
MIAMI, FL  33157
USA

CENTRAL CONCRETE SUPERMIX INC
9825 N W 117TH WAY
MEDLEY, FL  33178
USA

CENTRAL CONCRETE SUPERMIX INC
ATTN:  ACCOUNTS PAYABLE
MIAMI, FL  33155-7520
USA

CENTRAL CONCRETE SUPERMIX INC
ATTN: ACCOUNTS PAYABLE
MIAMI, FL  33155-7520
USA

CENTRAL CONCRETE SUPERMIX
3805 N. W. SOUTH RIVER DRIVE
MIAMI, FL  33142
USA

CENTRAL CONCRETE SUPERMIX, INC.
1817 POWERLINE ROAD
DEERFIELD BEACH, FL  33442
USA

CENTRAL CONCRETE SUPERMIX, INC.
PO BOX 557520
MIAMI, FL  33155-7520
USA

CENTRAL CONCRETE SUPPLY - RIO LINDA
830 WEST ELKHORN BOULEVARD
RIO LINDA, CA  95673
USA

CENTRAL CONCRETE SUPPLY CO INC
610 MC KENDRIE ST
SAN JOSE, CA  95110
USA

CENTRAL CONCRETE SUPPLY CO INC
610 MCKENDRIE ST
SAN JOSE, CA  95110
UNK

CENTRAL CONCRETE SUPPLY CO.
610 MC KENDRIE STREET
SAN JOSE, CA  95110
USA

CENTRAL CONCRETE SUPPLY CO.
ELLIOT PLANT
PLEASANTON, CA  94566
USA

CENTRAL CONCRETE SUPPLY COMPANY
2400 PERALTA STREET
OAKLAND, CA  94605
USA

CENTRAL CONCRETE SUPPLY COMPANY
610 MCKENDRIE STREET
SAN JOSE, CA  95110
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTRAL CONCRETE SUPPLY COMPANY
ATTN: ACCOUNTS PAYABLE
610 MCKENDRIE STREET
SAN JOSE, CA  95110
USA

