**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CENTURY CONC
PO BOX25348
OVERLAND PARK, KS  66225
USA

CENTURY CONC.
OLATHE, KS  66061
USA

CENTURY CONC.
SHAWNEE MISSION, KS  66225
USA

CENTURY CONCRETE COMPANY
1130 W. LOCUST
CANTON, IL  61520
USA

CENTURY CONCRETE CORP.
COUNTY ROAD 31
GREENPORT, NY  12534
USA

CENTURY CONCRETE CORP.
DO NOT USE THIS CUST #
GREENPORT, NY  11944
USA

CENTURY CONCRETE CORP.
P O BOX 95
HILLSDALE, NY  12529
USA

CENTURY CONCRETE CORP.
THIS CUSTOMER IS INACTIVE
PHILMONT, NY  12565
USA

CENTURY CONCRETE INC
1340 W. 149TH STREET
OLATHE, KS  66061
USA

CENTURY CONCRETE INC
2400 NORTHWEST QUARRY PK
LEES SUMMIT, MO  64063
USA

CENTURY CONCRETE INC
8901 WOODEND ROAD
EDWARDSVILLE, KS  66113
USA

CENTURY CONCRETE
519 BLUE RIDGE EXT
GRANDVIEW, MO  64030
USA

CENTURY CONCRETE
P. O. BOX 25348
OVERLAND PARK, KS  66225
USA

CENTURY CONCRETE
PO BOX 25348
OVERLAND PARK, KS  66225
USA

CENTURY CONCRETE, LLC
590 CHUCK'S DRIVE
DUNCAN, SC  29334
USA

CENTURY CONCRETE, LLC
PO BOX2524
GREER, SC  29652
USA

CENTURY CONSTRUCTION CO. INC.
900 CONCORD ST N
SOUTH SAINT PAUL, MN  55075
USA

CENTURY CONSTRUCTION, INC.
P.O. BOX 18670
ERLANGER, KY  41018
USA

CENTURY DATA SYSTEMS
P O. BOX 61000
RALEIGH, NC  27661
USA

CENTURY ELECTRONICS & SYSTEMS
101/78 NAVANAKORN IND ESTATES
PATHUMTHANI,  12120
THA

CENTURY HEATING & COOLING INC
P O BOX 556
NUTLEY, NJ  07110
USA

CENTURY HIGH SCHOOL C/O MULCAHY
2515 VIOLA ROAD N. E.
ROCHESTER, MN  55906
USA

CENTURY HIGH SCHOOL
2515 VIOLA ROAD
ROCHESTER, MN  55906
USA

CENTURY HIGH SCHOOL
HILLSBORO, OR  97123
USA

CENTURY HILL PROJECT
WOODRIDGE RD
YORK, ME  03909
USA

CENTURY III INC
ONE CENTURY PLACE
GREER, SC  29651
USA

CENTURY III, INC.
P.O. BOX 651203
CHARLOTTE, NC  28265-1203
USA

CENTURY LUBRICANTS
2140 SOUTH 88TH STREET
KANSAS CITY, KS  66111
USA

CENTURY OLDSMOBILE
RA GREENE
VAN NUYS, CA  91401
USA

CENTURY PARK EAST
HIGH RISE
CENTURY CITY, CA  90067
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CENTURY PARK
C/O THOMPSONS BUILDING MATERIALS
1801 CENTURY PARK
CENTURY CITY, CA  90067
USA

CENTURY PLASTICS, INC.
P.O. BOX 789
EL DORADO, KS  67042
US

CENTURY PLAZA
12TH STREET
MINNEAPOLIS, MN  55427
USA

CENTURY READY MIX  .
3250 ARMAND STREET
MONROE, LA  71201
USA

CENTURY READY MIX CORP
3250 ARMAND ST
MONROE, LA  71201
USA

CENTURY READY MIX
101 NORTH MAPLE
RUSTON, LA  71270
USA

CENTURY READY MIX
15 SECTION ROAD
DELHI, LA  71232
USA

CENTURY READY MIX
201 WOOD STREET
CROSSETT, AR  71635
USA

CENTURY READY MIX
25 MONTCLAIR AVENUE
SAINT JAMES, NY  11780
USA

CENTURY READY MIX
3896 LONG BEACH RD.
ISLAND PARK, NY  11558
USA

CENTURY READY MIX
43 COLIN DR.
SHIRLEY, NY  11967
USA

CENTURY READY MIX
615 CORD AVE.
WEST BABYLON, NY  11704
USA

CENTURY READY MIX
KROEMER AVE.
RIVERHEAD, NY  11901
USA

CENTURY READY MIX
P O BOX 1065
WEST BABYLON, NY  11704
USA

CENTURY READY MIX
PO BOX1065
WEST BABYLON, NY  11704
USA

CENTURY READY MIX
PO BOX4420
MONROE, LA  71203
USA

CENTURY READY MIX
SEE #00023792
482 GRAND BLVD.
WESTBURY, NY  11590
USA

CENTURY SALES
P.O. BOX 21271
CONCORD, CA  94521
US

CENTURY SPECIALTIES
2410 WEST AERO PARK COURT
TRAVERSE CITY, MI  49684
USA

CENTURY STEPS INC
1100 W NAPOLEON
SULPHUR, LA  70663
USA

CENTURY STEPS INC
3720 OVERLOOK ROAD
RALEIGH, NC  27601
USA

CENTURY STEPS INC
ATTN: CRAIG BLACKFORD A/P
RALEIGH, NC  27604
USA

CENTURY STEPS INC
BRISKIN LANE
LEBANON, TN  37087
USA

CENTURY STEPS INC
P O DRAWER 228
SULPHUR, LA  70664
USA

CENTURY STEPS INC
P O DRAWER 747
LEBANON, TN  37087
USA

CENTURY STEPS INC.
P.O. BOX 747
LEBANON, TN  37087
USA

CENTURY STEPS
611 AZALEA DR.
MUSKOGEE, OK  74401
USA

CENTURY STEPS
INDUSTRIAL DRIVE
CONVOY, OH  45832
USA

CENTURY STEPS
P O BOX 228
SULPHUR, LA  70663
USA

CENTURY STEPS
P O BOX 399
CONVOY, OH  45832
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CENTURY STEPS
P. O. BOX 399
CONVOY, OH  45832
USA

CENTURY STEPS
PO BOX 1563
MUSKOGEE, OK  74402
USA

CENTURY STEPS
PO BOX 228
SULPHUR, LA  70663
USA

CENTURY STEPS, INC.
1106 W. NAPOLEAN
WESTLAKE, LA  70669
USA

CENTURY STEPS, INC.
MAIN & HANCOCK
MUSKOGEE, OK  74402
USA

CENTURY STEPS, INC.
P.O. DRAWER 228
SULPHUR, LA  70664
USA

CENTURY THEATRE
6685 SOUTH PADRE ISLAND DRIVE
CORPUS CHRISTI, TX  78415
USA

CENTURY TILE & MARBLE INC
6701 NORTH POWERLINE RD
FORT LAUDERDALE, FL  33309
USA

CENTURY TILE & MARBLE, INC.
6701 N. POWERLINE RD.
FORT LAUDERDALE, FL  33309
USA

CENTURY TILE
747 E. ROOSEVELT RD.
LOMBARD, IL  60148-4791
USA

CENTURY TILE
8181 SO CICERO AVENUE
CHICAGO, IL  60629
USA

CENTURY TOOL
3222 W. 55TH STREET
CHICAGO, IL  60632
USA

CENTURY TOWERS
CORNER OF NEWARK & PARK AVE
200 NEWARK AVE
HOBOKEN, NJ  07030
USA

CENTURY TRAILER SALES INC
366 SECOND ST
EVERETT, MA  02149
USA

CENTURY21, E.A. HILL
60 GREAT ROAD
ACTON, MA  01720
USA

CEPEDA ASSOCIATES
11100 DECIMAL DRIVE
LOUISVILLE, KY  40299
USA

CEPEDA, AIDA
PRUNA 543 URB
RIO PIEDRAS, PR  00923

CEPEDA, MIGUEL
13323 CLODINE
SUGARLAND, TX  77478

CEPHAS, CLARENCE
2095 EAST GEORGIA
BARTOW, FL  338306710

CEPICAN, GRACE
1275 MILL SHYRE WAY
LAWRENCEVILLE, GA  30043

CEPICAN, JAIME
2277 LAZY DAYS RD
DACULA, GA  30019

CEPKO, GARY
445 SALINE ST.
PITTSBURGH, PA  15207

CEPOLLINA, COLIN
304 HEDGESTONE TERRACE
LEESBURG, VA  22075

CEPPI, SHAWN
15 CHURCH STREET
4
MANSFIELD, MA  02048

CERA, PAUL
2046 N BOOTH
MILWAUKEE, WI  53212

CERABONE, MICHAEL
134 PATRIOT PKWY
REVERE, MA  021512023

CERADYNE THERMO MATERIALS
3449 CHURCH ST.
SCOTTDALE, GA  30079
USA

CERADYNE THERMO MATERIALS
CAMBRIDGE, MA  99999
USA

CERAMATEC INC
2425 SOUTH 900 WEST
SALT LAKE CITY, UT  84119
USA

CERAMI, SYLVIE
10058 BOCA CIRCLE
NAPLES, FL  33942

CERAMIC COATING COMPANY
PO BOX 370
NEWPORT, KY  41072
USA

CERAMIC INDUSTRIAL COATINGS
325 HWY 81
OSSEO, MN  55369
USA

CERAMIC INDUSTRIAL COATINGS
PO BOX 245
OSSEO, MN  55369
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CERAMIC POWDERS, INC.
1806 SOUTH TERRY DRIVE
JOLIET, IL  60434
USA

CERAMIC POWDERS, INC.
PO BOX 2893
JOLIET, IL  60434
USA

CERAMIC POWDERS, INC.
PURCHASING DEPT.
PO BOX 2893
JOLIET, IL  60434
USA

CERAMIC SOLUTIONS
14035 CRENSHAW BLVD
HAWTHORNE, CA  90250
USA

CERAMICS KINGSTON CERAMIQUES INC
ATTN ACCOUNTS PAYABLE
KINGSTON ONTARIO, ON  K7L 4C1
TORONTO

CERAMICS KINGSTON CERAMIQUES INC
RR 7 KIMMETT ROAD
ATTN WILSON PASCHETO
NAPANEE ONTARIO, ON  K7R 3L1
TORONTO

CERAR, JAMIE
1373 GROVE ROAD
PITTSBURGH, PA  15234

CERCAST
3905 INDUSTRIAL BLVD.
MONTREAL QUEBEC, IT  N0R 2Z2
TORONTO

CERCE, DONNA
26 ELSIE RD
BROCKTON, MA  02402

CERCE, MICHAEL
26 ELSIE RD
BROCKTON, MA  02402

CERCE, WILLIAM
2641 EINWOOD DRIVE
KISSIMMEE, FL  347582113

CERCOR SEPARATIONS
109 CANADA ROAD
PAINTED POST, NY  14870
USA

CERDA, CARLOS
4261 WEST 182 STREET
TORRANCE, CA  90504

CERDA, ELVA
2223 HACKBERRY ST.
MCALLEN, TX  78501

CERDA, FRANK
7011 INKBERRY
HOUSTON, TX  77092

CERDA, MARCO
4261 W. 182 STREET
TORRANCE, CA  90504

CERDA, OSBALDO
305 S. 25TH STREET
MCALLEN, TX  78501

CERESTAR USA INC.
P. O. BOX 905011
CHARLOTTE, NC  28290-5011
USA

CERESTAR USA, INC.
P O BOX 73220
CHICAGO, IL  60673-7220
US

CERESTAR USA, INC.
PO BOX 905011
CHARLOTTE, NC  28290-5011
USA

CERIDIAN EMPLOYER SERVICES
5 COMMONWEALTH AVE
WOBURN, MA  01801
USA

CERIDIAN EMPLOYER SERVICES
P O BOX 10989
NEWARK, NJ  07193-0989

CERIDIAN EMPLOYER SERVICES
P O BOX 10989
NEWARK, NJ  07193-0989
USA

CERIDIAN
P.O. BOX 948
NEW YORK, NY  10101-0948
USA

CERIELLO, BRIAN
PO BOX 761
HENNIKER, NH  03242

CERILO, CYNTHIA
351 NORTH DRIVE
NORTH PLAINFIELD, NJ  07060

CERMAK, DAVID
453 CHARLYNE
BURLESON, TX  760284525

CERNA, DEBRA
190 W PORTALS AVE
CLOVIS, CA  936120000

CERNADAS, ALEJANDRO
636 52ND STREET
BROOKLYN, NY  11220

CERNEY, KATHLEEN
272 PARK AVENUE
ANTIOCH, IL  60002

CERNIGLIA, RICHARD
41-12 BROADWAY
ASTORIA, NY  11103

CERNUDA, GEORGE
6 TWILIGHT LN
NASHUA, NH  03062

CERNY, JIRI
1227 SANTA BARBARA
WICHITA FALLS, TX  76302

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CERNY, SAM
2530 N W GRAND BLVD
OKLAHOMA CITY, OK 73116

CEROTA @@
SUNRISE HWY & PENINSULA BLVD
LYNBROOK, NY 11563
USA

CERRA, MICHAEL
148 HOMEWOOD AVE
YONKERS, NY 107015227

CERRA, PAUL
51 TAFT STREET
REVERE, MA 02151

CERRITOS MALL
C/O THOMPSONS BUILDING MATERIALS
CERRITOS, CA 90703
USA

CERRITOS MALL
C/O WESTSIDE BUILDING MATERIALS
CERRITOS, CA 90703
USA

CERRO, JOHN
165 LITTLE MILL ROAD
SANDOWN, NH 03873

CERTAIN TEED PRODUCTS DIVERSIFIED I
459 HARDING ST NE
MINNESOTA TRANSFER, MN
USA

CERTAINTEED CORP
ALL POWER ROAD
CONSHOHOCKEN, PA 19428
USA

CERTAIN-TEED CORP.
P.O. BOX 860
750 EAST SWEDESFORD RD.
VALLEY FORGE, PA 19482-0105
USA

CERTAINTEED CORP.
PO BOX 253
SULPHUR, LA 70664-0253
USA

CERTAINTEED CORPORATION
3300 PETE MANENA ROAD
WESTLAKE, LA 70669
USA

CERTAINTEED CORPORATION
SENIOR COUNSEL & ASS. SEC.
P. O. BOX 860
750 SWEDESFORD ROAD
VALLEY FORGE, PA 19482
USA

CERTECH INC
550 STEWART ROAD
WILKES BARRE, PA 18706
USA

CERTEX
P O BOX 64969
BALTIMORE, MD 21284-4969
USA

CERTIFIE ALERT OPERATION INC
251 S.W. 35TH AVENUE
DEERFIELD BEACH, FL 33442
USA

CERTIFIED ALERT OPERATION INC
P O BOX 4125
DEERFIELD BEACH, FL 33442-4125
USA

CERTIFIED BUSINESS
P O BOX 940
PLACENTIA, CA 92670-0940
USA

CERTIFIED CONCRETE CORP
PO BOX9679
GREENSBORO, NC 27429
USA

CERTIFIED CONCRETE PROD
2465 LAKE VIEW
LAS CRUCES, NM 88004
USA

CERTIFIED CONCRETE PROD
P O BOX 128
LAS CRUCES, NM 88001
USA

CERTIFIED CONCRETE PROD
P.O. BOX 128
LAS CRUCES, NM 88004
USA

CERTIFIED INSULATED PRODUCTS CORP.
P.O. BOX 828
BELTSVILLE, MD 20704
USA

CERTIFIED LABORATORIES
P.O. BOX 971327
DALLAS, TX 75397-1327
USA

CERTIFIED LABORATORIES
PO BOX 152100
IRVING, TX 75015-2100
USA

CERTIFIED LIFT TRUCK COMPANY
PO BOX 3387
SANTA FE SPRINGS, CA 90670-1387
USA

CERTIFIED PRODUCTS INC
400 WEST SIDE AVE
JERSEY CITY, NJ 07305
USA

CERTIFIED SPRING BRAKE & STEERING
6021 ADAMO DRIVE
TAMPA, FL 33619
USA

CERTIFIED TANK CLEANERS
2402 SWAN STREET
JACKSONVILLE, FL 32204
US

CERTIFIED WAREHOUSE & TRANSFER
PO BOX 22190
SALT LAKE CITY, UT 84122-0190
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CERTIFIED WHOLESALE
3653 SAN FERNANDO ROAD
GLENDALE, CA  91204
USA

CERTISOURCE INC
4611 MONTROSE BLVD., SUITE A-230
HOUSTON, TX  77006
USA

CERTISOURCE
1111 N LOOP WEST
HOUSTON, TX  77008
USA

CERVANTES, ANTONIO
1876 MEADOWOOD CT
SAN YSIDRO, CA  92173

CERVANTES, CYNTHIA
7911 CHAPS
SAN ANTONOIO, TX  78265

CERVANTES, JUAN
1015 ERIN
HOUSTON, TX  77009

CERVANTES, JUAN
2129 S COUNTY LINE R
LITHIA SPRINGS, GA  30122

CERVANTES, VELMA
1421 HERITAGE OAKS
EDINBURG, TX  78539

CERVINI, DEBORAH
2918 PACKENHAM DR
CHALMETTE, LA  70043

CERVITOR KITCHEN, INC.
10775 LOWER AZUSA
EL MONTE, CA  91731
USA

CES CONTROLLED ENVIROMENTAL SERVICE
P. O. BOX 401
OAKLEY, CA  94561
USA

CES
1320 S. ALLEC
ANAHEIM, CA  92805
USA

CES
2913 ORLANDO DR. SUITE#100
SANFORD, FL  32772
USA

CES
3301 N. SILLECT
BAKERSFIELD, CA  93308
USA

CES
3800 N.W. 31ST AVE
MIAMI, FL  33142
USA

CES
901 S.BLOSSER RD.
SANTA MARIA, CA  93455
USA

CES
P.O. BOX 6001
MERIDIAN, MS  39302-6001
USA

CES
P.O. BOX. 160219
ALTAMONTE SPRINGS, FL  32714
USA

CESAR CHAVEZ ELEMENTARY SCHOOL
RICHMOND, CA  94801
USA

CESAR IGLESIAS C. POR A.
C/O SEABOARD MARINE
8050 N.W. 79TH AVENUE
MIAMI   FL 33166,
SANTO DOMINGO

CESAR IGLESIAS C. POR A.
CARR. SANCHEZ KM. 6.5
SANTO DOMINGO,
SANTO DOMINGO

CESAR IGLESIAS C. POR A.
CARRET. SANCHEZ KM.6.5
SANTO DOMINGO,  0
SANTO DOMINGO

CESAR, DANIEL
1509 E KANE PLACE
29
MILWAUKEE, WI  53202

CESAR, MICHELLE
51 RUTLAND RD
BKLYN, NY  11225

CESCHINI, DAVID
731 PROSPECT STREET, APT. 9
BROCKENRIDGE, PA  15014

CESCO
3720 4TH AVENUE SOUTH
BIRMINGHAM, AL  35222
USA

CESCO
3720 US 19 NORTH
NEW PORT RICHEY, FL  34652
USA

CESIWID INC
3425 HYDE PARK BOULEVARD
NIAGARA FALLS, NY  14302
USA

CESMAT, MICHAEL
132 ROGERS CIRCLE
GREER, SC  296518280

CESPEDES, EDUARDO
4 SHREWSBURY ROAD
W ROXBURY, MA  02131

CESSI
2406 DUNWOODY CROSSING, STE. E.
ATLANTA, GA  30338
USA

CESSNA AIRCRAFT CORP
DEPT 157-01
2617 SOUTH HOOVER ROAD
WICHITA, KS  67215
USA

CESSNA AIRCRAFT CORP
PO BOX 12917
WICHITA, KS  67277
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CET ENVIROMENTAL
120 WEST DAYTONE.
EDMONDS, WA 98020
USA

CETAC TECHNOLOGIES
5600 SOUTH 42ND ST.
OMAHA, NE 68107
USA

CETCO
P.O. BOX 95457
CHICAGO, IL 60694-5457
USA

CETCON, INC.
5819 S. OWASSO
TULSA, OK 74105
USA

CETCON, INC.
PO BOX 702800
TULSA, OK 74170-2800
USA

CETRONE, KATHLEEN
7311 SANDALWOOD DR #302
TINLEY PARK, IL 60477

CETRULO & CAPONE
53 STATE STREET
BOSTON, MA 02109

CETRULO & CAPONE
53 STATE STREET
BOSTON, MA 02109
USA

CETUS CORP
1400 FIFTY-THIRD ST
EMERYVILLE, CA 94608
USA

CEVENINI USA LLC
7381 WASHINGTON BLVD. SUITE 103
ELKRIDGE, MD 21075
US

CEVIS, PAUL
2304 EDMONDSON AVE.
BALTIMORE, MD 21223

CF MOTORFREIGHT
P O BOX 360054
PITTSBURGH, PA 15250-6054
USA

CF MOTORFREIGHT
P O BOX 4846
PORTLAND, OR 97208-4846
USA

CF MOTORFREIGHT
P O BOX 73615
CHICAGO, IL 60673-7615
USA

CF MOTORFREIGHT
PO BOX 360054
PITTSBURGH, PA 15250-6054
USA

CFC INTERNATIONAL INC.
500 STATE STREET
CHICAGO HEIGHTS, IL 60411
USA

C-FER TECHNOLOGIES
200 KARL CLARK ROAD
EDMONTON ALBERTA, AB T6N 1H2
TORONTO

CFG CREDIT L.P.
9659 S CICERO
OAK LAWN, IL 60453
USA

CFM HARRIS
7084 N. MCCORMICK
LINCOLNWOOD, IL 60646
USA

CFO
POST OFFICE BOX 1233
SKOKIE, IL 60076-9473
USA

CFPI
28 BOULEVARD CAMELINET
GENNEVILLIERS
CEDEX, 82233
FRANCE

CFS HEALTH GROUP
1045 RUN CIRCLE
OWINGS MILLS, MD 21117
USA

CFSE
.
., PR 0
USA

C-GATE TECHNOLOGY
C/O MULCHAY DRYWALL, INC.
BLOOMINGTON, MN 55435
USA

CGC INC
3011 PERRY ST
MADISON, WI 53713
USA

CGR PRODUCTS
P.O. BOX 2110
GREENSBORO, NC 27402-2110
USA

CH WORKSHOP
6200 FLOTILLA DRIVE #254
HOLMES BEACH, FL 34217
USA

CH2M HILL INC
P O BOX 4400
RESTON, VA 22090-1483
USA

CH2M HILL
625 HERNDON PARKWAY
HERNDON, VA 20170-5416
USA

CH2MHILL
10 S.BROADWAY, STE 450
SAINT LOUIS, MO 63102-1761
USA

CHABAK, ANDREW
110 BOYLSTON LANE
LOWELL, MA 01852

CHABARRIA, ALBERTO
809 B NAVARRO
COLL. STATION, TX 77840

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CHABO, JUDITH
204 CLAHOUN STREET
#26
CLEMSON, SC  29631

