# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEVERE, RENE
26 DAKOTA ST
MANVILLE, NJ  08835

CHEVES, MARTHA
137 MAHAFFEY CIRCLE
JEFFERSON, GA  30549

CHEVREAUX CONCRETE INC
890 GRASS VALLEY HWY
AUBURN, CA  95603
USA

CHEVREAUX CONCRETE INC.
890 GRASS VALLEY HIGHWAY
AUBURN, CA  95603
USA

CHEVREAUX CONCRETE, INC.
2701 COMBIE ROAD
MEADOW VISTA, CA  95722
USA

CHEVROLET-PONTIAC-CADILLAC-GEO, INC
200 N. HARPER STREET
LAURENS, SC, SC  29360
USA

CHEVRON CHEMICAL CO
DANIEL L HEMKER SR SUPERFUND SPECIA
,
UNK

CHEVRON CHEMICAL CO.
BOWLES ROAD
KENNEWICK, WA  99336
USA

CHEVRON CHEMICAL CO.
PO BOX 3766
HOUSTON, TX  77253
USA

CHEVRON CHEMICAL CO.
PO BOX 6148
KENNEWICK, WA  99336
USA

CHEVRON ENVIRONMENTAL MANAGEMENT
CO
6001 BOLLINGER CANYON ROAD RM. K204
SAN RAMON, CA  94583

CHEVRON FACILITY
PO BOX 2292
BREA, CA  92822-2292
USA

CHEVRON OILFIELD RESORCE
PO BOX 446
LA HABRA, CA  90633
USA

CHEVRON PHILLIPS CHEMICAL CO, LP
ATTN: #4 WAREHOUSE
1400 JEFFERSON ROAD
PASADENA, TX  77501
USA

CHEVRON PHILLIPS CHEMICAL CO. LP
BOX 500493
500493
SAINT LOUIS, MO  63150
UNK

CHEVRON PHILLIPS CHEMICAL CO. LP
ORANGE PLANT FM 1006
ORANGE, TX  77630
USA

CHEVRON PHILLIPS CHEMICAL CO. LP
PO BOX 4858
HOUSTON, TX  77010
USA

CHEVRON PHILLIPS CHEMICAL COMPANY
PO BOX 9034
CONCORD, CA  94524-1934
USA

CHEVRON PHILLIPS
PO BOX 4858
HOUSTON, TX  77010
USA

CHEVRON PHILLIPS, LP
HOUSTON, TX  77253-3766
USA

CHEVRON PHILLIPS, LP
P.O. BOX 3766
HOUSTON, TX  77253-3766
USA

CHEVRON PRODUCTS CO
3117 TALLEYRAND AVE
,
UNK

CHEVRON PRODUCTS CO.
250 INDUSTRIAL ROAD
PASCAGOULA, MS  39581
USA

CHEVRON PRODUCTS CO.
6001 BOLLINGER CANYON RD. BLDG. 7
SAN RAMON, CA  94583-0729
USA

CHEVRON PRODUCTS CO.
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583-2324
USA

CHEVRON PRODUCTS CO.
91-480 MALAKOLE STREET
KAPOLEI, HI  96707
USA

CHEVRON PRODUCTS COMPANY
100 CHEVRON WAY
RICHMOND, CA  94802-0627
USA

CHEVRON PRODUCTS COMPANY
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA  94583
UNK

CHEVRON PRODUCTS COMPANY
6501 TROWBRIDGE
EL PASO, TX  79905
USA

CHEVRON PRODUCTS COMPANY
FCC V-14
CASTRO STREET, GATE 31
RICHMOND, CA  94802
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEVRON PRODUCTS COMPANY
FCCU
RICHMOND, CA 94802
USA

CHEVRON PRODUCTS COMPANY
PO BOX 1272
RICHMOND, CA 94802-1272
USA

CHEVRON PRODUCTS COMPANY
PO BOX 25117
SALT LAKE CITY, UT 84125
USA

CHEVRON PRODUCTS
6501 TROWBRIDGE
EL PASO, TX 79905
USA

CHEVRON PRODUCTS
PO BOX 20002
EL PASO, TX 79998
USA

CHEVRON RESEARCH & TECH CO
JOHN WOLFF
100 CHEVRON WAY
RICHMOND, CA 94802
USA

CHEVRON RESEARCH & TECHNOLOGY
100 CHEVRON WAY
RICHMOND, CA 94802
USA

CHEVRON RESEARCH
ACCOUNTING PO 1627
RICHMOND, CA 94802
USA

CHEVRON SHIPPING COMPANY
2613 CAMINO RAMON
SAN RAMON, CA 94583
UNK

CHEVRON U.S.A. INC.
575 MARKET STREET
SAN FRANCISCO, CA 94105-2856
UNK

CHEVRON U.S.A. INC.
JOHN R. BREIHAN
MCGINNIS, LOCHRIDGE & KILGORE
919 CONGRESS AVE.
AUSTIN, TX 78701

CHEVRON U.S.A. INC.
PILLSBURY, MADISON & SUTRO
225 BUSH ST.
P.O. BOX 7880
SAN FRANCISCO, CA 94120-7880

CHEVRON U.S.A., INC.
2351 N. 1100TH WEST
SALT LAKE CITY, UT 84116
USA

CHEVRON U.S.A., INC.
250 INDUSTRIAL ROAD, GATE 8
PASCAGOULA, MS 39581-3201
USA

CHEVRON U.S.A., INC.
6501 TROWBRIDGE
EL PASO, TX 79905
USA

CHEVRON U.S.A., INC.
HIGHWAY 611 SOUTH
PASCAGOULA, MS 39581
USA

CHEVRON U.S.A., INC.
PO BOX 20002
EL PASO, TX 79998
USA

CHEVRON U.S.A.,INC.
PO BOX 1300
PASCAGOULA, MS 39568-1300
USA

CHEVRON USA INC.
2351 NORTH 1100 WEST
SALT LAKE CITY, UT 84116
USA

CHEVRON USA INC.
DAVID EDSON W/ CHEVRON
2613 CAMINO RAMON
3208C
SAN RAMON, CA 94583

CHEVRON USA INC.
ENTER GATE #31 ON CASTRO STREET
RICHMOND REFINERY 8 WAREHOUSE
RICHMOND, CA 94802
USA

CHEVRON USA INC.
PURCHASONG & MATERIALS MGMT.
ENTER GATE #41 ON CASTRO STREET
RICHMOND, CA 94802
USA

CHEVRON
FM ROAD 106
ORANGE, TX 77630
USA

CHEVRON
GATE #8
250 INDUSTRIAL RD GATE
PASCAGOULA, MS 39581
USA

CHEVRON, U.S.A., INC.
324 W. EL SEGUNDO BLVD.
EL SEGUNDO, CA 90245
USA

CHEVRON, U.S.A., INC.
324 W. EL SEGUNDO BLVD., GATE 2
EL SEGUNDO, CA 90245
USA

CHEVRON, U.S.A., INC.
PO BOX 97
CONCORD, CA 94524
USA

CHEVRON, USA
PO BOX 9250
CONCORD, CA 94524
USA

CHEVRON, USA, INC.
250 INDUSTRIAL RD., GATE 8
PASCAGOULA, MS 39581
USA

CHEW, BENJAMIN
5496 BRIXSTON COURT
HILLIARD, OH 43026

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHEW, BUDDY
P O BOX 249
GRANDFALLS, TX  79742

CHEW, CLAUDE
2105 BARRON DR
OWENSBORO, KY  42301

CHEW, JAMES
P O BOX 249
GRANDFALLS, TX  79742

CHEW, LISA
2415 JACKSON PKWY
VIENNA, VA  22180

CHEW, SHARON
6015 FIFTH AVE
PITTSBURGH, PA  15237

CHEWNING, JOHN
1005 DEYOUNG ROAD
GREER, SC  29651

CHEWNING, LOUIS
1251 RIVER ROAD
JOHNS ISLAND, SC  29455

CHEYENNE MOUNTAIN
3225 BROADMOOR VALLEY ROAD
COLORADO SPRINGS, CO  80906
USA

CHEZ, LAUREN
1442 YALE STREET
SANTA MONICA, CA  90404

CHHAHIRA, VINITA
6203 E N LONDON AVE
KANSAS CITY, MO  64151

CHHREMSER, RICHARD
455 GRACELAND APT 1D
DES PLAINES, IL  60016

CHI CHI'S INC
GEN COUNSEL
10200 LINN STATION RD
LOUISVILLE, KY  40223
USA

CHI MEI CORP
JACK LUO PRES
120 SCHOR AVE
LEONIA, NJ  07605-2208
USA

CHI OMEGA FRATERNITY
1110 SANFORD HALL
CHARLOTTE, NC  28223
USA

CHI, CHANG
5125 WATCHWOOD PATH
COLUMBIA, MD  21044

CHIA CHIN OU
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHIA-CHIH OU
12 STIMSON AVENUE
LEXINGTON, MA  02173

CHIANESE, LEA
14110 BRAUBLE COURT    #T-4
LAUREL, MD  20708

CHIANG, PO
9 BRIDGE ST.
LEXINGTON, MA  02173

CHIARAMONTE, KAREN
6414 S OAK PARK AVE
CHICAGO, IL  60638

CHIASSON, CALVIN
11016 FREY ROAD
WELSH, LA  70591

CHIASSON, CARL
RT. 1, BOX 195
LOCKPORT, LA  70374

CHIASSON, DONNA
201 HIGHMEADOWS BLVD
LAFEYETTE, LA  70507

CHIASSON, GUSSIE
201 JOLI ROAD
CARENCRO, LA  705209798

CHIASSON, MARC
3716 LAKE DES ALLEMANOS
HARVEY, LA  70058

CHIASSON, MELVIN
215 AYO STREET
RACELAND, LA  70394

CHIASSON, RANDY
118 FERDINAND STREET
LOCKPORT, LA  70374

CHIASSON, RICKY
414 LAFOURCHE ST.
LOCKPORT, LA  70374

CHIASSON, RONALD
117 DANOS STREET
RACELAND, LA  70394

CHIASSON, SEAN
738 BELLANGER ST
HARVEY, LA  70058

CHIBLI, MARIA
4702 OSAGE COURT
ARLINGTON, TX  76018

CHICA, BYRON
1300 PALISADE AVE
UNION CITY, NJ  07087

CHICA, HERMAN
104-05 N.W. 9TH MANOR
CORAL SPRINGS, FL  33071

CHICAGO AREA BUILDING
SPECIALISTS
ROSELLE, IL  60172

CHICAGO BACKFLOW
12607 S LARAMIE AVENUE
ALSIP, IL  60803
USA

CHICAGO BEARS FOOTBALL CLUB
P.O. BOX 77-97738
CHICAGO, IL  60678-7738
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHICAGO BLOCK & BRICK,INC
PO BOX388199
CHICAGO, IL  60638
USA

CHICAGO BLOCK CO
P O BOX 388199
CHICAGO, IL  60638
USA

CHICAGO BLOCK COMPANY INC
6400 W 41ST ST
FOREST VIEW, IL  60402
USA

CHICAGO BLOWER CORP.
HARRISBURG
555 GRANDVIEW AVE.
CAMP HILL, PA  17011
USA

CHICAGO BLOWER CORPORATION
DEPT 77-3269
GLENDALE HEIGHTS, IL  60139
USA

CHICAGO BLOWER CORPORATION
DEPT. 77-3269
CHICAGO, IL  60678
USA

CHICAGO BOARD OF TRADE
C/O J.L.MANTA
CHICAGO, IL  60603
USA

CHICAGO BULLS
1901 W. MADISON ST.
CHICAGO, IL  60612-2459
USA

CHICAGO CASE CO
4446 S ASHLAND AVENUE
CHICAGO, IL  60609
USA

CHICAGO CEILING CARE
10643 MICHAEL DRIVE
PALOS HILLS, IL  60465
USA

CHICAGO CHAIN & TRANSMISSION
650 E. PLAINFEILD ROAD
COUNTRYSIDE, IL  60525
USA

CHICAGO CITY DAY SCHOOL
C/O SPRAY INSULATION
CHICAGO, IL  60657
USA

CHICAGO COMMUNICATION SERVICE
1699 ELMHURST RD
ELK GROVE VILLAGE, IL  60007
USA

CHICAGO COMMUNICATION SYSTEMS INC
1699 ELMHURST RD
ELK GROVE VILLAGE, IL  60007
USA

CHICAGO CONTRACTORS
840 S. 25TH AVE
BELLWOOD, IL  60104
USA

CHICAGO DEFERRED EXCHANGE CORP
11577 PELLICANO DR
EL PASO, TX  79936
USA

CHICAGO DEFERRED EXCHANGE CORP
1801 PARK 270 DRIVE  SUITE 400
MARYLAND HEIGHTS, MO  63146-4037
USA

CHICAGO DEPARTMENT OF REVENUE
CITY HALL, RM. 803-ELECTRIC
CHICAGO, IL  60602
USA

CHICAGO DEPARTMENT OF REVENUE
ROOM 107 - CITY HALL
CHICAGO, IL  60602
USA

CHICAGO DEPT. OF REVENUE
121 N LASALLE  ROOM 107
CHICAGO, IL  60602
USA

CHICAGO DEPT. OF REVENUE
121 N. LASALLE ST., RM. 107
CHICAGO, IL  60602
USA

CHICAGO DEPT. OF REVENUE
LOCK BOX 93180
93180
CHICAGO, IL  60673-3180
UNK

CHICAGO DROPCLOTH SERVICE
8241 HALSTED
CHICAGO, IL  60620
USA

CHICAGO DRUG & CHEMICAL ASSOCIATION
6718 W 81ST STREET
BURBANK, IL  60457
USA

CHICAGO ELECTRIC
1318 W CERMAK ROAD
CHICAGO, IL  60608
USA

CHICAGO ELECTRICAL SERVICE
7736 S. CLAREMONT AVENUE
CHICAGO, IL  60620
USA

CHICAGO ELECTRICAL SERVICES, INC.
7736 S. CLAREMONT AVE.
CHICAGO, IL  60620-5809
USA

CHICAGO ELECTROSTATIC REFINISHING
10827 SOUTH HOYNE AVENUE
CHICAGO, IL  60643
USA

CHICAGO ELECTROSTATIC
10827 SOUTH HAYNE AVE
CHICAGO, IL  60643
USA

CHICAGO ELEVATOR COMPANY
3260 WEST GRAND AVENUE
CHICAGO, IL  60651
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHICAGO EQUIPMENT RENTALS
8522 SOUTH PULASKI RD
CHICAGO, IL  60652
USA

CHICAGO FORENSIC LABS
1941 W. ROOSEVELT ROAD
CHICAGO, IL  60608
USA

CHICAGO GEAR
2823 W FULTON STREET
CHICAGO, IL  60612
USA

CHICAGO INDUSTRIAL PARTS INC.
7461 WEST 93RD STREET
BRIDGEVIEW, IL  60455
USA

CHICAGO JACK SERVICE INC
8346 W 47TH STREET
LYONS, IL  60534
USA

CHICAGO KENWORTH INC
P O BOX 190
MARKHAM, IL  60426
USA

CHICAGO LABORATORY PRODUCTS
660 N UNION STREET
CHICAGO, IL  60610
USA

CHICAGO MARRIOTT SUITES O'HARE
6155 NORTH RIVER ROAD
ROSEMONT, IL  60018
USA

CHICAGO MIDWAY AIRPORT C/O ECMI,INC
AIRPORT MAINTENANCE COMPLEX
CHICAGO, IL  60638
USA

CHICAGO MODEL INTERNATIONAL INC
P O BOX 170
DEERFIELD, IL  60015
USA

CHICAGO PLASTICS
P.O. BOX 304
CRYSTAL LAKE, IL  60039-0304
USA

CHICAGO POST OFFICE - SPRAY
433 W. VAN BUREN - ENTER OFF OF
CHICAGO, IL  60607
USA

CHICAGO PRECAST PRODS
29 W 701 N AURORA RD
NAPERVILLE, IL  60566
USA

CHICAGO PRECAST PRODS
P O BOX 69
NAPERVILLE, IL  60566
USA

CHICAGO PRECAST PRODS
P.O. BOX 69
NAPERVILLE, IL  60566
USA

CHICAGO PROPANE
310-318 N SANGAMON
CHICAGO, IL  60607-1313
USA

CHICAGO PUBLIC LIBR-COMPTR REF
400 N. FRANKLIN STREET
CHICAGO, IL  60610
USA

CHICAGO ROOFING CONTRACTORS ASSOC
4415 W HARRISON STREET #322
HILLSIDE, IL  60162
USA

CHICAGO SOFT
45 LYME RD.
HANOVER, NH  03755
USA

CHICAGO SOFT
6232 NORTH PULASKI ROAD
CHICAGO, IL  60646
USA

CHICAGO SOFT, LTD.
6232 NORTH PULASKI RD.,STE402
CHICAGO, IL  60646
USA

CHICAGO STEEL & WIRE CO
10257 S TORRENCE AV
CHICAGO, IL  60617
USA

CHICAGO STEEL & WIRE
CAMBRIDGE, MA  02140
USA

CHICAGO STEEL CONTAINER CORP.
PO BOX 1176
BEDFORD PARK, IL  60499-1176
US

CHICAGO STEEL CONTAINER CORPORATION
1846 S. KILBOURNE AVENUE
CHICAGO, IL  60623
USA

CHICAGO STOCK EXCHANGE
440 S LASALLE STREET
CHICAGO, IL  60605-1070
USA

CHICAGO SUBURBAN EXPRESS INC
5504 W 47TH STREET
FORESTVIEW, IL  60638
USA

CHICAGO SUBURBAN EXPRESS, INC.
5504 W. 47TH ST.
FORESTVIEW, IL  60638
USA

CHICAGO TANK LINING SALES,INC.
1811 W.SOUTH BLVD.
EVANSTON, IL  60202-2749
USA

CHICAGO TANK LINING, INC.,
1811 SOUTH BLDV
EVANSTON, IL  60202
USA

CHICAGO TIRE INC.
16001 S. VAN DRUNEN ROAD
SOUTH HOLLAND, IL  60473
USA

CHICAGO TITLE INS. CO.
19 E. FAYETTE ST., STE. 300
BALTIMORE, MD  21212
USA

CHICAGO TITLE INSURANCE CO
590 YGNACIO VALLEY ROAD
WALNUT CREEK, CA  94596
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHICAGO TITLE INSURANCE COMPANY
19 E FAYETTE ST  SUITE 300
BALTIMORE, MD 21202-6420
UNK

CHICAGO TITLE INSURANCE
1129 20TH STREET NW  SUITE 300
WASHINGTON, DC  20036
USA

CHICAGO TRIBUNE FREEDOM
775 WEST CHICAGO AVE.
WEST CHICAGO, IL 60186
USA

CHICAGO TRIBUNE
P O BOX 6315
CHICAGO, IL  60680-6315
USA

CHICAGO TRIBUNE
P O BOX 7904
CHICAGO, IL  60680-7904
USA

CHICAGO TRIBUNE
P.O. BOX 8685
CHICAGO, IL  60680-8685
USA

CHICAGO VIBRATOR PRODUCTS INC.
8200 S. ARCHER AVE.
WILLOW SPRINGS, IL 60480
USA

CHICAGO WATER DEPARTMENT
100 EAST OHIO
CHICAGO, IL  60611
USA

CHICAGO WATER TOWER
835 NORTH MICHIGAN AV
CHICAGO, IL  60611
USA

CHICAGO WHITE SOX
339 WEST 35TH STREET
CHICAGO, IL  60616
USA

CHICAGO, DEATH BEN
BLEN
NY, NY  10078

CHICAGOLAND QUAD CITIES EXP.
7715 S. 78TH AVE.
BRIDGEVIEW, IL  60455
USA

CHICAGOLAND QUAD CITIES EXP.
BRIDGEVIEW, IL  60455
USA

CHICAGOLAND QUADCITIES EXPRESS
7715 S. 78TH AVE. BLDG 5
BRIDGEVIEW, IL  60455
USA

CHICAS, W
2700 KIRKWOOD PL #103
HYATTS, MD  20783

CHICCO, JENNIFER
28 ELLISON PARK
WALTHAM, MA  02154

CHICHESTER, RUSSELL
988 61ST STREET
5G
TULSA, OK  74136

CHICK, BRIDGET
P.O. BOX 823
SABATTUS, ME  04280

CHICK, HARRY
8345 PARRISH PLACE
HIGHLAND, IN  463221440

CHICKOSKY, JOHN
340 IRONSTONE CT
SAN RAFAEL,, CA  949031442

CHICKS BLOCK CO
10 N. LAKEVIEW DR.
GIBBSBORO, NJ  08026
USA

CHICKS BLOCK CO
10 N.LAKEVIEW DR.
GIBBSBORO, NJ  08026
USA

CHICOINE, TANYA
G4 LEDGEWOOD CIRCLE
PEMBROKE, NH  03275

CHICOPEE CONCRETE SERVICE INC
652 PROSPECT STREET
CHICOPEE, MA  01020
USA

CHICOPEE CONCRETE SERVICE
615 PROSPECT ST
FAIRVIEW, MA  01020
USA

CHICOPEE CONCRETE SERVICE
615 PROSPECT STREET
CHICOPEE, MA  01022
USA

CHICOPEE CONCRETE SERVICE
NEW LOMBARD RD.
CHICOPEE, MA  01020
USA

CHICORA FOUNDATION INC
PO BOX 8664
COLUMBIA, SC  29202
USA

CHIEF ENV ENFORCEMENT SECTION LAND
RE: DOJ# 90-11-3-194
10TH & PENNSYLVANIA AVE NW
WASHINGTON, D  20530
UNK

CHIEF EXECUTIVE MAGAZINE
733 THIRD AVENUE
NEW YORK, NY  10017
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHIEF R/M
P O BOX 201
PONTIAC, IL 61764
USA

