# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CITY-COUNTY TAX COLLECTOR
P.O. BOX 31577
CHARLOTTE, NC 28231-1577
USA

CITY-COUNTY TAX COLLECTOR
PO BOX 32728
CHARLOTTE, NC 28232-2728
USA

CITY-COUNTY TAX OFFICE
P O BOX 32728
CHARLOTTE, NC 28232
USA

CITYSPRINT
P.O. BOX 846015
DALLAS, TX 75284-6015
USA

CITYWIDE MATERIALS
5263 WOOSTER ROAD
CINCINNATI, OH 45226
USA

CITY-WIDE MONITORING
P O BOX 130343
BIRMINGHAM, AL 35213
USA

CIUCCI, CHARLES
2543 ORLAND AVE
CINCINNATI, OH 45211

CIURCZAK, DAWN
5705 LA CORRIDA NE
ALBUQUERQUE, NM 87110

CIVIC ARTS PLAZA
C/O THOMPSONS BUILDING MATERIALS
THOUSAND OAKS, CA 91360
USA

CIVIC CENTER
PHOENIX, AZ 85019
USA

CIVIC SQUARE
C/O PYROMAX
#86 PATTERSON STREET
NEW BRUNSWICK, NJ 08901

CIVICBANK OF COMMERCE/1550205736
2101 WEBSTER ST 14TH FL
OAKLAND, CA 94612-3043
USA

CIVIL & ENVIRONMENTAL ENGINEERING
122 SOUTH CENTRAL CAMPUS DR STE 104
SALT LAKE CITY, UT 84112-0561
USA

CIVIL AVIATION AUTHORITY
31 PINKHILL
EDINBURGH EH12 7BD, 1 EH12 7BD
UNK

CIVIL AVIATION AUTHORITY
31 PINKHILL
EDINBURGH, AM EH12 7BD
UNK

CIVIL ENGINEERING ANALYTICAL
UNIVERSITY OF ARKANSAS
FAYETTEVILLE, AR 72701
USA

CIVIL ENGINEERING RESEARCH FOUNDATI
1015 15TH STREET,NW STE 600
WASHINGTON, DC 20005-2605
USA

CIVIL JUSTICE REFORM GROUP
100 NE ADAMS ST
PEORIA, IL 61629-7310
USA

CIVIL WAR MUSEUM
200 ENTERPRISE AVE
TRENTON, NJ 08638
USA

CJ INDUSTRIAL SUPPLY
1760 MONROVIA DRIVE - UNIT C-8
COSTA MESA, CA 92627
USA

CJM FINANCIAL
P O BOX 724
ANKENY, IA 50021
USA

CJ'S ASSEMBLY CENTRAL INC
680 EAST 54 STREET
HIALEAH, FL 33013
USA

C-K ASSOCIATES, INC.
1717 E. PRIEN LAKE RD.
LAKE CHARLES, LA 70602
USA

C-K ASSOCIATES, INC.
17170 PERKINS ROAD
BATON ROUGE, LA 70810
USA

CK EXPRESS
221 S 3RD
CLEVELAND, MO 64734
USA

CK FARMS
383 S. 500 ST.
AMERICAN FORK, UT 84003
USA

CK FARMS, INC.
383 S. 500 EAST
AMERICAN FORK, UT 84003
USA

CK SUPPLY
P.O. BOX 3156 CRS
JOHNSON CITY, TN 37602
USA

CK SUPPLY
PO BOX 6235
NORTH AUGUSTA, SC 29861
USA

CK SUPPLY/MATTHEWS
3931 SMITH FARM ROAD
MATTHEWS, NC 28105
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CK WITCO CORP (WITCO CORP)
PAMELA IS MISSAL SR ENV COUNSEL
BENSON ROAD I-5
MIDDLEBURY, CT 06749
USA

CK WITCO
P.O. BOX 360313
PITTSBURGH, PA 15251
USA

CL BODY & PAINT INC
1009 WEST 500 SOUTH
WEST BOUNTIFUL, UT 84087
USA

CL NORTH
PO BOX 9701
EL PASO, TX 79995-9701
USA

CLABAULT, ROBERT
3091 SE DOUBLETON DR
STUART, FL 34997

CLACK, PERRY
921 COPPER
HOBBS, NM 88240

CLAIRE D ABRAMS
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CLAIRMONT, DONALD
866 SAVOY ROAD
CHESHIRE, MA 01225

CLAIRMONT, RAYMOND
913 WELLS ROAD
CHESHIRE, MA 01225

CLAKLEY, FRED
1400 JAMESTOWN
EDMOND, OK 73034

CLAMP, LINDA
720 WASATCH
MILLS, WY 82644

CK WITCO CORPORATION
DEPT CH 10642
PALATINE, IL 60055-0642
US

CKE INC.
488 EDGEWOOD AVENUE
INDIANA, PA 15701

CL FLOWERS & SONS LTD.
GRAND CAYMAN ISLAND
P.O. BOX 93
BRITISH WEST IND., 99999
CYM

CLAAR, MARIANNE
29 CORNELL ST
BOSTON, MA 02131

CLABOTS, BETH
1365 HIAWATHA CIRCLE
GREEN BAY, WI 54313

CLAFLIN, CASIE
ST NORBERTS COLLEGE
DEPERE, WI 54115

CLAIRIANT CORPORATION
P O BOX 75256
CHARLOTTE, NC 28275
USA

CLAIRMONT, DORIS
866 SAVOY ROAD
ADAMS, MA 01220

CLAIROL INC
J T SULLIVAN VP
,
UNK

CLALITE CONCRETE PROD
5050 RACE ST
DENVER, CO 80216
USA

CLAMPIT, JAMES
ROUTE 8, BOX 1045
ODESSA, TX 79763

CK WITCO CORPORATION
DEPT CH 106420
PALATINE, IL 60055-0642
USA

CKR TRANSPORT
770 N. CHURCH RD., STE F
ELMHURST, IL 60126
US

CL FLOWERS & SONS
GEORGETOWN GRAND CAYMAN ISLAND
BRITISH WEST IND., 99999
CYM

CLABAUGH, LOUIS
6310 HOMEWOOD ROAD
LINTHICUM, MD 210902108

CLABOTS, GREGORY
1365 HIAWATHA CIRCLE
GREEN BAY, WI 54313

CLAGG, ELIZABETH
255 E ROBINSON ST
SHREVE, OH 44676

CLAIRMONT JR, RAYMOND
21L ROSSI STREET
D102
WARWICK, RI 028860773

CLAIRMONT, DORIS
866 SAVOY ROAD
CHESHIRE, MA 01225

CLAIROL INCORPORATED
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CLALITE CONCRETE PRODUCT
5050 RACE ST
DENVER, CO 80216
USA

CLANCY TOPP
1933 STEWART STREET
OCEANSIDE, CA 92054
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLANCY, DONALD
102 NEW MONMOUTH RD
MIDDLETOWN, NJ 07748

CLANCY, JAMES
C/O KATHLEEN M. HARRIS        8 JOHN
PERRY DRIVE
DANBURY, CT 06811

CLANCY, KATHRYN
330 EAST 54TH ST.
INDIANAPOLIS, IN 46220

CLANCY, MAURICE
320 14TH ST
3
MARION, IA 52302

CLANCY-COOPER, MARY
5833 NORWALDO AVE
INDIANAPOLIS, IN 46220

C-LANE
32 PLUM STREET
TRENTON, NJ 08638
USA

CLANG, STEVEN
1126 MAIN STREET
HANOVER, MA 02339

CLANIN, BARBARA
4 BRATTLE DRIVE
ARLINGTON, MA 02174

CLANTON, MICHAEL
950 DYESS BRIDGE ROAD
WAYNESBORO, MS 39367

CLANTON, RONNIE
BOX 1309
SOLDOTNA, AK 99669

CLAPP, PATRICIA
1431 S.MISSOURI
CASPER, WY 82609

CLAPPROOD, ERIC
17 GAGE STREET
PROVIDENCE, RI 02909

CLAPSADLE, DEANNA
208 E COMET RD
CLINTON, OH 44216

CLARA BARTON NURSING HOME
1015 AMBOY AVENUE
EDISON, NJ 08817
USA

CLARA BARTON OPEN SCHOOL
4237 COLFAX AVENUE S
MINNEAPOLIS, MN 55409
USA

CLARDY, AARON
124 IRENE CIRCLE
GREENVILLE, SC 29609

CLARDY, CHARLES
4932 MUNSFIELD DRIVE
INDIANAPOLIS, IN 46241

CLARDY, JOANETTA
4125 CAMPBELL AVE
INDIANAPOLIS, IN 46226

CLARDY, RUBY
104 LOBLOLLY LNRD.
GREENVILLE, SC 29607

CLARDY, RUBY
995 TUBBS MTN. RD.
TRAVELERS REST, SC 29690

CLARDY, TERRY
7400 LEWELLEN
HOBBS, NM 88240

CLARE MCEVOY
245-20 GRAND CENTRAL PKY
BELLEROSE, NY 11426
USA

CLAREMONT COMPANY
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA 02210
USA

CLAREMONT FLOCK CORP
P O BOX 15439
WORCESTER, MA 01615-0439
USA

CLARENCE A. LINTON
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

CLARENCE B DUCKWORTH
3434 ROCK RIDGE CIRCLE
IRONDALE, AL 35210
USA

CLARENCE DAVIDS & CO.
22901 S. RIDGELAND
MATTESON, IL 60443
USA

CLARENCE DAVIDS & COMPANY
22901 S. RIDGELAND AVENUE
MATTESON, IL 60443
USA

CLARENCE M. KELLEY & ASSOCIATES
3217 BROADWAY
KANSAS CITY, MO 64111
USA

CLARENCE MATERIALS CORP
PO BOX 598
CLARENCE, NY 14031
USA

CLARENCE WHITTENBURG
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CLARIANT CORPORATION
3597 COLLECTION CENTER DR
CHICAGO, IL 60693
US

CLARIANT CORPORATION
7760 SOUTH SIXTH STREET
OAK CREEK, WI 53154
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARIANT MASTERBATCHES DIV.
HOLDEN INDUSTRIAL PARK
HOLDEN, MA 01520
USA

CLARIANT
(FORMERLY ARCHIMICA)
P.O. BOX 75732
CHARLOTTE, NC 28275-0732
US

CLARIANT
70 MEISTER AVENUE
BRANCHBURG, NJ 08876
USA

CLARIDAY, PHILLIP
7580 HICKORY CREEK RD.
LENOIR CITY, TN 37771

CLARION PARTNERS/HAYDEN WOODS
P O BOX 13008
NEWARK, NJ 07188-0008
USA

CLARION PLAZA HOTEL
9700 INTERNATIONAL DRIVE
ORLANDO, FL 32819-8114
USA

CLARION UNIVERSITY OF PENNSYLVANIA
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
564 FORBES AVENUE
PITTSBURGH, PA 15219

CLARK & ASSOCIATES TURF CARE
465 MALTBIE STREET #113
LAWRENCEVILLE, GA 30045
USA

CLARK & CO.
100 BEREA DRIVE
BEREA, SC 29611
USA

CLARK & REID COMPANY, INC
ONE DUNHAM ROAD
BILLERICA, MA 01821-5728
USA

CLARK & WHEELER
16615 EDWARDS ROAD
CERRITOS, CA 90701
USA

CLARK ASSOCIATES
3756 RINGGOLD RD., SUITE 103
CHATTANOOGA, TN 37412
USA

CLARK ASSOCIATES
803-A OSTER DRIVE NW
HUNTSVILLE, AL 35816

CLARK BLOCK & SUPPLY, INC.
4930 BELLEVILLE ROAD
CANTON, MI 48188

CLARK BOARDMAN CALLAGHAN
155 PFINGSTEN ROAD
DEERFIELD, IL 60015-4998

CLARK BOARDMAN CALLAGHAN
P.O. BOX 95136
CHICAGO, IL 60694-5136
USA

CLARK CONCRETE CO. INC.
434 E BRIGHTON AVE.
SYRACUSE, NY 13205
USA

CLARK CONCRETE COMPANY
TEAL AVE.
SYRACUSE, NY 13210
USA

CLARK CONCRETE COMPANY, INC.
434 E BRIGHTON AVE
SYRACUSE, NY 13205
USA

CLARK CONCRETE CONTRACTORS INC.
7500 OLD GEORGETOWN ROAD
BETHESDA, MD 20814
USA

CLARK CONCRETE CONTRACTORS, INC.
1290 ALABAMA AVENUE, S.E.
WASHINGTON, DC 20032
USA

CLARK CONCRETE CONTRACTORS, INC.
2350 CORPORATE PARK ROAD
HERNDON, VA 20170
USA

CLARK CONSTRUCTION GROPU
C/O J.L. MANTA
111 SOUTH 18TH PLAZA
OMAHA, NE 68102
USA

CLARK COUNTY ARMORY
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CLARK COUNTY GOVERNMENT CENTER
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CLARK COUNTY GOVERNMENT CENTER
UNIVERSAL ROOFERS
LAS VEGAS, NV 89101
USA

CLARK COUNTY READY MIX
1204 W WABASH AVE
EFFINGHAM, IL 62401
USA

CLARK COUNTY READY MIX
1204 W. WABASH AVENUE
EFFINGHAM, IL 62401
USA

CLARK COUNTY READY MIX
320 S. JEFFERSON
MARTINSVILLE, IL 62442
USA

CLARK DISTRICT BUILDING
14TH STREET & PENNSYLVANIA AVENUE
WASHINGTON, DC 20004
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARK ENTERPRISES INC.
3132 W. THOMAS RD.
PHOENIX, AZ 85017
US

CLARK FOAM
25887 CROWN VALLEY PARKWAY
SOUTH LAGUNA, CA 92677
USA

CLARK FOUNDATION CO.
6851 MILLITT HWY
LANSING, MI 48917
USA

CLARK FOUNDATION CO.
6851 N MILLITT HWY
LANSING, MI 48917
USA

CLARK FOUNDATIONS
6851 N MILLETT HGWY
LANSING, MI 48917
USA

CLARK INDUSTRIAL INSULATION CO.
BARBARA BETH CLARK SHAWBER
1893 E. 55TH ST.
CLEVELAND, OH 44103
USA

CLARK JR, RAYMOND
5214 S MEADOW ST
MCHENRY, IL 60050

CLARK JR., RICHARD
379 MAIN STREET
NASHUA, NH 03060

CLARK LANGFORD, GAYLA
P O BOX 562
NEWBURN, VA 241260562

CLARK MEMORIAL HOSPITAL
C/O THERMO SPRAY OF INDIANA
JEFFERSONVILLE, IN 47130
USA

CLARK MODET & CO
AVENIDA DE LOS ENCUARTES 4
TRES CANTOS
MADRID, 28760
ESP

CLARK MOVING & STORAGE INC
3680 BUFFALO RD
ROCHESTER, NY 14624
USA

CLARK OIL & REFINING CORP.
GATE 19
1801 GULF WAY DRIVE
PORT ARTHUR, TX 77641
USA

CLARK OIL & REFINING CORP.
PO BOX 788
PORT ARTHUR, TX 77641-0788
USA

CLARK OIL & REFINING CORP.
PO BOX 909
PORT ARTHUR, TX 77641
USA

CLARK OPTICAL
550 W. INDIAN SCHOOL ROAD
PHOENIX, AZ 85013
USA

CLARK PACIFIC
13592 SLOVER AVE.
FONTANA, CA 92337
USA

CLARK PACIFIC
13592 SLOVER AVENUE
FONTANA, CA 92337
USA

CLARK PACIFIC
1980 SO RIVER RD
WEST SACRAMENTO, CA 95691
USA

CLARK PACIFIC
1980 SO. RIVER ROAD
WEST SACRAMENTO, CA 95691
USA

CLARK PACIFIC
1980 SOUTH RIVER ROAD
WEST SACRAMENTO, CA 95691
USA

CLARK PACIFIC/L.A. CELLULAR
12900 PARK PLAZA DR.
CERRITOS, CA 90703
USA

CLARK PACIFIC/PECK JONES
2450 COLORADO AVE.
SANTA MONICA, CA 90404
USA

CLARK PACIFIC/SAN DIEGO CONV. CNT.
1111 W. HARBOR
SAN DIEGO, CA 92101
USA

CLARK PATTERSON ASSOCIATES
106 COMMONS BLVD. SUITE A
PIEDMONT, SC 29673
USA

CLARK PEST CONTROL
P.O. BOX 1480
LODI, CA 95241-1480
USA

CLARK PRODUCTION ASSOCIATES INC
296 BRODHEAD ROAD
BETHLEHEM, PA 18017
USA

CLARK RELIANCE CORP.
P.O. BOX 74332
CLEVELAND, OH 44194
USA

CLARK STREET CONDOS
3260 NORTH CLARK STREET
CHICAGO, IL 60657
USA

CLARK SURGICAL
MBM HOSPITAL DRIVE
300 MICHAEL DRIVE
SYOSSET, NY 11791
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARK THOMAS & WINTERS
PO BOX 1148
AUSTIN, TX 78767-1148
USA

CLARK, ADAM
5515 BLUECOAT LANE
COLUMBIA, MD 21045

CLARK, ARLENE
500 WASHINGTON ST
EASTON, PA 18042

CLARK, BELINDA
16 DANDY POINT RD
HAMPTON, VA 23664

CLARK, BONNIE
4508 2ND AVE N.W.
BRADENTON, FL 34209

CLARK, CANDY
1006 AVE A
ANDREWS, TX 79714

CLARK, CHARLES
21012 VALENCIA STREET
APPLE VALLEY, CA 92307

CLARK, CHARLES
RT 1 BOX 150
GARYSBURG, NC 27831

CLARK, COLEMAN
P O BOX 336
DURANT, FL 33530

CLARK, CURTISS
3347 BOLD FORBES WAY
OWENSBORO, KY 42303

CLARK, DARLENE
1567 LEWIS ST
CHARLESTON, WV 25311

CLARK, DENNIS
1019 OLD FREDERICK RD
CATONSVILLE, MD 21228

CLARK, DOREEN
136 ESSEX ST
S HAMILTON, MA 01982

CLARK UNIVERSITY
950 MAIN STREET
WORCESTER, MA 01610
USA

CLARK, ANDREE
2629 NE 26TH TERRACE
LIGHTHOUSE POI, FL 33064

CLARK, ARNEDIA
730 EMBERWOOD DRIVE
DALLAS, TX 752323941

CLARK, BLANCHE
3101 SUNNYBROOK LN
ARLINGTON, TX 76014

CLARK, BRENDA
3641 NORTH 42ND STREET
MILWAUKEE, WI 53216

CLARK, CATHARINE
8 KEITH RD POCAS. HILLS
POCASSETT, MA 02559

CLARK, CHARLES
2428 DALEWOOD LANE
BEDFORD, TX 76022

CLARK, CHERRI
3206 GREENDALE DRIVE
LOUISVILLE, KY 40816

CLARK, CONNIE
18 ADGER ST
PELZER, SC 29669

CLARK, D
308 HALIFAX DR
GREENVILLE, SC 29651

CLARK, DAVID
112 14TH ST
FAIRMONT, WV 26554

CLARK, DON
1401 WILSON
GREAT BEND, KS 67530

CLARK, DOROTHY
106 MAIN STREET P.O. BOX 294
BRINKHAVEN, OH 43006

CLARK USA BUILDING
MANASSAS
7400 GATEWAY COURT
MANASSAS, VA 20109
USA

CLARK, ANITA
4250 E OAK KNOLL
SPRINGFIELD, MO 65809

CLARK, BARBARA
1606 REDWOOD DRIVE
ATLANTIC, IA 50022

CLARK, BOBBY
1885 MT LEBANON RD PAULINE SC
PAULINE, SC 29374

CLARK, BRIAN
1107 MANDALAY CT
LILBURN, GA 30247

CLARK, CATHERINE
2225 SHROPSHIRE AVENUE
FORT COLLINS, CO 80526

CLARK, CHARLES
285 N. CHESTNUT    GROVE ROAD
LEWISPORT, KY 42351

CLARK, CLARA
RT2, BOX 439-F
ROANOKE RAPIDS, NC 27870

CLARK, CONSUELO
8807 ROYAL RIDGE LA
LAUREL, MD 20708

CLARK, DALE
BOX 92
FORESTVILLE, WI 54213

CLARK, DELORES
800 NORTH DELAWARE
INDEPENDENCE, MO 64050

CLARK, DONNA
7122 MEADOWBROOK
MANDEVILLE, LA 70471

CLARK, DUANE
6330 WEST IDA
INDIANAPOLIS, IN 46241

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARK, EDWARD
52531 HWY. 424
FRANKLINTON, LA 70438

