# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLE, JAMES
186 CANTON STREET
STOUGHTON, MA  02072

COLE, JANE
P O BOX 31234
LAFAYETTE, LA  705931234

COLE, JR., LEON
1400 RANDOLPH RD
PLAINFIELD, NJ  07060

COLE, KATHLEEN
3217 N ROCKCREEK RD
AVONDALE, MO  64117

COLE, LARRY
827 WILD BRANCH ROAD
FLORIEN, LA  71429

COLE, LISA
2073 BALTIMORE BLVD
FINKSBURG, MD  21048

COLE, M
64 MEACHAM ROAD
SOMERVILLE, MA  02144

COLE, MARGIA
9940 LIBERTY RD
BOCA RATON, FL  33424

COLE, MARTHA
BOX 252
ECCLES, WV  25836

COLE, MICHELE
5824 SCOTIA COURT
DUBLIN, OH  43107

COLE, MILLICENT
11315 FONDREN #5108
HOUSTON, TX  77035

COLE, PATRICIA
110 NORTH PASCACK RD
NANUET, NY  10954

COLE, PAULA
31 JONES TERR #28
STOUGHTON, MA  02072

COLE, PHYLLIS
7816 WEST STATE
LEXINGTON, IN  47138

COLE, RICHARD
2809 SW MURRAY DR
OKLA  CITY, OK  73119

COLE, RICHARD
35 CLIFFGATE LANE
FT THOMAS, KY  41075

COLE, ROGER
221 HICKORY PT. RD.
PASADENA, MD  211225955

COLE, ROXANNE
2046 MILLER STREET
BAY ST. LOUIS, MS  39520

COLE, RUSTY
23 WILDCAT RD
ENOREE, SC  29335

COLE, SHEDELL
9940 LIBERTY RD.
BOCA RATON, FL  33434

COLE, STACY
7827 BODKIN VIEW DR
PASADENA, MD  21122

COLE, SYLVIAN
3201 E. 40TH CT
DES MOINES, IA  50317

COLE, TARA
220 LISA LANE
SPRINGVILLE, AL  35146

COLE, THOMAS
RFD 1
CENTER OSSIPEE, NH  03814

COLE, THURMAN
RR6, BOX 666
BLANCHARD, OK  730108409

COLE, TRACY
4266 CHAINBRIDGE RD    APT C 12
FAIRFAX, VA  22030

COLE, TRISHA
119 SUMMIT AVE
SOLVAY NY, NY  13209

COLE, VIRGAL
209 MOUNTAIN ROAD   WATERFORD
HEIGHTS
PASADENA, MD  21122

COLEBANK, PAULA
15 KAREN DR
BOURBONNAIS, IL  60914

COLEBURN, JAMES
82 W KINGSTON PK RD
BALTIMORE, MD  21220

COLEBURN, JR., FRANCIS
222 PINEWOOD RD.
BALTIMORE, MD  21222

COLEBURN, MARY
11014 DALE ROAD
WHALEYSVILLE, MD  21872

COLEGIO NUESTRA SENORA DES ROSARIO
PO BOX 902
DORADO, PR  646
USA

COLEGROVE, PETER
11 WILLIAMS DRIVE
ANNAPOLIS, MD  21401

COLE-LEWIS, CASSAUNDRA
12114 CHERRYLAWN
DETROIT, MI  48204

COLELLA, JOHN
18 DUNLAP DRIVE
PARLIN, NJ  08859

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLEMAN CONCRETE
6130 N. FLORIDA
HOLDER, FL  34445
USA

COLEMAN CONCRETE
PO BOX 215
HOLDER, FL  34445
USA

COLEMAN CONCRETE
US HWY 41
HOLDER, FL  34445
USA

COLEMAN CONCRETE, INC.
9 NEW HAMPSHIRE, RT. 113
CONWAY, NH  03818
USA

COLEMAN CONCRETE, INC.
NORTH BETHEL RD.
BETHEL, ME  04217
USA

COLEMAN CONCRETE, INC.
OFF ROUTE 28
OSSIPEE, NH  03864
USA

COLEMAN CONCRETE, INC.
ROUTE 113
MADISON, NH  03849
USA

COLEMAN CONCRETE, INC.
ROUTE 16, ALBANY
CONWAY, NH  03818
USA

COLEMAN CONCRETE, INC.
ROUTE 2
GORHAM, NH  03581
USA

COLEMAN FARM SUPPLY INC
5980 HWY 101
WOODRUFF, SC  29388
USA

COLEMAN JR, A
4123 WUTHERING HGT
HOUSTON, TX  77045

COLEMAN JR, CLEVE
737 MAIN ST
LONG BEACH, CA  90813

COLEMAN JR, ROYAL
P.O. BOX 432 1/2
BARATARIA, LA  70036

COLEMAN MANUFACTURING
48 WATERS AVENUE
EVERETT, MA  02149
USA

COLEMAN PRODUCTS INC
2200 MICHENER STREET
PHILADELPHIA, PA  19115-4374
USA

COLEMAN VILLAGE
900 MARIETTA HIGHWAY
ROSWELL, GA  30075
USA

COLEMAN, ALAINA
4109 OLD BRANDON RD
PEARL, MS  39208

COLEMAN, ALBERTA
1480 THURSH AVE.
SAN LEANDRO, CA  94578

COLEMAN, ALICE
5718 OLD BUGGY COURT
COLUMBIA, MD  21045

COLEMAN, ALLEN
903 STAGE COACH TRAIL
GREENSBORO, NC  274109187

COLEMAN, ANDY
1012 SILVER LILY LANE
MARRERO, LA  70072

COLEMAN, ANNE
3 HUNT ST
NASHUA, NH  03060

COLEMAN, BEATRICE
PO BOX 875910-152
WASILLA, AK  99687

COLEMAN, BEVERLY
10978 NW 30 PLACE
SUNRISE, FL  33322

COLEMAN, BONNIE
7071 EDGEWATER DR
RIDGELAND, MS  39157

COLEMAN, C
2126 JACOCKS LANE
FT. WORTH, TX  76115

COLEMAN, CATHERINE
14308-A CANALVIEW DR.
DELRAY BEACH, FL  33484

COLEMAN, CATHERINE
4619 N. 69TH ST.
MILWAUKEE, WI  53218

COLEMAN, CHRISTINE
13 BIRCH HILL ROAD
ASHLAND, MA  01721

COLEMAN, DAVID
6324 N. OPAL ST
PHILADELPHIA, PA  19141

COLEMAN, DONALD
2320 WEST 6TH
OWENSBORO, KY  42301

COLEMAN, DONNA
103 WILBURN AVENUE
DUNCAN, SC  29334

COLEMAN, EDNA
5177 MONCUE-MARBLE
TERRY, MS  39170

COLEMAN, GERALD
4244 SW 67TH TERRACE
FORT LAUDERDALE, FL  333143228

COLEMAN, HARRY
PO BOX 2138
MEEKER, CO  81641

COLEMAN, HENRY
201 GIBBS LOOP ROAD
SUMMERVILLE, SC  29483

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COLEMAN, JAMES
105 REID ROAD
GREER, SC  29651

COLEMAN, JAMES
P.O. BOX 146
CURRIE, NC  284350146

COLEMAN, JANAI
1306 GRANT ST
CHARLESTON, WV  25302

COLEMAN, JANICE
22497 SEA BASS DRIVE
BOCA RATON, FL  33428

COLEMAN, JOHN
1292 VANEST ROAD
RIDGE SPRING,, SC  29129

COLEMAN, JOHN
7479 FALLING LEAF COURT
FLUSHING, MI  48433

COLEMAN, JOSEPH
5260 BIFFLE RD
STONE MOUNTAIN, GA  30088

COLEMAN, JOYCE
BOX 67         CLAY FARM RD
ATWOOD, TN  38220

COLEMAN, LARRY
7417 SOUTH 53RD STREET
OMAHA, NE  681572147

COLEMAN, LAURA
PO BOX 186
LAKE CITY, SC  29560

COLEMAN, LENORD
8117 FM 1681
NIXON, TX  78140

COLEMAN, LOIS
1565 CRIDER RD
MARIETTA, GA  30060

COLEMAN, LONNIE
HCR #1 BOX 769
SANDIA, TX  78383

COLEMAN, LOUIS
1539 MANSFIELD
MARRERO, LA  70072

COLEMAN, MARSHALL
3888 SPRINGTREE DRIVE
OWENSBORO, KY  42301

COLEMAN, MELISSA
604 SHOEMAKER ST.
ATHENS, TN  37303

COLEMAN, MIRANDA
116 HUNTERS CTS.
LAURENS, SC  29360

COLEMAN, NAOMI
1401 OVERWOOD TRACE
SNELLVILLE, GA  30278

COLEMAN, OTTO
3942 CURTIS AVENUE
OMAHA, NE  681111140

COLEMAN, R
BOX 105 PERSON ST
HALIFAX, NC  27839

COLEMAN, RHONDA
1803 N COUNTRY CLUB
MESA, AZ  85201

COLEMAN, RITA
3510 IMPERIAL
MIDLAND, TX  79707

COLEMAN, ROBERT
3124 BRUSH CREEK
OKLAHOMA CITY, OK  73120

COLEMAN, ROBERT
8445 N. 23RD AVE
201
PHOENIX, AZ  85021

COLEMAN, RONALD
1135 EVERGREEN AVE.
BRONX, NY  10472

COLEMAN, RONALD
2701 KENWOOD DR
DULUTH, GA  301363639

COLEMAN, RONNIE
P O BOX 843
GARYSBURG, NC  27831

COLEMAN, SANDRA
802 N WESTMINSTER
MIDWEST CITY, OK  73130

COLEMAN, SCOTTY
1871 BAYOU BLUE RD
HOUMA, LA  70364

COLEMAN, SHARENA
123 LEISURE DR
MONROE, LA  71203

COLEMAN, TERRY
9100 KING DAVID
ANCHORAGE, AK  99507

COLEMAN, TONYA
3151 BOULEVARD PLACE
INDIANAPOLIS, IN  46208

COLEMAN, TRACEY
4514 BROOK HOLLOW BLVD., #262
INDIANAPOLIS, IN  46254

COLEMAN, TYLER
7125 ESSINGTON DR
CHARLOTTE, NC  28270

COLEMAN, WAYNE
6 MILFORD ST
BROOKLINE, NH  03033

COLEMAN-CASMERE, DANA
8626 HICKORY ST.
NEW ORLEANS, LA  70118

COLEMAN'S PUMPING SERVICE
190 STURKIE RD.
WAGENER, SC  29164
USA

COLEMAN'S PUMPING SERVICE
WAGENER, SC  29164
USA

COLE-PARMER INSTRUMENT CO
DEPT CH 10464
PALATINE, IL  60055-0464
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLE-PARMER INSTRUMENT CO
DEPT. CH 10464
PALATINE, IL  60055-0464
US

COLE-PARMER INSTRUMENT CO
P O BOX 48898
NILES, IL  60714-0898
USA

COLE-PARMER INSTRUMENT COMPANY
DEPT: 77-6391
CHICAGO, IL  60678-6391
USA

COLE-PARMER
PO BOX 6690
VERNON HILLS, IL  60061-6690
USA

COLES BUTCHER, JO ANN
519 LUCIA AVENUE
BALTIMORE, MD  21229

COLES, DEBRA
231 ROOSEVELT AVENUE
OAKHURST, NJ  07755

COLES, THOMAS
933 HENRY AVE
WAYNE, PA  19087

COLESCO-HITT EQUIPMENT CO.
6060 INTERSTATE CIRCLE
CINCINNATI, OH  45242
US

COLET PRODUCTS
7311 ROUTE 212
SAUGERTIES, NY  12477
USA

COLETTI, JOHN
KING TERMINAL STUDIOS
BOSTON, MA  02127
USA

COLETTI, MAUREEN
108 NEWPORT AVENUE
SOUTH ATTLEBORO, MA  02703

COLE-WILSON, STACEY
8468 GREYSTONE LN   APT 3C
COLUMBIA, MD  21045

COLEY, BEASIE
1642 W. 82ND ST.
CHICAGO, IL  60620

COLEY, DORETHA
608 LARCHMONTE AVE
CAPITOL HGTS, MD  20743

COLEY, HAZEL
709 A PILLANS ST
MOBILE, AL  36603

COLEY, JAMES
2310 ISABELLA
HOUSTON, TX  77004

COLEY, RONALD
3630 WEST 177TH ST
COUNTRY CLUB, IL  60478

COLEY, RONALD
820 WOOD GLEN LANE
DE SOTO, TX  75115

COLEY-MATTHEWS, VONDA
3378 ASHLEY LN
INDIANAPOLIS, IN  46224

COLFACK, RODNEY
412 E LONDONDERRY DR
O'NEILL, NE  68763

COLFORD, HELEN
33 LOGAN AVENUE
MEDFORD, MA  02155

COLGATE ORAL HEADDQUARTERS NODE*
COLUMBIA, MD  21044
USA

COLGATE ORAL PHARMACEUTICALS
14335 GILLIS ROAD
DALLAS, TX  75244
USA

COLGATE ORAL PHARMACEUTICALS
PO BOX 4089
JEFFERSONVILLE, IN  47131
USA

COLGATE PALMOLIVE - CANADA
6400 NORTHWEST DRIVE
MISSISSAUGA, ON L4V 1K1
TORONTO

COLGATE PALMOLIVE (C.A.)S.S.
49-65 ZONA 12
GUATEMALA,
GTM

COLGATE PALMOLIVE ARGENTINA S.A.
1836-LLAVALLOL
PCIA.DE BUENOS AIRES,  09999
ARG

COLGATE PALMOLIVE C.A.
AV. USLAR URB. MICHELENA
VALENCIA,
VENZUALA

COLGATE PALMOLIVE CANADA
6400 NORTHWEST DRIVE
MISSISSAUGA, ON  L4V 1K1
TORONTO

COLGATE PALMOLIVE CANADA
99 VANDERHOOF AVENUE
EAST YORK, ON  M4G 2H6
TORONTO

COLGATE PALMOLIVE PERU S.A.
MIRAFLORES
LIMA 18,
PER

COLGATE PALMOLIVE S.A. DE C.V.
PRESA DE LA ANGOSTURA #225
MEXICO,  99999
MEXICO

COLGATE PALMOLIVE S.A.
49-65 ZONA 12
GUATEMALA,
GTM

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLGATE PALMOLIVE
14TH AND KANSAS AVE.
KANSAS CITY, KS 66105
USA

COLGATE-PALM. CO. DISTR.
PO BOX 540
GUAYAMA, IT 784
UNK

COLGATE-PALMOLIVE (P.R.) INC.
CARR #3, KM 144.7
GUAYAMA, IT 784
UNK

COLGATE-PALMOLIVE CANADA-DO NOT
USE
99 VANDERHOOF AVENUE
TORONTO, ON M4G 2H6
TORONTO

COLGATE-PALMOLIVE COMPANY
1410 S CLARK BLVD
JEFFERSONVILLE, IN 47130
USA

COLGATE-PALMOLIVE COMPANY
909 RIVER ROAD
PISCATAWAY, NJ 08854
USA

COLGATE-PALMOLIVE COMPANY
909 RIVER ROAD
PO BOX 1343
PISCATAWAY, NJ 08855
USA

COLGATE-PALMOLIVE COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

COLGATE-PALMOLIVE COMPANY
RECEIVING STATION #13
JEFFERSONVILLE, IN 47130
USA

COLGATE-PALMOLIVE DE PUERTO RICO IN
PO BOX 363865
SAN JUAN, IT 00936-3865
UNK

COLGATE-PALMOLIVE LIMITED
COLGATE LANE
SALFORD, MANCHESTER, M5 3FS
GBR

COLGATE-PALMOLIVE
1410 S CLARK BLVD
LITTLE YORK, IN 47139
USA

COLICCHIA, ANITA
RD #1 BOX 171G
AVONMORE, PA 15618

COLIGHT
P O BOX 8500 (S-4520)
PHILADELPHIA, PA 19178-4520
USA

COLIN A.HOUSTON & ASSOCIATES,INC.
P.O. BOX 427
POUND RIDGE, NY 10576
USA

COLIN LOBO
900 SPRING ST
SILVER SPRING, MD 20910
USA

COLINA, RICHARD
19 UNION STREET
CLOSTER, NJ 07624

COLINDRES, MIGUEL
11311 MANSEL AVENUE
INGLEWOOD, CA 90304

COLINS ELECTRIC
125 TOULUMNE BLVD
MODESTO, CA 95353
USA

COLISEUM CENTER II
2410 YORKMONT ROAD
CHARLOTTE, NC 28217
USA

COLISEUM MEDICAL CENTER
360 HOSPITAL DRIVE
MACON, GA 31213
USA

COLITON, GLORIA
6305 NAVEL AVE
LANHAM, MD 20706

COLL DAVIDSON CARTER SMIT
201 S BISCAYNE BLVD
MIAMI, FL 33131-2312
USA

COLL, CARLOS
2713 FLEET CIR
ROCKLIN, CA 95765

COLLADO, LOURDES
CALLE DR PEREA #159
MAYAGUEZ, PR 00680

COLLAGEN CORPORATION
C/O MCGHAN MEDICAL CORPORATION
700 WARD DRIVE
SANTA BARBARA, CA 93111

COLLARD, STEVE
370 STEVENS AVE
ELY, NV 89301

COLLAZO JR., JOSE
3723 MANCHESTER
SAN ANTONIO, TX 78223

COLLAZO, ANGEL
B12 DA'VINCI ST QUINTAS DE SAN LUIS
CAGUAS, PR 00725

COLLAZO, JIMMY
1922 SIXTH ST
WICHITA FALLS, TX 76301

COLLAZO, RAQUEL
APARTADO 396
HUMACAO, PR 00792

COLLAZO, YVETTE
91 S. BRIDGE ST
SOMERVILLE, NJ 08876

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLLECTION COMPANY OF AMERICA
P O BOX 329
NORWELL, MA  02061
USA

COLLECTION DIVISION
200 HOLLIDAY STREET
BALTIMORE, MD  21202
USA

COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE
SAINT LOUIS, MO  63105
USA

COLLECTOR OF REVENUE
41 SOUTH CENTRAL AVE
SAINT LOUIS, MO  63105
USA

COLLECTRON OF ARIZONA/AMP INC
225-A FREEPORT DRIVE
NOGALES, AZ  85621
USA

COLLEEN CORDOVA
24304 CLEMATIS DR
GAITHERSBURG, MD  20882
USA

COLLEEN CORDOVA
2613 ANNAKAY CROSSING
MIDLOTHIAN, VA  23113
USA

COLLEEN MCABE
15220 SO BRIAR LANE
OAK FOREST, IL  60452
USA

COLLEEN NIX
6051 W 65TH ST
BEDFORD PARK, IL  60638
USA

COLLEEN NIX
9629 S.SEELY
CHICAGO, IL  60643
USA

COLLEGE BUILDING "A"
C/O SOUTHEASTERN ROOF DECKS
MACON, AL  99999
USA

COLLEGE OF LAKE COUNTY FOUNDATION
19351 W. WASHINGTON ST.
GRAYSLAKE, IL  60030
USA

COLLEGE OF LAKE COUNTY
C/O ASC INSULATION & FIREPROOFING
GRAYSLAKE, IL  60030
USA

COLLEGE OF LAW
PHOENIX, AZ  85019
USA

COLLEGE OF MEDICINE
UNIVERSITY OF IOWA HOSPITALS
IOWA CITY, IA  52242
USA

COLLEGE OF THE CANYON
C/O WESTSIDE BUILDING MATERIALS
SANTA CLARITA, CA  91321
USA

COLLEGE OF WILLIAM & MARY
P.O. DRAWER 1693
WILLIAMSBURG, VA  23187-1693
USA

COLLEGE OF WILLIAM AND MARY
MARSHALL-WYTHE SCHOOL OF LAW
WILLIAMSBURG, VA  23185

COLLEGE PARK ELEM. SCHOOL
ATLANTA STREET & COLLEGE PARK
COLLEGE PARK, GA  30337
USA

COLLEGE PLACEMENT COUNCIL
62 HIGHLAND AVENUE
BETHLEHEM, PA  18017-9085
USA

COLLEGE POINT BUS DEPOT
12808 26TH STREET
FLUSHING, NY  11300
USA

COLLEGE, JOYCE
106 DANEHILL ROAD
NEWTON, MA  02161

COLLEGIATE JOB 7850
370 WEST END AVE.
NEW YORK, NY  10001
USA

COLLENBACK, HELEN
7523 BRANSTON
SAN ANTONIO, TX  78250

COLLER, LINDA
305 TOWER ROAD
MOHRSVILLE, PA  19541

COLLET, DEWAIN
205 MICHELLE LANE
NEW IBERIA, LA  70560

COLLETON TILE
ATTN:  ACCOUNTS PAYABLE
WALTERBORO, SC  29488
USA

COLLETON TILE
HIGHWAY 64 WEST
WALTERBORO, SC  29488
USA

COLLETT, DANA
RT.1 BOX 149
HARROGATE, TN  37752

COLLETT, FRANCIS
171 HAVERHILL ST
ROWLEY, MA  01969

COLLETT, THOMAS
2072 JAY CEE STREET
NEW ALBANY, IN  471509998

COLLETTI, JOSEPH
4 WOODLEDGE
EAST GRANBY, CT  06026
USA

COLLEY, FELICIA
5009 OVERTON
FT WORTH, TX  76132

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLLEY, JAMES
1327 W 9TH ST
LAKELAND, FL 33805