CENTRAL CONCRETE SUPPLY
1844 WEST WINTON AVENUE
HAYWARD, CA  94545
USA

CENTRAL CONCRETE
100 GRANITE ROCK WAY
SAN JOSE, CA  95136
USA

CENTRAL CONCRETE
1316 N. BROAD
MANKATO, MN  56001
USA

CENTRAL CONCRETE
86 YELLOW BROOK RD.
HOWELL, NJ  07727
USA

CENTRAL CONCRETE
P O BOX 606
MANKATO, MN  56001
USA

CENTRAL CONCRETE
P.O. BOX 932
FARMINGDALE, NJ  07727
USA

CENTRAL CONCRETE
P.O.BOX 606
MANKATO, MN  56001
USA

CENTRAL CONTRACTORS SUPPLY
7900 N.W. 64TH ST.
MIAMI, FL  33166
USA

CENTRAL CONTRACTORS SUPPLY
7900 NW 64TH STREET
MIAMI, FL  33166
USA

CENTRAL CONTROL ALARM CORP
LOCK BOX 319
MILWAUKEE, WI  53288
USA

CENTRAL CROSSING HIGH
4501 BIG RUN SOUTH ROAD
GROVE CITY, OH  43123
USA

CENTRAL DATA SUPPLY CO
PO BOX 370205
RESEDA, CA  91337
USA

CENTRAL DIESEL, INC.
1422 COMMERCE RD.
RICHMOND, VA  23224
USA

CENTRAL ELECTRIC CO
P O BOX 7567
HOUSTON, TX  77270
USA

CENTRAL ELECTRIC CORP.
3705 GREEPOINT CORP
LONG ISLAND CITY, NY  11101
USA

CENTRAL ELEMENTARY SCHOOL
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

CENTRAL ELEMENTRY
11111 PLANO ROAD
DALLAS, TX  75208
USA

CENTRAL ENTERPRISE
132 18TH STREET
BROOKLYN, NY  11215
USA

CENTRAL ENVIRONMENTAL SERVICES INC
3900 N JOHN YOUNG PARKWAY
ORLANDO, FL  32804
USA

CENTRAL ENVIRONMENTAL
700 EAST 46TH AVE
ANCHORAGE, AK  99507
USA

CENTRAL ENVIRONMENTAL
CAMBRIDGE, MA  02140
USA

CENTRAL FABRICATORS, INC.
408 POPLAR ST.
CINCINNATI, OH  45214
USA

CENTRAL FAN CO., INC
3890 MYSTIC VALLEY PARKWAY
MEDFORD, MA  02155-6903
USA

CENTRAL FIBER CORPORATION
P.O. BOX 9174
SHAWNEE MISSION, KS  66201
US

CENTRAL FLORIDA CHAPTER/ASSOC
450 N. WYMORE ROAD
WINTER PARK, FL  32789-2803
USA

CENTRAL FREIGHT LINES INC
5200 EAST LOOP 820S
FORT WORTH, TX  76119
USA

CENTRAL FREIGHT LINES, INC.
P.O. BOX 4673
HOUSTON, TX  77210-4673
USA

CENTRAL FREIGHTLINES
P.O. BOX 2638
WACO, TX  76702
USA

CENTRAL GARDEN SUPPLY
16179 SOUTH EAST 98TH
CLACKAMAS, OR  97015
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CENTRAL GARDEN SUPPLY
P O BOX 899
LAFAYETTE, CA  94549
USA