CHABOT, DANIEL
50 MEADOW GLEN DRIVE
MANCHESTER, NH  03109

CHABOT, DANIEL
6 MELBA DR
HUDSON, NH  03051

CHABOT, ROGER
6 LINDA ST
WINDHAM, NH  03087

CHABOTT, IRENE
4 WINSLOW ST APT 804
ARLINGTON, MA  02174

CHABOUDY, ROBERT
916 SEALY
GALVESTON, TX  77550

CHACE BUILDING SUPPLY INC.
129 WASHINGTON STREET
FOXBORO, MA  02035
USA

CHACE, PATRICIA
1716 ORIOLE
BOSSIER CITY, LA  71112

CHACKO, ANNIE
331 ASHLEY DR.    THE PLANTATION C.C.
PHARR, TX  78577

CHACKO, JACOB
1700 LIBERTY LN.
MESQUITE, TX  75149

CHACKO, JEENA
85-51 262 ST.
FLORAL PARK, NY  11001

CHACKO, JESSY
3681 DALIDO
DALLAS, TX  75228

CHACKO, THARAYIL
1107 POTOMAC COURT
OWENSBORO, KY  42303

CHACON, ARMANDO
3861 MADONNA DRIVE
FULLERTON, CA  92835

CHACON, ROBERT J
5 RANGE RD
DORCHESTER MA, MA  02124

CHACON, SOLOMON
4153 N. CENTRAL PK AVE
CHICAGO, IL  60618

CHAD S. MICHAEL
P.O. BOX 1526
AIRWAY HEIGHTS, WA  99001
USA

CHAD SEITZ
1806 THAMES ST., APT #18
BALTIMORE, MD  21231
USA

CHAD STARKOVICH
2841 EAST GAUTHIER RD.
LAKE CHARLES, LA  70607
USA

CHADA SALES INC.
1735 HASKELL
LAWRENCE, KS  66046
USA

CHADA SALES INC.
PO BOX 3367
LAWRENCE, KS  66046
USA

CHADDOCK, LORI
1300 AGATE ST.
C
REDONDO BEACH, CA  90277

CHADER, GORDON
P.O. BOX 426
BOMOSEEN, VT  05732

CHADER, KRISTIN
60 RAVINE AVE
WYCKOFF, NJ  07481

CHADHA, MONISH
C/O STEVENS INSTITUTE BOX S-207
HOBOKEN, NJ  07030

CHADWELL, ROLAND
4547 INDIAN HILLS BLVD
LIVINGSTON, TX  77351

CHADWICK, AUSTIN
75 MT. HYGEIA RD
FOSTER, RI  02825

CHADWICK, BOBBIE
2104 E DOLPHIN CIRCLE
PORTLAND, TX  78374

CHADWICK, DAVID
56 E. MEDINA ROAD
MARSHALL, WI  53559

CHADWICK, DONNA
16 ROCKY HILL ROAD
BURLINGTON, MA  01803

CHADWICK, JOHN
2110 JEFFCOAT DRIVE
CRAIG, CO  81625

CHADWICK, WILLIAM
809 SOUTH 2ND
WATSEKA, IL  60970

CHAFER CATERER, INC., THE
4210 PLAINVILLE RD.
CINCINNATI, OH  45227
USA

CHAFFALO, CHARLES
658 ELM STREET
MANSFIELD, MA  02048

CHAFFE, MCCALLY, PHILLIPS, TOLER &
2300 ENERGY CENTRE
NEW ORLEANS, LA  70163
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHAFFEY COMMUNITY COLLEGE
1533 SPRUCE STREET
SUITE 100
RIVERSIDE, CA 92507
USA

CHAFFIN, JOHN
13820 SKYFROST
DALLAS, TX 75253

CHAFIN, ANN
317 JOYCE AVE
LONG BEACH, MS 39560

CHAFIN, DONNA
2028 PHYLLIS DR
CHESAPEAKE, VA 23325

CHAFITZ, ROBERT
323 MOUNTAIN STREET
SHARON, MA 02067

CHAFITZ, ROBERT
323 MOUNTAIN STREET
SHARON, MA 02067
USA

CHAGANLAL, PANKAJKUMAR
1001 AVENUE 'C'
APT.
BAYONNE, NJ 07002

CHAGOLLA, PATRICIA
10755 CAMPBELL
RIVERSIDE, CA 92505

CHAGRIN HIGHLANDS
3875 PARK EAST
BEACHWOOD, OH 44122
USA

CHAIDES CONSTRUCTION CO
42027 BOSCELL RD
FREMONT, CA 94538
USA

CHAIDES CONSTRUCTION CO., INC.
42027 BOSCELL ROAD
FREMONT, CA 94538
USA

CHAIDEZ, BLANCA
310 N. HOLLY AVE.
COMPTON, CA 90221

CHAIFETZ, DANA
155 WEST 68TH, #1721
NEW YORK, NY 10023

CHAIN DIESEL REPAIR
PO BOX 1842
GUYMON, OK 73942
USA

CHAIN DRIVES, INC.
4849 TELEGRAPH ROAD
LOS ANGELES, CA 90022
USA

CHAIN, DAVID
4465 BOCA WAY
134
RENO, NV 89502

CHAIN, RONALD
895 WAT-GEN ROAD
LOT35
WATERLOO, NY 13165

CHAINEY, DAVID
20059 SONOMA RD
APPLE VALLEY, CA 92308

CHAIRES, VICTOR
134 NORTHPOINT DRIVE
LAREDO, TX 78041

CHAIRMAN'S FOUNDATION, THE
425 SECOND STREET NORTHEAST
WASHINGTON, DC 20002
USA

CHAISON, MADELINE
9223 RENTUE ST.
HOUSTON, TX 77031

CHAISSON, CALVIN
11016 FREY RD
WELSH, LA 705910000

CHAISSON, ROBERT
84 SEABORD LANE
HYANNIS, MA 026012339

CHAKEY, ROSEMARIE
215 N. POWER RD.
44
MESA, AZ 85205

CHAKRAVERTY, JYOTI
2501 SHAMROCK WY
WOOSTER, OH 44691

CHALARCA, JESUS
24 N DEAN ST
ENGLEWOOD, NJ 07631

CHALFIN, LISA
346 N. 6TH AVE
1 FL
MANVILLE, NJ 08835

CHALKLEY, JR., HENRY
RT. 7, BOX 20
PHENIX CITY, AL 36867

CHALLA, TIGIST
4851 N. CEDAR #120
FRESNO, CA 937260000

CHALLACOMB, KAREN
24340 STACEY AVE
MORENO VALLEY, CA 92553

CHALLACOMBE, DONNA
6100 HEATHERGLEN
ARLINGTON, TX 76017

CHALLANS, TERRI
660 CHARLES
WOODRIVER, IL 62095

CHALLE, PATRICK
5097 TARTAN CIRCLE
NEW FRANKEN, WI 54229

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHALLENGE GRAPHICS CORPORATION
2926 UDS HWY 6
MCCLURE, OH 43534
USA

CHALLENGE PRODUCTS
1100 BLUFF DRIVE
OSAGE BEACH, MO 65065
USA

CHALLENGER MOTOR FREIGHT, INC,
50 GROH AVE.
CAMBRIDGE, ON  N3C 1Y9
TORONTO

CHALLENGER OVERSEAS LLC
179 AVE AT THE COMMON, SUITE 5
SHREWSBURY, NJ 07702
USA

CHALLENGER PIPING, INC.
P.O. BOX 877
NEWPORT, KY 41072-0877
USA

CHALLINOR, GERALD
1401 CLOVER HILLS DR
ELKO, NV 89801

CHALMERS & KUBECK, INC.
150 COMMERCE DR.
P.O. BOX 2447
ASTON, PA 19014-0447
US

CHALMERS, GEOFFREY
5913 WILTSHIRE DR
BETHESDA, MD 20816

CHALMERS, SHARON
28 SIXTH ST
E PROVIDENCE, RI 02914

CHALMETTE MEDICAL CENTER
9001 PATRICIA ST.
CHALMETTE, LA 70043
USA

CHALMETTE REFINING, L.L.C.
1790 PARIS ROAD
CHALMETTE, LA 70043
USA

CHALMETTE REFINING, L.L.C.
FCC UNIT #2
CHALMETTE, LA 70044
USA

CHALMETTE REFINING, L.L.C.
FCC UNIT #2
CHALMETTE, LA 70043
USA

CHALMETTE REFINING, L.L.C.
PO BOX 1007
CHALMETTE, LA 70044
USA

CHALONER ASSOCIATES
BOX 1097  BACK BAY STATION
BOSTON, MA 02117
USA

CHAMBER MAP PROJECT
PO BOX 205
SANTA ANA, CA 92702-0205
USA

CHAMBER OF COMMERCE OF, THE
859 MASSACHUSETTS AVE.
CAMBRIDGE, MA 02139
USA

CHAMBER SERVICES
335 BEARD STREET
TALLAHASSEE, FL 32303
USA

CHAMBER, THE
P.O. BOX 205
SANTA ANA, CA 92702
USA

CHAMBER, THE
PO BOX 224
MEMPHIS, TN 38101-0224
USA

CHAMBER, TOMMY
1204 B S. FILLMORE
AMARILLO, TX 79101

CHAMBER/SOUTHWEST LOUISIANA, THE
P.O. BOX 3110
LAKE CHARLES, LA 70602-3110
USA

CHAMBERLAIN CONCRETE
CHAMBERLAIN, SD 57325
USA

CHAMBERLAIN JR., GEORGE
856 MILLSTONE ROAD
BREWSTER, MA 02631

CHAMBERLAIN, JASON
1828 POST ST, APT #E
OTTAWA, IL 61350

CHAMBERLAIN, JEFFREY
1905 BAKER DRIVE
CRAIG, CO 81625

CHAMBERLAIN, JOHN P
PO BOX 1102
MARBLEHEAD MA, MA 01945

CHAMBERLAIN, LESLIE
RT1 BOX 39
SIMPSON, IL 62985

CHAMBERLAIN, RANDY
PO BOX 822
IOWA PARK, TX 76367

CHAMBERLAIN, RICHARD
CRESTVIEW TRAILOR PARK, LOT #30
SCHRIEVER, LA 70359

CHAMBERLAIN, RICKY
215 W BROOK ST
SAYRE, PA 18840

CHAMBERLAIN, STUART
2503 CHESTNUT STREET
ATLANTIC, IA 50022

CHAMBERLAIN, TED
558 BARBARA DR.
CRAIG, CO 81625

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CHAMBERLIN BUILDING SYSTEM
1215 EAST MISSOURI AVE
PHOENIX, AZ 85014
USA

CHAMBERLIN RUBBER CO
P O BOX 22700
ROCHESTER, NY 14692-2700
USA

CHAMBERLIN, ROSALYN V.
P.O.BOX 292086
PHELAN, CA 92329

CHAMBERS COMMUNICATIONS & TRAINING
P O BOX 1334
RIALTO, CA 92377-1334
USA

CHAMBERS DRUM COMPANY, INC
111 HOWELL AVENUE
FAIRBURN, GA 30213
USA

CHAMBERS HOSPITAL
DETROIT AVENUE
DANVILLE, AR 72833
USA

CHAMBERS, ANTHONY
12 EGGES LANE
BALTIMORE, MD 21228

CHAMBERS, ANTHONY
4243 DUKE ST
ALEXANDRIA, VA 22304

CHAMBERS, ANTHONY
9889 HARMONY LANE
LAUREL, MD 20723

CHAMBERS, BEVERLY
RT 1 BOX 511
COMMERCE, GA 30529

CHAMBERS, BILL
509 S.W. 11TH
SEMINOLE, TX 79360

CHAMBERS, BRENDA
MANOR APT I 36
MILLEDGEVILLE, GA 31061

CHAMBERS, BYRON
28754 N. WASHINGTON AVE
WAUCONDA, IL 60084

CHAMBERS, DANIEL
103 PEDDALERS POND
LAKE WALES, FL 33853

CHAMBERS, DANNY
RT 3 BOX 252
LINDSAY, OK 73052

CHAMBERS, DARIN
8424 ACORN PATH
WONDER LAKE, IL 60097

CHAMBERS, DIANE
3201 KNIGHT STREET
SHREVEPORT, LA 71105

CHAMBERS, DOUGLAS
9512 MOORE GATE CT
LORTON, VA 22079

CHAMBERS, ERIC
6 TYGERT ROAD
BLAUVELT, NY 10913

CHAMBERS, GEORGE
131 REJOICE LANE
STATESVILLE, NC 28625

CHAMBERS, HOWARD
235 W. 4TH STREET          RT. 2 BOX 99E
WESTFIELD, WI 53964

CHAMBERS, IMOGENE
346 GA. HWY 51 SOUTH
HOMER, GA 30547

CHAMBERS, JEANETTE
1295 E. MAPLE
KANKAKEE, IL 60901

CHAMBERS, JOHN
16819 SE 18TH STREET
VANCOUVER, WA 98683

CHAMBERS, JOHNNY
11 STURTIVANT
GREENVILLE, SC 29607

CHAMBERS, K
5539 AUBURN RD APT D
JACKSONVILLE, FL 32207

CHAMBERS, LAFRETTA
926 CLEVELAND ST C207
GREENVILLE, SC 29601

CHAMBERS, LINDA
RT 1 BOX 1
HOMER, GA 30547

CHAMBERS, MARK
6316 FALKLAND DRIVE
HUBER HEIGHTS, OH 45424

CHAMBERS, MARK
6809 MAYFIELD ROAD
MAYFIELD HEIGHTS, OH 44124

CHAMBERS, MELVIN
610 ASHWOOD CIR.
WEST COLUMBIA, SC 29169

CHAMBERS, PATRICK
3135 CO RD 35
CRAIG, CO 81625

CHAMBERS, PAULINE
143-28 97TH AVE.
JAMAICA, NY 11435

CHAMBERS, RAYMOND
182 REGENT DR
LAKEWOOD, NJ 08701

CHAMBERS, ROBERT
11311 L AVENUE
LA PORTE, TX 77571

CHAMBERS, ROYAL
612 ADOLPH
DELCAMBRE, LA 70528

CHAMBERS, SANDRA
958 WAVECREST
HOUSTON, TX 77062

CHAMBERS, VICTOR
544 OLD CHATTANOOGA VALLEY RD.
FLINTSTONE, GA 30725

CHAMBERS, WILLIAM
3135 COUNTY ROAD 35
CRAIG, CO 816259447

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CHAMBERS, WILLIE
360 SEED HOUSE ROAD
STATESVILLE, NC  28677

CHAMBERS-BYNES, MONA
1301 DEPAUL WAY
VIRGINIA BEACH, VA  23464

CHAMBLEE, LINDA
CAROLINA SPRINGS RTE #2
FOUNTAIN INN, SC  29644

CHAMBLEE, LINNIE
ROUTE 1 BOX 262
COLERAIN, NC  279249722

CHAMBLESS CONSTRUCTION - NC
137 NORTH BEAUMONT
BURLINGTON, NC  27217
USA

CHAMBLESS CONSTRUCTION
1698 SANDS PLACE   SUITE A
MARIETTA, GA  30067
USA

CHAMBLESS CONSTRUCTION
1698 SANDS PLACE
MARIETTA, GA  30067
USA

CHAMBLESS CONSTRUCTION
1698 SANDS PLACE, SUITE A
MARIETTA, GA  30067
USA

CHAMBLESS CONSTRUCTION
1698 SANDS VENETIAN PLACE
MARIETTA, GA  30067
USA

CHAMBLESS CONSTRUCTION
C/O ROLANDS EQUIPMENT
MARIETTA, GA  30067
USA

CHAMBLESS FIREPROOFING
137 N. BEAUMONT AVE.
BURLINGTON, NC  27216
USA

CHAMBLESS FIREPROOFING
PICK-UP DORAVILLE
ATLANTA, GA  30362
USA

CHAMBLESS INC
P O BOX 638
SUWANEE, GA  30174
USA

CHAMBLISS SHELTER
315 GILLESPIE ROAD
CHATTANOOGA, TN  37411
USA

CHAMBLISS, ANTHONY
194 DUBOSE RD.
HATTIESBURG, MS  39401

CHAMBLISS, DEBORAH
1811 BIRDSONG STREET
ROANOKE RAPIDS, NC  27870

CHAMBLISS, MICHAEL
225 OLD HWY. 49 WEST
HATTIESBURG, MS  39401

CHAMBLISS, SHARON
6711 CHURCH ST
RIVERDALE, GA  30274

CHAMMINGS ELECTRIC
271 W. ELMER RD
LANDISVILLE, NJ  08326
USA

CHAMPAGNE, CHARLES
1101 ROPER MOUNTAIN RD
145
GREENVILLE, SC  29165

CHAMPAGNE, JR, MURPHY
602 OAK MANOR DR.
NEW IBERIA, LA  70560

CHAMPAGNE, JR., WILLARD
1680 DR. BEATROUS RD.
THERIOT, LA  70397

CHAMPAGNE, KARL
117 OLYMPE DRIVE
HOUMA, LA  70363

CHAMPAGNE, RANDY
P.O. BOX 731
BOTHELL, WA  98041

CHAMPAGNE, RICKY
127 MICHEAL ALLEN BLVD
LAFAYETTE, LA  70501

CHAMPAGNE, ROSETTE
441 LEWERS STREET        #701A
HONOLULU, HI  96815

CHAMPAGNE, WALTER
4537 E. MEADOW LANE
LAKE CHARLES, LA  70605

CHAMPAIGN BUILDERS SUPPLY
30 EAST JOHN STREET
CHAMPAIGN, IL  61820
USA

CHAMPAIGN BUILDERS SUPPLY
P. O. BOX 1520
CHAMPAIGN, IL  61824-1520
USA

CHAMPINE, DENISE
17-19 WASHINGTON ST
MALDEN, MA  02148

CHAMPION JOB #R-194
C/O NAVAJO POWER PLANT
PAGE, AZ  86040
USA

CHAMPION BLOCK
271 MAIN STREET
MONONGAH, WV  26554
USA

CHAMPION BLOCK
BOX 9027
MONONGAH, WV  26554
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CHAMPION BLOCK
MAIN STREET
MONONGAH, WV  26554
USA

CHAMPION CLEANING SPECIALISTS INC.
8391 BLUE ASH ROAD
CINCINNATI, OH  45236
US

CHAMPION COMPANY
400 HARRISON STREET
SPRINGFIELD, OH  45505
USA

CHAMPION COMPANY
PO BOX 967
SPRINGFIELD, OH  45501
USA

CHAMPION COMPUTER CORP
P O BOX 550336
TAMPA, FL  33655-0336
USA

CHAMPION CONCRETE MIX,INC
CARR 140 KM 65.8
BARCELONETA, AK  617
USA

CHAMPION CONCRETE
BEECHCROFT RD
SPRING HILL, TN  37174
USA

CHAMPION CONCRETE
HWY 149
CUMBERLAND CITY, TN  37050
USA

CHAMPION CONCRETE
MOUNT PLEASANT, TN  38474
USA

CHAMPION CONTAINER OF N.E. INC
P.O.BOX 90
AVENEL, NJ  07001
USA

CHAMPION ELEVATORS
8400 VILLA DR.
HOUSTON, TX  77061
USA

CHAMPION FAN CORPORATION
P.O. BOX 4779
CHATTANOOGA, TN  37405
USA

CHAMPION HI-TECH MFG INC (HAM)
P O BOX 262215
HOUSTON, TX  77207-2215
USA

CHAMPION INC
HIGHWAY 2 141 NORTH
IRON MOUNTAIN, MI  49801
USA

CHAMPION INC
P O BOX 490
IRON MOUNTAIN, MI  49801
USA

CHAMPION INC
P.O.BOX 490
IRON MOUNTAIN, MI  49801
USA

CHAMPION INC.
C/O FEDERAL MEDICAL CENTER
BUTNER, NC  27509

CHAMPION INC.
RT. 600 & 855
CLOVER, VA  24534
USA

CHAMPION INTL CORP
MELINDA S KEMP
,
UNK

CHAMPION LABORATORIES INCORPORATED
200 SOUTH 4TH STREET
ALBION, IL  62806
USA

CHAMPION LABORATORIES, INC.
200 RATCHFORD
YORK, SC  29745
USA

CHAMPION LABOROATORIESM,INC
ACCOUNTS PAYABLE
WEST SALEM, IL  62476
USA

CHAMPION OF FT LAUDERDALE INC.
P.O. BOX 8247
FORT LAUDERDALE, FL  33310
USA

CHAMPION PACKAGING
7-B SOUTH GOLD DRIVE
ROBBINSVILLE, NJ  08691
USA

CHAMPION PACKAGING, INC.
1613 REED ROAD
WEST TRENTON, NJ  08628
USA

CHAMPION PACKAGING, INC.
CAMBRIDGE, MA  02140
USA

CHAMPION PAPER
601 NORTH B STREET
HAMILTON, OH  45013
USA

CHAMPION PRESBYTERIAN CHURCH
4997 MAHONING AVENUE NW
WARREN, OH  44483
USA

CHAMPION SALES & RENTALS INC
PO BOX 297284
HOUSTON, TX  77297-0284
US

CHAMPION SPARK PLUG-BURLINGTON
KIRKWOOD & SYLVANIA STREET
BURLINGTON, IA  52601
USA

CHAMPION SPECIALTY PRODUCTS INC
62 W ILLIANA ST
ORLANDO, FL  32806
USA

CHAMPION TECHNOLOGIES INC
2553 N EDGINGTON ST
FRANKLIN PARK, IL  60131
USA

CHAMPION TRANSPORT SERVIC
1361 N WOOD DALE ROAD
WOOD DALE, IL  60191
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CHAMPION TRANSPORTATION SERVICES, I
200 CHAMPION WAY
NORTHLAKE, IL 60164
UNK