CHIEF READY MIX
1306 N DIVISION
PONTIAC, IL 61764
USA

CHIEF READY MIX
ATTN: ACCOUNTS PAYABLE
PONTIAC, IL 61764
USA

CHIEF SPECIALTY CO.
P.O. BOX 61
ARVONIA, VA 23004
US

CHIELLI, FRANCES
196 BEACH STREET
EAST CHESTER, NY 10707

CHIEN, MICHAEL
8440 NW 20TH CT
SUNRISE, FL 33322

CHIESI, CHARLES
8679 BALI ROAD
ELLICOTT CITY, MD 21043

CHIKLIS, NANCY
94 FRENCH ST.
DUNSTABLE, MA 01827

CHILCOTE, CAROLYN
305 LYNHURST DRIVE
FAYETTEVILLE, NC 28304

CHILD SUPPORT COLLECTIONS
PO BOX 460
RANCHO CORDOVA, CA 95741-0460
USA

CHILD SUPPORT DIVISION
502 HAMILTON COUNTY COURTHOUSE
CHATTANOOGA, TN 37402
USA

CHILD SUPPORT DIVISION
P O BOX 340
CORPUS CHRISTI, TX 78403-0340
USA

CHILD SUPPORT ENFORCEMENT
300 W/I PARKWAY, P O BOX 799
DALLAS, GA 30132-0799
USA

CHILD SUPPORT ENFORCEMENT
P O BOX 105730
ATLANTA, GA 30348-5730
USA

CHILD SUPPORT ENFORCEMENT
PO BOX D
NEWNAN, GA 30264
USA

CHILD SUPPORT ENFORCEMENT, FSR.
P.O. BOX 105730
ATLANTA, GA 30348-5730
USA

CHILD SUPPORT RECEIVER
PO BOX 99
WOODBINE, GA 31569
USA

CHILD SUPPORT SERVICES
P O BOX 45011
SALT LAKE CITY, UT 84145-0011
USA

CHILD, ALVA
5733 LUCKY STREET
BOISE, ID 83703

CHILDCARE CENTER/CARNEGIE MELLON
1060 MOREWOOD AVENUE
PITTSBURGH, PA 15213-3890
USA

CHILDERS CONCRETE CO INC
200 WISE STREET
HIGH POINT, NC 27261
USA

CHILDERS CONCRETE CO.
200 WISE STREET
HIGH POINT, NC 27260
USA

CHILDERS CONCRETE CO.
P.O. BOX 777
HIGH POINT, NC 27261
USA

CHILDERS, BENNY
2835 ROANOKE
WICHITA FALLS, TX 76305

CHILDERS, BETTY
72 MILLER AVE SW
4
CEDAR RAPIDS, IA 52404

CHILDERS, CYNTHIA
2938 MCKENZIE ST
FLATWOODS, KY 41139

CHILDERS, DARVIN
637 RICE DRIVE
ANDRES, TX 79714

CHILDERS, HARRY
141 MORGAN DR
ROANOKE RAPIDS, NC 27870

CHILDERS, LINDA
749 THREE WOOD LANE
WOODRUFF, SC 29388

CHILDERS, NORMA
214 MAPLE
LEVELLAND, TX 79336

CHILDERS, SCOTT
402 FOREST PARK DRIVE
SIMPSONVILLE, SC 29681

CHILDHELP USA
P.O. BOX 7682
MCLEAN, VA 22106
USA

CHILDREN?S HOSPITAL MEDICAL CENTER
CHILDREN?S HOSPITAL OAKLAND RESEARC
747 52ND STREET
OAKLAND, CA 94609

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CHILDREN?S NATIONAL MEDICAL CENTER
CHILDREN?S NATIONAL HEALTH CENTER
111 MICHIGAN AVENUE N.W.
WASHINGTON, DC 20010-2970

CHILDRENS CANCER CARING CENTER
3841 NW 53 STREET
BOCA RATON, FL 33496
USA

CHILDRENS EDUCATION FACILITY
C/O BAHL
5084 DEZAVALA
SAN ANTONIO, TX 78230
USA

CHILDRENS FAMILY CENTER
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

CHILDREN'S FIRE & BURN FOUNDATION
1013 BROAD RIVER RD.
COLUMBIA, SC 29210-3649
USA

CHILDREN'S FUND
20 LINDEN STREET
BOSTON, MA 02134
USA

CHILDREN'S HOME SOCIETY
P.O. BOX 14608
GREENSBORO, NC 27415
USA

CHILDRENS HOSPITAL - LOADING DOCK
34TH ST & SERVICE DR
PHILADELPHIA, PA 19092
USA

CHILDREN'S HOSPITAL C/O CIRCLE B
4979 CHILDREN'S PLACE
SAINT LOUIS, MO 63110
USA

CHILDREN'S HOSPITAL OF WISCONSIN
9000 WEST WISCONSIN AVENUE
WAUWATOSA, WI 53226
USA

CHILDREN'S HOSPITAL OF WISCONSIN
P.O. BOX 1997
MILWAUKEE, WI 53201
USA

CHILDRENS HOSPITAL
1935 MOTOR STREET
DALLAS, TX 75235
USA

CHILDRENS HOSPITAL
200 HENRY CLAY AVENUE
NEW ORLEANS, LA 70118
USA

CHILDREN'S HOSPITAL
3825 GREENSPRING AVE.
BALTIMORE, MD 21211
USA

CHILDRENS HOSPITAL
601 EAST 15TH STREET
AUSTIN, TX 78701
USA

CHILDRENS HOSPITAL
8301 DODGE STREET
OMAHA, NE 68114
USA

CHILDREN'S HOSPITAL
8301 DODGE
OMAHA, NE 68114
USA

CHILDRENS HOSPITAL
C/O CALMAR CORPORATION
NEW ORLEANS, LA 70118
USA

CHILDRENS HOSPITAL
C/O KING AND COMPANY
NEW ORLEANS, LA 70118
USA

CHILDRENS HOSPITAL
CINCINNATI, OH 45200
USA

CHILDRENS MUSEUM
300 CONGRESS STREET
BOSTON, MA 02210
USA

CHILDREN'S MUSEUM
3000 N. MERIDAN
INDIANAPOLIS, IN 46208
USA

CHILDRENS PAVILION CHRIST HOSPITAL
C/O ASC INSULATION & FIREPROOFING
OAK LAWN, IL 60453
USA

CHILDREN'S PLACE SO., THE
2309 PONCE DE LEON
WEST PALM BEACH, FL 33407
USA

CHILDREN'S WISH FOUNDATION
P.O. BOX 131105
HOUSTON, TX 77219-1105
USA

CHILDRENS WISH FOUNDATION
PO BOX 21794
SAINT LOUIS, MO 63109-0794
USA

CHILDRESS, ALBERT
207 LAKEVIEW TER
SIMPSONVILLE, SC 296817141

CHILDRESS, BLAINE
300 MOUNTAIN VIEW LN
INMAN, SC 29349

CHILDRESS, JENNIFER
305 WALT ARNEY RD
LENOIR, NC 28645

CHILDRESS, JERRY
P.O. BOX 1355
EAGLE LAKE, FL 338391355

CHILDRESS, JOHN
634 VERNON FOSTER RD
JONESVILLE, SC 29353

CHILDRESS, KELLIE
514 C HIGHWAY 8
PELZER, SC 29669

CHILDRESS, KENNETH
753 PALM SPRINGS CIR
INDIAN HBR BEACH, FL 32937

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

CHILDRESS, RICKY
RT 9 BOX 434A
EASLEY, SC  29640

CHILDS JR, ALBERT
302 E 25TH ST      2ND FLOOR
BALTIMORE, MD  21218

CHILDS, COLLIER
4112 E COMMANCHE AVENUE
TAMPA, FL  336103844

CHILDS, KATHERINE
7 FITCH ROAD
MADBURY, NH  03820

CHILDS, MICHAEL
3107 PLEASANT DR.
BELLEVUE, NE  68147

CHILDS, MONROE
BOX 512 HODGENS DRIVE
TRAVELER REST, SC  29690

CHILDS, PAMELA
2029 ANNA LEE
OPELOUSAS, LA  70570

CHILDS, RBOERT
4630 OAKWOOD
ODESSA, TX  79762

CHILDS, REGINALD
3805 SUNRISE BLVD
FORT PIERCE, FL  349826969

CHILDS, RICHARD
616 HODGENS DRIVE
TRAVELERS REST, SC  29690

CHILDS, RUBY
1807 JONESVILLE RD
SIMPSONVILLE, SC  29681

CHILDS, STACY
GOLDEN ACRES PARK
OPELIKA, AL  36801

CHILDS, TAMERA
5317 CURRY FORD RD
ORLANDA, FL  32806

CHILDS, TANYA
1028 N. 10TH STREET
PHILADELPHIA, PA  19141

CHILES, ALVEREZ
2 LEDFORD DRIVE
GREENVILLE, SC  29605

CHILLEMI, AURELIO
79 MARIE AVE
BRIDGEWATER, NJ  08807

CHILLSON TRANSLATING SERVICE
3326 BRANTLY RD.
GLENWOOD, MD  21738
USA

CHILLSON TRANSLATING SERVICE
3530 CHAS DRIVE
HAMPSTEAD, MD  21074
US

CHILLTROL
152 D BLADES LANE
GLEN BURNIE, MD  21060
USA

CHILTON BOOK CO
P O BOX 8538-120
PHILADELPHIA, PA  19171
USA

CHILTON COUNTY PAVING
D/B/A SHELBY CONCRETE
ALABASTER, AL  35007
USA

CHILTON METAL PRODUCTS DI
300 BREED ST
CHILTON, WI  53014
USA

CHILTON, JONATHAN
8013 W LAKE STREET
RIVER FOREST, IL  60305

CHILWORTH TECHNOLOGY
11 DEER PARK DR.
MONMOUTH JUNCTION, NJ  08852
USA

CHILWORTH TECHNOLOGY
11 DEER PARK DR., SUITE 204
MONMOUTH JUNCTION, NJ  08852-1923
USA

CHIMENTI, THERESA
605 WARWICK AVE
THOUSAND OAKS, CA  91360

CHIMNEY RESTORATION GROUP, THE
2601 CAMBRIDGE BELTWAY
CAMBRIDGE, MD  21613
USA

CHIMNEY RESTORATION SYSTEMS, INC.
2601 CAMBRIDGE BELTWAY
CAMBRIDGE, MD  21613
USA

CHIMNEY SWEEPS OF AMERICA
P.O. BOX 97-0186
MIAMI, FL  33197-0186
USA

CHIN, ALEX
10357 BRECONSHIRE RD
ELLICOTT CITY, MD  21042

CHIN, DANNY
33 GLADSTONE DRIVE
EAST BRUNSWICK, NJ  08816

CHIN, DAVID
50 MAIN ST
CHARLESTOWN, MA  02129

CHIN, DON
10357 BRECONSHIRE RD
ELLICOTT CITY, MD  21042

CHIN, FRANK
5621 MOSHOLU AVENUE
RIVERDALE, NY  10471

CHIN, GREGORY
68 WHEELER AVE
WESTWOOD, NJ  07675

CHIN, JANE
73 PARK STREET
WILMINGTON, MA  01887

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHIN, JULIA
16 HIDDEN GLEN DR
PARSIPPANNY, NJ  07054

CHINA LAKE NAVAL WEAPONS CENTER
DONALD E LINCOLN
NAVAL AIR WARFARE CENTER
WEAPONS DIVISION
CHINA LAKE, CA  93555-6001
USA

CHINA SERVICE INC
C/O FLUOR-DANIEL INC
MARLTON, NJ  08053
USA

CHINESE LANGUAGE SCHOOL OF
COLUMBIA
10764 GREEN MOUNTAIN CIR.
COLUMBIA, MD  21044
USA

CHINN, HELENA
104 SOUTH PINE STREETS      BOX 313
SILVER CREEK, NE  68663

CHINSEE, DONNA
225 ERIE STREET
ELIZABETH, NJ  07206

CHIORINO, INC.
420 B & O LN.
WILMINGTON, DE  19804
USA

CHIPMAN MOVING & STORAGE
407 N. THIERMAN ROAD
SPOKANE, WA  99212-1199
USA

CHIPPERFIELD, JACK
529 WINDSOR STREET
READING, PA  19601

CHIPSI FRATERNITY HOUSE
C/O SOUTHEAST RESTORATION
ATLANTA, GA  30303
USA

CHIN, WAYNE
73 PARK ST
WILMINGTON, MA  01887

CHINA PATENT AGENT (H K ) LTD
22/F GREAT EAGLE CENTRE
23 HARBOUR ROAD
WANCHAI,
HKG

CHINA SHIPBUILDING CORP
3 CHUNG KANG ROAD
HSIAO KANGKAOHSIUNG,  0
TWN

CHING, ELLA
99-572 HOKEA STREET
AIEA, HI  96701

CHINOOK GROUP, INC.
41420 FOREST BLVD.
NORTH BRANCH, MN  55056
USA

CHINTEIK ELECTRONIC INDUSTRIES CO L
5 SUKHUMVIT 3 ROAD
BANGKOK,  10110
THA

CHIOTT, KAREN
8504 WETHERLY DR
RICHMOND, VA  23229

CHIPMAN, ROLAND
353 MANCHESTER STREET
MANCHESTER, NH  031034735

CHIPPEWA CONCRETE SERVICES, INC.
3030 110TH STREET
CHIPPEWA FALLS, WI  54729
USA

CHIQUITA PROCESSING LLC
ROBERT BRILL
,
UNK

CHINA BUFFET
300 N. DEAN RD.
AUBURN, AL  36830
USA

CHINA PATENT AGENT (HK) LTD
23 HARBOUR RD
WANCHAI  HONG KONG, IT
UNK

CHINERY, OLIVIA
1021 SCANDIA AVE
17
SANTA PAULA, CA  93004

CHIN-LIN LO
4120 CANAL CT.
ARLINGTON, TX  76016
USA

CHINOY, SHIRIN
P.O. BOX 60725
MIDLAND, TX  79711

CHIODO, ROBERT
1113 N VERMONT AVE
ARLINGTON, VA  22204

CHIOU, JOHNNY
1257 RIVERSIDE AVE  UNIT A
BALTIMORE, MD  21230

CHIPOLA JR. COLLEGE
SCIENCE LAB
MARIANNA, FL  32446
USA

CHIPPEWA CONCRETE SERVICES, INC.
P. O. BOX 29
CHIPPEWA FALLS, WI  54729
USA

CHIR, SHARON
3937 DAVIS STREET
MUNHALL, PA  15120

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHIRAYIL, THOMAS
660 EASY STREET
GLENDALE HEIGHTS, IL 60139

CHIRIBOGA, GUIDO
FLUSHINMG, NY 11355

CHIRON CORPORATION
CHIRON CORPORATION
4560 HORTON STREET
EMERYVILLE, CA 94608

CHIRON VISION CORPORATION
500 IOLAB DRIVE
CLAREMONT, CA 91711
USA

CHIRON VISION CORPORATION
651 W. WHARTON DRIVE
CLAREMONT, CA 91711
USA

CHIRON
1405 53RD ST.
EMERYVILLE, CA 94608
USA

CHISHOLM, ALPHONZO
2116 ABELWOOD RD.
CHARLOTTE, NC 28216

CHISHOLM, DOREN
7000 E QUINCY AVENUE
E 114
DENVER, CO 80237

CHISHOLM, KATREA
1104 KENNEBEC ST #2C
OXON HILL, MD 20745

CHISHOLM, SANDRA
191 WATER STREET
SAUGUS, MA 01906

CHISHOLM, WAYNE
294 KINGBIRD CT.
THREE BRIDGES, NJ 08887

CHISM, ANDREW
3711 N ROGERS AVENUE
BALTIMORE, MD 21207

CHISM, JOHNNY
RT. 1, BOX 395-S
CUT OFF, LA 70345

CHISMAR, CHRISTINE
12 ARKFIELD CT
NEWARK, DE 19713

CHISNELL, HOWARD
320 ARLINGTON RD
ITASCA, IL 601431802

CHISOLM, VANESSA
12 CHISOLM ROAD
ST. HELENA ISL, SC 29920

CHISOLM, ZACHARIA
226 AIRES ROAD
DELTA, PA 17314

CHISTESTER MGMT SYSTEMS, INC.
1111 N WESTSHORE BLVD, STE. 308
TAMPA, FL 33607
USA

CHISUM, JOHN
2000 EFFIE ST. - SP. 14, MOTTS TRL. PARK
HOUMA, LA 70360

CHITEL, RANDAL
7065 W. THURSTON CT
MILWAUKEE, WI 53218

CHITTENANGO HIGH SCHOOL
ROUTE 5 // 150 GENESSEE STREET
CHITTENANGO, NY 13037
USA

CHITTENDEN BANK
20 SANREMA DRIVE
SOUTH BURLINGTON, VT 05403
USA

CHITTENDEN, ANDREA
9423 MERRYREST RD
COLUMBIA, MD 21045

CHITTENDEN, CAROL
9790 66TH ST. NORTH LOT 178
178
PINELLAS PARK, FL 33782

CHITTENDON BANK
MAIN STREET
MONTPELIER, VT 05602
USA

CHITTY, ANNETTE
1908 ROSHARON #615
ALVIN, TX 77511

CHITWOOD, CHARLOTTE
P O BOX 579
COMMERCE, GA 30529

CHITYAN, LYODMILA
40 BILTMORE AVE
PROVIDENCE, RI 02908

CHIU, IMELDA M
83-25 VICTOR AVENUE #3B
ELMHURST, NY 11373

CHIUCHIOLO, LISA
18 RIVERVIEW AVE
DANVERS, MA 01923

CHIVIAN, CAROLYN
919 WARFIELD WAY
RICHARDSON, TX 75080

CHI-VIT CORP.
200 WINDSOR DRIVE
HINSDALE, IL 60521
USA

CHI-VIT CORP.
720 S. EDGEWOOD AVENUE
URBANA, OH 43078
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHJ INC
PO BOX 231
COLTON, CA 92324
USA

CHLEBUS, JOHN
6836 WOOD STREET
BROOKFIELD, OH 44403

CHLORIDE INDUSTRIAL BATTERIES
4053 MAY STREET
HILLSIDE, IL 60162
USA

CHLORINE INSTITUTE
2001 L STREET, NW
WASHINGTON, IT 20036
UNK

CHMELAR, WILLIAM
103 W BROADWAY AVE
FAIRFIELD, IA 52556

CHMIEL, JERRY
11 CAROL LANE
CLIFTON, NJ 07012

CHMIEL, NANCY
1230 HIGHFIELD CT
BETHEL PARK, PA 15102

CHMURNY, ALAN
6211 WHITE OAK DRIVE
FREDERICK, MD 21701

CHOAT, ARTHUR
3501 DUGGAN HEIGHTS AVE
HARRAH, OK 73045

CHOAT, VICKI
115 OAK CIRCLE
MONROE, LA 71203

CHOATE, DEBORA
412 A NORTH MASTERS
DALLAS TX,

CHOATE, RAY
ROUTE 1 BOX 128AA-1
NORMAN, OK 73069

CHOATE-CONLON, MARY
ONE WARNER STREET
SALEM, MA 01970

CHOCAS, WILLIAM
5174 ORANGWOOD
MEMPHIS, TN 38134

CHOCOLATE IMPRESSIONS OF ORLANDO
P O BOX 608582
ORLANDO, FL 32860-8582
USA

CHOCOLATE TREE, THE
1048 NORTH OLD WORLD THIRD ST.
MILWAUKEE, WI 53203
USA

CHOCTAW INC
6699 I-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC
P O BOX 16987
HATTIESBURG, MS 39404
USA

CHOCTAW INC
P O BOX 898
WEST MEMPHIS, AR 72301
USA

CHOCTAW INC.
1300 BOND ST.
LITTLE ROCK, AR 72202
USA

CHOCTAW INC.
6699 I-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC.
6699 I-95 SOUTH
JACKSON, MS 39212
USA

CHOCTAW INC.
HIGHWAY 49 NORTH
HATTIESBURG, MS 39404
USA

CHOCTAW INC.
PO BOX 16987
HATTIESBURG, MS 39404
USA

CHOCTAW INC.
PO BOX 898
WEST MEMPHIS, AR 72303
USA

CHOCTAW INC.
PO BOX95036
LITTLE ROCK, AR 72295
USA

CHOCTAW NATION HOTEL & RESTURANT
C/O SUBLETT & ASSOCIATES
US HIGHWAY 69 & 75 AT CHOCTAW ROAD
DURANT, OK 74702

CHOCTAW SALES INC
27205 PAULA LANE
CONROE, TX 77385

CHOCTAW SALES, INC.
27205 PAULA LANE
CONROE, TX 77385
USA

CHOCTAW
1300 BOND AVE.
LITTLE ROCK, AR 72295

CHOCTAW, INC
2840 W. NORTHSIDE DR.
JACKSON, MS 39216
USA

CHOCTAW, INC
P O BOX 4266
JACKSON, MS 39216
USA

CHOCTAW, INC.
501 E. JEFFERSON
WEST MEMPHIS, AR 72301
USA

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHOCTAW, INC.
991 N SHELLINGER RD
MOBILE, AL  36608
USA