CLARK, ELLEN-STACIA
110 GREEN STREET
READING, MA 01867

CLARK, ERVING
300 SMITH STREET
PLAINVIEW, TX 790729998

CLARK, FRANKLIN
159 TRAILS END ROAD
WILMINGTON, NC 28409

CLARK, GINEVRA
169 RIVER ST #1
NEWTON, MA 02465

CLARK, HEATHER
9 SIBLEY DRIVE
BEDFORD, MA 01730

CLARK, J
5471 OXBURGH TRAIL
WAUNAKEE, WI 535979082

CLARK, JAMES
4633 BARRINGTON PLACE
OWENSBORO, KY 423017908

CLARK, JAMES
PO BOX 773
FOUNTAIN INN, SC 29644

CLARK, JENNIFER
215 PEYTON AVE
HADDONFIELD, NJ 08033

CLARK, JOEL
2050 CEDAR POINT LANE
CUMMING, GA 30041

CLARK, JR, WILLIAM
1022 STARBOARD DR.
EDGEWOOD, MD 21040

CLARK, KATHLEEN
11601 4TH ST. NORTH
ST. PETERSBURG, FL 33716

CLARK, EILEEN
114 RUNYON AVE
MIDDLESEX, NJ 08846

CLARK, EMMITT
P. O. BOX 1074
DEQUINCY, LA 70633

CLARK, EUGENE
222 E. 93RD STREET
24F
NEW YORK, NY 10128

CLARK, FRED
5516 ELDERON AVE.
BALTIMORE, MD 21215

CLARK, GLENN
20 VICTORY ROAD
LAUREL, MS 39440

CLARK, HENRY
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140

CLARK, JACK
103 HOLCOMBE RD
SIMPSONVILLE, SC 29680

CLARK, JAMES
911 HILLTOP ROAD
BALTIMORE, MD 21226

CLARK, JAMES
RT. 1 BOX 247 A    DUNN RD.
MEANSVILLE, GA 30256

CLARK, JENNIFER
395 MEADOW BROOK LN
PICKENS, SC 29671

CLARK, JOHN
107 ACKLEY RD
GREENVILLE, SC 29607

CLARK, JR, WILLIAM
1224 THOMASVILLE CIRCLE
LAKELAND, FL 33811

CLARK, KATHLEEN
124 W VIRGINIA ST
TUCSON, AZ 88706

CLARK, ELEANOR
19 MITCHELL DR.
PITTSBURGH, PA 152411351

CLARK, ERICH
136 ESSEX ST
S HAMILTON, MA 01982

CLARK, EUNICE
300 SUGAR RIVER PARKWAY
ALBANY, WI 53502

CLARK, GARY
501 WOOD ST. BOX 483
URBANA, IA 52345

CLARK, H ALTON
300 REEVES DRIVE
SIMPSONVILLE, SC 29681

CLARK, HERBERT
2717 W AVENUE
L2
LANCASTER, CA 93536

CLARK, JAMES
10893 LAKE FOREST DR.
CONROE, TX 77384

CLARK, JAMES
P O BOX 305
WHITE PINE, TN 37890

CLARK, JANET
1560 CROFT CT.
INDIANAPOLIS, IN 46260

CLARK, JOANN
674 INDEPENDENCE    HILL
MORGANTOWN, WV 26505

CLARK, JOHN
11601 4TH ST. NORTH
ST PETERSBERG, FL 33716

CLARK, KATHERINE
5377 SKY VALLEY DR
HIXSON, TN 37343

CLARK, KELLI
RT. 4 BOX 97-C
ALACHUA, FL 32615

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARK, KENNETH
233 DOGWOOD DR
WALHALLA, SC 29691

CLARK, KENNETH
702 ST. LOUIS ST.
RACELAND, LA 70394

CLARK, KENNETH
912 JULIE LANE
LAKELAND, FL 338132137

CLARK, KERRY
39 VALLEY BREEZE DR.
RINGGOLD, GA 30736

CLARK, KERTINKA
1411 PROBASCO WY
SPARKS, NV 89431

CLARK, L
1012 EARL BRIDGE ROAD
EASLEY, SC 296407904

CLARK, LAURA
5528 SHOOTERS HILL L
FAIRFAX, VA 22032

CLARK, LINDA
14526 CONGRESS ST
ORLANDO, FL 32826

CLARK, LISA
3006 CELTIC COURT
SENECA, SC 29678

CLARK, LORI
1734 MAIN STREET
HARRISON, GA 31035

CLARK, MADELINE
PO BOX 903
DEQUINCY, LA 70633

CLARK, MARCIA
1810 LEGION STREET
LAKE CHARLES, LA 70601

CLARK, MARILYN
1271 BELLEMEADE PL.
WESTERVILLE, OH 43081

CLARK, MARK
109 OELLA AVENUE
OELLA, MD 21228

CLARK, MARTHA
1105 CYPRESS LN
DESOTO, TX 75115

CLARK, MARY
104 HARBERT ST
SHELLSBURG, IA 52332

CLARK, MARY
260 REN FREW CT    APT# 58
ADRIAN, MI 49221

CLARK, MATTHEW
616 S. CHARLES ST
BALTIMORE, MD 21230

CLARK, MAYNARD
1599 ADDINGTON LANE
WALESKA, GA 30183

CLARK, MELVIN
ROUTE 1 BOX 701
DRUMRIGHT, OK 740309508

CLARK, MICHAEL
16831 N 58TH STREET
SCOTTSDALE, AZ 85254

CLARK, MICHELLE
4620 HAWLEY BLVD.
SAN DIEGO, CA 92122

CLARK, MINDY-MICHEL
6001 34TH ST.
LUBBOCK, TX 79407

CLARK, MONA
2061 LEE RD
OPELIKA, AL 36801

CLARK, NANCY
2439 BROWNSVILLE RD.
PITTSBURGH, PA 15210

CLARK, PAMELA
1533 E 26TH STREET
OWENSBORO, KY 42303

CLARK, PAMELA
PO BOX 1349      MHP
ROBERSONVILLE, NC 27871

CLARK, PAUL III
#9 MARNE DR
HUNTINGTON, WV 25705

CLARK, PAUL
5108 E 86TH STREET
TULSA, OK 74137

CLARK, PAUL
8457 STILL HOUSE RD
WHITESVILLE, KY 42378

CLARK, RANDY
2 SHADY LANE
KINGSTON, NH 03848

CLARK, RAYMOND
401 STERLING DRIVE
HOUMA, LA 70363

CLARK, REBECCA
121 OVERBROOK DRIVE
GREER, SC 296512022

CLARK, REGINA
235 BERRY LANE
N. AUGUSTA, SC 29841

CLARK, REGINALD
417 N. LANE, W.
TEXAS CITY, TX 77591

CLARK, RHONWYN
120 EDWARDS DRIVE
SELMA, AL 36703

CLARK, RICHARD
218 VIRGIE COMMUNITY
MAGNOLIA, TX 77354

CLARK, RICHARD
220 EASTWOOD AVENUE
BARRINGTON, IL 600109433

CLARK, RITA
30 EDDY ST
SUDBURY, MA 01776

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARK, ROBERT
3504 ROYAL DRIVE
OWENSBORO, KY 42301

CLARK, ROLAND
9341A MATADOR RD
COLUMBIA, MD 21045

CLARK, SCOTT
7 TANNERS COURT
PEABODY, MA 01960

CLARK, SUSAN
100 COLONY ACRES DR.
CHARLOTTE, NC 28217

CLARK, SYLVIA
50-A 2901 CHURCHILL
MACON, GA 31204

CLARK, TERRY
1684 MECHANICSBURG RD.
WOOSTER, OH 44691

CLARK, THERESA
21 HERITAGE COURT
CRANSTON, RI 02921

CLARK, THOMAS
5333 S MC VICKER
CHICAGO, IL 60638

CLARK, TODD
6723 PINEBROOKE DRIVE
HUDSON, OH 44236

CLARK, VERNITA
2095 BURTON PLAZA K6
ATLANTA, GA 30344

CLARK, VIVIAN
P O BOX 325
WHITEHOUSE, NJ 088880325

CLARK, WALDO
2826 BONGART AVE.
WINTER PARK, FL 32792

CLARK, WILLIAM
290 VOGLIANO ST.
MEADOWLANDS, PA 15347

CLARK, ROBERT
4208 RIDGE ROAD
LAKELAND, FL 338119998

CLARK, RONALD
113 INDIAN LANE
OAK RIDGE, TN 37830

CLARK, SEAN D
8533 COLUMBUS ST
SEPULVEDA CA, CA 91343

CLARK, SUSAN
314 MIDDLE STREET
PORTSMOUTH, NH 03802

CLARK, TAMMY
1392 MCPHERSON AVE
ATLANTA, GA 30316

CLARK, TERRY
P. O. BOX 43
JAYESS, MS 39641

CLARK, THERESA
2608 N. W 69TH ST.
OKLAHOMA CITY, OK 73116

CLARK, THOMAS
6723 PINEBROOKE DR
HUDSON, OH 44236

CLARK, TONY
RT 1 BOX 150
GARYSBURG, NC 27831

CLARK, VIRGINIA
2670 CHAMBERS WAY
DULUTH, GA 30136

CLARK, W
1407 FAIRWOOD
COLUMBUS, OH 43206

CLARK, WALTER
948 JORICK CT, E
JACKSONVILLE, FL 322250000

CLARK, WILLIAM
4426 LEDDY
MIDLAND, TX 79703

CLARK, ROGER
661 ST. RTE 1403
LEWISPORT, KY 42351

CLARK, SARAH
1224 SNEAD ST
WELDON, NC 27890

CLARK, STEPHEN
3322 STEPHENSON PL    NW
WASHINGTON, DC 20015

CLARK, SUSAN
586 N FRANKLIN #103
ATHENS, GA 30606

CLARK, TAMMY
8301 N.103RD AVE.
228
PEORIA, AZ 85345

CLARK, THERESA
10108 W ROB WILS RD
GONZALES, LA 70737

CLARK, THOMAS
4665 CLARK ROAD
BARTOW, FL 33830

CLARK, TIMOTHY
106 W CELESTIAL DRIVE
GREER, SC 29651

CLARK, VALERIE
ONE SPARTAN ARROW RD
LITTLETON, MA 01460

CLARK, VIRGINIA
7520 SEATTLE SLEW   APT #1412
FORT WORTH, TX 76133

CLARK, WALDO
2130 DE BELLO COURT
INDIANAPOLIS, IN 46214

CLARK, WILLIAM
217 ORCHARD AVE
BURLINGTON, NJ 08016

CLARK, WILLIAM
4501 SISK ROAD
WICHITA FALLS, TX 76310

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLARK, WILLIAM
49 TURNPIKE ST        PO BOX 7
S. EASTON, MA  02375

CLARKE CONCRETE DESIGN
4617 E MC KELLUPS RD
MESA, AZ  85205
USA

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DR.
HOUSTON, TX  77055
US

CLARKE, DONALD
RT 3, BOX 318
WILBURTON, OK  74578

CLARKE, GREGG
8516 RICH ROAD SE
OLYMPIA, WA  98501

CLARKE, JAMES
631 E MURRAY ST
APPLETON, WI  54915

CLARKE, KAREN
RT. 7, BOX 367
LENOIR, NC  28645

CLARKE, MONIKA
412 SEMINOLE AVENUE
BALTIMORE, MD  21228

CLARKE, REBECCA
124 W. ELIZONDO
RIO GRANDE CITY, TX  78582

CLARKE, STEVEN
1505 HUVON ST.
STURGEON BAY, WI  54235

CLARKE, VIVIENNE
1900 KING HENRY #1
VIRGINIA BEACH, VA  23454

CLARKE'S BLOCK CO
PO BOX1226
SAVANNAH, GA  31402
USA

CLARKE & CO
535 BOYLSTON STREET
BOSTON, MA  02116
USA

CLARKE II, RICHARD
7329 CRISPIN ST
PHILADELPHIA, PA  19136

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DRIVE
HOUSTON, TX  77055-2402
USA

CLARKE, EDWARD
1016 WYNDHAM WAY
SAFETY HARBOR, FL  34695

CLARKE, JAMES
205 LINDEN AVE
LAURENS, SC  29360

CLARKE, JANINE
23RD & LIVINGSTON/TREMONT
W2C
ALLENTOWN, PA  18104

CLARKE, KATHLEEN
412 SMITH ST
NORTH WALES, PA  19454

CLARKE, NEDRA
7959 SO. CRANDON
CHICAGO, IL  60617

CLARKE, ROBERT
3607 AUSTIN ST
WASHINGTON, DC  20020

CLARKE, THOMAS
21 CHIPMUNK CT
WHITING, NJ  08759

CLARKE, WILLIAM
708 MACK STREET
JOLIET, IL  60435

CLARKE'S BLOCK COMPANY
2906 TREEMONT  RD
SAVANNAH, GA  31402
USA

CLARKE & COMPANY
535 BOYLSTON STREET
BOSTON, MA  02116
USA

CLARKE REYNOLDS ELECTRIC CO.
1840 JOHANNA DR
HOUSTON, TX  77055
USA

CLARKE, DELEVANTE
1018 EARLSFERRY
CHANNELVIEW, TX  77530

CLARKE, GREGG
2017 CHINA GARDEN RD        P
KALAMA, WA  98625

CLARKE, JAMES
28244 RT. 45 ANDRES
PEOTONE, IL  60468

CLARKE, JON
146 VILLAGE WAY
LAWRENCEVILLE, GA  30245

CLARKE, KEITH
1 HIDDEN CHASE
1
STONE MOUNTAIN, GA  30008

CLARKE, PATRICIA
703 RODIE AVE
FAYETTEVILLE, NC  28304

CLARKE, STEVEN
1505 HURON ST
STURGEON BAY, WI  54235

CLARKE, VALLORIE
7959 S. CRANDON
CHICAGO, IL  60617

CLARKES BLOCK CO
PO BOX 1226
SAVANNAH, GA  31402
USA

CLARKE'S BLOCK COMPANY
P O BOX 1226
SAVANNAH, GA  31402
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLARKE'S BLOCK COMPANY
POBOX1226
SAVANNAH, GA 31402
USA

CLARKLIFT OF ALABAMA
PO BOX 10527
BIRMINGHAM, AL 35234
USA

CLARKLIFT OF ATLANTA
610 NORTHSIDE DR NW
ATLANTA, GA 30318
USA

CLARKLIFT OF CHATTANOOGA
105 STUART ST.
CHATTANOOGA, TN 37406
USA

CLARKLIFT OF CHATTANOOGA
P.O. BOX 1045
DALTON, GA 30722-1045
USA

CLARKLIFT OF DETROIT
PO BOX 77000
DETROIT, MI 48277-1318
USA

CLARKLIFT SOUTH INC
P O BOX 4240
CAROL STREAM, IL 60197-4240
USA

CLARKSON CHROM HEADQUAETER NODE*
COLUMBIA, MD 21044
USA

CLARKSON CHROMATOGRAPHY INC.
213 MAIN STREET
WILLIAMSPORT, PA 17701
USA

CLARKSON CO, THE
650 SPICE ISLANDS DR
SPARKS, NV 89431
USA

CLARKSON COMPANY, THE
PO BOX 12037
RENO, NV 89510-2037
USA

CLARKSON UNIVERSITY - CAMP
ATTN: EDWARD P MCNAMARA
POTSDAM, NY 13699-5665
USA

CLARKSON UNIVERSITY
BOX 5620
POTSDAM, NY 13699-5620
USA

CLARKSON UNIVERSITY
BOX 5620
POTSDAM, NY 13699-5620
USA

CLARKSON, PATRICIA
9021 FLORIN WAY
UPPER MARLBORO, MD 20772

CLARKSTON, PATSY
1115 CHERRY BLOSSOM LANE
TALBOTT, TN 37877

CLARKSTON, SIDNEY
2662 KEYSTONE DRIVE
MORRISTOWN, TN 37814

CLARKSTON, WANDA
2662 KEYSTONE DRIVE
MORRISTOWN, TN 37814

CLARKSVILLE HOSP.-SKILLED NURSING
C/O HICO CONCRETE
CLARKSVILLE, TN 37043
USA

CLARKSVILLE MEMORIAL HOSPITAL
1755 MADISON STREET
CLARKSVILLE, TN 37043
USA

CLARO Y COMPANIA
GERTRUDIS ECHENUQUE 30 PISO 13
LAS CONDES, CHILE, IT
UNK

CLARO, LISANDRA
847 ROUTE 5
RIDGEFIELD, NJ 07657

CLARO, LISETTE
847 ROUTE 5
RIDGEFIELD, NJ 07657

CLAROS, EDISON
1002 ROBIN RD
SOMERVILLE, NJ 08876

CLAROS, LUZ
1002 ROBIN RD
SOMERVILLE, NJ 08876

CLAROSTAT
12055 ROJAS STREET
EL PASO, TX 79936
USA

CLARY, DOROTHY
2012 ASBURY PLACE
OWENSBORO, KY 42303

CLARY, FRANK
309 STEWART ROAD
SIMPSONVILLE, SC 29681

CLARY, GEORGE
26 CARLTON ROAD
WATERLOO, NY 13165

CLARY, JANE
309 STEWART ROAD
SIMPSONVILLE, SC 29681

CLARY, KATHLEEN
205 PETER ST
COCHRAN, GA 31014

CLARY, KENNETH
4613 COLLEGE AVE
COLLEGE PARK, MD 20740

CLARY, MARY
470 ZELLEN DR
SPARTANBURG, SC 293033237

CLASBY, JOYCE
5458 N. MICHIGAN RD. 12A
INDIANAPOLIS, IN 46228

CLASING, SR, HENRY
420 NORTH WOLF ROAD
NORTHLAKE, IL 601641600

CLASON, WENDY
1020 HOMESTEAD DR
LUBBOCK, TX 79414

Page 1414 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLASSIC - HBE CONTRACTORS
HURON REGIONAL MEDICAL CENTER
HURON, SD  57350
USA

CLASSIC COMPANY
CAMBRIDGE, MA  02140
USA

CLASSIC CRANE SERVICES, INC.
6023 DOVER HOUSE WAY
SPRING, TX  77389
USA

CLASSIC DRYWALL - H B E CONTRACTORS
CAMBRIDGE MEDICAL CENTER
CAMBRIDGE, MN  55008
USA

CLASSIC DRYWALL
NSP RIVERSIDE GENERATING PLANT
MINNEAPOLIS, MN  55418
USA

CLASSIC DRYWALL(DIP)
213 OLD HWY 8 S.W.
NEW BRIGHTON, MN  55112
USA

CLASSIC FLAVORS & FRAGRANCE
125 EAST 23RD STREET
NEW YORK, NY  10010
USA

CLASSIC PAINT & CONSTRUCTION
5434 LAWRENCEVILLE HWY
LILBURN, GA  30247
USA

CLASSIC PAINT COMPANY
8267 EAST PECOS DR.
PRESCOTT VALLEY, AZ  86314
USA

CLASSIC PASSPORT & VISA SERVICE
1866 REISTERTOWN RD.
BALTIMORE, MD  21208
USA

CLASSIC PLUMBING
738 MAIN STREET
WALTHAM, MA  02451-0624
USA

CLASSIC POOLS
1810 STYERS DR.
NEW CARLISLE, OH  45344
USA

CLASSIC TILE CO.
277 B GOOLSBY BLVD.
DEERFIELD BEACH, FL  33442
USA

CLASSIC TURNING INC.
3000 EAST SOUTH STREET
JACKSON, MI  49203
USA

CLASSIC TURNING
3000 EAST SOUTH STREET
JACKSON, MI  49203
USA

CLASSIC WINDOW SYSTEMS, INC.
14512-L LEE ROAD
CHANTILLY, VA  20151-1636
USA

CLASSIC
DENVER AIRPORT
DENVER, CO  80201
USA

CLAUDE ANDERSON ELECTRIC
MARK: WEST GROUP
ATT: JIM F.
1551 PAYNE AVE
SAINT PAUL, MN  55101
USA

CLAUDE F. STULL
2505 CORNSTALK DR.
FINKSBURG, MD  21048
USA

CLAUDE JAYNES
1096 W. REGIS STREET
STAYTON, OR  97383
USA

CLAUDE JAYNES
515 NE CHERRY ST
SUBLIMITY, OR  97385-9721
USA

CLAUDE NOLAN INC PONTIAC/CADILLAC S
937 MAIN ST
JACKSONVILLE, FL  32233-2559
USA

CLAUDE, JEFFREY
4 LA COSTA DRIVE
DELLWOOD, MN  55110

CLAUDET, NADINE
4024 PAIGE JANETTE  DRIVE
HARVEY, LA  70058

CLAUDIA A GILLIS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

CLAUDIA BREAST CANCER FOUNDATION
5755 CEDAR LANE
COLUMBIA, MD  21044
USA

CLAUDIA C. MOSHER
11 BIRCH RD.
WEST HARTFORD, CT  06119
USA

CLAUDIA V ROCHA
474 MEMORIAL DRIVE
CAMBRIDGE, MA  02139
USA

CLAUDIO MUNTOREANU
RUA ISIDORO LOPES 50
RIO DE JANEIRO-RJ,  22793-270
BRAZIL

CLAUER, SUE
220 LOWER FALLS DRIVE
BLACK RIVER FALLS, WI  54615

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLAUNCH, SANDRA
2488 ERD AVENUE
SAN BERNARDINO, CA 92403

CLAUSEL, LIBIAN
6090 E 18TH STAPT 234
MIAMI, FL 33012

CLAUSEN & MILLER PC
10 SOUTH LASALLE STREET
CHICAGO, IL 60603-1098
USA

CLAUSEN COMPUTER SOLUTIONS INC
5980 STONERIDGE DRIVE
PLEASANTON, CA 94588
USA

CLAUSEN CONCRETE
PO BOX 204510
AUGUSTA, GA 30917-4510
USA

CLAUSEN, DAVID
635 NOBLE STREET
KUTZTOWN, PA 19530

CLAUSEN, L
7300 N 51ST AVE #C234
GLENDALE, AZ 85301

CLAUSSEN CONCRETE
PO BOX 24635
WEST PALM BEACH, FL 33416
USA

CLAVERIA, ROBERT
PO BOX 27701-230
HOUSTON, TX 772277701

CLAVET, CARMELA
1048 SABATTUS ST   LOT # 3
LEWISTON, ME 04240

CLAWGES, PATRICIA
637 ASHTON ROAD
BENSALEM, PA 19020

CLAWSON CONCRETE #1
8911 JEFFERSON
DETROIT, MI 48207
USA

CLAWSON CONCRETE
16240 TINDELL RD
DAVISBURG, MI 48350
USA

CLAWSON CONCRETE
19280 W. 8 MILE ROAD
SOUTHFIELD, MI 48075
USA

CLAWSON CONCRETE
2470 AUBURN RD
PONTIAC, MI 48340
USA

CLAWSON CONCRETE
3401 E COURT ST
FLINT, MI 48506
USA

CLAWSON CONCRETE
39001 HURON RIVER DR
ROMULUS, MI 48174
USA

CLAWSON CONCRETE
51777 W.12 MILE RD
WIXOM, MI 48393

CLAWSON CONCRETE
6127 HIGHLAND RD
WATERFORD, MI 48327
USA

CLAWSON CONCRETE
6700 SIMS DR
STERLING HEIGHTS, MI 48313
USA

CLAWSON CONCRETE
ACCTS PAYABLE
NOVI, MI 48374
USA

CLAWSON CONCRETE
P.O. BOX 768
NOVI, MI 48374
USA

CLAWSON CONCRETE
PO BOX 768
NOVI, MI 48374
USA

CLAWSON CONTAINER CO
DRAWER 641615 P.O. BOX 64000
DETROIT, MI 48264-1615
USA

CLAWSON CONTAINER CO
PO BOX 350
CLARKSTON, MI 48347
USA

CLAWSON CONTAINER COMPANY
PO BOX 64000
DETROIT, MI 48264-1615
USA

CLAWSON, C.
2709 SUN MEADOW DRIVE
FLOWER MOUND, TX 75028

CLAWSON, DARRELL
4335 CADDO PKWY
BOULDER, CO 80303

CLAWSON, GERTRUDE
4335 CADDO PARKWAY
BOULDER, CO 80303

CLAXTON, ROGER
10325 CENTURY LANE
OVERLAND PARK, KS 66215

CLAY COUNTY
#20 SOUTH WATER STREET
LIBERTY, MO 64068
USA

CLAY GROUP INC
28 BOWDITCH DRIVE
WORCESTER, MA 01605
USA

CLAY HYDER TRUCKING LINES, INC.
8814 DIETZ AVE
HICKORY, NC 28602
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLAY MINERALS SOCIETY
PO BOX 460130
AURORA, CO 80046-0130
USA