COLLIER COUNTY BUILDING J, THE
E TAMIAMI TRAIL
NAPLES, FL 34112
USA

COLLIER ELEMENTRY SCHOOL
834 WEST SOUTH CROSS
SAN ANTONIO, TX 78211
USA

COLLIER SAFE CO INC.
ATTN: ACCOUNTS PAYABLE
ODESSA, FL 33556
USA

COLLIER SAFE CO., INC.
13331 BYRD DRIVE
ODESSA, FL 33556
USA

COLLIER SAFE CO., INC.
P.O. BOX 955
ODESSA, FL 33556
USA

COLLIER, BRETT
11 A MARGRETS LN
AURORA, IL 60505

COLLIER, DOROTHY
6357 STATE ROUTE 82
HIRAM, OH 44234

COLLIER, GAY
129 ILO STREET
CLINTONVILLE, WI 54929

COLLIER, HELEN
5605 JAMES SCOTT CR
BOSSIER CITY, LA 71112

COLLIER, JAMES
175 VERNON JONES AVE
BRANDON, MS 39042

COLLIER, JAMES
524 MOLLIES WAY
DE PERE, WI 54115

COLLIER, JERRY
RT #1 BOX 128A
GARYSBURG, NC 27831

COLLIER, JOHN
4730 CUTHBERT
MIDLAND, TX 79703

COLLIER, LEE
1302 NAVCO RD
MOBILE, AL 36605

COLLIER, MARGARET
5100 HIGHBRIDGE RD
FAYETTEVILLE, NY 13066

COLLIER, MARSHA
3509 OAK GROVE
MIDWEST CITY, OK 73110

COLLIER, MARY
411 W. JOHNSON ST.
PLEASANTON, TX 78064

COLLIER, MICHAEL
4329 WINDSONG CIRCLE
TRUSSVILLE, AL 35173

COLLIER, PAUL
229 OAK HIGHLAND DR.
CORAOPOLIS, PA 151081384

COLLIER, RAYMOND
1029 WILLOW
LAS CRUCES, NM 88001

COLLIER, SAUL
1368 NW 41 ST
MIAMI, FL 33142

COLLIER, THERESA
1 MAKEFIELD ROAD
MORRISVILLE, PA 19067

COLLIER, TIFFINY
2103 PLUM ST.
MOTOGMERY, AL 36107

COLLIER-JR, GEORGE
5718 SE 103 ST
TULSA, OK 74137

COLLIERS ABR, INC.
40 EAST 52ND STREET
NEW YORK, NY 10022
USA

COLLIERS LEHRER ADLER, LTD.
4850 WEST PROSPECT ROAD
FORT LAUDERDALE, FL 33309
USA

COLLIGON, MELISSA
14307 DOVER COURT
LAUREL, MD 20707

COLLIGON, MICHAEL
14307 DOVER COURT
LAUREL, MD 20707

COLLIN COUNTY COMMUNITY COLLEGE
COUNTY COLLEGE ROAD
MCKINNEY, TX 75069
USA

COLLING, KEVIN
404 ANDULUSIAN TRAIL
SIMPSONVILLE, SC 29681

COLLINGS, DIANA
1910 BLUEBIRD DRIVE
WEBB CITY, MO 64870

COLLINGS, GRANT
12005 VICTORIA PL
OKLAHOMA CITY, OK 73120

COLLINGS, JAMES
14704 CARLINGFORD WAY
EDMOND, OK 73013

COLLINGS, KATHLEEN
49 SUNSET ROAD
SOMERVILLE, MA 02144

COLLINGWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, OH 44125
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLLINGWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, IL 44125
USA

COLLINS INSTRUMENT CO
P.O. BOX 938
ANGLETON, TX 77516-0938
US

COLLINS MAIL SERVICE, INC
PO BOX 3628
GREENVILLE, SC 29608-3628
USA

COLLINS TIRE
BOX 361
MISSOURI CITY, TX 77459
USA

COLLINS, ANGELA
324 SOCRATES ST
NEW ORLEANS, LA 70114

COLLINS, CARL
4450 TRANSPORT ROAD
BARTOW, FL 338309532

COLLINS, CHARLES
200 LEGION HUT RD
PARIS, AR 728559769

COLLINS, CHESTER
3001 LARK LANE
LAKE CHARLES, LA 70605

COLLINS, CRYSTAL
488 MCMAHAN MILL ROAD
PIEDMONT, SC 29673

COLLINS, DAVID
1516 DIANE DRIVE
SULPHUR, LA 70663

COLLINS, DEBORAH
606 BRADLEY
SEABROOK, TX 77586

COLLINS, DENNIS
704 PARK PLACE
EAST TAURTON, MA 02718

COLLINS AND COMPANY
880 ADDSON AVE
ELMHURST, IL 60126
USA

COLLINS JR, ARTHUR
16 BAYBERRY RD
WESTFORD, MA 01886

COLLINS OVERHEAD DOOR
PO BOX 9125
CHELSEA, MA 02150-9125
USA

COLLINS
640 E. JOPPA RD.
TOWSON, MD 21204
USA

COLLINS, ANGELA
7408 LIGUSTRUM DR.
NEW ORLEANS, LA 70126

COLLINS, CAROLYN
2727 DUKE ST. #514
ALEXANDRIA, VA 22314

COLLINS, CHARLES
901 NORTH 14TH, APT. 401
OZARK, AR 72949

COLLINS, CLARENCE
2561 EAST GEORGIA ROAD
SIMPSONVILLE, SC 29681

COLLINS, DANIEL
4853 N LAKE DR
WHITEFISH BAY, WI 53217

COLLINS, DAVID
2515 NE EXP.APT G-8 FOREST HILL
CHAMBLEE, GA 30391

COLLINS, DEBRA
5514 HIGHRIDGE ST
BALTIMORE, MD 21227

COLLINS, DONALD
843 EDGEWOOD DR
GREEN BAY, WI 54311

COLLINS HILL SCHOOL
TAYLOR ROAD
SUWANEE, GA 30174
USA

COLLINS MAIL SERVICE INC.
P.O. BOX 16474
GREENVILLE, SC 29606
USA

COLLINS OVERHEAD DOORS
79 BOW ST
EVERETT, MA 02149
USA

COLLINS, AMY
RT 3 BOX 172AB
MAXTON, NC 28364

COLLINS, BARBARA
3651 NENA CIRCLE
MORRISTOWN, TN 37814

COLLINS, CHARLES
1909 MELROSE ST.
GARLAND, TX 75042

COLLINS, CHARLES
P O BOX 821
CLYDE, NC 28721

COLLINS, CLIFFORD
550 E. CARL SANDBURG DR.
136
GALESBURG, IL 61401

COLLINS, DARRELL
P. O. BOX 245
CREOLE, LA 70632

COLLINS, DAVID
4880 WESTBROOK DR
UNION CITY, GA 30291

COLLINS, DEIRDRE
500 CENTER AVE
WESTWOOD, NJ 07675

COLLINS, DONNA
7000A GREEN TEE
ST LOUIS, MO 63129

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLLINS, DOUGLAS
#8 SURREY
IOWA PARK, TX 76367

COLLINS, ED
P O BOX 886
ELKO, NV 898030886

COLLINS, EDDIE
3153 JACQUELINE
WICHITA FALLS, TX 76305

COLLINS, EDWIN
2970 GREENBROOK WAY
ATLANTA, GA 30345

COLLINS, EILEEN
902 OPAL WAY
FERNLEY, NV 89408

COLLINS, GAYLE
305 LYMAN LAKE ROAD
LYMAN, SC 293659801

COLLINS, GEORGE
3636 W GEORGIA RD
PELZER, SC 29669

COLLINS, GREGORY
17076 SEIDNER AVE
ESCALON, CA 95320

COLLINS, GREGORY
RR3
MONROE, NY 10950

COLLINS, JAMES
2771 SUMERDALE DR
CLEARWATER, FL 34621

COLLINS, JAMES
505 DANZLER ROAD
DUNCAN, SC 29334

COLLINS, JAMES
625 DIGHTON AVE.
TAUNTON, MA 02780

COLLINS, JR., WILLIAM
937 BLACKGATE EAST
PROSPERITY, SC 29127

COLLINS, JULIA
2110 PINE ST
BOSSIER CITY, LA 71112

COLLINS, JULIA
517 REPUBLICAN RD
WINDSOR, NC 27983

COLLINS, JULIE
420 W. MIAMI
BROKEN ARROW, OK 74011

COLLINS, KAREN
3513 SUSQUEHANNA DR
BELTSVILLE, MD 20705

COLLINS, KENNETH
1103 ANTONIO DRIVE
NORTH BRUNSWICK, NJ 08619

COLLINS, KEVIN
6612 N HAIGHT
PORTLAND, OR 97217

COLLINS, KEVIN
77 RIMMON AVENUE
SPRINGFIELD, MA 01107

COLLINS, KIMBERLY
2828 LARDNER ST
PHILADELPHIA, PA 19149

COLLINS, LARRY
1975 HEMLOCK STREET
COLUMBUS, OH 43217

COLLINS, LARRY
RT 3 BOX 220
APEX, NC 27502

COLLINS, LAURA
P.O. BOX 884
MILLSBORO, DE 19966

COLLINS, LEANNE
9 CEDAR ST
CHARLESTOWN, MA 02129

COLLINS, LEON
7950 HOWE ST
213
PARAMOUNT, CA 90723

COLLINS, LESLIE
115 PINE TERRACE
PALMETTO, GA 30268

COLLINS, LESLIE
821 GLEN OAK AVE
GLEN BURNIE, MD 21060

COLLINS, LINDA
P.O. BOX 19466
SHREVEPORT, LA 71149

COLLINS, LINDA
RT. 1 BOX 2015
GREENUP, KY 41144

COLLINS, LISA
5488 CEDAR LANE
COLUMBIA, MD 21044

COLLINS, LUCY
8237 HOT SPRINGS DR.LOT #174
JACKSONVILLE, FL 32244

COLLINS, M
36 OXFORD STREET
ARLINGTON, MA 02174

COLLINS, MARIA
9711 KNOXVILLE
LUBBOCK, TX 79423

COLLINS, MICHAEL
16 RIVERVIEW APTS
NITRO, WV 25143

COLLINS, MICHAEL
291A GATES STREET
PALMER, MA 01069

COLLINS, MICHAEL
4509 LYONS RUN CIRCLAPT 102
OWINGS MILLS, MD 21117

COLLINS, MICHAEL
5039 TENINO WAY
KELSEYVILLE, CA 95451

COLLINS, MICHAEL
813 EAST MAIN STREET
CARRY, IL 60013

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLLINS, MICHELLE
4610 N ARMENIA AVE
TAMPA, FL 33603

COLLINS, NELVA
PO BOX 261
ANDREWS, TX 79714

COLLINS, ODELL
2500 JOHNSON STREET
HOLLYWOOD, FL 33020

COLLINS, PAUL
8 WOOLFE STREET
CHARLESTON, SC 29403

COLLINS, PAULA
2111 HARTLAND RD
FRANKLIN, TN 37069

COLLINS, R
473 MAINMAST COURT
RICHLAND, WA 993521972

COLLINS, R
PO BX 112
ARMSTRONG, IL 61812

COLLINS, REGINA
37 LEE ST
LYMAN, SC 29365

COLLINS, RICHARD
1728 ALBERT LANE
HIXSON, TN 37343

COLLINS, RICHARD
BOX 612
MEEKER, CO 81641

COLLINS, ROBERT
102 NORTH GREENWAY
HENRIETTA, TX 76365

COLLINS, ROBERT
1801 MALLARD COURT
BAKERSFIELD, CA 93304

COLLINS, ROBERT
19 AMES ST      #20
MEDFORD, MA 02155

COLLINS, ROBERT
4020 BLUE BONNET BLVD.
D
HOUSTON, TX 77025

COLLINS, ROBERT
5806 RICHARDSON MEWS SQ.
RELAY, MD 21227

COLLINS, ROGER
2249 OVERTON ROAD
AUGUSTA, GA 30909

COLLINS, RONNIE
ROUTE 1 BOX 229B
WARE SHOALS, SC 29692

COLLINS, ROY
9424 WINDPINE ROAD
BALTIMORE, MD 21220

COLLINS, SARAH
RT. 1, BOX 85-A
YOUNGSVILLE, LA 70592

COLLINS, SHARP & KOELLA, INC.
900 S GAY STREET, SUITE 1904
KNOXVILLE, TN 37902
USA

COLLINS, SHIRLEY
4023 RIVER PARK DR
LOUISVILLE, KY 40211

COLLINS, STEPHEN
1702 MORGAN RD
HODGES, SC 29653

COLLINS, STEVEN
12807 AMERWOODS WAY
SKYSVILLE, MO 21784

COLLINS, SUSAN
4007 BELTSVILLE DR.
BELTSVILLE, MD 20705

COLLINS, TERENCE
564 PARKWAY DR. NE. APT. 2
ATLANTA, GA 30308

COLLINS, THOMAS
165 CARL AVENUE
158
BROCKTON, MA 02402

COLLINS, TIA
8023 BENSON STREET
NEW ORLEANS, LA 70127

COLLINS, VIVIAN
33 PARK RD
FOUNTAIN INN, SC 296449321

COLLINS, VONNA
1134 N.GOULD
SHERIDAN, WY 82801

COLLINS, WALTER
108 ALICE AVENUE
SIMPSONVILLE, SC 29681

COLLINS, WANDA
RT 3 BOX 93G
COMMERCE, GA 30529

COLLINS, WARREN
43 CHESTER CIRCLE
GLEN BURNIE, MD 21061

COLLINS, WILLIAM
2090 DAPPLE DRIVE
WARRINGTON, PA 18976

COLLINS, YOULANDA
11610 LEEMONT DR.
LOUISVILLE, KY 40272

COLLINS-FRABLE INC
230 W GERMANTOWN PIKE
NORRISTOWN, PA 19401
USA

COLLINSVILLE HIGH SCHOOL
50 TAYLOR ROAD
SUWANEE, GA 30024
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLLINWOOD SHALE BRICK
12400 BROADWAY AVE
GARFIELD HEIGHTS, OH 44125
USA

COLLIS, C
RT. 2, BOX 304 B-1
TRENTON, FL 32693

COLLISEUM FIVE CENTRE
YORKMONT ROAD & SOOTH TYRON
CHARLOTTE, NC 28200
USA

COLLISION SPECIALTIES INC
PO BOX 607
INDIAN TRAIL, NC 28079
USA

COLLISON, NANCY
6201 W. WOOD DR.
GLENDALE, AZ 85304

COLLISS, STEVEN
34069 GANNON TERRACE
FREMONT, CA 94555

COLLISYS  JOB: HILTON GARDEN INN
4990 HWY 169 N
NEW HOPE, MN 55428
USA

COLLOID CHEMICALS
225 CEDAR KNOLLS ROAD
CEDAR KNOLLS, NJ 07927
USA

COLLUM, BARBARA
116 TRACE RIDGE
RIDGELAND, MS 39157

COLLUM, THOMAS
15384 140TH AVENUE
SCOTCH GROVE, IA 52310

COLLURA, MELANIE
3120 DUCK POINT DR
MONROE, NC 28110

COLLYER, KIMBERLY
180 MAIN ST APT 6105
BRIDGEWATER, MA 02324

COLLYMORE, ARI
38 MARKET STREET
CAMBRIDGE, MA 02139

COLMAN, EUGENE
1302 TAFT ROAD
TEANECK, NJ 07666

COLMENARES, EDDIE
1940 CHANNING WAY
BERKELEY, CA 94704

COLN, S
114 DUSTY COURT
LEXINGTON, SC 29073

COLOCO READY MIX
AIBONITO, PR 705
USA

COLOCO READY MIX
ATTN:  ACCOUNTS PAYABLE
BARRANQUITAS, PR 794
USA

COLOCO READY MIX
BARRANQUITAS, PR 794
USA

COLOCO READY MIX-USE #500250
DELETION** S.CLARK
PO BOX358
BARRANQUITAS, PR 618
USA

COLOMA, MARGARITA
1805 ARMSTRONG DR.
PLANO, TX 75074

COLOMBA, LUZ M
C 32 UR6 VISTA MAR
GUAYAMA PR, PR 00654

COLOMBIA PIPE & SUPPLY CO
135 S LASALLE ST DEPT 1209
CHICAGO, IL 60674-1209
USA

COLOMBIA PIPE & SUPPLY CO
CHICAGO, IL 60674-1209
USA

COLOMBO, FRANK
44 HIGH STREET, APT 1
FAIRPORT, NY 14450

COLOMBO, NONA
3416 MOSS LANE
VOILET, LA 70092

COLON, ANTONIO
381 DELAVAN ST.
NEW BRUNSWICK, NJ 08901

COLON, CARMEN
25 DE JULIO ST #78
GUANICA, PR 00653

COLON, DAVID
157 W DOUGLASS ST 2ND FL
READING, PA 19601

COLON, EMILIO
PO BOX 1017
COROZAL, PR 00783

COLON, FRANCISCO
BO SABANA SECA
MANATI, PR 00674

COLON, J
44 CALLE 13 DE MARZO 44
GUANICA, PR 00653

COLON, JOSE
1867 SO 4TH ST
CAMDEN, NJ 08104

COLON, JUAN
GUANAJIBO CASTILLO CBUZ C-56
MAYAGUEZ, PR 00680

COLON, PABLO
CALLE 3 D-17 URB   MONTE SOL
TOA ALTA, PR 00758

COLON, R
P O BOX 10071
PONCE, PR 00732

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLON, RAMON
BO CERCADILLO
ARECIBO, PR 00612

COLON, RAMON
CALLE 4 HSE C28BILLA
SAN GERMAN, PR 00683

COLON, SAMUEL
2019 S. 76TH STREET
WEST ALLIS, WI 53219

COLON, TERESA
17279
TOA ALTA, PR 00758

COLONIAL AUTO BODY
231 MAIN ST
PLAISTOW, NH 03865
USA

COLONIAL AUTO OF SUDBURY
P O BOX 386
SUDBURY, MA 01776
USA

COLONIAL AUTOMOTIVE INC.
245 ARLINGTON STREET
ACTON, MA 01720
USA

COLONIAL CONC IND LTD
231 BARREN ST
NEWTOWN SQUARE, PA 19073
USA

COLONIAL CONC IND LTD
364 EAST CHURCH RD
KING OF PRUSSIA, PA 19406
USA

COLONIAL CONCRETE CO
1196 MCCARTER HWY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HIGHWAY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HWY
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
1196 MCCARTER HWY.
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
FOOT OF FAIRVIEW AVE.
NORTH BERGEN, NJ 07047
USA

COLONIAL CONCRETE CO.
FOOT OF KAPKOWSKI RD.
ELIZABETH, NJ 07207
USA

COLONIAL CONCRETE CO.
JOBSITE - NEWARK
NEWARK, NJ 07104
USA

COLONIAL CONCRETE CO.
KELLOGG STREET
JERSEY CITY, NJ 07303
USA

COLONIAL CONCRETE CO.
MC GOVERN DRIVE
JERSEY CITY, NJ 07303
USA

COLONIAL CONCRETE CO.+
972 MCCARTER HGHY.
NEWARK, NJ 07102
USA

COLONIAL CONCRETE IND LTD
231 BARREN ROAD
NEWTOWN SQUARE, PA 19073
USA

COLONIAL CONCRETE
12068 STONE QUARRY DRIVE
DOSWELL, VA 23047
USA

COLONIAL CONCRETE
124 POSSUM POINT ROAD
DUMFRIES, VA 22026
USA

COLONIAL CONCRETE
301 WARRENTON RD.
FALMOUTH, VA 22405
USA

COLONIAL CONCRETE
PO BOX 1448
CULPEPER, VA 22701
USA

COLONIAL CONSTRUCTION
1041 WASHINGTON AVE, SW
BIRMINGHAM, AL 35211
USA

COLONIAL DUMP SERVICE, INC.
19 THOMAS AVE.
BALTIMORE, MD 21225
US

COLONIAL ELECT. CO. MARRIOT RES INN
1651 N. OAK ST. & 17TH
ROSSLYN, VA 22209

COLONIAL ELECTRIC SUPPLY CO
417 CALLOWHILL ST
PHILADELPHIA, PA 19123
USA

COLONIAL ELECTRIC SUPPLY
218 S MARYLAND
WILMINGTON, DE 19804
USA

COLONIAL ELECTRIC SUPPLY
485 SOUTH HENDERSON RD
KING OF PRUSSIA, PA 19406-3593
USA

COLONIAL ELECTRIC
417 CALLOWHILL STREET
PHILADELPHIA, PA 19123
USA

COLONIAL ELECTRIC
4444 SOLOMONS ISLAND RD
HARWOOD, MD 20776
USA

COLONIAL ELECTRIC
485 S. HENDERSON ROAD
PHILADELPHIA, PA 19123
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COLONIAL HARDWARE CORP
163 VARICK STREET
NEW YORK, NY  10013
USA