CENTRAL GARDENS
3620 HAPPY VALLEY RD
LAFAYETTE, CA  94549-6880
USA

CENTRAL GARDENS
9419 NICHOLAS COURT (OFF PLAZA DR.)
VISALIA, CA  93291
USA

CENTRAL HIGH SCHOOL
BAHL INSULATION
GRAND FORKS, ND  58201
USA

CENTRAL HUDSON
284 SOUTH AVE, DEPT 100
POUGHKEEPSIE, NY  12601-4839
USA

CENTRAL IDAHO SYSTEMS INC
717 29TH ST NORTH
LEWISTON, ID  83501
USA

CENTRAL IDAHO SYSTEMS
717 29TH ST. NORTH
LEWISTON, ID  83501
USA

CENTRAL IDAHO SYSTEMS, INC
CAMBRIDGE, MA  02140
USA

CENTRAL ILLINOIS TRUCKS INC.
200 WEST NORTHTOWN ROAD
NORMAL, IL  61761
USA

CENTRAL INSTRUMENT LAB
650 NORTH GLENVILLE
RICHARDSON, TX  75081
USA

CENTRAL INTERNATIONAL CHEMICAL
ROUTE FM1001
LIBERTY, TX  77575
USA

CENTRAL JERSEY CONC PIPE
PO BOX27
FARMINGDALE, NJ  07727
USA

CENTRAL JERSEY CONCRETE
89 YELLOWBROOK ROAD
FARMINGDALE, NJ  07727
USA

CENTRAL LAFOURCHE HIGH SCHOOL
LOUISIANA HIGHWAY 1
THIBODAUX, LA  70302
USA

CENTRAL LAFOURCHE
HIGHWAY 1
THIBODAUX, LA  70302
USA

CENTRAL LIME & CEMENT
1121 TROTWOOD AVE
COLUMBIA, TN  38401
USA

CENTRAL LIME & CEMENT
P O BOX 1589
COLUMBIA, TN  38402
USA

CENTRAL LIME & CEMENT
P.O. BOX 1589
COLUMBIA, TN  38402
USA

CENTRAL MAINTENANCE CORP.
3601 FOURTH AVE.
BALTIMORE, MD  21226
USA

CENTRAL MATERIALS CO.
P O BOX 1040
CHAMPAIGN, IL  61824-1040
USA

CENTRAL N H CONCRETE
P O BOX 840
HENNIKER, NH  03242
USA

CENTRAL N H CONCRETE
RTE 114
HENNIKER, NH  03242
USA

CENTRAL OKLAHOMA TRANSPORTATION
C/O LM INDUSTRIES
300 SOUTH WEST 7TH STREET
OKLAHOMA CITY, OK  73109
USA

CENTRAL PA AUTO AUCTION
EXIT 26, I-80
AIRSTRIP ROAD
LOCK HAVEN, PA  17745
USA

CENTRAL PARK OF LISLE
4225 NAPERVILLE RD.
LISLE, IL  60532
USA

CENTRAL PARKING CORPORATION
P.O. BOX 641858
CINCINNATI, OH  45264-1858
USA

CENTRAL PLAINES CLINIC
1400 S. 10TH AVE.
SIOUX FALLS, SD  57105
USA

CENTRAL POLICE HEADQUARTERS
CUSTOMER PICK UP TRANSHIELD
1555 HAWTHORNE LANE
WEST CHICAGO, IL  60186
USA

CENTRAL POLICE
CORNER OF 25TH & STATE STREET
25 EAST 35TH STREET
CHICAGO, IL  60616
USA

CENTRAL POSTAGE SUPPLY
P.O. BOX 577520
CHICAGO, IL  60657
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTRAL PREMIX CONC CO
ATTN: ACCOUNTS PAYABLE
COEUR D ALENE, ID 83816
USA