CHAMPION, ELIZABETH
2310 COUNTY ROAD 7
TYLER, AL 36785

CHAMPION, HELENA
54 AMHERST ROAD
BEVERLY, MA 01915

CHAMPION, INC.
U.S. HIGHWAY 212
FOREST CITY, SD 57442
USA

CHAMPION, KAREN
406 E. CELESTE DR.
GARLAND, TX 75041

CHAMPION, LISA
2901 BARDWELL RD
RALEIGH, NC 27604

CHAMPION, SHARON
406 EAST CELESTE
GARLAND, TX 75041

CHAMPION, TRESA
230 WATERFORD DRIVE
INMAN, SC 29349

CHAMPIONS TOUR
501 EAST CAMINO REAL
BOCA RATON, FL 33431
USA

CHAMPLAIN VALLEY ELEC. SUPPLY
118 HAMMOND LANE
PLATTSBURGH, NY 12901
USA

CHAMPS KENNER COLLISION CENTER INC
1601 22ND STREET
KENNER, LA 70062
USA

CHAN BEE ENG MARY
ROCHOR ROAD
SINGAPORE, IT 180002
UNK

CHAN DVLMT. INC
WENDY'S INTL - GENERAL COUNSEL
4288 W. DUBLIN GRANVILLE RD
DUBLIN, OH 43017
USA

CHAN YAN CHOI
1 SCIENCE MUSEUM RD.
TSIMSHATSUI EAST KOWLOON, IT 99999
UNK

CHAN, ALAN
47 MCKINLEY LANE
STREAMWOOD, IL 60107

CHAN, ALICE
2154 HEATHER GREEN
HOUSTON, TX 77062

CHAN, ALICE
6 PLEASANT STREET
A5
HOOKSETT, NH 03106

CHAN, BENJAMIN
8892 TOWN AND       COUNTRY BLVD.
ELLICOTT CITY, MD 21043

CHAN, CONNIE
1003 SERENADE LANE
RICHARDSON, TX 75081

CHAN, DEAN
2-02 BELLAIR AVE
FAIRLAWN, NJ 07410

CHAN, DEREK
4349 MISSION HILLS D
CHINO HILLS, CA 91709

CHAN, GERMAN
4059 WEST CENTURY
INGLEWOOD, CA 90304

CHAN, JONES
214 CANAL ST
NEW YORK, NY 10013

CHAN, LUN
5337 NW 125 AVENUE
CORAL SPRINGS, FL 33076

CHAN, MARTHA
2676 SOMMER ST APT#1
KENNESAW, GA 30144

CHAN, PAULINE
25 WINDSOR LANE
NORTH ANDOVER, MA 01845

CHAN, RATHA
1424 N. OLDEN AVE.
TRENTON, NJ 08638

CHAN, UMILTA DAWN
1 CEDAR CIRCLE
BOYNTON, FL 33462

CHAN, WING-SZE
175 HEMENWAY STREET APT #18
BOSTON, MA 02115

CHANCE COLLAR COMPANY
419 HIGHMEADOWS BLVD
LAFAYETTE, LA 70507

CHANCE COLLAR COMPANY
7056 W. BARTON DRIVE
CASPER, WY 82061

CHANCE, DANIEL
4484 S HEATHERGLEN COURT
TAYLORSVILLE, UT 84119

CHANCE, GLENN
11567 HIGHWAY 90 N
BEDIAS, TX 77831

CHANCE, J
4142 FAXON AVENUE
MEMPHIS, TN 38122

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHANCELLOR REMARKETING
745 ATLANTIC AVENUE
BOSTON, MA 02111-2731
USA

CHANCELLOR, KAREN
1609 PHOENIX
WICHITA FALLS, TX 76305

CHANCERY COURT OF HAMILTON COUNTY
HAMILTON COUNTY COURTHSE. RM 300
CHATTANOOGA, TN 37402
USA

CHANCEY, ALICE
217 HYDE RD
SENOIA, GA 30276

CHANCEY, EDDIE
P O BOX 972
PLANT CITY, FL 34289

CHANCEY, JOHNNIE
1655 N TATE AVENUE
BARTOW, FL 338303162

CHANCEY, LESLYE
217 HYDE RD
SENOIA, GA 30276

CHANCHOLO, CYNTHIA
425 WOBURN STREET
LEXINGTON, MA 02173

CHANDLEE, DOROTHY
111 FIRST AVENUE
BALTIMORE, MD 212273002

CHANDLER CONCRETE
205 E CHATHAM
PITTSBORO, NC 27312
USA

CHANDLER CONCRETE
205 W ACADEMY STREET
ASHEBORO, NC 27204
USA

CHANDLER CONCRETE
HWY 421 SOUTH
SILER CITY, NC 27344
USA

CHANDLER CONCRETE
RAILROAD AVE
RANDLEMAN, NC 27317
USA

CHANDLER & FARQUHAR CO
60 SHAWMUT ROAD
CANTON, MA 02021
USA

CHANDLER & FARQUHAR COMPANY
PO BOX 395
RANDOLPH, MA 02368-0395
USA

CHANDLER CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
BURLINGTON, NC 27216-0131
USA

CHANDLER CONCRETE COMPANY
ISLAND RD.
MADISON, NC 27025
USA

CHANDLER CONCRETE PRODUCTS
ATTN: ACCOUNTS PAYABLE
LAKEVILLE, MN 55044
USA

CHANDLER CONCRETE
102 N WORTH ST
BURLINGTON, NC 27215
USA

CHANDLER CONCRETE
114 CHIMNEY ROCK ROAD
GREENSBORO, NC 27409
USA

CHANDLER CONCRETE
121 BURCH AVE
ROXBORO, NC 27573
USA

CHANDLER CONCRETE
1424 MILL STREET
GREENSBORO, NC 27408
USA

CHANDLER CONCRETE
1501 OLD NC HIGH
HILLSBOROUGH, NC 27278
USA

CHANDLER CONCRETE
1521-A HUFFMAN MILL ROAD
BURLINGTON, NC 27215
USA

CHANDLER CONCRETE
207 SWING ROAD
GREENSBORO, NC 27409
USA

CHANDLER CONCRETE
234 NORTH MAIN STREET
EDEN, NC 27288
USA

CHANDLER CONCRETE
2700 E PETTIGREW ST
DURHAM, NC 27700
USA

CHANDLER CONCRETE
427 S. LINDSEY BRIDGE ROAD
MADISON, NC 27025
USA

CHANDLER CONCRETE
4730 NC 65
REIDSVILLE, NC 27320
USA

CHANDLER CONCRETE
ATTN: ACCOUNTS PAYABLE
BURLINGTON, NC 27216-0131
USA

CHANDLER CONCRETE
BEAVER CREEK RD. (SARA LEE JOBSITE)
MARTINSVILLE, VA 24112
USA

CHANDLER CONCRETE
DURHAM AIRPORT PROJECT
DURHAM, NC 27702
USA

CHANDLER CONCRETE
HIGHWAY 64 & 87 NORTH
REIDSVILLE, NC 27320
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHANDLER CONCRETE
HINTON ROAD
CHAPEL HILL, NC 27514
USA

CHANDLER CONCRETE
LUCK STONE ROAD
HAW RIVER, NC 27258
USA

CHANDLER HIGH SCHOOL
DON BOEHMER
CHANDLER, AZ 85224
USA

CHANDLER HOSPITAL
ATTEN:CHAMBLESS CONSTRUCTION
5353 REYNOLDS BLVD
SAVANNAH, GA 31405
USA

CHANDLER III, ALBERT
STATE CAPITOL
RM 116
FRANKFORT, KY 40601
USA

CHANDLER INC
P O BOX 131
BURLINGTON, NC 27216
USA

CHANDLER LIBRARY
STRATIFORM STRUCTURE
CHANDLER, AZ 85244
USA

CHANDLER MATERIALS CO
5805 E 15TH ST
TULSA, OK 74112
USA

CHANDLER MATERIALS CO.
5805 E 15TH STREET
TULSA, OK 74112
USA

CHANDLER MATERIALS
5519 E. 15TH STREET
TULSA, OK 74112
USA

CHANDLER R/M #3/LEHI
SEE SOLD 527511***
3250 E. LEHI ROAD
MESA, AZ 85213
USA

CHANDLER R/M #4/GLENDALE
6500 N. 115TH AVENUE
AVONDALE, AZ 85323
USA

CHANDLER R/M #6/DEER VALLEY
22011 N. 16TH STREET
PHOENIX, AZ 85024
USA

CHANDLER R/M #8 SCOTTSDALE
PIMA ROAD & BELL ROAD
SCOTTSDALE, AZ 85251
USA

CHANDLER RD. ELEMENTARY SCHOOL
ON CHANDLER ROAD
ROUND ROCK, TX 78664
USA

CHANDLER READY MIX #1 MAIN
235 E BASELINE ROAD
GILBERT, AZ 85233
USA

CHANDLER READY MIX #5 GLENDALE
6500 N. 115TH AVENUE
AVONDALE, AZ 85323
USA

CHANDLER READY MIX #7 LEHI
3250 LEHI ROAD
MESA, AZ 85213
USA

CHANDLER READY MIX #8 PIMA
17720 N. PIMA ROAD
SCOTTSDALE, AZ 85254
USA

CHANDLER READY MIX BASELINE #2
235 E. BASELINE ROAD
GILBERT, AZ 85233
USA

CHANDLER READY MIX
2956 WEST BASELINE
APACHE JUNCTION, AZ 85219
USA

CHANDLER READY MIX-BASELINE #1
235 E. BASELINE ROAD
GILBERT, AZ 85233
USA

CHANDLER READY-MIX INC
ATTN: ACCOUNTS PAYABLE
MESA, AZ 85211-0928
USA

CHANDLER READY-MIX INC.
131 EAST BASELINE ROAD
MESA, AZ 85201
USA

CHANDLER READY-MIX INC.
ATTN: ACCOUNTS PAYABLE
MESA, AZ 85201
USA

CHANDLER, ALICIA
5150 SALEM DR
STONE MTN, GA 30087

CHANDLER, BARBARA
53 TAFT AVENUE
LEXINGTON, MA 02421

CHANDLER, BARBARA
65 THOMPSON RD
FOUNTAIN INN, SC 29644

CHANDLER, BETTY
481 CHANDLER ROAD
PELZER, SC 296699245

CHANDLER, BUDDY
2295 SCUFFLETOWN ROAD
FOUNTAIN INN, SC 29644

CHANDLER, CHARLES
208 W GARDEN
IOWA PARK, TX 76367

CHANDLER, DONNA
RT 4 BOX 424
COMMERCE, GA 30529

CHANDLER, JAMES
201 SPRING FOREST DR
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHANDLER, JASON
5093 SEQUOIA
MEMPHIS, TN  38117
USA

CHANDLER, JERRY
3612 NO. WALLACE ST
INDIANAPOLIS, IN  46268

CHANDLER, JERRY
9743 CHISEL HURST
HOUSTON, TX  770654354

CHANDLER, JERRY
P O BOX 4601
SHREVEPORT, LA  711040601

CHANDLER, JOHN
331 SALUDA STREET
BELTON, SC  29627

CHANDLER, LEANN
102C CANTRIL
CASTLE ROCK, CO  80401

CHANDLER, LYNN
P.O. BOX 1794
VERNAL, UT  84078

CHANDLER, MARGARET
5523 CLOSSER CT.
INDIANAPOLIS, IN  46221

CHANDLER, MICHAEL
2006 RIDGEVIEW LANE
SENECA, SC  29678

CHANDLER, RAY
5830 LAUREL VALLEY
SAN ANTONIO, TX  78242

CHANDLER, RICKY
900 BEECH SPRINGS RD
PELZER, SC  29669

CHANDLER, SABRINA
1232 KINGSTOWNE DR
SMYRNA, GA  30080

CHANDLER, SHEILA
117-34 143RD STREET
JAMAICA, NY  11436

CHANDLER, SHEILA
P.O. BOX 455
DEVILLE, LA  71328

CHANDLER, STEWART
ROUTE 3 BOX 53
COMMERCE, GA  30529

CHANDLER, SUSAN
UNIT 16 386-B GREAT ROAD
ACTON, MA  01720

CHANDLER, VIRGINIA
ROUTE 3 BOX 53
COMMERCE, GA  30529

CHANDLER, WILLIE L
65 THOMPSON ROAD
FOUNTAIN INN, SC  29644

CHANDLER,JR, EARL
209 W 14TH STREET
ATLANTIC, IA  50022

CHANDLER'S CANTON SUPPLY CO
516 WASHINGTON ST
CANTON, MA  02021
USA

CHANDONNET, PAUL
P.O. BOX 1361
LONDONDERRY, NH  03053

CHANDRA PANDEY
13715 WHEATBRIDGE DR
HOUSTON, TX  77041
USA

CHANEL
PISCATAWAY, NJ  08854
USA

CHANEY ENTERPRISES
12120 ACTON LANE
WALDORF, MD  20601
USA

CHANEY ENTERPRISES
12125 THREE NOTCH ROAD
HOLLYWOOD, MD  20636
USA

CHANEY ENTERPRISES
15400 CHRYSLER WAY
UPPER MARLBORO, MD  20772
USA

CHANEY ENTERPRISES
25 IND. DRIVE OFF BESTGATE ROAD
ANNAPOLIS, MD  21401
USA

CHANEY ENTERPRISES
45 YOST PLACE
SEAT PLEASANT, MD  20743
USA

CHANEY ENTERPRISES
ACTON LANE
WALDORF, MD  20601
USA

CHANEY ENTERPRISES
ATTN: ACCOUNTS PAYABLE
WALDORF, MD  20604
USA

CHANEY ENTERPRISES
NAVAL AIR STATION
PATUXENT RIVER, MD  20670
USA

CHANEY ENTERPRISES
PO BOX 1412
WALDORF, MD  20604
USA

CHANEY ENTERPRISES
PO BOX 548
WALDORF, MD  20604
USA

CHANEY ENTERPRISES
PO BOX548
WALDORF, MD  20604
USA

CHANEY ENTERPRISES
RT 424 CROFTON
CROFTON, MD  21114
USA

CHANEY ENTERPRISES
SKIPJACK RD.
BENEDICT, MD  20612
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHANEY, ANGELA
555 BATTLE CREEK DR
JONESBORO, GA 30236

CHANEY, CHERISA
P.O. BOX 715
KILLBUCK,, OH 44637

CHANEY, CRAIG
9561 ST RT. 39 WEST
MILLERSBURG, OH 44654

CHANEY, KAREN
1335 SO. CRYSTAL
AURORA, CO 80012

CHANEY, MARIE
3780 DUNN FERRY ROAD
LAKE CHARLES, LA 70611

CHANEY, MARY
3397 SPRUCE DRIVE
BLOOMINGTON, IN 47403

CHANEY, SABRINA
P O BOX 981
LA MARQUE, TX 77568

CHANEYFIELD, GLADYS
117 EAST LAWN DRIVE
TEANECK, NJ 07666

CHANG W CHI
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486
USA

CHANG, W. CHI
11242 PEARTREE WAY
COLUMBIA, MD 21044
USA

CHANG, CHARLES
1521 WEST HARRISON ST.
CHICAGO, IL 60607

CHANG, ENG-SON
6244 TRACEL DR
SAN JOSE, CA 95129

CHANG, JORGE
6305 DURHAM AVE.
N. BERGEN, NJ 07047

CHANG, MERTON K
658 HAUSTEN ST
1
HONOLULU, HI 96826

CHANG, PAULEY
3522 SOUTH DIAMOND CANYON ROAD
DIAMOND BAR, CA 91765

CHANG, SILVIE
1249 COMSTOCK PLACE
NEWBURY PARK, CA 91320

CHANG, SOOKYUNG
6808 GREENE RD.
WOODRIDGE, IL 60517

CHANG, SOPHIA
6441 LOCUST
SANTA FE, NM 87501

CHANG, TAN-YING
2409 SHETLAND DR
HIGHLAND VILLAGE, TX 75067

CHANG, VICTOR
9613 EAGLE COURT
ELLICOTT CITY, MD 21043

CHANGELA, MANJULA
8310 PARK VISTA CR
CHARLOTTE, NC 28226

CHANLEY, JEAN
621 TARN WAY
RENO, NV 89503

CHANNEL 7 BUILDING, THE
CAMBRIDGE STREET
BOSTON, MA 02114
USA

CHANNEL 7
505 UNIVERSITY AVENUE BLDG. 3
NORWOOD, MA 02062
USA

CHANNEL NATIONAL ASSOCIATES
A. GLYNN BATSON GEN COUNSEL
STONEWOOD COMMONS 101 BRADFORD RD
SUITE 310
WEXFORD, PA 15090
USA

CHANNEL PERSONNEL SERVICES, INC.
7007 GULF FRWY, STE 214
HOUSTON, TX 77087
USA

CHANNELL, ANNETTE
RT1 BOX355
SIX MILES, SC 29682

CHANNELL, CHRIS
RT 7 BOX 355
SIX MILE, SC 29682

CHANNELL, KIMBERLY
RT 1 BOX 355
SIX MILE, SC 29652

CHANNELL, THERESA
34272 AUCKLAND PL
FREMONT, CA 94555

CHANNER, NIQUETTE
14 HAMILTON STREET
READVILLE, MA 02136

CHANNICK, JENNIFER
821 B AVENUE
CORONADO, CA 92118

CHANNICK, MICHAEL
821 B AVENUE
CORONADO, CA 92118

CHANNING, DONALD
10 STAGECOACH RD
WILTON, NH 03086

CHANNING, STACEY
6 HEARTHSTONE PLACE
ANDOVER, MA 01810

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHANTEL SMITH
9228 OWINGS CHOICE CT.
OWINGS MILLS, MD 21117
USA

CHANTICLEER COMMUNICATIONS INC
8760A RESEARCH BLVD SUITE 510
AUSTIN, TX 78758
USA

CHAPA, ALBERTO
1503 LAGONDA
FT WORTH, TX 76106

CHAPA, ALFREDO
3147 SOUTHEAST DR
WICHITA FALLS, TX 76305

CHAPA, ALVARO
1503 LAGONDA
1
FT WORTH, TX 76106

CHAPA, ARMANDO
2917 MIER
LAREDO, TX 78040

CHAPA, CARMEN
514 W. CHEROKEE ST.
PHARR, TX 78577

CHAPA, DAVID
RT 1 BOX 143F
MISSION, TX 78572

CHAPA, GUADALUPE
P.O. BOX 811
HIDALGO, TX 78557

CHAPA, LEOPOLDO
1200 NORTHWOOD APT 1703
BAYTOWN, TX 77520

CHAPA, OVIDIO
62 BURRESS
HOUSTON, TX 77022

CHAPA, RIGOBERTO
5113 COTTER LN
ROSENBERG, TX 77471

CHAPARRAL CONCRETE CO.
13000 EAST LOS ANGELES STREET
IRWINDALE, CA 91706
USA

CHAPARRAL CONCRETE/SAN BERNARDINO
2400 WEST HIGHLAND AVENUE
SAN BERNARDINO, CA 92405
USA

CHAPARRAL ELEC CO INC
602 MCKINIGHT NW
ALBUQUERQUE, NM 87102
USA

CHAPARRAL PORTABLE & MODULAR
BLDGS
4520 W INTERSTATE 10
SEGUIN, TX 78155
USA

CHAPEL STEEL CO.
P.O. BOX 7537
FORT WASHINGTON, PA 19034
USA

CHAPEL WATCH
500 NORTH CHURCH STREET
CHARLOTTE, NC 28202
USA

CHAPEL, EARNESTINE
10210 BASELINE RD SP9
ALTALOMA, CA 91701

CHAPIN SCHOOL
100 E. END AVENUE
NEW YORK, NY 10001
USA

CHAPIN, CARL
209 BEATTIE ST
STERLING, CO 80751

CHAPIN, JUDSON
96 TRENTWOOD CONDOMINIUM
SIMPSONVILLE, SC 29681

CHAPIN, RANDY
309 VINCE
PASADENA, TX 77506

CHAPLE, A
3 HEMLOCK LANE
BURLINGTON, MA 01803

CHAPLE, G
BENJAMIN ROAD
SHIRLEY, MA 014649998

CHAPLIC, CAREY
115 ASHLAND STREET
MALDEN, MA 02148

CHAPLIN, ETHEL
102 SUMMERWIND PLACE
WARNER ROBINS, GA 30193

CHAPLIN, THOMAS
BOX 511
GREENVILLE, NH 03048

CHAPMAN CONCRETE PRODUCTS INC
PO BOX 4275
SPARTANBURG, SC 29305-4275
USA

CHAPMAN CONCRETE PRODUCTS, INC.
PO BOX4275
SPARTANBURG, SC 29305
USA

CHAPMAN CONCRETE
1857 S. HWY 14
GREER, SC 29650
USA

CHAPMAN ELECTRIC SY.
1500 WESTFIELD ROAD
NOBLESVILLE, IN 46080
USA

CHAPMAN HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
2601 E. CHAPMAN
ORANGE, CA 92613
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHAPMAN WATERPROOFING
395 COLUMBIA ROAD
BOSTON, MA  02125
USA