CHOCTAW, INC.
P O BOX 8507
MOBILE, AL  36608
USA

CHOCTAW, INC.
P O BOX 8507
MOBILE, AL  36689
USA

CHOCTAW, INC.
P.O. BOX 898
WEST MEMPHIS, AR  72303
USA

CHOCTAW, INC.
PO BOX 898
WEST MEMPHIS, AR  72301
USA

CHOCTAW,INC
PO BOX 4266
JACKSON, MS  39216
USA

CHODAVARAPU, SURYA
105D VERSAILLES CIRC
TOWSON, MD  21204

CHODRAW, DAVID
4532 19 TH ST
ARLINGTON, VA  22207

CHOI, JEANNE
20634 MAYALL ST
CHATSWORTH, CA  91311

CHOI, KYE-WON
209-D EAST GLEBE ROAD
ALEXANDRIA, VA  22305

CHOI, MEG
110 EAST NILES AVE
LAKE FOREST, IL  60045

CHOI, MI HYANG(JULIE)
4791 ILKLEY MOOR LN
ELLICOTT CITY, MD  21043

CHOI, WAI
1569 COMMONWEALTH AV
W NEWTON, MA  02165

CHOICE INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

CHOICE OVERNIGHT COPY SERVICE INC.
P.O. BOX 62188
NEW ORLEANS, LA  70162
USA

CHOICE SALES
100 DUPONT ROAD, BUILDING #2
MORGANTOWN, WV  26505
USA

CHOICE, DONALD
56 WATSON STREET
LAURENS, SC  29360

CHOICE, HENRY
113 LAWNFIELD STREET
MAULDIN, SC  29662

CHOICE, PAULA
PO BOX 157
LAURENS, SC  29360

CHOLEWCZYNSKI, JOSEPH
106 CASTLETOWN ROAD #302
TIMONIUM, MD  21093

CHOLEWCZYNSKI, PATRYK
10363 COLLEGE SQUARE
COLUMBIA, MD  22044

CHOLLA ENTERPRISES
P.O. BOX 789
HOLBROOK, AZ  86025
USA

CHOLLA ENTERPRISES
PERKINS VALLEY ROAD
HOLBROOK, AZ  86025
USA

CHOLLA READY MIX
PO BOX 789
HOLBROOK, AZ  86025
USA

CHOM, CHHAN
2 HELMA WAY
TRENTON, NJ  08609

CHOMA, SHIRLEY
150 A-3 S BRIDGE ST
SOMERVILLE, NJ  08876

CHOMAS, THEA
87 VESPER STREET    APT # 3
PORTLAND, ME  04101

CHOMERICS DIVISION
10 STATE STREET
WOBURN, MA  01801

CHOMERICS
16 FLAGSTONE DRIVE
HUDSON, NH  03051
USA

CHOMERICS
380 SOUTH STREET
PLAINVILLE, MA

CHOMERICS
8 COMMONWEALTH AVE NUE
WOBURN, MA  01801
USA

CHOMERICS
ATTN: JIM RENAULT
77 DRAGON COURT
WOBURN, MA  01888-4850
USA

CHOMERICS, INC.
16 FLAGSTONE DRIVE
HUDSON, NH  03051

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHOMERICS, INC.
23839 BANNING BLVD
CARSON, CA 90745

CHONGULIA, BARBARA
1861 PLAZA DR 1169
GARLAND, TX 75041

CHOPPA, MARY
258 ASH STREET
WALTHAM, MA 02154

CHOQUETTE, TERRIE
STAFFORD HILL RD RFD
ADAMS, MA 01220

CHORISTIL, MICHAEL
1376 FIRST AVENUE
NEW YORK, NY 10021

CHOUDHARY, SAEED
34 CHARLES DRIVE
TEWKSBURY, MA 01876

CHOUINARD, BARBARA
227 18TH STREET
DRACUT, MA 01826

CHOULIS, LISA
318 EAST JERSEY STREET
ORLANDO, FL 32806

CHOW, I-PENG
13499 VILLAD'EST DR
HIGHLAND, MD 20777

CHOY, ANDY
9 KNAPP STREET    APT 404
BOSTON, MA 02111

CHR SOLUTIONS
8501 EVERGREEN BLDG
MINNEAPOLIS, MN 55433
USA

CHRAMOSTA, PHYLLIS
700 13TH ST. NW
CEDAR RAPIDS, IA 52405

CHONG, TAE
1260 QUAKER HILL DR
ALEXANDRIA, VA 22314

CHOO-CHOO BUILD-IT MART
135 ROBERSON MILL ROAD
MILLEDGEVILLE, GA 31061
USA

CHOPRA, KAWAL
605 WINDSOR PARK LN
COLLIERVILLE, TN 38017

CHORBA CONTRACTING
BONNER AVENUE
BRIDGEPORT, AL 35740
USA

CHORNE, RAYMOND
P.O. BOX 222
SOUTH HEART, ND 58655

CHOUDHURI, PIENAKY
25-65 32ND STREET
ASTORIA, NY 11102

CHOUINARD, DANIEL
3480 FINGER RD
2
GREEN BAY, WI 54311

CHOVAN, PATRICIA
9 JAARSAN CT
MADISON, WI 53716

CHOWDHRUY, NAZRUL
1105 JEROME AVENUE
BRONX, NY 10452

CHOY, VICTORIA
2721 SCARBOROUGH LN.
CARROLLTON, TX 75006

CHR. HANSEN INC.
16300 W. LINCOLN AVENUE
NEW BERLIN, WI 53151
USA

CHRASKA, CATHERINE
213 JOYCE DRIVE
PITTSBURGH, PA 15212

CHONG, YENG
8047 WINDINGWOOD ROAD    APT# T-2
GLEN BURNIE,, MD 21061

CHOPKO, GREGORY
885 SELLS AVENUE
COLUMBUS, OH 43212

CHOPRA, PRADEEP
8770 VAN NUYS BLVD.
14
PANORAMA CITY, CA 91402

CHORICH, GAIL
7353 NORTON ROAD
HIRAM, OH 44234

CHOTOOSINGH, MICHAEL
3164 WEST 100TH STRE
EVERGREEN PARK, IL 60805

CHOUEST, LONNIE
306 EAST 14A STREET
CUT OFF, LA 70345

CHOUINARD, GEORGE
5441 OLD MILITARY RD
DE PERE, WI 541159694

CHOW, EDGARD
4835 BARNETT RD #246
WICHITA FALLS, TX 76310

CHOWDHURY, GIASHUDDIN
34-14 44TH STREET
L.I C, NY 11101

CHP SALES
P O BOX 118
PITTSFORD, NY 14534
USA

CHR. HANSEN INGREDIENT TECHNOLOGY
1595 MAC ARTHUR BLVD.
MAHWAH, NJ 07430
USA

CHRETIEN, ANGELA MARIE
23 JEWELL STREET
JAY, ME 04239

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CHRIS & CRAFT INDUSTRIAL PRODUCTS
407 COUNTY LINE ROAD
GARY, IN  46403
USA

CHRIS BUEKER, INC.
1305 E. WASHINGTON ST.
GREENVILLE, SC  29607
US

CHRIS CALLBECK
21 HILLCREST DR
HARVARD, MA  01451
USA

CHRIS COMEAU
171 DALE AVENUE
LEOMINSTER, MA  01453
USA

CHRIS CRAFT INDS.HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
4 07 COUNTY LINE ROAD
GARY, IN  46403
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
407 COUNTY LINE ROAD
GARY, IN  46403
USA

CHRIS CRAFT INDUSTRIAL PRODUCTS
PHONE#219-882-8933
219 VIRGINIA STREET
GARY, IN  46408
USA

CHRIS ELLIOTT
548 COLUMBUS AVENUE
BOSTON, MA  02118
USA

CHRIS HANSEN ITC, INC.
3800 NORTH MILL ROAD
VINELAND, NJ  08360
USA

CHRIS HANSEN LAB
16467 WEST LINCOLN AVENUE
NEW BERLIN, WI  53151
USA

CHRIS HANSEN LAB
9015 W. MAPLE STREET
MILWAUKEE, WI  53214
USA

CHRIS HANSEN, INC.
16465 W. LINCOLN AVENUE
NEW BERLIN, WI  53151
USA

CHRIS HANSEN, INC.
9015 W. MAPLE STREET
PO BOX 14428
MILWAUKEE, WI  53214
USA

CHRIS HANSEN'S LAB INC.
9015 W. MAPLE STREET
MILWAUKEE, WI  53214
USA

CHRIS HANSEN'S LAB
2867 S. 160TH STREET
NEW BERLIN, WI  53151
USA

CHRIS MABON
P O BOX 1383
MONUMENT, CO  80132

CHRIS MARLOWE
4916 136TH PLACE SE
SNOHOMISH, WA  98290
USA

CHRIS MCCOY
PO BOX 454
HANNA CITY, IL  61536
USA

CHRIS MELTON
HWY 221
ENOREE, SC  29335
USA

CHRIS MORROW
HWY 221
ENOREE, SC  29335
USA

CHRIS PIEKARSKI
7719 HAMPTON SUMMIT PLACE
CHESTERFIELD, VA  23832
USA

CHRIS PROTZE
125 SCITUATE ROAD
MASHPEE, MA  02649
USA

CHRIS RYDZIK
225 SPORT HILL ROAD
EASTON, CT  06612
USA

CHRIS TUZZEO
320 S GIBSON ST
GILBERT, AZ  85296
USA

CHRIS WARD
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHRISBELL HOSPITALITY CO.
BELLEVUE HILTON -  GEN COUNSEL
100-112TH AVE. NE
BELLEVUE, WA  98004
USA

CHRIS-CHEM
P O BOX 2387
BRIDGEVIEW, IL  60455
USA

CHRISMAN, CLIFFORD
3121 33RD AVE SW
CEDAR RAPIDS, IA  52404

CHRIST COMMUNITY CHURCH
C/O DALE INCORPORATED
1215 HILLSBORO ROAD
FRANKLIN, TN  37069
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHRIST COMMUNITY CHURCH
PO BOX 120129
NASHVILLE, TN 37212
USA

CHRIST HOSPITAL
PO BOX 70508
CHICAGO, IL 60673
USA

CHRIST, DEBRA
12813 S KENNETH   APT E
ALSIP, IL 60803

CHRISTENBERRY, ANN
1700 WESTWOOD AVE
WILSON, NC 27893

CHRISTENBERRY, CARL
219 NORTHBROOK WAY
GREENVILLE, SC 29615

CHRISTENBERRY, DONNA
219 NORTHBROOK WAY
GREENVILLE, SC 29615

CHRISTENSEN BROS ROCK PRODUCTS
POST OFFICE BOX 191
FAIRVIEW, UT 84629
USA

CHRISTENSEN BROS ROCK PRODUCTS
SOUTH HIGHWAY 89, N. STATE 1912
FAIRVIEW, UT 84629
USA

CHRISTENSEN CONCRETE PROD
N HWY 281
GRAND ISLAND, NE 68803
USA

CHRISTENSEN CONCRETE PROD
P O BOX 272
GRAND ISLAND, NE 68802
USA

CHRISTENSEN CONCRETE PROD
PO BOX272
GRAND ISLAND, NE 68802
USA

CHRISTENSEN READY MIX
400 SOUTH 336 WEST
HUNTINGTON, UT 84528
USA

CHRISTENSEN READY MIX
ATTN: ACCOUNTS PAYABLE
MOUNT PLEASANT, UT 84647
USA

CHRISTENSEN READY MIX
SALINA INDUSTRIAL PARK
SALINA, UT 84654
USA

CHRISTENSEN, ANDREW
5931 SHARON LN NW
CEDAR RAPIDS, IA 52405

CHRISTENSEN, BONITA
430 E LECAPTAINE CIR
GREEN BAY, WI 54302

CHRISTENSEN, CHARLES
BOX 221
KENNARD, NE 680340211

CHRISTENSEN, CHARLES
BOX 75
KENNARD, NB 68034

CHRISTENSEN, CHARLES
BOX 75
KENNARD, NE 68034

CHRISTENSEN, CLIFFORD
2419 240 TH ST.
GUTHRIE, IA 50115

CHRISTENSEN, DAVID
1310 FORT HOWARD AVE
DE PERE, WI 54115

CHRISTENSEN, DENNISE
11500 CARLSBAD
RENO, NV 89506

CHRISTENSEN, DIANA LYNNE
10002 N. 7TH ST.
PHOENIX, AZ 85020

CHRISTENSEN, ETTA
3509 NORMA
COUNCIL BLUFFS, IA 515017927

CHRISTENSEN, FRED
POST OFFICE BOX 464
DUNCAN, SC 29334

CHRISTENSEN, GARY
3290 BATH ROAD
PERRY, MI 48872

CHRISTENSEN, JAN
901 BERNDS
NEW RICHMOND, WI 54017

CHRISTENSEN, JOLENE
3148 WOODVIEW RIDGE
KANSAS CITY, KS 66103

CHRISTENSEN, KIM
3909 LIBAL ST
GREEN BAY, WI 54301

CHRISTENSEN, LARRY
200 ELM STREET
EVANSTON, WY 82930

CHRISTENSEN, MARY ANN
ROUTE 2 BOX 227
ATLANTIC, IA 500229659

CHRISTENSEN, MICHAEL
4314 SIXTEENTH 11
LUBBOCK TX, TX 79416

CHRISTENSEN, MOORE, COCKRELL,
160 HERITAGE WAY
KALISPELL, MT 59901
USA

CHRISTENSEN, NANCY
508 20TH AVENUE
PATERSON, NJ 07513

CHRISTENSEN, NELS
1801 ASBURY LANE
DEER PARK, TX 77536

CHRISTENSEN, RANDY
1320 SOUTHVIEW LANE NE
SWISHER, IA 52338

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRISTENSEN, ROBERT
1002 10TH STREET
MANNING, IA  51455

CHRISTENSEN, STEVEN
10007 CHESTNUT
ATLANTIC, IA  50022

CHRISTENSEN, WILLIAM
262A E. MAIN ST
BERGENFIELD, NJ  07621

CHRISTI ELEMENTARY
10300 HUNNINGTON STREET
FRISCO, TX  75035
USA

CHRISTIAN CTY CONCRETE
432 W. TRACKER RD.
NIXA, MO  65714
USA

CHRISTIAN K SCHOLUND
101 BRINY AVENUE #2002
POMPANO BEACH, FL  33062
USA

CHRISTIAN, DAYTON
1512 N STADIUM RD
ALICE, TX  78332

CHRISTIAN, JAMES
3842 HADLEY FERRY ROAD
CAIRO, GA  31728

CHRISTIAN, LINDA
7202 WEST PORT WAY
SAN ANTONIO, TX  78227

CHRISTIAN, RAYMOND
110 STOCKTON ROAD
CHUCKEY, TN  37641

CHRISTIAN, REMON
1625 CONLEY RD
CONLEY, GA  30027

CHRISTIAN, TAMMI
311 S. BENTON
MIDLAND, TX  79701

CHRISTENSEN, SANDRA
374 CAMBRIDGE DR NE
CEDAR RAPIDS, IA  52402

CHRISTENSEN, STEVEN
411 E 8TH          BOX 92
PINE BLUFFS, WY  82082

CHRISTENSON, LUANNE
600 HUDSON RD
WEST PALM BCH, FL  33405

CHRISTIAN CONSULTING
4525 HIGHWAY 12 WEST
HELENA, MT  59601
US

CHRISTIAN HASS
1331 E SCORPIUS PL
TUCSON, AZ  85737
USA

CHRISTIAN LOUIS
1723 A SENATE STREET
COLUMBIA, SC  29201
USA

CHRISTIAN, HEBERT
1413 CYPRESS COVE
LA PORTE, TX  77571

CHRISTIAN, JEANNINE
7531 DREAM VALLEY
SAN ANTONIO, TX  78242

CHRISTIAN, LYDIA
210 MARCELLA AVE
SPANISH FORT, AL  36527

CHRISTIAN, RAYMOND
5221 CRYSTAL DRIVE
FAIRFIELD, OH  45014

CHRISTIAN, RENEE
P.O. BOX 953
BRONX,, NY  10453

CHRISTIAN, TAMMY
10551 LOCKWOOD DR
GRAND BAY, AL  36541

CHRISTENSEN, STEVE
3465 DOUGLAS APT. A-10
CRAIG,, CO  81625

CHRISTENSEN, TAMMY L
406 1 2 NAYMUT ST
MENASHA WI, WI  54952

CHRISTESEN, KENNETH
2623 MOSSMAN DR
FARMINGTON, NM  87401

CHRISTIAN CONSULTING
4525 HIGHWAY 12 WEST
HELENA, MT  59601
USA

CHRISTIAN J HASS
10555 E. BAHIA
SCOTTSDALE, AZ  85259
USA

CHRISTIAN S. MASS., MD,PA.
413 NOTTINGHAM RD.
BALTIMORE, MD  21229
USA

CHRISTIAN, HEIDI
5047-2 HEATHERHILL LN
BOCA RATON, FL  33486

CHRISTIAN, LEONARD
1527 S 17TH STREET
CHICKASHA, OK  73018

CHRISTIAN, MARCO
5027 BELLEFONTAINE
KANSAS CITY, MO  64130

CHRISTIAN, REGINALD
875 FRANKLIN RD #328
MARIETTA, GA  30067

CHRISTIAN, RUBYE
480 WARM SPRINGS DR
FAYETTEVILLE, NC  28303

CHRISTIAN, TERRY
5736 CR 52
BIG PRAIRIE, OH  44611

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRISTIAN, WAYFORD
ROUTE 2 BOX 200
DUNLAP, TN 37327

CHRISTIAN, WILLIAM
814 GERALD
WICHITA FALLS, TX 76301

CHRISTIANS, HERMAN
P O BOX 531
GEORGE, IA 51237

CHRISTIANSEN, CAROL
8200 SOUTHWESTERN
DALLAS, TX 75206

CHRISTIANSEN, DONNA
4742 W. 9TH STREET ROAD
GREELEY, CO 80634

CHRISTIANSEN, DUANE
RR2, BOX 93A
CREIGHTON, NE 68729

CHRISTIANSEN, ELLEN
RT 15 BOX 174
CONCORD, NH 03301

CHRISTIANSEN, ERIC
105 W. MAPLE AVE
MORRISVILLE, PA 19067

CHRISTIANSEN, F.J.A. ROOFING
DISTRIBUTOR
2139 W. PURDUE STREET
MILWAUKEE, WI 53209
USA

CHRISTIANSEN, F.J.A. ROOFING
P.O. BOX 09461
MILWAUKEE, WI 53209
USA

CHRISTIANSEN, GLORIA
1220 N BLAIR
ROYAL OAK, MI 48067

CHRISTIANSEN, MICHAEL
40284 N MARCUS ST
ANTIOCH, IL 60002

CHRISTIANSEN, RUDY
P O BOX 335       241 NO. MAIN
ELKHORN, NE 68022

CHRISTIANSEN, TRUDY
14727 POMEROL LANE
PINEVILLE, NC 28134

CHRISTIANSEN, WILBUR
RT. 1, BOX 239
VALLEY, NE 68064

CHRISTIANSON INVESTIGATIONS INC.
10274 SARATOGA ST.
OMAHA, NE 68134
USA

CHRISTIANSON MILLER FINK JACOBS GLA
DAVID A GIANNOTTI
2121 AVE OF THE STARS
18TH FLOOR
LOS ANGELES, CA 90067
USA

CHRISTIANSON, ELTON
23 ALPINE ROAD
LIBBY, MT 59923

CHRISTIANSON, J
P. O. BOX 24
BODE, IA 50519

CHRISTIANSON, RONALD
R R 3, BOX 138
NORTHWOOD, IA 50459

CHRISTIDIS, CHRIS
P O BOX 68
THERMI,  57001

CHRISTIDIS, PENELOPE
48 NORMANDY VILLAGE APT 1
NANUET, NY 10954

CHRISTIE CLINIC ASSOC
101 W UNIVERSITY AVE
CHAMPAIGN, IL 61820
USA

CHRISTIE, ELIZABETH
4235 TYLER
BERKLEY, MI 48072

CHRISTIE, JAMES
4229 HIGGINS RD.
MOBILE, AL 36619

CHRISTIE, JAMES
670 HEMINGWAY
LAKE ORION, MI 48362

CHRISTIE, MICHAEL
63 TIERRA MADRE RD
PLACITAS, NM 87043

CHRISTIE, ROBERT
102 COBB CAVERN DR
GEORGETOWN, TX 78628

CHRISTIE, ROBERT
1516 RUNAWAY BAY DR
COLUMBUS, OH 432043844

CHRISTIE'S PHOTOGRAPHIC STUDIOS
5422 CARRIER DRIVE, SUITE 307
ORLANDO, FL 32819
USA

CHRISTIE'S
1230 6TH AVENUE
NEW YORK, NY 10001
USA

CHRISTINA N MORIARTY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISTINE BLAY
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRISTINE BOENING
4950 S 51ST STREET
GREENFIELD, WI 53220
USA

CHRISTINE FLANAGAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISTINE L FLANAGAN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CHRISTINE, JERRY
686 TWP ROAD 3044
LOUDONVILLE, OH 44842