CLAY PARK LABS, INC
1745 BATHGATE AVENUE
BRONX, NY 10457
USA

CLAY, BERNARD
1712 HEATHFIELD ROAD
BALTIMORE, MD 21239

CLAY, CURTIS
12448 S. WABASH
CHICAGO, IL 60628

CLAY, DEBRA
1118 W KENDALL ROAD
KENDALL, NY 14476

CLAY, IRENE
650 N ARDENWOOD DR
BATON ROUGE, LA 70806

CLAY, JOHN
77 WINDSOR AVE
ACTON, MA 017202850

CLAY, JUDITH
72 CENTRAL AVENUE
MILTON, MA 02186

CLAY, PERRY
3360 MOUNTAIN DR.
DECATUR, GA 30032

CLAY, SANDRA G.
4403 SHAWNRAY DR
MIDDLETOWN, OH 45044

CLAY, STEPHEN
62 ROAD 5290
FARMINGTON, NM 87401

CLAY, WARREN
31 OAK STREET
MILFORD, NH 03055

CLAYBAR CONCRETE PROD
P O BOX 138
DEWEYVILLE, TX 77614
USA

CLAYBAR CONCRETE PRODUCTS
11045 HWY 12
ORANGE, TX 77630
USA

CLAYBAR CONCRETE PRODUCTS
INTER. RT 62 & 63
BRIDGE CITY, TX 77611
USA

CLAYBAR CONCRETE PRODUCTS
P.O. BOX 138
DEWEYVILLE, TX 77614
USA

CLAYBON, JEANETTE
4059 N. 24TH STREET
MILWAUKEE, WI 53209

CLAYBORN, L
567 BOSTON
MEMPHIS, TN 38111

CLAYBORN, MARVIN
176 N LOVER
AURORA, IL 60505

CLAYBORNE, MARSHALL
4902 CRENSHAW AVENUE APT A
C
BALTIMORE, MD 21206

CLAYBROOK, GARRY
R R 1
KIRKSVILLE, MO 63501

CLAY-CHALKVILLE MIDDLE SCHOOL
CUSTOMER PICK-UP
IRONDALE, AL 35210
USA

CLAYCO LUMBER COMPANY
P.O. BOX 236
AUGUSTA, GA 30903
USA

CLAYCOMB, VICKI
3088 CALUMET CIRCLE
KENNESAW, GA 30144

CLAYCRAFT CO.
775 WEST SPRING ST.
UPPER SANDUSKY, OH 43351
USA

CLAYMONT SCHOOL
INDIAN HILLS ROAD CR62
DENNISON, OH 44621
USA

CLAYPOOL, SANDRA
7421 AUTUMNVALE DR
ORLANDO, FL 32807

CLAYTON & LAMBERT MFG CO.
P.O. BOX 9
BUCKNER, KY 40010
USA

CLAYTON BLOCK COMPANY
1025 RT 1 SOUTH
EDISON, NJ 08817
USA

CLAYTON BLOCK COMPANY
515 LAKEWOOD NEW EGYPT RD
LAKEWOOD, NJ 08701
USA

CLAYTON BLOCK COMPANY
P.O. BOX 3015
LAKEWOOD, NJ 08701
USA

CLAYTON BLOCK COMPANY
PO BOX3015
LAKEWOOD, NJ 08701
USA

CLAYTON BLOCK
1111 MARTIN LANE
TRENTON, NJ 08620
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLAYTON BLOCK
2 PORETE AVE.
NORTH ARLINGTON, NJ  07031
USA

CLAYTON BLOCK
HOOK RD. RT 169
BAYONNE, NJ  07002
USA

CLAYTON COATING
KAISER
FONTANA, CA  92335
USA

CLAYTON COATING/ALADDIN CASINO
3667 LAS VEGAS BLVD. SOUTH
LAS VEGAS, NV  89109
USA

CLAYTON COATING/EXODUS
SABEY CONSTRUCTION
3355 S. 120TH PLACE
SEATTLE, WA  98168
USA

CLAYTON COATING/EXPERIENCE MUSIC
410 THOMAS AVE.
SEATTLE, WA  98109
USA

CLAYTON COATING/INTEL CHANDLER
4500 S. DOBSON RD.
CHANDLER, AZ  85248
USA

CLAYTON COATING/INTEL COLO.SPRINGS
1575 GARDEN OF THE GODS
COLORADO SPRINGS, CO  80901
USA

CLAYTON COATING/INTEL FAB
3925 FREEDOM CIRCLE
SANTA CLARA, CA  95052
USA

CLAYTON COATINGS INC.
7804 40TH AVE
MUKILTEO, WA  98275
USA

CLAYTON COATINGS INC.
CAMBRIDGE, MA  02140
USA

CLAYTON COATINGS
12414 HWY 995
EVERETT, WA  98204
USA

CLAYTON COATINGS
ATTN: DANA
PORTLAND, OR  97204
USA

CLAYTON COATINGS
RICHARD CLAYTON
EVERETT, WA  98204
USA

CLAYTON COATINGS, INC.
1575 GARDEN OF THE GODS AVE.
COLORADO SPRINGS, CO  80907
USA

CLAYTON COATINGS/INTEL DIBR
HILLSBORO, OR  97124
USA

CLAYTON COATINGS/INTEL LCE
4500 DOBSON RD.
CHANDLER, AZ  85224
USA

CLAYTON COLLEGE STATE UNIVERSITY
5900 N. LEE ST.
MORROW, GA  30260
USA

CLAYTON COUNTY COMMISSIONER
121 S MCDONOUGH STREET
JONESBORO, GA  30236-3651
USA

CLAYTON ELEMENTARY
C/O WARCO CONSTRUCTION
CLAYTON, NC  27520
USA

CLAYTON ENVIRONMENTAL CONSULTANTS
41650 GARDENBROOK ROAD
NOVI, MI  48375
USA

CLAYTON GROUP SERVICES INC
P O BOX 67000
DETROIT, MI  48267-1872
USA

CLAYTON GROUP SERVICES
DEPARTMENT 77179
DETROIT, MI  48277-0179
USA

CLAYTON GROUP SERVICES
DEPARTMENT 77179
DETROIT, MI  48277-0179
USA

CLAYTON GROUP SERVICES
DEPT. 77179
DETROIT, MI  48277-0179
USA

CLAYTON J. DEAN
19 CHANELLE CIRCLE
SEDONA, AZ  86336
USA

CLAYTON JOHNSTON QUINCEY IRELAND
P O BOX 23939
GAINESVILLE, FL  32602
USA

CLAYTON JR, JACKIE
107 APOLLO CIRCLE
ROANOKE RAPIDS, NC  27870

CLAYTON MEDICAL CENTER
1105 N CHURCH STREET
CHARLOTTE, NC  28206
USA

CLAYTON R. BUNCH
3677 MARCANTEL RD.
VINTON, LA  70668
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLAYTON
PATTENDEN LANE
MARDEN NR. TONBRIDGE, IT TN12 9QJ
UNK

CLAYTON, ALVIN
3307 WILSONTOWN ROAD
LAURENS, SC 29360

CLAYTON, CARLA
3422 N. LINDER
CHICAGO, IL 60641

CLAYTON, CHERYL
65 BURL
CLOVIS, CA 93611

CLAYTON, DANIEL
120 RANSOME ST #3
LAFAYETTE, LA 70501

CLAYTON, DARRYL
1951 MALLARD AVE
MACON, GA 31204

CLAYTON, DEAN
2402 LORI DR SW
CEDAR RAPIDS, IA 52404

CLAYTON, ELIZABETH
4204 THOMAS DRIVE
RICHMOND, VA 23222

CLAYTON, GEORGE
47 DUNSTER RD
BEDFORD, MA 01730

CLAYTON, GEORGE
47 DUNSTER ROAD
BEDFORD, MA 01730

CLAYTON, JOHN
1906 W PARRISH AVE
OWENSBORO, KY 42301

CLAYTON, JOHN
RT 3 BOX 165 B
SNYDER, TX 79549

CLAYTON, KELVIN
107 APOLLO CIRCLE
ROANOKE RAPIDS, NC 27870

CLAYTON, MARIA
C/O WILLIAM H CLAYTON JR      108
BOBOLINK DR
SENECA, SC 29672

CLAYTON, MICHAEL
424 NORTH TRAILWOOD
SULPHUR, LA 70663

CLAYTON, NOLEAN
P.O. BOX 94
GASTON, NC 27832

CLAYTON, PAULA
615 49TH ST W.
BRADENTON, FL 34209

CLAYTON, RALPH
200 WOFFORD SHOALS ROAD
FOUNTAIN INN, SC 29644

CLAYTON, ROBERT
802 S 209TH ST
DES MOINES, WA 98198

CLAYTON, ROGER
5 DANBURY COURT
GREENVILLE, SC 29615

CLAYTON, SHIRLEY
216 HOLLY DR. SW
CALHOUN, GA 30701

CLAYTON, WILLIAM
104 WINDROSE LANE
YOUNGSVILLE, LA 70592

CLAYTON, WILLIAM
108 BOBOLINK DR.
SENECA, SC 296729999

CLAYTON-COLFAX LOCKSMITH
63 NW 7TH STREET
BOCA RATON, FL 33432
USA

CLAYTOR, CONSTANCE
51 MARIE AVE
BRIDGEWATER, NJ 08807

CLC LUBRICANTS CO
P O BOX 764
GENEVA, IL 60134

CLC LUBRICANTS CO
P O BOX 764
GENEVA, IL 60134
USA

CLEAN AIR AMERICA, INC
7 SUPERIOR BLVD SE
ROME, GA 30161
USA

CLEAN AIR CONFERENCE
1800 M STREET,NW
WASHINGTON, DC 20036
USA

CLEAN AIR ENG. HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CLEAN AIR ENGINEERING
PARKWAY WEST INDUSTRIAL PARK
1601 PARKWAY VIEW DRIVE
PITTSBURGH, PA 15205
USA

CLEAN AIR ENGINEERING, INC
P O BOX 2417
PALATINE, IL 60067
USA

CLEAN AIR ENGINEERING, INC.
500 W. WOOD STREET
PALATINE, IL 60067
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEAN AIR REPORT
P.O. BOX 7167
WASHINGTON, DC 20044
USA

CLEAN AIR SYSTEMS INC
15 PEMBERLY DRIVE
SAUGUS, MA 01906
USA

CLEAN ALL CO.
1239 MICHAEL LANE
BLUE BELL, PA 19422
USA

CLEAN AMERICA
3300 CHILDS ST.
BALTIMORE, MD 21226
USA

CLEAN HARBOR ENV SVCS INC
530 EAST FIRST ST
SOUTH BOSTON, MA 02127
USA

CLEAN HARBORS ENV SERVICES INC
10 MERLER ROAD
NATICK, MA 01760
USA

CLEAN HARBORS ENV SERVICES INC
37 RUMERY ROAD
S PORTLAND, ME 04106
USA

CLEAN HARBORS ENV SERVICES INC
P.O. BOX 3442
BOSTON, MA 02241-3442
US

CLEAN HARBORS ENV SERVICES
1501 WASHINGTON STREET
P O BOX 859048
BRAINTREE, MA 02185-9048
US

CLEAN HARBORS ENV SVCS INC
10 MERLER ROAD
NATICK, MA 01760
USA

CLEAN HARBORS ENV. SERVICES
PO BOX 510
BOSTON, MA 02102
UNK

CLEAN HARBORS ENVIRON.
P.O. BOX 510
BOSTON, MA 02102
USA

CLEAN HARBORS INC
P O BOX D-3442
BOSTON, MA 02241-3442
USA

CLEAN HARBORS INC
PO BOX D 3442
BOSTON, MA 02241-3442
USA

CLEAN HARBORS OF BRAINTREE INC
385 QUINCY AVE
BRAINTREE, MA 01720
USA

CLEAN HARBORS TECH CORP
5 MILES SOUTH OF KIMBALL ON HWY 71
KIMBALL, NB 60145
TORONTO

CLEAN HARBORS
11800 S STONEY ISLAND AVE
CHICAGO, IL 60617
USA

CLEAN HARBORS
1604 BUSH ST
BALTIMORE, MD 21230
USA

CLEAN HARBORS
4879 SPRING GROVE AVE.
CINCINNATI, OH 45232
USA

CLEAN HARBORS
761 MIDDLE ST
BRISTOL, CT 06010
USA

CLEAN HARBORS
P.O. BOX 510
BOSTON, MA 02102
USA

CLEAN HARBORS
P.O. BOX D-3442
BOSTON, MA 02241-3442
USA

CLEAN MACHINE CAR WASH
425 NEW JERSEY ROUTE 440
JERSEY CITY, NJ

CLEAN MACHINE
1199 NEWBRIDGE RD.
NORTH BELLMORE, NY 11710
USA

CLEAN SITES INC
1199 NORTH FAIRFAX STREET
ALEXANDRIA, VA 22314
USA

CLEAN SWEEP ABSORBENTS
827 SOUTH MAIN STREET
KANNAPOLIS, NC 28082
USA

CLEAN SWEEP ENVIRONMENTAL, INC.
827 SOUTH MAIN STREET
KANNAPOLIS, NC 28081
USA

CLEAN VENTURE, INC.
201 SOUTH FIRST ST.
ELIZABETH, NJ 07206
USA

CLEAN VENTURE, INC.
201 SOUTH FIRST STREET
ELIZABETH, NJ 07206
USA

CLEANCO
2211 WEST COUNTY ROAD C-2
ROSEVILLE, MN 55113
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CLEANHARBORS
PO BOX 510
BOSTON, MA  02102
US

CLEANING EQUIPMENT AND SUPPLY CO
2701 SW 69TH COURT
MIAMI, FL  33155
USA

CLEANING EQUIPMENT MAINTENANCE, INC
3155 PRESIDENTIAL DRIVE
ATLANTA, GA  30340
USA

CLEANING TECHNOLOGIES
441 W. ALLEN AVENUE
SAN DIMAS, CA  91773
USA

CLEANING WORLD INC
188-190 PACIFIC STREET
PATERSON, NJ  07503-2714
UNK

CLEANNET, INC.
STE. 208
9861 BROKEN LAND PKWY.
COLUMBIA, MD  21046
US

CLEANROOM SCIENCES INC
4299 N 43RD AVE
PHOENIX, AZ  85031
USA

CLEANSWEEP ENVIRONMENTAL, INC.
392 FAGGART AVENUE
CONCORD, NC  28026
USA

CLEAR BLUE POOLS & SPAS, INC.
2507 AVE. NORTH
WICHITA FALLS, TX  76309
USA

CLEAR CAST TECHNOLOGIES INC.
99 N. WATER STREET
OSSINING, NY  10562
USA

CLEAR COMMUNICATION GROUP
15 JUST RD
FAIRFIELD, NJ  07004
USA

CLEAR SOFTWARE INC
P O BOX 909
BROOKLINE, MA  02146-9746
USA

CLEAR SOLUTIONS
537 A MONTOUR BLVD.
BLOOMSBURG, PA  17815
USA

CLEARFIELD AUTO PARTS
PO BOX 249
CLEARFIELD, UT  84089-0249
USA

CLEARFIELD CENTER
ROUTE 322
CLEARFIELD, PA  16830
USA

CLEARFIELD CITY CORP
55 SOUTH STATE
CLEARFIELD, UT  84015
US

CLEARFIELD OPERATIONS
294 BIGLER AVENUE
CLEARFIELD, PA  16830
USA

CLEARFIELD POWER EQUIPMENT
581 EAST 400 SOUTH
CLEARFIELD, UT  84015
USA

CLEARING MFG PLANT
6216 W. 66TH PLACE
CHICAGO, IL  60638
USA

CLEARLAKE INK
P.O.BOX 1250
CLEARLAKE OAKS, CA  95423
USA

CLEARLAKE LAVA, INC.
13329 POINT LAKEVIEW ROAD
LOWER LAKE, CA  95457
USA

CLEARLAKE LAVA, INC.
P.O. BOX 1250
CLEARLAKE OAKS, CA  95423
USA

CLEARPRINT PAPER COMPANY
1482 67TH STREET
EMERYVILLE, CA  94608
USA

CLEARPRINT PAPER COMPANY
ATTN: NEIL MATHESON
2050 COUCH DRIVE
MC KINNEY, TX  75069
USA

CLEARVUE INSULATING
3764 RIDGE ROAD
CLEVELAND, OH  44144
USA

CLEARWATER COURTHOUSE
213 NORTH MAIN AVENUE
BAGLEY, MN  56621
USA

CLEARWATER POOLS
530 S.E. 3RD COURT
DEERFIELD, FL  99999
USA

CLEAR-WAY SEWER & DRAIN SERVICE
821 STRAWBERRY HILL ROAD
CONCORD, MA  01742
USA

CLEARY GOTTLIEB STEEN HAMILTON
41 AVENUE DE FRIEDLAND
PARIS FRANCE, 75  75008
UNK

CLEARY SR, RICHARD
105 EDITH STONE DR
ABINGDON, MD  21009

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLEARY, DAVID
9768 GRAND VERDE WAY#1002
BOCA RATON, FL 33428

CLEARY, JANE
223 WINTER STREET
WHITMAN, MA 02382

CLEARY, JOANNE
121 I EVERGREEN RD
EDISON, NJ 08837

CLEARY, RICHARD
6630 LOCH HILL ROAD
BALTIMORE, MD 21239

CLEARY, RICHARD
93A ADAMS ROAD
LONDONDERRY, NH 03053

CLEARY, RYAN
9912 SO CALIFORNIA
EVERGREEN PARK, IL 60805

CLEARY, WILLIAM
2601 NW EXPRESSWAY STE 801W
OKLAHOMA CITY, OK 73112

CLEASON ABRAM & SONS CO.
5486 TELLIER ROAD
NEWARK, NY 14513
USA

CLEASON ABRAM CO INC.
ROUTE 31 NEWARK ROAD
PALMYRA, NY 14522
USA

CLEASON ABRAM COMPANY, INC.
ROUTE 31 NEWARK ROAD
PALMYRA, NY 14522
USA

CLEAVER BROOKS COMPANY
7800 N. 113TH ST.
MILWAUKEE, WI 53224
USA

CLEAVER, MICHAEL
139 HOLLY
LAKE JACKSON, TX 77566

CLEAVER, RICHARD
1313 DANBERRY
BURKBURNETT, TX 76354

CLEBURNE MIDDLE SCHOOL
1710 COUNTRY CLUB
CLEBURNE, TX 76031
USA

CLECKNER, GARY
1342 SUNMEADOW LN.
ROCKFORD, IL 61107

CLEF INC
P O BOX 1650
MILWAUKEE, WI 53201-1650
USA

CLEGHORN, DEBORAH
3917 PONTIAC STREET
BAKERSFIELD, CA 93304

CLEGHORN, RACHELLE
ROUTE 1 BOX 133
LITTLE HOCKING, WV 45742

CLEM III, HOWARD
9 NINTH AVE.
BALTIMORE, MD 21225

CLEM, DAVID
129 W BURNETT STREET
BALTIMORE, MD 21230

CLEM, KAREN
868 E. CHENNAULT AVE
FRESNO, CA 93720

CLEM, KATHY
1949 HICKORY LANE
LONGS, SC 29568

CLEMATIS RENTAL CORP
P O BOX 301
WATERTOWN, MA 02172
USA

CLEMENCEAU, JACQUES
5484 CEDAR LANE #B3
COLUMBIA, MD 21044

CLEMENS, ALOYSIUS
1919 ROCKWELL AVENUE
BALTIMORE, MD 21228

CLEMENS, DARRELL
7553 DUNROVEN ROAD
DANE, WI 53529

CLEMENS, DEAN
RT. 2, MEEK RD, BOX 26
LODI, WI 53555

CLEMENS, F.W. CO., INC.
3357 GRAVOIS AVENUE
SAINT LOUIS, MO 63118
USA

CLEMENS, GARY
19503 HURST WOOD
HUMBLE, TX 77346

CLEMENS, JONATHAN
209 FOREST HILL
ANDERSON, SC 29621

CLEMENT COMMUNICATIONS INC
P O BOX 500
CONCORDVILLE, PA 19331-0500
USA

CLEMENT COMMUNICATIONS INC.
P.O.BOX 500
CONCORDVILLE, PA 19331-0500
USA

CLEMENT COMMUNICATIONS
P.O. BOX 500
CONCORDVILLE, PA 19331-0500
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLEMENT COMMUNICATIONS, INC.
P.O. BOX 500
CONCORDVILLE, PA 19331-0500
US