COLONIAL HARDWARE CORP
33 COMMERCE STREET
SPRINGFIELD, NJ  07081
USA

COLONIAL HARDWARE CORPORATION
163 VARICK STREET
NEW YORK, NY  10013
USA

COLONIAL HEALTH CARE SUPPLY
4333 GREEN ASH DRIVE
EARTH CITY, MO  63045
USA

COLONIAL HILTON AND RESORT
427 WALNUT STREET
LYNNFIELD, MA  01940
USA

COLONIAL MAINTENANCE
145 BODWELL STREET SUITE F
AVON, MA  02322
USA

COLONIAL MARKETPLACE
530 EUCLID AVENUE
CLEVELAND, OH  44114
USA

COLONIAL MATERIALS
PO BOX 339
PLEASANT GARDEN, NC  27313
USA

COLONIAL OFFICE SUPPLY
1255-A JEFFERSON DAVIS HWY
FREDERICKSBURG, VA  22401
USA

COLONIAL PACIFIC LEASING
P O BOX 230896
PORTLAND, OR  97281-0896
USA

COLONIAL RUBBER WORKS
KINGSTREE, SC  29556
USA

COLONIAL RUBBER WORKS
PO BOX 640
KINGSTREE, SC  29556
USA

COLONIAL SQUARE
305-B ROUTE 22 EAST
GREEN BROOK, NJ  08812
USA

COLONIAL TOOL ELECTRONICS
4872 MARION MONT GILLEAD ROAD
CALEDONIA, OH  43314
USA

COLONIAL TOOLS & EQUIP.
163 VARICK ST.
NEW YORK, NY  10013
USA

COLONIAL TRANSIT MIX, INC.
14 TAFT AVENUE
INWOOD, NY  11096
USA

COLONIAL WILLIAMSBURG FOUNDATION
P.O. BOX 1776
WILLIAMSBURG, VA  23187-1776
USA

COLONIE BLOCK & SUPPLY
124 LINCOLN AVE.
ALBANY, NY  12205
USA

COLONY MATERIALS INC
P O BOX 4337
SANTA FE, NM  87502
USA

COLONY MATERIALS INC
P.O.BOX 4337
SANTA FE, NM  87502
USA

COLONY MATERIALS INC
WEST AIRPORT ROAD
SANTA FE, NM  87502
USA

COLONY PRODUCTS COMPANY INC.
2848 LEONIS BOULEVARD
LOS ANGELES, CA  90058
USA

COLONY SQUARE
ATLANTA, GA  30303
USA

COLONY SQUARE
CORNER OF 14TH & PEACHTREE COMPLEX
ATLANTA, GA  30340
USA

COLOPY, VICKY
1104 NORMANDY RD
CLEARWATER, FL  34624

COLOR AND CRAFT
P.O. BOX 105
SNELLVILLE, GA  30078
USA

COLOR CONVER. INDUST.
PO BOX 4926
DES MOINES, IA  50306
USA

COLOR CONVERTING HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

COLOR CONVERTING INDUSTRIES
129 S.E. 18TH STREET
DES MOINES, IA  50317
USA

COLOR CONVERTING INDUSTRIES
150 BELCHER ROAD
SPARTANBURG, SC  29316
USA

COLOR CONVERTING INDUSTRIES
PO BOX 4926
DES MOINES, IA  50306
USA

COLOR CRAFT
621 SECOND AVE N
SEATTLE, WA  98109
USA

COLOR FILM CORP.
PO BOX 5091
STAMFORD, CT  08904
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLOR LOBOS COMPANY
210 SOUTH 5TH AVENUE
LA PUENTE, CA 91746
USA

COLOR RITE BLDG SUPPLY
14 S.W. 3RD AVE.
DANIA, FL 33004
USA

COLOR STAR GROWERS
11610 WELD COUNTY ROAD 14.5
FORT LUPTON, CO 80621
USA

COLOR STAR GROWERS
3875 COWLING ROAD
SANGER, TX 76266
USA

COLOR STAR GROWERS
ROUTE 1 BOX 137
GIDDINGS, TX 78942
USA

COLOR STAR GROWERS
ROUTE 1 BOX 137
HWY. 290 WEST
GIDDINGS, TX 78942
USA

COLOR TILE MANUFACTURING
530 INDUSTRIAL DRIVE
WEST CHICAGO, IL 60185
USA

COLORADO ANALYTICAL RESEARCH &
DEVE
515 POPES VALLEY DRIVE
COLORADO SPRINGS, CO 80919

COLORADO BELL PROJECT
C/O CDM SUPPLY
LAUGHLIN, NV 89028
USA

COLORADO CITY INDUSTRIAL TEAM, INC.
THOMPSON, REES & SHERIDAN, LLP
P.O. BOX 1007
COLORADO CITY, TX 79512

COLORADO COLLEGE
1125 GLEN AVENUE
COLORADO SPRINGS, CO 80905

COLORADO CONCRETE MFG CO
P O BOX 15587
COLORADO SPRINGS, CO 80935
USA

COLORADO CONCRETE
P O BOX 15587
COLORADO SPRINGS, CO 80935
USA

COLORADO DEPARTMENT OF HEALTH
EXECUTIVE DIRECTOR
4300 CHERRY DRIVE SOUTH
DENVER, CO 80222

COLORADO DEPARTMENT OF HEALTH
RADIOACTIVE MATERIALS PROGRAM
LABORATORY & RADIATION SERVICES
COLORADO DEPARTMENT OF PUBLIC HEALT
DENVER, CO 80230

COLORADO DEPARTMENT OF PUBLIC
4300 CHERRY CREEK DR. SOUTH
DENVER, CO 80246-1530

COLORADO DEPARTMENT OF REVENUE
TAX COMPLIANCE SECTION ROOM 504
DENVER, CO 80261
USA

COLORADO DEPT OF NATURAL RESOURCES
1313 SHERMAN ST, ROOM 718
DENVER, CO 80203

COLORADO DEPT OF PUBLIC HEALTH &
ENVIRONMENT
4300 CHERRY CREEK DRIVE S, OE-B2
DENVER, CO 80246-1530

COLORADO DIV OF MINERALS & GEOLOGY
1313 SHERMAN STREET
ROOM 215
DENVER, CO 80203
USA

COLORADO INDUSTRIAL WOOD PRODUCTS
5747 N. PETERSON RD.
P.O. BOX 158
SEDALIA, CO 80135
US

COLORADO MEMORY SYSTEMS,INC.
800 SOUTH TAFT AVENUE
LOVELAND, CO 80537-6348
USA

COLORADO ONCOLOGY FOUNDATION -
DENV
12048 BLACKHAWK DRIVE
CONIFER, CO 80433

COLORADO ONCOLOGY FOUNDATION -
DENV
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER, CO 80202

COLORADO PIPING & MECHANICAL INC
525 E MISSISSIPPI AVE
DENVER, CO 80210
USA

COLORADO READY MIXED CONCRETE
ASSOCIATION
6880 SOUTH YOSEMITE COURT#150
ENGLEWOOD, CO 80112-1408
US

COLORADO SCHOOL OF MINES
COLORADO SCHOOL OF MINES
1500 ILLINOIS STREET
GOLDEN, CO 80401

COLORADO SCHOOL OF MINES
STATE OF COLORADO
TORT LITIGATION UNIT
STATE SERVICES BUILDING
DENVER, CO 80203

COLORADO SPRINGS WINLECTRIC
2838 NORTH PROSPECT
COLORADO SPRINGS, CO 80915
USA

COLORADO/WYOMING CHAPTER OF ACPA
701 WEST 48TH AVE., STE 102
DENVER, CO 80216
USA

Page 1467 of 6012
WR Grace

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLORAMICS, LLC
4077 WEAVER CT. SOUTH
HILLIARD, OH 43026
USA

COLORCO INC.
1261 W ELIZABETH AVENUE
LINDEN, NJ 07036
USA

COLORCON
415 MOYER BLVD.
WEST POINT, PA 19486-0024
USA

COLORCON
420 MOYER BLVD.
WEST POINT, PA 19486
USA

COLORGRAPHICS INC
245 COMMERICAL STREET
MALDEN, MA 02148
USA

COLORITE POLYMERS
P O BOX 8538-262
PHILADELPHIA, NJ 19171
USA

COLORITE POLYMERS
P. O. BOX 116
BURLINGTON, NJ 08016
USA

COLOSIMO, VINCENT
412 SANDY DRIVE
GLENSHAW, PA 15116

COLOTEX /USE 556313
312 N. LINCOLN AVE.
LOVELAND, CO 80537
USA

COLOTEX ELECTRICE SUPPLY
1843 2ND AVE
GREELEY, CO 80631
USA

COLOTEX
1106 LINCOLN AVE
STEAMBOAT SPRINGS, CO 80488
USA

COLOTEX
312 N. LINCOLN AVE
LOVELAND, CO 80537
USA

COLOTEX
591 ADAMS
SILVERTHORNE, CO 80498
USA

COLOTEX
P.O. BOX 2409
LOVELAND, CO 80537
USA

COLOWYO COAL CO.
5731 STATE HWY 13
MEEKER, CO 81641

COLOWYO COAL COMPANY LP
5731 STATE HIGHWAY 13
MEEKER, CO 81641
USA

COLOWYO COAL COMPANY, LP
5731 STATE HIGHWAY 13
MEEKER, CO 81641
USA

COLOWYO COAL COMPANY, LP
7500 GRACE DRIVE
COLUMBIA, MD 21044
UNK

COLPAY BUILDING
CINCINNATI, OH 45200
USA

COLQUITT, VIRGIE
P O BOX 11792
MINNEAPOLIS, MN 55412

COLSON, FRED
13319 KILBOURNE
DETROIT, MI 48213

COLSON, KENNETH
5250 POOKS HILL RD
BETHESDA, MD 20814

COLSON, PATRICK
2204 KINGS FARM WAY
INDIAN TRAIL, NC 28079

COLSONS SAF-T-LOCK CO
2470A MART LUTHER KING DR
ATLANTA, GA 30311
USA

COLSTON, BRUCE
P O BOX 2546
KENAI, AK 99611

COLSTON, DANIEL
1200 DUNBARTON
RICHARDSON, TX 75081

COLSTON, HAROLD
P.O. BOX 6
STARKE, FL 32091

COLSTON, LACY
4611 JERSEY PIKE
CHATTANOOGA, TN 374160000

COLSTON, ROBERT
1200 DUNBARTON
RICHARDSON, TX 75081

COLSTON, SUE
1200 DUNBARTON
RICHARDSON, TX 75081

COLTEC INDUSTRIES
ONE MARINE MIDLAND PLAZA
ROCHESTER, NY 14604-2415
USA

COLTHARP, H
7120 ASHMOOR DR. NORTH
MOBILE, AL 36695

COLTON, MONA
111 SIMI COURT
CHERRY HILL, NJ 08003

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLTON, RICHARD
6500 SOUTH DAYTON STREET
D108
ENGLEWOOD, CO 80111

COLTRAIN, CHRISTOPHER
3032 HICKORY GR CT
FAIRFAX, VA 22031

COLTRARO, JOSEPH
10 HALL STREET
WILMINGTON, MA 01887

COLTREX INTERNATIONAL COR
7356 NW 34TH ST.
MIAMI, FL 33122
USA

COLTREX INTERNATIONAL CORP.
7356 N.W. 34TH STREET
MIAMI, FL 33122
USA

COLTREX INTERNATIONAL CORP.
7356 NW 34TH STREET
MIAMI, FL 33122
USA

COLTS NECK HIGH SCHOOL @@
ROUTE 537 & 5 POINTS ROAD
COLTS NECK, NJ 07722
USA

COLUCCI, CYNTHIA
615 CRESCENT DRIVE
BOUND BROOK, NJ 08805

COLUCCI, DIANE L.
211 MAIN STR,APT. 2A
FARMINGTON, CT 06032

COLUM O'DONNELL
1344 NW 3RD AVE.
DELRAY BEACH, FL 33444
USA

COLUMBIA - AUGUSTA MEDICAL CTR
3651 WHEELER RD.
AUGUSTA, GA 30909
USA

COLUMBIA ASSOCIATION INC, THE
10221 WINCOPIN CIRCLE SUITE 100
COLUMBIA, MD 21044
USA

COLUMBIA ASSOCIATION, INC
10221 WINCOPIN CIRCLE
COLUMBIA, MD 21044
USA

COLUMBIA AUDIO/VIDEO
THE COLUMBIA BUILDING
HIGHLAND PARK, IL 60035
USA

COLUMBIA AUTOMATION/
P.O. BOX 809189
CHICAGO, IL 60680-9189
USA

COLUMBIA BALANCE SERVICE
P.O. BOX 624
BOWIE, MD 20718
US

COLUMBIA BANK, THE
10480 LITTLE PATUXENT PARKWAY
COLUMBIA, MD 21044
USA

COLUMBIA BLAKE MEDICAL CENTER
6201 21ST AVE. WEST
BRADENTON, FL 34209
USA

COLUMBIA BLAKE MEDICAL CENTER
C/O ADAMS CONSTRUCTION
2020 59TH STREET WEST
BRADENTON, FL 34209
USA

COLUMBIA BLOCK & BRICK
1 INDUSTRIAL DRIVE
COLUMBIA, MS 39429
USA

COLUMBIA BLOCK & BRICK
P.O. BOX 128
COLUMBIA, MS 39429
USA

COLUMBIA BOOKS INC
PO BOX 251
ANNAPOLIS JUNCTION, MD 20701-0251
USA

COLUMBIA BOOKS INC
PO BOX 2554
CHESTERTOWN, MD 21620-9771
USA

COLUMBIA BOOKS INC.,PUBLISHERS
P.O. BOX 69
SPENCERVILLE, MD 20868-0069
USA

COLUMBIA BOOKS, INC.
1212 NEW YORK AVENUE, NW
WASHINGTON, DC 20005-3920
USA

COLUMBIA CARTERSVILLE MEDICAL CTR
C/O R.J. GRIFFIN
960 JOE FRANK HARRIS PARKWAY
CARTERSVILLE, GA 30120
USA

COLUMBIA CLINIC SERVICES
DEPARTMENT 298
DENVER, CO 80291-0298
USA

COLUMBIA COMMERICAL INTERIORS, INC.
7266 PARK CIRCLE DRIVE
HANOVER, MD 21076
USA

COLUMBIA CONCRETE PROD
ATTN: ACCOUNTS PAYABLE
COLUMBIA, SC 29290
USA

COLUMBIA CONCRETE PRODUCTS
HWY 378 @ HOWELL HILL
HOPKINS, SC 29061
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLUMBIA CONCRETE PRODUCTS
P.O. BOX 9405
COLUMBIA, SC 29290
USA

COLUMBIA CONTRACTORS
9151 B RED BRANCH RD.
COLUMBIA, MD 21045
USA

COLUMBIA COUNTY COURT HOUSE
640 WASHINGTON WEST
EVANS, GA 30809
USA

COLUMBIA COUNTY DETENTION CENTER
2273 COUNTY CAMP ROAD
APPLING, GA 30802
USA

COLUMBIA COUNTY PRISON
BLOOMSBURG, PA 17815
USA

COLUMBIA COUNTY
PO BOX 498
EVANS, GA 30809
USA

COLUMBIA CRAWLER CORP
FPO BOX 1764
COLUMBIA, SC 29202-1764
USA

COLUMBIA CRAWLER CORP.
PO BOX 1764
COLUMBIA, SC 29202-1764
USA

COLUMBIA EAST RIDGE HOSPITAL
1001 SPRING CREEK ROAD
CHATTANOOGA, TN 37412
USA

COLUMBIA ENERGY
PO BOX 530552
ATLANTA, GA 30353-0552
USA

COLUMBIA FAMILY HEALTH
399 EDELWEISS ROAD
COLUMBIA, IL 62236
USA

COLUMBIA FARMS
16 SUTTON ROAD
SOUTH GRAFTON, MA 01560
USA

COLUMBIA FOUNDATION
10221 WINCOPIN CIRCLE
COLUMBIA, MD 21044
USA

COLUMBIA GAS OF OHIO
P.O. BOX 182007
COLUMBUS, OH 43218-2007
USA

COLUMBIA GAS OF PA INC
P.O. BOX 640140
PITTSBURGH, PA 15264-0140
USA

COLUMBIA GAS OF VIRGINIA
PO BOX 27648
RICHMOND, VA 23261-7648
USA

COLUMBIA GAS TRANSMISSION CORP
ATTN: BRIAN LAYTON
ROUTE 53 AURORA RD. HC82, BOX 10
TERRA ALTA, WV 26764
USA

COLUMBIA GAS TRANSMISSION CORP.
JAMES E SHUE-2564
3274 SUSQUEHANNA TRAIL
COATESVILLE, PA 19320
USA

COLUMBIA GAS TRANSMISSION CORP.
RICHARD C WALTON-2567
9207 DOGWOOD ROAD
WINDSOR MILL, MD 21244
USA

COLUMBIA GAS TRANSMISSION
PO BOX 228
STRASBURG, VA 22657
USA

COLUMBIA GAS TRANSMISSION
ROUTE 604
STANARDSVILLE, VA 22973
USA

COLUMBIA GAS
DEPT. 0016
PITTSBURGH, PA 15270-0016
USA

COLUMBIA GLASS & PLASTICS
4716 W. LAKE STREET
CHICAGO, IL 60644
USA

COLUMBIA HEALTHONE L.L.C.
600 S. CHERRY STREET SUITE 217
DENVER, CO 80246

COLUMBIA HEALTHONE LLC
DEPT. 298
DENVER, CO 80291-0298
USA

COLUMBIA HEAVY DUTY INC
P O BOX 81
COLUMBIA, SC 29202
USA

COLUMBIA HILTON
5485 TWIN KNOLLS DRIVE
COLUMBIA, MD 21045
USA

COLUMBIA HILTON
5485 TWIN KNOLLS ROAD
COLUMBIA, MD 21045
USA

COLUMBIA HOSPITAL FOR WOMEN
2425 L STREET N.W.
WASHINGTON, DC 20037

COLUMBIA HOSPITAL
10101 E. 91ST ST. SOUTH
TULSA, OK 74133
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLUMBIA HOSPITAL
10101 E. 91ST STREET
TULSA, OK 74133
USA

COLUMBIA HOSPITAL
2025 NEWPORT AVE.
MILWAUKEE, WI 53211
USA

COLUMBIA HOSPITAL
C/O BERGHAMMER CORPORATION
4750 N. 132ND STREET
P.O. BOX 918
BUTLER, WI 53007
USA

COLUMBIA HOSPITAL
C/O WILKIN INSULATION
575 WEST DELUXE PARKWAY
GLENDALE, WI 53217
USA

COLUMBIA LAKE CITY HOSPITAL
RT. 20 BOX. 197
LAKE CITY, FL 32055
USA

COLUMBIA LUMBER DBA PROS EDGE
200 FLINT LAKE ROAD
COLUMBIA, SC 29224
USA

COLUMBIA MACHINE, INC.
107 GRAND BLVD.
VANCOUVER, WA 98661
USA

COLUMBIA MACHINE, INC.
PO BOX8950
VANCOUVER, WA 98668
USA

COLUMBIA MEDICAL CENTER
1800 SOUTHEAST TIFFANY AVENUE
PORT SAINT LUCIE, FL 34952
USA

COLUMBIA MUESUEM OF ART
MAIN STREET
COLUMBIA, SC 29201
USA

COLUMBIA NEUROSURGICAL ASSC.
P.O. BOX 100523
FLORENCE, SC 29501-0523
USA

COLUMBIA NORTH RICHLAND HILLS HOSP
4401 BOOTH CALLOWAY RD.
NORTH RICHLAND HILLS, TX 76180
USA

COLUMBIA NORTHWEST HOSPITA_
1372 FAR MARKET ROAD #624
CORPUS CHRISTI, TX 78410
USA

COLUMBIA NORTHWEST HOSPITAL, THE
13725 FM624
CORPUS CHRISTI, TX 78410
USA

COLUMBIA OCCUPATIONAL HEALTH
3700 SOUTH MAIN STREET
BLACKSBURG, VA 24060
USA

COLUMBIA PAPER CO.
P.O. BOX 9549
COLUMBIA, SC 29290
USA

COLUMBIA PARK CENTER
3115 KENNEDY BOULEVARD
NORTH BERGEN, NJ 07047
USA

COLUMBIA PARK MEDICAL GROUP
4000 CENTRAL AVE NE
COLUMBIA HEIGHTS, MD 55421
UNK

COLUMBIA PHYSICIAN & SURGEONS HOSP
2500 EAST MAIN
ALICE, TX 78332
USA

COLUMBIA PHYSICIANS & SURGEONS HOSP
2500 E. MAIN
ALICE, TX 78332
USA

COLUMBIA PIPE & SUPPLY CO
135 S LASALLE ST DEPT 1209
CHICAGO, IL 60674-1209
USA

COLUMBIA PIPE & SUPPLY CO
GARY, IN 46401
USA

COLUMBIA PIPE & SUPPLY CO
PO BOX M876
GARY, IN 46401
USA

COLUMBIA PIPE & SUPPLY CO.
135 S. LASALLE DEPT. 1209
CHICAGO, IL 60674-1209
USA

COLUMBIA PIPE & SUPPLY
1803 MOEN AVENUE
ROCKDALE, IL 60436
USA

COLUMBIA PIPE SUPPLY
1120 WEST PERSHING RD
CHICAGO, IL 60609
USA

COLUMBIA PIPE SUPPLY
CHICAGO, IL 60609
USA

COLUMBIA PRESBYTERIAN HOSPITAL
166TH ST & AUDUBON AVE
NEW YORK, NY 10001
USA

COLUMBIA PROPANE
1901 PLEASANT STREET
DE KALB, IL 60115
USA

COLUMBIA PROVIDENCE N.E. HOSPITAL
120 GATEWAY CORPORATION BLVD.
COLUMBIA, SC 29203
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COLUMBIA READY MIX CONC
41 WALDO STREET
LAKE CITY, FL  32055
USA