CENTRAL PREMIX CONC PROD
16310 E.MARIETTA AVE
SPOKANE, WA 99216
USA

CENTRAL PRE-MIX PRESTRESS
922 N. CARNAHAN
SPOKANE, WA 99212
USA

CENTRAL PRE-MIX PRESTRESS
ATTN: ACCOUNTS PAYABLE
SPOKANE, WA 99220-3366
USA

CENTRAL PRE-MIX READY MIX DIVISION
PO BOX3366
SPOKANE, WA 99220
USA

CENTRAL PREMIX
11919 HARRIS RD
PASCO, WA 99301
USA

CENTRAL PREMIX
11919 HARRIS ROAD
PASCO, WA 99301
USA

CENTRAL PREMIX
16310 E MARIETTA AVENUE
SPOKANE, WA 99216
USA

CENTRAL PREMIX
16310 E. MARIETTA
SPOKANE, WA 99216
USA

CENTRAL PREMIX
2500 WEST SELTIC WAY
COEUR D ALENE, ID 83814
USA

CENTRAL PRE-MIX
8805 W. WYOMING
HAYDEN, ID 83835
USA

CENTRAL PRE-MIX
955 EAST LACEY ROAD
RICHLAND, WA 99352
USA

CENTRAL PREMIX
ATTN: ACCOUNTS PAYABLE
COEUR D ALENE, ID 83816
USA

CENTRAL PREMIX
ATTN: ACCOUNTS PAYABLE
YAKIMA, WA 98909
USA

CENTRAL PRE-MIX
ATTN: ACCOUNTS PAYABLE
SPOKANE, WA 99220
USA

CENTRAL PREMIX
ATTN: ACCOUNTS PAYABLE
YAKIMA, WA 98909
USA

CENTRAL PREMIX
EAST 2000 BEACH STREET
YAKIMA, WA 98909
USA

CENTRAL PRE-MIX/PARK RD.
302 NORTH PARK ROAD
SPOKANE, WA 99220
USA

CENTRAL PRE-MIX/SULLIVAN
NORTH 2000 SULLIVAN ROAD
SPOKANE, WA 99216
USA

CENTRAL PRINTERS & GRAPHICS INC.
6109 W 63ARD STREET
CHICAGO, IL 60638
US

CENTRAL QUEENSLAND NATURAL GAS
QUEENSLAND, AUSTRAILIA
133 LEICHARDT STREET
QUEENSLAND, 09999
AUSTRALIA

CENTRAL RADIO CO INC
1083 WEST 39TH STREET
NORFOLK, VA 23508-2222
USA

CENTRAL READY MIX CONCRETE
2101 UTEX DR.
SAN BENITO, TX 78586
USA

CENTRAL READY MIX CONCRETE
PO BOX143
SAN JUAN, TX 78589
USA

CENTRAL READY MIX INC.
2405 F.M. 3237
WIMBERLEY, TX 78676
USA

CENTRAL READY MIX
304 WEST RAILROAD
SAN JUAN, TX 78589
USA

CENTRAL READY MIX
HIGHWAY 360 EAST
MEHERRIN, VA 23954
USA

CENTRAL READY MIX
RT. 1 BOX 18H
MEHERRIN, VA 23954
USA

CENTRAL READY MIX, INC.
2757 GYPSY HILL ROAD
CAMBRIDGE, MD 21613
USA

CENTRAL READY MIX, INC.
2785 VETERANS DRIVE
FEDERALSBURG, MD 21632
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CENTRAL READY MIX, INC.
2785 VETRANS DRIVE
FEDERALSBURG, MD 21632
USA