CHAPMAN WATERPROOFING
395 COLUMBIA ROAD
DORCHESTER, MA  02125
USA

CHAPMAN, A. DALE
307 CHEESTANA WAY
LOUDON, TN  37774

CHAPMAN, ALLEN
5525 US HWY 60 EAST
OWENSBORO, KY  42301

CHAPMAN, ANTHONY
824 CROSS STREET
SARALAND, AL  36571

CHAPMAN, BARBARA
1639 HIGH PLANES DR
VIRGINIA BEACH, VA  23464

CHAPMAN, CAROL
3776 NW 7TH COURT
DELRAY BEACH, FL  33445

CHAPMAN, CHARLES
15 GARDNER STREET
CHELSEA, MA  021502504

CHAPMAN, CHARLES
8346 SOUTH LUELLA
CHICAGO, IL  60617

CHAPMAN, CHARLES
9402 AUGUSTA ROAD
PELZER, SC  29669

CHAPMAN, CHRISTY
LT 4 SPIVEYS MHP
LIBERTY, SC  29657

CHAPMAN, DAVID
10327 PINE RIDGE DR
ELLICOTT CITY, MD  21043

CHAPMAN, DEBORAH
4902 SHADY GROVE CHURCH RD
HONEA PATH, SC  29654

CHAPMAN, DEBORAH
850 MARILYN DRIVE
WOOSTER, OH  446911414

CHAPMAN, DONALD
12250 HERON DRIVE
MACHIPONGO, VA  23405

CHAPMAN, EARL
2089 RED ROCK RD
TOCCOA, GA  30577

CHAPMAN, GERALDINE
23 INTERVALE
READING, MA  01867

CHAPMAN, JAMES
1001 N WESTHAVEN DR P.O. BOX 128
TRINIDAD, CA  95570

CHAPMAN, JAMES
6779 HUY 762
PHILPOT, KY  42366

CHAPMAN, JANICE
67 HASTINGS STREET
PORTLAND, ME  04102

CHAPMAN, JOHN
11341 HERNDON DRIVE
JACKSONVILLE, FL  32246

CHAPMAN, JULIUS
344 W. 28TH PLACE   APT. #909
CHICAGO, IL  60613

CHAPMAN, KEITH
4 BOARDMAN ST
SALEM, MA  01970

CHAPMAN, KIMBERLY
12315 MCCORD LANE
INDIANAPOLIS, IN  46236

CHAPMAN, LAVERNE
304 1/2 S. WELLON
SUFFOLK, VA  23434

CHAPMAN, LINDA
4634 E CAMBRIDGE
FRESNO, CA  93711

CHAPMAN, LINDA
5300 PERRY ROAD
CENTERBURG, OH  43011

CHAPMAN, MELVELLINE
104 COLLINWOOD LANE
TAYLORS, SC  29687

CHAPMAN, MICHAEL
5116 BRADY COURT
ELLICOTT CITY, MD  21043

CHAPMAN, PEGGY
11 MONTCLAIR AVE
GRANITE FALLS, NC  28630

CHAPMAN, PHILLIP
205 COOLEY BRIDGE RD
PELZER, SC  29669

CHAPMAN, RICHARD
723 GREEN STREET
CRAIG, CO  81625

CHAPMAN, RODNEY
549 MCKINNEY RD
SIMPSONVILLE, SC  29681

CHAPMAN, RODNEY
6427 AIRPORT BLVD
MOBILE, AL  36608

CHAPMAN, RONALD
110 BANGOR ST
MAULDIN, SC  29662

CHAPMAN, SARAH
130 THOMPSON DRIVE
GREENWOOD, SC  29646

CHAPMAN, SHANION
8 A LANFORD DR
GREENVILLE, SC  29605

CHAPMAN, SHARON
541 MCKINNEY RD
SIMPSONVILLE, SC  29681

CHAPMAN, TERESA
PO BOX 1623
ROANOKE RAPIDS, NC  27870

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHAPMAN, THOMAS
19211 N SHORE CT
BATON ROUGE, LA 70817

CHAPMAN, WILLIAM
8215 7TH STREET
VALLEY FALLS, SC 293166137

CHAPPEL, WILLIAM
P.O. BOX 102
COLSTRIP, MT 59323

CHAPPELL, JUDITH
P O BOX 21424
KEIZER, OR 97307

CHAPPELL, MARILYN
740 SARGENT DR
OWENSBORO, KY 42301

CHAPPELL, SUE ANN
633 PRINCETON PKWY
# 5
OWENSBORO, KY 42301

CHAPPUIES, HEATHER
2197 WAYNE STREET
PINKNEY, MI 48169

CHAPTER 13 TRUSTEE
P O BOX 3170
OSHKOSH, WI 54903-3170
USA

CHAPUT, KAREN
134 HUNTERS RUN PLACE
HAVERHILL, MA 01832

CHARBONNEAU, DAVID
P O BOX 545
PORTSMOUTH, RI 02871

CHARBONNEW, KENNETH
63 BRANDT ISLAND RD
MATTAPOISETT, MA 02739

CHARETTE TRANSPORT
555 BOULEVARD ST JEAN BAPTISTE
STE MARTINE, QC J0S 1V0
TORONTO

CHAPMAN, VICTOR
ROUTE 1 BOX 30
HONEA PATH, SC 29654

CHAPMAN, YOLANDA
3601 MERCER UNIVERSI
MACON, GA 31204

CHAPPELEAR, MILLARD
106 PLEASANT DRIVE
MAULDIN, SC 296622429

CHAPPELL, LANDIE
N. 8814 CALISPEL
SPOKANE, WA 99218

CHAPPELL, PAMELA
5847 GLACIER SUN
SAN ANTONIO, TX 78224

CHAPPIE, JESSIE
474 15TH AVENUE
NEWARK, NJ 07103

CHAPTER 13 TRUSTEE
100 PEACHTREE STREET
ATLANTA, GA 30303-1901
USA

CHAPTER 13 TRUSTEE
P.O. BOX 2127
AUGUSTA, GA 30903-2127
USA

CHARAMKO, SERGUEI
1316 SCHEURING RD
DE PERE, WI 54115

CHARBONNEAU, DONALD
23315 WATER CIRCLE
BOCA RATON, FL 33486

CHARCHIO, MARK
1610 PEACH ST
KILGORE, TX 75662

CHARETTE, ROGER
104 CONVAIR DRIVE
SPARTANBURG, SC 29301

CHAPMAN, WILLIAM
393 SOUTH ROAD
TEMPLETON, MA 01468

CHAPPARONE AUTO BODY & PAINT
7515 DAGGET
SAN DIEGO, CA 92111
USA

CHAPPELL, BOB
P.O. BOX 1727
VERNAL, UT 84078

CHAPPELL, LARRY
230 LEHIGH AVE
PITTSBURGH, PA 15218

CHAPPELL, SANDRA
3000 WEBB
GREENVILLE, TX 75402

CHAPPIE'S FLORIST
2920 BERGENLINE AVE.
UNION CITY, NJ 07087
USA

CHAPTER 13 TRUSTEE
600 UNIVERSITY ST. #2200
SEATTLE, WA 98101-4100
USA

CHAPUT, FRANCINE
76 FOWLER ROAD
LOWELL, MA 01854

CHARBONNEAU MARIE PASCAL
41 RUE DES HAUTS DE FRESNAY
LEVES, 28 28300
UNK

CHARBONNET, DERRICK
4914 WESTHAVEN RD.
ARLINGTON, TX 76017

CHAREST, MARIA
12322 BENSON BRANCH ROAD
ELLICOTT CITY, MD 21042

CHARGAR CORPORATION
ELGENE DIVSON
HAMDEN, CT 06517
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CHARGER N.V.
NEWCO MGMT CO. INC. -  GEN COUNSEL
6320 CANOGA AVE.
SUITE 1430
WOODLAND HILLS, CA  91367-2591
USA

CHARGOIS, BARRY
604 HOFFPAUIR LANE
SULPHUR, LA  70663

CHARGOIS, JOSEPH
7 WEST HARDING CIRCLE
ORANGE, TX  776301927

CHARITIES FUNDS TRANSFER INC
701 NORTH FAIRFAX ST  SUITE 300
ALEXANDRIA, VA  22314
UNK

CHARLAND, JOSEPH
PO BOX 749
MANALPAN, NJ  07726

CHARLAND, KAY
1220 RUSK
MESQUITE, TX  75149

CHARLENE A STURBITTS
1625 K STREET NW SUITE 790
WASHINGTON, DC  20006
US

CHARLENE A. STURBITTS
1625 K STREET NW
STE 790
WASHINGTON, DC  20006
USA

CHARLENE COCKRUM
PO BOX 659
ALAMOSA, CO  81101
USA

CHARLENE STURBITTS
1625 K STREET NW
SUITE 790
WASHINGTON DC, DC  20006
USA

CHARLES A CROSS
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

CHARLES A CROSS
906 KIMBERWICKE RD
MCLEAN, VA  22102
USA

CHARLES A SCHUMACHER MD  FACP
PO BOX 57868
WEBSTER, TX  77598
USA

CHARLES A. ASKIN
31 LOMA VISTA
WALNUT CREEK, CA  94596
USA

CHARLES A. CROSS
906 KIMBERWICKE ROAD
MCLEAN, VA  22102
USA

CHARLES A. KNOTT
25 HASBROUCK DR.
FRANKLIN PARK, NJ  08823
USA

CHARLES A. SEAY
470 MEYERS RD.
HACKBERRY, LA  70645
USA

CHARLES A. STAR CO.,INC.
5401 LONGLEY LANE #45
RENO, NV  89511
USA

CHARLES A. TARBELL
2444 N. CONSTANCE LN.
LAKE CHARLES, LA  70605
USA

CHARLES A. WILKES
1564 KONTIKI LANE
JONESBORO, GA  30236
USA

CHARLES ADAMS REVENUE COMMISSIONER
PO BOX 669
PHENIX CITY, AL  36867
USA

CHARLES ADAMS RITCHIE & DUCKWORTH
P O BOX 709
GEORGE TOWN GRAND CAYMAN, IT
UNK

CHARLES ALEXANDER
2133 85TH ST.
NORTH BERGEN, NJ  07047
USA

CHARLES ARBAUGH
5500 CHEMICAL ROAD
BALTIMORE, MD  21226
USA

CHARLES ASLINGER
608 TUNBRIDGE RD.
DANVILLE, CA  94526
USA

CHARLES B WOODRUFF
HWY 221
ENOREE, SC  29335
USA

CHARLES B WOODS
2880 NW 25TH WAY
BOCA RATON, FL  33434
USA

CHARLES BROMAGHIM
217 DONAHUE ROAD
DRACUT, MA  01826
USA

CHARLES C THOMAS
2600 SOUTH FIRST STREET
SPRINGFIELD, IL  62794-9265
USA

CHARLES C TOWNE & SONS INC
25 HAMPSHIRE ROAD
METHUEN, MA  01844-0179
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARLES C TOWNE & SONS INC
377 PELHAM ST
METHUEN, MA 01844-1021
USA

CHARLES COKER
HWY 221
ENOREE, SC 29335
USA

CHARLES COUNTY COMMUNITY COLLEGE
P.O. BOX 910
SOUTHERN MD FACILITY, MD 20697-4600
USA

CHARLES COURT CONSTRUCTION
11036 NORTH 23RD AVENUE SUITE # 1
PHOENIX, AZ 85029
USA

CHARLES D FULLER
2575 COE RD
PERRY, NY 14530
USA

CHARLES D JONES CO
PO BOX 17846
DENVER, CO 80217-0846
USA

CHARLES D. RABENSBURG
2920 OZARK RD.
CHATTANOOGA, TN 37415
USA

CHARLES E BARWOOD
6415 EAST BLANCHE DR
SCOTTSDALE, AZ 85254
USA

CHARLES E REDMON CSI
3355 LENOX RD NE SUITE 1190
ATLANTA, GA 30326
USA

CHARLES E. PHIPPS COMPANY
DO NOT TAKE ANY ORDERS
PER JOHN TYRAN 5/7/96
CLEVELAND, OH 44105
USA

CHARLES C. WEAR
7500 GRACE DR
COLUMBIA, MD 21044
USA

CHARLES COONCE
8706 LAKELAND BLVD
FORT PIERCE, FL 34951
USA

CHARLES COURT CAULKING, INC.
9625 N. 21ST DRIVE, #4
PHOENIX, AZ 85021
USA

CHARLES CROSS
906 KIMBERWICKE ROAD
MCLEAN, VA 22102
USA

CHARLES D HAUPT
2201 ATRISCO CR
SACRAMENTO, CA 95833
USA

CHARLES D JONES CO
PO BOX 19850
DENVER, CO 80219
USA

CHARLES DAVID GRAY
ROUTE 1 BOX 32
MICHIE, TN 38357
USA

CHARLES E HOLLAND JR
3715 RAMSEY DRIVE
PASADENA, TX 77503
US

CHARLES E WALTERS & CO INC
P O BOX 660007
BIRMINGHAM, AL 35266-0007
USA

CHARLES E. PHIPPS COMPANY
P.O. BOX 605110
CLEVELAND, OH 44015
USA

CHARLES CANNON JR
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

CHARLES COUNTY BLOCK
ACTON LANE INDUSTRIAL PARK
WALDORF, MD 20601
USA

CHARLES COURT CONSTRUCTION
1036 N 23RD AVE SUITE #1
PHOENIX, AZ 85029
USA

CHARLES D CLAWSON JR
2709 SUN MEADOW DR
FLOWER MOUND, TX 75028
USA

CHARLES D JONES CO
DENVER, CO 80217-0846
USA

CHARLES D SPENCER & ASSOC
P O BOX 06191
CHICAGO, IL 60606-0191
USA

CHARLES DAVID GRAY
ROUTE 1 BOX 32
MICHIE, TN 38375
USA

CHARLES E LEWIS
2594 PHILLIPS RD
LEBANON, OH 45036
USA

CHARLES E. PHIPPS COMPANY
7700 HARVARD AVENUE
CLEVELAND, OH 44105
USA

CHARLES E. STEVENS
665 LAKE FOREST LANE
MUSKEGON, MI 49441
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHARLES F BOEDDINGHAUS
P O BOX 301
MIDDLETOWN, NJ 07748
USA

CHARLES FAIRBANKS
4775 PADDOCK RD.
CINCINNATI, OH 45229
USA

CHARLES HAYNES COMPANY
6424 TAFT ROAD
EAST SYRACUSE, NY 13057
USA

CHARLES HOTEL AT, THE
ONE BENNETT STREET
CAMBRIDGE, MA 02138
USA

CHARLES J KOONTZ
2837 W DIANA AVE
PHOENIX, AZ 85051
USA

CHARLES JONES, JR.
6945 SAN TOMAS RD.
ELKRIDGE, MD 21075
USA

CHARLES KILLAM CO INC
120 POPLAR ST.
TEWKSBURY, MA 01876
USA

CHARLES L GRAVEL
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

CHARLES L. SEBESTYEN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CHARLES LEVINE CATERERS
11 W GWYNNS MILL CT.
OWINGS MILLS, MD 21117
USA

CHARLES F COX
PO BOX 3449
CUMMING, GA 30028-6521
USA

CHARLES H. HODGES & SON, INC.
2415 MARYLAND AVE.
BALTIMORE, MD 21218
USA

CHARLES HAYNES COMPANY
P.O. BOX 3009
SYRACUSE, NY 13220
USA

CHARLES I. SANDERS, JR.
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CHARLES J. O'HARA
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

CHARLES JR, HERBERT
316 SOUTH WILLOW ST
TEXAS CITY, TX 77591

CHARLES KILLIAN JR.
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CHARLES L LANDER
2690 1118TH AVE SE #104
BELLEVUE, WA 98005

CHARLES L. STAUBER
92 HILLOCK COURT
APPLETON, WI 54914

CHARLES M KELLETT
317 BROOKVIEW COURT
OLD HICKORY, TN 37138
USA

CHARLES F. WHEELOCK &
P.O. BOX 10491
BIRMINGHAM, AL 35202
USA

CHARLES HAYNES COMPANY
6424 E TAFT RD
E. SYRACUSE, NY 13220
USA

CHARLES HENDRIX
1414 PRINCESS DR.
SOUTH CHARLESTON, WV 25309
USA

CHARLES J HOEK
185 RIVERBEND DR.
COVINGTON, GA 30014
USA

CHARLES JACKSON
2140 DAVIS ST.
SAN LEANDRO, CA 94577
USA

CHARLES K BURCH
730 ROCKY RIDGE RD
ENOREE, SC 29335
USA

CHARLES KNIGHT CENTER
C/O PHILLIPS
WASHINGTON UNIVERSITY CAMPUS
SAINT LOUIS, MO 63110
USA

CHARLES L. SEBESTYEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHARLES LEE
P. O. BOX 25
SNYDER, TX 79550
USA

CHARLES M. SCHEVKER
7500 GRACE DR.
COLUMBIA, MD 21044
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARLES MARCOTT
2043 NW 68TH AVE
MARGATE, FL 33063
USA

CHARLES MONKS
HWY 221
ENOREE, SC 29335
USA

CHARLES P AND THERESA E BARRY
28 CLARK AVE
WALPOLE, MA 02081
USA

CHARLES REDI MIX INC.
WINGATE ROAD
MURPHY, NC 28906
USA

CHARLES REYNOLDS INC.
2167 PEACHTREE ROAD N.E.
ATLANTA, GA 30309
USA

CHARLES RIVER INDUSTRIES
PO BOX 169
NEEDHAM, MA 02492
USA

CHARLES SLAUGHTER
PORTLAND, OR 97200
USA

CHARLES STINSON
110 BEULAH AVE.
TYLERTOWN, MS 39667
USA

CHARLES T. DRISCOLL
P.O. BOX 219
SKANEATELES FALLS, NY 13153-0219
USA

CHARLES W GRIMM CONSTRUCTION
228 NEW STREET
WAYMART, PA 18472
USA

CHARLES WATSON
7237 E. GAGE AVE.
LOS ANGELES, CA 90040
USA

CHARLES MCANULTY
708 AUBURN ROAD
FAIRLESS HILLS, PA 19030

CHARLES MOOREFIELD MD
701 E MICHIGAN STREET
ORLANDO, FL 32806-4623
USA

CHARLES R BROWN
13205 BIRCHWOOD LANE
BURNSVILLE, MN 55337
USA

CHARLES REDI-MIX
MCCAYSVILLE INDUSTRIAL PARK
MCCAYSVILLE, GA 30555
USA

CHARLES RIVER ASSOCIATES
D-3139
BOSTON, MA 02241-3139
USA

CHARLES RIVERBOAT CO
100 CAMBRIDGE SIDE PLACE
CAMBRIDGE, MA 02141
USA

CHARLES STINSON SER.
P O BOX 65
TYLERTOWN, MS 39667
USA

CHARLES T JAHANT
11106 WILLIAMSBURG LANE
FRISCO, TX 75034
USA

CHARLES T. SPICER CO., INC.
2 KINGS GLEN CT.
KINGSVILLE, MD 21087
USA

CHARLES W MARGOLF
2140 9TH ST
BOULDER, CO 80302
USA

CHARLES WOOD & SONS
HORSPATH TRADING ESTATE
COWLEY OXFORD, OX  OX4 2TY
UNK

CHARLES MILLER CONSTRUCTION CO., IN
804 PPG DRIVE, BLDG G
WESTLAKE, LA 70669
USA

CHARLES OLSEN
489 S. KENILWORTH AVE.
ELMHURST, IL 60126
USA

CHARLES R SUITS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CHARLES REDI-MIX, INC.
1188 ROCK ROAD - HWY 129 S
BLAIRSVILLE, GA 30512
USA

CHARLES RIVER ASSOCIATION FOR
P O BOX 169
NEEDHAM, MA 02192
USA

CHARLES ROSS & SON COMPANY
PO BOX 12308
HAUPPAUGE, NY 11788
USA

CHARLES STINSON SER.
PO BOX 65
TYLERTOWN, MS 39667
USA

CHARLES T. DRISCOLL C/O CLAYCOCONS
110 MERRITT BLVD
FISHKILL, NY 12524
USA

CHARLES T. SPICER CO.INC.
2 KINGS GLEN COURT
KINGS COUNTY, MD 21087
USA

CHARLES W. WITTSCHEN, III
4269 DEERWOOD LANE
EVANS, GA 30809
USA

CHARLES, ALBERT
7137 S WABASH
CHICAGO, IL 60619

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARLES, ANDREW
5098 FAWN CIRCLE
EMMAUS, PA 18049