CHRISTMAN, DEBRA
54 PARKE AVENUE
PITTSBURGH, PA 15205

CHRISTMANN, ALLEN
2625 SPORTSMAN PARK ROAD
LAUREL, MT 59044

CHRISTNER, ROBERT
100 SHERBROOK COURT
WEXFORD, PA 15090

CHRISTON L. HILL
50 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139
USA

CHRISTOPH, TOM
4920 FINGER RD
GREEN BAY, WI 54311

CHRISTOPHER B. DENNIS
34 WILTON HUNT
WILTON, CT 06897
USA

CHRISTOPHER DENNIS
6 EAST CONSTANCE AVE
SANTA BARBARA, CA 93105
USA

CHRISTINE BURNS
5449 E. DAHLIA DRIVE
SCOTTSDALE, AZ 85254

CHRISTINE G VOZZELLA
868 TIVOLI CIRCLE  APT 203
DEERFIELD BEACH, FL 33441
USA

CHRISTINE L. VERTUCCI
6050 W 51ST STREET
CHICAGO, IL 60638
USA

CHRISTINE, SHERRY
925 TOWNSHIP ROAD 2408
PERRYSVILLE, OH 44864

CHRISTMAN, DOROTHY
7419 RIVER GARDEN DR.
HOUSTON, TX 77095

CHRISTMAS DESIGNERS, INC
3124 N.W. 16TH TERRACE
POMPANO BEACH, FL 33064
USA

CHRISTOF, A JOHN
2845 HAMPTON COURT RD. N
CORDOVA, TN 380189408

CHRISTON LORN HILL
1219 QUINCY STREET NORTHEAST
WASHINGTON, DC 20017-2635
USA

CHRISTOPHE, BERNICE
155 MIMOSA ST
LAFAYETTE, LA 70506

CHRISTOPHER BULL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

CHRISTOPHER DIETZ
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

CHRISTINE E. HILKER
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CHRISTINE L FLANAGAN
6 GRIFFIN ST
DERRY, NH 03038-2514
USA

CHRISTINE SMITH
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

CHRISTLEY, MARK
3100 N. FAIRGROUNG SP. #44 #7
MIDLAND, TX 79705

CHRISTMAN, THOMAS
4015 CRESTWOOD DRIVE
WAUSAU, WI 54401

CHRISTMAS, CARLOS
7914 RAY BON DR
SAN ANTONIO, TX 78218

CHRISTON HILL
C/O 62 WHITTEMORE AVE
CAMBRIDGE, MA 02140-1692
USA

CHRISTOPH, ANNE
5205 WOODCHUCK CT
GLEN ALLEN, VA 23060

CHRISTOPHEL, MICHAEL
4151 WILLOW WAY
MORRISTOWN, TN 37814

CHRISTOPHER DENNIS
123 CHESTER AVE
ANNAPOLIS, MD 21403-3311
USA

CHRISTOPHER E. PROTZE
125 SCITUATE ROAD
MASHPEE, MA 02649
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CHRISTOPHER ELLIOTT
548 COLUMBUS AVENUE #B2
BOSTON, MA  02118-1129
USA

CHRISTOPHER HAYNES
7500 GRACE DR.
COLUMBIA, MD  21044
USA

CHRISTOPHER J. MUSE
101 TREMONT ST #615
BOSTON, MA  02108
USA

CHRISTOPHER K LITTLE
3220 MAPLE TERRACE DRIVE
SUWANEE, GA  30174
USA

CHRISTOPHER M. NEUBAUER
331 SHERMAN AVE., APT.2
EVANSTON, IL  60202
USA

CHRISTOPHER PEREGO
6225 CHESSHIRE LN NORTH
MAPLE GROVE, MN  55311-4244
USA

CHRISTOPHER SCHULT
6375 ROWANBERRY DR.
ELKRIDGE, MD  21075
US

CHRISTOPHER W. PATTERSON
5601 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CHRISTOPHER, CARRIE
309 E. MARTINTOWN RDAPT. J-2
N AUGUSTA, SC  29841

CHRISTOPHER, ELIZABETH
8 PEBBLE CREEK WAY
TAYLORS, SC  29687

CHRISTOPHER, LEROY
130 KING FISHER DRIVE
SIMPSONVILLE, SC  29680

CHRISTOPHER F GRAVES
4 EASTHILL DR
DOYLESTOWN, PA  18901
USA

CHRISTOPHER HOUSE
C/O FORGE  INDUSTRIES
WORCESTER, MA  01611
USA

CHRISTOPHER J. SCHULT
1517 W. 4TH AVE., #12
STILLWATER, OK  74074
USA

CHRISTOPHER L LAWSON
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CHRISTOPHER N GRIMES
3839 PESTANA WAY
LIVERMORE, CA  94550
USA

CHRISTOPHER PLACE
709 E. EAGER STREET
BALTIMORE, MD  21202
USA

CHRISTOPHER SIEDELBERG &
225 N MARKET STREET
WOOSTER, OH  44691-0599
USA

CHRISTOPHER, A
65 SEVEN OAKS DR
SUMMIT, NJ  079014154

CHRISTOPHER, CLARENCE
1105 MCKEAN AVENUE
BALTIMORE, MD  21217

CHRISTOPHER, JEANETTE
305 EASTERN PARKWAY
NEWARK, NJ  07106

CHRISTOPHER, LEWIS
1101 CLEVELAND AVE
CALUMET CITY, IL  60409

CHRISTOPHER G. LUECKING
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

CHRISTOPHER J LANE
3902 SPRINGFIELD
KANSAS CITY, KS  66103
USA

CHRISTOPHER J. STAWSKI
205 EAST WISCONSIN AVENUE
SUITE 205
MILWAUKEE, WI  53202
USA

CHRISTOPHER M MARLOWE
4916 136TH ST
SNOHOMISH, WA  98290
USA

CHRISTOPHER P DAVIS GOODWIN PROCTOR
EXCHANGE PLACE
BOSTON, MA  02109-2881
USA

CHRISTOPHER PRINCE
145 ST TROPEZ
LAGUNA BEACH, CA  92651
USA

CHRISTOPHER W MCDERMOTT
115 WEST 71ST STREET  APT 3D
NEW YORK, NY  10023
USA

CHRISTOPHER, BENNETT
419 E BUTLER RD #36
MAULDIN, SC  29662

CHRISTOPHER, DAVID
10 BORNS HILL RD
HUDSON, NH  03051

CHRISTOPHER, KIRK
5495 VANTAGE PT RD
COLUMBIA, MD  21044

CHRISTOPHER, LOUIS
134 WILLARD STREET
LOWELL, MA  01850

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CHRISTOPHER, MARY
26 W. ELM ST
FAIRCHANCE, PA  15436

CHRISTOPHER, MARY
RT 2, BOX 3684
NICHOLSON, GA  30565

CHRISTOPHER, RICHARD
4 COLUMBIA ROAD
TEWKSBURY, MA  01876

CHRISTOPHER, SYLVESTER
4556 COBIA DR SE
ST PETERSBURG, FL  33705

CHRISTOPHER, TIMOTHY
6285 HAMILTON CREEK RD
COLUMBUS, IN  47201

CHRISTOU, PAUL
38 GLENALMOND, SUNNINGDALE
NORWICH,   NR46AE

CHRISTUS SECHUMPERT HOSPITAL
ONE ST. MARY'S PLACE
SHREVEPORT, LA  71101
USA

CHRISTUS ST JOSEPH'S HOSPITAL
P O BOX 840963
DALLAS, TX  75284
USA

CHRISTY COBB CONSULTING ENGINEERS
2320 HIGHLAND AVENUE  SUITE 100
BIRMINGHAM, AL  35205
USA

CHRISTY FOLTZ CONSTRUCTION
740 S MAIN STREET
DECATUR, IL  62525
USA

CHRISTY FOLTZ CONSTRUCTION
P O BOX 828
DECATUR, IL  62525
USA

CHRISTY FOLTZ INC.
740 S MAIN
DECATUR, IL  62525
USA

CHRISTY MACHINE COMPANY
118 BIRCHARD AVE
FREMONT, OH  43420
USA

CHRISTY VAULT CO
44100 CHRISTY ST
FREMONT, CA  94538
USA

CHRISTY VAULT COMPANY
44100 CHRISTY STREET
FREMONT, CA  94538
USA

CHRISTY VAULT COMPANY
9700 AVENUE 256
TULARE, CA  93274
USA

CHRISTY, DONALD
2507 DEMAREST ST.
LAKE CHARLES, LA  70601

CHRISTY, KATHRYN
114 FURMAN VIEW DRIVE
GREENVILLE, SC  296099417

CHRISTY, VIOLA
3309 E NORTH STREET
GREENVILLE, SC  296151905

CHROMA COPY
12 CHANNEL STREET
BOSTON, MA  02210
USA

CHROMA CORP.
3900 DAYTON STREET
MCHENRY, IL  60050
USA

CHROMA CORP.
PURCHASING DEPT.
3900 DAYTON STREET
MCHENRY, IL  60050
USA

CHROMALLOY CONNECTICUT
22 BARNES IND RD S
WALLINGFORD, CT  06492
USA

CHROMALLOY CONNECTICUT
BARNES IND PARK
WALLINGFORD, CT  06492
USA

CHROMALLOY JOB
SAINT LOUIS, MO  63100
USA

CHROMALLOY NEVADA
715 INDUSTRIAL PARK DRIVE
CARSON CITY, NV  89701
USA

CHROMALLOY
120 SOUTH CENTRAL
SAINT LOUIS, MO  63105
USA

CHROMALLOY
1400 NORTH CAMERON STREET
HARRISBURG, PA  17103
USA

CHROMALLOY
3636 ARROWHEAD DRIVE
CARSON CITY, NV  89706
USA

CHROMALOX
1382 HEIL QUAKER BLVD
LAVERGNE, TN  37006
USA

CHROMALOX
1382 HEIL QUAKER BLVD.
LA VERGNE, TN  37086
USA

CHROMALOX
BOX 102153
ATLANTA, GA  30368
USA

CHROMALOX
P.O. BOX 102153
ATLANTA, GA  30368-0153
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHROMATE IND. CORP.
100 DAVINCI DR.
BOHEMIA, NY  11716
USA

CHROMATE IND. CORP.
BOHEMIA, NY  11716
USA

CHROMATE IND. CORP.
P.O. BOX 9124
UNIONDALE, NY  11555-9124
USA

CHROMATE IND. CORP.
UNIONDALE, NY  11555-9124
USA

CHROMATECH SCIENTIFIC CORP
PO BOX 440534
HOUSTON, TX  77244-0534
USA

CHROMATECH SCIENTIFIC CORPORATION
P.O. BOX 440534
HOUSTON, TX  77244-0534
USA

CHROMATOGRAPHY INSTITUTE OF AMERICA
ONE PENOBSCOT STREET
MEDFIELD, MA  02052-3008
USA

CHROMATOGRAPHY TECH. DEVICES
11975 PORTLAND S.
BURNSVILLE, MN  55337
USA

CHROME CRANKSHAFT CO INC
EDWARD J BROSIUS RAY CAREL
,
UNK

CHROME CRANKSHAFT CO OF ILLINOIS
6010 S NEW ENGLAND AVENUE
CHICAGO, IL  60638
USA

CHROME ELECTRIC
621 PARK AVENUE
TITUSVILLE, FL  32781
USA

CHROMIUM CORPORATION
14643 DALLAS PARKWAY
DALLAS, TX  75240
USA

CHROMIUM CORPORATION
8701 UNION AVENUE
CLEVELAND, OH  44105
USA

CHROMO, PAUL
6516 CORKLEY ROAD
BALTIMORE, MD  21237

CHROMPACK INC.
1130 RT. 202
RARITAN, NJ  08869
USA

CHROMPACK INC.
BOX 6795
BRIDGEWATER, NJ  08807
USA

CHRON CHEMICAL
6015 MURPHY AVE P O BOX 14042
HOUSTON, TX  77021
USA

CHRONICLE, THE
P O BOX 200088
HOUSTON, TX  77216
USA

CHRONIS, LISA
801 PLAUSAWA HILL RD
CONCORD, NH  03275

CHROSCINSKI, MICHAEL
1350 WOODBOURNE RD
LEVITTOWN, PA  19057

CHRUSZCZ, RICHARD
1608 LAKEWOOD DRIVE
LAKELAND, FL  338139998

CHRYSLER - CHELSEA
3700 SOUTH M-52
CHELSEA, MI  48118-9600
USA

CHRYSLER BUILDING, THE
148 EAST 43RD STREET
NEW YORK, NY  10174
USA

CHRYSLER BUILDING, THE
42ND STREET
MANHATTAN, NY  10021
USA

CHRYSLER CORPORATION
50 E.91ST ST.,STE 305
INDIANAPOLIS, IN  46240
USA

CHRYSLER CORPORATION
CTC BLDG. MAINT. STOCKROOM
800 CHRYSLER DRIVE EAST
AUBURN HILLS, MI  48326
USA

CHRYSLER HIGH SCHOOL
801 PARK VIEW DRIVE
NEW CASTLE, IN  47362
USA

CHRYSLER HIST MUS C/O DENN-CO
2615 FEATHERSTONE AT SQUIRREL RD
AUBURN HILLS, MI  48321
USA

CHRYSLER PENTASTAR AVIATN
824 WILLOW RUN AIRPORT
YPSILANTI, MI  48198
USA

CHRYSLER PENTASTAR AVIATN
P O BOX 98173
CHICAGO, IL  60693
USA

CHRYSLER TECH C/O BOUMA CORP
2615 FEATHERSTONE
AUBURN HILLS, MI  48321
USA

CHRYSLER TECH CENTER
2615 FEATHERSTONE
AUBURN HILLS, MI  48321
USA

CHRYSLER WORLD HEADQUARTERS
2615 FEATHERSTONE ROAD
AUBURN HILLS, MI  48321
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHRYST, DEBORAH
7719 LUNCEFORD LN
FALLS CHURCH, VA  22043

CHRYSTAL, LYNNE
5223 SAKSTON DR
ANNISTON, AL  36201

CHRYSTLER CORPORATION
NKA DAIMLER CHRYSTER CORPORATION
1000 CHRYSTLER DR.
AUBURN HILLS, MI  48326-2766
USA

CHU, CHAOKANG
209 CLOVER DRIVE
HOCKESSIN, DE  19707

CHU, JIA-NI
210 MEDFORD ROAD
WILMINGTON, DE  19803

CHU, YUAN
132 WORTHEN ROAD
LEXINGTON, MA  02173

CHUA, AIDA
316 LOMA ALTA DRIVE
MESQUITE, TX  75150

CHUANG, CHU CHIN
21-18 150 ST.
WHITESTONE, NY  11357

CHUBB ENGINEERING INC.
P.O. BOX 605
PARSONS, KS  67357
USA

CHUCHAWAT, SRETAPOL
60 COPPERWOOD DR
BUFFALO GROVE, IL  60089

CHUCK HAMBY
HWY 221
ENOREE, SC  29335
USA

CHUCK J. WASKIEWICZ
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CHUCK JAHANT
W.R. GRACE & CO.
FRISCO, TX  75034
USA

CHUCK STRAYVE LANDSCAPING
P.O.BOX 63
WEST CHICAGO, IL  60185
USA

CHUCKS TOWING SERVICE
48 W TAYLOR AVE
HAMILTON, NJ  08610
USA

CHUCK'S WELDING
2231 BEAR RUN RD.
TANEYTOWN, MD  21787
USA

CHUDY, PAMELA
N62 W14449 ROLLING RIDGE DRIVE
MENOMONEE FALLS, WI  53051

CHUDY, WILLIAM
13415 W. FOUNTAIN DR.
208
NEW BERLIN, WI  53151

CHUKWUOGO, OLUWATOYIN
253-30 DRAFT AVE
ROSEDALE, NY  11422

CHULA VISTA POST OFFICE
PACIFIC SPRAY-ON
CHULA VISTA, CA  91909
USA

CHUMLEY, GARY
301 ALLEN BRIDGE ROAD
WOODRUFF, SC  29388

CHUMLEY'S URETHANE INC
P O BOX 753
STERLING, AK  99672
USA

CHUMPITAZ, ANA
4032 W 132ND ST
C
HAWTHORNE, CA  90250

CHUN, BYONG-WA
32 KEEFE AVE
NEWTON, MA  024641317

CHUNG & PARK PATENT OFFICE
PO BOX 3503
CENTRAL SEOUL KOREA, IT  09999
UNK

CHUNG PING CHENG
2738 MASTERS DR.
LEAGUE CITY, TX  77573
USA

CHUNG, DAVID
2504 46TH ST.
ASTORIA, NY  11103

CHUNG, FUNG LAM
11265 S.W. DAVIES RD#1102
BEAVERTON, OR  97007

CHUNG, SUSAN
7715 GREENBROOK DR
GREENBELT, MD  20770

CHUNG, YOON
FLUSHING, NY  11355

CHUPINA, ANA
7433 VANPORT AVE.
WHITTIER, CA  90606

CHUPINA, DANIEL
1057 S WESTERN AVE
LOS ANGELES, CA  90006

CHUPINA, VICTOR
7433 VANPORT AVE
WHITTIER, CA  90606

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CHURCH & DWIGHT CO INC
CN 5297
PRINCETON, NJ 08543-5297
USA

CHURCH & DWIGHT CO., INC.
800 AIRPORT ROAD
LAKEWOOD, NJ 08701
USA

CHURCH & DWIGHT HEADQUARTER NODE*
COLUMBIA, MD 21044
USA

CHURCH HILL COMMUNITY HOSPITAL
ROLLING PLAINS
FALLON, NV 89406
USA

CHURCH OF LATTER DAY SAINTS
1815 RIVERSIDE DRIVE
NEW YORK, NY 10034
USA

CHURCH STREET PLAZA
CORNER OF CHURCH STREET & BENSON
EVANSTON, IL 60201
USA

CHURCH, JONATHAN
47 BEAVER POND ROAD
LINCOLN, MA 01773

CHURCH, ROBERT
5018 PARK ROAD, #142
CHARLOTTE, NC 28209

CHURCHILL, KEN
2848 NO. 76TH ST.
2
MILWAUKEE, WI 53222

CHURCHILL, WILLIAM
3111 WADE STREET
MEMPHIS, TN 381280946

CHURCHWELL, LAVELL
410 CROFTWOOD CLOSE
DULUTH, GA 30136

CHURCH & DWIGHT CO., INC.
2501 E. COUNTY ROAD 34
OLD FORT, OH 44861
USA

CHURCH & DWIGHT CO., INC.
PO BOX 122
OLD FORT, OH 44861
USA

CHURCH & DWIGHT
469 NORTH HARRISON STREET
PRINCETON, NJ 08543
USA

CHURCH OF INCARNATION
55 WILLIAMSBURG LANE
CENTERVILLE, OH 45459
USA

CHURCH OF ST. PAUL THE APOSTLE
CORNER OF 9TH AVENUE
401 WEST 58TH STREET
NEW YORK, NY 10001
USA

CHURCH, BOBBY
P O BOX 1075
CARROLLTON, GA 30117

CHURCH, MARION
3217 N.W. COUNTY
CORSICANA, TX 75110

CHURCH, TERRY
420 APPLE ORCHARD RD
INMAN, SC 29349

CHURCHILL, LINDA
26611 NW 62ND AVE
HIGH SPRINGS, FL 32643

CHURCHIN, KATHLEEN
1233 CHURCH AVE.
MCKEES ROCKS, PA 15136

CHUSON, NANCY
100 N. WHISMAN RD.
MOUNTAIN VIEW, CA 94043

CHURCH & DWIGHT CO., INC.
469 N. HARRISON STREET
PRINCETON, NJ 08543
USA

CHURCH & DWIGHT CO.,-DO NOT USE
469 N. HARRISON ST. (CN 5297)
PRINCETON, NJ 08543
USA

CHURCH AND LARSEN
LONG BEACH, CA 90801
USA

CHURCH OF JESUS CHRIST OF LDS
1815 RIVERSIDE DRIVE
MANHATTAN, NY 10021
USA

CHURCH OF THE APOSTLES
3585 NORTHSIDE PKWY NW
ATLANTA, GA 30327
USA

CHURCH, JOHN
3282 GREEN ASH RD.
DAVIDSONVILLE, MD 21035

CHURCH, MARYANN
1708 WEST JARVIS
CHICAGO, IL 60626

CHURCHILL TRUCK LINES, INC.
BOX 800
CHILLICOTHE, MO 64601
USA

CHURCHILL, NORMA
RT 7 BOX 1880
ELIZABETHTON, TN 37643

CHURCHVILLE, P
2305 FIELDCREST RD
AUGUSTA, GA 30906

CHUSTZ, AIMEE'
8013 ST. CLAUDE
VENTRESS, LA 70783

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CHUTE, JOHN
3079 ST PAUL DR
WINTER HAVEN, FL  33880