CLEMENT LUMBER CO INC
P O BOX 39
WOODRUFF, SC 29388
USA

CLEMENT LUMBER COMPANY INC
P O BOX 3145
SPARTANBURG, SC 29304-3145
USA

CLEMENT, BONNIE
5095 KELCHEIS LN
ST CLOUD, FL 32769

CLEMENT, DAVID
318 VINCENT LANE
SULPHUR, LA 70663

CLEMENT, GERALD
RT. 1, BOX 700
JENNINGS, LA 70546

CLEMENT, JAMES
12514 TENNESSE CIRCLE
FORT SMITH, AR 72901

CLEMENT, JAMES
70 HADLEY RD
MERRIMACK, MA 01860

CLEMENT, LACONIA
108 BRANTFORD LANE
GREENVILLE, SC 29605

CLEMENT, LOUISE
4308 56TH
LUBBOCK, TX 79413

CLEMENT, MARCEY
201 ALTA MIRA ST
W MONROE, LA 71291

CLEMENT, PATTY
3826 PETERS ROAD LOT #6
HARVEY, LA 700592003

CLEMENT, STEPHONE
108 BRANTFORD LANE
GREENVILLE, SC 29605

CLEMENT, THOMAS
368 MASS AVE
LEXINGTON, MA 02173

CLEMENT, W
1661 WARNER
MEMPHIS, TN 38127

CLEMENT, WENDI
7017 SALLIER ROAD
SULPHUR, LA 70665

CLEMENTE LATHAM CONCRETE
100 SULLIVAN ROAD
BRIDGEVILLE, NY 12701
USA

CLEMENTE LATHAM CONCRETE
350 S. MAIN ST.
GLOVERSVILLE, NY 12078
USA

CLEMENTE LATHAM CONCRETE
GLENS FALLS, NY 12801
USA

CLEMENTE LATHAM CONCRETE
LATHAM, NY 12110
USA

CLEMENTE LATHAM CONCRETE
NATIONAL GUARD BASE
MAPLE AVENUE
SCOTIA, NY 12302
USA

CLEMENTE LATHAM CONCRETE
P O BOX 15097
ALBANY, NY 12212-5097
USA

CLEMENTE LATHAM CONCRETE
P.O. BOX 15097
ALBANY, NY 12212-5097
USA

CLEMENTE LATHAM CONCRETE
PO BOX15097
ALBANY, NY 12212-5097
USA

CLEMENTE LATHAM NORTH #2
RIVER ST.
HUDSON FALLS, NY 12839
USA

CLEMENTE M. IGNACIO
4148 PINELAKE LANE
TAMPA, FL 33624
USA

CLEMENTE, NURYS
4551 OLD SPTBG RD #517
TAYLORS, SC 29687

CLEMENTE-LATHAM CONCRETE
WYNANTSKILL, NY 12198
USA

CLEMENTE-LATHAM CONST.
NEW KARNER RD
COLONIE, NY 12212
USA

CLEMENTE-LATHAM CONST.
WASHINGTON & FRONT STS.
TROY, NY 12180
USA

CLEMENTON SEWER UTILITY
101 GIBBSBORO ROAD
CLEMENTON, NJ 08021
USA

CLEMENTS READY MIX
507 E 41ST
BOISE, ID 83707
USA

CLEMENTS READY MIX
507 EAST 41ST STREET
BOISE, ID 83707
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CLEMENTS, A
RT 2, BOX 304-A
MILLINGTON, TN 38053

CLEMENTS, BRENT
210 BELL DOWNS DR.
LAFAYETTE, LA 70506

CLEMENTS, DONNA
304 TANSY
BORGER, TX 79007

CLEMENTS, GLORIA
E LITTLETON RD
632
ROANOKE RAPIDS, NC 27870

CLEMENTS, JIMMYY
600 GLASGOW ST
CHEASAPEAKE, VA 23320

CLEMENTS, SHELBY
113 NELSON DR, BOX 43
ROANOKE RAPIDS, NC 27870

CLEMENTS, VICKIE
2050 AUSTELL RD
MARIETTA, GA 30060

CLEMENTS, WILLIAM
353 E KILLARNEY LAKE
MOORE, SC 29369

CLEMM, KATHLEEN
46 S RT 9W
CONGERS NY, NY 10920

CLEMMENT, WASHIE
1241 COUNTY LINE ROAD
CROSS, SC 29436

CLEMMER MOVING & STORAGE INC
P O BOX 201
TELFORD, PA 18969
USA

CLEMMER MOVING & STORAGE, INC.
P.O. BOX 201
TELFORD, PA 18969
USA

CLEMMER, VELMA
10958 SOUTH WESTERN AVE
CHICAGO, IL 60643

CLEMMONS CORPORATION
P O BOX 4697
WILMINGTON, NC 28406
USA

CLEMMONS, PATRICIA
37 WADLEY ST.
ATLANTA, GA 30314

CLEMON, JAMES
1246 COUNTY LINE ROAD
CROSS, SC 29436

CLEMONS, BARBARA
4031 BLOCK DR.
IRVING, TX 75038

CLEMONS, BILLY
9717 NW 10TH
OKLAHOMA CITY, OK 73127

CLEMONS, ELAINE
10338 LOMBARDI        DRIVE
ELLICOTT CITY, MD 21043

CLEMONS, LAURA
1202 CENTRAL AVENUE
MEMPHIS, TN 38104

CLEMONS, MICKY
2130 SE 59TH STREET, LOT 45
OKLAHOMA CITY, OK 73129

CLEMONS, PAUL
418 SOUTH MCDONALD
SPOKANE, WA 99216

CLEMONS, RICKY
ROUTE 2 BOX 37
CRESCENT, OK 73028

CLEMONS, ROBERT
903 NORTH GATE RD
VICTORIA, TX 77904

CLEMONS, SHARI
5958 HIDDEN DALE
SAN ANTONIO, TX 78250

CLEMONS, W
1202 CENTRAL AVENUE
MEMPHIS, TN 38104

CLEMSON UNIVERSITY
110 DANIEL DRIVE
CLEMSON, SC 29634
USA

CLEMSON UNIVERSITY
MARTIN ENGINEERING
CORNER OF S. PALMETTO & MELLON
CLEMSON, SC 29631
USA

CLEMSON UNIVERSITY
P.O. BOX 912
CLEMSON, SC 29633
USA

CLEMSON UNIVERSITY
PO BOX 345307
CLEMSON, SC 29634-5307
USA

CLEMTEX
248 MCCARTY DR.
P.O. BOX 15214
HOUSTON, TX 77220-5214
US

CLENDANIEL, GEORGE
2367 E DESERT TRUMPET ROAD
PHOENIX, AZ 85048

CLENDENIN, ELIZABETH
4846 RIDGEMERE LANE
SYLVANIA, OH 43560

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLENDENING, GERALD
5420 STONEGATE
CORPUS CHRISTI, TX  78411

CLERC, MATTHEW
500-501 PARKER ST.  APT. 906B
BOSTON, MA  02115

CLERK & MASTER
20 PUBLIC SQ
N MURFREESBORO, TN  37130
USA

CLERK AND RECORDER
1437 BANNOCK ROOM 391
DENVER, CO  80202
USA

CLERK OF CIRCUIT COURT OF COOK CO.I
28 N. CLARK, 2ND FL., ROOM 200
CHICAGO, IL  60602
USA

CLERK OF CIRCUIT COURT
209 N FLORIDA STREET
BUSHNELL, FL  33513
USA

CLERK OF CIRCUIT COURT
LAKE COUNTY COURTHOUSE
TAVARES, FL  32778
USA

CLERK OF CIRCUIT/SUPERIOR COURT
16 LINCOLN WAY
VALPARAISO, IN  46383
USA

CLERK OF COURT OF UNION COUNTY
PO BOX 200
UNION, SC  29379
USA

CLERK OF COURT SPARTANBURG COUNTY
180 MAGNOLIA STREET
SPARTANBURG, SC  29306
USA

CLERK OF COURT SPARTANBURG COUNTY
PO BOX 3483
SPARTANBURG, SC  29304
USA

CLERK OF COURT
945 NORTH TEMPLE AVENUE
STARKE, FL  32091
USA

CLERK OF COURT
P O BOX 287
LAURENS, SC  29360
USA

CLERK OF COURT
P O BOX 71
ANNAPOLIS, MD  21404
USA

CLERK OF COURT
P O BOX 757
GREENVILLE, SC  29602
USA

CLERK OF COURT
P O DRAWER 11746
ROCK HILL, SC  29731
USA

CLERK OF COURT
PO BOX 678
WALHALLA, SC  29691
USA

CLERK OF COURT
PO DRAWER G
UNION, SC  29379
USA

CLERK OF COURTS BROWN COUNTY
P O BOX 23600
GREEN BAY, WI  54305-3600
USA

CLERK OF COURTS BROWN COUNTY
P O BOX 23600
GREEN BAY, WI  54305
USA

CLERK OF COURTS
901 N. 9TH STREET, ROOM 104
MILWAUKEE, WI  53233
USA

CLERK OF THE CIRCUIT COURT
28 NORTH CLARK ST ROOM 200
CHICAGO, IL  60602
USA

CLERK OF THE CIRCUIT COURT
50 W.WASHINGTON
CHICAGO, IL  60602
USA

CLERK OF THE CIRCUIT COURT
P.O. BOX 430
BATAVIA, IL  60510
USA

CLERK OF THE CIRCUIT COURT
P.O. BOX M
YORKVILLE, IL  60560
USA

CLERK OF THE CIRCUITS COURT
STEPHENSON COURT
FREEPORT, IL  61032
USA

CLERK OF THE COURT
716 NORTH 21ST STREET, ROOM 235
BIRMINGHAM, AL  35263
USA

CLERK OF THE DISTRICT COURT, THE
4TH & WALNUT
LEAVENWORTH, KS  66048
USA

CLERK OF THE STATE COURT OF
185 CENTRAL AVE
ATLANTA, GA  30303
USA

CLERK OF THE SUPERIOR COURT
556 NORTH MCDERMOTT ST  ROOM 203A
DECATUR, GA  30030
USA

CLERK OF THE SUPERIOR COURT
P O BOX 5044
HARTFORD, CT  06102-5044
USA

CLERK, SUPREME COURT OF TEXAS
P.O. BOX 149180
AUSTIN, TX  78714-9180
USA

CLERK, U S DISTRICT COURT
2211 U S COURTHOUSE
ATLANTA, GA  30303
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLERKS OF COURTS BROWN COUNTY
PO BOX 23600
GREEN BAY, WI 54305-3600
USA

CLESTER, STEPHANIE J.
5606 SPRING SUNSHINE
SAN ANTONIO, TX 78247

CLEVELAND BUILDERS SUPPLY CO/CLEVEL
1276 W 3RD ST
CLEVELAND, OH 44113
USA

CLEVELAND CLINIC @@
EAST STREET
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC FLORIDA
3000 W CYPRESS CREEK ROAD
FORT LAUDERDALE, FL 33309

CLEVELAND CLINIC FLORIDA
PO BOX 5166
FORT LAUDERDALE, FL 33310-5166
USA

CLEVELAND CLINIC FOUNDATION
EMERGENCY ROOM ADDITION
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC HOSPITAL
ATTENTION: EXECUTIVE HEALTH
2950 CLEVELAND CLINIC BLVD
WESTON, FL 33331
US

CLEVELAND CLINIC HOTEL
8440 EUCLID AVENUE
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC
1985 MANCHESTER ROAD
AKRON, OH 44314
USA

CLEVELAND CLINIC
2045 EAST 90TH STREET
CLEVELAND, OH 44106
USA

CLEVELAND CLINIC
2950 SOUTH CORPORATE LAKES BLVD
WESTON, FL 33331
USA

CLEVELAND CLINIC/ STRONGSVILLE
SO. PARK MALL / ROUTE 82
STRONGSVILLE, OH 44136
USA

CLEVELAND CONST INCORP.
8620 TYLER ROAD
MENTOR, OH 44060
USA

CLEVELAND CONSTR.INC. (CCI)
CAMBRIDGE, MA 02140
USA

CLEVELAND CONTROLS
1111 BROOKPARK ROAD
CLEVELAND, OH 44109
USA

CLEVELAND CONTROLS, INC.
1111 BROOKPARK RD.
CLEVELAND, OH 44109
USA

CLEVELAND CONTROLS, INC.
P.O. BOX 841731
DALLAS, TX 75284-1731
USA

CLEVELAND COTTON PRODUCTS
PO BOX 6500
CLEVELAND, OH 44101
USA

CLEVELAND ELECTRIC C/O ALLTEL
13560 MORRIS ROAD
ALPHARETTA, GA 30004
USA

CLEVELAND ELECTRIC CO
P O BOX 101918
ATLANTA, GA 30392
US

CLEVELAND ELECTRIC CO
PO BOX 101918
ATLANTA, GA 30392
USA

CLEVELAND ELECTRIC SUPPLY
711 N. CHRISMAN
CLEVELAND, MS 38732
USA

CLEVELAND INSTRUMENT CORP
6397 EASTLAND ROAD
CLEVELAND, OH 44142
USA

CLEVELAND LUMBER CO.
219 ARROW ST.
SHELBY, NC 28150
USA

CLEVELAND R/M
P.O.BOX 3621
CLEVELAND, TN 37320
USA

CLEVELAND READY MIX
525 8TH STREET, NE
CLEVELAND, TN 37311
USA

CLEVELAND READY MIX
MARKET STREET
CHARLESTON, TN 37310
USA

CLEVELAND READY MIX
P O BOX 3621
CLEVELAND, TN 37320
USA

CLEVELAND READY MIXED CONCRETE
P. O. BOX 3621
CLEVELAND, TN 37320
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLEVELAND RICE
2421 EDMUNDSON AVE
BALTIMORE, MD 21223
USA

CLEVELAND SOUTH HILTON INN
6200 QUARRY LAND
INDEPENDENCE, OH 44131
USA

CLEVELAND STATE UNIVERSITY
1850 EAST 18TH STREET
CLEVELAND, OH 44115
USA

CLEVELAND STEEL CONTAINER CORP
10048 AURORA HUDSON ROAD
STREETSBORO, OH 44241
USA

CLEVELAND STEEL CONTAINER CORP.
10048 AURORA HUDSON ROAD
STREETSBORO, OH 44241
USA

CLEVELAND STEEL CONTAINER CORP.
115 ERIE STREET
NILES, OH 44446
USA

CLEVELAND STEEL CONTAINER CORP.
117 E. LINCOLN STREET
PEOTONE, IL 60468
USA

CLEVELAND STEEL CONTAINER CORP.
12818 COIT ROAD
CLEVELAND, OH 44108
USA

CLEVELAND STEEL CONTAINER CORP.
350 MILL STREET
QUAKERTOWN, PA 18951
USA

CLEVELAND VALVE & GAUGE CO.
1968 W. THIRD ST.
CLEVELAND, OH 44113
USA

CLEVELAND VALVE & GAUGE CO.
4755 WEST 150TH, DOOR 8
CLEVELAND, OH 44135
USA

CLEVELAND VIBRATOR CO.
2828 CLINTON AVE.
CLEVELAND, OH 44113
US

CLEVELAND WIRE CLOTH & MFG. CO.
3573 E. 78TH ST.
CLEVELAND, OH 44105-1596
USA

CLEVELAND WOOD PROD. CO.
CLEVELAND, TN 37320
USA

CLEVELAND WOOD PROD. CO.
P.O. BOX 2544
CLEVELAND, TN 37320
USA

CLEVELAND, ALLEN
764 HOLIDAY HAVEN ROAD
SMITHVILLE, TN 37166

CLEVELAND, CAROLYN
19 CARVER STREET
WELFORD, SC 29385

CLEVELAND, CHONITA
317 HOGG RD
WILLIAMSTON, SC 29697

CLEVELAND, DONALD
21287 E MITCHELL RD
SAUCIER, MS 39475

CLEVELAND, DOUGLAS
162 ADMIRALTY EAY
MILLEDGEVILLE, GA 31061

CLEVELAND, FREDERICK
502 ECHO CIRCLE
EASLEY, SC 29642

CLEVELAND, JAMES
317 HOGG ROAD
WILLIAMSTON, SC 29697

CLEVELAND, JOANNE
46 MAPLEWOOD HOMES
FLORENCE NJ, NJ 08518

CLEVELAND, JULIE
109 LIBBY LANE
MAULDIN, SC 29662

CLEVELAND, KATHY
202 CLOVERDALE LANE
SIMPSONVILLE, SC 29681

CLEVELAND, LARRY
272 CARDINAL DRIVE
EASLEY, SC 29642

CLEVELAND, LEONARD
701 BENITEAU
DETROIT, MI 48214

CLEVELAND, LONDEL
108 MORINGSIDE DR
WALHALLA, SC 29691

CLEVELAND, MICQUEL
1212 METZE RD
COLUMBIA, SC 29210

CLEVELAND, SHARON
511-B HAMPTON AVE
GREENVILLE, SC 29601

CLEVELAND, WILLIAM
200 PINE CREEK COURT EXT.B26
GREENVILLE, SC 29605

CLEVELAND, WILLIAM
272 CARDINAL DR
EASLEY, SC 29642

CLEVENGER, GARY
2212 EAST HIGHWAY
DANDRIDGE, TN 37725

CLEVENGER, HOYT
926 OGILVIE
HOUSTON, TX 77017

CLEVENGER, JOHN
3446 LOGANVIEW DR.
BALTIMORE, MD 21222

CLEVENGER, PHYLLIS
4140 N. SACRAMENTO AVE.
CHICAGO, IL 60618

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLEVENSTINE, DONNA
26 OLDFIELD COURT
BALTIMORE, MD 21220

CLEVLAND MED.REGINAL CENTER, THE
201 GROVER ST.
SHELBY, NC 28150
USA

CLIBURN, JAMES
426 E SARATOGA STREET
GILBERT, AZ 85296

CLICK'S CONSULTING SERVICES, INC.
711 MOCKINGBIRD LANE
PASADENA, TX 77502
USA

CLIFFE DEKKER FULLER MOORE INC
P O BOX 61089
MARSHALLTOWN, IT 02107
UNK

CLIFFORD DICKERSON
1729 N OAK KNOLL DRIVE
SANTA ANA, CA 92707
USA

CLIFFORD L. ANDERSON
5414 S. CRISTIANA
CHICAGO, IL 60632
USA

CLIFFORD, CARISA
48 WOODBINE CT
PITTSBORO, NC 27312

CLIFFSIDE STEAM STATION
(DUKE POWER)
CHARLOTTE, NC 28201
USA

CLIFTON ADHESIVES
BURGESS PLACE
WAYNE, NJ 07470
USA

CLIFTON HIGH SCHOOL
333 COLFAX AVENUE
CLIFTON, NJ 07011
USA

CLEVERSEY, GERALD
41 W MAIN ST
MERRIMAC, MA 01860

CLEXTRAL, INC.
14450 CARLSON CIRCLE
TAMPA, FL 33626
USA

CLICK, ANITA
P.O. BOX
BESTY LAYNE, KY 41605

CLIETT, B
203 MORRIS AVE
OPELIKA, AL 36801

CLIFFORD & ASSOCIATES
1801 WEST 18TH ST
INDIANAPOLIS, IN 46202
US

CLIFFORD DICKERSON
1729 N. OAK KNOLL DRIVE
ANAHEIM, CA 92807
USA

CLIFFORD W. MCDANIEL
22204 COLLINGTON DRIVE
BOCA RATON, FL 33428
USA

CLIFFORD, THOMAS
2006 NE 17 TERRACE
FT. LAUDERDALE, FL 33305

CLIFT, BEULAH
ROUTE 2
STRAWBERRY PLNS, TN 37871

CLIFTON BUDD & DEMARIA
420 LEXINGTON AVENUE
NEW YORK, NY 10170
USA

CLIFTON J. BREAUX, JR.
4236 WEAVER RD.
LAKE CHARLES, LA 70605
US

CLEVHAMMAR, MICHAEL
10971 NORTHSKY SQ
CUPERTINO, CA 95014

CLIATT CONTRACTORS
3871 OAK DRIVE
MARTINEZ, GA 30907
USA

CLICK, VICKIE
P.O.BOX 125
SOUTH SHORE, KY 41175

CLIFF MCDANIEL
7701 RHODES LANE
CHESTERFIELD, VA 23832
USA

CLIFFORD A MCAULIFFE
2140 DAVIS ST
SAN LEANDRO, CA 94577
USA

CLIFFORD HADDEN
26267 SE 159 LANE
UMATILLA, FL 32784
USA

CLIFFORD YEE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CLIFFSIDE MEDICAL LLC
P O BOX 1321
ENGLEWOOD, NJ 07632
USA