COLUMBIA READY MIX CONCRETE
41 WALDO STREET
LAKE CITY, FL  32055
USA

COLUMBIA READY MIX CONCRETE
P O BOX 2101
LAKE CITY, FL  32056
USA

COLUMBIA READY MIX
1115 BIG BEAR BLVD
COLUMBIA, MO  65201
USA

COLUMBIA READY MIX
1115 BIG BEAR BLVD.
COLUMBIA, MO  65202
USA

COLUMBIA READY MIX
3307 RIVER RD
YAKIMA, WA  98902
USA

COLUMBIA READY MIX
3307 RIVER RD.
YAKIMA, WA  98902
USA

COLUMBIA READY MIX
377 PARKER BRIDGE RD
PARKER, WA  98939
USA

COLUMBIA READY MIX
STADIUM BLVD.
COLUMBIA, MO  65202
USA

COLUMBIA REGIONAL MEDICAL CENTER
14000 SIVAY RD.
HUDSON, FL  34667
USA

COLUMBIA REGIONAL MEDICAL CENTER
I-35 AND MAYHILL ROAD
DENTON, TX  76207
USA

COLUMBIA REGIONAL MEDICAL
I-35 AND MAYHILL ROAD
DENTON, TX  76207
USA

COLUMBIA RESEARCH LABS
1925 MACDADE BLVD
WOODLYN, PA  19094
USA

COLUMBIA ROOFING
6363 S.HANOVER RD
ELKRIDGE, MD  21227
USA

COLUMBIA RUBBER CORP
PO BOX 436
BELTSVILLE, MD  20705
USA

COLUMBIA RUBBER CORPORATION
P.O. BOX 436
BELTSVILLE, MD  20704
USA

COLUMBIA SAND & GRAVEL
P O BOX 546
MAGNOLIA, AR  71753
USA

COLUMBIA SOUTHERN UNIVERSITY
P O BOX 3110
ORANGE BEACH, AL  36561
USA

COLUMBIA SPECIALTIES
1027 INDUSTRIAL PARK ROAD
COLUMBIA, TN  38401
USA

COLUMBIA SPRING BRANCH
P.O. BOX 297012
HOUSTON, TX  77297-0012
USA

COLUMBIA STAFFING SERVICES
P.O. BOX 7247-8341
PHILADELPHIA, PA  19170-8341
USA

COLUMBIA STAFFING SERVICES, INC.
P.O. BOX 7247-8341
PHILADELPHIA, PA  19170-8341
USA

COLUMBIA STEEL TANKS
5400 KANSAS AVENUE
KANSAS CITY, KS  66106
USA

COLUMBIA SUBURBAN HOSPITAL
4001 DUTCHMANS LANE
LOUISVILLE, KY  40207
USA

COLUMBIA TOWERS
16 MILE AND 75
TROY, MI  48098
USA

COLUMBIA UNIVERSITY LERNER HALL @@
115TH ST. & BROADWAY
NEW YORK, NY  10001
USA

COLUMBIA UNIVERSITY LIBRARIES
535 W 114TH STREET
NEW YORK, NY  10027
USA

COLUMBIA UNIVERSITY
115 TH & AMSTERDAM AVE
NEW YORK, NY  10025
USA

COLUMBIA UNIVERSITY
119 AMSTERDAM AVENUE
MANHATTAN, NY  10021
USA

COLUMBIA UNIVERSITY
410 WEST 118TH STREET
NEW YORK, NY  10027
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COLUMBIA-CARTERSVILLE MEDICAL CTR.
C/O R.J. GRIFFIN
960 JOE FRANK HARRIS PKWY.
CARTERSVILLE, GA 30120
USA

COLUMBIA-MCKINNEY HOSPITAL
INTERSECTION OF HIGHWAY 121 &
INTERSTATE 75
MCKINNEY, TX 75069
USA

COLUMBINE MEMORIAL FUND
809 QUAIL STREET  BLDG 1
LAKEWOOD, CO 80215
USA

COLUMBUS & SO. OH ELEC. CO
9301 US RT 23
LOCKBOURNE, OH 43137
USA

COLUMBUS AIR FORCE BASE
42 SIXTH STREET
COLUMBUS, MS 39710-8001
USA

COLUMBUS AIRPORT
AIRPORT THRUWAY
COLUMBUS, GA 31901
USA

COLUMBUS BRICK CO.
114 BRICKYARD ROAD
COLUMBUS, MS 39701
USA

COLUMBUS BRICK CO.
PO BOX9630
COLUMBUS, MS 39705
USA

COLUMBUS BUILDERS SUPPLY
807 W 3RD AVE
COLUMBUS, OH 43212
USA

COLUMBUS BUILDERS SUPPLY
807 W 3RD AVE.
COLUMBUS, OH 43212
USA

COLUMBUS CHEMICAL INDUSTRIES
N4335 TEMKIN ROAD
COLUMBUS, WI 53925
USA

COLUMBUS CHEMICAL INDUSTRIES
NORTH 4335 TEMKIN ROAD
COLUMBUS, WI 53925
USA

COLUMBUS CHEMICAL INDUSTRIES
PO BOX8
COLUMBUS, WI 53925
USA

COLUMBUS COAL & LIME CO.
1150 SULLIVANT AVE.
COLUMBUS, OH 43223
USA

COLUMBUS COAL & LIME CO.
P.O. BOX 23156
COLUMBUS, OH 43223
USA

COLUMBUS COAL & LIME CO.
P.O.23159
COLUMBUS, OH 43223
USA

COLUMBUS COAL & LIME CO.
PO BOX23156
COLUMBUS, OH 43223
USA

COLUMBUS COAL & LIME
1150 SULIVANT AVENUE
COLUMBUS, OH 43223
USA

COLUMBUS CONVENTION CTR.
475 CONVENTION CTR. DR.
COLUMBUS, OH 43215
USA

COLUMBUS ELEC MFG CO
485 INDUSTRIAL PK RD
PINEY FLATS, TN 37686
USA

COLUMBUS ELECTRIC MFG CO
135 WESLEY STREET
JOHNSON CITY, TN 37601
USA

COLUMBUS ELECTRIC SALES CO.
PO BOX 938
COLUMBUS, OH 43216-0938
USA

COLUMBUS ELEMENTARY
275 WASHINGTON AVE
NEW ROCHELLE, NY 10801
USA

COLUMBUS LINES
465 SOUTH STREET
MORRISTOWN, NJ 07690
USA

COLUMBUS MANAGEMENT SYS
149 WEST 24TH STREET
NEW YORK, NY 10011
USA

COLUMBUS MCKINNON CORP
P O BOX 30676
HARTFORD, CT 06150-0676
USA

COLUMBUS REGIONAL HOSPITAL
2530 EAST 17TH. STREET
COLUMBUS, IN 47201
USA

COLUMBUS STATE UNIVERSITY
991 PHYSICAL EDUCATION BUILDING
COLUMBUS, GA 31907
USA

COLUMBUS STEEL DRUM COMPANY
1385 BLATT BOULEVARD
BLACKLICK, OH 43004
USA

COLUMBUS TECH.
928 45TH STREET
COLUMBUS, GA 31904
USA

COLUMBUS, ALLAN
4728 SWANSNECK PL
WINTER SPRINGS, FL 32708

COLUMBUS, JOSEPH
356 DEER POINTE CIR
CASSELBERRY, FL 327074700

COLUMBUS, JOSEPH
85 CHERRY STREET
NO ADAMS, MA 01247

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COLUMBUS, KATHRYN
4728 SWANSNECK PL
WINTER SPRINGS, FL 32708

COLUMBUS, MARK
3113 NW 114TH AVE
CORAL SPRINGS, FL 33065

COLUMN FINANCIAL INC.
GEN COUNSEL
3414 PEACHTREE RD. NE
SUITE 1140
ATLANTA, GA 30326-1113
USA

COLUMN FINANCIAL INC.
GENERAL COUNSEL
3414 PEACHTREE RD. NE
SUITE 1140
ATLANTA, GA 30326-1113
USA

COLUMNA, JOSE
288 NORTH 5TH STREET
NEWARK, NJ 07107

COLUSA SCHOOL
610 DEL PRODA BLVD.
CAPE CORAL, FL 33990
USA

COLVARD, LINDA
12930 PARK CROSSING
SAN ANTONIO, TX 78217

COLVARD, SHERILYN
BOX 47
FARGO, OK 73840

COLVETT, WILLIAM
3000 SHAWNEE LANE
DRAYTON PLAINS, MI 48020

COLVILLE VALLEY CONCRETE
1175 EAST 3RD ST
COLVILLE, WA 99114
USA

COLVILLE VALLEY CONCRETE
ATTENTION: ACCOUNTS PAYABLE
COLVILLE, WA 99114
USA

COLVIN, ANTHONY
509 DACIAN RD
RALEIGH, NC 27610

COLVIN, JAMES
3365 ASPEN APT 6107
ORION, MI 48359

COLVIN, KELLY
P.O. BOX 182
EUNICE, NM 88231

COLVIN, PATRICIA
PO BOX 1583
DREXEL, NC 28619

COLVIN, PATRICK
1723 EMERSON AVENUEE
EVANSTON, IL 60201

COLVIN, PAYTON
11250 ASHBY DRIVE  LOT 19
FREDERICKSBURG, VA 22407

COLVIN, RICHARD
2013 SO. BEECH DR.
FAYETTEVILLE, TN 37334

COLVIN, WILLIAM
3338 ASH APT #10104
ORION, MI 48359

COLYARD, EDWARD
2711 WEST WINDMILL
LAS VEGAS, NV 89123

COM CAST C/O DUGGAN AND MARCON @@
32 PLUM STREET
TRENTON, NJ 08638
USA

COM ED
7601 SOUTH LAWNDALE AVENUE
CHICAGO, IL 60652
USA

COM ELECTRIC
P. O. BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COM ELECTRIC
POST OFFICE BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COM GAS
POST OFFICE BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COMA CAST CORP
4383 SW 70TH COURT
MIAMI, FL 33155
USA

COMA CAST CORP.
4385 S.W. 70TH COURT
MIAMI, FL 33155
USA

COMAC BLDRS SUPPLY
186 NORMAN STREET
ROCHESTER, NY 14613
USA

COMAC BUILDERS SUPPLY COR.
186 NORMAN STREET
ROCHESTER, NY 14613
USA

COMAC BUILDERS SUPPLY CORP.
186 NORMAN ST
ROCHESTER, NY 14613
USA

COMACHO, MICHELLE
1625 ROCKAWAY PKWY
BROOKLYN, NY 11236

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMAIR AIRLINES INC
2258 TOWER RD
ERLANGER, KY 41018
USA

COMAIR INC
DEPT 1309
CINCINNATI, OH 45263-1309
USA

COMAIR ROTRON INC
2675 CUSTOM HOUSE COURT
SAN YSIDRO, CA 92073
USA

COMAN, EVANGELINA
7042 N. MCLENNAN AVE
VAN NUYS, CA 91406

COMANDINI, AMELIA
60 MEEHAN AVE
RARITAN, NJ 088691705

COMANDINI, RUTH
89 BEACH AVENUE
BRIDGEWATER, NJ 08807

COMANS, PAULA
ROUTE 1, BOX 254
LAWRENCE, MS 39336

COMARK CORP SALES INC
PO BOX 70212
CHICAGO, IL 60673-0212
USA

COMARK CORP. SALES
444 SCOTT DR.
BLOOMINGDALE, IL 60108
USA

COMARK CORP. SALES, INC.
P.O. BOX 70212
CHICAGO, IL 60673-0212
US

COMB, MARJORIE
1014 HUVAL
BREAUX BRIDGE, LA 70517

COMBE INCORPORATED
1101 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

COMBE, ROSALIE
3540 SW WOODCREEK TR
PALM CITY, FL 34990

COMBES, JACK
7013 VALLEY DRIVE
NEWLAND, NC 286579659

COMBES, NINA
7013 VALLEY DRIVE
NEWLAND, NC 286579659

COMBES, WILLIE
P.O. BOX 102
BARTOW, FL 338300102

COMBINED FLUID PRODUCTS CO.
805 OAKWOOD ROAD
LAKE ZURICH, IL 60047
USA

COMBINED SALES CO
4419 S TRIPP
CHICAGO, IL 60632
USA

COMBINED SALES CO
4419 SOUTH TRIPP AVE
CHICAGO, IL 60632-4388
USA

COMBINED SALES CO
CHICAGO, IL 60632
USA

COMBINED SALES
C/O ETHONE THORAX
BRIDGEVIEW, IL 60455
USA

COMBINED SERVICES INC
4041 UNIVERSITY DRIVE
FAIRFAX, VA 22030
USA

COMBINED SERVICES, INC.
3510 LOCKHEED BLVD
ALEXANDRIA, VA 22306
USA

COMBINED SERVICES, INC.
4041 UNIVERSITY DRIVE, STE.402
FAIRFAX, VA 22030
USA

COMBS, AMY
1981 S CHARLESTON RD
JAMESTON, OH 45335

COMBS, BILLY
P.O. BOX 396
HAPPY, KY 417460396

COMBS, BYRON
5 CALLAWASSIE COURT
SIMPSONVILLE, SC 29681

COMBS, CAROLYN
131 JAMESTOWN VLG
BULAN, KY 41722

COMBS, GARY
75 BOND STREET
WESTMINSTER, MD 21157

COMBS, JOHN
131 JAMESTOWN VLG
BULAN, KY 41722

COMBS, KIRBY
341 20TH AVENUE
SAN FRANCISCO, CA 94121

COMBS, LINDA
R R 3 BOX 635D
HAZARD, KY 41701

COMBS, LISA
P O BOX 313
ATKINS, VA 24311

COMBS, MONICA
4806 RHEA RD
WICHITA FALLS, TX 76308

COMBS, PHYLLIS
PO BOX 134
THAYER, IN 46381

COMBS, RICHARD
4181 SIMMS ROAD
LAKELAND, FL 338058836

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMBS, SHANNON
4806 RHEA RD
WICHITA FALLS, TX 76308

COMBS, STEVEN
ROUTE #3
RUTLEDGE, TN 37861

COMBUSTION & POWER EQUIPMENT
9369 MEAUX
ST-LEONARD, QC  H1R 3H3
TORONTO

COMBUSTION CONTROL
1210 WEST ALEMECK DRIVE, SUITE 102
TEMPE, AZ 85282
USA

COMBUSTION ENGINEERING INC
PO BOX 556
TULSA, OK 74101
USA

COMBUSTION ENGINEERING INC.
1000 PROSPECT HILL ROAD
WINDSOR, CT 06095
USA

COMBUSTION ENGINEERING
CONNECTICUT VALLEY CLAIM SERVICE CO
P. O. BOX 950
525 BROOK STREET
ROCKY HILL, CT 06067
USA

COMBUSTION TEC INC.
PO BOX 607693
ORLANDO, FL 32860-7693
USA

COMBUSTION TEC. INC.
P.O. BOX 607786
ORLANDO, FL 32860-7786
USA

COMCAST CABLE
P O BOX 31124
TAMPA, FL 33631-3124
USA

COMCAST CABLE
PO BOX 9001016
LOUISVILLE, KY 40290-1016
USA

COMCAST CABLEVISION OF BO
1830 NW 2ND AVENUE
BOCA RATON, FL 33432
USA

COMCAST CABLEVISION
PO BOX 17096
WILMINGTON, DE 19886-7096
USA

COMCAST METROPHONE
P.O. BOX 15343
WILMINGTON, DE 19886-5343
USA

COMCAST METROPHONE
PO BOX 7278
PHILADELPHIA, PA 19101-7278
USA

COMDATA CORP
PO BOX 900
BRENTWOOD, TN 37024
USA

COMDATA NETWORK INC.
5301 MARYLAND WAY
BRENTWOOD, TN 37027

COMDATA NETWORK INC.
5301 MARYLAND WAY
BRENTWOOD, TN 37027
USA

COMDATA TRANSCEIVER
P O BOX 548
BRENTWOOD, TN 37024
USA

COMDATA TRANSPORTATION SVCS
P O BOX 100647
ATLANTA, GA 30384-0647
USA

COMDATA, INC
PO BOX 24040
ELKRIDGE, MD 21227
USA

COMDATA/SAUNDERS
PO BOX 102313
ATLANTA, GA 30368-0313
USA

COMDEL
11 KONDELIN ROAD
GLOUCESTER, MA 01930
USA

COMDEV ATLANTIC
328 URQUHART AVE
MONCTONNEWBRUNSWICK, NB  E1C 9N1
TORONTO

COMDEV LTD
155 SHELDON DRIVE
CAMBRIDGE ONTARIO, ON  N1R 7H6
TORONTO

COMDISCO DISASTER RECOVERY SERVICES
P O BOX 91753
CHICAGO, IL 60693
USA

COMEAU, GARY
34 CHESTNUT ST
MELROSE, MA 02176

COMEAU, ROBERT
WALTHAM STUDIOS B4  144 MOODY ST
WALTHAM, MA 02154

COMEAUX, ERVIN
609 BAILEY STREET
RAYNE, LA 705783603

COMEAUX, GLEN
37164 HEATH ROAD
PRAIRIEVILLE, LA 70769

COMEAUX, JOHN
RT. 3 BOX 599T
EUNICE, LA 70535

COMEAUX, JOSEPH
208 JUSTIN ST
LAFAYETTE, LA 70501

COMEAUX, JR., DONALD
1336 MITCHELL STREET
LAKE CHARLES, LA 70607

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COMEAUX, MONA
P.O. BOX 1958
CROWLEY, LA  70527

COMEAUX, REBECCA
104 WALLACE DR
LAFAYETTE, LA  70501

COMEAUX, STEPHEN
101 MAIN STREET
JONESVILLE, LA  71343

COMED
BILL PAYMENT CENTER
CHICAGO, IL  60668-0001
USA

COMED
PO BOX 784
CHICAGO, IL  60690
USA

COMER, DANA
1194 HOLLY SPRNGS RD
LYMAN, SC  29365

COMER, JANET
823 EAGLE'S NEST
JACKSON, MS  39212

COMFORD, RICHARD
1414 LAKE AV., APT. #306
METAIRIE, LA  70005

COMFORT SUITES
14402 LAUREL PLACE
LAUREL, MD  20707
USA

COMLEY, ERIC
65 RIVERSIDE PLACE 3
MEDFORD MA, MA  02155

COMM OF MASSACHUSETTS
P O BOX 4062
BOSTON, MA  02211
USA

COMEAUX, PAULA
326 GUILBEAU RD.
LAFAYETTE, LA  70506

COMEAUX, RICHARD
113 PLAUCHE DR. LOT 33
CARENCRO, LA  70520

COMEAUX, WADE
1602 EAST B NORTH
RAYNE, LA  70578

COMED
P.O. BOX 805376
CHICAGO, IL  60680-5376
US

COMEFORO, NICOLLE
65 HIGHLAND AVENUE
BRIDGEWATER, NJ  08807

COMER, DEBORAH
2465 PALISADES AVE
RIVERSIDE, NY  10463

COMERCEN S.A.
DIAGONAL 34B # 14-16 SOACHA
CUDINAMARCA,
COLOMBIA

COMFORT INN
1275 RTE. 1S
WOODBRIDGE, NJ  07095
USA

COMFORT, G
17210 128 TRAIL N
JUPITER, FL  33478

COM-LINK PROFESSIONAL SERVICES
P.O. BOX 4161
LAKE CHARLES, LA  70606
USA

COMM/AIR MECHANICAL SERVICES
MSC 06002
PO BOX 7698
SAN FRANCISCO, CA  94120
US

COMEAUX, RAYMOND
2486 RIVERSIDE RD
JENNINGS, LA  70546

COMEAUX, SCOTT
1803 NEDERLAND AVE
NEDERLAND, TX  77627

COMEAX FURNITURE RENOVATION
6701 I-10 SERVICE ROAD E.
NEW ORLEANS, LA  70126
USA

COMED
P.O.BOX 784
CHICAGO, IL  60690-0784
USA

COMER, CURTIS
P.O. BOX 20534
SUN VALLEY, NV  89433

COMER, ELISA
8104 WEBB RD #701
RIVERDALE, GA  30274

COMET EQUIPMENT CORP
1341 NW 13 AVENUE
POMPANO BEACH, FL  33069
USA

COMFORT INN
2550 LANDMEIER
ELK GROVE, IL  60007
USA

COMIS, LOUIS
76 COLBURN ROAD
READING, MA  01867

COMM EDISON
ADDISON AVE & CA AVE.
CHICAGO, IL  60607
USA

COMMAIR MECHANICAL SERVICES
1266 14TH STREET
OAKLAND, CA  94607
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COMMAIR MECHANICAL SERVICES
PO BOX 61000
SAN FRANCISCO, CA  94161
USA

COMMAND CORP
P O BOX 956099
DULUTH, GA  30136-5598
USA

COMMANDER
CODE 0561
ACCTS PAYABLE BLDG 2701
300 HIGHWAY 361
CRANE, IN  47522-5555
USA

COMMANDER
NAVSPECWARDEVGRU
1636 REGULUS AVENUE
VIRGINIA BEACH, VA  23461
USA

COMMANDER, JOE
2012 N GOLDER
ODESSA, TX  79761

COMMANDER, JOHN
P. O. BOX 69011
ODESSA, TX  79769

COMMANDING OFFICER
NAVAL AVIATION DEPOT
PSC BOX 8021
CHERRY POINT, NC  28533
USA

COMMCORE CONSULTING GROUP
1100 17TH STREET NW  12TH FLOOR
WASHINGTON, DC  20036
USA

COMM-DISCO
5600 UNITED DR.
SMYRNA, GA  30082
USA

COMMERCE CHEMICAL COMPANY
P.O. BOX 27407
SALT LAKE CITY, UT  84127
USA

COMMERCE CLEARING HOUSE, INC.
4025 W. PETERSON AVE.
CHICAGO, IL  60646-6085
USA

COMMERCE ELECTRIC SUPPLY  (AD)
815A CENTRAL AVE
LINTHICUM, MD  21090
USA

COMMERCE PUBLICATIONS LTD
STATION HOUSE, STATION ROAD
NEWPORT PAGNELL, BU  MK16 0AG
UNK

COMMERCIAL ACOUST. PROD
1057 NO ELLIS RD
JACKSONVILLE, FL  32254
USA

COMMERCIAL APPEAL, THE
495 UNION AVE.
MEMPHIS, TN  38103
USA

COMMERCIAL BILLING SERVICE
PO BOX 2201
DECATUR, AL  35609-2201
USA

COMMERCIAL BUILDING MATERIALS
ITIC - UNIVERSITY OF MICHIGAN
ANN ARBOR, MI  48103
USA

COMMERCIAL BUILDING MATERIALS, INC.
CAMBRIDGE, MA  02140
USA

COMMERCIAL BUILDING MATERIALS, LLC
5075 CARPENTER RD
YPSILANTI, MI  48197
USA

COMMERCIAL BUILDING MATERIALS, LLC
5075 CARPENTER ROAD
YPSILANTI, MI  48197
USA

COMMERCIAL COMMUNICATIONS
4520 PARKWAY COMMERCE BLV
ORLANDO, FL  32808
USA

COMMERCIAL CONCRETE
705 E. 66TH STREET
LUBBOCK, TX  79404
USA

COMMERCIAL CONCRETE
P. O. BOX 3125
LUBBOCK, TX  79452
USA

COMMERCIAL CONCRETE
PO BOX3125
LUBBOCK, TX  79452
USA

COMMERCIAL COURIER CORP.
1308 N. PERIMETER ROAD
WEST PALM BEACH, FL  33406
USA

COMMERCIAL DEVELOPMENT ASSOCIATION
P.O. BOX 79323-0323
BALTIMORE, MD  21279-0323
USA

COMMERCIAL DRYWALL & PLASTERING
22750 N. U.S. HWY 441
MICANOPY, FL  32667
USA

COMMERCIAL DRYWALL & PLASTERING
CAMBRIDGE, MA  02140
USA

COMMERCIAL DRYWALL
22750 N. U.S. HIGHWAY 441
MICANOPY, FL  32667
USA

COMMERCIAL DRYWALL, INC.
9155 DAVENPORT STREET NE
BLAINE, MN  55449
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMMERCIAL ENGINE SERVICE
12130 RANCHO ROAD
ADELANTO, CA 92301
UNK