CENTRAL READY MIX, INC.
5680 SOUTH I-35
SAN MARCOS, TX 78666
USA

CENTRAL READY MIX, INC.
7341 BRICK KILN ROAD
SALISBURY, MD 21801
USA

CENTRAL READY MIX, INC.
PO BOX1001
WIMBERLEY, TX 78676
USA

CENTRAL READY MIX, LLC
7555 E. 41ST AVE.
DENVER, CO 80216
USA

CENTRAL READY MIX, LLC
PO BOX 1268
LITTLETON, CO 80160
USA

CENTRAL READY MIX, LLC
PO BOX1268
LITTLETON, CO 80160
USA

CENTRAL READY MIXED CONCRETE
11400 W BROWN DEER RD
MILWAUKEE, WI 53224
USA

CENTRAL READY MIXED CONCRETE
4350 SOUTH 13TH STREET
MILWAUKEE, WI 53221
USA

CENTRAL READY MIXED CONCRETE
5013 W. STATE STREET
MILWAUKEE, WI 53208
USA

CENTRAL READY MIXED CONCRETE
5013 WEST STATE STREET
MILWAUKEE, WI 53208
USA

CENTRAL REDDI MIX
305 E. SUMMA
CENTRALIA, WA 98531
USA

CENTRAL REDI MIX
305 E. SUMA
CENTRALIA, WA 98531
USA

CENTRAL REDI MIX
3150 29TH SOUTHWEST
TUMWATER, WA 98502
USA

CENTRAL REDI MIX
705 RHOTON ROAD
YELM, WA 98597
USA

CENTRAL REDI-MIX
RT 1 BOX 18-H
MEHERRIN, VA 23954
USA

CENTRAL REGION PCI
8200 FAIRWAY DR
COLUMBUS, OH 43235-1118
USA

CENTRAL RENT-A-CRANE
5725 KENNEDY
HAMMOND, IN 46323-0159
US

CENTRAL RENT-A-CRANE, INC.
P.O. BOX 2159
HAMMOND, IN 46323
US

CENTRAL RUBBER
844 E. JACKSON ST.
BELVIDERE, IL 61008
USA

CENTRAL RUBBER
844 E. JACKSON STREET
BELVIDERE, IL 61008
USA

CENTRAL SAFE & LOCKSMITH
1104 9TH STREET N.W.
WASHINGTON, DC 20001
USA

CENTRAL SCALE & SUPPLY CO.INC.
13701 SOUTH KENTON AVENUE
CRESTWOOD, IL 60445
USA

CENTRAL SIGNAL CORP
P O BOX R
MALDEN, MA 02148-0004
USA

CENTRAL SOYA CO INC.
413 CRESSY AVENUE
REMINGTON, IN 47977
USA

CENTRAL SOYA CO INC.
PO BOX 127
REMINGTON, IN 47977
USA

CENTRAL SOYA COMPANY INC
PO BOX 1400
FORT WAYNE, IN 46801-1402
USA

CENTRAL SOYA HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CENTRAL SOYA
605 GOODRICH ROAD
BELLEVUE, OH 44811
USA

CENTRAL SOYA
PO BOX 369
BELLEVUE, OH 44811
USA

CENTRAL SPRINKLER CORP.
3170 NASA STREET
BREA, CA 92821
USA

CENTRAL SPRINKLER CORP.
451 NORTH CANNON AVENUE
LANSDALE, PA 19446
USA

CENTRAL SPRINKLER
19307 70TH AVENUE S.
KENT, WA 98032
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CENTRAL SPRINKLER
85 O'LEARY DRIVE
BENSENVILLE, IL 60106
USA