CHARLES, BLANCHE
2041 FEDERAL ST
PHILA, PA 19146

CHARLES, CHERYL
1410 ELIZA ST
GREEN BAY, WI 54301

CHARLES, CYNTHIA
2323 53RD ST.
LUBBOCK, TX 79412

CHARLES, DARRELL
905 MILL STREET
LAKE CHARLES, LA 70601

CHARLES, EMMANUEL
945 PENROSE
DETROIT, MI 48203

CHARLES, EUNICE
5127 LOGAN AVE
SAN DIEGO, CA 92114

CHARLES, JESSE
718 S OAKLAND
GREEN BAY, WI 54303

CHARLES, MARGARET
12701 LAYHILL ROAD APT 202
SILVER SPRING, MD 20906

CHARLES, MELISSA
1933 DARWIN ST
GREEN BAY, WI 54303

CHARLES, MICHAEL
329 HARRISON GROVE ROAD
ROEBUCK, SC 29376

CHARLES, NICK
222 EAST 35TH STREET
2J
NEW YORK, NY 10016

CHARLES, WILLARD
3222 2ND AVE SOUTH
TEXAS CITY, TX 77590

CHARLES/EAST ADVERTISING
208 LOCKNELL RD.
TIMONIUM, MD 21093
USA

CHARLES-BAPTIST, FLORA
6210 SEMINOLE PL
BERWYN HEIGHTS, MD 20740

CHARLESTON ACCOUSTICS INC
927-A BARLOW DRIVE
CHARLESTON, WV 25311
USA

CHARLESTON ACOUSTICS SUPPLY
927-A BARLOW DRIVE
CHARLESTON, WV 25311
USA

CHARLESTON ACOUSTICS
927 BARLOW DRIVE
CHARLESTON, WV 25311
USA

CHARLESTON ACOUSTICS
CAMBRIDGE, MA 02140
USA

CHARLESTON BATTERY SOCCER STAND
HILL CONSTRUCTION CO
1164 DANIEL IILAN RD.
CHARLESTON, SC 29492
USA

CHARLESTON CHAPTER CSI
107 MARY ANN DR
SUMMERVILLE, SC 29483
USA

CHARLESTON CHAPTER CSI
12-A VANDERHOST ST
CHARLESTON, SC 29408
USA

CHARLESTON CHURCH CO, THE
25 FRANCE ST
NORWALK, CT 06851
USA

CHARLESTON CONCRETE CO INC
P O BOX 70785
CHARLESTON, SC 29415-0785
USA

CHARLESTON CONCRETE SUPPLY
P O BOX 260
CHARLESTON, IL 61920
USA

CHARLESTON CONCRETE SUPPLY
P.O. BOX 260
CHARLESTON, IL 61920
USA

CHARLESTON CONSTRUCTORS
2007 CHERRY HILL LANE
CHARLESTON, SC 29405
USA

CHARLESTON COUNTY TREAS
P O BOX 878
CHARLESTON, SC 29402-0878
USA

CHARLESTON CTY RECYCLING
2 COURTHOUSE SQ ROOM 105
CHARLESTON, SC 29401-2260
USA

CHARLESTON FARRIER CONST CO
2417 18TH STREET
CHARLESTON, IL 61920
USA

CHARLESTON PLACE HOTEL
P.O. BOX 35059
NEWARK, NJ 07193-5059
USA

CHARLESTON PLASTERING
PO BOX788
SAINT ALBANS, WV 25177
USA

CHARLESTON PORT
SWANDO TERMINAL (MOUND PLAZA)
CHARLESTON, SC 29402
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARLESTON READY MIX
1288 WEST STATE STREET
CHARLESTON, IL 61920
USA

CHARLESTON READY MIX, INC.
908 S. FIFTH STREET
CHARLESTON, MO 63834
USA

CHARLESVIEW
534-536 COMMONWEALTH AVENUE
BOSTON, MA 02215
USA

CHARLESWORTH, DOROTHY
C/O GREEN ACRES MANOR      1931
LAKEWOOD RD
TOMS RIVER, NJ 087531211

CHARLESWORTH, PATRICIA
3625 N GERRARD AVE
INDIANAPOLIS, IN 46224

CHARLESWORTH, RICHARD
7055 SHOSHONE WAY
COLORADO SPRINGS, CO 80915

CHARLETON PLACE
1520 CHARLETON PLACE
MINNEAPOLIS, MN 55422
USA

CHARLEVOIX HOSPITAL
LAKE SHORE DRIVE
CHARLEVOIX, MI 49720
USA

CHARLEY-MOORE, VALERIE
10663 LANARK
DETROIT, MI 48224

CHARLEYS CONCRETE
707 KATY RD
KELLER, TX 76248
USA

CHARLEY'S CONCRETE
P O BOX 1106
KELLER, TX 76248
USA

CHARLEY'S CONCRETE
PO BOX 1106
KELLER, TX 76248
USA

CHARLIE FULLER
2575 COE ROAD
PERRY, NY 14530
USA

CHARLIES AUTO GLASS AT POMPANO
4091 N DIXIE HIGHWAY
POMPANO BEACH, FL 33064-4326
USA

CHARLIP, LINDSEY
PO BOX 4085
FRESNO, CA 93744

CHARLOTTE BLOCK CO
5125 ROZZELLS FERRY RD
CHARLOTTE, NC 28216
USA

CHARLOTTE COPY DATA,INC.
4404-A STUART ANDREW BLVD.
CHARLOTTE, NC 28217
USA

CHARLOTTE COUNTY TAX COLLECTOR (FL)
18500 MURDOCK CIRCLE
PORT CHARLOTTE, NC 33948
USA

CHARLOTTE COUNTY TAX COLLECTOR
18500 MURDOCK CIRCLE
PORT CHARLOTTE, FL 33948
USA

CHARLOTTE COUNTY YMCA
19333 QUESADA BLVD
PORT CHARLOTTE, FL 33948
USA

CHARLOTTE CSI CHAPTER
611 TEMPLETON AVE   SUITE 116
CHARLOTTE, NC 28203
USA

CHARLOTTE DOUGLAS AIRPORT
5501 BIRMINGHAM PARKWAY
CHARLOTTE, NC 28210
USA

CHARLOTTE HUNGERFORD HOSPITAL
PRO-TECT OF CONNECTICUT
TORRINGTON, CT 06790
USA

CHARLOTTE HUNGERFORD HOSPITAL, THE
P O BOX 150408
HARTFORD, CT 06115-0408
USA

CHARLOTTE MECKLINGBURG POLICE DEPT.
C/O WARCO CONSTRUCTION
CHARLOTTE, NC 28202
USA

CHARLOTTE MOTOR SPEEDWAY
HWY 29
CHARLOTTE, NC 28206
USA

CHARLOTTE NICHOLSON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHARLOTTE OBSERVER
P.O. BOX 70111
CHARLOTTE, NC 28272-0111
USA

CHARLOTTE OBSERVER, THE
P.O. BOX 70111
CHARLOTTE, NC 28232-0111
USA

CHARLOTTE PAINT COMPANY,INC.
POST OFFICE BOX 60650
CHARLOTTE, NC 28263-0650
USA

CHARLOTTE REGIONAL MEDICAL
350 E. OLYMPIC AVE.
PUNTA GORDA, FL 33950
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARLOTTE TRANSIT CENTER
BANK OF AMERICA CORP. CTR.
100 N. TRYON ST.
SUITE 3350
CHARLOTTE, NC 28202
USA

CHARLOTTE-DOUGLAS AIRPORT
5400 AIRPORT DRIVE
CHARLOTTE, NC 28208
USA

CHARLSTON ACOUSTICS
927 BARLOW DRIVE
CHARLESTON, WV 25311
USA

CHARLTON HOSPITAL
PROSPECT STREET
FALL RIVER, MA 02720
USA

CHARLTON MEMORIAL HOSPITAL
363 HIGHLAND AVE
FALL RIVER, MA 02720
USA

CHARLTON, GEORGE
6340 EASTWOOD LANE
JACKSONVILLE, FL 322113919

CHAR-MAC DOCUMENT DESTRUCTION
1441 SPRINGLAWN AVENUE
CINCINNATI, OH 45223
USA

CHARMAINE HORTON
919 92ND PLACE
PLEASANT PRAIRIE, WI 53158
USA

CHARMAINE R. TENWINKEL
1205 RIVER PLACE BOULEVARD
WAUKESHA, WI 53189
USA

CHARNAK, DIANE
56 RICHARD AVENUE
MANVILLE, NJ 088351933

CHARNETZKI, TODD
1909 S. TOMMY COURT
VISALIA, CA 93277

CHARNS, DAVID
P O BOX 262
MCAFEE, NJ 07428

CHARON, DAVID
118 RICHVIEW AVENUE
NO ADAMS, MA 01220

CHARPENTIER, DAVID
120 CYPREMONT STREET
BALDWIN, LA 70514

CHARPENTIER, RUSSELL
10150 BELLE RIVE BLVD
403
JACKSONVILLE, FL 32256

CHARRETTE CORP
31 OLYMPIA AVE
WOBURN, MA 01888
USA

CHARRETTE CORP
P.O.BOX 9606
MANCHESTER, NH 03108-9606
US

CHARRETTE CORPORATION
PO BOX 9606
MANCHESTER, NH 03108-9606
US

CHARRON POOLS
2479 INDUSTRIAL PKWY.
HAYWARD, CA 94545
USA

CHARRON POOLS
2479 INDUSTRIAL PRKWY #P
HAYWARD, CA 94545
USA

CHARRON POOLS
2479 INDUSTRIAL PRKWY.WEST
HAYWARD, CA 94545
USA

CHARRON, MARTHA
6303 ABILENE ST
SPRINGFIELD, VA 22150

CHART HOUSE
60 LONG WHARF
BOSTON, MA 02110
USA

CHART INC.
PO BOX 467
PLAISTOW, NH 03865-0467
USA

CHART TOWNE PARTNERSHIP
479 JUMPERS HOLE ROAD
SEVERNA PARK, MD 21146
USA

CHART, INC
146 MAIN STREET
PLAISTOW, NH 03865-0467
USA

CHARTER AUGUSTA BEHAVIORAL
3100 PERIMETER PKWY.
AUGUSTA, GA 30909
USA

CHARTER CONNECTION
1715 STRAND WAY
CORONADO, CA 92118
USA

CHARTER GUIDES
104 MT. AUBURN STREET
CAMBRIDGE, MA 02138
USA

CHARTER HOUSE
211 2ND STREET N.W.
ROCHESTER, MN 55901
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHARTER SUPPLY COMPANY - DO NOT USE
217 CORNE ROAD
BROUSSARD, LA 70518
USA

CHARTER SUPPLY COMPANY
713 BRADFIELD STREET
HOUSTON, TX 77060
USA

CHARTERED ELECTRONICS INDUSTRIES
19 TAI SENG DRIVE 5H FLOOR
SINGAPORE,  01953
SGP

CHARTIER, STEVEN
316 BALLARD
DEPERE, WI 54115

CHARTPAK
1 RIVER ROAD
LEEDS, MA 01053
USA

CHARTRAND, DONALD
266 WEST 6TH ST
LOWELL, MA 01850

CHARTS INC
PO BOX 110
12977 ARROYO ST
SAN FERNANDO, CA 91341
US

CHARTS, INC.
P.O. BOX 110
SAN FERNANDO, CA 91341-0110
USA

CHARTS, INC.
PO BOX 110
12977 ARROYO ST
SAN FERNANDO, CA 91341
US

CHARTWELL REALTY ADVISORS INC.
681 MOORE ROAD  SUITE 321
KING OF PRUSSIA, PA 19406
USA

CHARYK, DEBORAH
PO BOX 33292
CLEMSON, SC 29633

CHARZEWSKI, JOAN
350 HUFF AVE
MANVILLE, NJ 08835

CHAS MARTIN INSPECTION & CONTROL IN
PO BOX 87689
HOUSTON, TX 77287-7689
USA

CHAS N CLARK ASSOCIATES LTD
714 HILLCREST DRIVE
LAUREL, MS 39440
USA

CHAS ROGERS ELECTRIC SUPPLY
12745 PROSPECT STREET
DEARBORN, MI 48126
USA

CHAS ROGERS ELECTRIC SUPPLY
P.O. BOX 806
DEARBORN, MI 48126
USA

CHAS SVEC
5470 DONHAM RD
MAPLE HEIGHTS, OH 44137
USA

CHAS. SVEC. INC.
5470 DUNHAM RD.
MAPLE HEIGHTS, OH 44137
USA

CHAS.S. LEWIS & CO.
8625 GRANT RD.
SAINT LOUIS, MO 63123
USA

CHASE & CHASE
106 E CHASE STREET
BALTIMORE, MD 21202
USA

CHASE CORP
HUMISEAL DIV
WOODSIDE, NY 11377
USA

CHASE FINANCIAL MANAGEMENT
P O BOX 4031  CHURCH STREET STATION
NEW YORK, NY 10261-4031

CHASE HIGH SCHOOL
CHASE HIGH SCHOOL ROAD
FOREST CITY, NC 28043

CHASE INSTRUMENTS
127-03 20 TH. AVE.
COLLEGE POINT, NY 11356

CHASE MACHINE & ENGINEERING INC
PO BOX 1334
WEST WARWICK, RI 02893
USA

CHASE MANHATTAN BANK NA, THE
450 W 33RD STREET
15TH FLOOR
NEW YORK, NY 10001
USA

CHASE MANHATTAN BANK

RIDGEFIELD PARK, NJ 07660
USA

CHASE MANHATTAN BANK
15TH FL., ATTN: VICKY CALDAS
450 W. 33RD ST.
NEW YORK, NY 10001
USA

CHASE MANHATTAN BANK
270 PARK AVE
NEW YORK, NY 10017
USA

CHASE MANHATTAN BANK
4 CHASE METROTECH CENTER 8TH FLR
BROOKLYN, NY 11245
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHASE MANHATTAN BANK
450 WEST 33RD ST 8TH FL
NEW YORK, NY  10001-2697
USA

CHASE MANHATTAN BANK
55 WATER ST  ROOM 1702
NEW YORK, NY  10041
USA

CHASE MANHATTAN BANK
BOX 5886 GPO
NEW YORK, NY  10087-5886
USA

CHASE MANHATTAN BANK
C/O  ROSEN PLASTERING
109TH AND BROADWAY (MANHATTAN)
NEW YORK, NY  10001
USA

CHASE MANHATTAN BANK
P O BOX 3314
SOUTH HACKENSACK, NJ  07606
USA

CHASE MANHATTAN BANK, N A
PO BOX 370
BROOKLYN, NY  11245
USA

CHASE MANHATTAN BANK, NA
270 PARK AVENUE
NEW YORK, NY  10017
USA

CHASE MANHATTAN BANK, THE
270 PARK AVENUE
NEW YORK, NY  10017
USA

CHASE MANHATTAN BANK, THE
450 W 33RD STREET 8TH FLOOR
NEW YORK, NY  10001-2697
USA

CHASE MANHATTAN BANK, THE
52 BROADWAY - 3RD FL
NEW YORK, NY  10004
USA

CHASE MANHATTAN BANK, THE
P O BOX 29016
BROOKLYN, NY  11202-9016
USA

CHASE MANHATTAN BANK, THE
P O BOX 29016
BROOKLYN, NY  11202-9016
USA

CHASE MANHATTAN BANK, THE
P O BOX 5747 G.P.O.
NEW YORK, NY  10087-5747
USA

CHASE MANHATTAN PRIVATE BANK, THE
211 AVENUE OF THE AMERICAS 35TH FL
NEW YORK, NY  10036
USA

CHASE MANHATTAN
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660-2108
USA

CHASE MANHATTEN BANK DRP
85 CHALLENGER RD
RIDGEFIELD PARK, NJ  07660
USA

CHASE MELLON SHAREHOLDER SERVICES
P O BOX 360857
PITTSBURGH, PA  15251-6857
USA

CHASE MOUNTAIN SQUARE
4900 ANCHOR PLAZA PARKWAY
TAMPA, FL  33634
USA

CHASE PACKAGING CORP (INTL PAPER)
STEVE GINSKI
6400 POPLAR AVE
MEMPHIS, TN  38197
USA

CHASE PACKAGING
P.O. BOX 757
NEWPORT NEWS, VA  23607
USA

CHASE PLAZA C/O BEST FIREPROOFING
1 CHASE PLAZA
NEW YORK, NY  10001
USA

CHASE PRINTING & GRAPHICS
4325 ALPHA ROAD
DALLAS, TX  75244
USA

CHASE PRODUCTS
19TH. & GARDNER ROAD
BROADVIEW, IL  60155
USA

CHASE PRODUCTS
PO BOX 70
MAYWOOD, IL  60153
USA

CHASE PRODUCTS
PURCHASING DEPT.
PO BOX 70
MAYWOOD, IL  60153
USA

CHASE, ANTHONY
115 BOYLSTON STREET
WATERTOWN, MA  02172

CHASE, BRENDA
1010 COPPERFIELD CT
WALDORF, MD  20602

CHASE, DARLENE
3586 N SOUTHWAY DRIVE
CATAWBA ISLAND, OH  434529766

CHASE, GREGORY
14 WYMAN ROAD
DRACUT, MA  01826

CHASE, HARRY
210 BUENA VISTA AVE.
RUSHVILLE, IN  46173

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHASE, JACQUELINE
200 N MESA HILLS DR
EL PASO, TX 79912

CHASE, JEANNE
75 THERESE ST
TAUNTON, MA 02780

CHASE, MYRNA
3300 NORTH HILTON ST., APT. 3
BALTIMORE, MD 21216

CHASE, TAMARA
519 OAKMOOR RD
BAY VILLAGE, OH 44140

CHASE, THOMAS
73C GOLF COURSE ROAD
MADISON, WI 53704

CHASE, WILLIAM
68 BELMONT STREET
N. ANDOVER, MA 01845

CHASEMELLON SHAREHOLDER SERVICES
85 CHALLENGER RD.
RIDGEFIELD PARK, NJ 07660
USA

CHASE-SPARROW TRANSPORTATION
P.O. BOX 132
ESSINGTON, PA 19029
USA

CHASON SERV ENGINEERS, INC.
1947 GREENSPRING DR.
TIMONIUM, MD 21093-4165
US

CHASON SERVICE ENGINEERS INC.
1947 GREENSPRING DRIVE
TIMONIUM, MD 21093-4165
USA

CHASON, JAMES
2365 SE WATERCREST ST
PORT ST. LUCIE, FL 34984

CHASSE, ANGELA
29 HALL STREET
MANCHESTER, NH 03103

CHASSE, CELESTE
8 LEXINGTON AVENUE
BRADFORD, MA 01835

CHASSION, GLENDA
404 WOODY DRIVE
JACKSON, MS 392124224

CHASSIS MASTER BODY SHOP
653 N.E. 5TH AVENUE
DELRAY BEACH, FL 33483
USA

CHASTAIN, ARLIN
657 BROWNS CREEK ROAD
UNION, SC 29379

CHASTAIN, AUDREY
439 DODD HILL ROAD
WEST UNION, SC 29696

CHASTAIN, BARBARA
210 SHOALLY PARK COURT
BOILING SPRGS, SC 29316

CHASTAIN, CALVIN
700 HOLIDAY DAM RD
HONEA PATH, SC 29654

CHASTAIN, MARTIE
485 HAMMOND RD.SE.
CALHOUN, GA 30701

CHASTAIN, REBECCA
611 PARSONS RD.
WOODRUFF, SC 29388

CHASTAIN, STANLEY
650 JEFFERSON DRIVE
CONYERS, GA 30207

CHASTAIN, TAMARA
19 GLENDALE ST
GREENVILLE, SC 29605

CHASTAIN, TERRI
188 KIRKLAND LN
WACO, TX 76708

CHASTAIN, VERONA
100 SPRING MEADOW
SALEM, IN 47167

CHASTEEN, LONNIE
782 E BUTLER AVENUE
206
MAULDIN, SC 296621638

CHASTEEN, MARK
ROUTE 1 BOX 979
CROSS HILL, SC 29332

CHASTEEN, MICHAEL
11 BLACKSTONE DRIVE
GREENVILLE, SC 29617

CHASTINE, DARLINE
65 LAFAYETTE ST.
NEWNAN, GA 30263

CHASTINE, MICHAEL
8156 SUNNYDALE LN
JONESBORO, GA 30236

CHASWORTH, ROBERT
3322 HAROLD ST
OCEANSIDE, NY 11572

CHATARD JR, J
2525 POT SPRING
L701
TIMONIUM, MD 21093

CHATEAU CAST LIME STONE
2706 MAGNET
HOUSTON, TX 77054
USA

CHATEAU CAST LIMESTONE
2706 MAGNET
HOUSTON, TX 77054
USA

CHATEAU ELAN WINERY
C/O SOUTHEAST RESTORATION
BRASELTON, GA 30517
USA

CHATEAU ELAN
OFF 85
BRASELTON, GA 30517
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHATHAM COLLEGE BUHL HALL
(OFF 5TH AVENUE)
WOODLAND ROAD
PITTSBURGH, PA  15232
USA