CHUTER, LINDA
447 AURORA AVE
METAIRIE, LA  70005

CHUTER, PHILIP
447 AURORA AVE
METAIRIE, LA  70005

CHVALA, WENCEL
ROUTE 1
MARIBEL, WI  54227

CHW MEDICAL FOUNDATION
P O BOX 60000  FILE 72938
SAN FRANCISCO, CA  94160-2938
USA

CHWIRUT, JAMES
1108 GARDEN CREEK CIR
LOUISVILLE, KY  40223

CIA CHIRICANA S.A.
ATTN: MRS. ANA MARIA DE CHAN
CIA CHIRICANA DE LECHE, S.A.
PANAMA,  9A
PANAMA

CIA CHIRICANA S.A.
CIA CHIRICANA DE LECHE, S.A.
PANAMA,  9A
PANAMA

CIA DOS ACOS ESPECIAIS ITABIARA-ACE
CEP 30130-180 BELO HORIZONTE
MINAS GERAIS-BRAZIL,  999999999
BRAZIL

CIA DOS ACOS ESPECIAIS ITABIRA-ACES
AVENIDA JOAO PINHEIRO N 580
CEP30130180BELO HORIZONTG, IT
999999999
UNK

CIA DOS ACOS ESPECIAIS ITABIRA-ACES
CEP 30130-180 BELO HORIZONTE
AVENIDA JOAO PINHEIRO,  999999999
BRAZIL

CIA HULERA EUZKADI SA DE CV
5801 EAST 14TH STREET
BROWNSVILLE, TX  78521
USA

CIA NACIONAL DE ABRASIVES
FAX (956)542-6544)
1144-E LINCOLN STREET
BROWNSVILLE, TX  78521
USA

CIA NACIONAL DE ABRASIVES
PROL. LO. DE MAYO ORIENTE 1301
ESTADO DE MEXICO,  99999
MEXICO

CIA PERUANA DE ENVASES
AV SALVADOR CARMONA 212
ATE,  0
PER

CIA.IND.GANADERA SOSUA CX
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

CIABATONI, DENNIS
852 US 1 BOX 58
EDISON, NJ  08817

CIAMPA, GREGORY
279 TAYLOR RD
PORTSMOUTH, RI  02871

CIAMPA, JOHN
253 ARLINGTON ST
MEDFORD, MA  02155

CIAMPA, JOHN
4 APPLE LANE
SAUGUS, MA  019063253

CIAMPOLILLO, ANGELO
35 ECHO STREET
MALDEN, MA  02148

CIAMPOLILLO, DUILIO
38 FULTON STREET
MALDEN, MA  021484506

CIANBRO CORP
ATTN: GREG SCOTT
PITTSFIELD, ME  04967
USA

CIANBRO CORP.
520 COMMERCIAL STREET
PORTLAND, ME  04101
USA

CIANBRO CORP.
711 PITMAN RD.
BALTIMORE, MD  21226
USA

CIANBRO CORP.
BALTIMORE, MD  21226
USA

CIANBRO CORP.
HUNNEWELL SQUARE
PITTSFIELD, ME  04967
USA

CIANBRO CORP.
P.O. BOX 3711
BOSTON, MA  02241-3711
USA

CIANBRO CORP.
PLANT CLOSED
ROUTE 1A
PORTLAND, ME  04112
USA

CIANCIARUSO JR, BENITO
8614 INDIAN SPRINGS ROAD
LAUREL, MD  20724

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIANCIO, VALERIE
1902 EAST FAIRFIELD ROAD
LINDENHURST, IL 60046

CIAU, FAUSTINO
602 S EUCALYPTUS
INGLEWOOD, CA 90301

CIB
POSTBOX 1837
ROTTERDAM, IT 3000 BV
UNK

CIBA GEIGY
7 SKYLINE DR.
HAWTHORNE, NY 10532
USA

CIBA SPECIALITY CHEMICALS CORP.
P.O. BOX 2444
HIGH POINT, NC 27261
USA

CIBA SPECIALTY CHEM
WATER TREATMENTS
PO BOX 820
SUFFOLK, VA 23434
USA

CIBA SPECIALTY CHEMICALS CORP.
CONSUMER CARE
P.O. BOX 2372
CAROL STREAM, IL 60132-2372
US

CIBA SPECIALTY CHEMICALS
43 NORTH GEIGY ROAD
MC INTOSH, AL 36553
USA

CIBA SPECIALTY CHEMICALS
P.O. BOX 7318
PHILADELPHIA, PA 19170-7318
USA

CIBA VISION
2910 AMWILER IND WAY
ATLANTA, GA 30360
USA

CIANCIOLO, MARGUERITE
561 SABINE
MEMPHIS, TN 38117

CIAVARELLA, RAY
17545 CALHOUN
LOWELL, IN 46356

CIBA GEIGG CORP
P.O. BOX 18300
GREENSBORO, NC 27419
USA

CIBA GEIGY
ATT: P 5264
410 SWING ROAD
GREENSBORO, NC 27409
USA

CIBA SPECIALTY CHEM
560 WHITE PLAINS ROAD
TARRYTOWN, NY 10591-9005
USA

CIBA SPECIALTY CHEM.
PO BOX 2012
TARRYTOWN, NY 10591-9012
USA

CIBA SPECIALTY CHEMICALS
2301 WILROY RD.
SUFFOLK, VA 23439-0820
USA

CIBA SPECIALTY CHEMICALS
540 WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

CIBA SPECIALTY CHEMICALS
PO BOX 7247-7318
PHILADELPHIA, PA 19170-7318
USA

CIBA VISION/MARSHALL CONTR. INC.
11440 JOHN'S CREEK PKWY.
DULUTH, GA 30155
USA

CIANCIOLO, SHIRLEY
4241 N. 75TH STREET
MILWAUKEE, WI 53216

CIAVARELLA, VICKY
R 1 BOX 180
DEMOTTE, IN 46310

CIBA GEIGY
410 SWING RD.
GREENSBORO, NC 27409
USA

CIBA HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CIBA SPECIALTY CHEM
ATTN: MIKE SOWINSKI
433 N MAIN STREET
KIMBERLY, WI 54136
USA

CIBA SPECIALTY CHEMICALS CORP
PO BOX 2372
CAROL STREAM, IL 60132-2372
USA

CIBA SPECIALTY CHEMICALS
4170 SHORELINE DRIVE
EARTH CITY, MO 63045
USA

CIBA SPECIALTY CHEMICALS
P.O. BOX 2372
CAROL STREAM, IL 60132-2372
USA

CIBA SPECIALTY CHEMICALS
SUITE 101A
3901 UNION BLVD
SAINT LOUIS, MO 63115
USA

CIBA, JOSEPH
175 N LOCUST HILL DR
701
LEXINGTON, KY 212291228

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIBA-GEIGY CORP
P O BOX 65779
CHARLOTTE, NC  28265
USA

CIBA-GEIGY CORPDO ROAD WEST
FORMULATED SYSTEMS GROUP
CHARLOTTE, NC  28265
USA

CIBA-GEIGY CORPORATION
P.O. BOX 65108
CHARLOTTE, NC  28265
USA

CIBA-GEIGY
181 PASSAIC AVENUE
SUMMIT, NJ  07901
USA

CIBA-GEIGY
4545 ELECTRONICS PL.
LOS ANGELES, CA  90039
USA

CIBA-GEIGY
556 MORRIS AVENUE
SUMMIT, NJ  07901
USA

CIBC INC
2727 PACES FERRY RD #1200
ATLANTA, GA  30339
USA

CIBER INC.
P.O. BOX 5912
DENVER, CO  80217-5912
USA

CIBT
P O BOX 79407
BALTIMORE, MD  21279-0407
USA

CIBULSKY, MARK
902 FRANKLIN ST
WYOMISSING, PA  19610

CIC OF MD.
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CIC SYSTEMS INC
156 UNIVERSITY AVE
WESTWOOD, MA  02019
USA

CICCIARELLI, VIRGINIA
404 N MARIA AVENUE
REDONDO BEACH, CA  90277

CICCOLINI, VINCE
4001 N 9TH ST        #804
ARLINGTON, VA  22203

CICCONE, JOSEPH
538 LOWELL ROAD
GROTON, MA  01450

CICERO NORTH SYRACUSE HIGH SCHOOL
ROUTE 31
CICERO, NY  13039
USA

CICERO, DOLORES
3830 TIMOTHY LN
BETHLEHEM, PA  18017

CICHERSKI, STACY
6002 MC ADAMS
ARCOLA, TX  77583

CICONTE, ROSEMAN AND WASSERMAN
1300 KING ST - P.O. BOX 1126
WILMINGTON, DE  19899
USA

CICUTO, LOUIS
38 ALEXANDER COURT
NANUET, NY  10954

CID PETERSON MEDICAL CENTER
260  CULLY
KERRVILLE, TX  78028
USA

CIDX
P O BOX 4199
TRENTON, NJ  08610
USA

CIECO PHILLIPS CO. COLLEGE
HWY 65
STUTTGART, AR  71260
USA

CIELO VISTA CINEMA
2828 CINEMA RIDGE
SAN ANTONIO, TX  78238
USA

CIEMPA, DAVID
22 WEST SHAFT ROAD
NORTH ADAMS, MA  01247

CIEMPA, RICHARD
27 POWERS ST
ADAMS, MA  01220

CIEPLIK, THOMAS
23 ENFIELD STREET
INDIAN ORCHARD, MA  01151

CIEPLOWSKI, CASMIR J
4847 TURNEY RD  2B
GARFIELD HTS OH, OH  44125

CIERVO, CHRISTINE
274 CARRIAGE DRIVE
SOUTHINGTON, CT  06489

CIESICK, ROCKNE
1392 HAMPTON DR
AUBURN, AL  36830

CIESLUK, LEONARD
5 DUCK POND LANE
MERRIMACK, NH  03054

CIESZYNSKI, ANTHONY
3361 N. 98TH STREET
MILWAUKEE, WI  53222

CIFELLI, ALBERT
15 HUTCHINSON STREET
LOWELL, MA  018513803

CIGLIANO, ANTHONY
28 FAIRFIELD STREET
LOWELL, MA  01851

Page 1380 of  6012
WR Grace

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIGNA HEALTHCARE OF ARIZONA
P O BOX 78201
PHOENIX, AZ 85062
USA

CIGNA HEALTHCARE OF ARIZONA
PO BOX 42018
PHOENIX, AZ 85080-2018
USA

CIGNA HEALTHCARE
P O BOX 42017
PHOENIX, AZ 85080-2017
USA

CIGNA WORLDWIDE INSURANCE CO.
PO BOX 15050
WILMINGTON, DE 19850-5050
USA

CIHA, THOMAS
1470 SAUNDERS
WOOSTER, OH 44691

CIHLA, MYRTLE
229 JOHNSON AVE NW
CEDAR RAPIDS, IA 52404

CIHLA, ROCKY
71 CHERRY HILL RD NW
CEDAR RAPIDS, IA 52405

CIHLAR CONCRETE PRODUCTS
3511 N. DELUTH AVE.
STURGEON BAY, WI 54235
USA

CIHLAR CONCRETE PRODUCTS, INC.
6090 GORDON RD.
STURGEON BAY, WI 54235
USA

CIIT CENTERS FOR HEALTH RESEARCH
P O BOX 12137
RESEARCH TRIANGLE PARK, NC 27709
UNK

CIITICORP NORTH AMERICA INC
6700 CITICORP DR 2ND FLOOR
TAMPA, FL 33619
USA

CIL PROCESSING CENTER INC
251 FRONTAGE RD UNIT #24
BURR RIDGE, IL 60521
USA

CILLEY, JASON
101 INDEPENDENCE CT
BEDFORD, MA 01731

CILUFFO, MICHAEL
8806 FIELDFLOWER LA
TAMPA, FL 33635

CIMARRON MATERIAL, INC.
ATTN: TUCSON LOCATION
PHOENIX, AZ 85036
USA

CIMARRON
400 N. FREDRICK
EL PASO, TX 79905
USA

CIMARRON
NORTH LAS VEGAS, NV 89030
USA

CIMBRELO, SARA
1051 PITCHER'S WAY
HYANNIS, MA 026012224

CIMCOR, INC.
8252 VIRGINIA ST., STE. C
MERRILLVILLE, IN 46410
USA

CIMCOR, INC.
MERRILLVILLE, IN 46410
USA

CIMINI, KEVIN
5210 TOWER DR
239
WICHITA FALLS, TX 76310

CIMINI, RONALD
5303 DEWEY STREET
WICHITA FALLS, TX 76306

CIMINI, WALTER
SUITE #202
RICHMOND HILL,ONT,

CIMINO MACHINERY CORP.
5958 S. CENTRAL AVENUE
CHICAGO, IL 60638
USA

CIMMINO, CONCETTA
106 AVENUE P
BROOKLYN, NY 112046214

CIMS BABSON COLLEGE
BABSON HALL ROOM 323
BABSON PARK, MA 02157-0310
USA

CIMUSZ, PAUL
21 SCOTT DRIVE
HILLSBOROUGH, NJ 08844

CINC, PRERET
38
38
NY, NY 11111

CINCINNATI ARMATURE WORKS INC.
P.O. BOX 960747
CINCINNATI, OH 45296-0747
USA

CINCINNATI ARMATURE WORKS, INC.
6516 WIEHE RD.
CINCINNATI, OH 45237
USA

CINCINNATI BELL LONG DISTANCE
P.O. BOX 5709
CINCINNATI, OH 45201-5709
USA

CINCINNATI BELL SUPPLY
P O BOX 960751
CINCINNATI, OH 45296-0751
USA

CINCINNATI BELL TELEPHONE
DEPT 1811
CINCINNATI, OH 45274-1811
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CINCINNATI BELL TELEPHONE
DEPT 1811
CINCINNATI, OH  45274-1811
US

CINCINNATI BELL TELEPHONE
DEPT. 1811
CINCINNATI, OH  45274-1811
USA

CINCINNATI BELL TELEPHONE
P.O. BOX 145553
145553
CINCINNATI, OH  45250-5553
UNK

CINCINNATI BELL TELEPHONE
P.O. BOX 6460
CINCINNATI, OH  45201
USA

CINCINNATI BELT.& TRANSMISSION CO.
737 W. SIXTH ST.
CINCINNATI, OH  45250-0639
USA

CINCINNATI BELTING & TRANSMISSION C
P.O. BOX 630505
CINCINNATI, OH  45263-0505
US

CINCINNATI BENGALS
CINERGY FIELD
#STE 200
CINCINNATI, OH  45202
USA

CINCINNATI BETTER BUSINESS BUREAU
898 WALNUT ST.
CINCINNATI, OH  45202
USA

CINCINNATI CENTRAL CRED. UNION
1717 WESTERN AVE.
CINCINNATI, OH  45214
USA

CINCINNATI CENTRAL CREDIT UNION
1717 WESTERN AVE.
CINCINNATI, OH  45214
USA

CINCINNATI CONCRETE PIPE
P O BOX 41032
CINCINNATI, OH  45262
USA

CINCINNATI CONTAINER CO.
LOCK BOX 00395
CINCINNATI, OH  45263
US

CINCINNATI CONTAINER
5060 DUFF DR.
CINCINNATI, OH  45246
USA

CINCINNATI DRUM SERVICE INC.
DEPT. 630352
CINCINNATI, OH  45263-0352
US

CINCINNATI ELECTRIC, INC.
9709 READING RD.
CINCINNATI, OH  45215
USA

CINCINNATI ELECTRIC, INC.
CINCINNATI, OH  45264-0492
USA

CINCINNATI ELECTRIC, INC.
P.O. BOX 640492
CINCINNATI, OH  45264-0492
USA

CINCINNATI ELECTRICAL REPAIR
2023 ELM STREET
CINCINNATI, OH  45210
USA

CINCINNATI ENGINE & COMPRESSOR CO.
2863 STANTON AVENUE
CINCINNATI, OH  45206
USA

CINCINNATI ENQUIRER
DEPT. 00333
CINCINNATI, OH  45263
USA

CINCINNATI FAN & VENTILATOR CO.
5006 BARROW AVE.
CINCINNATI, OH  45209
USA

CINCINNATI FAN & VENTILATOR CO., IN
P.O. BOX 640338
CINCINNATI, OH  45264-0338
USA

CINCINNATI FINANCIAL CORP
ATTN: CLAIMS DEPT
FAIRFIELD, OH  45014
USA

CINCINNATI GAS & ELECT. CO.
139 E. FOURTH ST.
CINCINNATI, OH  45202
USA

CINCINNATI GAS & ELECT. CO.
CINCINNATI, OH  45202
USA

CINCINNATI GAS & ELECTRIC CO, THE
P O BOX 1771
CINCINNATI, OH  45201-1771
USA

CINCINNATI GAS & ELECTRIC CO.
3300 CENTRAL PKWY
CINCINNATI, OH  45225
USA

CINCINNATI GASKET PCKG&MANUF INC
40 ILLINOIS AVE.
CINCINNATI, OH  45215
USA

CINCINNATI GASKET PKG.& MFG, I
40 ILLINOIS AVE.
CINCINNATI, OH  45215
US

CINCINNATI GASKET PKG.& MFG, INC.
40 ILLINOIS AVE.
CINCINNATI, OH  45215
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CINCINNATI INCOME TAX BUREAU
805 CENTRAL AVE., STE. 600
CINCINNATI, OH 45202-5799
USA

CINCINNATI MILACRON
4165 HALFACRE ROAD
BATAVIA, OH 45103
USA

CINCINNATI OPERATION
PO BOX 632155
CINCINNATI, OH 45263-2155
USA

CINCINNATI PLASTICS/CADILLAC GROUP
2952 EAST CRESCENTVILLE ROAD
WEST CHESTER, OH 45069
USA

CINCINNATI REDS
100 CINERGY FIELD
CINCINNATI, OH 45202
USA

CINCINNATI REDS, THE
100 RIVERFRONT STADIUM
CINCINNATI, OH 45202
USA

CINCINNATI STATE COLLEGE
3520 CENTRAL PKWY.
CINCINNATI, OH 45223-2690
USA

CINCINNATI STATE COLLEGE
CINCINNATI, OH 45223-2690
USA

CINCINNATI STATE TECHNICAL
3520 CENTRAL PARKWAY
CINCINNATI, OH 45223-2690
UNK

CINCINNATI STEEL TREATING CO.
5701 MARIEMONT AVE.
MARIEMONT, OH 45227
USA

CINCINNATI TIME SYSTEMS
P.O. BOX 710164
CINCINNATI, OH 45271-0164
USA

CINCINNATI TRAINING TERMINAL
4015 EXECUTIVE PARK DRIVE #402
CINCINNATI, OH 45241
USA

CINCINNATI TRANSMISSION
6311 WIEHE RD.
CINCINNATI, OH 45237
US

CINCINNATI VALVE & FITTING
11633 DEERFIELD AVENUE
CINCINNATI, OH 45242
US

CINCINNATI WATER WORKS
CINCINNATI, OH 45274-1845
USA

CINCINNATI WATER WORKS
LOCATION 0455
CINCINNATI, OH 45264
USA

CINCINNATI WATER WORKS
LOCATION 1845
CINCINNATI, OH 45274-1845
USA

CINCINNATI/DYNACOMP
502 TECHNECENTER DR
MILFORD, OH 45150
USA

CINCINNATI/MILACRON
HUGH C O'DONNELL CORPORATE COUNSEL
2090 FLORENCE AVE
CINCINNATI, OH 45206-2425
USA

CINCO ELECTRIC INC
1221 WILSON ROAD
GLEN BURNIE, MD 21061
USA

CINCO ELECTRIC, INC.
1221 WILSON ROAD
GLEN BURNIE, MD 21061
USA

CINCO, CORAZON
815 WALNUT ST.
MCALLEN, TX 78501

CINCOTTA COMPANY INC.
P.O. BOX 556
WALTHAM, MA 02254
USA

CINCOTTA, CHRISTOPHE
15 VESPER
WALTHAM, MA 02154

CINCOTTA, NANCY
2081 SWAN LANE
SAFETY HARBOR, FL 34695

CINCOTTA, ROBERT
15 VESPER ST
WALTHAM, MA 02154

CINCOTTA, ROBERT
15 VESPER ST
WALTHAM, MA 02451

CINDA CORP
48 W.STATE FAIR
DETROIT, MI 48203
USA

CINDER & CONCRETE BLOCK CORP
P O BOX 9
COCKEYSVILLE, MD 21030
USA

CINDER & CONCRETE BLOCK
10111 BEAVER DAM RD.
COCKEYSVILLE, MD 21030
USA

CINDER & CONCRETE BLOCK
COCKEYSVILLE, MD 21030
USA

CIND-R-LITE BLOCK CO.
4745 MITCHELL ST.
NORTH LAS VEGAS, NV 89031
USA

CIND-R-LITE BLOCK CO.
6085 S. DECATUR BLVD.
LAS VEGAS, NV 89118
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CIND-R-LITE BLOCK
3803 CINDER LANE
LAS VEGAS, NV  89103
USA