CLIFTON ADHESIVE INC
1 BURGESS PL
WAYNE, NJ 07470
USA

CLIFTON COMMONS - TRI STAR
FOR DAHSCO
405 ROUTE 3 EASTBOUND SIDE
CLIFTON, NJ 07013
USA

CLIFTON, DIANE
27 INGELL STREET
TAUNTON, MA 02780

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLIFTON, JR., EARN
P.O. BOX 59
THREE RIVERS, TX 78071

CLIFTON, RUTH
203 HOLLY AVE
DUNN, NC 28334

CLIFTON, WANDA
732 RUSSELL STREET
CRAIG, CO 816252020

CLIFTRONICS INC
2 SOUTH ST
CLIFTON SPRINGS, NY 14432
USA

CLIMACK, JAMES
4448 W 129TH STREET
ALSIP, IL 60803

CLIMACOSA, HENRY
206 EAGLE HEAD DR
FT WASHINGTON, MD 20744

CLIMATE SUPPLY CO INC
P O BOX 29175
DALLAS, TX 75229-0175
USA

CLIMATIZER INSULATION
120 CLAIREVILLE DR.
ETOBICOKE, ON M9W 5Y3
TORONTO

CLIMAX MOLYBDENUM CO.
1370 WASHINGTON PIKE
BRIDGEVILLE, PA 15017-2839
US

CLIMAX MOLYBDENUM
9100 E. MINERAL CIRCLE-MAILSTOP4195
ENGLEWOOD, CO 80112
US

CLIMAX PORTABLE MACHINE TOOLS, INC.
P.O. BOX 1210
NEWBERG, OR 97132-8210
USA

CLIMCO COILS INC
400 OAKWOOD
MORRISON, IL 61270
USA

CLIMER, CAROLYN
2817 STILLMEADOW
IRVING, TX 75060

CLIMER, CHRISTINA
4619 ROSS AVE
DALLAS, TX 75204

CLINARD READY MIX
RT. 24 WEST BOX 166
MOUNT STERLING, IL 62353
USA

CLINE BARTON CABINETMAKER
1319B ALUM SPRING RD.
FREDERICKSBURG, VA 22401
USA

CLINE CONCRETE PRODUCTS
500 W THOMPSON AVENUE
HOOPESTON, IL 60942
USA

CLINE CONCRETE PRODUCTS
500 W THOMPSTON AVE
HOOPESTON, IL 60942
USA

CLINE CONTRACTING CORPORATION
6350 REGENCY PARKWAY
NORCROSS, GA 30071
USA

CLINE GRAPHICS INC
4729 RAMUS SUITE D
HOUSTON, TX 77092
USA

CLINE HOSE & HYDRAULICS INC
P.O. BOX 3477
GREENVILLE, SC 29602-3477
USA

CLINE, CHRISTA
23 CROCKETT CT
ALLEN, TX 75002

CLINE, DONNA
122 S MAIN ST
GLASSBORO, NJ 08028

CLINE, FLORENCE
301 TOLAS PLACE #6
FALLON, NV 89496

CLINE, HELEN
PO BOX 422 MA
RUTHERFOR COLL, NC 28671

CLINE, JEFFREY
152 MCKEEN STREET
BRUNSWICK, ME 04011

CLINE, JIMMIE
420 FITZGERALD ROAD
LAKELAND, FL 338132614

CLINE, MARGIE
230 HORSE SHOE ROAD
HONEA PATH, SC 29654

CLINE, MARSHA
29 W 567 WINCHESTER
WARRENVILLE, IL 60555

CLINE, ORVILLE
4131 DERMONT TRUSTON RD
OWENSBORO, KY 42303

CLINE, RICHARD
2433 ROCKY RIDGE RD
BIRMINGHAM, AL 35243

CLINE, TONY
6635 SR 514
BIG PRAIRIE, OH 44611

CLINEFF, JEFFREY
7279 PROCOPIO CIRCLE
COLUMBIA, MD 21046

CLINE-HOLDER ELECTRIC
PO BOX 1660
ELIZABETHTON, TN 37844
USA

CLINGER, JENNIFER
892 YOUNGS DAIRY CT
HERNDON, VA 22070

CLINICAL COLLECTION MANAGEMENT
25 E.FRISCO, STE 103
ST.LOUIS, MO 63119
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CLINICAL INSTRUMENTS INTERNATIONAL
278 WORCESTER STREET
SOUTHBRIDGE, MA  01550
USA

CLINICAL LABORATORIES INC
901 KEYSTONE INDUSTRIAL PARK
THROOP, PA  18512-1534
USA

CLINICAL SERVICE BLDG.
SOUTHEAST MO. HOSPITAL
CAPE GIRARDEAU, MO  63701
USA

CLINICAL SUPPLY CO.
5639 UNION CENTRE DR.
WEST CHESTER, OH  45069
US

CLINICAL SUPPLY CO.
9183 ALLEN RD.
WEST CHESTER, OH  45069
USA

CLINICAL SUPPLY CO.
WEST CHESTER, OH  45069
USA

CLININC OF PHYSICIANS & SURGEONS
606 N COUNTRY CLUB DRIVE  SUITE 1
MESA, AZ  85201
USA

CLINKSCALES, ALTON
35 PLAINFIELD CIRCLE
GREENVILLE, SC  29605

CLINKSCALES, WILL
122-3 COCHRAN ROAD
CLEMSON, SC  29631

CLINT BOURGEOIS
1802 DEEPWOOD DR.
LAKE CHARLES, LA  70605
USA

CLINT CASTON/11060 CAMPUS
11060 CAMPUS
LOMA LINDA, CA  92354
USA

CLINT CASTON/APPLE VALLEY H.S.
APPLE VALLEY, CA  92307
USA

CLINT CASTON/L.A. GAS CO.
LOS ANGELES, CA  90001
USA

CLINT CASTON/LITTLE CO. OF MARY
ANAHEIM, CA  92807
USA

CLINT CASTON/LITTLE CO.MARY HOSPITA
TORRANCE, CA  90501
USA

CLINT CASTON/LITTLE COMPANY OF MARY
TORRANCE, CA  90501
USA

CLINT CASTON/MARTIN LUTHERN SCHOOL
RIVERSIDE, CA  92501
USA

CLINT CASTON/RIVERSDE BANKRUPCY CRT
C/O WESTSIDE BLDG. MTLS.
3420 12TH. ST.
RIVERSIDE, CA  92501
USA

CLINT CASTON/RIVERSIDE COURTHOUSE
C/O CAL WAL GYPSUM - COLTON
RIVERSIDE, CA  92501
USA

CLINT CASTON/RIVERSIDE H.S.
WESTSIDE BUILDING MATERIALS
RIVERSIDE, CA  92501
USA

CLINT CASTON/SHIELOIA MIDDLE SCHOOL
ESCONDIDO BUILDING MATERIALS
MURRIETA, CA  92564
USA

CLINT CASTON/TWO BUNCH PALM SCHOOL
DESERT HOT SPRINGS, CA  92240
USA

CLINT CASTON/WALNUT HIGH SCHOOL
400 N. PIERRE
WALNUT, CA  91789
USA

CLINTON BLOCK & SUPPLY
P O BOX 5273
CLINTON, NJ  08809
USA

CLINTON BLOCK & SUPPLY
PO BOX 5273
CLINTON, NJ  08809
USA

CLINTON BLOCK
P O BOX 5273
CLINTON, NJ  08809
USA

CLINTON BLOCK
RT 78 ACCESS RD 173
CLINTON, NJ  08809
USA

CLINTON CHRONICLE, THE
PO BOX 180
CLINTON, SC  29325
USA

CLINTON COUNTY COURTHOUSE
M21 OFF STATE STREET
SAINT JOHNS, MI  48879
USA

CLINTON MILLS INCORPORATED
HARRY B SULLIVAN DRIECTOR OF ENGINE
600 ACADEMY ST
PO DRAWER 1215
CLINTON, SC  29325-1215
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLINTON POWER STATION IP800
RR3, RT 54 EAST
CLINTON, IL 61727
USA

CLINTON POWER STATION
PO BOX 678
CLINTON, IL 61727
USA

CLINTON POWER STATION
ROUTE 54
CLINTON, IL 61727
USA

CLINTON READY MIX
HC 63 BOX 4
CLINTON, AR 72031
USA

CLINTON, BARBARA
415 RIDGELAND TERR
LEONIA, NJ 07605

CLINTON, CHERIYAN
4215 FERNHILL 2ND FL
BALTIMORE, MD 21215

CLINTON, FRANCES
2428 CHETWOOD CIRCLE
301
TIMONIUM, MD 21093

CLINTON, MONTRELL
207 WABASH
ODESSA, TX 79761

CLINTON, PATRICIA
118 NORTH ROBESON ST
ROBESONIA, PA 19551

CLINTON, RUTH
DVQ4 ASPEN CT
WATSEKA, IL 60970

CLINTON-NEWBERRY NATURAL GAS AUTH
P O DRAWER 511
CLINTON, SC 29325
USA

CLINTRON, TIMOTHY
RT 3 BURNS BR. CIR.
ANDERSON, SC 29625

CLIPP, STEVEN
606 FOXCROFT AVE APT 1B
MARTINSBURG, WV 25401

CLIPPARD, GAIL
67 FOREST LAKE DR
SIMPSONVILLE, SC 29681

CLIPPER MARKETING GROUP
1641 NORTH MILWAUKEE AVENUE
LIBERTYVILLE, IL 60048
USA

CLISHAM, NANCY
120 NORTH NINTH STREET
QUAKERTOWN, PA 189519998

CLIVE E & MRS BARBARA C CUSSLER
309 ALDOSORO WAY
TELLURIDE, CO 81435
USA

CLIVE NEWMAN CONSULTANCY
BROUGHTON ASTLEY
LEICESTERSHIRE, LE LE9 6PP
UNK

CLIVE, CHARLOTTE
3748 DORSEY S'CH CIR
ELLICOTT CITY, MD 21042

CLO CONFERENCE
ONE FORBES RD.
LEXINGTON, MA 02421
USA

CLO. PROD. MANUFAC. CO.
P.O. BOX 2430, 14TH FLOOR
OAKLAND, CA 94623
USA

CLOCK, MICHAEL
1512 ECTOR CIRCLE
MESQUITE, TX 75150

CLOER, JOHN
112 VALHALLA COURT
FRANKPORT, KY 406018683

CLOISTER, THE
P.O. BOX 30861
SEA ISLAND, GA 31561
USA

CLONCE, JERRY
611 S. 9TH
CLINTON, OK 73601

CLONINGER, C
RT 1 BOX 371
BATTLEBORO, NC 27809

CLOONEY, DAVID
1511 DIANE DR.
SULPHUR, LA 70663

CLOPTON, ALDEN
3807 BELGRADE
HOUSTON, TX 77045

CLOPTON, B
1407 BURNHAM WOODS COURT
FORT SMITH, AR 72903

CLOPTON, JAMIE
724 FLEMING DRIVE
AKRON, OH 44311

CLOQUET READY MIX (DULUTH)
CLOQUET, MN 55720
USA

CLORAN, NANETTE
3910 C KINGS GATE PL
CHARLOTTE, NC 28211

CLORE, GEOFFREY
601 SCHOOL STREET
BROWNSBURG, IN 46112

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CLOROX BUILDING
17 LAKE MIRROR DRIVE
FOREST PARK, GA 30050
USA

CLOROX
7200 JOHNSON DRIVE
PLEASANTON, CA 94588-8004
USA

CLOSSEY, JOHN
12 FOREST PARK AVE
ADAMS, MA 01220

CLOTT, BRIAN
8 E ORCHARD TERR
ADAMS, MA 01220

CLOUD, TROY
5527 N MILITARY TRAIL #1414
BOCA RATON, FL 33496

CLOUR, ALTON
RT 1 BOX 29D
TURPIN, OK 73950

CLOUSE, TAMI
988 ALMADEN CR
OAKLEY, CA 94561

CLOUTIER, BRIAN
26A GOULD ST
STONEHAM, MA 02180

CLOUTIER-LOTT BLDG MATER.(DG)
2830 EAST MIRALOMA AVENUE
ANAHEIM, CA 92806
USA

CLOVIS CONCRETE CO INC
600 NORTH AVENUE I
PORTALES, NM 88130
USA

CLOVIS CONCRETE CO INC
PORTABLE
HEREFORD, TX 79045
USA

CLOVIS SCHOOL
TEAQUE & MILLBROOK
CLOVIS, CA 93611
USA

CLOROX HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CLOSE BUILDING MATERIALS, INC
1441 INDUSTRIAL PARKWAY WEST
HAYWARD, CA 94544
USA

CLOTIAUX, GERALD
306 YACHT CLUB
SEABROOK, TX 77586

CLOUD, DWIGHT
6342 PATONWOODS DR.
LOVELAND, OH 45140

CLOUGH, ARTHUR
117 MILK STREET
NORTH ANDOVER, MA 01845

CLOUSE, JOSEPH
9915 CUMMINGS ROAD
OWENSBORO, KY 42301

CLOUSER, CHARLES
218 PLEASANT AVE
MCMURRAY, PA 15317

CLOUTIER, JOAN
1970 SHADY BROOK LN
MORGAN HILL, CA 95037

CLOVER CLEANS
PO BOX 50584
TOLEDO, OH 43605
USA

CLOVIS CONCRETE CO INC
HWY 281 EAST
PERRYTON, TX 79070
USA

CLOVIS CONCRETE CO INC
PORTALES, NM 88130
USA

CLOVIS STONE & LANDSCAPE
47 N. SUNNYSIDE AVE
CLOVIS, CA 93611
USA

CLOROX PRODUCTS MANUFACTURING CO.
PO BOX 24305
OAKLAND, CA 94623
USA

CLOSE CUSTODY FACILITY
7600 525TH
RUSH CITY, MN 55069
USA

CLOTT, BRIAN
11 OAK ST
WOBURN, MA 01801

CLOUD, TANYA
111 OAKLAWN
CORSICANA, TX 75110

CLOUGH, H
102 BURTON LANE
WILMINGTON, NC 28409

CLOUSE, JUNIOR
P.O. BOX 113
LEAD HILL, AR 726440113

CLOUTIER COOK, G
59 OAKVIEW AVE
CHERRY HILL NJ, NJ 08002

CLOUTIER, RONALD
6 HIGHPLAIN AVE
LITCHFIELD, NH 03051

CLOVIS CONCRETE CO INC
100 NORRIS
CLOVIS, NM 88101
USA

CLOVIS CONCRETE CO INC
P. O. BOX 1231
CLOVIS, NM 88101
USA

CLOVIS CONCRETE
P O BOX 1231
CLOVIS, NM 88101
USA

CLOW CORP
300 S GARY AVE
CAROL STREAM, IL 0
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CLOW, ANN FRANCES
161 CORNISH ST
EAST WEYMOUTH, MA  02189

CLOWE, LOUISE
4604 SUE ELLEN CT
GREENSBORO, NC  27405

CLOWERS, DAWN
2332 JONESBORO RD
W MONROE, LA  71292

CLOWERS, JOHN
1201 ROCKY FORD ROAD
FORT OGLETHORPE, GA  30742

CLOWERS, OCTAVIA
2774 HORSESHOE DR
MACON, GA  31211

CLS C/O AVALON CORNERS
1425 WASHINGTON BLVD
STAMFORD, CT  06904
USA

CLS
120 STERGIS WAY
DEDHAM, MA  02026
USA

CLS
13 GARABEDIAN DRIVE
SALEM, NH  03079
USA

CLS
270 LOCUST ST
HARTFORD, CT  06141
USA

CLS
640 ACCESS ROAD
STRATFORD, CT  06497
USA

CLS
843 HAMILTON AVE.
WATERBURY, CT  06706
USA

CLS
P.O. BOX 179
HARTFORD, CT  06141-0179
USA

CLUB AT FRANKLIN SQUARE, THE
1300 I STREET, NW
WASHINGTON, DC  20005
USA

CLUB HOTEL
11601 LUNA RD.
FARMERS BRANCH, TX  75234
USA

CLUB HOUSE LINKS AT UNION DALE
138A NORTH PARLIMENT ROAD
LAGRANGEVILLE, NY  12540
USA

CLUB NAUTICO
1755V S E 3RD COURT
DEERFIELD BEACH, FL  33441
USA

CLUB QUARTERS
32 PLUM STREET
TRENTON, NJ  08638
USA

CLUBB, JANICE W
101 TAYLOR RD
STANLEY, NC  28164

CLUSTER, LEE
904 OLMSTEAD RD.
BALTIMORE, MD  21208

CLUTTER, STEPHANI
715 PARK ST.
SHERIDAN, WY  82801

CLYBURN, DARRYL
ROUTE 1, BOX 574
LAURENS, SC  29360

CLYBURN, TAMIKO
3120-3 S W BLVD
CHARLOTTE, NC  28216

CLYDE DOYLE
881 W. DAVE DUGAS RD.
SULPHUR, LA  70665
USA

CLYDE E DENNING JR
533 HEBRIDES CT
APOPKA, FL  32712
USA

CLYDE MASON
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

CLYDE MATERIALS HANDLING, LTD
SHAW LANE INDUSTRIAL ESTATE
UNIT 11 OGDEN ROAD
DONCASTER,  DN24SE
GBR

CLYDE PNEUMATIC CONVEYING INC.
100 TECHNE CENTER DR, SUITE 116
MILFORD, OH  45150
US

CLYDE PNEUMATIC CONVEYING, LTD
SHAW LANE INDUSTRIAL ESTATE
DONCASTER,  DN24SE
GBR

CLYDE PNEUMATIC CONVEYING, LTD.
SHAW LANE INDUSTRIAL ESTATE
DONCASTER,  DN24SE
GBR

CLYDE ROBIN SEED CO., INC.
4283 HEYER AVE.
KNIGHTSEN, CA  94548
USA

CLYDE ROBIN SEED CO., INC.
PO BOX2366
CASTRO VALLEY, CA  94546
USA

CLYDE ROBIN SEED COMPANY, INC.
1211 HIGHWAY 33
VERNALIS, CA  95385
USA

CLYDE, RONALD
P O BOX 1171
SIMPSONVILLE, SC  29681

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CLY-DEL MANUFACTURING COMPANY
SHARON ROAD
WATERBURY, CT 06721
USA

CLYMER, GLEN
208 BROOK PARK LANE
CHICKASHA, OK 73018

CLYMER, RITA
2629 SE 28TH ST
OCALA, FL 32671

CLYNE, MICHAEL
7023 WATERWOOD WAY
OKLA CITY, OK 73132

CM OFFRAY & SONS, INC
501 W. 21ST STREET
ANNISTON, AL 36201
USA

CM OFFRAY & SONS, INC.
857 WILLOW CIRCLE
HAGERSTOWN, MD 21740
USA

CMA NEWS ADVERTISING OFFICE
11232 HUNTING HORN LANE
RESTON, VA 22091-4512
USA

CMA PUBLICATIONS FULFILLMENT
P.O. BOX 522
ANNAPOLIS JUNCTION, MD 20701
USA

CMA SUPPLY CO., INC.
3201 ROOSEVELT AVE.
INDIANAPOLIS, IN 46218
USA

CMA SUPPLY COMPANY, INC.
3201 ROOSEVELT AVE.
INDIANAPOLIS, IN 46218
USA

CMA
1300 WILSON BLVD.
ARLINGTON, VA 22209
USA

CMA, INC.
24 W. 500 MAPLE AVE STE 207
NAPERVILLE, IL 60540
USA

CMA, INC.
24W500 MAPLE AVENUE, SUITE 207
NAPERVILLE, IL 60540
US

C-MAC MICROCIRCUITS INC
3000 INDUSTRIAL BOULEVARD
SHERBROOKE QUEBEC, QC J1L 1V8
TORONTO

CMAC OF AMERICA
1601 HILL AVENUE
WEST PALM BEACH, FL 33407
USA

CMAC
PO BOX 276463
SACRAMENTO, CA 95827-6463
USA

CMAI
STE. 750
11757 KATY FREEWAY
HOUSTON, TX 77079
US

CMARC INDUSTRIES
17 EVERBERG RD.
WOBURN, MA 01801
USA

CMBRIDGE, GROSS
PJK
NY, NY 10011

CMC DATA
CHARLOTTE, NC 28209
USA

CMC
810 SOUTH FIRST STREET
HOPKINS, MN 55343
USA

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK, ON M2J 4Z6
TORONTO

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK, ONTARIO, ON M2J 4Z6
TORONTO

CMD BUILDING REPORTS
280 YORKLAND BLVD
NORTH YORK ONTARIO, ON M2J 4Z6
TORONTO

CMD GROUP
PO BOX 2246
CAROL STREAM, IL 60132-2246
USA

CME ASSOCIATES INC
P O BOX 755
BUFFALO, NY 14217-0755
USA

CME ASSOCIATES, INC.
PO BOX 676
CENTRAL SQUARE, NY 13036
USA

CME ASSOCIATES, INC.
PO BOX 755
BUFFALO, NY 14217-0755
USA

CMEC
3030 DADE AVE SUITE 100
ORLANDO, FL 32804
USA

CMG - BIDDLE POINT
C/O STANDARD INSULATION
CHARLOTTE, NC 28201
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CMGI INC
GENERAL COUNSEL
100 BRICKSTONE SQUARE
ANDOVER, MA 01810
USA