COMMERCIAL ENTRPRS./TEMPLE BETHAM
5050 BLACK MOUNTAIN RD
SAN DIEGO, CA 92101
USA

COMMERCIAL EQUIPMENT INC
490 HUYLER ST
SOUTH HACKENSACK, NJ 07606
USA

COMMERCIAL FASTENER & SUPPLY
CAMBRIDGE, MA 99999
USA

COMMERCIAL FASTENER & SUPPLY
P.O. BOX 81101
SPRINGFIELD, MA 01138
USA

COMMERCIAL FILTERS
1515 W SOUTH ST
LEBANON, IN 46052
USA

COMMERCIAL FILTERS
415 INDIANAPOLIS
LEBANON, IN 46052
USA

COMMERCIAL FURNITURE SERVICES INC
P O BOX 24220
HOUSTON, TX 77229-4220
USA

COMMERCIAL INSULATING GLASS CO.
1155 PORTER ROAD
SARASOTA, FL 34240
USA

COMMERCIAL INTERIOR PRODUCTS INC
6525 CUNNINGHAM, SUITE B
HOUSTON, TX 77041
USA

COMMERCIAL INTERIOR SYS I
P.O.BOX 39252
REDFORD, MI 48239
USA

COMMERCIAL INTERIOR SYSTEMS, INC.
CAMBRIDGE, MA 02140
USA

COMMERCIAL METALS CO
JAMES L AUBUCHON SR ATTORNEY
PO BOX 1046
DALLAS, TX 75221-1046
USA

COMMERCIAL METALS CO.
CHATTANOOGA, TN 37401-6187
USA

COMMERCIAL METALS CO.
P.O. BOX 6187
CHATTANOOGA, TN 37401-6187
USA

COMMERCIAL PIPE & SUPPLY CORP.
1920 ELMWOOD AVENUE
BUFFALO, NY 14207
USA

COMMERCIAL PLASTERING, INC
212 7TH STREET SOUTH
BRADENTON, FL 34208
USA

COMMERCIAL PLASTICS & SUPPLY
W142 N9050 FOUNTAIN BLVD.
MENOMONEE FALLS, WI 53051
USA

COMMERCIAL PLASTICS &
SUPPLY CORP
SOMERVILLE, MA 02143
USA

COMMERCIAL PRINTING & GRAPHICS INC
1413 BOSLEY ROAD
OWENSBORO, KY 42301
USA

COMMERCIAL PRODUCTS INC.
4201 STOUGH ROAD
CONCORD, NC 28025
USA

COMMERCIAL PRODUCTS INC.
ATTN: ACCOUNTS PAYABLE
MONROE, NC 28111
USA

COMMERCIAL PRODUCTS
PORTABLE PLANTS
ABERDEEN, NC 28315
USA

COMMERCIAL READY MIX PRODUCTS INC
ATTN: ACCOUNTS PAYABLE
COFIELD, NC 27922
USA

COMMERCIAL READY MIX PRODUCTS INC
HGIHWAY 45
COFIELD, NC 27922
USA

COMMERCIAL READY MIX PRODUCTS INC.
302 HICKS ST.
EDENTON, NC 27932
USA

COMMERCIAL READY MIX
DO NOT USE
USE 512010
DO NOT USE
AHOSKIE, NC 27910
USA

COMMERCIAL READY MIX
HAYES
AHOSKIE, NC 27910
USA

COMMERCIAL READY MIX
NC RT 94
FAIRFIELD, NC 27826
USA

COMMERCIAL READY MIX
PO BOX4699
SALEM, OR 97302
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMMERCIAL READY MIXED PRODUCTS INC
MAJOR ST
WINFALL, NC  27985
USA

COMMERCIAL REDI MIX
3225 FARAGATE AVENUE
SALEM, OR  97302
USA

COMMERCIAL REFUSE MGT LLC
PO BOX 6718
JERSEY CITY, NJ  07306
USA

COMMERCIAL ROOF DECKS OF
P.O. BOX 8664
JACKSONVILLE, FL  32239
USA

COMMERCIAL ROOFERS
3430 SOUTH VALLEY VIEW BLVD.
LAS VEGAS, NV  89102
USA

COMMERCIAL TESTING & ENGINEERING CO
P.O. BOX 641127
PITTSBURGH, PA  15264-1127
USA

COMMERCIAL TESTING & ENGINEERING
P.O. BOX 641127
PITTSBURGH, PA  15264-1127
USA

COMMERCIAL TESTING LABORATORIES
22 LIPAN STREET
DENVER, CO  80223
USA

COMMERCIAL WASTE MANAGEMANT
PO BOX 81285
ATLANTA, GA  30366
USA

COMMESSO, JOSEPH
3101 ROLLING ACRES PL
VALRICO, FL  33594

COMMET, MICHAEL
20708 THORNWOOD DR
OLYMPIA FIELDS, IL  60461

COMMISSIONER OF PATENT & TRADEMARKS
DEPOSIT ACCOUNT BRANCH BOX 16
WASHINGTON, DC  20231
USA

COMMISSIONER OF PATENTS & TRADEMARK
.
WASHINGTON, DC  20231
USA

COMMISSIONER OF PATENTS &
PO BOX 16
WASHINGTON, DC  20231
USA

COMMISSIONER OF PUBLIC WORKS
P O BOX 568
CHARLESTON, SC  29402-0568
USA

COMMISSIONER OF REVENUE SERVICES
P O BOX 5055
HARTFORD, CT  06102-5055
USA

COMMISSIONER OF TAXATION
1 GOVERNMENT CENTER SUITE 2070
TOLEDO, OH  43604
USA

COMMISSIONER OF TAXATION
1 GOVERNMENT CTR STE 2070
TOLEDO, OH  43604
USA

COMMISSIONERS OF PUBLIC WORKS
P O BOX 568
CHARLESTON, SC  29402-0568
USA

COMMITTEE FOR CITIZEN AWARENESS
601 THIRTEENTH STREET, N.W.
WASHINGTON, DC  20005
USA

COMMITTEE FOR ECONOMIC DEVELOPMENT
477 MADISON AVENUE
NEW YORK, NY  10022
USA

COMMITTEE ON STATE TAXATION
122 C STREET N.W.
WASHINGTON, DC  20001-2019
USA

COMMITTEE TO REELECT HOLTON, RAWLIN
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

COMMNET CELLULAR INC
P O BOX 78434
PHOENIX, AZ  85062-8434
USA

COMMNET CELLULAR INC.
PO BOX 78434
PHOENIX, AZ  85062-8434
USA

COMMODITIES EDITION
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

COMMON WEALTH ELECTRIC
4225 SOUTH 89TH STREET
OMAHA, NE  68127
USA

COMMONS MED.CTR.
C/O CALMAR
1212 RIVERVIEW BLVD.
GONZALES, LA  70737
USA

COMMONWEALTH ALUMINIUM CONCAST INC
MARK V KAMINSKI PRES & CEO
,
UNK

COMMONWEALTH ALUMINIUM CORP
JOHN C PETERSON ATTORNEY IN FACT
,
UNK

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMMONWEALTH BLOCK CO
BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK CO
FOX INDUSTRIAL RD
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK CO
P O BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH BLOCK
P.O.BOX 22200
LEXINGTON, KY 40522
USA

COMMONWEALTH DOOR & HARDWARE
1205 PETER CREEK RD.
ROANOKE, VA 24017
USA

COMMONWEALTH DOOR & HARDWARE
1205 PETER CREEK RD. NW
ROANOKE, VA 24017
USA

COMMONWEALTH EDISON COMPANY
1919 SWIFT DRIVE
OAK BROOK, IL 60521
USA

COMMONWEALTH EDISON
2701 N. CLYBOURN
CHICAGO, IL 60614
USA

COMMONWEALTH EDISON
PO BOX 784
CHICAGO, IL 60690
USA

COMMONWEALTH FILMS INC
223 COMMONWEALTH AVE
BOSTON, MA 02116
USA

COMMONWEALTH GAS CO  NSTAR
SERVICES
TIMOTHY N CRONIN
800 BOYLESTON ST
BOSTON, MA 02199
USA

COMMONWEALTH GAS CO
PO BOX 2000
CAMBRIDGE, MA 02239-0001
USA

COMMONWEALTH GAS COMPANY
157 CORDAVILLE RD
SOUTHBORO, MA 01772-1887
USA

COMMONWEALTH GAS
P O BOX 27648
RICHMOND, VA 23261-7648
USA

COMMONWEALTH INC.
11013 KENWOOD ROAD
CINCINNATI, OH 45242
USA

COMMONWEALTH INDUSTRIES
246 BRAMBLEBUSH RD
STOUGHTON, MA 02072
USA

COMMONWEALTH OF KENTUCKY
DEPT. OF ENV. PROTECTION
DIV OF WASTE MGMNT
FRANKFORT, KY 40601
USA

COMMONWEALTH OF KENTUCKY
DEPT. OF VEH. REG.
DIV OF MOTOR CARRIERS
P.O. BOX 2007
FRANKFORT, KY 40602
USA

COMMONWEALTH OF MASS DEPT OF
REVENU
DEPT OF REVENUE
BOSTON, MA 02204
USA

COMMONWEALTH OF MASS
DEPARTMENT OF ENVIRONMENTAL
PROTECT
BOSTON, MA 02211
USA

COMMONWEALTH OF MASSACHUSETTS
ENV P
THOMAS E REILLY CAROL IANCU
200 PORTLAND ST
OFFICE OF THE ATTORNEY GENERAL
BOSTON, MA 02114
USA

COMMONWEALTH OF MASSACHUSETTS
EXECT
ANTHONY D CORTESE SCD COMMISSIONER
ONE WINTER ST 9TH FLOOR
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
1 ASHBURTON PLACE
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
305 SOUTH STREET
JAMAICA PLAIN, MA 02130
USA

COMMONWEALTH OF MASSACHUSETTS
DEPT OF ENVIRONMENTAL PROTECTION
P O BOX 3584
BOSTON, MA 02241-3584
USA

COMMONWEALTH OF MASSACHUSETTS
MASS DEPT OF REVENUE
BOSTON, MA 02204-7039
USA

COMMONWEALTH OF MASSACHUSETTS
NANCY ELIZABETH HARPER
ONE ASHBURTON PLACE
BOSTON, MA 02108
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMMONWEALTH OF MASSACHUSETTS
ONE ASHBURTON PLACE
BOSTON, MA 02108
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 3584
BOSTON, MA 02241-3584
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 4062
BOSTON, MA 02211
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 414376
BOSTON, MA 02241-4376
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 7025
BOSTON, MA 02204
USA

COMMONWEALTH OF MASSACHUSETTS
P O BOX 9140
BOSTON, MA 02205-9140
USA

COMMONWEALTH OF MASSACHUSETTS,
THE
100 CAMBRIDGE STREET RM. 1010
BOSTON, MA 02202
USA

COMMONWEALTH OF MASSACHUSSETTS
DEPT
MR EDMOND G BENOLT DEPUTY REGIONAL
627 MAIN ST
WORCESTER, MA 01608
USA

COMMONWEALTH OF PENNSYLVANIA
LEE PARK  SUITE 6010
CONSHOHOCKEN, PA 19428
USA

COMMONWEALTH OF PUERTO RICO MUNICIP
KILOMETER 13 EAST STATE ROAD #333
,
UNK

COMMONWEALTH PROMOTION
637 TREMONT ST
BOSTON, MA 02118
USA

COMMONWEALTH SPRAGUE CAPACITOR
INC.
11 BROWN STREET
NORTH ADAMS, MA 01247
USA

COMMONWEALTH SPRING & EQUIPMENT CO
PO BOX 366208
SAN JUAN, PR 00936-6208
USA

COMMONWEALTH TANK INC
84 NEW SALEM ST
WAKEFIELD, MA 01880

COMMONWEALTH TECHNOLOGY
5875 BARCLAY DRIVE
ALEXANDRIA, VA 22315
USA

COMMONWEALTH TECHNOLOGY,INC
2526 REGENCY RD.
LEXINGTON, KY 40503-2921
USA

COMMPRESSED AIR COMPANY
2401 GARDNER ROAD
BROADVIEW, IL 60153
USA

COMM-TRONICS, INC.
120 ROESLER RD.
GLEN BURNIE, MD 21060
USA

COMM-TRONICS, INC.
GLEN BURNIE, MD 21060
USA

COMMUNICATION BRIEFINGS
PO BOX 1738
ALEXANDRIA, VA 22313-9930
USA

COMMUNICATION COIL
9601 SORENG AVENUE
SCHILLER PARK, IL 60176
USA

COMMUNICATION CONCEPTS
7000 W. OAKLAND BLVD.
SUNRISE, FL 33313
USA

COMMUNICATION CONSULTANTS INC
72 CUMMINGS POINT RD
STAMFORD, CT 06902
USA

COMMUNICATION INSTRUMENTS
1396 CHARLOTTE HIGHWAY
FAIRVIEW, NC 28730
USA

COMMUNICATION MICROWAVE
395 OAK HILL RD
MOUNTAIN TOP, PA 18707
USA

COMMUNICATION TEST DESIGN
1373 ENTERPRISE DRIVE
WEST CHESTER, PA 19380
USA

COMMUNICATIONS & ELECTRONICS INC.
P.O. BOX 5445
CHATTANOOGA, TN 37406
US

COMMUNICATIONS CABLING &
TECHNOLOGY
604 SOUTH BELL STREET
ARLINGTON, MA 22202
USA

COMMUNICATIONS COLLABORATIVE
535 BOYLSTON ST
BOSTON, MA 02116
USA

COMMUNICATIONS ENGINEERG
2001 SUTTLE AVE
CHARLOTTE, NC 28208
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMMUNICATIONS INSTRUMENTS INC
G DAN TAYLOR VP COMMUNICATIONS INST
HIGHWAY 74 EAST
PO BOX 520
FAIRVIEW, NC 28730
USA

COMMUNICATIONS INSTRUMENTS INC
JOHN J BUTLER GEN COUN CII TECHNOLO
1200 RIDGEFIELD BLVD
SUITE 200
ASHEVILLE, NC 28806
USA

COMMUNICATIONS MANAGEMENT
1750 ELM STREET 2ND FLOOR
MANCHESTER, NH 03104
USA

COMMUNICATIONS MANAGERS
1201 MT. KEMBLE AVENUE
MORRISTOWN, NJ 07960-6628
USA

COMMUNICATIONS RESOURCES, INC.
P. O. BOX 22145
CHATTANOOGA, TN 37422
USA

COMMUNICATIONS SERVICES-AIKEN
3340 COMMERCE DR.
AUGUSTA, GA 30909
USA

COMMUNISPOND INC.
300 PARK AVENUE
NEW YORK, NY 10022
USA

COMMUNITY COFFEE COMPANY
720 E. PRIEN LAKE RD.
LAKE CHARLES, LA 70601
USA

COMMUNITY COFFEE COMPANY
LAKE CHARLES, LA 70601
USA

COMMUNITY COFFEE
P.O. BOX 60141
NEW ORLEANS, LA 70160-0141
US

COMMUNITY COLLEGE OF BALT. COUNTY
800 S ROLLING RD, BLDG.V-CONT.EDUC.
BALTIMORE, MD 21228-5317
US

COMMUNITY COLLEGE
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

COMMUNITY COLLEGES OF BALTIMORE CO.
800 SOUTH ROLLING ROAD
CATONSVILLE, MD 21228
USA

COMMUNITY COLLEGES OF BALTIMORE CO.
CATONSVILLE, MD 21228
USA

COMMUNITY DISTRIBUTORS
251 INDUSTRIAL PARKWAY
SOMERVILLE, NJ 08876

COMMUNITY HEALTH PLAN
GROUP M0856
ALBANY, NY 12201-2022
USA

COMMUNITY HOSPICE OF SCHENECTADY
1411 UNION ST
SCHENECTADY, NY 12308
USA

COMMUNITY HOSPITAL
13540 BLACKIE ROAD
CASTROVILLE, CA 95012
USA

COMMUNITY HOSPITAL
7150 CLEARVISTA DRIVE
INDIANAPOLIS, IN 46250
USA

COMMUNITY HOSPITAL
901 MC CARTHER BLVD.
MUNSTER, IN 46321
USA

COMMUNITY MEDICAL CARE INC
P O BOX 934
SCRANTON, PA 18501-0934
USA

COMMUNITY MEDICAL PLAZA
SAN BERNARDINO, CA 92401
USA

COMMUNITY MEMORIAL HOSPITAL
C/O WILKIN INSULATION
MENOMONEE FALLS, WI 53051
USA

COMMUNITY MEMORIAL HOSPITAL
ROUTE 37 AND HOSPITAL DRIVE
TOMS RIVER, NJ 08753
USA

COMMUNITY MUTUAL INSURANCE
IRWIN SIMPSON ROAD
CINCINNATI, OH 45200
USA

COMMUNITY NEWSDEALERS INC
P O BOX 15621
WORCESTER, MA 01615-0621
USA

COMMUNITY NEWSDEALERS INC.
P.O. BOX 14
BOSTON, MA 02297-0014
USA

COMMUNITY NEWSPAPER CO.
P O BOX 15615
WORCESTER, MA 01615-0615
USA

COMMUNITY NEWSPAPER CO.
PO BOX 15815
WOBURN, MA 01815-0615
USA

COMMUNITY NEWSPAPER COMPANY
PO BOX 4110
BOSTON, MA 02211
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMMUNITY NEWSPAPER COMPANY
PO BOX 9191
CONCORD, MA 01742
USA

COMMUNITY OF CURTIS BAY ASSC.
1615 POPLAND ST.
CURTIS BAY, MD 21226
USA

COMMUNITY R/M OF PITTSFIELD
RR 3, BOX 3163
PITTSFIELD, IL 62363
USA

COMMUNITY READY MIX
710 BROOKLYN STREET
JACKSONVILLE, IL 62650
USA

COMMUNITY READY MIX
RTE. 125 1 E
BEARDSTOWN, IL 62618
USA

COMMUNITY REDEVELOPMENT AGENCY
34 ROYAL PALM PLAZA
BOCA RATON, FL 33432
USA

COMMUNITY WORKS
25 WEST STREET
BOSTON, MA 02111
USA

COMNET CELLULAR INC
PO BOX 78434
PHOENIX, AZ 85062-8434
USA

COMNET COMMUNICATIONS
3172 PEMBROKE ROAD
HALLANDALE, FL 33009
USA

COMNET CONSTRUCTION SERVICES
300 W. RICHIE ROAD ATTN RON PORTER
HOUSTON, TX 77090
USA

COMP U SERVE
ROUTE 270 & TUTTLE CREEK ROAD
COLUMBUS, OH 43215
USA

COMP USA INC.
P.O. BOX 200670
DALLAS, TX 75320-0670
USA

COMP USA
6625 GOVERNOR RITCHIE HWY.
GLEN BURNIE, MD 21061
USA

COMP, ETHEL
9225 BROCKHAM WAY
ALPHARETTA, GA 30202

COMPACT INDUSTRIES
3945 OHIO AVENUE
SAINT CHARLES, IL 60174
USA

COMPACT INDUSTRIES
PURCHASING DEPT.
420 38TH. AVENUE
SAINT CHARLES, IL 60174
USA

COMPAGNO, ALLEN
1235 PARK AVENUE
NEW YORK, NY 10128

COMP-AIR & EQUIPMENT INC.
P.O. BOX 6312
CHARLOTTE, NC 28207-0001
US

COMP-AIR
2025 THRIFT RD
CHARLOTTE, NC 28208
USA

COMPANIA PINTUCO S.A.
CALLE 29# 43A-58
MEDELLIN,
COLOMBIA

COMPANY, THE
5614 W MEXICO AVENUE
LAKEWOOD, CO 80232
USA

COMPAQ COMPUTER CORP
BILL MOORE
20555 SH 249 MC 110701
HOUSTON, TX 77070-2698
USA

COMPAQ COMPUTER CORP
LEE MANNING ENV PROJECT MANAGER
20555 SH 249 MC 110411
HOUSTON, TX 77070-2698
USA

COMPAQ COMPUTER CORP
LEE MANNING
20555 SH 249 MC 110411
HOUSTON, TX 77070
USA

COMPAQ COMPUTER CORPORATION
20555 SH 249
MAIL CODE 110411
HOUSTON, TX 77070-2698

COMPAQ
P O BOX 100500
ATLANTA, GA 30384-0500
USA

COMPAQ
P.O. BOX 402529
ATLANTA, GA 30384-2529

COMPAQ, COMPAQ LLC, DIGITAL OR TAND
P.O. BOX 100500
ATLANTA, GA 30384-0500
USA

COMPASS GROUP
.
BOCA RATON, FL 33486
USA

COMPASS INDUSTRIAL INC/ FEDOR
PO BOX603630
CLEVELAND, OH 44103
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMPASS INDUSTRIAL WAREHOUSE
4832 PAYNE AVENUE
CLEVELAND, OH 44103
USA