CENTRAL SQUARE
632 MASS AVENUE
CAMBRIDGE, MA 02140
USA

CENTRAL STATES CAN OF CANADA
370 HEALEY ROAD
BOLTON ONTARIO, ON L7E 5C1
TORONTO

CENTRAL STATES HEALTH AND
DEPT. 10291
PALATINE, IL 60055-0291
USA

CENTRAL STATES HOSE INC
5199 48TH AVENUE, 48TH AND FOREST
DENVER, CO 80216
USA

CENTRAL STATES PENSION FUND
DEPT. 10291
PALATINE, IL 60055
USA

CENTRAL STATES RFG. & BLDG.
4402 W SPRINGFIELD AVENUE
CHAMPAIGN, IL 61826
USA

CENTRAL STATES RFG. & BLDG.
4402 W. SPRINGFIELD AVENUE
CHAMPAIGN, IL 61826
USA

CENTRAL STATES RFG.
***DO NOT USE - NOW SOLD TO
UNDER R.S.I. BILL TO***
DO NOT USE - USE R.S.I.
CHAMPAIGN, IL 61826
USA

CENTRAL STATES THERMO KING INC
P O BOX 5205
KANSAS CITY, KS 66119
USA

CENTRAL STATES THERMO KING INC
PO BOX 93-1098
KANSAS CITY, MO 64193-1098
USA

CENTRAL STEEL & WIRE COMPANY
P.O. BOX 5100
CHICAGO, IL 60680-5100
USA

CENTRAL SUPPLY (AD)
701 EAST WALLACE ST.
FORT WAYNE, IN 46803
USA

CENTRAL SUPPLY (AD)
P.O. BOX 11197
FORT WAYNE, IN 46856
USA

CENTRAL SUPPLY (AD)
P.O. BOX 1982
INDIANAPOLIS, IN 46206
USA

CENTRAL SUPPLY CO OF WV
P O BOX 968
CLARKSBURG, WV 26302
USA

CENTRAL SUPPLY CO. OF WV
P O BOX 968
CLARKSBURG, WV 26302
USA

CENTRAL SUPPLY CO.
336 JACKSON AVE.
BELLVIEW, WV 26554
USA

CENTRAL SUPPLY CO.
SALTWELL PLANT
BELLVIEW, WV 26554
USA

CENTRAL SUPPLY OF W. VA
336 JACKSON AVE.
CLARKSBURG, WV 26302
USA

CENTRAL SUPPLY OF W.VA
PO BOX 968
CLARKSBURG, WV 26302
USA

CENTRAL SUPPLY READY MIX
GOLDEN MOON CASINO
PHILADELPHIA, MS 39350
USA

CENTRAL SUPPLY READY MIX
GULLY AVE PLT #1
PHILADELPHIA, MS 39350
USA

CENTRAL SUPPLY READY MIX
HWY 45 NORTH
MARION, MS 39342
USA

CENTRAL SUPPLY READY MIX
OLD HWY 61 NORTH
ROBINSONVILLE, MS 38664
USA

CENTRAL SUPPLY READY MIX
OLD WHITE ROAD
WEST POINT, MS 39773
USA

CENTRAL SUPPLY
8900 E. 30TH STREET
INDIANAPOLIS, IN 46219
USA

CENTRAL SUPPLY
ROUTE 73 N. SALTWELL EXIT I-79
BRIDGEPORT, WV 26330
USA

CENTRAL SYNAGOGUE
652 LEXINGTON AVE @ 55TH STREET
NEW YORK, NY 10001
USA

CENTRAL TAX BUREAU OF PA INC
128 WEST SECOND STREET
BERWICK, PA 18603
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CENTRAL TAX BUREAU OF PA INC
300 LAIRD STREET BLDG A
WILKES-BARRE, PA  18702
USA

CENTRAL TAX BUREAU OF PA INC
515 LAWRENCE AVENUE
ELLWOOD CITY, PA  16117-1996
USA

CENTRAL TAX BUREAU
192 W HIGH ST
WAYNESBURG, PA  15370
USA

CENTRAL TRADING AGENCY
PMB 434
6830 BOTHELL WAY NE
KENMORE, WA  98028
USA

CENTRAL TRANSPORT INT'NL, INC.
P.O. BOX 80
80
WARREN, MI  48090
UNK

CENTRAL TRANSPORT
DEPT. 77-3494
CHICAGO, IL  60678-3494
USA

CENTRAL TRANSPORTATION
P. O. BOX 7007
HIGH POINT, NC  27264
US

CENTRAL VALLEY CONCRETE
14761 W. CALIFORNIA AVENUE
KERMAN, CA  93630
USA

CENTRAL VALLEY CONCRETE
1800 PAULSON ROAD
TURLOCK, CA  95380
USA

CENTRAL VALLEY CONCRETE
3823 NORTH HIGHWAY 59
MERCED, CA  95340
USA

CENTRAL VALLEY CONCRETE
4200 LESTER ROAD
DENAIR, CA  95316
USA

CENTRAL VALLEY CONCRETE
745 SOUTH FIFTH STREET
CHOWCHILLA, CA  93610
USA

CENTRAL VALLEY CONCRETE
ATTN:  ACCOUNTS PAYABLE
MERCED, CA  95341-1071
USA

CENTRAL VALLEY CONCRETE
P O BOX 1071
MERCED, CA  95341-1071
USA

CENTRAL VALLEY MUNICIPAL COURT
160 W.ELM STREET
COALINGA, CA  93210
USA

CENTRAL VALLEY PAVING
3610 - 78TH AVENUE WEST
ROCK ISLAND, IL  61204-2020
USA

CENTRAL VALLEY RUBBER SERVICES CO.
3008 BAKER AVE.
ROANOKE, VA  24017
USA

CENTRAL VIRGINIA CHAPTER CSI
P O BOX 6513
CHARLOTTESVILLE, VA  22906-6513
USA

CENTRAL WASHINGTON CONCRETE
3255 CHELAN HIGHWAY
WENATCHEE, WA  98801
USA

CENTRAL WASHINGTON CONCRETE
804 SOUTH BROADWAY
OTHELLO, WA  99344
USA

CENTRAL WASHINGTON CONCRETE
ATTN:  ACCOUNTS PAYABLE
WENATCHEE, WA  98801
USA

CENTRAL WASHINGTON CONCRETE
HIGHWAY 17
MOSES LAKE, WA  98837
USA

CENTRAL WASHINGTON CONCRETE
HIGHWAY 282
EPHRATA, WA  98823
USA

CENTRAL WASHINGTON CONCRETE
QUINCY, WA  98848
USA

CENTRAL WASHINGTON UNIVERSITY
C/O GYPSUM ENTERPRISES
ELLENSBURG, WA  98926
USA

CENTRAL WATERFRONT
SEATTLE, WA  98101
USA

CENTRAL WESLEYN CHURCH
446 W. 40TH STREET
HOLLAND, MI  49422
USA

CENTRAL WHOLESALE (AD)
1466 N.CARPENTER ROAD
MODESTO, CA  95351
USA

CENTRAL WHOLESALE (AD)
2118 RHEEM DR.
PLEASANTON, CA  94566
USA

CENTRAL WHOLESALE (AD)
P.O. BOX 1210
PLEASANTON, CA  94566
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTRAL-ALLIED ENTERPRISES, INC.
PO BOX1317
WILLMAR, MN 56201
USA