CHATHAM, MILTON
411 MOSS STREET
LAKE CHARLES, LA  70601

CHATMAN, ARZETTER
105 PAYNE ST
IRWINTON, GA  31042

CHATMAN, JIMMIE
3830 WHITEDOVE DRIVE
LAKELAND, FL  33813

CHATTAHOOCHEE BRICK CO.
2142 JAMES JACKSON PARKWAY, N.W.
ATLANTA, GA  30318
USA

CHATTAHOOCHEE BRICK CO.
3195 BRICK PLANT ROAD
ATLANTA, GA  30318
USA

CHATTAHOOCHEE BRICK PLANT
PO BOX813250
SMYRNA, GA  30081
USA

CHATTAHOOCHEE TECH BOOKSTORE
980 SOUTH COBB DRIVE
MARIETTA, GA  30060
USA

CHATTANOOGA AREA CHAMBER OF
COMMERC
1001 MARKET ST.
CHATTANOOGA, TN  37402-2690
USA

CHATTANOOGA AREA FOSTER & ADPTVE
C
P.O. BOX 16433
CHATTANOOGA, TN  37416
USA

CHATTANOOGA ARMATURE WORKS
1209 EAST 23RD ST.
CHATTANOOGA, TN  37408
USA

CHATTANOOGA AUDUBON SOCIETY
900 NORTH SANCTUARY ROAD
CHATTANOOGA, TN  37421
USA

CHATTANOOGA BUSINESS MACHINES
6220 AIRPARK DR.
CHATTANOOGA, TN  37421
US

CHATTANOOGA CHAMBER FOUNDATION
1001 MARKET ST.
CHATTANOOGA, TN  37402
USA

CHATTANOOGA CHAPTER OF THE LINKS, I
5100 MIMOSA CIRCLE
CHATTANOOGA, TN  37416
USA

CHATTANOOGA CHRISTIAN SCHOOL
4000 N. HAWTHORNE ST.
CHATTANOOGA, TN  37406
USA

CHATTANOOGA COMMUNITY KITCHEN
P.O. BOX 11203
CHATTANOOGA, TN  37401
USA

CHATTANOOGA ELECT. SY. CO.
3100 S. ORCHARD KNOB AVE
CHATTANOOGA, TN  37407
USA

CHATTANOOGA FIREFIGHTERS ASSN.
7011 SHALLOWFORD RD.
CHATTANOOGA, TN  37421-6727
USA

CHATTANOOGA GAS CO.
CHATTANOOGA, TN  37422-7251
USA

CHATTANOOGA GAS CO.
P.O. BOX 182251
CHATTANOOGA, TN  37422-7251
USA

CHATTANOOGA GAS COMPANY
P.O. BOX 11227
CHATTANOOGA, TN  37401-2227

CHATTANOOGA HEAD RACE
P.O. BOX 11411
CHATTANOOGA, TN  37401-2411
USA

CHATTANOOGA INDUSTRIAL MOTOR
SERVIC
P.O. BOX 264
WILDWOOD, GA  30757
USA

CHATTANOOGA LOOKOUTS, INC.
P.O. BOX 11002
CHATTANOOGA, TN  37401
USA

CHATTANOOGA MARRIOTT
2 CARTER PLAZA
CHATTANOOGA, TN  37402
USA

CHATTANOOGA MFG ASSOC.
1001 MARKET ST.
CHATTANOOGA, TN  37402
USA

CHATTANOOGA NATURE CENTER
400 GARDEN RD.
CHATTANOOGA, TN  37419
USA

CHATTANOOGA REALTY ASSOC.
I. REISS & SON -  GEN COUNSEL
60 E. 42ND ST. SUITE 2201
NEW YORK, NY  10165

CHATTANOOGA REALTY ASSOC.
POWNSNER SAFT & POWNSNER
3 EAST 54TH STREET
NEW YORK, NY  10022

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHATTANOOGA REGIONAL SCI. & ENGR. F
P.O. BOX 15452
CHATTANOOGA, TN  37415
USA

CHATTANOOGA RUBBER & GASKET
P.O. BOX 4206
CHATTANOOGA, TN  37405-4206
USA

CHATTANOOGA STARS
P.O. BOX 16115
CHATTANOOGA, TN  37416
USA

CHATTANOOGA STATE TECH.
4501 AMNICOLA HWY.
CHATTANOOGA, TN  37406-1097
USA

CHATTANOOGA-HAMILTON COUNTY
3511 ROSSVILLE BLVD.
CHATTANOOGA, TN  37407-2495
USA

CHATTEM, INC.
3708 ST. ELMO AVENUE
CHATTANOOGA, TN  37409
USA

CHATTEM, INC.
3801 ST. ELMO AVENUE
CHATTANOOGA, TN  37409
USA

CHAU, CHRISTOPHER
11710 BRIAR FOREST
HOUSTON, TX  77077

CHAU, WING
5072 ILCHESTER ROAD
COLUMBIA, MD  21043

CHAUDHRY, MOHAMMAD
470 N THOMAS ST          APT # 3
ARLINGTON, VA  22203

CHAUDOIR, DEBRA
2111 MOONLIGHT DR
GREEN BAY, WI  543137803

CHAUHAN, VIJAY
4822 WESLEYAN
SAN ANTONIO, TX  78249

CHAUNCEY, LIBBY
50797 B SAFARI DR
GRANGER, IN  46530

CHAUSSE MANUFACTURING CO
8100 JOY RD
DETROIT, MI  48210
USA

CHAUSSE MANUFACTURING CO.
8100 JOY RD.
DETROIT, MI  48210
USA

CHAUTAUQUA HARDWARE
3135 WATER STREET
JAMESTOWN, NY  14701
USA

CHAUTTAN, RAXA
1298 SINGLETON      VALLEY CIRCLE
NORCROSS, GA  30093

CHAUVIN, ANDY
203 EAST 54TH STREET
CUT OFF, LA  70345

CHAUVIN, JODY
219 ELVIRA DRIVE
RACELAND, LA  70394

CHAUVIN, KATHY
303 SOUTH CRESCENT LANE
C
HOUMA, LA  70360

CHAUVIN, KEVIN
4318 HWY. 659
GRAY, LA  70359

CHAUVIN, MARK
303 SOUTH CRESCENT LANE
HOUMA, LA  70360

CHAUVIN, MATHEW
3306 WAKEFIELD
HOUMA, LA  70363

CHAVANA, ERVIN
2382 SEAHURST CT.
LEAGUE CITY, TX  77573

CHAVARRIA, ANNA
RT 1 BOX 111
ODESSA, TX  79765

CHAVARRIA, AURA
1808 PEABODY DR
FALLS CHURCH, VA  22043

CHAVERO,  FABIOLA G
RT 8 BOX 5540
MISSION, TX  78572

CHAVERS, CATHERINE
4745 BAY SPRINGS   RD
WARTHEN, GA  31094

CHAVES JR, JOSEPH
15 WESTON AVE APT 802
SOMERVILLE, MA  02144

CHAVES, STEVEN
42 OLD COLONY AVENUE
EAST TAUNTON, MA  02718

CHAVEZ ELEMENTARY
SAN DIEGO, CA  92101
USA

CHAVEZ, ALFONSO
6204 COTTON AVE.
NEWARK, CA  94560

CHAVEZ, ALMA
525 N. RENARAE ST.
EDINBURG, TX  78539

CHAVEZ, ANGELITA
P O BOX 6921
OXNARD, CA  93030

CHAVEZ, ANTHONY
RT 12 BOX 633
HOUSTON, TX  77040

CHAVEZ, ARMANDO
1733 BANNING BLVD
WILMINGTON, CA  90744

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHAVEZ, CATHERINE
4001 NASA RD ONE 231
SEABROOK, TX 77586

CHAVEZ, CLARA
2200 CAMINO      RANCHO SIRINGO
SANTA FE, NM 87505

CHAVEZ, DANNY
1733 BANNING BLVD.
WILMINGTON, CA 90744

CHAVEZ, ELFIDA
5327 MONTGOMERY
ALBUQUERQUE, NM 87109

CHAVEZ, EMERLINDA
4116 40TH PLACE
BRENTWOOD, MD 20722

CHAVEZ, GILBERT
9909 HONOLULU
EL PASO, TX 79925

CHAVEZ, GLEN
220 GEN SOMERVELL NE
ALBUQUERQUE, NM 87123

CHAVEZ, JERRY
5308 LANGFORD
WICHITA FALLS, TX 76310

CHAVEZ, JOHN
2126 RICHMOND
WICHITA FALLS, TX 76309

CHAVEZ, JOSE
4352 S WASHTENAW
CHICAGO, IL 60632

CHAVEZ, JUAN
2156 EVANS CT
FALLS CHURCH, VA 22304

CHAVEZ, LADISLAO
6534 MALABAR ST
HUNTINGTON PARK, CA 90255

CHAVEZ, LINDA
912 E. 17TH.
ODESSA, TX 79761

CHAVEZ, MARGARITA
3608 W. 56TH ST
CHICAGO, IL 60629

CHAVEZ, MARK
1835 FAWN DR
OWENSBORO, KY 42303

CHAVEZ, MELANIA
6534 MALABAR ST.
HUNTINGTON PARK, CA 90255

CHAVEZ, PEDRO
7129 S. HAMLIN      CHICAGO IL
CHICAGO, IL 60629

CHAVEZ, PETE
2200 DEL RIO BLVD.
EAGLE PASS, TX 78852

CHAVEZ, RAYMUNDO
207 N. 4TH ST.
MCALLEN, TX 78501

CHAVEZ, SANDRA
2038 BROADLAND AVE
DUARTE, CA 91010

CHAVEZ, SANDRA
7902 KREEGER DR
#207
ADELPHI, MD 20783

CHAVEZ, TONY
1503 E 68TH ST
LONG BEACH, CA 90805

CHAVEZ, VICTOR
812 NEWARK AVE
JERSEY CITY, NJ 07306

CHAVIANO, JULIA
803 LAURITA STREET
LINDEN, NJ 07036

CHAVIRA, FRANCISCO
7201 SPENCER HWY #166
PASADENA, TX 77505

CHAVIS, DORINDA
P. O. BOX 1445
WEST UNION, SC 29696

CHAVIS, LEON
PO BOX 8788
LAJOLLA, CA 92038

CHAVIS, RAMONIA
RT 2, BOX 228-S
RED SPRINGS, NC 28377

CHAVOUS, AL
119 ANSELL DRIVE
AIKEN, SC 29803

CHAWLA, ALOK
3907 NEMO RD.
RANDALLSTOWN, MD 21133

CHEADLE, GARY
P.O. BOX 2153
GILLETTE, WY 827162153

CHEANEY, JON
107 N IRENA
#A
REDONDO BEACH, CA 90277

CHEANEY, RICHARD
150 EAST LISA DRIVE
OAK CREEK, WI 53154

CHEANEY, WILLIE
P O BOX 311
ARANSAS PASS, TX 78336

CHEANG, FONG
156 NORTH STREET
SALEM, MA 01970

CHEAP DATE MOVING
134 COOLIDGE AVENUE
WATERTOWN, MA 02172
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEATHAM, BOBBY
327 BLOOMFIELD COURT
MOORE, SC 29369

CHEATHAM, THOMAS
905 HOLSTON AVE
BRISTOL, TN 37620

CHEBOYGAN CEMENT PRODS
702 LAFAYETTE AVE
CHEBOYGAN, MI 49721
USA

CHEBOYGAN REDI-MIX CO
702 LAFAYETTE
CHEBOYGAN, MI 49721
USA

CHEBOYGAN REDI-MIX CO.
800 E. PALM STREET
ALPENA, MI 49707
USA

CHECKPOINT SYSTEMS OF PUERTO RICO I
SABANETAS INDUSTRIAL PARK
PONCE, PR 732
USA

CHEEK, ALAN
151 CENTURY DR 119B
GREENVILLE, SC 29607

CHEEK, JOHNNY
806 LAURENS TERR
LAURENS, SC 29360

CHEEKS, KELVIN
RT 1 BOX 101
ENOREE, SC 29335

CHEER HOSP./PROJ. CHEER FOUNDATION
4712A FOREST DR.
COLUMBIA, SC 29206-3109
USA

CHEETHAM, DEBORAH J
700 NORTHWEST ST
FEEDING HILLS MA, MA 01030

CHEATHAM, JEANNETTE
16126 LINDSAY
DETROIT, MI 48235

CHEATOM, RANDALL
12231 SO. ELIZABETH
CHICAGO, IL 60643

CHEBOYGAN CEMENT PRODUCTS
702 LAFAYETTE AVE.
CHEBOYGAN, MI 49721
USA

CHEBOYGAN REDI-MIX CO.
100 N. THIRD STREET
ONAWAY, MI 49765
USA

CHECHILE-LORD, LAURA
4534 BRADY LANE
P B GARDENDS, FL 33418

CHECKWRITER SYSTEMS
P O BOX 1564
INDIANAPOLIS, IN 46206
USA

CHEEK, E
1259 MORGAN DRIVE
LAKELAND, FL 33801

CHEEK, NICOLE
P.O. BOX 323
SANTA PAULA, CA 93060

CHEEKS, MICHAEL
105 E HAMPTON ST
LAURENS, SC 29360

CHEESE IMPORTERS ASSOC AM
460 PARK AVENUE
NEW YORK, NY 10022
USA

CHEEVER SPECIALTY PRODUCTS INC
P O BOX 119
LEOMINSTER, MA 01453
USA

CHEATHAM, LAURA KAYE
310 S.MCKINLEY
CASPER, WY 82601

CHEATWOOD, JOHN
516 VALLEY GREEN
MAULDIN, SC 29662

CHEBOYGAN REDI MIX CO
800 PROGRESS ST.
HILLMAN, MI 49746
USA

CHEBOYGAN REDI-MIX CO.
702 LAFAYETTE
CHEBOYGAN, MI 49721
USA

CHECKER CAB COMPANY
563 TRABERT AVE., N.W.
ATLANTA, GA 30309
USA

CHEEK III, WALTER
11855 SHERBOURNE DR
TIMONIUM, MD 21093

CHEEK, E
925 CLEVELAND ST 130
GREENVILLE, SC 29601

CHEEK, THOMAS
ROUTE 3 BOX 288
GRAY COURT, SC 29645

CHEEKS, RICKY
210 CLEMSON ST    LAURENS SC
LAURENS, SC 29360

CHEESEBORO, SHIRLEY
1420 OLD DUNBAR RD
WEST COLUMBIA, SC 29169

CHEFCENTRE DE RECHERCHES
BATISSE 15
2459 BOUL PIE XI NORD
VALCARTIERQUEBEC, QC G0A 1R0
TORONTO

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEFCENTRE DE RECHERCHES
CP 8800
COURCELETTEQUEBEC, QC  G0A 1R0
TORONTO

CHEH, MAUREEN
RD 1, BOX 284C
GREAT MEADOWS, NJ  07838

CHEKALIN, YURIY
132 HUMPHREY ST #5
SWAMPSCOTT, MA  01907

CHELAK, TODD
149 PARKSIDE DR
SUFFERN, NY  10901

CHELETTE, RONALD
2711 SCARLETT DRIVE
LAKE CHARLES, LA  70611

CHELF, H
433 RED LANE
SALEM, VA  24153

CHELMSFORD 24HR RELAY
200 RICHARDSON RD
CHELMSFORD, MA  01863
USA

CHELONI, ELSIE
4133 N OLEANDER
NORRIDGE, IL  606349998

CHELSEA BOTTLE COMPANY
10 WESLEY STREET
CHELSEA, MA  02150
USA

CHELSEA HIGH SCHOOL C/O ACOUSTICS
13965 TRINKLE ROAD
CHELSEA, MI  48118
USA

CHELSEA MIDDLE SCHOOL
178 WALNUT STREET
CHELSEA, MA  02150
USA

CHELSEA MIDDLE SCHOOL
C/O SPRAY FORCE FIREPROOFING
CHELSEA, MA  02150
USA

CHELSEA TRIAL COURT
BROADWAY & WILLIAMS STREET
CHELSEA, MA  02150
USA

CHEM CENTRAL PITTSBURGH
P.O. BOX 15597
PITTSBURGH, PA  15244
USA

CHEM INDUS COUNCIL OF NJ
150 WEST STATE STREET
TRENTON, NJ  08608
USA

CHEM PING ENTERPRISES CO
222 TUN HAWN RD
TAIPEI, TAIWAN, IT  99999
UNK

CHEM PING ENTERPRISES, CO.
3F NO. 2 LANE 222 TUN HAW N. RD.
TAIPEI,  99999
TWN

CHEM PING ENTERPRISES, CO.
3F NO. 2 LANE 222 TUN HUA N. RD.
TAIPEI, TAIWAN R.O.C.,  105
TWN

CHEM SERVICE INC
P O BOX 599
WEST CHESTER, PA  19381-0599
USA

CHEM SOURCE CO.
2751 EAST CHAPMAN AVE
FULLERTON, CA  92831
USA

CHEM SOURCES INTERNATIONAL
CLEMSON, SC  29633
USA

CHEM SOURCES INTERNATIONAL
P.O. BOX 1824
CLEMSON, SC  29633
USA

CHEM SULTANTS, INC.
2819 WEST 167 STREET
BURBANK, IL  60459
USA

CHEM SYSTEMS VENTURES LLC
303 S.BROADWAY
TARRYTOWN, NY  10591-5487
USA

CHEM WASTE MGMT INC (I)
5485 TAY-FOR DRIVE
MILLINGTON, TN  38053
USA

CHEM WASTE MGMT INC
PO BOX 55 HIGHWAY 17 NORTH
EMELLE, AL  35459
USA

CHEM. IND. COUNCIL OF ILLINOIS
9801 W. HIGGINS ROAD
ROSEMONT, IL  60018
USA

CHEMADVISOR,INC.
750 WILLIAM PITT WAY
PITTSBURGH, PA  15238
US

CHEMAGIS LTD
PO BOX 9091
TEL-AVIV,  61090
TEL-AVIV

CHEM-AIR SYSTEMS INC
P O BOX 870151
STONE MOUNTAIN, GA  30087
USA

CHEMALLOY CO., INC.
COUNTY LINE RD.
P.O. BOX 350
BRYN MAWR, PA  19010-1350
US

CHEMALLOY COMPANY, INC.
CONSHOHOCKEN ROAD
CONSHOHOCKEN, PA  19428
USA

CHEMALLOY COMPANY, INC.
PO BOX 350
BRYN MAWR, PA  19010
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMALLOY
PO BOX 350
BRYN MAWR, PA 19010-0350
USA

CHEMASSIST CORPORATION, INC.
PO BOX 592
BROOKLINE, MA 02446
USA

CHEMASSIST
ATTN: LARRY UDELL
109 SCHOOL STREET
WATERTOWN, MA 02472
USA

CHEMAX PERFORMANCE CHEMICALS
POST OFFICE BOX 642257
PITTSBURGH, PA 15264-2257
USA

CHEMCENTRAL / SAN FRANCISCO
31702 HAYMAN STREET
HAYWARD, CA 94544
USA

CHEMCENTRAL / SAN FRANCISCO
FILE NO 91685
LOS ANGELES, CA 90074-1685
USA

CHEMCENTRAL CORPORATION FILE #91646
P O BOX 1067
CHARLOTTE, NC 28201-1067
USA

CHEMCENTRAL CORPORATION FILE #91646
P O BX 1067
CHARLOTTE, NC 28201-1067
USA

CHEMCENTRAL CORPORATION
FILE #91893
NEWARK, NJ 07101-0666
USA

CHEMCENTRAL CORPORATION
PO BOX 96446
CHICAGO, IL 60693-6446
US

CHEMCENTRAL CORPORATION
PO BOX 96446
CHICAGO, IL 60693-6446
USA

CHEMCENTRAL HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CHEMCENTRAL INTERNATIONAL
POMPANO BEACH
2500 N.W. 29TH MANOR
POMPANO BEACH, FL 33069
USA

CHEMCENTRAL INTERNATIONAL
POWERLINE PARK
2500 N.W. 29TH MANOR
POMPANO BEACH, FL 33069
USA

CHEMCENTRAL
31702 HAYMAN STREET
HAYWARD, CA 94544
USA

CHEMCENTRAL
8120 S. ORANGE AVENUE
ORLANDO, FL 32809
USA

CHEM-CENTRAL
HAMILTON, OH 45011
USA

CHEMCENTRAL
P O BOX 467
CEDAR KNOLLS, NJ 07927
USA

CHEMCENTRAL
P O BOX 99139
CHICAGO, IL 60693-9139
USA

CHEMCENTRAL
P.O. BOX 91764
CHICAGO, IL 60693-1764
USA

CHEMCENTRAL
P.O. BOX 99139
CHICAGO, IL 60693-9139
USA

CHEMCENTRAL/ATLANTA
FILE #91590
PO BOX 1067
CHARLOTTE, NC 28201-1067
US

CHEMCENTRAL/CHICAGO
7050 WEST 71 STREET
BEDFORD PARK, IL 60499
USA

CHEMCENTRAL/CHICAGO
PO BOX 91764
CHICAGO, IL 60693-1764
USA

CHEMCENTRAL/CLEVELAND
21600 DRAKE ROAD
STRONGSVILLE, OH 44136
USA

CHEMCENTRAL/CLEVELAND
PO BOX 36130
STRONGSVILLE, OH 44136
USA

CHEMCENTRAL/DALLAS
P.O. BOX 91562
CHICAGO, IL 60693-1562
USA

CHEMCENTRAL/DETROIT
13395 HURON RIVER DRIVE
ROMULUS, MI 48174
USA

CHEMCENTRAL/NEW ORLEANS
333 RIVER RD.
JEFFERSON, LA 70121
USA

CHEMCENTRAL/ORLANDO
PO BOX 590085
ORLANDO, FL 32859
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMCENTRAL/PHILADELPHIA
P.O. BOX 91893
CHICAGO, IL  60693-1893
USA