CINDY STIENZ
6050 W 51ST ST.
CHICAGO, IL  60638
USA

CINEMARK 10 THEATRE
C/O BAHL INSULATION
BAXTER, MN  56425
USA

CINEMART MOVIE THEATRE
MOOSIC, PA
P/U TRENTON
32 PLUM STREET
TRENTON, NJ  08638
USA

CINERGY FIELD PARKING SYSTEM
201 E. PETE ROSE WAY, ROOM 508
CINCINNATI, OH  45202
USA

CINERGY/CG&E
PO BOX 740444
CINCINNATI, OH  45274-0444
USA

CINGULAR WIRELESS
P O BOX 530011
ATLANTA, GA  30353-0011
USA

CINGULAR WIRELESS
PO BOX 70522
CHARLOTTE, NC  28272-0522
USA

CINNAMON, MICHAEL
327 PINEWOOD DR
SIMPSONVILLE, SC  29680

CINTAS #542
P.O. BOX 1472
LAKE CHARLES, LA  70602
US

CINDY K GIERL
10027 E SHEENA DR
SCOTTSDALE, AZ  85260
USA

CINDY VACHON
260-D MAIN STREET #18
MEDFORD, MA  02155
USA

CINEMARK 16 THEATERS
2291 BUFFALO ROAD
HIGHLAND, NY  12528
USA

CINEPLEX ODEON
22558 W 62ND STREET
CHICAGO, IL  60636
USA

CINERGY ULH&P
P O BOX 631611
CINCINNATI, OH  45263-1611
USA

CINETELEX ODEON
2258 WEST 62ND STREET
CHICAGO, IL  60636
USA

CINGULAR WIRELESS
P.O. BOX 660732
DALLAS, TX  75266-0732
USA

CINGULAR WIRELESS
PO BOX 9823
NEW HAVEN, CT  06536-0823
USA

CINTANI, JAMES
30 HIGHLAND DRIVE
YARDLEY, PA  190672727

CINTAS CORP #053
7735 S PARAMOUNT BLVD
PICO RIVERA, CA  90660-4308
USA

CINDY L. SANNER
924 BERNADETTE DR.
SULPHUR, LA  70663
USA

CINE MAGNETICS INC.
ACCTS PAYABLE
100 BUSINESS PARK DRIVE
ARMONK, NY  10504
USA

CINEMARK 20 THEATRE
6300 JOHNSON DRIVE
MERRIAM, KS  66202
USA

CINERGY CORP
139 EAST FOURTH STREET
CINCINNATI, OH  45201-0960
USA

CINERGY
1000 EAST MAIN STREET
PLAINFIELD, IN  46168
USA

CINGULAR WIRELESS SERVICES
P.O. BOX 5082
SAGINAW, MI  48605-5082
USA

CINGULAR WIRELESS
P.O. BOX 9823
NEW HAVEN, CT  06536-0823
USA

CINN QUIP INC
PO BOX 6629
CINCINNATI, OH  45206
USA

CINTAS #001
5570 RIDGE ROAD
CINCINNATI, OH  45213
USA

CINTAS CORP #016
200 APOLLO DRIVE
CHELMSFORD, MA  01824-3620
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CINTAS CORP #054
777 139TH AVE
SAN LEANDRO, CA  94578
USA

CINTAS CORP #213
227 N PLEASANTBURG DR
GREENVILLE, SC  29607
USA

CINTAS CORP
2594 S 3600 W SUITE B
WEST VALLEY CITY, UT  84119
USA

CINTAS CORP.
1111 NW 209 AVE.
PEMBROKE PINES, FL  33029-2110
USA

CINTAS CORPORATION #042
PO BOX 9188
BALTIMORE, MD  21222
USA

CINTAS CORPORATION #213
121 LANDERS ROAD
SPARTANBURG, SC  29303
USA

CINTAS CORPORATION #41
PO BOX 3865
CAPITOL HEIGHTS, MD  20791
USA

CINTAS CORPORATION #470
11500 95TH AVE N
MAPLE GROVE, MN  55369
USA

CINTAS CORPORATION
5180 PANOLA IND.BLVD.
DECATUR, GA  30035
USA

CINTAS CORPORATION
7325 ASPEN LANE
BROOKLYN PARK, MN  55428
USA

CINTAS
5570 RIDGE RD.
CINCINNATI, OH  45213
US

CINTAS CORP #073
4392 SW 34TH STREET
ORLANDO, FL  32811
USA

CINTAS CORP #283
2401 VISTA PARKWAY
WEST PALM BEACH, FL  33411
USA

CINTAS CORP
5970 GREENWOOD PARKWAY
BESSEMER, AL  35022
USA

CINTAS CORPORATION #016
162 MYSTIC AVE.
MEDFORD, MA  02155
USA

CINTAS CORPORATION #071
1564 DEKALB AVENUE
ATLANTA, GA  30307
USA

CINTAS CORPORATION #283
DRIVE NORTH SUITE 106
RIVERIA BEACH, FL  33404
USA

CINTAS CORPORATION #430
P O BOX 490
OLATHE, KS  66051-0490
USA

CINTAS CORPORATION #62
51 NEW ENGLAND AVENUE
PISCATAWAY, NJ  08854-4142
USA

CINTAS CORPORATION
5501 W. HADLEY STREET
PHOENIX, AZ  85043-4600
US

CINTAS CORPORATION
830 N. BATAVIA STREET
ORANGE, CA  92668
USA

CINTAS
6001 W. 73RD
BEDFORD PARK, IL  60638
USA

CINTAS CORP #21
P O BOX #5
BEDFORD PARK, IL  60499-0005
USA

CINTAS CORP
162 MYSTIC AVENUE
MEDFORD, MA  02155
USA

CINTAS CORP. #042
P.O. BOX 9188
BALTIMORE, MD  21222
US

CINTAS CORPORATION #016
162 MYSTIC AVENUE
MEDFORD, MA  02155
USA

CINTAS CORPORATION #21
6001 WEST 73RD
BEDFORD PARK, IL  60638
USA

CINTAS CORPORATION #315
5570 RIDGE ROAD
CINCINNATI, OH  45213
USA

CINTAS CORPORATION #461
3501-A INDUSTRY DRIVE
FIFE, WA  98424-1805
USA

CINTAS CORPORATION
191 ELCON DR
GREENVILLE, SC  29605-5181
USA

CINTAS CORPORATION
6001 W. 73RD STREET
BEDFORD PARK, IL  60638
USA

CINTAS CORPORATION
P.O. BOX 15126
HOUSTON, TX  77220
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CINTECH INDUS. COAT.
ATTN: ACCOUNTS PAYABLE
2217 LANGDONFARM ROAD
CINCINNATI, OH 45237-4792
USA

CINTECH INDUSTRIAL COATINGS
2217 LANGDON FARM RD
CINCINNATI, OH 45237
USA

CINTECH INDUSTRIAL COATINGS
2217 LANGDON FARM ROAD
CINCINNATI, OH 45237
USA

CINTECH INDUSTRIAL COATINGS
ATTN: PURCHASING
2217 LANGDONFARM ROAD
CINCINNATI, OH 45237-4792
USA

CINTEX OF AMERICA, INC.
P.O. BOX 599
KENOSHA, WI 53141-0599
USA

CINTEX
3115 52ND ST.
KENOSHA, WI 53412
USA

CINTRA, GEORGE
28 MEADOWBROOK LANE
WOODBURY, CT 06798

CINTRON JR., HECTOR
4146 SWINDEN DR.
HOUSTON, TX 77066

CINTRON MIGUEL PACHEO AND ANA CARME
MCCONNELL VALDEZ SALVADOR
CASELLAS
270 MUNOZ RIVERA AVE PO BOX 364225
SAN JUAN, PR 00936-4225
USA

CINTRON SCALE INC.
PO BOX 569
POCA, WV 25159
US

CINTRON SCALE, INC.
26 WHITNEY DR.
MILFORD, OH 45150
USA

CINTRON SCALE, INC.
MILFORD, OH 45150
USA

CINTRON, ALEXIS
P.O. BOX 32
GUANICA, PR 00653

CINTRON, HECTOR
4146 SWINDEN DRIVE
HOUSTON, TX 77066

CINTRON, JOSE
15 MECHANIC STREET
ATTLEBORO, MA 02703

CINTRON, RAFAEL
4146 SWINDEN DRIVE
HOUSTON, TX 77066

CIO
PO BOX 489
NORTHBROOK, IL 60065-9816
USA

CIOCCA, JOSEPH
1235 FOAL CIRCLE
WARRINGTON, PA 18976

CIOFFI, ANN
10 DURANT CT
SILVER SPRING, MD 20905

CIOFFI, ELAINE
41-22 169TH ST.
FLUSHING, NY 11358

CIOMBAR, HEDY
557C HALSTOWN RD
CAMPBELL HALL, NY 10916

CIONI, NITA
4127 MANOR VIEW COURT
JARRETTSVILLE, MD 21084

CIONI, PHILIP
5310 FORREST COURT
WARRENTON, VA 20187

CIP INSULATED PRODUCTS
PO BOX 828
FREDERICK, MD 21704
USA

CIPAR, MARGARET
1425 E. EVERGREEN DRIVE
204
PALATINE, IL 600678723

CIPOLETTI, JOHN
6000 PAPAYA PLACE NE
ALBUQUERQUE, NM 87111

CIPOLLA, DOMINIC
P O BOX 761
BARTOW, FL 33831

CIPOLLA, JAMES
13 FRENCH RD
HOLBROOK, MA 02343

CIPRIANO BROS INC
P.O.BOX 39
MOUNT MORRIS, NY 14510
USA

CIPRIANO BROS INC.
1 CONLON AVENUE
MOUNT MORRIS, NY 14510
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIRCA TELECOM INC.
9834 DENTON AVENUE
HUDSON, FL 34667
USA

CIRCA TELECOM INC.
9835 DENTON AVENUE
HUDSON, FL 34667
USA

CIRCE BIOMEDICAL, INC.
99 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

CIRCLE B - NOBELSVILLE HIGH SCHOOL
1775 FIELD DRIVE
NOBLESVILLE, IN 46060
USA

CIRCLE B - ST. JOSEPH'S HOSPITAL
SUMMITT CONSTRUCTION
KOKOMO, IN 46901
USA

CIRCLE B - UNIVERSITY OF ILLINOIS
BOOK STORE
CHAMPAIGN, IL 60820
USA

CIRCLE B CO INC
5636 S. MERIDIAN ST
INDIANAPOLIS, IN 46217
USA

CIRCLE B COMPANY
5636 S MERIDIAN STREET
INDIANAPOLIS, IN 46217
USA

CIRCLE B COMPANY
5636 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46217
USA

CIRCLE B
CAMBRIDGE, MA 02140
USA

CIRCLE B
INDIANAPOLIS, IN 46217
USA

CIRCLE C CONSTRUCTION, INC
85 SO 100 E
FIELDING, UT 84311
USA

CIRCLE C CONSTRUCTION, INC.
85 SO. 100 E.
FIELDING, UT 84311
USA

CIRCLE DELIVERS, THE
P O BOX 2224
IRWINDALE, CA 91706-2224
USA

CIRCLE INC, THE
5600 AYALA AVE
IRWINDALE, CA 91706
USA

CIRCLE INTL
1019 4TH AVENUE
ESSINGTON, PA 19029
USA

CIRCLE K CONCRETE PRODUCTS
6431 OCEAN POND AVE
LAKE PARK, GA 31636
USA

CIRCLE PRINTING INC
P O BOX 77-5616
CHICAGO, IL 60678-5616
USA

CIRCLE REDMONT INC
2760 BUSINESS CENTER BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR. BLVD
MELBOURNE, FL 32940
USA

CIRCLE REDMONT
2760 BUSINESS CTR. BLVD.
MELBOURNE, FL 32940
USA

CIRCLE VALVE TECHNOLOGY
P.O. BOX 515
WILLOW GROVE, PA 19090
USA

CIRCO CARIBE
TAX EXEMPT # M02342
SAN GERMAN, PR 683
USA

CIRCO CRAFT CP INC
17600 TRANS-CANADIENNE
KIRKLAND QUEBEC, QC H9J 3A3
TORONTO

CIRCO CRAFT
379 BRIGNON STREET
GRANBY QUEBEC, QC J2G 8N5
TORONTO

CIRCUIT ASSEMBLY
25 NORTH MALL
PLAINVIEW, NY 11803
USA

CIRCUIT BOARD EXPRESS
2 AVCO ROAD
WARD HILL, MA 01835
USA

CIRCUIT CITY @@
RICHMOND, VA 23200
USA

CIRCUIT CITY
7929 RITCHIE HWY
GLEN BURNIE, MD 21061
USA

CIRCUIT CITY
8823 PULASKI HWY.
BALTIMORE, MD 21236
USA

CIRCUIT CMR
850 SELKIRK
POINT CLAIRE QUEBEC, QC H9R 3S2
TORONTO

CIRCUIT CONNECT
4 STATE STREET
NASHUA, NH 03063
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CIRCUIT COURT FOR ANNE ARUNDEL CNTY
PO BOX 1870
ANNAPOLIS, MD 21404
USA

CIRCUIT COURT FOR ANNE ARUNDEL CTY
7500 RITCHIE HIGHWAY
GLEN BURNIE, MD 21061
USA

CIRCUIT COURT FOR BALTIMORE COUNTY
P.O. BOX 6758
TOWSON, MD 21285-6758
USA

CIRCUIT INTERNATIONAL
341 ST PAUL BLVD
CAROL STREAM, IL 60188
USA

CIRCUIT PARTNERS
1575 NW MALL STREET
ISSAQUAH, WA 98027
USA

CIRCUIT RESEARCH CORP
702 S 7TH ST
DELANO, MN 55328-8607
USA

CIRCUIT RESEARCH
2 TOWNSHEND WEST
NASHUA, NH 03063
USA

CIRCUIT SCIENCE
15831 HIGHWAY 55
PLYMOUTH, MN 55447
USA

CIRCUIT TECH
75 SHIELD COURT #8
MARKHAM ONTARIO, ON L3R 9T4
TORONTO

CIRCUIT TECHNOLOGIES
3622 CLEAR VIEW PARKWAY
ATLANTA, GA 30340-2222
USA

CIRCUIT TEST, INC.
14601 MCCORMICK DRIVE
TAMPA, FL 33626
USA

CIRCUIT WISE
400 SACKET PT ROAD
NORTH HAVEN, CT 06473
USA

CIRCUITS D.M.A.
32900 CAPITOL STREET
LIVONIA, MI 48150
USA

CIRCUITS ENGINEERING
1832 180TH STREET S.E.
BOTHELL, WA 98012
USA

CIRCUS CIRCUS CASINO
C/O PONTIAC CEILING
2901 WEST GRAND RIVER
DETROIT, MI 48226
USA

CIRCUS, CIRCUS
C/O PACIFIC SUPPLY
LAS VEGAS, NV 89101
USA

CIRCUS, CIRCUS
LAS VEGAS, NV 89110
USA

CIRELLA, JENNIFER
4956 WEST RIDGE DR
DOUGLASVILLE, GA 30135

CIREXX CORP
3391 KELLER COURT
SANTA CLARA, CA 95054-2222
USA

CIRIELLO, JAMIE
RR1 - BOX 94
STAFFORD, NH 03884

CIRIGNANO, PAUL
74 BICKFORD ROAD
BRAINTREE, MA 02184

CIRILLO, ELIZABETH
BOX 136 TOUISSET RD
WARREN RI, RI 02885

CIRLINGIONE, JOHN
7809 WILSON AVE
BALTIMORE, MD 21234

CIRO ELECTRICAL SUPPLY CO. INC
1732-40 JACKSON STREET
PHILADELPHIA, PA 19145
USA

CIRONE, ALBERT
3 MC KINLEY STREET
ADAMS, MA 012201411

CIRONE, RALPH
15B ARDSLEY
WHITING, NJ 08759

CIRQUE CORPORATION
433 WEST LAWNDALE DRIVE
SALT LAKE CITY, UT 84115
USA

CIRRUS CONSULTING SERVICES
1601 FOX TRAIL DR.
BATAVIA, IL 60510-8636
USA

CIRTEK CALIFORNIA
3 ISABELLA AVENUE
ATHERTON, CA 94025
USA

CIRTEK SEMICONDUCTOR
280 HARVARD BLVD
BELMONT, CA 94002
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CIRUGIA COLOMBIANA S.A.
DIAGONAL 88 # 27-33
BOGOTA,  0
COLOMBIA

CIRUJALES, EVELYN
1610 CATHERINE    FRAN DR
ACCOKEEK, MD  20607

CIRURSO, LOIS
66 JUNIPER LANE
TEWKSBURY, MA  01876

CISCO #13
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28206
USA

CISCO 10
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

CISCO 11
1105 N CHURCH STREET
CHARLOTTE, NC  28231
USA

CISCO 12
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

CISCO SYSTEM INC
P O BOX 102140
ATLANTA, GA  30368-0140
USA

CISCO SYSTEMS INC
P O BOX 91232
CHICAGO, IL  60693-1232
USA

CISCO SYSTEMS INC.
PO BOX 61000  DEPT 1659
SAN FRANCISCO, CA  94161
USA

CISCO SYSTEMS
170 WEST TASMAN DRIVE
SAN JOSE, CA  95134-1705
USA

CISCO SYSTEMS
1875 CAMPUS COMMONS DR.
RESTON, VA  22091
USA

CISCO SYSTEMS
3250 W COMMERCIAL BLVD #350
FORT LAUDERDALE, FL  33309
USA

CISCO SYSTEMS
8401 CORPORATE DR., SUITE 600
LANDOVER, MD  20785
USA

CISCO SYSTEMS
8550 UNITED PLAZA BLVD., STE. 702
BATON ROUGE, LA  70809
USA

CISCO SYSTEMS
P.O. BOX 91232
CHICAGO, IL  60693-1232
USA

CISCO SYSTEMS
P/U AT BARRETT'S WAREHOUSE
505 UNIVERSITY BLDG
NORWOOD, MA  02062
USA

CISCO SYSTEMS
PO BOX 102140
ATLANTA, GA  30368
USA

CISCO SYSTEMS, INC.
P O BOX 1067
CHARLOTTE, NC  28201-1067
USA

CISCO SYSTEMS, INC.
P.O. BOX 1241N DR.
APPLETON, WI  54912
USA

CISCO SYSTEMS, INC.
P.O. BOX 6100
SAN FRANCISCO, CA  94161
USA

CISCO SYSTEMS, INC.
P.O. BOX 91232
CHICAGO, IL  60693-1232
USA

CISCO
1901 MCGEE STREET
KANSAS CITY, MO  64108
USA

CISCO
C/O SAN FRANCISCO GRAVEL
TASMAN & FIRST
SAN JOSE, CA  95101
USA

CISCO, DAVID
1666 HWY. 6
GASTON, SC  29053

CISCO, JEFFERY
2739C N HIGHLAND
JACKSON, TN  38305

CISCOC/O HAMILL & ASS.
4660 HINKLEY, IND. PKWY
CLEVELAND, OH  44109
USA

CISERELLA, JOHN
7315 BADGETT ROAD
KNOXVILLE, TN  37919

CISKO, MARY
6956 MAULDIN LN
JACKSONVILLE, FL  32244

CISLO, ELEANOR
PO BOX 339
BRYANTOWN, MD  20617

CISNEROS, ALICIA
426 S. CENTER
GRAND PRAIRIE, TX  75051

CISNEROS, FERNANDO
2830 BEDFORD STREET
DALLAS, TX  75212

CISNEROS, FRANCISCO
3623 HAMMERLY
DALLAS, TX  75212

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CISNEROS, GARY
1153 VUETTA
SANTA FE, NM 87501

CISNEROS, ROSA
2830 BEDFORD STREET
DALLAS, TX 75212

CISQUA SCHOOL
WILLIAM A KELLY CONSTRUCTION
941 MC DONALD AVE
BROOKLYN, NY 11218
USA

CISSNA, SHARON
6331 RAINPRINT ROW
COLUMBIA, MD 21045

CISZEK, MARY
215 KNOXBORO LANE
BARRINGTON, IL 60010

CIT GROUP/EQUIPMENT, THE
P.O. BOX 7777-W0800
PHILADELPHIA, PA 19175
USA

CITATION DOCUMENT SERVICES
P O BOX 102048
DENVER, CO 80250-2048
USA

CITCO
P O BOX 7247-6798
PHILADELPHIA, PA 19170-6978
USA

CITGO PETROLEUM CORP
PO BOX 22092
TULSA, OK 74121-2092
USA

CITGO PETROLEUM CORP. "C"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CISNEROS, MARIA
3313 W 132ND ST
HAWTHORNE, CA 90250

CISNEROS, SANDRA
2604 NW 26TH STREET
FORT WORTH, TX 76106

CISSA, KRISTIN
1966 S. 78TH STREET
WEST ALLIS, WI 53219

CISSOM, FATE
67 CRAWFORD DRIVE S.E.      % BENNY
CISSON
CLEVELAND, TN 373119998

CIT GROUP INDUSTRIAL FINANCE, THE
FILE # 54224
LOS ANGELES, CA 90074-4224
USA

CITADEL/MEDUSA CORP.
PO BOX839
DEMOPOLIS, AL 36732
USA

CITATION DOCUMENT SERVICES
PO BOX 102048
DENVER, CO 80250-2048
USA

CITCO
P.O. BOX 7247-6978
PHILADELPHIA, PA 19170-6978
USA

CITGO PETROLEUM CORP. "A"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CITGO PETROLEUM CORP.
135TH ST. & NEW AVENUE
LEMONT, IL 60439
USA

CISNEROS, REFUJIA
18218 CROCKER AVE
CARSON, CA 90746

CISNEROS, TERESA
202 COLUMBUS
HEREFORD, TX 79045

CISSEL, FULTON
5608 DELAWARE DRIVE
FOREST HEIGHTS, MD 20745

CISSON, DONNA
604 SPRING MEADOW WAY
SIMPSONVILLE, SC 29681

CIT GROUP/COMMERICAL SERVICES, THE
P.O. BOX 1036
CHARLOTTE, NC 28201-1036
US

CITADELL BLOCKS REPLACEMENT
C/O WARCO
CHARLESTON, SC 29419
USA

CITATION ENTERPRISES
1856 FIELD STREET
STOCKTON, CA 95203
USA

CITGO PETROLEUM CORP
135TH ST. & NEW AVENUE
LEMONT, IL 60439
USA

CITGO PETROLEUM CORP. "B"
REFINERY WAREHOUSE
LA HIGHWAY 108
LAKE CHARLES, LA 70601
USA

CITGO PETROLEUM CORP.
ATTN: REFINERY ACCOUNTING
TULSA, OK 74121-2093
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CITGO PETROLEUM CORP.
BOX 992
TULSA, OK  74102
USA