CMGI, INC.
100 BRICKSTONE SQUARE
ANDOVER, MA 01810
USA

CMH SERVICES
P.O. BOX 6
COLUMBIA, SC 29202
USA

CMO MEETING CONCEPTS
P O BOX 680856
ORLANDO, FL 32868-0856
USA

CMP COATINGS
1610 ENGINEERS ROAD
BELLE CHASSE, LA 70037
USA

CMRC PLASTIC & METAL FAST.
1900 TOWER INDUSTRIAL DR
MONROE, NC 28110
USA

CMRC PLASTIC & METAL FAST.
P.O.BOX 644
MONROE, NC 28111-0644
USA

CMRS-PB
PO BOX 0566
CAROL STREAM, IL 60132-0566
USA

CMRS-POC
PO BOX 504715
THE LAKES, NV 88905-4715
USA

CMRS-TMS
PO BOX 504757
THE LAKES, NV 88905-4757
USA

CMS CHEMICAL
2151 BARTLETT ROAD
WYNNE, AR 72396
USA

CMS CHEMICAL
PO BOX 1008
WYNNE, AR 72396
USA

CMS ENERGY CORP
WILLIAM MCCORMICK JR CHM & CEO
FAIRLANE PLAZA S 330 TOWNE CR DR
SUITE 1100
DEARBORN, MI 48126
USA

CMSA/HALIFAX CORPORATION
PO BOX 79624
BALTIMORE, MD 21279
USA

CMSI
PO BOX 102075
ATLANTA, GA 30368-2075
USA

CN SALES INC.
3335 N ARLINGTON HEIGHTS ROAD STE K
ARLINGTON HEIGHTS, IL 60004
USA

CN
P.O. BOX 4049
TORONTO, ON M5W 1L7
TORONTO

CNA HOLDINGS INC HOECHST CELANESE
JAMES C PULLEN
2056 KILMONACK LANE
CHARLOTTE, NC 28270-9780
USA

CNA HOLDINGS INC.
86 MORRIS AVENUE
SUMMIT, NJ 7901

CNA PLAZA 2ND FLOOR
S WABASH ST AND JACKSON BLVD
CHICAGO, IL 60604
USA

CNA RISK MANAGEMENT
P O BOX 95777
CHICAGO, IL 60694-5777
USA

CNA
30 SOUTH CNA PLAZA
CHICAGO, IL 60685
USA

CNA
P.O. BOX 305123
NASHVILLE, TN 37230
USA

CNC ELECTRIC SUPPLY
7590 GARDEN GROVE BLVD
WESTMINSTER, CA 92683
USA

CNC INDUSTRIES INC
330 CROSSEN STREET
ELK GROVE VILLAGE, IL 60007
USA

CNC INTERNATIONAL, INC.
20 PRIVILEGE STREET
WOONSOCKET, RI 02895
USA

CNC INTERNATIONAL, INC.
PO BOX 3000
WOONSOCKET, RI 02895
USA

CNN
247 CNN CENTER
LEBANON, GA 30146
USA

CNY DEPARTMENT OF DESIGN
23 ROSALYN STREET
ISLIP TERRACE, NY 11752
USA

CO DEPT OF PUBLIC HEALTH AND ENV
JANE E NORTON EXECUTIVE DIRECTOR
4300 CHERRY CREEK DRI VE SOUTH
DENVER, CO 80246-1530
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CO KANSAS SEED CO
LAMAR, CO 81052
USA

CO. DEPT. OF HEALTH
4300 E. CHERRY CREEK S. DR.
DENVER, CO 80246
USA

COACH 21
1677 MARIPOSA ST.
SAN FRANCISCO, CA 94107
USA

COACH DEVELOPMENT GROUP
2811 COUNTRY LANE
ELLICOTT CITY, MD 21042
USA

COACH, GLORIA W
944 QUINLAN DR
MACON GA, GA 31206

COACHELLA VALLEY
ZELLNER
COACHELLA, CA 92236
USA

COACHMAN, TONIA
925 CONLEY RD. #A-1
ATLANTA, GA 30354

COACHMEN INDUSTRIES OF TEXAS INC
GUIDA SLAVICH & FLORES ATTN: BRUCE
5949 SHERRY LANE
SUITE 1150
DALLAS, TX 75225
USA

COACHMEN INDUSTRIES
BRUCE FLOWERS ESQ.
GUIDA SLAVICH & FLORES P.C.
5949 SHERRY LANE SUITE 1150
DALLAS, TX 75225

COAD, M
COLUMBIA, SC 29203

COADY - GALGAY FLORIST
1540 CAMBRIDGE ST
CAMBRIDGE, MA 02139
USA

COAKLEY CONST INCORP
PO BOX 616
MERRIFIELD, VA 22116
USA

COAKLEY CONTRACTORS
7732 LEE HIGHWAY
FALLS CHURCH, VA 22042
USA

COAKLEY CONTRACTORS
CAMBRIDGE, MA 02140
USA

COAKLEY, DONNA
11250 ASHBY DR
FREDERICKSBURG, VA 22407

COAKLEY, LILLIAN
375 COMMANDER CT
SUMTER, SC 29153

COAL CITY READY MIX
COAL CITY, IL 60416
USA

COAL CITY READY MIX
PO BOX 116
COAL CITY, IL 60416
USA

COALGRACE II, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

COALGRACE, INC.
7500 GRACE DRIVE
COLUMBIA, MD 21044

COALITION FOR A BALANCED BUDGET
1250 H ST,NW, #700
WASHINGTON, DC 20006
USA

COALITION FOR OUR, THE
C/O POST OFFICE BOX 6833
FALLS CHURCH, VA 22040-6833
USA

COAPE-ARNOLD, DERMOT
4332 MT HELIX HIGHLANDS
LA MESA, CA 91941

COAST COMMUNITY COLLEGE
GARDEN GROVE, CA 92640
USA

COAST MATERIAL CO INC
PO BOX3858
LAKELAND, MS 33802
USA

COAST MATERIALS INC.
14292 CREOSOTE RD
GULFPORT, MS 39503
USA

COAST MATERIALS INC.
2550 OLD SPANISH TRAIL
GAUTIER, MS 39553
USA

COAST MATERIALS INC.
5TH STREET
BILOXI, MS 39530
USA

COAST MATERIALS INC.
HWY 90
WAVELAND, MS 39576
USA

COAST MATERIALS INC.
OAK ST. /5TH ST
BILOXI, MS 39530
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COAST MATERIALS INC.
PO BOX3858
LAKELAND, FL 33802
USA

COAST ROCK PROD INCORP
PO BOX 5050
SANTA MARIA, CA 93456
USA

COAST SEALANTS DIST, INC.
3811 N.W. 37 COURT
MIAMI, FL 33142
USA

COAST TO COAST HYDRAULICS
780 HAWTHORNE LANE
WEST CHICAGO, IL 60185
USA

COAST TO COAST
5731 W. GLENDALE AVE.
GLENDALE, AZ 85301
USA

COASTAL BRIDGE CO. INC
5842 PERKINS ROAD
BATON ROUGE, LA 70808
USA

COASTAL BRIDGE CO. INC.
ATTN: ACCOUNTS PAYABLE
BATON ROUGE, LA 70898
USA

COASTAL BUILDINGS AND TRUCK COVERS
793 HIGHWAY 17
LITTLE RIVER, SC 29566
USA

COASTAL CONSTRUCTION PRODUCTS
4605 MCLEOD ROAD**DO NOT USE**
ORLANDO, FL 32811
USA

COASTAL CEMENT CORP
P O BOX 1521
PORTLAND, ME 04104-1521
USA

COASTAL CHEM, INC.
8305 AUTO ROAD
CHEYENNE, WY 82007
USA

COASTAL CHEM, INC.
PO BOX 1287
CHEYENNE, WY 82003
USA

COASTAL CHEMICAL CO.,LLC
363 N. SAM HOUSTON PKWY,STE. 380
HOUSTON, TX 77060
USA

COASTAL CHEMICAL CO.,LLC
P.O. BOX 95045
NEW ORLEANS, LA 70195
US

COASTAL CHEMICAL COMPANY
PO BOX 1287
CHEYENNE, WY 82003-1287
USA

COASTAL CHEMICAL
3205 PASADENA BLVD.
PASADENA, TX 77503
USA

COASTAL COATING
5315 W.CREWSHAW
TAMPA, FL 33634
USA

COASTAL COLD STORAGE
SEMINOLE LANE
ALBANY, GA 37100
USA

COASTAL CONCRETE & SUPPLIES
986 WHITEVILLE ROAD N.W.
SHALLOTTE, NC 28470
USA

COASTAL CONCRETE COMPANY
ATTN: ACCOUNTS PAYABLE
HILTON HEAD ISLAND, SC 29925
USA

COASTAL CONCRETE COMPANY
HWY #170/278
BLUFFTON, SC 29910
USA

COASTAL CONCRETE CORP. OF MASS
BLANCHARD RD
BURLINGTON, MA 01803
USA

COASTAL CONCRETE CORP.
DO NOT USE THIS CUST #
BURLINGTON, MA 01803
USA

COASTAL CONCRETE CORP.
DO NOT USE THIS CUST #
CONCORD, NH 03303
USA

COASTAL CONCRETE OF GA
1805 KILLING WORTH RD
AUGUSTA, GA 30904
USA

COASTAL CONCRETE OF GA
191 LOWER ELM STREET
MACON, GA 31202
USA

COASTAL CONCRETE OF GA
PO BOX 20
BLUFFTON, SC 29910
USA

COASTAL CONCRETE OF GA, INC .
2939 HWY 80
GARDEN CITY, GA 31408
USA

COASTAL CONCRETE OF N.H.
91 CHESTER RD
RAYMOND, NH 03077
USA

COASTAL CONCRETE OF N.H.
RIVER ROAD
BOSCAWEN, NH 03303
USA

COASTAL CONCRETE OF NH
COMMERCIAL STREET
CONCORD, NH 03303
USA

COASTAL CONCRETE OF S.C.
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC 29925
USA

COASTAL CONCRETE OF S.C.
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC 29928
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COASTAL CONCRETE OF S.C.
PEMBROKE DRIVE
(ON-SITE CONCRETE INC.)
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE PRODUCTS INC
5625 TAYLOR ROAD
NAPLES, FL  34109
USA

COASTAL CONCRETE PRODUCTS
5625 TAYLOR ROAD
NAPLES, FL  34109
USA

COASTAL CONCRETE
ATTN:  ACCOUNTS PAYABLE
HILTON HEAD ISLAND, SC  29925
USA

COASTAL CONCRETE
P.O. BOX 825
WILMINGTON, MA  01887
USA

COASTAL CONCRETE
PO BOX 415
MANCHESTER, NH  03105
USA

COASTAL CONCRETE
PO BOX 825
WILMINGTON, MA  01887
USA

COASTAL CONCRETE, INC
ATTENTION: ACCOUNTS PAYABLE
BLUFFTON, SC  29910
USA

COASTAL CONSTRUCTION PROD
660 NW.85TH STREET
MIAMI, FL  33150
USA

COASTAL CONSTRUCTION PRODUCTS
1320 RAIL HEAD BLVD.
NAPLES, FL  33963
USA

COASTAL CONSTRUCTION PRODUCTS
1901 SERVICE STREET
JACKSONVILLE, FL  32207
USA

COASTAL CONSTRUCTION PRODUCTS
3330 W. 45TH STREET
WEST PALM BEACH, FL  33407
USA

COASTAL CONSTRUCTION PRODUCTS
4605 MC LEOD ROAD
ORLANDO, FL  32811
USA

COASTAL CONSTRUCTION PRODUCTS
4901 W. GRACE STREET **DO NOT USE**
TAMPA, FL  33607
USA

COASTAL CONSTRUCTION PRODUCTS
4901 W. GRACE STREET
TAMPA, FL  33607
USA

COASTAL CONSTRUCTION PRODUCTS
660 N.W. 85TH ST.**DO NOT USE**
MIAMI, FL  33150
USA

COASTAL CONSTRUCTION PRODUCTS
660 NW 85TH STREET
MIAMI, FL  33150
USA

COASTAL CUTTING & MACHINE INC
199 R POPE'S ISLAND
NEW BEDFORD, MA  02740
USA

COASTAL DERBY REFINING CO
PO BOX 1030
WICHITA, KS  67201
USA

COASTAL DERBY REFINING CO.
1100 EAST 21ST STREET
WICHITA, KS  67214
USA

COASTAL DERBY REFINING CO.
PO BOX 1030
WICHITA, KS  67201
USA

COASTAL EAGLE POINT OIL CO.
PO BOX 1000
WESTVILLE, NJ  08093
USA

COASTAL EAGLE POINT OIL CO.
ROUTE 130 & I-295
WESTVILLE, NJ  08093
USA

COASTAL ENGINEERING
P. O. BOX 370
BOURG, LA  70343
USA

COASTAL ENGINEERING
P.O. BOX 23526
NEW ORLEANS, LA  70183
USA

COASTAL ENVIRONMENTAL SYSTEMS
1000 1ST AVE.S, STE. 200
SEATTLE, WA  98134
USA

COASTAL GLASS DISTRIBUTORS, INC.
7421 EAST SPARTAN RD, PO BOX 41087
NORTH CHARLESTON, SC  29418
USA

COASTAL GULF & INTERNATIONAL
1604 S. SHAVER
PASADENA, TX  77502-2026
USA

COASTAL GULF & INTERNATIONAL
PO BOX 429
KENNER, LA  70063-0429
USA

COASTAL HYDRO SERVICES INC
619 BROADWAY
HOUSTON, TX  77012
USA

**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

COASTAL MARINE SCIENCES, INC.
406 HEADQUARTERS DR.
MILLERSVILLE, MD 21108
USA

COASTAL MARKETING ASSOCIATES
P.O. BOX 30235
CHARLESTON, SC 29417
USA

COASTAL MASONRY
TANGLEWOOD MALL
ROUTE 419
ROANOKE, VA 24002
USA

COASTAL MATERIALS  CORP
DIV: MIDDLESEX CONCRETE
BURLINGTON, MA 01803
USA

COASTAL MATERIALS CORP
PO BOX 240
LYNNFIELD, MA 01940-0240
USA

COASTAL MATERIALS CORP.
DIV: BROX CONCRETE
MANCHESTER, NH 03105
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONC OF NH
MANCHESTER, NH 03105
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONCRETE OF MASS.
WILMINGTON, MA 01887
USA

COASTAL MATERIALS CORP.
DIV: COASTAL CONCRETE OF NH
MANCHESTER, NH 03105
USA

COASTAL MATERIALS CORP.
DIV: MIDDLESEX CONCRETE
BURLINGTON, MA 01803
USA

COASTAL OIL & GAS CORP
J D BULLOCK PRES
,
UNK

COASTAL OIL & GAS CORP.
NINE GREENWAY PLAZA
HOUSTON, TX 77046
USA

COASTAL PACIFIC ENTERPRISES
11711 CLARK STREET
ARCADIA, CA 91006
USA

COASTAL PIPE LINE
P O BOX 575
CALVERTON, NY 11933
USA

COASTAL PIPE LINE
P.O.BOX 575
CALVERTON, NY 11933
USA

COASTAL PIPE LINE
TWOMEY AVE
CALVERTON, NY 11933
USA

COASTAL PIPELINE PROD.
P O BOX 575
CALVERTON, NY 11933
USA

COASTAL PIPELINE PROD.
TWOMEY AVE.
CALVERTON, NY 11933
USA

COASTAL PIPELINE PRODUCTS
P O BOX 575
CALVERTON, NY 11933
USA

COASTAL PLASTERING CO.
702 WESTERN DRIVE
MOBILE, AL 36607
USA

COASTAL PLUMBING & PIPING
P.O. BOX 18073
LAKE CHARLES, LA 70616
USA

COASTAL PRODUCTS & CHEMICALS
1100 LOUISIANA, SUITE 3160
HOUSTON, TX 77002-5217
USA

COASTAL PRODUCTS & CHEMICALS
1632 HADEN ROAD
HOUSTON, TX 77015
USA

COASTAL PRODUCTS & CHEMICALS
P.O. BOX 4309
HOUSTON, TX 77210-4309
USA

COASTAL PRODUCTS & CHEMICALS
SUITE 8160
1100 LOUISIANA
HOUSTON, TX 77002
USA

COASTAL READY MIX CONCRETE CO, INC.
303 W. EIGHT STREET
NAGS HEAD, NC 27959
USA

COASTAL READY MIX CONCRETE CO. INC.
ATTN:  ACCOUNTS PAYABLE
NAGS HEAD, NC 27959
USA

COASTAL READY MIX
13570 BLACKIE RD
CASTROVILLE, CA 95012-3200
USA

COASTAL READY MIX/74764
13570 BLACKIE ROAD
CASTROVILLE, CA 95012-3200
USA

COASTAL REFINING & MARKETING
P.O. BOX 3231
BOSTON, MA 02241
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COASTAL REFINING & MARKETING
PO BOX 3231
BOSTON, MA  02241-3231
USA

COASTAL REFINING & MARKETING, INC.
1300 CANTWELL LANE
CORPUS CHRISTI, TX  78403
USA

COASTAL REFINING & MARKETING, INC.
PO BOX 109
CORPUS CHRISTI, TX  78403
USA

COASTAL REFINING AND MARKETING
PO BOX 10940
CORPUS CHRISTI, TX  78403
USA

COASTAL SCREEN CO.
7000 WEST 43RD STREET
HOUSTON, TX  77092
USA

COASTAL TECHNICAL SALES
420 BABYLON RD.
HORSHAM, PA  19044
USA

COASTAL TECHNICAL SALES
STE.A
400 BABYLON RD.
HORSHAM, PA  19044-1233
US

COASTAL TRAINING TECHNOLOGIES CORP
P O BOX 752062
CHARLOTTE, NC  28275-2062
USA

COASTAL TRAINING TECHNOLOGIES CORP
PO BOX 846078
DALLAS, TX  75284-6078
US

COASTAL TRAINING TECHNOLOGIES CORP.
P.O. BOX 752062
CHARLOTTE, NC  28275-2062
USA

COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS, TX  75284-6078
US

COASTAL UNILUBE INC
P.O. BOX 2121
MEMPHIS, TN  38159
USA

COASTAL VIDEO COM. CORP.
3083 BRICKHOUSE CT.
VIRGINIA BEACH, VA  23452
USA

COASTAL WELDING & PUMP SERVICE
1776 FLETCHER ROAD
LELAND, NC  28451
USA

COASTAL WELDING
25 N. FOURTH ST
BEAUMONT, TX  77704
USA

COASTAL
3083 BRICKHOUSE COURT
VIRGINIA BEACH, VA  23452
USA

COASTCAST CORPORATION
14831 MAPLE AVENUE
GARDENA, CA  90247
USA

COASTCAST CORPORATION
3025E VICTORIA STREET
COMPTON, CA  90220
USA

COATES INK
1511 SOUTH BATESVILLE ROAD
GREER, SC  29650
USA

COATES SCREEN
180 E. UNION AVENUE
EAST RUTHERFORD, NJ  07073
USA

COATES SCREEN
2445 PRODUCTION DRIVE
SAINT CHARLES, IL  60174
USA

COATES, DRUCILLA
617 FLEMING STREET
LAURENS, SC  293602521

COATES, EVERETT
241 GRINDALL STREET
BALTIMORE, MD  21230

COATES, KENNETH
PO BOX 54
WAKA, TX  79093

COATES, MARK
P.O. BOX 24003
HALETHORPE, MD  21227

COATES, MICHAEL
241 GRINDALL STREET
BALTIMORE, MD  21230

COATES, RITA
1703 LEEROY
DALLAS, TX  75217

COATES, VERONICA
P.O. BOX 359
WHITE PLAINS, MD  20695

COATING MACHINERY SYSTEMS
PO BOX 337
HUXLEY, IA  50124
USA

COATING PLACE INC
HAYES VAN CAMP & SCHWARTS SC
LAWRE
222 SOUTH BEDFORD
MADISON, WI  53703
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COATING PLACE INC
TIM BREUNIG
2283 HIGHWAY 69
VERONA, WI  53593
USA