COMPASS INDUSTRIAL
4832 PAYNE AVE.
CLEVELAND, OH 44103
USA

COMPASS INDUSTRIAL, INC.
CAMBRIDGE, MA 02140
USA

COMPASS MANAGEMENT & LEASING
5900 N ANDREWS AVE SUITE 627
FORT LAUDERDALE, FL 33309
USA

COMPASS WIRE CLOTH
629 CUTLER AVE.
WESTVILLE, NJ 08093
US

COMPCARE BLUE
225 SOUTH EXECUTIVE DR
BROOKFIELD, WI 53005
USA

COMPDATA SURVEYS
1713 EAST 123RD ST
OLATHE, KS 66061
US

COMPDATA SURVEYS
1713 EAST 123RD ST
OLATHE, KS 66061
USA

COMPEAN, MANUEL
2200 PECAN BLVD
66
MCALLEN, TX 78501

COMPEAN, ROBERTO
RT. 1 BOX 4035
SAN JUAN, TX 78589

COMPED SOLUTIONS
P O BOX 419107
KANSAS CITY, MO 64141-6107
USA

COMPEL CORP. COMM.
5627 STONERIDGE SUITE 317
PLEASANTON, CA 94588
USA

COMPENSATION CONSULTANTS INC
P.O. BOX 7151
DUBLIN, OH 43017
US

COMPENSATION CONSULTANTS
P O BOX 7151
DUBLIN, OH 43017
USA

COMPETITION CONSTRUCTION
4350 TOWN PLAZA, STE 202
HOUSTON, TX 77045
USA

COMPETITION CONSTRUCTION
4350 TOWN PLAZA, STE. 202
HOUSTON, TX 77045
USA

COMPETITIVE MEDIA REPORTING
P.O. BOX 41008
NEWARK, NJ 07101-8007
USA

COMPETITIVE PIPING SYSTEMS, INC.
141 W. JACKSON BLVD.
CHICAGO, IL 60604
USA

COMPETITIVE PIPING SYSTEMS,INC.
141 W JACKSON BLVD, SUITE 1530
CHICAGO, IL 60604
USA

COMPHER SR, KEITH
1895 ALDERNEY COURT
SEVERN, MD 21144

COMPLETE AIRFILTER
3170 DRAPER DRIVE
FAIRFAX, VA 22031
USA

COMPLETE BUS SYSTEMS, INC
PO BOX 105819
ATLANTA, GA 30348-5819
USA

COMPLETE BUSINESS SYSTEMS INC.
P.O. BOX 41601
PHILADELPHIA, PA 19101-1601
USA

COMPLETE CABLE COMPANY
119 N.W. 43RD ST.
BOCA RATON, FL 33431
USA

COMPLETE CLEANING SERVICES
7675 MAYWOOD DR
PLEASANTON, CA 94588
USA

COMPLETE DECON INC
6730 W BASELINE RD
LAVEEN, AZ 85339
USA

COMPLETE DECON INC.
EL DORADO HIGH SCHOOL
LAS VEGAS, NV 89100
USA

COMPLETE DECON
6730 W. BASELINE RD.
LAVEEN, AZ 85339
USA

COMPLETE DECON
TUCSON MEDICAL CENTER
TUCSON, AZ 85701
USA

COMPLETE ENVIRONMENTAL PRODUCTS
14353 GANNET AVE.
LA MIRADA, CA 90638
USA

COMPLETE ENVIRONMENTAL PRODUCTS
8910 LAWNDALE #E
HOUSTON, TX 77012
USA

COMPLETE HYDRAULIC WORKS, INC
140 GREENWOOD AVE.
MIDLAND PARK, NJ 07432
USA

COMPLETE OFFICE SUPPORT INC.
4585 BETELNUT ST
BOCA RATON, FL 33428
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMPLETE PACKAGING, INC.
1380 WELSH ROAD
MONTGOMERYVILLE, PA 18936
USA

COMPLETE PACKAGING, INC.
PO BOX 337
MONTGOMERYVILLE, PA 18936
USA

COMPLETE PLASTERING
15 N. 3RD STREET
ALHAMBRA, CA 91802
USA

COMPLETE PUMP SERVICE CO., INC
461 SO. IRMEN
ADDISON, IL 60101
USA

COMPLETE SYSTEMS SOLUTIONS INC
6167 JARVIS AVE, #357
NEWARK, CA 94560
USA

COMPLIANCE SOLUTIONS OCCUPATIONAL
10515 EAST 40TH AVE.,SUITE 116
DENVER, CO 80239-3264
USA

COMPLIENT
27070 MILES RD.
SOLON, OH 44139
USA

COMPONENT ASSEMBLY
ATTN: OTAVIO
43RD ST
BETWEEN 7TH&8TH AVE
NEW YORK, NY 10001
USA

COMPONENT INTERTECHNOLOGIES
2426 PERRY HIGHWAY
HADLEY, PA 16130
USA

COMPONENT SALES & SERVICE INC
PO BOX 11009
HOUSTON, TX 77293-1009
USA

COMPONENT SOFTWARE INC
179 SIDNEY ST
CAMBRIDGE, MA 02139
USA

COMPONENT SPRAY FIREPROOFING INC
260 SALEM ST
MEDFORD, MA 02155
USA

COMPONENT SPRAY FIREPROOFING INC.
217 PARK STREET
MEDFORD, MA 02155
USA

COMPOSITECH
P.O. BOX 2673
PEARLAND, TX 77588-2673
US

COMPOSITECH
PO BOX 2673
PEARLAND, TX 77581
USA

COMPOSITES ATLANTIC IND
301 NORTH STREET
CALAIS, ME 04619
USA

COMPOSITES ATLANTIC IND
LUNENBURG
NOVA SCOTIA, NS Z9Z 9Z9
TORONTO

COMPOSITES HORIZONS INC
1471 INDUSTRIAL PARK
COVINA, CA 91722
USA

COMPRADOR CORP.
350 N. OLD WOODWARD AVE.
BIRMINGHAM, MI 48009
USA

COMPREHENSIVE CANCER CENTER
C/O DAVENPORT INSULATION
BALTIMORE, MD 21203
USA

COMPREHENSIVE HEALTH CARE
5671 PEACHTREE DUNWOODY ROAD
ATLANTA, GA 30342
USA

COMPREHENSIVE LOSS MANAGEMENT INC
15800 32ND AVE N
MINNEAPOLIS, MN 55447
USA

COMPREHENSIVE LOSS MANAGEMENT
15800 32ND AVE SUITE 106
MINNEAPOLIS, MN 55447
USA

COMPRESSED AIR PRODUCTS
PO BOX 2245
PEACHTREE CITY, GA 30269
USA

COMPRESSED AIR SERVICE CO, THE
2401 GARDNER ROAD
BROADVIEW, IL 60155
USA

COMPRESSED AIR SERVICES
PO BOX 9061
GREENVILLE, SC 29604
USA

COMPRESSED AIR SERVICES, INC.
PO BOX 9061
GREENVILLE, SC 29604
USA

COMPRESSED AVIATION GASES
491A WASHINGTON AVE
CARLSTADT, NJ 07072
USA

COMPRESSED GAS ASSOCIATION
1725 JEFFERSON DAVIS HIGHWAY
SUITE 1004
ARLINGTON, VA 22202

COMPRESSOR CONTROLS CORP.
11359 AURORA AVE.
DES MOINES, IA 50322
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMPRESSOR ENGINEERING
625 DISTRICT DRIVE
ITASCA, IL 60143
USA

COMPRESSOR MAINTENANCE CO INC
2667 OLD TANEYTOWN RD
WESTMINSTER, MD 21158
USA

COMPRESSOR MAINTENANCE CO.
5222 FRETER ROAD
SYKESVILLE, MD 21784
USA

COMPRESSOR MAINTENANCE CO. INC
2667 OLD TANEYTOWN RD.
WESTMINISTER, MD 21158
USA

COMPRESSOR MAINTENANCE CO., INC.
2667 OLD TANEYTOWN RD.
WESTMINSTER, MD 21158
US

COMPRESSOR PUMP & SERVICE INC
3333 WEST 2400 SOUTH
SALT LAKE CITY, UT 84119
US

COMPRESSOR SERVICE CO
601 WEST 24TH STREET
CHARLOTTE, NC 28206
USA

COMPRO PAINTING & DECORATING
2240 CRESCENT LANE
AURORA, IL 60504

COMPRO PAINTING & DECORATING
2240 CRESCENT LANE
AURORA, IL 60504
USA

COMPTE D'HONORAIRES DE CLAUDE
997 JEANNE LEBER
SAINTE-FOY QUEBEC, QC G1W 4G7
TORONTO

COMPTON LUMBER CO.
3847 1ST AVE. SOUTH
SEATTLE, WA 98134
USA

COMPTON LUMBER CO.
PO BOX84972
SEATTLE, WA 98124-6272
USA

COMPTON PLUMBING
7606 PRINCE ST.
SPARTANBURG, SC 29303
USA

COMPTON PRINZBACK PROD.
PO BOX625
BLUEFIELD, WV 24701
USA

COMPTON SALES & SERVICE CO
21600 STATE HIGHWAY 79
PINSON, AL 35126
USA

COMPTON, CLIFF
34 GARDEN PARK
BRAINTREE, MA 02184
USA

COMPTON, CRAWFORD
1370 BEAUMONT DR
KENNESAW, GA 30144

COMPTON, DICKY
120 PUTMAN STREET
SIMPSONVILLE, SC 29681

COMPTON, EUGENE
PO BOX 8452
FREDERICKSBURG, VA 22404

COMPTON, HILDRED
5690 REIDVILLE ROAD
MOORE, SC 29369

COMPTON, J
1503 ENNIS
PLAINVIEW, TX 79072

COMPTON, JUNIOR
528 SOUTH POPLAR
KERMIT, TX 79745

COMPTON, KERRY
4319 MANDEVILLE ST.
NEW ORLEANS, LA 70122

COMPTON, LANDRUM
6296 HWY 56
PAULINE, SC 29374

COMPTON, MARY
3330 S ELLIOT ST
ENGLEWOOD, CO 80110

COMPTON, STEPHEN
107 BRIAN DRIVE
SPARTANBURG, SC 29307

COMPTON, WILLIAM
430 BUNCOMBE ROAD
ENOREE, SC 293359553

COMPTON, WILLIE
3601 WEST 7TH STREET
PINE BLUFF, AR 71603

COMPTROLLER OF PUBLIC ACCOUNTS
111 WEST 6TH STREET
AUSTIN, TX 78711-3528
USA

COMPTROLLER OF THE CURRENCY
1114 AVE OF THE AMERICAS
NEW YORK, NY 10020
USA

COMPTROLLER OF THE TREASURY
REVENUE ADMINISTRATION DIV.
ANNAPOLIS, MD 21401
USA

COMPTROLLER OF THE TREASURY
REVENUE ADMINISTRATION DIVISION
ANNAPOLIS, MD 21411-0001
USA

COMPTROLLER OFFICE
NAVAL AIR WARFARE CENTER AD
47110 LILJENCRANTZ RD. UNIT 7
PATUXENT RIVER, MD 20670-1545
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COMPTROLLER
PEARL HARBOR NAVAL SHIPYARD
SUITE 124
401 AVENUE EAST
PEARL HARBOR, HI 96860
USA

COMPUCHEM LABORATORIES INC
P O BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES INC
PO BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES
1904 ALEXANDER DR
RESEARCH TRIANGLE PARK, NC 27709
USA

COMPUCHEM LABORATORIES, INC.
P.O. BOX 65891
CHARLOTTE, NC 28265-0891
USA

COMPUCHEM LABORATORIES, INC
PO BOX 752110
MEMPHIS, TN 38175-2110
USA

COMPUCOM SYSTEMS INC
PO BOX 891924
DALLAS, TX 75389
USA

COMPUCOM SYSTEMS
7171 FOREST LANE
DALLAS, TX 75230
USA

COMPUCOM
4 CALIFORNIA, 3RD FLOOR
NATICK, MA 01701
USA

COMPUCOM
P O BOX 840291
DALLAS, TX 75284-0291
USA

COMPUCOM
P.O. BOX 840291
DALLAS, TX 75284-0291
USA

COMPUCOM
P.O. BOX 8500-50970
PHILADELPHIA, PA 19178-8500
USA

COMPUCOM
PO BOX 8500-50970
PHILADELPHIA, PA 19178-8500
USA

COMPUFAB
4907 WEST WATERS AVENUE
TAMPA, FL 33634
USA

COMPULIT, INCORPORATED
200 ALTA DALE, SE
ADA, MI 49301
USA

COMPUMACHINE
645 MAIN STREET
WILMINGTON, MA 01887
US

COMPUMASTER
P O BOX 2973
MISSION, KS 66201-1373
USA

COMPUMASTER
P.O. BOX 804441
KANSAS CITY, MO 64180
USA

COMPUNETICS
700 SECO ROAD
MONROEVILLE, PA 15146
USA

COMPUSA DIRECT
PO BOX 3008
BOSTON, MA 02241-3008
USA

COMPUSA INC
P O BOX 200670
DALLAS, TX 75320-0670
USA

COMPUSA PC'S COMPLEAT INC.
P.O. BOX 3008
BOSTON, MA 02241-3000
USA

COMPUSA, INC.
P.O. BOX 98344
CHICAGO, IL 60693
USA

COMPUSERVE INC
DEPT L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE INC.
DEPT. L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE INCORPORATED
DEPT L-742
COLUMBUS, OH 43268-0742
USA

COMPUSERVE
4300 TULLER ROAD
DUBLIN, OH 43017
USA

COMPUSERVE
5000 ARLINGTON CENTER BLVD
COLUMBUS, OH 43220
USA

COMPUSERVE
DEPT L-390
COLUMBUS, OH 43260
USA

COMPUSTAR
565 MOODY STREET
WALTHAM, MA 02154
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COMPUTA MIX
163 S. BROADVIEW
GREENBRIER, AR 72058
USA

COMPUTA MIX
HWY 65
GREENBRIER, AR 72058
USA

COMPUTA-MIX
163 SO BROADVIEW
GREENBRIER, AR 72058
USA

COMPUTATIONAL SYSTEM, INC.
835 INNOVATION DR.
KNOXVILLE, TN 37932
USA

COMPUTATIONAL SYSTEMS, INC.
P.O. BOX 73121
CHICAGO, IL 60673-7121
USA

COMPUTECH INTERNATIONAL INC.
10316 E CRESTRIDGE LANE
ENGLEWOOD, CO 80111
USA

COMPUTER ASSOC INTERNATIONAL INC
PITTSBURGH, PA 15251-6355
USA

COMPUTER ASSOC INTERNATIONAL INC
PO BOX 360355
PITTSBURGH, PA 15251-6355
USA

COMPUTER ASSOCIATES DAY CARE
NORTH LIE SERVICE ROAD
ISLANDIA, NY 11722
USA

COMPUTER ASSOCIATES INTERNATIONAL
PO BOX 120001
DALLAS, TX 75312-0730
USA

COMPUTER ASSOCIATES INT'L
P.O. BOX 120001
DALLAS, TX 75312-0730
USA

COMPUTER ASSOCIATES
NOTH LIE SERVICE ROAD
ISLANDIA, NY 11722
USA

COMPUTER ASSOCIATES
ONE COMPUTER ASSOCIATES PLAZA
ISLANDIA, NY 11788-7011
USA

COMPUTER ASSOCIATES
P O BOX 360355
PITTSBURGH, PA 15251-6355
USA

COMPUTER BOOK DIRECT
6550 EAST 30TH ST.
INDIANAPOLIS, IN 46219-1194
USA

COMPUTER CARE & REPAIR
13700 ALTON PARKWAY #154
IRVINE, CA 92618
US

COMPUTER CARE CENTER
P O BOX 51473
TOA BAJA, PR 00950-1473
USA

COMPUTER CAREER CONNECTIONS
324 S E 10TH ST #104
DANIA, FL 33004
USA

COMPUTER CAREER CONNECTIONS
3810 COCOPLUM CIRCLE
COCONUT CREEK, FL 33063
USA

COMPUTER CHALLENGE INC
14436 JOHN HUMPHREY DRIVE
ORLAND PARK, IL 60462
USA

COMPUTER CITY
PO BOX 910685
DALLAS, TX 75391-0685
USA

COMPUTER CLASSROOM, INC, THE
437 S. YELLOWSTONE DRIVE
MADISON, WI 53719
USA

COMPUTER COACH INC.
20423 STATE RD. 7 #F-17
BOCA RATON, FL 33498
USA

COMPUTER COMPONENT REPAIR SERVICE
16135 NEW AVENUE UNIT 11
LEMONT, IL 60439
USA

COMPUTER CONTROL SYSTEMS
14 MANNING AVE
SUITE 308
LEOMINSTER, MA 01453
USA

COMPUTER COOL A/C CORP.
21-10 GROVE STREET
RIDGEWOOD, NY 11385
USA

COMPUTER DISCOUNT WAREHOUSE
CONTINENTAL EXECUTIVE PARKWAY
200 N. MILWAUKEE AVE
VERNON HILLS, IL 60061
USA

COMPUTER EXPRESS INC.
P.O. BOX 308
WAKEFIELD, MA 01880
USA

COMPUTER GRAPHICS GROUP
111 N. CHARLES ST., STE. 200
BALTIMORE, MD 21201
USA

COMPUTER GUY, THE
P O BOX 30202
PALM BEACH GARDENS, FL 33420
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COMPUTER HORIZONS CORP
P O BOX 10657
NEWARK, NJ  07193-0657
USA

COMPUTER JAM
1611 SAN PABLO AVE, SUITE 10C
BERKELEY, CA  94702
USA

COMPUTER LAND TRAINING
1175 MITCHELL BRIDGE ROAD
ATHENS, GA  30606
USA

COMPUTER LANGUAGE RESEARCH INC
33317 TREASURY CENTER
CHICAGO, IL  60694-3300
USA

COMPUTER LANGUAGE RESEARCH
P O BOX 200192
DALLAS, TX  75320-0192
USA

COMPUTER LANGUAGE RESEARCH/RIA
33317 TREASURY CENTER
CHICAGO, IL  60694-3300
USA

COMPUTER LIBRARY
ONE PARK AVENUE-5TH FL
NEW YORK, NY  10016
USA

COMPUTER MANAGEMENT SCIENCES
8133 BAYMEADOWS WAY
JACKSONVILLE, FL  32256-8128
USA

COMPUTER MARKETPLACE
885 MAIN STREET
TEWKSBURY, MA  01876
USA

COMPUTER MASTERS
117 COMMERCIAL BLVD.
MARTINEZ, GA  30907
USA

COMPUTER MGMT SCIENCES INC
2740 BERT ADAMS RD  SUITE 100
ATLANTA, GA  30339
USA

COMPUTER MOVERS INC
1096 PECTEN COURT
MILPITAS, CA  95035
USA

COMPUTER PACKAGES  INC
414 HUNGERFORD DRIVE
THIRD FLOOR
ROCKVILLE, MD  20850
USA

COMPUTER PACKAGES INC
414 HUNGERFORD DRIVE 3RD FLOOR
ROCKVILLE, MD  20850
USA

COMPUTER PACKAGES, INC.
414 HUNGERFORD DR., THIRD FLOOR
ROCKVILLE, MD  20850
USA

COMPUTER PATENT ANNUITIES
225 REINEKERS LANE
ALEXANDRIA, VA  22314
USA

COMPUTER PATENT ANNUITIES
225 REINEKERS LANE
ALEXANDRIA, VA  22314

COMPUTER PATENT
225 REINEKERS LANE
SUITE 400
ALEXANDRIA, VA  22314
USA

COMPUTER PRODUCTS INC.
P.O. BOX 23849
FORT LAUDERDALE, FL  33307
USA

COMPUTER PRODUCTS OF BOSTON
7 ELKINS STREET
SOUTH BOSTON, MA  02127
USA

COMPUTER PRODUCTS, INC.
765 HAYWOOD RD.
GREENVILLE, SC  29607
USA

COMPUTER PROFESSIONALS IN
P O BOX 277812
ATLANTA, GA  30384-7812
USA

COMPUTER PROS INC.
2096 GAITHER ROAD SUITE 160
ROCKVILLE, MD  20850
USA

COMPUTER PS INC
P.O. BOX 510127
PUNTA GORDA, FL  33951
USA

COMPUTER QUEST INT'L
8362 PINES BLVD. #342
PEMBROKE PINES, FL  33024
USA

COMPUTER RENTAL CORP OF AMER
9815 WEST FOSTER
SCHILLER PARK, IL  60176
USA

COMPUTER REPORTING SERVICE
16 EAST MAIN STREET
ROCHESTER, NY  14614
USA

COMPUTER SAVVY, INC.
2382 W OAKLAND PARK BLVD
FORT LAUDERDALE, FL  33311
USA

COMPUTER SERVICE & SUPPORT OF
745 US HWY 1, STE 203
NORTH PALM BEACH, FL  33408
USA

COMPUTER SERVICE EXPRESS
833 NICOLET AVE SUITE B
WINTER PARK, FL  32789
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COMPUTER SERVICES & SUPPORT INC
P O BOX 195324
SAN JUAN, PR  00919-5324
USA