CENTRALIZED ADMINISTRATIVE OFFICES
VAN HORTON STREET
PATERSON, NJ 07505
USA

CENTRE ANALYTICAL LABORATORIES INC
3048 RESEARCH DR.
STATE COLLEGE, PA 16801
USA

CENTRE ANALYTICAL LABORATORIES INC
STATE COLLEGE, PA 16801
USA

CENTRE ANALYTICAL LABORATORIES,INC.
3048 RESEARCH DR.
STATE COLLEGE, PA 16801
USA

CENTRE COLLEGE
600 W. WALNUT STREET
DANVILLE, KY 40422
USA

CENTRE CONCRETE CO
P O BOX 27
MONTOURSVILLE, PA 17754
USA

CENTRE CONCRETE CO.
FAIRFIELD RD
MONTOURSVILLE, PA 17754
USA

CENTRE CONCRETE CO.
PO BOX 27
MONTOURSVILLE, PA 17754
USA

CENTRE FOR MANAGEMENT TECHNOLOGY
#13-02 PARKWAY PARADE
SINGAPORE, IT 449269
UNK

CENTREX CLINICAL LABORATORIES INC
28 CAMPION ROAD
NEW HARTFORD, NY 13413
USA

CENTRIA
1005 BEAVER GRACE ROAD
MOON TOWNSHIP, PA 15108
USA

CENTRITECH CORPORATION
9919 STEELMAN AVE.
HOUSTON, TX 77017
USA

CENTRO INDUSTRIAL SUPPLY CORP.
# D1
321 DANTE CT.
HOLBROOK, NY 11741
USA

CENTRUM BADAN MOLEKULARNYCH
SIENKIEWICZA 112
LODZ, IT 90-363
UNK

CENTURA OFFICE BLDG.
14185 NORTH DALLAS PKWY
PRESTONWOOD TOWN CENTER, TX 75240
USA

CENTURION PRINTING CO., INC.
808 FAIRFIELD AVENUE
KENILWORTH, NJ 07033
USA

CENTURION, MELISSA
24180 SW 157 AVE
HOMESTEAD, FL 33031

CENTURY 3
1 CENTURY PLACE
GREER, SC 29651
USA

CENTURY AVIATION
201 MERCHANT STREET #2400
HONOLULU, HI 96813
USA

CENTURY BANK
2900  ST. MICHAELS DRIVE
TEXARKANA, TX 75503
USA

CENTURY BUSINESS SOLUTIONS
PO BOX 2376
BREA, CA 92822-2378
USA

CENTURY CENTER
2600 CENTURY CENTER PARKWAY
ATLANTA, GA 30042
USA

CENTURY CINEMA
6685 SOUTH PADRE DRIVE
CORPUS CHRISTI, TX 78469
USA

CENTURY CIRCUITS
155 EATON STREET
SAINT PAUL, MN 55107
USA

CENTURY CITY
CENTURY CITY, CA 90067
USA

CENTURY CLUB
HUNT CLUB ROAD AND GURNEE
GURNEE, IL 60031
USA

CENTURY COMMUNICATIONS CORP
6201 HOWARD STREET
NILES, IL 60714
USA

CENTURY CONC D.I.P.
P.O. BOX 95
HILLSDALE, NY 12529
USA

CENTURY CONC
P O BOX 25348
OVERLAND PARK, KS 66225
USA