CHEMCO ARGENTINA- INTEREST
1878 QUILMES, PV.
BUENOS AIRES,  1878, IT  0
UNK

CHEMCO ARGENTINA- LOAN
1878 QUILMES, PV.
BUENOS AIRES,  1878, IT  0
UNK

CHEMCO CANADA - TREASURER (809)
294 CLEMENTS ROAD WEST
AJAX, ON  L1S 3C6
TORONTO

CHEMCOAT INDUSTRIES
2801 CANFIELD LANE
MONTOURSVILLE, PA  17754
USA

CHEMCOAT INDUSTRIES
PO BOX 188
MONTOURSVILLE, PA  17754
USA

CHEMCOMM INC
PO BOX 130
KATY, TX  77492-0130
USA

CHEMCRAFT
3950 NEW WALKERTOWN ROAD
WINSTON SALEM, NC  27105
USA

CHEMCRAFT
PO BOX 669
WALKERTOWN, NC  27051
USA

CHEM-CRETE
530 OLD POWDERLINE ROAD
CLEVELAND, TN  37312
USA

CHEM-CRETE
ATTN:  ACCOUNTS PAYABLE
CLEVELAND, TN  37364
USA

CHEMDRY DBA
41 GILL ST. UNIT F
WALPOLE, MA  02081
USA

CHEMDRY DBA
53 GILL STREET
WALPOLE, MA  02081
USA

CHEM-DRY OF CALCASIEU
3125 ENTERPRISE BLVD.
LAKE CHARLES, LA  70601
US

CHEM-DRY OF IRVINE/NEWPORT
1716 ORANGE AVENUE
COSTA MESA, CA  92627
USA

CHEMET CORPORATION
52 GARDNER STREET
ATTLEBORO, MA  02703
USA

CHEMET CORPORATION
P O BOX 1928
ATTLEBORO, MA  02703
USA

CHEMETAL CORP
10 RESEARCH DRIVE
STRATFORD, CT  06497
USA

CHEMETALL DO BRASIL LTDA
AVENIDA FAGUNDES DE OLIVEIRA 190
DIADEMA,  999999999
BRAZIL

CHEMETALL FOOTE CORPORATION
PNC BANK
P O BOX 640641
PITTSBURGH, PA  15264-0641
US

CHEMETRICS INC
ROUTE 28
CALVERTON, VA  20138
USA

CHEMETRICS
4295 CATLETT RD. RTE 28
CALVERTON, VA  20138
US

CHEMETRICS, INC.
ROUTE 28
CALVERTON, VA  20138
USA

CHEMETRON CORPORATION
C/O CORPORATION TRUST CO
1209 ORANGE STREET
WILMINGTON, DE  19801
USA

CHEMEX
CANADA
9331 48TH STREET
EDMONTON, AB  T6B 2R4
TORONTO

CHEMGLASS INC.
3861 N. MILL RD.
VINELAND, NJ  08360
USA

CHEMGLASS INC.
VINELAND, NJ  08360
USA

CHEMI PULP PROCESSING
4831 NORTH RIVER RD.
PORT ALLEN, LA  70767
USA

CHEMI PULP PROCESSING
PO BOX 949
WATERTOWN, NY  13601
USA

CHEMI PULP PROCESSING, INC.
US 501N
C/O BROWN & ROOT
BIG ISLAND, VA  24526
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CHEMICAL & PIGMENT CO.
600 NICHOLS ROAD
PITTSBURG, CA  94565
USA

CHEMICAL ABSTRACTS SERVICE
2540 OLENTANGY RIVER RD.
P.O. BOX 82228
COLUMBUS, OH  43210
USA

CHEMICAL ABSTRACTS SERVICE
ACCOUNTING DEPT
COLUMBUS, OH  43210
USA

CHEMICAL ABSTRACTS SERVICE
COLUMBUS, OH  43210
USA

CHEMICAL ABSTRACTS SERVICE
DOCUMENTS
2540 OLENTANGY RIVER ROAD
COLUMBUS, OH  43202
US

CHEMICAL ABSTRACTS SERVICE
P O BOX 82228
COLUMBUS, OH  43202-0228
USA

CHEMICAL ANALYTICS INC
JAMES H STOCK
29959 BEVERLY ROAD
ROMULUS, MI  48174

CHEMICAL BANK
450 WEST 33RD ST. 15TH FL
NEW YORK, NY  10001
USA

CHEMICAL BANK
55 WATER ST ROOM 1702
NEW YORK, NY  10041
USA

CHEMICAL BANK
BOX 5747 G.P.O.
NEW YORK, NY  10087-5747
USA

CHEMICAL BANK
P.O. BOX 360857
PITTSBURGH, PA  15251-6857
USA

CHEMICAL CLUB OF NEW ENGLAND, , THE
UNION CARBIDE
21 SUNSET DR.
MEDWAY, MA  02053

CHEMICAL CLUB OF NEW ENGLAND, THE
P O BOX 40537
PROVIDENCE, RI  02940-0537
USA

CHEMICAL COATINGS, INC.
3194 HICKORY BLVD
HUDSON, NC  28638
USA

CHEMICAL COATINGS, INC.
PO BOX 669
HUDSON, NC  28638
USA

CHEMICAL COMMOD INC
27447 PACIFIC AVE
HIGHLAND, CA  92346
USA

CHEMICAL COMMODITIES
AGENCY INC
HIGHLAND, CA  92346
USA

CHEMICAL COMPONENTS
P O BOX 291
EAST HANOVER, NJ  07936
USA

CHEMICAL CONNECTION INC, THE
1017 MAULDIN ROAD
GREENVILLE, SC  29607
USA

CHEMICAL CONSERVATION CORP.
P O BOX 867
WYANDOTTE, MI  48192
USA

CHEMICAL CONTROL SITE TRUST FUND
301 GALLAHER VIEW ROAD - SUITE 227
KNOXVILLE, TN  37919
USA

CHEMICAL CONTROL STATE SETTLEMENT
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068
USA

CHEMICAL COUNCIL OF MO
P.O. BOX 1072
JEFFERSON CITY, MO  65102
USA

CHEMICAL DISTRIBUTION
P.O. BOX 4240
CAROL STREAM, IL  60197-4240
US

CHEMICAL DISTRIBUTION, INC.
P.O. BOX 39342
CHICAGO, IL  60639
USA

CHEMICAL DIVISION
C P 3000
TEMISCAMING    QUEBEC, QC  J0Z 3R0
TORONTO

CHEMICAL DYNAMICS
612 DRUNHELLER RD.
CLEMMONS, NC  27012
USA

CHEMICAL ENGINEERING INC
P O BOX 607
HIGHTSTOWN, NJ  08520-9375
USA

CHEMICAL ENGINEERING
P.O. BOX 850958
BRAINTREE, MA  02185
USA

CHEMICAL ENTERPRISES INC
DALLAS CANTWELL
8582 KATY FREEWAY
SUITE 201
HOUSTON, TX  77024
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMICAL ETCHING
829 HIGHAMS COURT
WOODBRIDGE, VA 22191
USA

CHEMICAL HANDLING CORPORATION
BROOMFIELD, CO 80038

CHEMICAL HERTAGE FOUDATION
32 PLUM STREET
TRENTON, NJ 08638
USA

CHEMICAL IND COUNCIL OF ILLINOIS
9801 WEST HIGGINS ROAD
ROSEMONT, IL 60018
USA

CHEMICAL IND. COUNCIL OF IL.
9801 W. HIGGINS RD., SUITE 515
ROSEMONT, IL 60018
US

CHEMICAL IND. COUNCIL OF MD.
P.O. BOX 2789
BALTIMORE, MD 21225
USA

CHEMICAL IND. INSTITUTE OF TOXICOLO
P.O. BOX 12137
RESEARCH TRIANGLE PARK, NC 27709
USA

CHEMICAL INDUSTRY COUNCIL OF ILL.
9801 W HIGGINS ROAD SUITE 515
ROSEMONT, IL 60018
USA

CHEMICAL INDUSTRY COUNCIL OF
9801 W. HIGGINS RD. SUITE 515
ROSEMONT, IL 60018
USA

CHEMICAL INDUSTRY COUNCIL
700 NURSERY ROAD, SUITE A
LINTHICUM HEIGHTS, MD 21090
USA

CHEMICAL INDUSTRY INSTITUTE OF
PO BOX 12137
RESEARCH TRIANGLE PARK, NC 27709
USA

CHEMICAL INDUSTRY OF DELAWARE
1201 ORANGE STREET
WILMINGTON, DE 19801
USA

CHEMICAL LEAMAN TANK LINES, INC.
101 PICKERING WAY
EXTON, PA 19341
USA

CHEMICAL LEAMAN TANK
P O BOX 8500 S-1445
PHILADELPHIA, PA 19178
USA

CHEMICAL LIME CO.
350 APG LANE
NEW BRAUNFELS, TX 78132-5035
USA

CHEMICAL LIME CO.
7444 HIGHWAY 25 SOUTH
MONTEVALLO, AL 35115
USA

CHEMICAL LIME CO.
PO BOX985004
FORT WORTH, TX 76185-5004
USA

CHEMICAL LIME COMPANY OF ARIZONA
PO BOX985004
FORT WORTH, TX 76185
USA

CHEMICAL LIME
9 MILES WEST OF GRANTSVILLE
ON OLD HIGHWAY 40 & 50
GRANTSVILLE, UT 84029
USA

CHEMICAL MANAGEMENT SYSTEMS
11029 NATURAL BRIDGE
BRIDGETON, MO 63044
USA

CHEMICAL MANAGEMENT TECHNOLOGY
3035 BRAVO CT
ORANGE PARK, FL 32065
USA

CHEMICAL MANUFACTURERS ASSN.
2501 M. STREET, NW
WASHINGTON, DC 20037
USA

CHEMICAL MANUFACTURERS ASSOCIATION
1300 WILSON BOULEVARD
ARLINGTON, VA 22209
USA

CHEMICAL MANUFACTURERS ASSOCIATION
P O BOX 79621
BALTIMORE, MD 21279-0621
USA

CHEMICAL MANUFACTURERS
1300 WILSON BLVD
ARLINGTON, VA 22209
USA

CHEMICAL MANUFACTURERS
2501 M STREET N W
WASHINGTON, DC 20037
USA

CHEMICAL MARKET ASSOCIATES, INC.
11757 KATY FREEWAY, SUITE 750
HOUSTON, TX 77079
USA

CHEMICAL MARKET REPORTER
TWO RECTOR ST - 26TH FLOOR
NEW YORK, NY 10006-1819
USA

CHEMICAL MARKET RESOURCES, INC.
1120 NASA RD. 1, SUITE 340
HOUSTON, TX 77058-3320
USA

CHEMICAL MARKET RESOURCES, INC.
1120 NASA RD. 1, SUITE 340
HOUSTON, TX 77058
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMICAL MARKETING REPORTER
P O BOX 5034
BRENTWOOD, TN 37024
USA

CHEMICAL MELLON SHAREHOLD
PO BOX 360857
PITTSBURGH, PA 15251-6857
USA

CHEMICAL MELON SHAREHOLDERS SERV
4 STATION SQ, COMMERCE CT,3RD FLOOR
PITTSBURGH, PA 15219

CHEMICAL MGMT INC
JACK ALLEN
101 JESSUP ROAD
THOROFARE, NJ 08086
USA

CHEMICAL PACKAGING CORPORATION
2700 14TH STREET
POMPANO BEACH, FL 33069
USA

CHEMICAL PACKAGING CORPORATION
PO BOX 9947
FORT LAUDERDALE, FL 33310
USA

CHEMICAL PACKAGING
5055 N. LYDELL AVE.
GLENDALE, WI 53217
USA

CHEMICAL PROCESS CO.
DIV. OF FEDERAL EQUIPMENT CO.
8200 BESSEMER AVE.
CLEVELAND, OH 44127
US

CHEMICAL PRODUCTS CORPORATION
102 OLD MILL ROAD SE
CARTERSVILLE, GA 30120
USA

CHEMICAL PRODUCTS CORPORATION
PO BOX 2470
CARTERSVILLE, GA 30120
USA

CHEMICAL RESOURCES INC
2700 S WEST AVE
TULSA, OK 74107
USA

CHEMICAL RESOURCES, INC.
1121 SOLUTIONS CNTR.
CHICAGO, IL 60677-1001
USA

CHEMICAL RESOURCES, INC.
4567 KNOPP
LOUISVILLE, KY 40213
USA

CHEMICAL SALES & SERVICE
45-61 FREMONT STREET
WORCESTER, MA 01603-0238
USA

CHEMICAL SECURITIES INC
380 MADISON AVE
NEW YORK, NY 10017
USA

CHEMICAL SPECIALTIES MANUF ASSOC
1913 EYE STREET NW
WASHINGTON, DC 20006

CHEMICAL SPECIALTIES, INC.
21761 NETWORK PLACE
CHICAGO, IL 60673
US

CHEMICAL SPOORS INC.
100 HAMILTON ROAD
ARLINGTON HEIGHTS, IL 60005
USA

CHEMICAL SPOORS INC.
12100 S. PEORIA
CHICAGO, IL 60643
USA

CHEMICAL SPOORS INC.
4525 W 5TH AVENUE
CHICAGO, IL 60624
USA

CHEMICAL SPOORS, INC.
PO BOX 313
PROSPECT HEIGHTS, IL 60070
USA

CHEMICAL TECHNOLOGIES, LLC
TONY FULLER ROAD, SUITE 5
ELIZABETHTON, TN 37643
USA

CHEMICAL TECHNOLOGY CORPORATION
91 RUE DU FAUBOURG ST HONORE
PARIS, 34 75008
UNK

CHEMICAL TRANSFER CO., INC
PO BOX 6036
STOCKTON, CA 95206
USA

CHEMICAL TRANSFER PARTNERSHIP
829 LINCOLN AVE., STE. 3
BOHEMIA, NY 11716
USA

CHEMICAL WASTE LITIGATION
1601 CONNECTICUT AVENUE, N.W.
WASHINGTON, DC 20009
USA

CHEMICAL WASTE LITIGATION
SUITE 602
1601 CONNECTICUT AVENUE, N.W.
WASHINGTON, DC 20009
USA

CHEMICAL WASTE MANAGEMENT
P O BOX 651290
CHARLOTTE, NC 28265-1290
USA

CHEMICAL WASTE MANAGEMENT, INC.
300 HARVEY DR.
WILMINGTON, DE 19804
USA

CHEMICAL WASTE MANAGEMENT, INC.
7170 JOHN BRANNON RD.
SULPHUR, LA 70665
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEMICAL WASTE MANAGEMENT, INC.
P.O. BOX 840606
DALLAS, TX  75284-0606
US

CHEMICAL WASTE MANAGEMENT, INC.
SULPHUR, LA  70665
USA

CHEMICAL WASTE MGMT INC
P O BOX 840606
DALLAS, TX  75284-0606
USA

CHEMICAL WASTE MGMT INC
PO BOX 55 HIGHWAY 17 NORTH
EMELLE, AL  35459
USA

CHEMICAL WASTE MGMT OF INDIANA
P. O. BOX 651283
CHARLOTTE, NC  28265
USA

CHEMICAL WASTE MGMT
6901 GREENWOOD DRIVE
CORPUS CHRISTI, TX  78415
USA

CHEMICAL WASTE MGMT
OAKRIDGE RDF
LOGANSPORT, IN  46947
USA

CHEMICAL WASTE MGMT
RESOURCES RECOVERY
WEST CARROLTON, OH
USA

CHEMICAL WASTE MGT INC
PO BOX 55
EMELLE, AL  35459
USA

CHEMICAL WEEK ASSOCIATES
888 SEVENTH AVE.
NEW YORK, NY  10106
USA

CHEMICAL WEEK CONFERENCES
110 WILLIAM STREET, 11TH FLOOR
NEW YORK, NY  10038
USA

CHEMICAL WEEK
P O BOX 749
MOUNT MORRIS, IL  61054
USA

CHEMICAL&OCEAN CORROSION FUND #3817
205 CRAWFORD HALL
KINGSTON, RI  02881
USA

CHEMICAL, DISABILITY
3RD AVE
NY, NY  10098

CHEMICALS UNLIMITED, INC.
3 WALLY COURT
LUTHERVILLE, MD  21093
US

CHEMICALS, INC.
12321 HATCHERVILLE,ROAD
BAYTOWN, TX  77520-9533
USA

CHEMICALWEEK
P O BOX 1075
SOUTHEASTERN, PA  19398
USA

CHEMICALWEEK
P O BOX 749
MOUNT MORRIS, IL  61054
USA

CHEMICALWEEK
P O BOX 7721
RIVERTON, NJ  08077-9021
USA

CHEMICALWEEK
P.O. BOX 749
MOUNT MORRIS, IL  61054-8195
USA

CHEMINEER INC.
2 N. RIVERSIDE PLAZA
CHICAGO, IL  60606
USA

CHEMINEER INC.
P.O.BOX 713113
COLUMBUS, OH  43271-3113
USA

CHEMINEER
3300 STOP EIGHT ROAD
DAYTON, OH  45414
USA

CHEMIPULP PROCESS INC
PO BOX949
WATERTOWN, NY  13601
USA

CHEMIPULP PROCESS INC.
C/O BROWN & ROOT
C/O GEORGIA PACIFIC
HWY 3113 CONSTRUCTION GATE #4
PORT HUDSON, LA  70791
USA

CHEMIQUE, INC
315 N. WASHINGTON AVENUE
MOORESTOWN, NJ  08057
USA

CHEMIR/POLYTECH LABS
P O BOX 502832
SAINT LOUIS, MO  63150-2832
USA

CHEMISCHE FABRIKEN OKER UND
POSTFACH 1328
GOSLAR GERMANY, 1  38603
UNK

CHEMISTRY BUILDING/UNIVERSITY OF CT
NEW CHEM BUILDING EGERVILLE RD
STORRS MANSFIELD, CT  06268
USA

CHEMITHON
12502 N.E. MARX
PORTLAND, OR  97230
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMITHON
5430 W. MARGINAL WAY
SEATTLE, WA 98106
USA

CHEMLIME CORPORATION
32 COMMERCE DR. CN1148
CRANFORD, NJ 07016
US

CHEMLINK
1590 N. ROBERTS RD N.W.
KENNESAW, GA 30144
USA

CHEMMACHEL, KURURILLA
2952 SALADO TRAIL
FT WORTH, TX 76118

CHEMMACHEL, MATHAI
6700 PARK PLACE DR
FORT WORTH, TX 76118

CHEM-MATERIALS CO. INC
16600 SPRAGUE ROAD
CLEVELAND, OH 44130
USA

CHEM-MATERIALS CO. INC.-
16600 SPRAGUE ROAD
CLEVELAND, OH 44130
USA

CHEM-MATERIALS CO. INC.
16600 SPRAGUE ROAD
CLEVELAND, OH 44130
USA

CHEM-MATERIALS CO., INC.
16600 SPRAGUE ROAD
CLEVELAND, OH 44130
USA

CHEM-MATERIALS COMPANY
16600 SPRAGUE ROAD
CLEVELAND, OH 44130-6318
USA

CHEM-MATREIALS COMPANY
16600 SPRAGUE ROAD
CLEVELAND, OH 44130-6318
USA

CHEM-MET CO
ARTHUR V FOX PRES
6419 YOCHELSON PLACE
PO BOX 819
CLINTON, MD 20735
USA

CHEMO INTERNATIONAL, INC.
8100 NW 68TH STREET
MIAMI, FL 33166
USA

CHEMPANAL, ELEZABETH
11634 KILKIRK LN
DALLAS, TX 75228

CHEMPHAR
2969 WAGENER RD./P.O.BOX 311
AIKEN, SC 29801

CHEMPHAR
PO BOX 311
AIKEN, SC 29802
USA

CHEMPLEX CHEMICALS
1 INTERNATIONAL BLVD., SUITE 400
MAHWAH, NJ 07495
US

CHEMPLEX CHEMICALS, INC.
1 INTERNATIONAL BLVD., STE. 400
MAHWAH, NJ 07495-0400
USA

CHEMPLEX CHEMICALS, INC.
P.O. BOX 725
LYNDHURST, NJ 07071-0725
USA

CHEMPLEX INDUSTRIES, INC.
160 MARBLEDALE RD.
TUCKAHOE, NY 10707
USA

CHEMQUEST GROUP, INC.
8170 CORPORATE PARK DRIVE
CINCINNATI, OH 45242
USA

CHEMQUEST GROUP, THE
8170 CORPORATE PARK DRIVE SUITE 317
CINCINNATI, OH 45242
USA

CHEMRAY CORPORATION
802 BURR OAK
WESTMONT, IL 60559
USA

CHEMRAY
802 BURR OAK DRIVE
WESTMONT, IL 60559
USA

CHEMREP INC
2340 S ARLINGTON HEIGHTS RD
PALATINE, IL 60067-4510
USA

CHEMREX INCORPORATED
889 VALLEY PARK DRIVE
SHAKOPEE, MN 55379
USA

CHEMROCK CHEMICAL COMPANY
601 SKOKIE BLVD.
NORTHBROOK, IL 60062
USA

CHEMROCK CHEMICAL
601 SKOKIE BLVD SUITE 2E
NORTHBROOK, IL 60062
USA

CHEMROCK CORPORATION
1101 KERMIT DR
NASHVILLE, TN 37217
USA

CHEMRON CORPORATION
P O BOX 2299
PASO ROBLES, CA 93447
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHEMSEARCH
P O BOX 841246
DALLAS, TX 75284-1246
USA

CHEMSEARCH
PO BOX 971269
DALLAS, TX 75397-1269
USA

CHEMSICO
8464 CHAPIN INDUSTRIAL DRIVE
SAINT LOUIS, MO 63114
USA

CHEMSOL TRUST FUND
P O BOX 1945
MORRISTOWN, NJ 07962-1945
USA

CHEMSTAR, INC.
9241 AKCAN CIRCLE, NW
NORTH CANTON, OH 44720-4581
USA

CHEMSTAR, INC.
NORTH CANTON, OH 44720-4581
USA

CHEMSTATION MID-ATLANTIC
1772 SULPHUR SPRING RD., STE. 105
BALTIMORE, MD 21227
USA

CHEMSTATION
1772 SULPHUR SPRING ROAD
BALTIMORE, MD 21227
USA

CHEMSTATION
3400 ENCRETE LN.
DAYTON, OH 45439
USA

CHEMSTONE CORP
P O BOX 711417
CINCINNATI, OH 45271-1417
US

CHEMSTRETCH INC.
P.O. BOX 579
STEVENSVILLE, MD 21666
USA

CHEMSTRETCH
P.O. BOX 579
STEVENSVILLE, MD 21666
USA

CHEMSTRETCH
STEVENSVILLE, MD 21666
USA

CHEM-TAINER INDUSTRIES INC.
361 NEPTUNE AVENUE
BABYLON, NY 11704
US

CHEM-TAINER INDUSTRIES INC.
361 NEPTUNE AVENUE
BABYLON, NY 11704
USA

CHEM-TAINER INDUSTRIES, INC.
361 NEPTUNE AVENUE
WEST BABYLON, NY 11704
US

CHEMTEC PUBLISHING
38 EARSWICK DRIVE
TORONTO-SCARBOROUGH ONTAR, ON
M1E 1C6
TORONTO

CHEM-TECH INC.
6725 GOVERNOR PRINTZ BLVD.
WILMINGTON, DE 19809

CHEMTECH PRODUCTS
3500 MISSOURI AV E
EAST SAINT LOUIS, IL 62205
USA

CHEMTECH PRODUCTS
SUITE 210
1630 DES PERES ROAD
SAINT LOUIS, MO 63131
USA

CHEMTECH PRODUCTS
SUITE 210
1633 DES PERES ROAD
SAINT LOUIS, MO 63131
USA

CHEM-TRANS, INC.
50 W. EARLEIGH HEIGHTS ROAD
SEVERNA PARK, MD 21146
USA

CHEMTREAT INC
P O BOX 60473
CHARLOTTE, NC 28260-0473
US

CHEMTREC
DEPARTMENT 36
WASHINGTON, DC 20042-0036
USA

CHEMTRONICS INC
HALLIBURTON ENERGY SERVICES GROUP S
DRAWER 1431
DUNCAN, OK 73536-0100

CHEMTRUSION INC.
7115 CLINTON DRIVE
HOUSTON, TX 77020
USA

CHEMUNG CTY BLDG SUPPLIES INC
3269 S. MAIN ST
HORSEHEADS, NY 14845
USA

CHEMUNG CTY BLDG SUPPLIES INC
P.O.BOX 707
VESTAL, NY 13850
USA

CHEM-WARE CORP.
317 WEBSTER AVE.,STE. 1
BROOKLYN, NY 11230
USA

CHEMWAY
PO BOX 10913
PITTSBURGH, PA 15236
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEN, BARBARA
1624 LYNNMERE DRIVE
THOUSAND OAKS, CA 91360