CITGO PETROLEUM CORP.
EAST PLANT
1308 OAK PARK AVENUE
CORPUS CHRISTI, TX  78407
USA

CITGO PETROLEUM CORP.
P.O. BOX 208
TULSA, OK  74189-0008
USA

CITGO PETROLEUM CORP.
WEST PLANT
7350 INNER STATE HIGHWAY 37
CORPUS CHRISTI, TX  78409
USA

CITGO PETROLEUM CORPORATION
135TH STREET & NEW AVENUE
LEMONT, IL  60439
USA

CITGO PETROLEUM CORPORATION
MAIN WAREHOUSE
135TH STREET & NEW AVENUE
LEMONT, IL  60439
USA

CITGO PETROLEUM CORPORATION
P O BOX 659590
SAN ANTONIO, TX  78265-9590
USA

CITGO PETROLEUM CORPORATION
P O BOX 659590
SAN ANTONIO, TX  78265-9590

CITGO PETROLEUM CORPORATION
PO BOX 22092
TULSA, OK  74121-2092
USA

CITGO PETROLEUM
135TH & NEW AVENUE
LEMONT, IL  60439
USA

CITGO-MDA
P.O. BOX 600
LAKE CHARLES, LA  70602
USA

CITIBANK DELAWARE
ATTN: WHOLESALE LOCKBOX
ONE PENN'S WAY
NEW CASTLE, DE  19720
USA

CITIBANK DELAWARE
ONE PENN'S WAY
NEW CASTLE, DE  19720
USA

CITIBANK N.A.
NORTH AMERICAN TRADE FINANCE
BLDG F 1ST FLOOR
3800 CITIBANK CENTER
TAMPA, FL  33610
US

CITIBANK
111 WALL STREET
NEW YORK, NY  10043
USA

CITICAPITAL COMMERCIAL CORP.
P.O. BOX 7247-0371
PHILADELPHIA, MO  19170-0371
US

CITICORP BUILDING #3
14700 CITICORP WAY
HAGERSTOWN, MD  21742
USA

CITICORP C/O SPRAY CRAFT
4675 HOUSTON ROAD
FLORENCE, KY  41042
USA

CITICORP DEL-LEASE INC
P O BOX 7247-7878
PHILADELPHIA, PA  19170-7878
USA

CITICORP DEL-LEASE
450 MAMARONECK AVE
HARRISON, NY  10528
USA

CITICORP GLOBAL CASH MGT
4224 RIDGE LEA ROAD
AMHERST, NY  14226
USA

CITICORP VENDOR FINANCE INC
PO BOX 8500-6075
PHILADELPHIA, PA  19178-6075
US

CITICORP WORLDLINK
4224 RIDGE LEA ROAD
AMHERST, NY  14226
USA

CITICORP
C/O SPRAY CRAFT
FLORENCE, KY  41042
USA

CITIES ELECTRIC
3100 225TH STREET WEST
FARMINGTON, MN  55024
USA

CITIGROUP INC
ELLEN T O'BRIEN ASSISTANT GEN COUN
425 PARK AVE
3RD FLOOR
NEW YORK, NY  10043
USA

CITITATION DOCUMENT SERVICES
PO BOX 102048
DENVER, CO  80250-2048
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITIWASTE INC
P O BOX 9001154
LOUISVILLE, KY 40290-1154
UNK

CITIWASTE
808 S JOLIET ST
JOLIET, IL 60436

CITIZEN, ALBERT
2322 TENTH STREET
LAKE CHARLES, LA 70601

CITIZEN, ERNEST
RT. 1, BOX 83-J
KINDER, LA 70648

CITIZENS WELLNESS CENTER
9406 ZAC LENTE PWKY
VICTORIA, TX 77904
USA

CITIZENS AGAINST GOVERNMENT WASTE
1301 CONNECTICUT AVE NW
WASHINGTON, DC 20036
USA

CITIZENS AGAINST GOVERNMENT WASTE
1301 CONNECTICUT AVE., N.W.
WASHINGTON, DC 20036
USA

CITIZENS COMMUNICATION CTR
5600 HEADQUARTER DR.
PLANO, TX 75024
USA

CITIZENS FOR ALLAN C CARR
5838 WEST 26TH ST
CICERO, IL 60804
USA

CITIZENS FOR CIVIL JUSTICE REFORM
1700 PENNSYLVANIA AVE,NW
WASHINGTON, DC 20006
USA

CITIZENS FOR SCHILLERSTROM
2103 W BARTLETT ROAD
BARTLETT, IL 60103
USA

CITIZENS GAS & COKE UTILITY
P.O.BOX 7055
INDIANAPOLIS, IN 46207-7055
USA

CITIZENS TELEPHONE COOPERATIVE
P.O. BOX 137
FLOYD, VA 24091
USA

CITO PRODUCTS INC.
N 8779 HWY X
WATERTOWN, WI 53094
USA

CITO PRODUCTS INC.
PO BOX 90
WATERTOWN, WI 53094
USA

CITRON, SANDRA
10127 WINTERBROOK LA
JESSUP, MD 20794

CITRUS SCHOOL
C/O WESTSIDE BUILDING MATERIALS
CORONA, CA 91718
USA

CITRUSEA COMPANY, INC.
PO BOX 224056
HOLLYWOOD, FL 33022-4056
USA

CITY & COUNTY OF SAN FRANCISCO
PO BOX 7120 AMB BILLING
SAN FRANCISCO, CA 94120-7120
USA

CITY & COUNTY OF SAN FRANCISCO
PUBLIC UTILITIES GEN COUNSEL
CITY HALL
ROOM 287
SAN FRANCISCO, CA 94102

CITY AND COUNTY OF DENVER
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER, CO 80202

CITY CEMENT BLOCK INC.
12 CHASE STREET
BRIDGEPORT, CT 06606
USA

CITY CEMENT BLOCK INC.
83 NORTH AVE
BRIDGEPORT, CT 06606
USA

CITY CEMENT BLOCK INC.
83 NORTH AVE.
BRIDGEPORT, CT 06606
USA

CITY CENTER WEST #2
LAS VEGAS, NV 89101
USA

CITY CLUB OF LAKE CHARLES
ONE LAKESHORE DR., STE.1700
LAKE CHARLES, LA 70629-2100
US

CITY CONCRETE CO.
1761 GARRY, SUITE B
SANTA ANA, CA 92705
USA

CITY CONCRETE CO.
860 WESTOVER ROAD
JACKSON, TN 38301
USA

CITY CONCRETE CO.
ATTN: ACCOUNTS PAYABLE
JACKSON, TN 38303
USA

CITY CONCRETE CO.
PO BOX415
MANCHESTER, NH 03105
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY CONCRETE PRODUCTL INC
PO BOX 2359
BREA, CA 92622-2359
USA

CITY CONCRETE PRODUCTS
PORTABLE PLANT
HWY 114 & I-35
ROANOKE, TX 76262
USA

CITY CONCRETE
DO NOT USE THIS CUST.#
EXETER, NH 03833
USA

CITY CONCRETE
ROUTE 27
EXETER, NH 03833
USA

CITY COUNTY TAX COLLECTOR
P.O. BOX 31457
CHARLOTTE, NC 28231
USA

CITY ELECTRIC CO. INC.
514 WEST GENESSE STREET
SYRACUSE, NY 13204
USA

CITY ELECTRIC SUPPLY CO.
1005 NW 52ND ST
FORT LAUDERDALE, FL 33309
USA

CITY ELECTRIC SUPPLY
12610 59TH WAY N.
CLEARWATER, FL 34620
USA

CITY ELECTRIC SUPPLY
7404 N. FLORIDA AVENUE
TAMPA, FL 33604
USA

CITY ELECTRIC
819 ORCA STREET
ANCHORAGE, AK 99501
USA

CITY CONCRETE PRODUCTS
1204 28TH ST & ARMORY
WICHITA FALLS, TX 76302
USA

CITY CONCRETE
1204 28TH STREET
WICHITA FALLS, TX 76302
USA

CITY CONCRETE
PEVERLY HILL RD.
PORTSMOUTH, NH 03801
USA

CITY CONCRETE/UPLAND
1975 NO. BENSON AVENUE
UPLAND, CA 91786
USA

CITY COUNTY TAX COLLECTOR
PO BOX 31457
CHARLOTTE, NC 28231-6077
USA

CITY ELECTRIC SUPPLY CO
2048 MCKINLEY ST, BLDG-D3 BAY 2
HOLLYWOOD, FL 33020
USA

CITY ELECTRIC SUPPLY CO.
210 BUCKINGHAM PLACE
BRANDON, FL 33511
USA

CITY ELECTRIC SUPPLY
2235  N. FORSYTH ROAD
ORLANDO, FL 32807
USA

CITY ELECTRIC SUPPLY
P.O. BOX 609521
ORLANDO, FL 32860-9521
USA

CITY ENERGY CLUB/CLUB QUARTERS, THE
1100 POYDRAS,SUITE 3800
NEW ORLEANS, LA 70163
USA

CITY CONCRETE PRODUCTS
1204 28TH STREET
WICHITA FALLS, TX 76302
USA

CITY CONCRETE
90776 E. HWY 114
RHOME, TX 76078
USA

CITY CONCRETE
PO BOX 2361
BREA, CA 92822

CITY CONTRACTING INC
62 BOG AND VALLEY LANE
LINCOLN PARK, NJ 07035
USA

CITY ELECTRIC CO
23763 NYS RTE 12
WATERTOWN, NY 13601
USA

CITY ELECTRIC SUPPLY CO
5030 NW 109TH AVE STE O
SUNRISE, FL 33351
USA

CITY ELECTRIC SUPPLY CO.
3316 SO. MILITARY TRAIL
LAKE WORTH, FL 33463
USA

CITY ELECTRIC SUPPLY
701 16TH ST.
SAN FRANCISCO, CA 94107
USA

CITY ELECTRIC
1110 CHAMPLAIN STREET
OGDENSBURG, NY 13669
USA

CITY GLASS COMPANY INC
1064 BECKFORD & BUTLER
NEW CASTLE, PA 16101
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CITY HALL EAST
C/O WESTSIDE BUILDING MATERIALS
LOS ANGELES, CA  90001
USA

CITY HALL
ROCKFORD, IL  61100
USA

CITY INTERNATIONAL TRUCKS INC
4655 SOUTH CENTRAL AVE
CHICAGO, IL  60638
USA

CITY INTERNATIONAL TRUCKS INC
PO BOX 94360
CHICAGO, IL  60678-4360
USA

CITY LICENSE INSPECTION DIV
701 N. 7TH STREET
KANSAS CITY, KS  66101
USA

CITY LINE SHOPPING CENTER ASSOC
112 E LANCASTER AVE
WAYNE, PA  19087-4103

CITY LIQUIDATORS
WALT PELETT
823 SE THIRD AVE
PORTLAND, OR  97214
USA

CITY OF ANAHEIM
ANAHEIM, CA  92803-3069
USA

CITY OF ANAHEIM
P.O. BOX 3069
ANAHEIM, CA  92803-3069
USA

CITY OF ATLANTA WATER DEPT.
P O BOX 740560
ATLANTA, GA  30374-0560
USA

CITY OF AURORA
KUIPER RESERVOIR
BROOMFIELD, CO  80020-2795
USA

CITY OF AURORA
P.O. BOX 470425
AURORA, CO  80047-0425
USA

CITY OF AUSTIN UTILITIES
419 4TH AVENUE NE
AUSTIN, MN  55912
USA

CITY OF BALTIMORE
200 HOLLIDAY STREET
BALTIMORE, MD  21202
USA

CITY OF BALTIMORE
BALTIMORE CITY-DEPT OF LAW
CITY HALL ROOM 142
BALTIMORE, MD  21202

CITY OF BARTLETT-TAX DEPT.
BARTLETT, TN  38184-1148
USA

CITY OF BARTLETT-TAX DEPT.
P.O. BOX 341148
BARTLETT, TN  38184-1148
USA

CITY OF BETHLEHEM
44 E BROAD ST
BETHLEHEM, PA  18018-5790
USA

CITY OF BETHLEHEM
44 E BROAD STREET
BETHLEHEM, PA  18018-5790
USA

CITY OF BETHLEHEM
44 E. BROAD STREET
BETHLEHEM, PA  18018-5790
USA

CITY OF BETTENDORF
1609 STATE STREET
BETTENDORF, IA  52722
USA

CITY OF BIRMINGHAM EASTERN LANDFILL
ALTON DRIVE
BIRMINGHAM, AL  35210
USA

CITY OF BIRMINGHAM, ALABAMA
ROOM 205 CITY HALL
BIRMINGHAM, AL  35203-2297
USA

CITY OF BOCA RATON WATER
DEPARTMENT
P O BOX 628247
ORLANDO, FL  32862-8247
USA

CITY OF BOCA RATON
1401 GLADES RD
BOCA RATON, FL  33431
USA

CITY OF BOCA RATON
201 W PALMETTO PARK ROAD
BOCA RATON, FL  33432-3795
USA

CITY OF BOCA RATON
201 WEST PALMETTO PARK RD
BOCA RATON, FL  33432
USA

CITY OF BOCA RATON
2333 WEST GLADES ROAD
BOCA RATON, FL  33431
USA

CITY OF BOCA RATON
P O BOX 862236
ORLANDO, FL  32886-2236
USA

CITY OF BOCA RATON
PO BOX 7593
MIAMI, FL  33195-7593
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF CAMBRIDGE
250 FRESH POND PARKWAY
CAMBRIDGE, MA  02138
USA

CITY OF CAMBRIDGE
491 BROADWAY
CAMBRIDGE, MA  02138
USA

CITY OF CAMBRIDGE
57 INMAN ST
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
831 MASS AVE
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
831 MASS. AVENUE
CAMBRIDGE, MA  02140
USA

CITY OF CAMBRIDGE
831 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139
USA

CITY OF CAMBRIDGE
P.O. BOX 390434
CAMBRIDGE, MA  02139-0434
USA

CITY OF CAMBRIDGE
PO BOX 390434
CAMBRIDGE, MA  02139
USA

CITY OF CARROLLTON
P O BOX 115120
CARROLLTON, TX  75011-5120
USA

CITY OF CEDARTOWN TAX DEPT
PO BOX 65
CEDARTOWN, GA  30125
USA

CITY OF CEDARTOWN
P.O. BOX 65
CEDARTOWN, GA  30125
USA

CITY OF CHATTANOOGA/SEWER REV. FUND
455 MOCCASIN BEND RD.
CHATTANOOGA, TN  37405
USA

CITY OF CHICAGO-DEPT OF WATER
333 SOUTH STATE STREET,SUITE LL10
CHICAGO, IL  60604-3979
USA

CITY OF CHICAGO-DEPT. OF WATER
P.O. BOX 6330
CHICAGO, IL  60680-6330
US

CITY OF CINCINNATI
805 CENTRAL. AVENUE, SUITE 600
CINCINNATI, OH  45202
USA

CITY OF CINCINNATI
INCOME TAX BUREAU
805 CENTRAL AVENUE, SUITE 600
CINCINNATI, OH  45202
USA

CITY OF CLEARFIELD
140 EAST CENTER STREET
CLEARFIELD, UT  84015
USA

CITY OF CLEVELAND
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

CITY OF CLEVELAND
CCA - MUNICIPAL INCOME TAX
1701 LAKESIDE AVENUE
CLEVELAND, OH  44114
USA

CITY OF COLUMBUS
50 W. GAY STREET, 4TH FLOOR
COLUMBUS, OH  43215
USA

CITY OF COLUMBUS
INCOME TAX DIVISION
50 W. GAY STREET, 4TH FLOOR
COLUMBUS, OH  43215
USA

CITY OF COMMERCE WATER DEPT
3316 W. BEVERLY BLVD
MONTEBELLO, CA  90640-1537
USA

CITY OF COMMERCE
1119 ALAMO
COMMERCE, TX  75428
USA

CITY OF COMMERCE
2535 COMMERCE WAY
COMMERCE, CA  90040
USA

CITY OF COOLIDGE
P.O. BOX 1498
COOLIDGE, AZ  85228
USA

CITY OF COOLIDGE
PO BOX 1498
COOLIDGE, AZ  85228
USA

CITY OF CUYAHOGA FALLS
230 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF CUYAHOGA FALLS
2310 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF CUYAHOGA FALLS
DIVISION OF TAXATION
2310 SECOND STREET
CUYAHOGA FALLS, OH  44221
USA

CITY OF DALLAS
1500 MARILLA STREET RM 2DS
DALLAS, TX  75201
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF DALLAS
1500 MARILLA STREET ROOM 2DS
DALLAS, TX 75201
USA

CITY OF DALLAS
2014 MAIN STREET
DALLAS, TX 75201
USA

CITY OF DALLAS
DALLAS CITY HALL 1 AN
DALLAS, TX 75277
USA

CITY OF DALLAS
P O BOX 660242
DALLAS, TX 75266-0242
USA

CITY OF DALLAS
P.O. BOX 660242
DALLAS, TX 75266-0242
USA

CITY OF DALLAS
PO BOX 139076
DALLAS, TX 75313-6076
USA

CITY OF DAYTON
DIVISION OF TAXATION
P. O. BOX 2806
DAYTON, OH 45401
USA

CITY OF DAYTON
P. O. BOX 2806
DAYTON, OH 45401
USA

CITY OF DEER PARK
P.O. BOX 700
DEER PARK, TX 77536
USA

CITY OF DETROIT
512 CITY-COUNTY BLDG.
DETROIT, MI 48226
USA

CITY OF DETROIT
INCOME TAX DIVISION
512 CITY-COUNTY BLDG.
DETROIT, MI 48226
USA

CITY OF DETROIT, MI
2 WOODWARD AVE.
ROOM B-3
DETROIT, MI 48226
USA

CITY OF DETROIT, MI
DETROIT CITY INCOME TAX
2 WOODWARD AVE.
ROOM B-3
DETROIT, MI 48226
USA

CITY OF DUBLIN
P O BOX 800
DUBLIN, OH 43017-0900
USA

CITY OF DUNCANVILLE
PUBLIC WORKS
DUNCANVILLE, TX 75138
USA

CITY OF E. CHICAGO
4525 INDIANAPOLIS BLVD.
P.O. BOX 423
EAST CHICAGO, IN 46312
USA

CITY OF E. CHICAGO
4525 INDIANAPOLIS BLVD.
P.O. BOX 423
EAST CHICAGO, IN 46312

CITY OF EAST DUBLIN
119 SOPERTON AVE.
EAST DUBLIN, GA 31021
USA

CITY OF EL PASO
2 CIVIC CENTER PLAZA
EL PASO, TX 79901-1196
USA

CITY OF ELYRIA/WESTLAKE
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

CITY OF ELYRIA/WESTLAKE
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH 44141
USA

CITY OF FAIRFIELD
5350 PLEASANT AVE.
FAIRFIELD, OH 45014
USA

CITY OF FAIRFIELD
5350 PLEASANT AVENUE
FAIRFIELD, OH 45014
USA

CITY OF FINDLAY, OHIO
INCOME TAX DEPT.
P. O. BOX 862
FINDLAY, OH 45839
USA

CITY OF FINDLAY, OHIO
P. O. BOX 862
FINDLAY, OH 45839
USA

CITY OF FLINT
1101 S. SAGINAW STREET
FLINT, MI 48502
USA

CITY OF FLINT
INCOME TAX OFFICE
1101 S. SAGINAW STREET
FLINT, MI 48502
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF FLORESVILLE
2 LIBERTY LANE SUITE 1
FLORESVILLE, TX  78114-2239

CITY OF FLORESVILLE
2 LIBRARY LANE
FLORESVILLE, TX  78114-2239
USA

CITY OF FLORESVILLE, TAX COLLECTOR
1120 D STREET
FLORESVILLE, TX  78114
USA

CITY OF FOREST PARK
PO BOX 69
FOREST PARK, GA  30298-0069
USA

CITY OF GLEN COVE NEW YORK  TUOMEY
STEPHEN B LATHAM
33 WEST SECOND ST
RIVERHEAD, NY  11901
USA

CITY OF GREENSBURG
15 WEST THIRD ST 2ND FLR
GREENSBURG, PA  15601-3007
USA

CITY OF HAWTHORNE
4455 WEST 126TH ST.
HAWTHORNE, CA  90250

CITY OF HILLIARD INCOME TAX DEPT
3800 MUNICIPAL WAY
HILLIARD, OH  43026-1696
USA

CITY OF HILLSBORO
P.O. BOX 19
HILLSBORO, MO  63050

CITY OF HOLLAND
270 S RIVER AVENUE
HOLLAND, MI  49423-3299
USA

CITY OF HOPE CANCER RESEARCH CENTER
1500 E DUARTE RD
DUARTE, CA  91010
USA

CITY OF HOUSTON WATER DEPT
P O BOX 1560
HOUSTON, TX  77251
USA

CITY OF HOUSTON
410 BAGBY STREET RM 420
HOUSTON, TX  77002-1595
USA

CITY OF HOUSTON
P.O. BOX 297908
HOUSTON, TX  77297
USA

CITY OF HOUSTON
PO BOX 741009
HOUSTON, TX  77274
USA

CITY OF HOUSTON, WATER DEPT.
HOUSTON, TX  77251
USA

CITY OF HOUSTON, WATER DEPT.
P.O. BOX 1560
HOUSTON, TX  77251
USA

CITY OF HUDSON
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF HUDSON
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF IRONDALE WATER SYSTEM
P.O. BOX 100727
IRONDALE, AL  35210-0727
USA