COATING PLACE INC.
200 PAOLI STREET
VERONA, WI  53593
USA

COATING PLACE INC.
PO BOX 930310
VERONA, WI  53593
USA

COATING PLACE INC.
PURCHASING DEPT.
PO BOX 930310
VERONA, WI  53593
USA

COATING PLACE INCORPORATED
200 PAOLI ST
VERONA, WI  53593-0310
USA

COATING PLACE INCORPORATED
2283 HWY 69
VERONA, WI  53593
USA

COATING SYSTEMS INC
55 CROWN ST
NASHUA, NH  03060
USA

COATING SYSTEMS
P. O. BOX
GARDEN CITY, GA  31418
USA

COATINGS & ADHESIVES CORPORATION
1901 POPULAR ST NE
LELAND, NC  28451
USA

COATINGS & ADHESIVES CORPORATION
PO BOX 1080
LELAND, NC  28451
USA

COATINGS DEVELOPMENT GROUP, INC.
PO BOX 14817
PHILADELPHIA, PA  19134
USA

COATINGS DEVELOPMENT GROUP, INC.
SCHILLER & ALLEN STREETS
PHILADELPHIA, PA  19134
USA

COATINGS IND. EDUCATOR FND.
492 NORRISTOWN RD.
BLUE BELL, PA  19422-2350
USA

COATINGS LAB, THE
4 WARREN AVENUE
WESTBROOK, ME  04092
USA

COATINGS RESOURCE CORPORATION
15541 COMMERCE LANE
HUNTINGTON BEACH, CA  92649
USA

COATINGS RESOURCE CURPORATION
5582 MCFADDEN AVE
HUNTINGTON BEACH, CA  92649
USA

COATINGS UNLIMITED INC.
CAMBRIDGE, MA  02140
USA

COATINGS UNLIMITED
4325 BRIDGETON IND DR.
BRIDGETON, MO  63044
USA

COATINGS UNLIMITED
4325 BRIDGETON INDUSTRIAL DRIVE
BRIDGETON, MO  63044
USA

COATINGS UNLIMITED
BUNGE
19560 BUNGE AVENUE
COUNCIL BLUFFS, IA  51503
USA

COAT-IT INC.
15400 WOODROW WILSON
DETROIT, MI  48238
USA

COAT-IT INC.
2300 GAINSBORO AVENUE
FERNDALE, MI  48220
USA

COAT-IT, INC.
15477 WOODROW WILSON
DETROIT, MI  48238
USA

COATS ALOE INTERNATIONAL, INC.
2146 MERRITT DRIVE
GARLAND, TX  75041
USA

COATS ERWIN MIDDLE SCHOOL
RL CASEY INC.
HWY 55 AT SR 1723 76 TURNLINGTON RD
DUNN, NC  28334
USA

COATS JR, JESSE
3279 WEBBER DRIVE
LAKELAND, TN  380029713

COATS, DOROTHY
2022 S. 9TH ST.
TEMPLE, TX  76504

COATS, JEANETTE
13064 ARLINGFORD AVE
BATON ROUGE, LA  70815

COATS, JEFFREY
256 AUTUMNVIEW CT
W COLUMBIA, SC  29170

COATS, JOHN
288 N 7TH
UNION STAR, MO  64494

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COATS, MICHAEL
203 HAYDEN COURT
4
GRANT PARK, IL 60940

COATS, MICHAEL
403 GARNET DRIVE
BURLINGTON, NJ 08016

COATS, MITCHEL
903 BURKSHIRE CT
SPARTANBURG, SC 293012848

COATS, REBECCA
1535 WACCAMOW CR
CONWAY, SC 29526

COATS, STEPHEN
1165 9TH AVENUE
STERLING, CO 80751

COBA TECHNOMIC
500 SKOKIE BLVD
NORTH BROOK, IL 60062
USA

COBB ASSOCIATES OF NY INC.
2600 WEVSTER AVE.
BRONX, NY 10454
USA

COBB COUNTY CIVIC CENTER
1 GALLERIA PARKWAY
MARIETTA, GA 30007
USA

COBB GROUP INC
P O BOX 35160
LOUISVILLE, KY 40232-5160
USA

COBB GROUP INC, THE
PO BOX 35720
LOUISVILLE, KY 40232-5720
USA

COBB GROUP INC., THE
PO BOX 35160
LOUISVILLE, KY 40232
USA

COBB HOSPITAL & MEDICAL CENTER
3950 AUSTELL ROAD
AUSTELL, GA 30001
USA

COBB HOSPITAL
3950 AUSTELL ROAD
AUSTELL, GA 30001
USA

COBB HOSPITAL
CUSTOMER PICK-UP
MARIETTA, GA 30060
USA

COBB INDUSTRIAL STORAGE COMPANY
891 INDUSTRIAL PARK DR
MARIETTA, GA 30062
USA

COBB INDUSTRIAL STORAGE COMPANY
891 INDUSTRIAL PARK DRIVE
MARIETTA, GA 30062
USA

COBB THEATER (BRICE CONSTRUCTION)
11150 NW 17TH STREET
MIAMI, FL 33172
USA

COBB, ALMA
2961 CANDLEWOOD CIR
CHESAPEAKE, VA 23324

COBB, ANDREW
380 BENJAMIN CIRCLE
FEYETTEVILLE, GA 30214

COBB, ANNE
286 ALLERTON COMMONS
BRAINTREE, MA 02184

COBB, ANNIE
22447 LATONIA LANE
RICHTON PARK, IL 60471

COBB, BARBARA
105 ROCK CREEK CT
ROCKY MOUNT, NC 27804

COBB, BERYL
413 ROYAL ELM DRIVE
COLLIERVILLE, TN 38017

COBB, BRIAN
1525 MCCORKLE RD
CHARLOTTE, NC 28214

COBB, CAROL
7825 BROWN BRIDGE ROAD
HIGHLAND, MD 20777

COBB, DENISE
1663 HILLCREST RD
MOBILE, AL 36695

COBB, FAITH
80 MT ZION CHURCH RD
WHITESBURG, GA 30185

COBB, FRED
3501 CLARK LANE #74
COLUMBIA, MO 652022482

COBB, GLORIA
241 NE 38TH ST
FT LAUDERDALE, FL 33334

COBB, HELEN
10014 N. 50TH DRIVE
GLENDALE, AZ 85302

COBB, JAMES
135 N SENTOSE LK RD
TYGH VALLEY, OR 97063

COBB, JAMES
3832 OLD FREDERICK RD
BALTIMORE, MD 212293640

COBB, JENNIFER
1555 RIDGEVIEW DRIVE
176
RENO, NV 89509

COBB, JOE
3080 COUNTY RD. 38W
FAYETTE, AL 35555

COBB, JOHN
314 BARCLAY AVE
MORRISVILLE, PA 19067

COBB, LEE
5764 BAMBI DR
LAKELAND, FL 33809

Page 1442 of 6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COBB, MICHAEL
8734 W. 99TH ST
PALOS HILLS, IL  60465

COBB, MICHAEL
P. O. BOX 432
SANDY SPRINGS, SC  29677

COBB, MONICA
175 PAMELA DR
SWANSEA, MA  02777

COBB, NANCY
9639 GREEN GABLE CT
CHARLOTTE, NC  28270

COBB, PAMELA
4712 CHEROKEE STREET
COLLEGE PARK, MD  20740

COBB, PERCY
702 OTIS PL
WASHINGTON, DC  20010

COBB, PERRY
259 COLLINS ROAD
WEST UNION, SC  29696

COBB, R
4023 BUCKLAND SQ.
OWENSBORO, KY  42301

COBB, SHIRLEY
1005 RIDGEWAY DR
CHRISTIANSBURG, VA  24073

COBB, TRENT
1143 EUGENE ST.
INDIANAPOLIS, IN  46208

COBB, WILLIAM
29 ARAPAHO DR
BELLEVILLE, IL  62220

COBB, WILLIAM
40227 GRUBB SPRINGS RD.
HAMILTON, MS  397469802

COBBIN, KARON
8527 ELAM ROAD
DALLAS, TX  75217

COBBLE STONE PAVING
820 EAGLE MOUNTAIN DRIVE
LAS VEGAS, NV  89123
USA

COBBLE, CHERYL
1655 OAK STREET
MORRISTOWN, TN  37814

COBBLE, ELDON
RT 1 BOX 134
NINNEKAH, OK  73067

COBBLE, ROGERS
318 S 43RD
LOUISVILLE KY, KY  40212

COBBLECRETE
485 W. 2000 S.
OREM, UT  84058
USA

COBBLECRETE
485 WEST 2000 SOUTH
OREM, UT  84058
USA

COBBLESTONE ENGINEERING INC
1406 NORTH 28TH ST SUITE 104
HARLINGEN, TX  78550
USA

COBERLEY, LOUIS
P.O. BHOX 296
SULPHUR, OK  73086

COBERN, ANGELIQUE
1204 PARK BRIDGE
ACWORTH, GA  30101

COBLE, BEVERLY
1605 MILMO DRIVE
FORT WORTH, TX  76134

COBLE, KATHARINE
216-29TH ST
SAN PEDRO, CA  90731

COBO, M
6088 BENNETT VALLEY RD
SANTA ROSA, CA  95404

COBOS, ANGELA
3532 BLUEBIRD
BELLMEAD, TX  76705

COBRANCHI, SCOTT
5 TAUNTON COURT
SIMPSONVILLE, SC  29680

COBRE VALLEY
SMITH AND GREEN
GLOBE, AZ  85501
USA

COBURN, BRENDA
4427 W 161ST AVE
LOWEL, IN  46356

COBURN, CLAUDIA
1011 AETNA STREET
CONNELLSVILLE, PA  15425

COBURN, DANA
4801 DAVENPORT AVE
OAKLAND, CA  94619

COBURN, DARLA
1201 GLEN COVE
VALLEJO, CA  94591

COBURN, DON
1211 W. CRAIG
ALICE, TX  78332

COBURN, FREDRICK
2845 E MEADOW LK DR
MEMPHIS, TN  38115

COBURN, GARY
4710 BELLAIRE BLVD.
HOUSTON, TX  77401

COBURN, GERALDINE
347 SPENCER AVE
MORGANTOWN, WV  26505

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COBURN, ROBERT
14140 HAYNES ROAD
DOVER, FL 335279349

COCA COLA CO FOOD DIV
PO BOX2079
HOUSTON, TX 77001
USA

COCA COLA ENTERPRISES
P O BOX 4108
BOSTON, MA 02211
USA

COCA-COLA BTL OF NEW ENGLAND
P O BOX 4108
BOSTON, MA 02211
USA

COCCA, ANGELA
120 LYNNFIELD ST.
PEABODY, MA 01960

COCHENET, CRAIG
576 GREEN BAY RD
DENMARK, WI 54208

COCHRAN CONSULTING INC.
1758 FURMAN ROAD
RICHARDSON, TX 75081
USA

COCHRAN INDUSTRIES, INC.
RT. 460 KEEN MOUNTAIN
KEEN MOUNTAIN, VA 24624
USA

COCHRAN, CAROLYN C
7030 HAVERFORD
DALLAS, TX 75214

COCHRAN, CLIFTON
RT 3 BOX 947
WAYNESBORO, MS 39367

COCHRAN, FREDA
54 FRAZIER AVE
MCKEES ROCKS, PA 15136

COBURN, WILLIAM
1011 AETNA STREET
CONNELLSVILLE, PA 15425

COCA COLA COMPANY
480 MERCER STREET
HIGHTSTOWN, NJ 08520

COCA COLA FOODS
2501 ORANGE AVENUE
PLYMOUTH, FL 32768
USA

COCA-COLA USA
P O BOX 102190 68 ANNEX
ATLANTA, GA 30368
USA

COCCHIA, A
391 WATSESSING AVENUE
BLOOMFIELD, NJ 07003

COCHRAN CEILING & DRYWALL
CAMBRIDGE, MA 02140
USA

COCHRAN INDUSTRIES INC - KY
5190 COLLINS HWY
ROBINSON CREEK, KY 41560
USA

COCHRAN
EDGEMONT
LOS ANGELES, CA 90050
USA

COCHRAN, CHARLES
7075 WINDWORD WAY
192
CINCINNATI, OH 452414542

COCHRAN, DAVID
RT 3, BOX 2518 1/2
AUBURNDALE, FL 33823

COCHRAN, JACQUELINE
903 VIA COLINAS
WESTLAKE VILLAGE, CA 91362

COBY CONSTRUCTION INC
8 ELLEN ROAD
STONEHAM, MA 02180
USA

COCA COLA COMPANY, THE
ENGINEERING DEVELOPMENT CENTER
ATLANTA, GA 30301
USA

COCA-COLA BOTTLING CO
PO BOX 751257
CHARLOTTE, NC 28275-1257
USA

COCA-COLA USA
P.O. BOX 102190
ATLANTA, GA 30368
USA

COCCIA, FRANK
602 S TEMPLE BOULEVARD
TEMPLE, PA 19560

COCHRAN CEILING CO.
RT 4 BOX 271 BROADHEAD
COCHRAN, GA 31014
USA

COCHRAN INDUSTRIES, INC. - KY
PO BOX200
ROBINSON CREEK, KY 41560
USA

COCHRAN, B
RT 3, BOX 2560
AUBURNDALE, FL 33823

COCHRAN, CHARLES
ROUTE 3 BOX 947
WAYNESBORO, MS 39367

COCHRAN, DENNIS
175 LAKEBEND CIR.
BRANDON, MS 39042

COCHRAN, JOHN
311 SAND MOUNTAIN RD
FORT MEADE, FL 33841

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COCHRAN, KENNETH
715 FORREST DRIVE
BARTOW, FL  338303234

COCHRAN, LARRY
25100 ELMER LADNER
PASS CHRISTIAN, MS  39571

COCHRAN, LINDA
10281 RUSHING
EL PASO, TX  49924

COCHRAN, MARY
12523 S PALMER LANE
PORT ALLEN, LA  70767

COCHRAN, MICHAEL
501 MAGNOLIA LANE
SLIDELL, LA  704619484

COCHRAN, MICHAEL
6307 OLD WASHINGTON
ELKRIDGE, MD  21227

COCHRAN, RUTH
1000 CENTRAL AVE
RIVERSIDE, CA  92507

COCHRAN, SHARON
25100 ELMER LADNER
PASS CRISTIAN, MS  39571

COCHRAN, STEVE
514 AN.FAIRGROUND ST
MARIETTA, GA  30060

COCHRAN, TANYA
3150 CLARKS BRIDGE R
GAINESVILLE, GA  30506

COCHRAN, TOMMY
RT 3 BOX 923
WAYNESBORO, MS  39367

COCHRANE CEILING DRY WALL
RT 4 BROADHEAD RD
COCHRAN, GA  31014
USA

COCHRANE COMPRESSOR CO.
4533 W. NORTH AVENUE
MELROSE PARK, IL  60160
USA

COCHRANE COMPRESSOR CO.
MELROSE PARK, IL  60160
USA

COCHRANE COMPRESSOR COMPANY
P.O. BOX 1458
MELROSE PARK, IL  60161-1458

COCHRANE ENVIRONMENTAL SYSTEMS
PO BOX 1877
ROSWELL, GA  30077-1877
USA

COCHRANE, GERALD
3750 HIGGINS ROAD
MOBILE, AL  36619

COCHRANE, IAN
33 MOSMAN ST
WEST NEWTON, MA  02165

COCI, MARK
1272 KIRK STREET
MAUMEE, OH  43537

COCKAYNE, FRANCES
342 TROTTER COURT
SANFORD, FL  32771

COCKE, THOMAS
9945 GOODWOOD BLVD.
BATON ROUGE, LA  70815

COCKERHAM II, JAMES
111 SPRING LAKES DR
AUGUSTA, GA  30907

COCKERHAM, KEVIN
P O BOX 467
HUDSONT, OH  442360467

COCKERHAM, ROBERT
606 TODD STREET
BERWICK, LA  70342

COCKFIELD, JEFFREY
265 SIDNEY ST
CAMBRIDGE, MA  02139

COCKMAN, JAMES
9177 LONGWOOD LANE
GERMANTOWN, TN  38138

COCKRAM, BILLIE
1130 N LAKE PARKER  BLDG E APT 233
LAKELAND, FL  33805

COCKRELL, CLYDE
20 PLEASANT ST
GENEVA, NY  14456

COCKRILL, CARLA
115 NORHTAMPTON ST.
BOSTON, MA  02118

COCKRUM, PATRICIA
711 CENTRAL CHURCH
MORRISTOWN, TN  37814

COCO, JOHN
221 VEROT SCHOOL RD
LAFAYETTE, LA  70508

COCO, LINDA
7700 S KILPATRICK
CHICAGO, IL  60652

COCO, MYSTI
2818 ELK GROVE RD.
CARROLLTON, TX  75007

COCOTECH LTD.
617 HERON DRIVE
SWEDESBORO, NJ  08085
USA

CODALE ELECTRIC SUPPLY(AD)
3150 SOUTH 900 WEST
SALT LAKE CITY, UT  84119
USA

CODALE ELECTRIC SUPPLY(AD)
P.O. BOX 651418
SALT LAKE CITY, UT  84165-1418
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CODALEX MICROFILMING CORP
104 VANTAGE POINT DRIVE
CAYCE, SC  29033
USA

CODAN SERVICES LIMITED
P O BOX HM 1022
HAMILTON HM DX BERMUDA, IT
UNK

CODD, LOUIS
449 RIVERWAY DRIVE
GREER, SC  29651

CODDINGS SAND & SOIL INC
3300 STATE ROAD 46
MOUNT DORA, FL  32757
USA

CODE 3 PUBLISHING
2657-G OLD ANNAPOLIS #452
HANOVER, MD  21076-1288
USA

CODE CONSORTIUM INC., THE
2724 ELKS WAY
NAPA, CA  94558
USA

CODE CONSORTIUM, THE
2724 ELKS WAY
NAPA, CA  94559-2416
USA

CODE HUNTER WITTMANN
700 - 2ND STREET S W
CALGARY ALBERTA, AB  T2P 1A1
TORONTO

CODE INSPECTIONS INC
623C HORSHAM ROAD
HORSHAM, PA  19044
USA

CODE PRECAST PRODUCTS
1050 E. LOS ANGELES STREET
SHAFTER, CA  93263
USA

CODE PRECAST PRODUCTS, INC.
1050 E. LOS ANGELES STREET
SHAFTER, CA  93263
USA

CODER, JEFFREY
1720 E FIR AVE #101
FRESNO, CA  93720

CODIA, AIDA
8403 LONE MAPLE DR
HOUSTON, TX  77083

CODING PRODUCTS
111 W. PARK DRIVE
KALKASKA, MI  49646
USA

CODY C. COURVILLE
2700 ERNEST ST.,APT. 130
LAKE CHARLES, LA  70607
US

CODY FLORAL DESIGNS
75 CHESTER STREET
ARLINGTON, MA  02476
USA

CODY, CAROL
120 HUBERT STREET
GREER, SC  29650

CODY, DAMITA
1133 LIVINGSTON AVE BLDG 3
22D
NEW BRUNSWICK, NJ  08902

CODY, LINDA
1720 W SHOREWOOD DR
HOFFMAN ESTATES, IL  60195

CODY, LORA
203 EAVES ST.
ATHENS, TN  37303

CODY, PAT
1337 VILLAGE RD
WHITSETT, NC  27377

CODY, PATRICK
122 NEWARK AVE
BLOOMFIELD, NJ  07003

CODY, RENEE
2836 ABERDEEN DR
FLORISSANT, MO  63136

CODY, THOMAS
10 BRATTLE TERRACE
ARLINGTON, MA  021742821

CODYER, THOMAS F
122 TOWNSEND ST
PEPPERELL MA, MA  01463

COE, DONNA
4622 WEST PIONEER
162
IRVING, TX  75061

COE, JAMES
5012 COLMESNEIL
PEARLAND, TX  77584

COE, RICHARD
1788 BEACON HILL
ATLANTA, GA  30329

COE, SHIRLEY
2403 N LA SALLE
INDIANAPOLIS, IN  46218

COECO OFFICE SYSTEMS OF WILMINGTON
PO BOX 4409
GREENVILLE, NC  27836
USA

COELHO, LUANN
9049 DUNLOGGIN CT
ELLICOTT CITY, MD  21042

COELHO, ROBERT
14004 GREENCROFT LN
COCKEYSVILLE, MD  21030

COEN, PATRICK
937 VICTORY BLVD
5H
STATEN ISLAND, NY  10301

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COENEN, JUNE
25 WILLIAMS BLVD BLDG 25 #1A
LAKE GROVE, NY  11755

COENEN, LORI
N4838 CTY J
KAUKAUNA, WI  54130

COENEN, LYNETTE
1061 DEBRA ST
WRIGHTSTOWN, WI  541801029

COESI
2600 WILLIAM-TREMBLAY, STE 224
MONTREAL, QC  H1Y 3J2
TORONTO

COFA INC.
13 GAY-LUSSAC
BOUCHERVILLE, QC  J4B 7G4
TORONTO

COFFEE BEAN INTERNATIONAL
2181 NW NICOLAI STREET
PORTLAND, OR  97210
USA

COFFEE BREAK SERVICE
PO BOX 506
SIMPSONVILLE, SC  29681
USA

COFFEE BREAK SERVICE, INC.
P.O. BOX 15094
BALTIMORE, MD  21208-5094
USA

COFFEE BREAK SERVICES, INC.
1940 LOSANTIVILLE RD.
CINCINNATI, OH  45237
US

COFFEE BUTLER
P O BOX 2060
RALEIGH, NC  27602-2060
USA

COFFEE BUTLER
P O BOX 65723
CHARLOTTE, NC  28265-0723
USA

COFFEE BUTLER
PO BOX 2163
MATTHEWS, NC  28105
USA

COFFEE BUTLER
PO BOX 4437
GREENVILLE, SC  29608-4437
USA

COFFEE DE JUAN
8280 PATUXENT RANGE RD.
JESSUP, MD  20794

COFFEE DISTRIBUTING CORP.
P.O. BOX 766
GARDEN CITY PARK, NY  11040-0604
US

COFFEE HIGH SCHOOL
648 NORTH CHERRY STREET
FLORENCE, AL  35630
USA

COFFEY HEATING AND PIPING INC
11332 S. SOUTHWEST HIGHWAY
PALOS HILLS, IL  60465
USA

COFFEY, GARY
BOX 251, HILEMAN DR
MOORESBURG, TN  37811

COFFEY, HOWARD
1000 CONSHOHOCKEN RD
SUITE 206
CONSHOHOCKEN, PA  19428
USA

COFFEY, JACK
832 67TH STREET
INGLEWOOD, CA  90302

COFFEY, JIM
103 NEWCASTLE
VICTORIA, TX  77904

COFFEY, JOANNE
5235 SHEFFORD CT
INDIANAPOLIS, IN  46254

COFFEY, JOSEPH
5740 WARREN ROAD
ANN ARBOR, MI  48105

COFFEY, JOY
ROUTE 2 BOX 150A
LAFOLLETTE, TN  37766

COFFEY, KEVIN
1110 S.W. 21ST STREET
BOCA RATON, FL  33486

COFFEY, PATRICIA
175 GLEASONDALE RD
STOW, MA  01775

COFFEY, ROBERT
845 OAKWOOD DRIVE
FRANKFORT, IL  60423

COFFEY, SYLVIA
RT-4 BOX 116A
COLUMBES, NE  68601

COFFEY, TROY
1259 46TH AVE.
COLUMBUS, NE  68601

COFFEYVILLE COCNRETE
DIV OF MIDWEST MINERALS
PITTSBURG, KS  66762
USA

COFFEYVILLE CONCRETE
206 N. LINDEN
COFFEYVILLE, KS  66337
USA

COFFEYVILLE CONCRETE
206 N. LINDEN
COFFEYVILLE, KS  67337
USA

COFFEYVILLE CONCRETE
DIV OF MIDWEST MINERALS
PITTSBURG, KS  66762
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COFFIA, BOB
2301 BROOKHAVEN DRIVE
EDMOND, OK 730344829