COMPUTER SHOPPER
P.O. BOX 52565
BOULDER, CO  80321-2565
USA

COMPUTER SHOWCASE
5555 OAKBROOK PARKWAY
NORCROSS, GA  30093
USA

COMPUTER SUPPORT SALES &
3001 GREENE STREET
HOLLYWOOD, FL  33020
USA

COMPUTER SYSTEM PRODUCTS, INC.
14305 N. 21ST. AVENUE
PLYMOUTH, MN  55447
USA

COMPUTER TASK GROUP
800 DELAWARE AVE.
BUFFALO, NY  14209
USA

COMPUTER TASK GROUP
CHARLOTTE, NC  28260
USA

COMPUTER TASK GROUP
P.O. BOX 60073
CHARLOTTE, NC  28260
USA

COMPUTER TECHNOLOGY CORP.
P O BOX 710787
CINCINNATI, OH  45271-0787
USA

COMPUTER TUTOR SERVICES
565 S MASON RD  #343
KATY, TX  77450-2436
USA

COMPUTER-ED, INC
100 SYLVAN ROAD
WOBURN, MA  01801
USA

COMPUTERLAND OF GREENWOOD
P.O. BOX 905637
CHARLOTTE, NC  28290-5637
USA

COMPUTERLAND
3260 TILLMAN DR.  SUITE 110
BENSALEM, PA  19020-2032
USA

COMPUTERS AT WORK
140 LITTLETON ROAD
PARSIPPANY, NJ  07054
USA

COMPUTERS PLUS
104 SUN BOULEVARD
EASLEY, SC  29642
USA

COMPUTERWORLD
P.O. BOX 2044
MARION, OH  43306-4144
USA

COMPUTERWORLD
PO BOX 2042
MARION, OH  43301
USA

COMPUTERWORLD
PO BOX 2044
MARION, OH  43306-4144
USA

COMPUTING DEVICES INTERNATIONAL
3101 EAST 80TH STREET
BLOOMINGTON, MN  55425
USA

COMPUTING TECHNOLOGIES INC
P O BOX 3248
MERRIFIELD, VA  22116-3248
USA

COMPUTRON TECHNOLOGIES
301 ROUTE 17 NORTH
RUTHERFORD, NJ  07070
USA

COMPUWORKS
233 ALBION STREET
WAKEFIELD, MA  01880
USA

COMPUWORKS
83 JOHN CARVER  RD.
READING, MA  01867
USA

COMQUEST LLC
5726 MARLIN ROAD, SUITE 516
CHATTANOOGA, TN  37411
USA

COMSAT C/O ASBESTOS SPECIALIST INC
22300 COMSAT DRIVE
CLARKSBURG, MD  20871
USA

COMSAT RSI
1501 MORAN ROAD
STERLING, VA  20166
USA

COMSAT/RSI UNIVERSAL ANTENNAS
900 ALPAH DRIVE, SUITE 410
RICHARDSON, TX  75081
USA

COMSAT/RSI UNIVERSAL ANTENNAS
900 ALPHA DRIVE, SUITE 410
RICHARDSON, TX  75081
USA

COMSAT/RSI UNIVERSAL
ANTENNAS
RICHARDSON, TX  75081
USA

COMSERV COMPANY CORPORATION
204 WEST CUMMINGS PARK S-29
WOBURN, MA  01801
USA

COMSOURCE
P O BOX 81018
LAS VEGAS, NV  89180
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COMSTOCK TIRE INC
WILSON WA PRES
2413 S PARK ST
MADISON, WI 53713
USA

COMSTOCK, ARLENE
3138 BRISTLE BRANCH
SPARKS, NV 89431

COMSTOCK, JEFFREY
4434 CEDAR PASS
CORPUS CHRISTI, TX 78413

COMSYS
P.O. BOX 60260
CHARLOTTE, NC 28260
USA

COMTECH PAGING
P.O. BOX 3157
HAYWARD, CA 94540-3157
USA

COMTECH SAN FRANCISCO
P O BOX 5033
HAYWARD, CA 94540-5033
USA

COM-TEL COMMUNICATIONS
2640 GARFIELD STREET
HOLLYWOOD, FL 33020
USA

COMTEL MIDWEST CO
3535 W. PETERSON AVENUE
CHICAGO, IL 60659
USA

COMTEN INDUSTRIES INC.
6405 49 STREET NORTH
BINELLAS PARK, FL 33791
USA

COM-TRAN
17 PALOMINO CT
PETALUMA, CA 94954-4621
USA

COM-TRAN
P O BOX 91
NAPERVILLE, IL 60540
USA

COMUNALE, RAYMOND
1014 A EDWARD ST
N. VERSAILLES, PA 15137

COMUNE, JUDITH
21 PERPEN CT.
NEWARK, DE 19702

COMYNS, JAMES
34 BRANFORD RD.
LANSDOWNE PARK, PA 19023

CON DECK CORPORATION
3230 MATTHEW AVE. N.E.
ALBUQUERQUE, NM 87107
USA

CON ED CENTRAL WAREHOUSE
31-01 20TH AVE BLDG. 136
LONG ISLAND CITY, NY 11105
USA

CON EDISON ACCT PAYABLE
P.O. BOX 799
NEW YORK, NY 10276
USA

CON EDISON
P O BOX 1702
NEW YORK, NY 10116-1702
USA

CON EDISON-CONTROL WHSE
31-01 20TH AVENUE BLDG. 136
ASTORIA, NY 11105
USA

CON ROCK READY MIX INC.
2101 OYSTER CREEK BEND FM 523
FREEPORT, TX 77541
USA

CON ROCK READY MIX, INC.
PO BOX2078
FREEPORT, TX 77542-2078
USA

CON SERV BUILDING SERVICES
6350 118TH AVE N
LARGO, FL 33773
USA

CON SERVE ELECTRICAL SY.
39-05 CRESCENT ST.
LONG ISLAND CITY, NY 11101
USA

CON TECH, INC.
1404 CRAIN HWY., SUITE 202
GLEN BURNIE, MD 21061
USA

CON WEST
3456 ST. JOHNS RD.
LIMA, OH 45804
USA

CONABOY, SUSAN
3090 WOODRIDGE DRIVE
PITTSBURGH, PA 15227

CONAGE, RICHARD
6100 ARLINGTON EXPWY
501
JACKSONVILLE, FL 32211

CONAGRA GLOBAL TRADING FACILITY
408 CONAGRA DRIVE
OMAHA, NE 68102
USA

CONAIR AIRLINES INC
2258 TOWER DRIVE
ERLANGER, KY 41018
USA

CONAIR CO.
150 MILFORD ROAD
EAST WINDSOR, NJ 08520
USA

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CONAIR CORP.
205 SHELHOUSE DRIVE
RANTOUL, IL 61866
USA

CONAL CORPRATION
16080 TABLE MOUNTAIN PARKWAY
GOLDEN, CO 80401
USA

CONAM INSPECTION INC.
P.O. BOX 751206
CHARLOTTE, NC 28275
USA

CONAM INSPECTION, INC.,
1245 WEST NORWOOD
ITASCA, IL 60143
USA

CONANGA SCHOOL
220 S. HOBART
LOS ANGELES, CA 90018
USA

CONANT, CATHY
30 LAKE CT.
OLDSMAR, FL 34677

CONANT, DAWN
1145 GOSS AVENUE
MENASHA, WI 54952

CONANT, ROBERT
1225 NW 22ND AVE
DELRAY BEACH, FL 33445

CONAPROLE
MAGALLANES 1871
MONTEVIDEO,  0
URY

CONARD HIGH SCHOOL
110 BERKSHIRE ROAD
WEST HARTFORD, CT 06107
USA

CONARD, CLARENCE
972 IRON ORE RD
SPARTANBURG, SC 293032349

CONART
3782 U.S. HWY. 280 EAST
COBB, GA 31735
USA

CONART
ATTN: ACCOUNTS PAYABLE
COBB, GA 31735
USA

CONART
P.O. BOX 335
COBB, GA 31735
USA

CONAWAY, LARRY
141 S. RUEKLE RD.  #13
NEW BRAUNFELS, TX 78130

CONAWAY, LAURA
RTE 2 BOX 4B
KARNES CITY, TX 78118

CONAWAY, ROBERT
4090 BAILEY ROAD
MULBERRY, FL 338609445

CONAX FLORIDA
2801 75TH ST NORTH
SAINT PETERSBURG, FL 33710
USA

CONBOY, CAROL
243 TOWN VIEW DR
WAPPING. FALLS, NY 12590

CONBOY, JAMES
5605 UTAH STREET
PHILADELPHIA, PA 19144

CONBOY, KEVIN
92-25 221 ST
QUEENS VILLAGE, NY 11428

CON-BROOK TRANSPORTATION
P.O. BOX 6068
BRIDGEWATER, NJ 08807
USA

CONC IND/DIV OF MAS PRO
111 J.C. STREET
GARDEN CITY, KS 67846
USA

CONC IND/GENERAL STEEL
18TH & Y STREET
LINCOLN, NE 68529
USA

CONC IND/GENERAL STEEL
P O BOX 29298
LINCOLN, NE 68529
USA

CONC IND/GENERAL STEEL
P.O. BOX 29298
LINCOLN, NE 68529
USA

CONCANNON, JOHN
18 COCHATO PARK
RANDOLPH, MA 02368

CONCANNON, JOSEPH
49 ELLINGTON ROAD
QUINCY, MA 02170

CONCANNON, MARION
16 GOULD STREET
WEST ROXBURY, MA 02132

CONCANNON, MEGAN
415 EAST 37TH STREET
NEW YORK, NY 10036

CONCARE, INC
PO BOX 531
COLCHESTER, CT 06415
USA

CONCAST INC
1010 NORTH STAR DRIVE
ZUMBROTA, MN 55992
USA

CONCAST INC.
1010 NORTH STAR DRIVE
ZUMBROTA, MN 55992
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCAST, INC.
1010 NORTH STAR DRIVE
ZUMBROTA, MN  55992
USA

CONCENTRA - ARLINGTON
PO BOX 9005
ADDISON, TX  75001
USA

CONCENTRA - HOUSTON MCCARTY
PO BOX 9005
ADDISON, TX  75001
USA

CONCENTRA MED CTR CONYERS
PO BOX 82837
HAPEVILLE, GA  30354
USA

CONCENTRA MEDICAL CENTER - WEST
2502 E WASHINGTON #206
PHOENIX, AZ  85034
USA

CONCENTRA MEDICAL CENTER
10909 I-10 EAST FREEWAY
HOUSTON, TX  77029
USA

CONCENTRA MEDICAL CENTERS - NORTH
5700 HARPER NE  SUITE 490
ALBUQUERQUE, NM  87109
USA

CONCENTRA MEDICAL CENTERS NORTH
3470 LANDERS ROAD
GLENVIEW, AR  72117
USA

CONCENTRA MEDICAL CENTERS
2587 MERCED ST
SAN LEANDRO, CA  94577
USA

CONCENTRA MEDICAL CENTERS
302 QUADRUM DRIVE
OKLAHOMA CITY, OK  73108
USA

CONCENTRA MEDICAL CENTERS
6656 DOBBIN ROAD
COLUMBIA, MD  21045
USA

CONCENTRA MEDICAL CENTERS
P O BOX 18277
BALTIMORE, MD  21227
USA

CONCENTRA MEDICAL CENTERS
P O BOX 23160
HARAHAN, LA  70183
USA

CONCENTRA MEDICAL CENTERS
P O BOX 9004
LITTLETON, CO  80160
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 18277
BALTIMORE, MD  21227
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 82730
HAPEVILLE, GA  30354
USA

CONCENTRA MEDICAL CENTERS
P.O. BOX 9005
9005
ADDISON, TX  75001
UNK

CONCENTRA MEDICAL CENTERS
PO BOX 2489
SECAUCUS, NJ  07094-2489
USA

CONCENTRA MEDICAL CENTERS
PO BOX 9005
ADDISON, TX  75001
US

CONCENTRA MEDICAL CENTERS
SUITE 206
2502 E. WASHINGTON
PHOENIX, AZ  85034
US

CONCENTRA OCCUPATIONAL HEALTH
P O BOX 2869
LIVONIA, MI  48151
USA

CONCEPCION, CARMEN
RR #6 BOX 9900
RIO PIEDRAS, PR  00928

CONCEPCION, JODI
15 REGAN AVENUE
STATEN ISLAND, NY  10310

CONCEPT AIGLE NOIR
9200 AVENUE DU PARC
MONTREAL QUEBEC, QC  H2N 1Z4
TORONTO

CONCEPT PACKAGING GROUP
P.O. BOX 9395
CHATTANOOGA, TN  37404
USA

CONCEPT PRINTING INC.
160 WOODBINE STREET
BERGENFIELD, NJ  07621-3521
USA

CONCEPT SUPPLY, INC.
3917 A-3 VOLUNTEER DRIVE
CHATTANOOGA, TN  37416
USA

CONCEPTS PLUS
271 SPRING ROAD
DRACUT, MA  01826
USA

CONCERN: EMPLOYEE ASSISTANCE
PROGRA
8280 MONTGOMERY RD., SUITE 101
CINCINNATI, OH  45236
USA

CONCERN:EAP
C/O BETHESDA HEALTHCARE, INC.
CINCINNATI, OH  45263-1057
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCHO CONCRETE COMPANY
1040 FOSTER ST.
SAN ANGELO, TX 76901
USA

CONCHO CONCRETE COMPANY*
1040 FOSTER ST
SAN ANGELO, TX 76901
USA

CONCIALDI, RALPH
4207 S. CAMPBELL
CHICAGO, IL 60632

CONCIERGE PLUS INC.
25 HOOKS LN., STE. 314
BALTIMORE, MD 21208
USA

CONCIERGE PLUS
200 E. LEXINGTON ST., STE. 1600
BALTIMORE, MD 21202
USA

CONCIONE, V
165 ELM ST
CAMBRIDGE, MA 02139

CONCO OF BRANSON
BRANSON, MO 65616
USA

CONCO SERVICES HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CONCO SERVICES
105 WEST FREEWAY
VIDOR, TX 77662-3916
USA

CONCO SERVICES
530 JONES STREET
VERONA, PA 15147
USA

CONCO SVCS
530 JONES STREET
VERONA, PA 15147
USA

CONCO SVCS
7552 RICKENBACKER DRIVE
GAITHERSBURG, MD 20879
USA

CONCO
510 SHERMAN PARKWAY
SPRINGFIELD, MO 65802
USA

CONCO
BOLIVAR, MO 65613
USA

CONCO
BRANSO WEST PLANT
BRANSON WEST, MO 65737
USA

CONCO
HOLLISTER, MO 65672
USA

CONCO
HWY 160
WILLARD, MO 65781
USA

CONCO
HWY 60
REPUBLIC, MO 65738
USA

CONCO
MAIN DRAG PLANT
BRANSON, MO 65616
USA

CONCO
OZARK, MO 65721
USA

CONCO
P O BOX 50685
SPRINGFIELD, MO 65805
USA

CONCO
P.O.BOX 50685
SPRINGFIELD, MO 65805
USA

CONCO
PO BOX 50685
SPRINGFIELD, MO 65805
USA

CONCORD APARTMENTS
2870 PHARR COURT SOUTH
ATLANTA, GA 30305
USA

CONCORD ASSOCIATES,INC.
513 PARK AVENUE
BALTIMORE, MD 21201
USA

CONCORD CANDLE
INDUSTRIAL PARK DRIVE
THORNTON ONT CANADA, ON L0L 2N0
TORONTO

CONCORD CASTINGS INC
34000 LAKELAND BLVD
EASTLAKE, OH 44095
USA

CONCORD COUNTRY CLUB
OLD ROAD TO NINE ACRE CORNER
CONCORD, MA 01742
USA

CONCORD COURTHOUSE
55 PLEASANT STREET
CONCORD, NH 03301
USA

CONCORD FAMILY PRACTICE
4425-C TREAT BLVD  STE 243
CONCORD, CA 94521
USA

CONCORD HIGH SCHOOL
481 BURRAGE ROAD
CONCORD, NC 28025
USA

CONCORD HOSPITAL
CONCORD, NH 03301
USA

CONCORD LUMBER CORP.
P.O. BOX 3703
BOSTON, MA 02241-3703
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCORD NURSING HOME
300 MADISON STREET
BROOKLYN, NY 11216
USA

CONCORD RESEARCH ASSOCIATES INC
P O BOX 2703
DELRAY BEACH, FL 33447
USA

CONCORD ROAD CORP. CENTER
300 CONCORD ROAD
BILLERICA, MA 01821
USA

CONCORD SERVICES, INC.
6650 S. OAK PARK AVE.
BEDFORD PARK, IL 60638-4812
US

CONCORDE TRANSPORTATION 97
PO BOX 187
GLEN BURNIE, MD 21060
USA

CONCORDE TRANSPORTATION
P O BOX 24215
BALTIMORE, MD 21227
USA

CONCORDE TRANSPORTATION
P.O. BOX 187
GLEN BURNIE, MD 21060
USA

CONCORDIA LUTHERAN CHURCH
16809 HUEBNER ROAD
SAN ANTONIO, TX 78248
USA

CONCOURSE E EXPANSION
ATLANTA AIRPORT
ATLANTA, GA 30301
USA

CONCOURSE C ATLANTA AIRPORT
NORTH LOOP RD. GATE 79
ATLANTA, GA 30326
USA

CONCOURSE E EXPANSION AGT
ATLANTA AIRPORT
ATLANTA, GA 30320
USA

CONCOURSE T
HARTSFIELD INTERNATIONAL AIPORT
ATLANTA, GA 30320
USA

CONCRAFT INC
353 SWAIN BLVD
GREENACRES CITY, FL 33463
USA

CONCRETE ACCESSORIES CO., INC.
15365 S.KEELER
OLATHE, KS 66062
USA

CONCRETE ACCESSORIES CO., INC.
P O BOX 4048
WICHITA, KS 67204
USA

CONCRETE ACCESSORIES INC
3500 W MEADE AVE
LAS VEGAS, NV 89102
USA

CONCRETE ACCESSORIES
1030 S.MCCOMAS ST.
WICHITA, KS 67214
USA

CONCRETE ACCESSORIES
3500 MEAD AVENUE
LAS VEGAS, NV 89102
USA

CONCRETE ACCESSORIES
P.O. BOX 4048
WICHITA, KS 67214
USA

CONCRETE ACCESSORIES
PO BOX 4048
WICHITA, KS 67204
USA

CONCRETE ACCESSORIES
PO BOX7717
WICHITA, KS 67277-7717
USA

CONCRETE AGGREGATE PRODUCTS
ATTENTION: ACCOUNTS PAYABLE
WEAVERVILLE, CA 96093
USA

CONCRETE AGGREGATES PRODUCTS
320 INDUSTRIAL PARKWAY
WEAVERVILLE, CA 96093
USA

CONCRETE AND AGGREGATES
3851 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816

CONCRETE AND AGGREGATES
3851 S SHERWOOD FOREST BLVD
BATON ROUGE, LA 70816
USA

CONCRETE AND AGGREGATES
P.O. BOX 66168
BATON ROUGE, LA 70896-6168
USA

CONCRETE AND MASONRY PRODUCTS
103 CROSS STREET
GLASGOW, KY 42141
USA

CONCRETE ASSOCIATION OF WYOMING
P O BOX 368
WHEATLAND, WY 82201
USA

CONCRETE ASSOCIATION OF WYOMING
PO BOX 1286
GILLETTE, WY 82717
USA

CONCRETE BLOCK INSULATING
P.O. BOX 1000
WEST BROOKFIELD, MA 01585
USA

CONCRETE BUILDERS & SUPPLY
5614 UNION ROAD (HWY)274
GASTONIA, NC 28054
USA

CONCRETE BUILDERS SUPPLY
HIGHWAY 321
CLOVER, SC 29710
USA

CONCRETE BUILDERS SUPPLY
P O BOX 91
CLOVER, SC 29710
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE BUILDERS SUPPLY
PO BOX 91
CLOVER, SC 29710
USA

CONCRETE CASTING INC
1909 PROGRESS DR S.E.
ROANOKE, VA 24013
USA

CONCRETE CASTINGS INC.
1909 PROGRESS DRIVE
ROANOKE, VA 24013
USA

CONCRETE CO., THE
PO BOX 7877
COLUMBUS, GA 31908
USA

CONCRETE COMPANY
PO BOX 11767
RENO, NV 89510
USA

CONCRETE COMPANY, THE
208 JEFFERSON ST
NEWNAN, GA 30263
USA

CONCRETE COMPANY, THE
P.O. BOX 7877
COLUMBUS, GA 31908
USA

CONCRETE CONSTRUCTION MAGAZINE
426 S. WESTGATE ST.
ADDISON, IL 60101
USA

CONCRETE CONSTRUCTION
426 S. WESTGATE ST.
ADDISON, IL 60101-4546
USA

CONCRETE CORROSION INHIBITORS ASSOC
11836 GOYA DR
POTOMAC, MD 20854
USA

CONCRETE COUNCIL
7777 BONHOMME SUITE 1740
SAINT LOUIS, MO 63105
USA

CONCRETE DAKOTA & BRICK CO
HWY 212 & 81
WATERTOWN, SD 57201
USA

CONCRETE DAKOTA & BRICK COMPANY
1004 - 4TH STREET S.E.
WATERTOWN, SD 57201
USA

CONCRETE DESIGNS INC
3650 SOUTH BROADMONT DR
TUCSON, AZ 85713
USA

CONCRETE DOCTOR INC
16043 DEPOT PLACE
PRAIRIE VIEW, IL 60069
USA

CONCRETE DOCTOR, INC. THE
16043 DEPOT PLACE
PRAIRIE VIEW, IL 60069
USA

CONCRETE ENGINEERING SERVICES INC
2128 S GROVE AVE UNIT C
ONTARIO, CA 91761
USA

CONCRETE ENTERPRISE INC
2430 E FIRST ST
HUTCHINSON, KS 67501
USA

CONCRETE ENTERPRISE INC
HWY 50 / W OF HUTCHINSON
STAFFORD, KS 67578
USA

CONCRETE ENTERPRISE INC
P O BOX 1
HUTCHINSON, KS 67501
USA

CONCRETE ENTERPRISE INC
P.O. BOX 1
HUTCHINSON, KS 67501
USA

CONCRETE EQUIPMENT COMPANY
237 N 13TH ST
BLAIR, NE 68008
USA

CONCRETE EXPERTS INTERNATIONAL
ANNEKEGADE 1
COPENHAGEN DK-2100, 00 2100
UNK

CONCRETE EXPRESS INC (CONEX)
BULLOCH DIVISION
STATESBORO, GA 30458
USA

CONCRETE EXPRESS INC (CONEX)
CHATHAM DIVISION
SAVANNAH, GA 31401
USA

CONCRETE EXPRESS INC
1502 LOUISVILLE RD
SAVANNAH, GA 31401
USA

CONCRETE EXPRESS
5438 NORTH VENTURA AVENUE
VENTURA, CA 93001
USA

CONCRETE EXPRESS
P.O. BOX 1743
VENTURA, CA 93002
USA

CONCRETE EXPRESS
POST OFFICE BOX 1743
VENTURA, CA 93001
USA

CONCRETE EXPRESS, INC.
46 SKYLINE DRIVE
SALEM, CT 06420
USA

CONCRETE EXPRESS, INC.
710 NEW LONDON TPKE.
NORWICH, CT 06360
USA

CONCRETE GARDENS STATUARY
84 WEST 13490 SOUTH
DRAPER, UT 84020
USA

CONCRETE INC
10260 WATERMAN ROAD
ELK GROVE, CA 95759
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE INC
400 SOUTH LINCOLN STREET
STOCKTON, CA 95203
USA