CHEN, CHOW
11363 HUBERT ST.
LOS ANGELES, CA 90066

CHEN, EVE
2891 PRINCE HOWARD DRIVE
MARIETTA, GA 30062

CHEN, GWEN
106 HICKORY SPRING RD
WILMINGTON, DE 19807

CHEN, JIAN
225 E BERKELEY ST  APT #3
BOSTON, MA 02118

CHEN, MEI-LIN
6706 W 85TH PLACE
LOS ANGELES, CA 90045

CHEN, SHUENN
85 PASSAIC AVE
ROSELAND, NJ 07068

CHEN, TZONG-HEUI
3 BLOSSOM STREET
LEXINGTON, MA 02421

CHENANGO CONCRETE CORPORATION
2376 ST. HIGHWAY 12
GREENE, NY 13778
USA

CHENANGO CONCRETE CORPORATION
2376 STATE HWY 12
GREENE, NY 13778
USA

CHENANGO CONCRETE CORPORATION
ROUTE 12 SOUTH
NORWICH, NY 13815
USA

CHENANGO CONCRETE CORPORATION
ROUTE 7
BAINBRIDGE, NY 13733
USA

CHENANGO VALLEY VAULT CO.
DO NOT USE
MECHANICAL ST EXT.
OXFORD, NY 13830

CHENANGO VALLEY VAULT CO.
MECHANICAL ST EXT.
OXFORD, NY 13830
USA

CHENANGO VALLEY VAULT CO.
MECHANICAL ST. EXT.
OXFORD, NY 13830
USA

CHENAULT OFFICE CONCEPTS
2765 W HICKORY BLUFF
MEMPHIS, TN 38128
USA

CHENAULT, JAMES
P O BOX 2250
HOBBS, NM 882412250

CHENEL, PATRICIA
23 HIGH PINE AVE
NASHUA, NH 03063

CHENERY BROS INC.
1611 PORT WASHINGTON RD
GRAFTON, WI 53024
USA

CHENERY BROS. INC.
1611 PORT WASHINGTON *DO NOT USE*
GRAFTON, WI 53024
USA

CHENERY BROS. INC.
P.O. BOX 153
GRAFTON, WI 53024
USA

CHENEY BLOCK CO
4184 WILLOUGHBY RD
HOLT, MI 48842
USA

CHENEY BLOCK COMPANY
4184 WILLOUGHBY ROAD
HOLT, MI 48842
USA

CHENEY, CODY
308 OAK STREET
CEDAR POINT, IL 61316

CHENEY, CURTIS
12601 BENNET RD, BOX 77A
BENNET, NE 68317

CHENEY, LARRY
18926 COUNTY RD DD
ROCKY FORD, CO 81067

CHENEY, LLOYD
125 BLOCK DR. #604
IRVING, TX 75038

CHENEY, SCOTT
710 PARK AV
BALTIMORE, MD 21202

CHENG, EMILY
10308 PADDINGTON CT.
ELLICOTT CITY, MD 21042

CHENG, FUHUA
7172 WINTER ROSE PA
COLUMBIA, MD 21045

CHENG, KUEI-WEN
P.O. BOX #21022
SPOKANE, WA 99201

CHENG, LIANG
1317 TEMKIN AVE.
5
MADISON, WI 53705

CHENG, MEEI MEI
808 AUSTIN ST #B
ARLINGTON, TX 76012

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHENG, MIN-JUI
DING-CHOU ROAD
TAIPEI, TAIWAN,

CHENG, STEPHANIE
362 MEMORIAL DR
CAMBRIDGE, MA  02139

CHENG, WU-CHENG
10308 PADDINGTON CT
ELLICOTT CITY, MD  21042

CHENIER, PAUL
534 NORTH ADAMS
HINSDALE, IL  60521

CHENIER, PAUL
928 TERRACE LAKE DR
AURORA, IL  60504

CHENIER, SHAWNA
RT. 6, BOX 312
OPELOUSAS, LA  70570

CHENOWETH, MARK
P.O. BOX 1290
CRAIG, CO  81626

CHERAMIE, DANIEL
410 SOUTH BAYOU DR.
GOLDEN MEADOW, LA  70357

CHERAMIE, DAWN
302 ELVIRA DRIVE
RACELAND, LA  70394

CHERAMIE, FREDERICK
239W32ND ST
CUTOFF, LA  70345

CHERAMIE, GARY
RT. 1, BOX 456
GOLDEN MEADOW, LA  70357

CHERAMIE, GREGORY
302 EAST 154TH STREET
GALLIANO, LA  70354

CHERAMIE, JAMES
RT. 1, BOX 543
GOLDEN MEADOW, LA  70357

CHERAMIE, JR., TERRY
RT. 1, BOX 545
GOLDEN MEADOW, LA  70354

CHERAMIE, JR., TOMMY
518 WEST 11TH STREET
CUT OFF, LA  70345

CHERAMIE, LOUIS
P. O. BOX 114
LAROSE, LA  70373

CHERAMIE, RANDY
RT. 1, BOX 527
GOLDEN MEADOW, LA  70357

CHERAMIE, SCOTTY
P.O. BOX 97
JENNINGS, LA  70546

CHERAMIE, TERRY
P. O. BOX 54
MATHEWS, LA  70375

CHERCO
CHERILYN STUTES, OWNER
P.O. BOX 454
LAKE CHARLES, LA  70602-0454
US

CHEREK, BRUCE
1548 W 7TH AV
OSHKOSH, WI  54901

CHERENE, MAMIE
9524 HORLEY AVENUE
DOWNEY, CA  902403152

CHERIAN, PLAMTHOTTATHIL
13042 ELLESMERE
HOUSTON, TX  77015

CHERIGO JR., CHARLES
4255 DARLEIGH ROAD
BALTIMORE, MD  212362414

CHERIS, JOHN
STAGECOACH PASS
STORMVILLE, NY  125825113

CHERIYAN, CHACKO
403 W FISHER AVE
PHILADELPHIA, PA  19120

CHERIZOLA, ARTHUR
238 WEAVER
SAN ANTONIO, TX  78210

CHERKAUSKAS, EUGENE
10 CHAPEL ST
PITTSTON, PA  18640

CHERKAUSKAS, SANDRA
10 CHAPEL ST
PITTSTON, PA  18640

CHERLIN, WILLIAM
1339 OUTLOOK DRIVE
MOUNTAINSIDE, NJ  07092

CHERN, TERRY
14748 BOYCES COVE DR
MIDLOTHIAN, VA  23112

CHERNEGO, D
79 LAFRANCE AVE
BLOOMFIELD, NJ  07003

CHERNEY, LAWRENCE
1115 BRUSS ST
DE PERE, WI  54115

CHERNICH, FLORENCE
212 SPRINGSIDE DRIVE
1ST F
SHIRLINGTON, PA  19607

CHERNYAK, MARINA
11700 OLD COLUMBA
SILVER SPRING, MD  20904

CHEROK, HARRIET
498 PENNSYLVANIA AVE
MORGANTOWN, WV  26505

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEROKEE AREA COUNCIL
6031 LEE HWY.
CHATTANOOGA, TN  37421
USA

CHEROKEE BLDG MATERIALS
12222 E 50TH ST SO
TULSA, OK  74145
USA

CHEROKEE BRIDGE & ROAD
P O BOX 406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
P.O. BOX 406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
PO BOX406
JUNCTION, TX  76849
USA

CHEROKEE BRIDGE & ROAD
US HIGHWAY 83, N 1/2 MILE FROM IH10
JUNCTION, TX  76849
USA

CHEROKEE BUILDING MATERIALS
100 N.E. 31ST STREET
OKLAHOMA CITY, OK  73105
USA

CHEROKEE BUILDING MATERIALS
100 NORTHEAST 31ST
OKLAHOMA CITY, OK  73105
USA

CHEROKEE BUILDING MATERIALS
12222 E. 60TH ST.
TULSA, OK  74146
USA

CHEROKEE BUILDING MATERIALS
474 INDUSTRIAL DRIVE
SPRINGDALE, AR  72762
USA

CHEROKEE BUILDING
100 NORTHEAST 31ST
OKLAHOMA CITY, OK  73105
USA

CHEROKEE FORKLIFT INC
6423 W JONES AVE
ZELLWOOD, FL  32798-1297
USA

CHEROKEE HIGH SCHOOL
120 TOMLINSON MILL ROAD
MARLTON, NJ  08053
USA

CHEROKEE KENWORTH INC
2727 WHITE HORSE RD
GREENVILLE, SC  29611
USA

CHEROKEE NATION
HWY 51 WEST
STILWELL, OK  74960
USA

CHEROKEE OIL CO LTD
SANDRA A EIDSON
5118 INGRAHAM ST
TAMPA, FL  33616
USA

CHEROKEE OIL CO
RON COVEN
233 NEW BEASON WELL ROAD
KINGSPORT, TN  37660-2725
USA

CHEROKEE PRODUCTS
1870 A  DEAN STREET
SAINT CHARLES, IL  60174
USA

CHEROKEE TIRE SERVICE
3370 HICKORY FLAT HIGHWAY
CANTON, GA  30115
USA

CHERRIX, DEBORAH
2226 CYPRESS BEND DRIVE NORTH, #208
POMPANO BEACH, FL  33069

CHERRY CREEK SYSTEMS
11901 E. PALMER DIVIDE AVE.
LARKSPUR, CO  80118
USA

CHERRY ELECTRICAL PR
3600 SUNSET AVE
WAUKEGAN, IL  60087
USA

CHERRY HILL CONSRUCTION
1 RESERVOIR RD.
BALTIMORE, MD  21208
USA

CHERRY HILL CONST.INCORP.
8211 WASHINGTON BLVD.
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION INC.
P O BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
1 LEELAND ROAD
UPPER MARLBORO, MD  20774
USA

CHERRY HILL CONSTRUCTION
I66 & FAIRFAX COUNTY PKWY.
FAIRFAX, VA  22030
USA

CHERRY HILL CONSTRUCTION
P O BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
P.O. BOX 356
JESSUP, MD  20794
USA

CHERRY HILL CONSTRUCTION
PO BOX 356
JESSUP, MD  20794
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHERRY HILL II
301 23RD STREET SW
ROANOKE, VA 24014
USA

CHERRY, BARBARA
4615 65TH ST.
LUBBOCK, TX 79414

CHERRY, DANNY
2708 S W 43RD
OKLAHOMA CITY, OK 73119

CHERRY, MARY
9846 BALFOUR
DETROIT, MI 48224

CHERRY, NORMAN
7062 N MOSELLE AVE
CHICAGO, IL 60646

CHERRY, PAULINE
104 BAY MAR DR
FORT MYERS BEACH, FL 33901

CHERRY, SUSAN
805 PRESNELL DR
LENOIR, NC 28645

CHERY M HUDGINS
3025 SPORTSMAN'S LK
ODENVILLE, AL 35120
USA

CHERY, MARIE
54 MIDDLEBURY ST
STAMFORD, CT 06902

CHERYL A MALCOLM
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

CHERYL A. LEWIS
2532 19TH ST.
LAKE CHARLES, LA 70601
USA

CHERYL ANN BEBEE
24185 HWY. 383
IOWA, LA 70647
US

CHERYL B DOUET
1043 DAISY LANE
SAINT MARTINVILLE, LA 70582
USA

CHERYL COVE
44 PORTER STREET
BILLERICA, MA 01821
USA

CHERYL D. JONES
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CHERYL J. EVANS
12007 CHERRYPOINT DRIVE
DAYTON, TX 77535
USA

CHERYL JOYAL
14122 JADE MEADOW CT.
HOUSTON, TX 77062
USA

CHERYL L HANLON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHESAPEAKE ACADEMY
1185 ANNAPOLIS BLVD
ARNOLD, MD 21012
USA

CHESAPEAKE BAY FOUNDATION
162 PRINCE GEORGE ST.
ANNAPOLIS, MD 21401
USA

CHESAPEAKE CENTER FOR YOUTH
DEVELOP
301 E. PATAPSCO AVE.
P.O. BOX 19618
BALTIMORE, MD 21225
US

CHESAPEAKE CITY JAIL
400 ALBEMARLE ROAD
CHESAPEAKE, VA 23320
USA

CHESAPEAKE CITY JAIL
C/O WARCO CONSTR.-ARMADA HOFFLER
CHESAPEAKE, VA 23320
USA

CHESAPEAKE HABITAT FOR HUMANITY
5615 THE ALAMADA
BALTIMORE, MD 21239
USA

CHESAPEAKE IDENTIFICATION PRODUCTS
687-H LOFSTRAND LANE
ROCKVILLE, MD 20850
US

CHESAPEAKE INDUSTRIAL LEASING CO.,
P.O. BOX 75097
BALTIMORE, MD 21275-5097
USA

CHESAPEAKE OCCUPATIONAL HEALTH
1460 DESOTO RD
BALTIMORE, MD 21230
USA

CHESAPEAKE OCCUPATIONAL
1460 DESOTO RD.
BALTIMORE, MD 21230
USA

CHESAPEAKE OPTICAL CO. & SAFETY
36G MARYLAND RT.3, NORTH
MILLERSVILLE, MD 21108
USA

CHESAPEAKE OPTICAL CO. & SAFETY
MILLERSVILLE, MD 21108
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CHESAPEAKE OPTICAL CO.
P.O. BOX 272
MILLERSVILLE, MD  21108-0272
US

CHESAPEAKE OPTICAL CO.
P.O. BOX 272
MILLERSVILLE, MD  21108-0272
USA

CHESAPEAKE OPTICAL
5632 RITCHIE HWY.
BALTIMORE, MD  21225
USA

CHESAPEAKE ORTHOPAEDIC & SPORTS
200 HOSPITAL DR. 2ND FL.
GLEN BURNIE, MD  21061-5884
USA

CHESAPEAKE ORTHOPAEDIC & SPORTS
GLEN BURNIE, MD  21061-5884
USA

CHESAPEAKE PACKAGING PRODUCTS, INC
14311 SOMMERVILLE COURT
MIDLOTHIAN, VA  23113
USA

CHESAPEAKE PACKAGING
3920 VERA RD
BALTIMORE, MD  21227
USA

CHESAPEAKE PACKAGING
3920 VERO ROAD
BALTIMORE, MD  21227
USA

CHESAPEAKE REFRIGERATION
432 MANOR RD.
ARNOLD, MD  21012
USA

CHESAPEAKE SCIENCES CORP
191 MAIN ST
ANNAPOLIS, MD  21401
USA

CHESAPEAKE SPICE CO.
9341 PHILADELPHIA ROAD
ROSEDALE, MD  21237
USA

CHESAPEAKE TELE-SERVICES, INC.
20 E. SUSQUEHANNA AVE.
BALTIMORE, MD  21286
US

CHESBRO, ROBERT
STRYKERS RD
NORTH ADAMS, MA  02147

CHESEBROUGH PONDS USA CO
33 BENEDICT PLACE
GREENWICH, CT  06836
USA

CHESEBROUGH PONDS
40 MERRITT BLVD.
TRUMBULL, CT  06611
USA

CHESEBROUGH-PONDS USA
PO BOX 740
RAEFORD, NC  28376
USA

CHESEBROUGH-PONDS, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE  19801

CHESEBROUGH-PONDS, INC.
P.O. BOX 75263
CHARLOTTE, NC  28275
USA

CHESIRE, NANCY
649 OWEN DRIVE
FOREST PARK, GA  30050

CHESKAWICH, CHRISTINA
2336 MARGARET ST
W. NEWTON, PA  15089

CHESLAK, JOHN
1314 WOOD RIDGE DR
ATLANTA, GA  30339

CHESLEY TRUCK SALES
P.O. BOX 130370
ROSEVILLE, MN  55113-0004
USA

CHESLIK, MARY
3735 ROSCOMMON NORTH
MARTINEZ, GA  30907

CHESNEE FLOOR SERVICE
813 W CHEROKEE STREET
CHESNEE, SC  29323
USA

CHESNEY, LOMA
688 SOUTHEAST CHAPMAN AVE
PORT ST. LUCIE, FL  34984

CHESNEY, MICHAEL
2939 ZUIDER ZEE RD
GREEN BAY, WI  54313

CHESNUT, RAYMOND
RT 1 BOX 13A2
SANTO, TX  764729704

CHESNUTT, EDWIN
1980 WILLOW BEND UNIT 103
NAPLES, FL  34109

CHESNUTT, EDWIN
2123 LEXINGTON RIDGE
LEXINGTON, MA  02173

CHESS CONSTRUCTION
10341 CHERRY BEND ROAD
TRAVERSE CITY, MI  49684
USA

CHESS, EDWARD
6624 BENEDICT
MARRERO, LA  70072

CHESSER, EUGENE
315 ROCKCASTLE VILLA DR
SHEPERDSVILLE, KY  40165

CHESSER, KEITH
P0 BOX 991
OCONTO FALLS, WI  54154

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CHESSEY, DEBBIE
2906 KLING AVE
CINCINNATI, OH 45211

CHESSIE SALES GROUP, INC.
5626 SOUTHWESTERN BLVD.
BALTIMORE, MD 21227
US

CHEST MEDICINE ASSOCIATES
335 BRIGHTON AVE
PORTLAND, ME 04102-9735
USA

CHESTANG, MARY
3405 CLUBHOUSE RD
MOBILE, AL 36605

CHESTER COUNTY HOSPITAL
701 E MARSHALL RD
WEST CHESTER, PA 19380
USA

CHESTER COUNTY HOSPITAL
SAME DAY SURGERY CENTER
CHESTER, SC 29706
USA

CHESTER MEMORIAL HOSPITAL
1900 STATE STREET
CHESTER, IL 62233
USA

CHESTER VALLEY SUPPLY
1025 BOOT RD.
DOWNINGTOWN, PA 19335
USA

CHESTER WATER AUTHORITY
PO BOX 467
CHESTER, PA 19016
USA

CHESTER, SANDY
3399 BUFORD HWY
ATLANTA, GA 30329

CHESTER, WILLIAM
11621 PACIFIC HIGHWAY SW APT 6
TACOMA, WA 984995115

CHESTERFIELD FAMILY PRACTICE C
2500 POCOSHOCK PLACE
RICHMOND, VA 23235
USA

CHESTERTON INC.
650 W GRAND AVE UNIT 13
ELMHURST, IL 60126
USA

CHESTERTON MEXICANA, SA DE CV
NAUCALPAN
EDO DE MEXICO, 56400
MEXICO

CHESTERTON, INC.
650 W GRAND AVE
SUITE 313
ELMHURST, IL 60126
USA

CHESTERTON, INC.
ELMHURST, IL 60126
USA

CHESTNUT HILL BENEVOLENT SOCIETY
910 BOYESTON STREET [RT9]
BROOKLINE, MA 02146
USA

CHESTNUT ROAD ELEMENTARY SCHOOL
CHESTNUT GROVE ROAD
KING, NC 27021
USA

CHESTNUT, GARY
335 ROGER DRIVE
SALISBURY, NC 28144

CHESTNUT, JULIE
4852 FOXWOOD DR
CHARLESTON, SC 29418

CHESTNUT, LARRY
1906 GRANDVIEW CIR.
ATLANTA, GA 30316

CHESTNUT, LEONARD
RT. 5 BOX 76
RAYVILLE, LA 71269

CHESTNUT, RAYMOND
1420 W PIPKIN RD
LAKELAND, FL 33811

CHESTNUT, WILLIAM
217 43RD AVE
GREELEY, CO 80634

CHESTNUTT, ANN
305 WAYCROSS DR
GREENSBORO, NC 27410

CHESTOLOWSKI, EDWARD
142 VALLEY VIEW DR
BRILLION, WI 54110

CHETAN, M
1001 WESTFORD STREETAPT 29
LOWELL, MA 01851

CHETT'S EXCAVATING CO.
4371 DOVE ROAD
PORT HURON, MI 48061-1168
USA

CHEUNG, JOSEPHINE
27 BISHOPS' FOREST DRIVE
WALTHAM, MA 02452

CHEUNG, LETICIA
4110 FEDERMAN LANE
SAN DIEGO, CA 921302110

CHEUNG, LOUIS
114 FATHER HUGO DRIVE
GREER, SC 29650

CHEUNG, RAINBOW
9220 CLEARWOOD
HOUSTON, TX 77036

CHEVALIER, KATHERINE
4079 CALCULUS
DALLAS, TX 75244