CITY OF IRONDALE
P.O. BOX 100188
IRONDALE, AL  35210
USA

CITY OF JACKSON
CITY HALL
JACKSON, MI  49201
USA

CITY OF JACKSON
INCOME TAX DIVISION
CITY HALL
JACKSON, MI  49201
USA

CITY OF JERSEY CITY
280 GROVE RD.
JERSEY CITY, NJ  07302
USA

CITY OF JERSEY CITY
280 GROVE STREET
JERSEY CITY, NJ  07302
USA

CITY OF JERSEY CITY
P O BOX 2025
JERSEY CITY, NJ  07303
USA

CITY OF JERSEY CITY
PO BOX 2034
JERSEY CITY, NJ  07303-2034
USA

CITY OF KANSAS CITY
FINANCE DEPT. REVENUE DIVISION
P.O. BOX 15624
KANSAS CITY, MO  64106
USA

CITY OF KANSAS CITY
P.O. BOX 15624
KANSAS CITY, MO  64106
USA

CITY OF KANSAS CITY, MO
FINANCE DEPT. REVENUE DIVISION
P.O. BOX 15624
KANSAS CITY, MO  64106
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF KANSAS CITY, MO
P.O. BOX 15624
KANSAS CITY, MO 64106
USA

CITY OF KEENE NH TAX COLLECTOR
3 WASHINGTON ST
KEENE, NH 03431
USA

CITY OF KENNER (LA)
1801 WILLIAMS BLVD.,ROOM 102
KENNER, LA 70062
USA

CITY OF KNOXVILLE PROPERTY TAX OFF
PO BOX 1028
KNOXVILLE, TN 37901
USA

CITY OF KNOXVILLE
BOX 59031
KNOXVILLE, TN 37950-9031
USA

CITY OF KNOXVILLE
BOX 59031
KNOXVILLE, TN 37950-9031
USA

CITY OF L.A.
C/O AMS-MONTEBELLO
LOS ANGELES, CA 90001
USA

CITY OF LAKE CHARLES
P.O. BOX 900
LAKE CHARLES, LA 70602-0900
USA

CITY OF LAKEVIEW
LAKEVIEW DEPT. OF TAXATION
P. O. BOX 105
LAKEVIEW, OH 43331
USA

CITY OF LAKEVIEW
P. O. BOX 105
LAKEVIEW, OH 43331
USA

CITY OF LANSING TREAS
P O BOX 40712
LANSING, MI 48901-7912
USA

CITY OF LANSING
124 W. MICHIGAN AVENUE
LANSING, MI 48933

CITY OF LANSING
BOARD OF WATER AND LIGHT
PO BOX 13007
123 WEST OTTAWA ST
LANSING, MI 48901
USA

CITY OF LANSING
CITY INCOME TAX
124 W. MICHIGAN AVENUE
LANSING, MI 48933
USA

CITY OF LANSING
P O BOX 40712
LANSING, MI 48901-7912
USA

CITY OF LANSING, MI
MICHIGAN DEPT. OF TREASURY
P. O. BOX 30059
LANSING, MI 48909
USA

CITY OF LANSING, MI
P. O. BOX 30059
LANSING, MI 48909
USA

CITY OF LEOMINSTER
PO BOX 15613
WORCESTER, MA 01615-0613
USA

CITY OF LEXINGTON
FAYETTE URBAN COUNTY GOVERNMENT
P. O. BOX 14058
LEXINGTON, KY 40512
USA

CITY OF LEXINGTON
P. O. BOX 14058
LEXINGTON, KY 40512
USA

CITY OF LILBURN
76 MAIN STREET
LILBURN, GA 30047-5094
USA

CITY OF LIMA
50 TOWN SQUARE
LIMA, OH 45802
USA

CITY OF LIMA
CITY TAX DEPARTMENT
50 TOWN SQUARE
LIMA, OH 45802
USA

CITY OF LIVERMORE
1052 S LIVERMORE AVE
LIVERMORE, CA 94550
USA

CITY OF LONGMONT
408 THIRD AVENUE
LONGMONT, CO 80501

CITY OF LOS ANGELES
2319 DORRIS PLACE
LOS ANGELES, CA 90031
USA

CITY OF LOS ANGELES
405 CITY HALL
LOS ANGELES, CA 90012-4869
USA

CITY OF LOS ANGELES
425 SHATTO PLACE, ROOM 410
LOS ANGELES, CA 90020
USA

CITY OF LOS ANGELES
P O BOX 30420
LOS ANGELES, CA 90030-0420
USA

CITY OF LOS ANGELES
PO BOX 30626
LOS ANGELES, CA 90030-0626
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY OF LOS ANGELES
PO BOX 54770
LOS ANGELES, CA 90054-0770
USA

CITY OF LOUISVILLE, KY
LOUISVILLE/JEFFERSON COUNTY
REVENUE COMMISSION
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF MADISON
JAMES M VOSS ASSISTANT CITY ATTORNE
210 MARTIN LUTHER KING JR BLVD
ROOM 401
MADISON, WI 53709
USA

CITY OF MASSILLON
P O BOX 910
MASSILLON, OH 44648
USA

CITY OF MINNEAPOLIS
1901 E 26TH STREET
MINNEAPOLIS, MN 55404
USA

CITY OF MONTGOMERY
10101 MONTGOMERY ROAD
MONTGOMERY, OH 45242
USA

CITY OF NEW YORK
600 HUDSON AVE
NEW YORK, NY 10013
USA

CITY OF NEW YORK
DEPARTMENT OF FINANCE
BOX 1130, WALL STREET STATION
NEW YORK, NY 10268
USA

CITY OF NEWARK
920 BROAD ST
ROOM 140
NEWARK, NJ 07102
USA

CITY OF LOUISVILLE
JEFFERSON COUNTY REVENUE COMM.
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LOUISVILLE, KY
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF MANSFIELD
INCOME TAX DIVISION
P. O. BOX 577
MANSFIELD, OH 44901
USA

CITY OF MEMPHIS
125 N. MAIN, ROOM 375
MEMPHIS, TN 38103-2080
USA

CITY OF MINNEAPOLIS
PAVING DEPT
MINNEAPOLIS, MN 55404
USA

CITY OF MONTGOMERY
INCOME TAX BUREAU
10101 MONTGOMERY ROAD
MONTGOMERY, OH 45242
USA

CITY OF NEW YORK
BOX 1130, WALL STREET STATION
NEW YORK, NY 10268
USA

CITY OF NEWARK DIVISION OF WATER
920 BROAD ST., ROOM 117
NEWARK, NJ 07102
USA

CITY OF NEWARK
920 BROAD STREET, ROOM 104
NEWARK, NJ 07102
USA

CITY OF LOUISVILLE
P. O. BOX 35410
LOUISVILLE, KY 40232
USA

CITY OF LUBBOCK WATER TREATMENT
PLANT
LUBBOCK, TX 79401
USA

CITY OF MANSFIELD
P. O. BOX 577
MANSFIELD, OH 44901
USA

CITY OF MILWAUKEE
841 NORTH BROADWAY ROOM 406
MILWAUKEE, WI 53202-3687
USA

CITY OF MONAHANS LANDFILL
112 W 2ND ST
MONAHANS, TX 78756
USA

CITY OF NEW YORK
356 FLUSHING AVENUE
BROOKLYN, NY 11205
USA

CITY OF NEW YORK
D.E.P. AUDITS & A17TH FLOOR
59-17 JUNCTION BLVD.
CORONA, NY 11368
USA

CITY OF NEWARK
40 W. MAIN STREET
NEWARK, OH 43058
USA

CITY OF NEWARK
INCOME TAX DIVISION
40 W. MAIN STREET
NEWARK, OH 43058
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF ODESSA
P.O. BOX 4398
ODESSA, TX  79760-4398
USA

CITY OF OLATHE FIRE MARSHALL
PO BOX 768
OLATHE, KS  66051-0768
USA

CITY OF OLATHE
P O BOX 768
100 W. SANTA FE
OLATHE, KS  66051-0768
US

CITY OF OREGON, OH
5330 SEAMAN ROAD
OREGON, OH  43616-2608
USA

CITY OF ORLANDO
400 S ORANGE AVE 1ST FLR
ORLANDO, FL  32801-3365
USA

CITY OF OTTAWA
301 W. MADISON STREET
OTTAWA, IL  61350
USA

CITY OF OWENSBORO
LICENSE FEE DIVISION
P. O. BOX 10003
OWENSBORO, KY  42302
USA

CITY OF OWENSBORO
P. O. BOX 10003
OWENSBORO, KY  42302
USA

CITY OF PERU UTILITIES
ELECTRIC LIGHT & POWER PLAN RT 24
PERU, IN  46970
USA

CITY OF PHILADELPHIA QUEENSLANE WAS
CHIEF DEPUTY CITY SOLICITOR REGULAT
CITY OF PHILADELPHIA
1 PARKWAY BUILDING 16TH FLOOR
PHILADELPHIA, PA  19102-1595

CITY OF PHILADELPHIA
1401 JOHN F KENNEDY BOULEVARD
PHILADELPHIA, PA  19102-1697
USA

CITY OF PHILADELPHIA
P. O. BOX 1630
PHILADELPHIA, PA  19105
USA

CITY OF PHOENIX ST MANT.
DIV OF ACCT. 5TH FLOOR
PHOENIX, AZ  85003
USA

CITY OF PHOENIX
138 E. UNION HILLS DRIVE
STREET MAINTENANCE
PHOENIX, AZ  85024
USA

CITY OF PHOENIX
251 WEST WASHINGTON
STREET MAINTENANCE
PHOENIX, AZ  85003
USA

CITY OF PHOENIX
P O BOX 2005
PHOENIX, AZ  85001
USA

CITY OF PHOENIX
P O BOX 29663
PHOENIX, AZ  85038-9663
USA

CITY OF PHOENIX
P O BOX 78815
PHOENIX, AZ  85062-8815
USA

CITY OF PHOENIX
STREET MAINTENANCE
PHOENIX, AZ  85019
USA

CITY OF PINELLAS PARK
8000 60TH STREET
PINELLAS PARK, FL  34665
USA

CITY OF PINELLAS PARK
P O BOX 1100
PINELLAS PARK, FL  34665
USA

CITY OF PINELLIS PARK
P.O.BOX 1100
PINELLAS PARK, FL  34664
USA

CITY OF PLEASANTON
P O BOX 520
PLEASANTON, CA  94566
USA

CITY OF POMPANO BEACH
100 WEST ATLANTIC ROOM 322
POMPANO BEACH, FL  33060
USA

CITY OF POMPANO BEACH
P.O. DRAWER 1300
POMPANO BEACH, FL  33061
USA

CITY OF POMPANO BEACH
P.O.BOX 908
POMPANO BEACH, FL  33061
USA

CITY OF PORT HURON
100 MCMORRAN BLVD.
PORT HURON, MI  48060
USA

CITY OF PORT HURON
INCOME TAX DIVISION
100 MCMORRAN BLVD.
PORT HURON, MI  48060
USA

CITY OF PORTLAND OREGON

.
PORTLAND, OR  97204
USA

CITY OF PRARIE DU SAC
MS WINIFRED NEWCOMB CITY CLERK
280 WASHINGTON ST
PRAIRIE DU SAC, WI  53578
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CITY OF PRESQUE ISLE
12 SECOND ST. PO BOX 1148
PRESQUE ISLE, ME  04769-1148
USA

CITY OF RICHMOND HEIGHTS
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF RICHMOND HEIGHTS
REGIONAL INCOME TAX AGENCY
10107 BRECKSVILLE ROAD
BRECKSVILLE, OH  44141
USA

CITY OF SAGINAW
1315 S. WASHINGTON AVENUE
SAGINAW, MI  48601
USA

CITY OF SAGINAW
INCOME TAX DIVISION
1315 S. WASHINGTON AVENUE
SAGINAW, MI  48601
USA

CITY OF SAINT PETERSBURG
ECONOMIC DEVELOPMENT
POST OFFICE BOX
SAINT PETERSBURG, FL  33731
USA

CITY OF SAN DIEGO
1200 THIRD AVE.
SAN DIEGO, CA  92101
USA

CITY OF SAN JOSE
408 S ALMADEN AVENUE
SAN JOSE, CA  95110-2715
USA

CITY OF SAN LEANDRO
835 EAST 14TH STREET
SAN LEANDRO, CA  94577
USA

CITY OF SAN LEANDRO
CIVIC CENTER-835 EAST 14TH STREET
SAN LEANDRO, CA  94577-3782
USA

CITY OF SAN LEANDRO
P O BOX 60000
SAN FRANCISCO, CA  94160-0001
USA

CITY OF SANDUSKY
222 MEIGS STREET
SANDUSKY, OH  44871
USA

CITY OF SANDUSKY
INCOME TAX DEPARTMENT
222 MEIGS STREET
SANDUSKY, OH  44871
USA

CITY OF SANTA ANA FINANCE DEPT
P O BOX 1988 M - 13
20 CIVIC CENTER PLAZA
SANTA ANA, CA  92702
US

CITY OF SANTA ANA
P O BOX 1964
SANTA ANA, CA  92702
USA

CITY OF SANTA ANA
PO BOX 1964
SANTA ANA, CA  92702-1964
USA

CITY OF SCRANTON
200 ADAMS AVE
SCRANTON, PA  18503
USA

CITY OF SHARONSVILLE, OH
10900 READING ROAD
SHARONVILLE, OH  45241
USA

CITY OF SHARONSVILLE, OH
SHARONSVILLE TAX
10900 READING ROAD
SHARONSVILLE, OH  45241
USA

CITY OF SHARONVILLE
10900 READING RD.
SHARONVILLE, OH  45241-2559
USA

CITY OF SHARONVILLE
10900 READING ROAD
SHARONVILLE, OH  45241
USA

CITY OF SHEBOYGAN
PURCHASING DEPT-CITY HALL
SHEBOYGAN, WI  53081
USA

CITY OF SHREVE, OHIO
DEPARTMENT 0868
SHREVE, OH  44676
USA

CITY OF SHREVE, OHIO
SHREVE INCOME TAX DEPARTMENT
DEPARTMENT 0868
SHREVE, OH  44676
USA

CITY OF SPOKANE
808 W. SPOKANE FALLS BLVD.
SPOKANE, WA  99201-3306
USA

CITY OF ST. LOUIS, MISSOURI
1200 MARKET STREET
ST LOUIS, MO  63103
USA

CITY OF ST. LOUIS, MISSOURI
COLLECTOR OF REVENUE
EARNINGS TAX DIVISION (E-6)
1200 MARKET STREET
ST LOUIS, MO  63103
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CITY OF ST. PETERSBURG
1635 3RD AVENUE N
SAINT PETERSBURG, FL 33713
USA

CITY OF ST. PETERSBURG
ROGER FANNIN  TRAFFIC ENG
SAINT PETERSBURG, FL 33713
USA

CITY OF ST. PETERSBURG
STREET YARD, 14 AVE &
SAINT PETERSBURG, FL 33731
USA

CITY OF ST. PETERSBURG
TRAFFIC DEPT
SAINT PETERSBURG, FL 33713
USA

CITY OF SULPHUR SPRINGS
125 S DAVIS
SULPHUR SPRINGS, TX 75482
USA

CITY OF SUN PRAIRIE
DIANE J HERMANN-BROWN CLERK
300 E MAIN ST
SUN PRAIRIE, WI 53590
USA

CITY OF TACOMA
3628 S 35TH STREET
TACOMA, WA 98409
USA

CITY OF TACOMA
C/O ELECTRO TAPE SPECIALTIES
3628 SOUTH 35TH ST.
TACOMA, WA 98409
USA

CITY OF TEMPE PURCHASING DEPT.
PO BOX5002
TEMPE, AZ 85280
USA

CITY OF TEMPE PURCHASING
DEPT
TEMPE, AZ 85280
USA

CITY OF TOLEDO
DIVISION OF TAXATION
ONE GOVERNMENT CENTER, SUITE 2070
TOLEDO, OH 43604
USA

CITY OF TOLEDO
ONE GOVERNMENT CENTER, SUITE 2070
TOLEDO, OH 43604
USA

CITY OF TREASURE ISLAND
120 108TH AVENUE
SAINT PETERSBURG, FL 33706
USA

CITY OF TRENTON MISSOURI
ARMSTRONG TEASDALE  ATTN: JAMES F D
2345 GRAND BLVD
SUITE 2000
KANSAS CITY, MO 64108-2617
USA

CITY OF WEST CHICAGO
P.O.BOX 488
WEST CHICAGO, IL 60185
USA

CITY OF WI DELLS
DALE D DARLING CITY CLERK
300 LACROSSE ST PO BOX 655
WI DELLS, WI 53965
USA

CITY OF WILDER KENTUCKY
400 LICKING PIKE
WILDER, KY 41071
USA

CITY OF WINONA (MS)
PO BOX 29
WINONA, MS 38967
USA

CITY OF WINONA
PO BOX 674
WINONA, MS 38967
USA

CITY OF WOBURN COLLECTER OFFICE
P O BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN COLLECTORS OFFI
PO BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN COLLECTORS OFFICE
P O BOX 227
WOBURN, MA 01801-0227
USA

CITY OF WOBURN COLLECTORS OFFICE
PO BOX 227
WOBURN, MA 01801-0327
USA

CITY OF WOBURN FIRE DEPARTMENT
P.O. BOX 99
WOBURN, MA 01801
USA

CITY OF WOBURN FIRE DEPT
P O BOX 99
WOBURN, MA 01801
USA

CITY OF WOBURN
CITY HALL
WOBURN, MA 01801
USA

CITY OF WOBURN
COLLECTORS OFFICE
WOBURN, MA 01801
USA

CITY OF WOBURN
FIRE DEPARTMENT
WOBURN, MA 01801
USA

CITY OF WOBURN
P.O. BOX 227
WOBURN, MA 01801-0227
USA

CITY OF ZANESVILLE
401 MARKET STREET
ZANESVILLE, OH 43701
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CITY OF ZANESVILLE
DIVISION OF INCOME TAX
401 MARKET STREET
ZANESVILLE, OH  43701
USA

CITY OFFICE SUPPLIES
MARGINAL D-42
EXT FOREST HILLS
BAYAMON, PR  959
USA

CITY PAINT & SUPPLY CO
2564 MASS AVE
CAMBRIDGE, MA  02140
USA

CITY PAINT SUPPLY
1149 CAMBRIDGE STREET
CAMBRIDGE, MA  02139
USA

CITY PUBLIC SERVICE
10830 NACOGDOCHES ROAD
SAN ANTONIO, TX  78217
USA

CITY PUMP & MOTOR SERVICE INC.
48 R NEW ST
CAMBRIDGE, MA  02138-1223
USA

CITY PUMP & MOTOR SERVICE INC.
48 R. NEW ST.
CAMBRIDGE, MA  02138-1223
USA

CITY PUMP & MOTOR SERVICES INC.
48 R. NEW STREET
CAMBRIDGE, MA  02138
USA

CITY READY MIX -2
14707 LIBERTY
JAMAICA, NY  11435
USA

CITY READY MIX CORP.
147-07 LIBERTY AVE
JAMAICA, NY  11435
USA

CITY READY MIX CORP.
147-07 LIBERTY AVE.
JAMAICA, NY  11435
USA

CITY READY MIX II
147-16 LIBERTY AVE.
JAMAICA, NY  11435
USA

CITY STAMP & SIGN CO.
3725 HWY 27 S
SULPHUR, LA  70665
US

CITY SUPPLY COMPANY INC.
815 DOWLING
HOUSTON, TX  77003
USA

CITY TREASURER

NEW CASTLE, PA  16101-2220
USA

CITY TREASURER
430 CENTRAL AVE.
CINCINNATI, OH  45202
USA

CITY TREASURER
P O BOX 53218
PHOENIX, AZ  85072
USA

CITY TREASURER
ROOM 100A CITY HALL
ROCHESTER, NY  14614
USA

CITY UNIVERSITY OF NEW YORK, THE
1114 AVE OF THE AMERICAS
NEW YORK, NY  10020

CITY UNIVERSITY
FREIGHT ENTRANCE
ON 34TH BETWEEN 5TH AND 6TH
MANHATTAN, NY  10021
USA

CITY VIEW CENTER OFFICE BLDG.
1122 CAPITOL OF TEXAS HIGHWAY SOUTH
AUSTIN, TX  78746
USA

CITY WATER AND LIGHT
105 WEST JOHNSON
JONESBORO, AR  72401
USA

CITY WELDING SERVICE, INC
1212 LAFAYETTE BLVD.
FREDERICKSBURG, VA  22401-7066
USA

CITY WIDE CONST. PROD.
1948 NORTHWEST BYPASS
SPRINGFIELD, MO  65803
USA

CITY WIDE CONSTRUCTION PROD.
1801 W. NORTON SUITE 101
SPRINGFIELD, MO  65803
USA

CITY WIDE CONSTRUCTION PROD.
HWY 65 SOUTH
OZARK, MO  65721
USA

CITY WIDE DRYWALL
6102 MILWEE-B
HOUSTON, TX  77092
USA

CITY WIDE MATERIALS, INC.
5263 WOOSTER RD.
CINCINNATI, OH  45226
USA

CITY-COUNTY TAX COLLECTOR
P O BOX 32247
CHARLOTTE, NC  28232-2247

CITY-COUNTY TAX COLLECTOR
P O BOX 32247
CHARLOTTE, NC  28232-2247
USA