COFFIE, BENJAMIN
802 MADISON STREET
PLANT CITY, FL 335665330

COFFIN, FLORENCE
ROUTE 1 BOX 184
ATLANTIC, IA 50022

COFFIN, GERALD
101 BELFORD ROAD
MAULDIN, SC 29662

COFFIN, LORNE
76 SPRING STREET
SO. PORTLAND, ME 04106

COFFIN, MARY
42 HARBOURURTON-MT AIRY RD   %
MARY R. BENIOFF
LAMBERTVILLE, NJ 08530

COFFMAN ENTERPRISES
5256 NAJANJA ST
SAN DIEGO, CA 92114
USA

COFFMAN ENTERPRISES
5256 NARANJA STREET
SAN DIEGO, CA 92114
USA

COFFMAN JR, MALIN
5032 WASHINGTON ST
PENNSAUKEN, NJ 08110

COFFMAN PLASTERING
NCR ENGINEERING & MFG FACILITY
SAN DIEGO, CA 92199
USA

COFFMAN PLASTERING
PRESBYTERIAN HOSPITAL
WHITTIER, CA 90605
USA

COFFMAN, ANNE
210 SO. GARY
TULSA, OK 741042126

COFFMAN, K
12718 MANCHESTER
GRANDVIEW, MO 64030

COFFMAN, RICHARD
1450 WALDRUP ROAD
LAKELAND, FL 338090212

COFFMAN, ROBERT
P.O. BOX 270
BRADLEY, FL 338350270

COFFMAN, THOMAS
202 BARLEY MILL ROAD
GREER, SC 29651

COFIELD, BELINDA
RT 1 BOX 110
MAYSVILLE, GA 30558

COFIELD, ELAINE
2377 HWY 98 S
MAYSVILLE, GA 30558

COFIELD, JOSEPH
302 CAROLINA AVE
TARBORO, NC 27886

COFIELD, LINDA
P.O. BOX 735
JEFFERSON, GA 30549

COFRESI, AIXA
97-49 78 STREET
OZONE PARK, NY 11416

COGAN, ELIZABETH
4203 JENIFER ST NW
WASHINGTON, DC 20015

COGAN, TIFFANI
189 SENEAK AVE
FRANKLIN FURNACE, OH 45629

COGAR, SALLY
418 LAWRENCE ST.
RAVENNA, OH 442663217

COGBORN, KAREN
386 DOGWOOD CT
LUSBY, MD 20657

COGET, DANIEL
4410 STONEGATE WAY
CORPUS CHRISTI, TX 78411

COGGESHALL, FRANCES
163 LAWNDALE ROAD
MANSFIELD, MA 02048

COGGIN, JOHNNY
12720 BRANTROCK APT 2014
HOUSTON, TX 77082

COGGINS FLOWERS & GIFTS
800 N CHURCH ST
SPARTANBURG, SC 29303
USA

COGGINS, ALLIE
196 COGGINS ROAD
WOODRUFF, SC 293889710

COGGINS, JOHNNIE
1320 CHASE AVE
ROANOKE RAPIDS, NC 27870

COGGINS, MICHAEL
33 GLENDALE ST,P.O. BOX 585
MAYNARD, MA 01754

COGGINS, TONY
PO BOX 429
MARIETTA, SC 29661

COGHLAN, KEVIN
100 MATTHEW CIRCLE
RICHBORO, PA 18954

COGHLIN ELECTRIC
130 PRESCOTT STREET
WORCESTER, MA 01605
USA

COGHLIN ELECTRIC
P.O. BOX 5100
WESTBORO, MA 07861
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

COGLE, ALICE
RT 1 BOX 404
INWOOD, WV  25428

COGLIANO, JOSEPH
351 STURTONS LANE
PASADENA, MD  21122

COGLON, SANDRA
809 LEHIGH ST
LAKE CITY, FL  32055

COGNIAN, CARMEN
5143 ASPEN VIEW DRIVE
RENO, NV  89523

COGNIS CORP.
BOX 101214
ATLANTA, GA  30392
USA

COGNIS CORPORATION
2 GOLDEN STRIP DR.
MAULDIN, SC  29662
USA

COGNIS CORPORATION
5051 ESTECREEK DR.
CINCINNATI, OH  45232-1446
USA

COGNIS CORPORATION
P.O. BOX 751276
CHARLOTTE, NC  28275-1276
USA

COGNIS CORPORATION
PO BOX 91382
CHICAGO, IL  60693-1382
USA

COGSWELL, GEORGE
6570 BALTIMORE PIKE
LITTLESTOWN, PA  17340

COHAN, MICHAEL
OLD COUNTY RD      RFD 3
LINCOLN, MA  01773

COHART REFRACTORIES
MILES & STOCKBRIDGE
10 LIGHT ST.
BALTIMORE, MD  21201
USA

COHAUSZ & FLORACK
PO BOX 33 02 29
KANZLERSTR.8A, 1  99999
UNK

COHAUSZ & FLORACK
POSTFACH 33 02 29
DUSSELDORF,  D-40435
DEU

COHEN LAW FIRM
205 W WACKER #701
CHICAGO, IL  60606-1212
USA

COHEN MILSTEIN HAUSFELD & TOLL PLLC
RICHARD S LEWIS
1100 NEW YORK AVE NW
WEST TOWER SUITE 500
WASHINGTON, DC  20005
USA

COHEN MILSTEIN HAUSFELD & TOLL PLLC
STEVEN J TOLL
999 THIRD AVE
SUITE 3600
SEATTLE, WA  98104
USA

COHEN, ANDREA
12887 CAMINITO DEL  CANTO
DEL MAR, CA  92014

COHEN, BARRY
182-30 WEXFORD
JAMAICA, NY  11432

COHEN, BARRY
7373 N MOHAWK RD
MILWAUKEE, WI  53217

COHEN, EDWARD
2508 OAK SHADOWS DRIVE
CHATTANOOGA, TN  374212034

COHEN, ERIC
11061 SANTIAM RIVER
SACRAMENTO, CA  95670

COHEN, GERALDINE
138 CEDAR AVE
WELLFORD, SC  293859615

COHEN, HAROLD
575 EASTON AVENUE
6H
SOMERSET, NJ  08873

COHEN, JAMIE
1807 FREDERICK RD
BALTIMORE, MD  21228

COHEN, JOHN
4450 SOUTH PARK AVE      APT 1416
CHEVY CHASE, MD  20815

COHEN, KARI
5037 WEST BIRCHWOOD
SKOKIE, IL  60077

COHEN, LISA
326 FRANKLIN GREENS
SOMERSET, NJ  08873

COHEN, LORI
2514 JODI SUE LANE
COLMAR, PA  18915

COHEN, NANCY J
200 SWANTON ST  L 14
WINCHESTER MA, MA  01890

COHEN, RACHEL
3995 MOORE DUNCAN HWY
MOORE, SC  293699673

COHEN, SALMA
6 1/2 MARGUY ST
QUAKER HILL, CT  06375

COHEN, SIDNEY
273 OLD ROUTE 304
NEW CITY, NY  10956

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COHEN, STEPHEN
11235 SW MUIRWOOD DR
PORTLAND, OR  97225

COHEN, TODD, KITE & STANFORD
525 UINE STREET
CINCINNATI, OH  45202-3124
USA

COHEN, VALERIE
11201 GAINSBOROUGH      RD
POTOMAC, MD  20854

COHEN, WARREN
2608 NORTH 12 TH ST
ARLINGTON, VA  22201

COHENNO, CAROL
94 ROCKLAND STREET
STOUGHTON, MA  02072

COHENNO, CHERYL
94 ROCKLAND ST
STOUGHTON, MA  02072

COHENNO, JOHN
94 ROCKLAND ST
STOUGHTON, MA  02072

COHERENT MEDICAL
3270 WEST SPATIAL ROAD
PALO ALTO, CA  94303
USA

COHRON, A.M. & SONS
105 RAILROAD AVENUE
GLENWOOD, IA  51534
USA

COHRON, A.M. & SONS
2711 N. BROADWAY
RED OAK, IA  51566
USA

COHRON, A.M. & SONS
910 E. GARFIELD
CLARINDA, IA  51632
USA

COHRON, A.M. & SONS
BUNGEE PLANT
COUNCIL BLUFFS, IA  51501
USA

COHRON, A.M. & SONS
HWY 18 NORTH
SHENANDOAH, IA  51601
USA

COHRON, A.M. & SONS
HWY 97
CARSON, IA  51525
USA

COHRON, A.M. & SONS, INC.
P.O. BOX 479
ATLANTIC, IA  50022
USA

COHUO, ERNESTO
535 WEST SPRUCE AVE
INGLEWOOD, CA  90301

COILCRAFT INC
1102 SILVER LAKES RD
CARY, IL  60013
USA

COILCRAFT INC
1477 LOMA LAND DRIVE
EL PASO, TX  79935
USA

COILCRAFT INC
222 AVE E
HAWARDEN, IA  51023
USA

COILS INC
11716 ALGONQUIN RD
HUNTLEY, IL  60142
USA

COILTRON
6755 SOUTH WEST SANDBURG STREET
TIGARD, OR  97223
USA

COILTRON
PO BOX 23940
TIGARD, OR  97281
USA

COIN ACCEPTORS
300 HUNTER AVENUE
SAINT LOUIS, MO  63124-2222
USA

COIN, DAVID
RT. #2
GREENVILLE, KY  42345

COIT AVENUE GRAVEL CO INC
4772 COIT AVE NE
GRAND RAPIDS, MI  49505
USA

COIT AVENUE GRAVEL CO., INC.
4772 COIT AVE NE
GRAND RAPIDS, MI  49505
USA

COIT
897 HINCKLEY ROAD
BURLINGAME, CA  94010
USA

COIT, BRANDY
7319 CHINABERRY
DALLAS, TX  75249

COIT, JUDY
7319 CHINABERRY
DALLAS, TX  75249

COIT, MARION
824 PINEHILL ROAD
EUREKA, CA  95501

COITES, RAYMUNDO
4910 WEST 111 PLACE
INGLEWOOD, CA  90304

COKE BOTTLING CO.
5321 WEST 122 STREET
ALSIP, IL  60803
USA

COKE INDUSTRIES RESEARCH
4027 E. 37TH STREET NORTH
WICHITA, KS  67220
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COKE INDUSTRIES RESEARCH
PO BOX 1875
WICHITA, KS 67201
USA

COKE, JO
12333 MONTEGO PLAZA
DALLAS, TX 75230

COKEN CO INC
9000 AIRPORT BLVD AIRSIDE 2 PROJECT
ORLANDO, FL 32827
USA

COKER PUMP & EQUIPMENT COMPANY
P O BOX 12308
OAKLAND, CA 94604
USA

COKER SIGNS
935 S. PEARSON ROAD
PEARL, MS 39208
USA

COKER, BARRY
227 ERWIN MILL RD
HONEA PATH, SC 29654

COKER, C
2625 EXCHANGE AVENUE
LAKELAND, FL 33801

COKER, CARL
742 FOLEY COURT
PRITCHARD, AL 36610

COKER, DANNY
108 MOUNTAIN CREEK RD
HONEA PATH, SC 29654

COKER, DEWITT
8528 N. CAMPBELL RD
LAKELAND, FL 338100310

COKER, DON
38 POPS DR
DONALDS, SC 29638

COKER, DOROTHY
1401 HOLLIDAY
WICHITA FALLS, TX 76301

COKER, GUY
2625 EXCHANGE AVENUE
LAKELAND, FL 33801

COKER, HAROLD
2206 LOUISIANA
BAYTOWN, TX 77520

COKER, HATTIE
2625 EXCHANGE AVENUE
LAKELAND, FL 338016827

COKER, JACKIE
102 MOUNTAIN CREEK ROAD
HONEA PATH, SC 296549214

COKER, JENNIFER
305 WEMBERLY LANE
SIMPSONVILLE, SC 29681

COKER, KAROL
1101 UNION
HEREFORD, TX 79045

COKER, LARRY
402 WILSON BRIDGE ROAD
SIMPSONVILLE, SC 29680

COKER, LARRY
872 COOLEY BR RD
PELZER, SC 29669

COKER, MARITHA
307 LEE ST
OAKLAND, CA 94610

COKER, PAMELA
1 DOGWOOD ST
TURBEVILLE, SC 29162

COKER, RANDALL
5090 EDINBURGH TERRACE
ACWORTH, GA 30101

COKER, RICHARD
150 HOWELL CIR APT 175
GREENVILLE, SC 29615

COKER, RODNEY
RT. 2, BOX 313-Z
JONESBORO, LA 71251

COKER, SAM
303 COLLEGE STREET
SIMPSONVILLE, SC 29681

COKER, SAMUEL
9 CONWAY AVE
ENOREE, SC 29360

COKER, THOMAS
102 MOUNTAIN CREEK RD
HONEA PATH, SC 296549214

COKER, THOMAS
217 HICKORY LANE
MAULDIN, SC 29662

COKER, VIRGIL
104 POINSETTIA DR
SIMPSONVILLE, SC 29681

COKER, WENDY
RT 2 BELTON HWY
PELZER, SC 29669

COKER, WESLEY
305 WEMBERLY LANE
SIMPSONVILLE, SC 29681

COKER, WILLIAM
4 CHABLIS CT
MAULDIN, SC 29669

COLACINO, HILARY
105 PLEASANT VIEW DR
CLEMSON, SC 29631

COLADO, JERONIMO
40 MAGDALA ST.
DORCHESTER, MA 02124

COLAGEO, ANTHONY
156 MANSFIELD ST
SHARON, MA 020673104

COLAGEO, SHIRLEY
157 HIGHLAND ST
S. EASTON, MA 023751247

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLAHAN-SAUNDERS CORP
160 VARICK STREET
NEW YORK, NY  10013-1220
USA

COLAIANNI, MICHAEL
6309 WINDERMERE CIRCLE
ROCKVILLE, MD  20852

COLAIZZI, CHRISTOPHER
1987 LAWSON BLVD.
GURNEE, IL  60031

COLALILLO, AMALIA
31 DEERHEAD DR
BOUND BROOK, NJ  08805

COLAMETA, MARY
29 SHIRLEY STREET
EVERETT, MA  02149

COLAN PRODUCTS PTY LIMITED
P. O. BOX 809
BLACKTOWN NSW,  02148
AUSTRALIA

COLAN PRODUCTS
6 WOODS CLOSE
HUNTINGTON NSW,  02148
AUSTRALIA

COLANDER, JOHN
RR 1 BOX 162-A
MARTINTON, IL  60951

COLANDO, WALTER
18721 PORTO FINO DRIVE
IRVINE, CA  92612

COLANERI, JOHN
10 SHERWOOD AVE
FOXBORO, MA  02035

COLANGELO, HELEN
7 DOUGLAS DR
DANBURY, CT  06811

COLANTONIO, PAUL
283 WAVERLEY AVE.
WATERTOWN, MA  02172

COLARUSSO, CHAD
6 STONE STREET
SAUGUS, MA  01960

COLARUSSO, PETER
6 STONE ST.
SAUGUS, MA  01906

COLBERG-RIVERA, OCTAVIO
P.O. BOX 96
CABO ROJO, PR  00623

COLBERT, MAXINE
RT 1, BOX 83-C
MEHERRIN, VA  23954

COLBERT, STEPHEN
720 LOWELL RD
CONCORD, MA  01742

COLBORN, ARLIE
3104 BLUEFIELD DRIVE
COLUMBUS, OH  43207

COLBORN, BRIAN
CT
ANNANDALE, VA  22003

COLBURN, BONNIE
219 E 3RD.
MOMENCE, IL  60954

COLBURN, HEATHER
5912 SANTA ROSA
LOUISVILLE, KY  40219

COLBURN, JANET
11 SEQUOIA ST
BILLERICA, MA  01821

COLBURN, ROBERT
11 SEQUOIA ST
BILLERICA, MA  01821

COLBY, GEORGE
380 MAIN ST
PLYMPTON, MA  02367

COLBY, JOHN
107 MORELAND GREEN D
WORCESTER, MA  01609

COLBY, NEIL
1062 S MILITARY TR  # 204
DEERFIELD BEACH, FL  33442

COLCLASURE, NANCY
3216 PEWITT DR
WACO, TX  76706

COLD SPRING CONSTRUCTION
3 JACKSON ST
AKRON, NY  14001
USA

COLD SPRINGS CONST.
CANANDAIGUA, NY  14424
USA

COLD SPRINGS CONSTRUCTION
3 JACKSON ST
AKRON, NY  14001
USA

COLD SPRINGS CONSTRUCTION
RT 426 & RT 17
FINDLEY LAKE, NY  14736
USA

COLD STORAGE
BALTIMORE, MD  21217
USA

COLDEWEY, L
3601 S 116 E. AVE.
TULSA, OK  74146

COLDING, GEORGE
P.O. BOX 54
LITHIA, FL  335471030

COLDWELL BANKER HUNNEMAN &
COMPANY
1730 MASSACHUSETTS AVE
CAMBRIDGE, MA  02138
USA

COLDWELL BANKER
606 S NEW HOPE RD
GASTONIA, NC  28054
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLE CHEMICAL - HOUSTON WHSE
14935 JACINTO PORT BLVD.
HOUSTON, TX 77015
USA

COLE CHEMICAL DIRECT SHIPMENTS
SUITE 430
952 ECHO LANE
HOUSTON, TX 77024
USA

COLE CHEMICAL
952 ECHO LANE
HOUSTON, TX 77024
USA

COLE COUNTY INDUSTRIES INC.
1405 INDUSTRIAL DRIVE
JEFFERSON CITY, MO 65102
USA

COLE COUNTY INDUSTRIES
1305 INDUSTRIAL AVENUE
JEFFERSON CITY, MO 65101
USA

COLE COUNTY INDUSTRIES
PO BOX 540
JEFFERSON CITY, MO 65102
USA

COLE COUNTY-FARMER'S
605 HEBERNIA ROAD
JEFFERSON CITY, MO 65109
USA

COLE ELECTRIC COMPANY
1669 WESTVIEW DR., SW
ATLANTA, GA 30310
USA

COLE EXPRESS INC.
P.O. BOX 918
BANGOR, ME 64402-0918
USA

COLE JR., BERNARD
1104 BRADDISH AVE.
BALTIMORE, MD 21216

COLE PARMER INSTRUMENT CO.
625 E. BUNKER CT.
VERNON HILLS, IL 60061
USA

COLE PARMER INSTRUMENT CO.
DEPT CH 10464
PALATINE, IL 60055-0464
US

COLE PUBLICATIONS
901 WEST BOND ST
LINCOLN, NE 68521-3694
USA

COLE ROOFING CO., INC.
3915 COOLIDGE AVE.
BALTIMORE, MD 21229
USA

COLE SR., IRVIN
609 BANYAN ROAD
EDGEWOOD, MD 21040

COLE WIRE & CABLE CO INC
P O BOX 1500
LINCOLNSHIRE, IL 60069-1500
USA

COLE, A
3636 JUG FACTORY ROAD
GREER, SC 29651

COLE, ANDRA
80 CENTER STREET
LUDLOW, MA 01056

COLE, ANNETTE
434 LINCOLN AVE
ORANGE, NJ 07050

COLE, BOBBY
F.M. STAFFORD AVE  APT. #218
PAINTSVILLE, KY 41240

COLE, BRUCE
BOX 177
TROY, MT 59935

COLE, CHARLES
5305 WOOD CIRCLE EAST
LAKELAND, FL 33805

COLE, DANA
155 E. RANDALL STREE
BALTIMORE, MD 21230

COLE, DAVID
2073 BALT. BLVD
FINKSBURG, MD 21048

COLE, DAVID
399 KELLY MILL ROAD
SENECA, SC 29678

COLE, DEBORAH B
1764 LLANFAIR STREET
CINCINNATI, OH 45224

COLE, DONALD
915 NW 7TH ST.
200B
OKLAHOMA CITY,, OK 73106

COLE, EARL
86 RIDGEWOOD DRIVE
GENEVA, NY 144561348

COLE, ERNIE
2002 CORNING
MEMPHIS, TN 381274475

COLE, FLOYD
P.O. BOX 278
TROY, MT 599350278

COLE, FRANCES
246 WEST SHAFT ROAD
NORTH ADAMS, MA 01247

COLE, G
26 YORKSHIRE TERRACE APT 12
SHREWSBURY, MA 01545

COLE, GREGORY
RT. 1 BOX 640
FLORIEN, LA 71429