CONCRETE INC
ATTN: ACCOUNTS PAYABLE
STOCKTON, CA 95206-0901
USA

CONCRETE INC
P O BOX 591
HOBBS, NM 88240
USA

CONCRETE INC.
851 E. LODI AVENUE
LODI, CA 95240
USA

CONCRETE INC.
ON WETMORE
MANTECA, CA 95336
USA

CONCRETE INC.
P.O.BOX 591
HOBBS, NM 88240
USA

CONCRETE INDUSTRIES INC
427 WHITE CREST DRIVE
MARYVILLE, TN 37801
USA

CONCRETE INDUSTRIES INC
P O BOX 4876
MARYVILLE, TN 37802
USA

CONCRETE INDUSTRIES INC
P.O. BOX 4876
MARYVILLE, TN 37802
USA

CONCRETE INDUSTRIES
104 GLENN
SCOTT CITY, KS 67871
USA

CONCRETE INDUSTRIES
404 NORTH 2ND
LEOTI, KS 67861
USA

CONCRETE INDUSTRIES
6300 CORNHUSKER HWY
LINCOLN, NE 68529
USA

CONCRETE INDUSTRIES
ATTN: A. T. DECKER
PO BOX599
GARDEN CITY, KS 67846
USA

CONCRETE INDUSTRIES
DIV. OF FANKHAUSER INC.
GARDEN CITY, KS 67846
USA

CONCRETE INDUSTRIES
EAST RAILROAD
DIGHTON, KS 67839
USA

CONCRETE INDUSTRIES
P O BOX 29598
LINCOLN, NE 68529
USA

CONCRETE INDUSTRIES
PO BOX29529
LINCOLN, NE 68507
USA

CONCRETE INDUSTRY BOARD
124 WEST 24 STREET, STE 6D
NEW YORK, NY 10011
USA

CONCRETE INDUSTRY BOARD, THE
30 EAST 42ND ST. SUITE 615
NEW YORK, NY 10017
USA

CONCRETE LADY
4910 STATE RD #3
OTISCO, IN 47163
USA

CONCRETE LADY
4910 STATE RD#3
OTISCO, IN 47163
USA

CONCRETE LEASING CORP.
PINE ST
GREEN ISLAND, NY 12183
USA

CONCRETE MASONRY ASSOCIATION
6060 SUNRISE VISTA DR
CITRUS HEIGHTS, CA 95610
USA

CONCRETE MASONRY
4015 HWY 14 W
ROCHESTER, MN 55901
USA

CONCRETE MASONRY
4015 HWY 14 WEST
ROCHESTER, MN 55901
USA

CONCRETE MATERIALS CORP
106 INDUSTRY RD
RICHMOND, KY 40475
USA

CONCRETE MATERIALS CORP
106 INDUSTRY ROAD
RICHMOND, KY 40475
USA

CONCRETE MATERIALS CORP
ELK LICK FALLS ROAD
LEXINGTON, KY 40515
USA

CONCRETE MATERIALS CORP
MC COED LANE
RICHMOND, KY 40475
USA

CONCRETE MATERIALS CORP
RIVER DRIVE
RAVENNA, KY 40472
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE MATERIALS CORP
STANFORD ROAD
DANVILLE, KY 40422
USA

CONCRETE MATERIALS INC
PO BOX2186
KANSAS CITY, KS 66110
USA

CONCRETE MATERIALS INC.
9900 W. 75TH ST.
MERRIAM, KS 66204
USA

CONCRETE MATERIALS
1201 W RUSSELL
SIOUX FALLS, SD 57103
USA

CONCRETE MATERIALS
1201 W RUSSELL
SIOUX FALLS, SD 57104
USA

CONCRETE MATERIALS
2210 ALAMAX ROAD
YANKTON, SD 57078
USA

CONCRETE MATERIALS
430 E. 6TH STREET
PARKER, SD 57053
USA

CONCRETE MATERIALS
NEW PLANT
SIOUX FALLS, SD 57101
USA

CONCRETE MATERIALS
PARKER, SD 57053
USA

CONCRETE MATERIALS
PLANT #1
SIOUX FALLS, SD 57101
USA

CONCRETE MATERIALS
PO BOX 84140
SIOUX FALLS, SD 57103
USA

CONCRETE MATERIALS
RR #1
SUMMIT, SD 57266
USA

CONCRETE MATERIALS-DO NOT USE
307 BURLEIGH
YANKTON, SD 57078
USA

CONCRETE NETWORK.COM
11375 OAK HILL LANE
YUCAIPA, CA 92399
US

CONCRETE NOR'WEST
P.O. BOX 280
MOUNT VERNON, WA 98273
USA

CONCRETE OF BAXLEY
808 BAY STREET
BAXLEY, GA 31513
USA

CONCRETE OF BAXLEY
HWY. 341
BAXLEY, GA 31513
USA

CONCRETE OF BAXLEY
P.O. BOX 1932
VIDALIA, GA 30474
USA

CONCRETE OF GREENWOOD
PO BOX8070
GREENWOOD, SC 29646
USA

CONCRETE OF VIDALIA
708 HARRIS INDUSTRIAL BLVD.
VIDALIA, GA 30474
USA

CONCRETE OF VIDALIA
P.O. BOX 1932
VIDALIA, GA 30474
USA

CONCRETE OF VIDALIA
PO BOX1932
VIDALIA, GA 30474
USA

CONCRETE PAVING STONES INC.
2405 N.E. 244 AVE.
WOOD VILLAGE, OR 97060
USA

CONCRETE PIPE ASSOC. OF MICHIGAN
939 SOUTH MILL STREET
PLYMOUTH, MI 48170-4320
USA

CONCRETE PLACEMENT SER IN
4215 LAFAYETTE CT DR
CHANTILLY, VA 22051
USA

CONCRETE PLACEMENT SYSTEMS, INC.
CAMBRIDGE, MA 02140
USA

CONCRETE PLACEMENT SYSTEMS,INC.
44146 WADE DRIVE
CHANTILLY, VA 22021
USA

CONCRETE PRECAST PRODUCTS CORP.
17 THOMAS ROAD
BINGHAMTON, NY 13901
USA

CONCRETE PRECAST PRODUCTS CORP.
3131 BAKER ST.
ROANOKE, VA 24029
USA

CONCRETE PRECAST PRODUCTS CORP.
875 HOWARD RD.
ROCHESTER, NY 14624
USA

CONCRETE PRECAST PRODUCTS CORP.
HANOVER PIPE PLANT
HANOVER, VA 23069
USA

CONCRETE PRECAST PRODUCTS CORP.
PO BOX 1223
RICHMOND, VA 23209
USA

CONCRETE PROD. SUPPLY
ATTN: ACCOUNTS PAYABLE
PASCAGOULA, MS 39568-1388
USA

Exhibit  6

**Bar Date Notice & Non-Asbestos POC**

CONCRETE PRODUCERS
P.O. BOX 214
HENDERSON, KY 42420
USA

CONCRETE PRODUCERS
PO BOX 214
HENDERSON, KY 42420
USA

CONCRETE PRODUCTION SERVICES, INC.
12645 BEAVER DEN TRAIL
LOCKPORT, IL 60441
USA

CONCRETE PRODUCTS & SUPPLY CO.
2950 BIENVILLE
OCEAN SPRINGS, MS 39564
USA

CONCRETE PRODUCTS & SUPPLY CO.
5509 INDUSTRIAL
PASCAGOULA, MS 39581
USA

CONCRETE PRODUCTS & SUPPLY CO.
P.O. BOX 1388
PASCAGOULA, MS 39568
USA

CONCRETE PRODUCTS CO INC
209 N CEDAR
HILLSBORO, KS 67063
USA

CONCRETE PRODUCTS CO INC
39 FOLLY RD
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS CO
216 S.E. 3RD STREET
CRESCO, IA 52136
USA

CONCRETE PRODUCTS CO
620 E. ROCKSYLVANIA
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO
P O BOX 127
DECORAH, IA 52101
USA

CONCRETE PRODUCTS CO
P O BOX 349
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO
PO BOX 349
IOWA FALLS, IA 50126
USA

CONCRETE PRODUCTS CO. #2
1100 EAST 9400 SOUTH
SALT LAKE CITY, UT 84111
USA

CONCRETE PRODUCTS CO. #3
2300 N. 1250 WEST
SALT LAKE CITY, UT 84101
USA

CONCRETE PRODUCTS CO. #4
1100 W. MAIN ST.
AMERICAN FORK, UT 84003
USA

CONCRETE PRODUCTS CO. #7
8085 S. 2100 W.
SPANISH FORK, UT 84660
USA

CONCRETE PRODUCTS CO. #8
70TH W. 5400 S.
SALT LAKE CITY, UT 84115
USA

CONCRETE PRODUCTS CO.
2222 EAST 3RD STREET
SIOUX CITY, IA 51101
USA

CONCRETE PRODUCTS CO.
39 FOLLY RD.
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS CO.
PO BOX 127
DECORAH, IA 52101
USA

CONCRETE PRODUCTS CO./DO NOT USE
SLC AIRPORT
OVERFLOW LONG TERM PARKING
SALT LAKE CITY, UT 84115
USA

CONCRETE PRODUCTS CO./NO. SLC #6
2200 N. 1200 W. PLANT #6
SALT LAKE CITY, UT 84101
USA

CONCRETE PRODUCTS COMPANY
ATTN:  ACCOUNTS PAYABLE
SALT LAKE CITY, UT 84126-0754
USA

CONCRETE PRODUCTS INC
1881 TECHONY
NORTHBROOK, IL 60062
USA

CONCRETE PRODUCTS INC
ATTN:  ACCOUNTS PAYABLE
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC
DONALD & COFFMAN STS
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC
DONALD & COFFMAN
FLAT RIVER, MO 63601
USA

CONCRETE PRODUCTS INC.
125 W. 3RD STREET
CHICO, CA 95928
USA

CONCRETE PRODUCTS INC.
1764 SKYWAY
CHICO, CA 95926
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONCRETE PRODUCTS INC.
END OF STATE BOX ROAD
OROVILLE, CA 95965
USA

CONCRETE PRODUCTS IND
125 W 3RD STREET
CHICO, CA 95928
USA

CONCRETE PRODUCTS OF NEW LONDON
17550 HIGHWAY 23 N.E.
NEW LONDON, MN 56273
USA

CONCRETE PRODUCTS
39 FOLLEY ROAD
CHARLESTON, SC 29407
USA

CONCRETE PRODUCTS
9800 METCALF AVE
OVERLAND PARK, KS 66212-2215
USA

CONCRETE PRODUCTS
P.O. BOX 12901
OVERLAND PARK, KS 66212
USA

CONCRETE PRODUCTS, INC.
1881 TECHNY ROAD
NORTHBROOK, IL 60062
USA

CONCRETE PRODUCTS, INC.
371 TERRY LANE
GLOCESTER, RI 02814
USA

CONCRETE PRODUCTS, INC.
P. O. BOX U
CHEPACHET, RI 02814
USA

CONCRETE PROMOTION COUNCIL OF SW OH
7176 LAKOTA RIDGE DR
LIBERTY TOWNSHIP, OH 45011
USA

CONCRETE PROMOTION COUNCIL OF THE
PO BOX 2113
SPRINGFIELD, MO 65801
USA

CONCRETE PROMOTION COUNCIL OF
4894 OTTAWA COURT
GIBSONIA, PA 15044
USA

CONCRETE PROMOTIONAL GROUP INC
10770 BARKLEY SUITE A
OVERLAND PARK, KS 66211
USA

CONCRETE PROMOTIONAL GROUP INC
8245 NIEMAN ROAD, SUITE 120
LENEXA, KS 66214
USA

CONCRETE PROMOTIONAL GROUP,INC.
5207 W.94TH TERRACE
PRAIRIE VILLAGE, KS 66207
USA

CONCRETE READY MIXED CORP.
3252 GIBSON LANE
TROUTVILLE, VA 24175
USA

CONCRETE READY MIXED CORP.
611 NORFOLK AVENUE
ROANOKE, VA 24016
USA

CONCRETE READY MIXED CORP.
7TH STREET & WATER STREET
SALEM, VA 24153
USA

CONCRETE READY MIXED CORP.
P.O. BOX 12462
ROANOKE, VA 24025
USA

CONCRETE REINFORCING STEEL INSTITUT
933 N. PLUM GROVE ROAD
SCHAUMBURG, IL 60173
USA

CONCRETE RESEARCH AND EDUCATION
P O BOX 158
HARWOOD, MD 20776
USA

CONCRETE RESEARCH AND EDUCATIONAL
P O BOX 1009
PASADENA, MD 21123-1009
USA

CONCRETE RESEARCH COUNCIL
P.O.BOX 9094
FARMINGTON HILLS, MI 48333
USA

CONCRETE RESOURCES INC
D D ROAD & RAMSEY ROAD
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
P O BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
P.O.BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC
PO BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES INC.
P.O.BOX 287
COLUMBIA, IL 62236
USA

CONCRETE RESOURCES, INC.
10198 STATE ROUTE 21
HILLSBORO, MO 63050
USA

CONCRETE SCIENCE PRODUCTS
7545 COMMERCE STREET WEST
CORCORAN, MN 55340
USA

CONCRETE SCIENCE PRODUCTS
P.O. BOX 259
CORCORAN, MN 55340
USA

CONCRETE SEALANTS INC
DEPT 0289
COLUMBUS, OH 43265-0289
US

CONCRETE SERVICE CO (FAY BLK)
1200 1/2 RAMSEY ST
FAYETTEVILLE, NC 28302
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE SERVICE CO (FAY BLK)
P.O. BOX 53907
FAYETTEVILLE, NC  28302
USA

CONCRETE SERVICE CO INC
P O BOX 1205
GREAT BEND, KS  67530
USA

CONCRETE SERVICE CO INC.
13TH AND COLORADO
ELLSWORTH, KS  67439
USA

CONCRETE SERVICE CO INC.
3RD AND BAKER
GREAT BEND, KS  67530
USA

CONCRETE SERVICE CO INC.
P.O. BOX 1205
GREAT BEND, KS  67530
USA

CONCRETE SERVICE CO INC.
WEST 7TH STREET
RUSSELL, KS  67665
USA

CONCRETE SERVICE CO
PO BOX1867
FAYETTEVILLE, NC  28302
USA

CONCRETE SERVICE CO.
PO BOX 826
MONROE, NC  28111
USA

CONCRETE SERVICE INC
P O BOX 50070
WOBURN, MA  01815-0070
USA

CONCRETE SERVICE MATERIAL
E ELM & WALNUT ST
CONSHOHOCKEN, PA  19428
USA

CONCRETE SERVICE MATERIALS
ELM & WATER STREET
CONSHOHOCKEN, PA  19428
USA

CONCRETE SERVICE, INC.
P O BOX 488
NORTH GRAFTON, MA  01536
USA

CONCRETE SERVICE, INC.
P.O. BOX 488
NORTH GRAFTON, MA  01536
USA

CONCRETE SERVICES OF EMPORIA
EMPORIA INDUSTRIAL PARK
EMPORIA, VA  23847
USA

CONCRETE SERVICES OF ROCKY MT
*MARKED FOR DELETION PER LORI RILEY
ATTN:  ACCOUNTS PAYABLE
ROCKY MOUNT, NC  27804
USA

CONCRETE SERVICES OF ROCKY MT
2327 N WESLEYAN BLVD
ROCKY MOUNT, NC  27804
USA

CONCRETE SERVICES OF ROCKY MT
ANACONDA ROAD
TARBORO, NC  27886
USA

CONCRETE SERVICES OF ROCKY MT
ATTN:  ACCOUNTS PAYABLE
ROCKY MOUNT, NC  27804
USA

CONCRETE SERVICES
3742 W. FRONT STREET
TRAVERSE CITY, MI  49684
USA

CONCRETE SERVICES
3742 WEST FRONT ST.
TRAVERSE CITY, MI  49684
USA

CONCRETE SERVICES
INDEPENDENCE, MO  64053
USA

CONCRETE SEVICES
R.R. 2 BOX 715H
HARRISONVILLE, MO  64701
USA

CONCRETE SOLUTION
PO BOX 19086
BIRMINGHAM, AL  35219
USA

CONCRETE SPECIALTIES INC
33 STAHL POINT RD
BALTIMORE, MD  21226
USA

CONCRETE SPECIALTIES INC
ATTN: LEON GLASSGOLD
BALTIMORE, MD  21226
USA

CONCRETE SPECIALTIES, INC.
33 STAHL POINT RD.
BALTIMORE, MD  21226
USA

CONCRETE STAIN PRODUCTS
1217 W HATCHER SUITE 26
PHOENIX, AZ  85021
USA

CONCRETE STAIN PRODUCTS, LC
3116 E. SHEA BLVD. #157
PHOENIX, AZ  85028
USA

CONCRETE STEEL SOIL TESTING
PO BOX 158/535 MIDLAND AVE
GARFIELD, NJ  07026
USA

CONCRETE STONE & TILE CORP.
23 RIDGE ROAD
BRANCHVILLE, NJ  07826
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONCRETE STRUCTURES (DIP)
PO BOX 7702
RICHMOND, VA 23231
USA

CONCRETE STRUCTURES INC
P O BOX 27192
RICHMOND, VA 23261
USA

CONCRETE STRUCTURES, INC.
1650 DARBYTOWN RD.
RICHMOND, VA 23231
USA

CONCRETE STRUCTURES, INC.
P O BOX 7702
RICHMOND, VA 23231
USA

CONCRETE SUPPLY CO
PO BOX508
CONCORD, NC 28025
USA

CONCRETE SUPPLY CO.
1109 NORTH SUTHERLAND RD.
MONROE, NC 28110
USA

CONCRETE SUPPLY CO.
1142 MCALLAWAY RD.
CHARLOTTE, NC 28211
USA

CONCRETE SUPPLY CO.
123 HANEY WAY
MOORESVILLE, NC 28115
USA

CONCRETE SUPPLY CO.
247 N. PILOT KNOT
DENVER, NC 28037
USA

CONCRETE SUPPLY CO.
3030 W. TRADE STREET
CHARLOTTE, NC 28208
USA

CONCRETE SUPPLY CO.
3509 RIDGE RD
MATTHEWS, NC 28105
USA

CONCRETE SUPPLY CO.
400 MINVET LANE
CHARLOTTE, NC 28210
USA

CONCRETE SUPPLY CO.
470 MCGILL N.W.
CONCORD, NC 28025
USA

CONCRETE SUPPLY CO.
498 DEPOT ST.
MOCKSVILLE, NC 27028
USA

CONCRETE SUPPLY CO.
6528 LAKEVIEW RD.
CHARLOTTE, NC 28213
USA

CONCRETE SUPPLY CO.
ATTN: ACCOUNTS PAYABLE
DALLAS, NC 28054
USA

CONCRETE SUPPLY CO.
ATTN: ACCOUNTS PAYABLE
TUSCALOOSA, AL 35403
USA

CONCRETE SUPPLY CO.
CONCORD, NC 28026
USA

CONCRETE SUPPLY CO.
DELETION** S.CLARK
3823 RALEIGH ST.
CHARLOTTE, NC 28205
USA

CONCRETE SUPPLY CO.
HWY 321 NORTH
GASTONIA, NC 28054
USA

CONCRETE SUPPLY CO.
P O BOX 5247
CHARLOTTE, NC 28225
USA

CONCRETE SUPPLY CO.
PO BOX508
CONCORD, NC 28026
USA

CONCRETE SUPPLY CO.
PO BOX600
DALLAS, NC 28034
USA

CONCRETE SUPPLY CO.
SALISBURY, NC 28145
USA

CONCRETE SUPPLY COMPANY
116 AQUADALE ROAD
ALBEMARLE, NC 28001
USA

CONCRETE SUPPLY COMPANY
12148 NATIONS FORD RD.
CHARLOTTE, NC 28227
USA

CONCRETE SUPPLY COMPANY
2505 LINDA AVE.
KANNAPOLIS, NC 28081
USA

CONCRETE SUPPLY COMPANY
3823 RALEIGH ST
CHARLOTTE, NC 28205
USA

CONCRETE SUPPLY COMPANY
ATTN: ACCOUNTS PAYABLE
CONCORD, NC 28025
USA

CONCRETE SUPPLY COMPANY
BATTLEGROUND RD.
KINGS MOUNTAIN, NC 28086
USA