**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE SUPPLY INC.
1108 SE 30TH
DES MOINES, IA  50317
USA

CONCRETE SUPPLY INC.
834 SE CREEKVIEW DR
ANKENY, IA  50021
USA

CONCRETE SUPPLY OF TOPEKA
PO BOX4449
TOPEKA, KS  66604
USA

CONCRETE SUPPLY
303 S. MORGAN ST.
SHELBY, NC  28150
USA

CONCRETE SUPPLY
3823 RALEIGH STREET
CHARLOTTE, NC  28225
USA

CONCRETE SUPPLY
7629 OLD JUG FACTORY ROAD
DUNCANVILLE, AL  35456
USA

CONCRETE SUPPLY
808 MADISON ST
LINCOLNTON, NC  28092
USA

CONCRETE SUPPLY
833 JAKE ALEXANDER BLVD
SALISBURY, NC  28145
USA

CONCRETE SUPPLY
HIGHWAY 109
MOUNT GILEAD, NC  27306
USA

CONCRETE SUPPLY
P O BOX 1067
TUSCALOOSA, AL  35403
USA

CONCRETE SUPPLY
PO BOX1046
SALISBURY, NC  28145
USA

CONCRETE SV HARRISONVILLE
HWY 291 N AND QUARRY RD
HARRISONVILLE, MO  64701
USA

CONCRETE SYSTEMS INC
COMMERCIAL AVE
HUDSON, NH  03051
USA

CONCRETE SYSTEMS INC
PO BOX 3625
ALBUQUERQUE, NM  87110
USA

CONCRETE SYSTEMS
3120 RICHMOND DR NE
ALBUQUERQUE, NM  87107
USA

CONCRETE SYSTEMS
P O BOX 26768
EL PASO, TX  79926
USA

CONCRETE SYSTEMS
P.O. BOX 3625
ALBUQUERQUE, NM  87190
USA

CONCRETE SYSTEMS, INC.
109 PIERCE AVE.
LAKEVILLE, MA  02346
USA

CONCRETE SYSTEMS, INC.
15 INDEPENDENCE DR.
LONDONDERRY, NH  03053
USA

CONCRETE SYSTEMS, INC.
COMMERCIAL AVE.
HUDSON, NH  03051
USA

CONCRETE TECHNOLOGIES
316 TECH DRIVE
BURNS HARBOR, IN  46304
USA

CONCRETE TECHNOLOGY CORP
ATTN:  ACCOUNTS PAYABLE
TACOMA, WA  98401
USA

CONCRETE TECHNOLOGY CORP.
1123 PORT TACOMA ROAD
TACOMA, WA  98421
USA

CONCRETE TECHNOLOGY CORP.
POST OFFICE BOX 2259
TACOMA, WA  98401
USA

CONCRETE TECHNOLOGY INC
95 MOUND PARK DR
SPRINGBORO, OH  45066
USA

CONCRETE TECHNOLOGY, INC.
95 MOUND PARK DRIVE
SPRINGBORO, OH  45066
USA

CONCRETE TESTING SPECIALTIES
945 NORTH 28TH STREET
SPRINGFIELD, OR  97477
USA

CONCRETE TIE
613 GALVESTON STREET
WEST SACRAMENTO, CA  95691
USA

CONCRETE TIE
P.O. BOX 5406
COMPTON, CA  90224-4728
USA

CONCRETE TRANSPORT INC
200 FRANKURST
BALTIMORE, MD  21225
USA

CONCRETE TRANSPORT INC.
200 FRANKURST AVE
BALTIMORE, MD  21225
USA

CONCRETE WORKS OF COLORADO, INC.
3550 EAST 160TH AVENUE
BRIGHTON, CO  80601
USA

CONCRETE YARD ORNAMENT
5855  165TH ST
HUGO, MN  55038
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONCRETE YARD ORNAMENTS
5855 165TH ST.
HUGO, MN  55038
USA

CONCRETE.COM LLC
4501 SHAW LANE
AUSTIN, TX  78744-3921
USA

CONCRETERA DEL OESTE
ATTN:  ACCOUNTS PAYABLE
HORMIGUERO, PR  623
USA

CONCRETERA ORAMA
UTUADO, PR  641
USA

CONCRETO MIXTO INC
BARRIO BUENA VISTA
HUMACAO, PR  791
USA

CONCRETO MIXTO INC
PLANT #16
SAN JUAN, PR  979
USA

CONCRETO MIXTO INC
PLANT #6
TOA ALTA, PR  953
USA

CONCRETO MIXTO, INC.-USE #500254
PO BOX364249
SAN JUAN, PR  00936-4249
USA

CONCRETOS DEL NORTE
ATTN:  ACCOUNTS PAYABLE
SAN JUAN, PR  00936-3205
USA

CONCURRENT TECHNOLOGIES
CORPORATION
100 CTC DRIVE
JOHNSTOWN, PA  15904-1935
USA

CONCRETE, INC.
28 MELBOURNE ROAD
NORWALK, CT  06851
USA

CONCRETERA BEATRIZ INC
HC 72
CAYEY, PR  00736-9513
USA

CONCRETERA DEL OESTE
PO BOX 890
HORMIGUERO, PR  623
USA

CONCRETERA ORAMA, INC
ATTN:  ACCOUNTS PAYABLE
JAYUYA, PR  664
USA

CONCRETO MIXTO INC
FAJARDO, PR  738
USA

CONCRETO MIXTO INC
PLANT #20
CATANO, PR  962
USA

CONCRETO MIXTO INC
PLANT #8
CAGUAS, PR  725
USA

CONCRETO S. A.
AL LADO DE URB. MIRAFLORE
PANAMA,  9
PANAMA

CONCRETOS DEL NORTE
GPO BOX 3205
SAN JUAN, PR  936
USA

CONDEA VISTA CHEMICAL
P.O. BOX 19029
HOUSTON, TX  77224
USA

CONCRETE, INC.
P. O. BOX
DARIEN, CT  06820-1606
USA

CONCRETERA DEL OEST**USE #500252**
APARTADO 180
HORMIGUEROS, PR  660
USA

CONCRETERA ORAMA S.E.
RD 144 KM 1 HM 2
JAYUYA, PR  664
USA

CONCRETO MIXTO INC
ATTN:  ACCOUNTS PAYABLE
CAROLINA, PR  00984-1909
USA

CONCRETO MIXTO INC
HUMACAO, PR  791
USA

CONCRETO MIXTO INC
PLANT #21
CATANO, PR  632
USA

CONCRETO MIXTO INC
PLANT #9
DORADO, PR  646
USA

CONCRETO S. A.
CARRETTRA TRANSISTMICA
PANAMA,  99999
PANAMA

CONCRETOS DEL NORTE
RIO PIEDRAS, PR  925
USA

CONDEA VISTA CO.
3441 FAIRFIELD ROAD
CURTIS BAY, MD  21226
USA

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

CONDEA VISTA COMPANY
2201 OLD SPANISH TRAIL
WESTLAKE, LA 70669
USA

CONDEA VISTA COMPANY
ATT: WAREHOUSE
2201 OLD SPANISH TRAIL RD.
WESTLAKE, LA 70669
USA

CONDEA VISTA COMPANY
LAKE CHARLES CHEM. COMPLEX EAST
WESTLAKE, LA 70669
USA

CONDEA VISTA COMPANY
P. O. BOX 74708
CHICAGO, IL 60694-4708
USA

CONDEA VISTA COMPANY
PO BOX 74708
CHICAGO, IL 60694-4708
US

CONDEA VISTA COMPANY
PO BOX 751022
CHARLOTTE, NC 28275-1022
USA

CONDEAVISTA
C/O ALFRED MILLER CO.
ATTN: JIM REEVES
HOUSTON RIVER RD.
WESTLAKE, LA 70669
USA

CONDECK CORPORATION
3230 MATTHEW AVENUE NE
ALBUQUERQUE, NM 87107
USA

CONDECK
3230 MATTHEW AVE N.E.
ALBUQUERQUE, NM 87107
USA

CONDER, GARY
P.O. BOX 1064
LYMAN, WY 82937

CONDER, II, LOUIS
6901 BOSTON LAFFOON RD.
PHILPOT, KY 42366

CONDER, STEVE
P.O. BOX 1058 3690 COUNTRY CLUB DRIVE
B
CLEARLAKE, CA 95422

CONDES, HERBERT
2327 15TH ST #23
WASHINGTON, DC 20009

CONDIE, RANDALL
8008 W 138TH TERR
OVERLAND PARK, KS 66223

CONDIT, DEBORAH
5401 SCHINDLER TERR
BRIDGEWATER, NJ 08807

CONDIT, VICTORIA
703 HIGHLAND AVE
FALLS CHURCH, VA 22046

CONDLEY, CHARLES
216 E. 16TH STREET
CUT OFF, LA 70345

CONDO LINE INC
7006 COASTAL HIGHWAY
OCEAN CITY, MD 21842
USA

CONDOMINIUM ASSOCIATES
9600 ATLANTIC AVE
MARGATE CITY, NJ 08402
USA

CONDON, CHARLIE
REMBERT C DENNIS OFFICE BLDG
PO BOX 11549
COLUMBIA, SC 29211-1549
USA

CONDON, MAUREEN
238 ROCK ST C-5
NORWOOD, MA 02062

CONDOR EARTH TECHNOLOGIES INC
P O BOX 3905
SONORA, CA 95370-3905
USA

CONDOR SALES, INC
1115 JESSE JEWELL PKWY.
GAINSVILLE, GA 30501
USA

CONDOR TECHNOLOGY SOLUTIONS INC
310 WEST NEWBERRY ROAD
BLOOMFIELD, CT 06002
USA

CONDOR TECHNOLOGY SOLUTIONS
P O BOX 931782
ATLANTA, GA 31193-1782
USA

CONDRAN, JAMES
38 INDEPENDENCE DR
ROSELLE, NJ 072032409

CONDREY, DEBORAH
208 LEGION WAY
CRANSTON, RI 02910

CONDRIN, MATHEW
4608 TORLEY ST
PITTSBURGH, PA 15224

CONDUMEX, INC.
1184-C CORPORATE DR.WEST
ARLINGTON, TX 76006
USA

CONDUMEX, INC.
416 GRAND CENTRAL BLVD.
LAREDO, TX 78045
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONDUMEX, INC.
FED I.D. NO. 75-2165779
1184-C CORPORATE DRIVE WEST
ARLINGTON, TX 76006
USA

CONDYNE COMPANIES
55 MURPHY DRIVE
AVON, MA 02322
USA

CONE, ANGELA
1431 SHERWOOD FOREST#14
HOUSTON, TX 77043

CONE, MARIA
1988 OLD 411 HIGHWAY
CHATSWORTH, GA 30705

CONECT
1257 WORCESTER ROAD #323
FRAMINGHAM, MA 01701-5217
USA

CONECT
P O BOX 3435
SOUTHBOROUGH, MA 01745
USA

CONECT
PO BOX 3435
SOUTHBOROUGH, MA 01745
US

CONECTIV POWER DELIVERY
P.O. BOX 4875
TRENTON, NJ 08650
USA

CONECTIV POWER DELIVERY
PO BOX 4860
TRENTON, NJ 08650
USA

CONEK SA DE CV
8503 SAN GABRIEL DR
LAREDO, TX 78040
USA

CONESCO STORAGE SYSTEMS
15660 E. HINSDALE DR.
ENGLEWOOD, CO 80112
USA

CONESTOGA-ROVERS & ASSOC.
8615 WEST BRYN MAWR
CHICAGO, IL 60631
USA

CONESTOGA-ROVERS & ASSOCIATES INC.
LOCKED BOX 93083
CHICAGO, IL 60673-3083
USA

CONESTOGA-ROVERS ASSOCIATES LTD.
1801 OLD HIGHWAY 8
STE. 114
ST. PAUL, MN 55112
USA

CONEXPO-CON/AGG 2002
111 EAST WISCONSIN AVE SUITE 1000
MILWAUKEE, WI 53288
USA

CONEY ISLAND BALL PARK
BETWEEN WEST 16TH AND WEST 19TH ST.
SURF AVE
BROOKLYN, NY 11224
USA

CONEY ISLAND
6201 KELLOGG AVE.
CINCINNATI, OH 45230
USA

CONEY, THOMAS
12 FAIRVIEW AVE
SOMERVILLE, NJ 08876

CON-FAB CORP
ATTN: ACCOUNTS PAYABLE
LATHROP, CA 95330
USA

CON-FAB CORPORATION
1910 E. LATHROP ROAD
LATHROP, CA 95330
USA

CON-FAB CORPORATION
ATTN: ACCOUNTS PAYABLE
LATHROP, CA 95330
USA

CONFEDERATION LIFE INS CO
260 INTERSTATE NO PARKWAY
ATLANTA, GA 30339
USA

CONFERENCE BOARD INC, THE
845 THIRD AVE
NEW YORK, NY 10126-0395
USA

CONFERENCE BOARD
845 THIRD AVENUE
NEW YORK, NY 10022-6601
USA

CONFERENCE BOARD, INC., THE
P.O. BOX 4026/CHURCH ST. STA
NEW YORK, NY 10261-4026
USA

CONFERENCE BOARD, THE
P.O. BOX 4026
NEW YORK, NY 10261-4026
USA

CONFERENCE CALL SERVICE
1450 ROUTE 22 WEST
MOUNTAINSIDE, NJ 07092-2603
USA

CONFERENCE MANAGEMENT ASSOC.
10 MAPLE STREET
MIDDLETON, MA 01949
USA

CONFERENCE MGMT ASSOCIATES
TEN MAPLE STREET
MIDDLETON, MA 10949
USA

CONFERTECH INTERNATIONAL
DEPT 518
DENVER, CO 80291-0518
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONFERVIEW
200 PUBLIC SQUARE 31ST FLOOR
CLEVELAND, OH 44114-2301
USA

CONFIDENCE UST SERVICES INC
417 MONTCLAIR STREET
BAKERSFIELD, CA 93309
USA

CONG, XIANDONG
13581 POND SPRINGS ROAD  #107
AUSTIN, TX 78729

CONGER, ABRAHAM
545 LINDEN AVE.
LONG BEACH, CA 90802

CONGER, BERNARD
416 NORWICK RD SW
CEDAR RAPIDS, IA 52404

CONGER, ELIZABETH
1356 GLENNS BAY RD
SURFSIDE BEACH, SC 29565

CONGLETON, RUTH
195 HICKORY POINT RD
PASADENA, MD 21122

CONGO, PHYLLIS
22 TALL OAKS RD
SOMERSET, NJ 08873

CONGOLEUM CORPORATION
P.O. BOX 3127
MERCERVILLE, NJ 08619
USA

CONGREGATION B'NAI ISRAEL
146 HEYWOOD AVENUE
SPARTANBURG, SC 29302
USA

CONGREGRATIONAL CHURCH
251 SW 4TH AVENUE
BOCA RATON, FL 33432
USA

CONGRESS CENTER
525 WEST VAN BRUREN STREET
CHICAGO, IL 60607

CONGRESS TECHNICAL SPRAY CO
ROBERT VENGREN PRES
401 BROADWAY ROAD
DRACUT, MA 01826
USA

CONGRESSIONAL COURIERS
10410 HAYWOOD DRIVE
SILVER SPRING, MD 20902
USA

CONGRESSIONAL INSTITUTE
316 PENNSYLVANIA AVE, SE
WASHINGTON, DC 20003-1146
USA

CONGRESSIONAL QUARTERLY
P O BOX 19600
WASHINGTON, DC 20077-5973
USA

CONGRESSIONAL SERVICES CO
2200 WILSON BOULEVARD  STE #102-12
ARLINGTON, VA 22201
USA

CONGRESS'L DELIVERY, INC.
P.O. BOX 21158
WASHINGTON, DC 20009
USA

CONGROVE, KAREN
2313 NATCHEZ
CLEVELAND, OH 44109

CONIFLO
531 A SAND CIRCLE
OXNARD, CA 93030
USA

CONIGLIARO INDUSTRIES INC.
701 WAVERLY STREET
FRAMINGHAM, MA 01701
USA

CONIGLIARO, KATHLEEN
8731 W. GLENWOOD DRIVE
GREENDALE, WI 53129

CONKLIN, CLIFFORD
503 OAK
ATLANTIC, IA 50022

CONKLIN, COURTNEY
2014 FRISCH RD
MADISON, WI 53711

CONKLIN, DUNCAN
1346 E. DUNSLOW LANE
LOCKPORT, IL 60441

CONKLIN, GEORGE
2415 E. 68TH ST.
INDIANAPOLIS, IN 46220

CONKLIN, JAMES
455 SUNNEHANNA DRIVE      BOX 1
MYRTLE BEACH, SC 29588

CONKLIN, JOHN
4419 WARD
WICHITA FALLS, TX 76310

CONKLIN, TERRANCE
25 CHESTNUT AVE
PATCHIOGUE, NY 11772

CONKLING, SHERYL
3320 MISSION RIDGE
ATLANTA, GA 30339

CONLAN, THOMAS
3924 N MARSHFIELD
CHICAGO, IL 60613

CONLEE, COLIN
370 GROVE
65
RENO, NV 89502

CONLEE, DARRELL
1800 E FORT LOWELL
TUCSON, AZ 85719

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONLEE, HEATHER
25 SOUTHRIDGE COURT
SPRINGBORO, OH 45066

CONLEY COMPUTER STACKING SYSTEMS
9220 BONITA BEACH ROAD SUITE #203
BONITA SPRINGS, FL 34135
USA

CONLEY, AUDRAY
560 UNIVERSITY DRIVE APT5
MENLO, CA 94025

CONLEY, BERNARD
5043 AMPERE ST
PITTSBURG, PA 152071632

CONLEY, CARL
620 MAIN STREET
WINDSOR, CO 80550

CONLEY, ELIZABETH
10 DAKOTA TRAIL
MEDFORD, NJ 08055

CONLEY, EVELYN
112 BOONE DRIVE
EASLEY, SC 29640

CONLEY, KENYA
PO BOX 25305
MILWAUKEE, WI 53225

CONLEY, MATTHEW
10248 APPALACHIAN    CIRCLE B7
OAKTON, VA 22124

CONLEY, MICHAEL
RT 7 BOX 273-X
ASHEBORO, NC 27203

CONLEY, MICKI
2612 JACKSON AVE
ASHLAND, KY 41102

CONLEY, PATRICIA
303 EXMORE AVE
WILMINGTON, DE 19805

CONLEY, PATRICK
1113 HAWTHORNE PL UNIT B
PEWAUKEE, WI 53072

CONLEY, SHARON
931 WEST CEDAR
CHEROKEE, IA 510121536

CONLEY, TAMELA
5215 TYLER VIEW DR
CROSS LANES, WV 25313

CONLEY, TERRILYNN
211 CATALFA AVENUE
PASADENA, MD 21122

CONLEY, VICTORIA
4429 CUNNINGHAM DR.
WICHITA FALLS, TX 76308

CONLIN, RICHARD
464 SARATOGA DR
AURORA, IL 60504

CONLOG INC.
P.O. BOX 6159
LAKELAND, FL 33803
USA

CONLON, ANASTASIA
27 CENTURY LANE
CANTON, MA 02021

CONLON, ANDREA
291 PEARCE MILL RD.
WEXFORD, PA 15090

CONLON, BARRY
126 CHARLTON STREET
ARLINGTON, MA 02174

CONLON, DENISE
603
CAPE CANAVERAL, FL 32920

CONLON, MARY
177 CHESTNUT ST
FOXBORO, MA 02035

CONMAT INC
208 CARPENTER LANE
PITTSBURGH, PA 15212
USA

CONMAT INC
208 CARPENTER LN.
PITTSBURGH, PA 15212
USA

CONMAT
1329 WOODS RUN AVENUE
PITTSBURGH, PA 15212
USA

CON-MIX LLC
P.O. BOX H
DELANO, MN 55328
USA

CON-MIX
HWY 12
HOWARD LAKE, MN 55349
USA

CON-MIX, LLC DO NOT USE USE 519740
E HWY 12, 1011 BABCOCK BLVD.
DELANO, MN 55328-0239
USA

CONN & COMPANY
11 S MARION ST
WARREN, PA 16365
USA

CONN PRECAST CORP
555 FAN HILL RD
MONROE, CT 06468
USA

CONN PRECAST CORP.
555 FAN HILL RD.
MONROE, CT 06468
USA

CONN VALLEY BLOCK CO
55 CIRCUIT AVE
WEST SPRINGFIELD, MA 01089
USA

CONN WEST FREIGHT SYSTEMS INC
P O BOX 640131
CINCINNATI, OH 45264-0131
USA

CONN, ELIZABETH
289 BLUEGRASS HOLLOW
EASTERN, KY 41622

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONN, JENNIFER
1783 S HWY 211
SALT LICK, KY  40371

CONN, LAWRENCE
P O BOX 83393
PORTLAND, OR  972830393

CONN, RAE OME
110 HARRISON
GRISWOLD, IA  51535

CONN, SANDRA
9845 GARFIELD PLACE
CROWN POINT, IN  46307

CONNAUGHT LABORATORIES
SWIFTWATER, PA  18370
USA

CONNECT INC
P O BOX 370
TAD, WV  25201
USA

CONNECTED RESOURCES
P O BOX 630690
BALTIMORE, MD  21263-0690
USA

CONNECTED RESOURCES
P.O. BOX 79435
BALTIMORE, MD  21279-0435
US

CONNECTICUT CAP & SEAL COMPANY
1 HARTFORD SQUARE
NEW BRITAIN, CT  06052
USA

CONNECTICUT CAP & SEAL COMPANY
PO BOX92
FARMINGTON, CT  06032
USA

CONNECTICUT COLLEGE
270 MOHEGAN AVE
NEW LONDON, CT  06320
USA

CONNECTICUT CONCRETE QUALITY
PO BOX 578
EAST GRANBY, CT  06026
USA

CONNECTICUT CONSTRUCTION
912 SILAS DEANE HIGHWAY
WETHERSFIELD, CT  06109
USA

CONNECTICUT DEPT OF ENVIRONMENTAL
PROTECTION
79 ELM ST
HARTFORD, CT  06160

CONNECTICUT ELECTRIC EQUIPMENT
170 PONDVIEW DRIVE
MERIDEN, CT  06450-7158
USA

CONNECTICUT JUVENILE
17 CANAL STREET
PEQUABUCK, CT  06781
USA

CONNECTICUT LAW BOOK CO
P O BOX 575
GUILFORD, CT  06437
USA

CONNECTICUT LIGHT & POWER
PO BOX 2960
HARTFORD, CT  06104-2960
USA

CONNECTICUT STEEL CO
35 TOELLES ROAD
WALLINGFORD, CT  06492
USA

CONNECTION CO., THE
PO BOX 641065
CINCINNATI, OH  45264-1065
USA

CONNECTION INC, THE
17 CENTER AVE
LEONARDO, NJ  07737
USA

CONNECTION TECHNOLOGY INC
1178 ROUTE 109
LINDENHURST, NY  11757
USA

CONNECTIVITY INC
13 HAMPSHIRE DRIVE
HUDSON, NH  03051
USA

CONNECTIVITY INC.
8E INDUSTRIAL WAY SUITE 8
SALEM, NH  03079
US

CONNECTIVITY SOLUTIONS
10900 73RD AVE. NORTH SUITE 124
MAPLE GROVE, MN  55369
USA

CONNECTIVITY, INC.
PO BOX 9629
MANCHESTER, NH  03108
USA

CONNELL BROS COMPANY, LTD.
320 CALIFORNIA STREET
SAN FRANCISCO, CA  94104
USA

CONNELL BROS COMPANY, LTD.
NORTH STAR INTERNATIONAL
971 66TH AVENUE
OAKLAND, CA  94621
USA

CONNELL BROS COMPANY, LTD.
PO BOX 7454
SAN FRANCISCO, CA  94120
USA

CONNELL FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ  07068

CONNELL FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ  07068
USA

CONNELL SAND & GRAVEL, INC.
6220 BURLINGTON ROAD
PASCO, WA  99301
USA

CONNELL SAND AND GRAVEL, INC.
200 WEST DATE
KAHLOTUS, WA  93335
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONNELL, CYNTHIA
8304 OWEN DRIVE #2
KALAMAZOO, MI 490099008

CONNELL, FOLEY & GEISER
85 LIVINGSTON AVE.
ROSELAND, NJ 07068-1765
USA

CONNELL, FOLEY & GEISER
85 LIVINGSTON AVENUE
ROSELAND, NJ 07068-1765
USA

CONNELL, JEANETTE
2527 LINCOLN
ANDERSON, IN 46016

CONNELLY, DARLENE
115 W PARK AVE
PEARL RIVER, NY 10965

CONNELLY, EDWARD
12 OCEANWOOD DRIVE
SCARBOROUGH, ME 04074

CONNELLY, LISA A.
115 PINEBROOK RD.
LINCOLN PARK, NJ 07035

CONNELLY, MICHELE
972 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

CONNELLY, PETER
972 SIERRA VISTA LN
VALLEY COTTAGE, NY 10989

CONNELLY, WILLIAM
93 CRESCENT AVE.
HAMBURG, NY 14075

CONNEMAUGH HOSPITAL MEDICAL CENTER
1086 FRANKLIN STREET
JOHNSTOWN, PA 15905
USA

CONNER III, DAVID
28 S. EAST AVENUE
BALITMORE, MD 21224

CONNER
311 TURQUOISE STREET
MILPITAS, CA 95035
USA

CONNER, BERNARD
9162 MEADOW DR.
OMAHA, NE 68114

CONNER, CHONITA
110 EAST 15TH STREET
JAX, FL 32206

CONNER, CONROY
1724 CASTILE
SULPHUR, LA 70663

CONNER, DANIEL
3500 ANDREW JACKSON
CLARKSTON, GA 30021

CONNER, DAVID
1922 RAMBLING RIDGE LANE
CARROLTON, TX 75007

CONNER, DAVID
213 WINSTON ROAD
PASADENA, MD 21122

CONNER, DEAN
1815 LAWTON DRIVE
SULPHUR, LA 70665

CONNER, DIANE
7741 S. CARPENTER
CHICAGO, IL 60620

CONNER, ELMER
ROUTE 3 BOX 284
CARTHAGE, MO 64836

CONNER, ERIC
1418 S. GREENFIELD C
LAKE CHARLES, LA 70605

CONNER, GERALD
110 S.STADIUM ST.
ALICE, TX 78332

CONNER, GISELA
105 GORDON DR
MADISON, AL 35758

CONNER, H
112 BRIDGES ROAD
MAULDIN, SC 29662

CONNER, HERSHEL
7 CHESTNUT TERR
ASHEVILLE, NC 28803

CONNER, JAMES
54 MILL
MOMENCE, IL 60954

CONNER, JERRY
11527 KIRKHOLLOW
HOUSTON, TX 77089

CONNER, JOSEPH
7712 WOODLAWN AV.
PASADENA, MD 21122

CONNER, KERMIT
BOX 384
WARREN, TX 77664

CONNER, KIPPEN
525 WINDSOR CT
LAWRENCEVILLE, GA 30245

CONNER, LOREN
ROUTE 1 BOX 236
WARREN, TX 77664

CONNER, LUTHER
ROUTE 1 BOX 236
WARREN, TX 77664

CONNER, MICHAEL
9461 C MAYNE
BELLFLOWER, CA 90706

CONNER, PAMELA
P.O. BOX 3164
WEST COLUMBIA, SC 29171

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONNER, PATRICK
6655 HWY 3256
LAKE CHARLES, LA 70601

CONNER, PAUL
103 PINE LOG FORD RD.   LOT 103
TRAVELERS REST, SC 29690

CONNER, RICHARD
1309 HAMPDEN BLVD
READING, PA 19604

CONNER, ROGER
7820 CR 373
BIG PRAIRIE, OH 44611

CONNER, ROXANNE
321 HIGH STREET
BROWNSVILLE, PA 15417

CONNER, SHERYL
886 E JACKSON ST
MILLERSBURG, OH 44654

CONNER, VALERIE
2128 LAREDO AVE
LAS CRUCES, NM 88001

CONNERNEY, JEANNE
14A SACRAMENTO ST
CAMBRIDGE, MA 02138

CONNER'S CONCRETE
ATTN: ACCOUNTS PAYABLE
BIG TIMBER, MT 59011
USA

CONNER'S CONCRETE
J-90 BUSINESS LOOP
BIG TIMBER, MT 59011
USA

CONNERTY, J
176 PINEHURST RD
MARSHFIELD, MA 02050

CONNERTY, KELLEY
4 GILMAN ROAD
BILLERICA, MA 01862

CONNERY, ANN
3800 POWELL LAN    #807
FALLS CHURCH, VA 22041

CONNERY, CHRISTOPHER
1858 ELDORADO DR    APT 7
GREEN BAY, WI 54302

CONNEY SAFETY PRODUCTS
P O BOX 44575
MADISON, WI 53711-0575
USA

CONNEY SAFETY PRODUCTS
PO BOX 44575
MADISON, WI 53744-4575
US

CONNIE A. WHIDDON
509 E. ELIZABETH ST.
SULPHUR, LA 70663
USA

CONNIE D'AQUANNO
5617 CORAL LAKE DRIVE
MARGATE, FL 33063
USA

CONNIE F. WATT
5556 PECOS ST.
ORLANDO, FL 32807
USA

CONNIE S. LEBLANC
1816 12TH ST.
LAKE CHARLES, LA 70601
USA

CONNOLLY GLASS, INC.
1338 ATLANTIC AVENUE
CHESAPEAKE, VA 23324
USA

CONNOLLY REALTY SERVICES INC.
1505 LAKES PARKWAY
SUITE 140
LAWRENCEVILLE, GA 30043

CONNOLLY REALTY SERVICES INC.
TIMOTHY J. CONNOLLY
2026 POWERS FERRY ROAD N.W.
SUITE 120
ATLANTA, GA 30339
USA

CONNOLLY REALTY SERVICES
SUITE 140
LAWRENCEVILLE, GA 30043
USA

CONNOLLY REALTY SERVICES, INC.
4145 LAWRENCEVILLE HWY., SUITE 100
LILBURN, GA 30247
USA

CONNOLLY, E
503 HARBOR LANE
HICKORY CREEK, TX 762059998

CONNOLLY, FRANCES
31 PLEASANT CIRCLE
CANTON, MA 02021

CONNOLLY, J
1419 WAVECREST LANE
HOUSTON, TX 770625425

CONNOLLY, JOHN
2715 DIXIE RD
LAKELAND, FL 33801

CONNOLLY, JOHN
750 VFW PARKWAY
WEST ROXBURY, MA 02132

CONNOLLY, MARY
18509 W WOODLAND TR
GURNEE, IL 60031

CONNOLLY, MARY
26 EMORY STREET
BROCKTON, MA 02401

CONNOLLY, PHILLIP
5016 COUNTY RD 4010
DECATUR, TX 76234

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONNOLLY, SHAWN
213 NEW CENTER RD
SOMERVILLE, NJ 08876

CONNOLLY, THOMAS
636 E. WORKMAN AVE.
COVINA, CA 91723

CONNOR III, HARRY
4544 GREEN COVE CIR.
SPARROWS PT., MD 21219

CONNOR, CYNTHIA
440 OGDEN PARMA TOWN LINE RD
SPENCERPORT, NY 14559

CONNOR, DAVID
915 DELAWARE AVE. SW
WASHINGTON, DC 20024

CONNOR, DEBBIE
1996 RIVER RD
OWENSBORO, KY 42301

CONNOR, FRED
1911 MARTIN ROAD
DOVER, FL 33527

CONNOR, JOEL
1684 MECHANICSBURG RD LOT 202
WOOSTER, OH 446912656

CONNOR, JOHN
1122 VALLEY GREEN
MAULDIN, SC 29662

CONNOR, KIMBERLY
685 N MARKET ST
SHREVE, OH 44676

CONNOR, MARIE
3265 LITTLE JOHN DR
MONTGOMERY, AL 36109

CONNOR, SUE
3711 CHIASSON ROAD
ABBEVILLE, LA 70510

CONNOR, TIMOTHY
597 DURBIN ROAD
FOUNTAIN INN, SC 29644

CONNOR-BEAMER, EVA
856 HAZEL VALLEY DR
HAZELWOOD, MO 63042

CONNORS & CORCORAN, LLP
45 EXCHANGE STREET SUITE 250
ROCHESTER, NY 14614
USA

CONNORS BROTHERS LTD.
BLACK'S HARBOUR
NEW BRUNSWICK, NB E0G 1H0
TORONTO

CONNORS, BILLIE JO
P.O. BOX 1082
POTTSVILE, PA 17901

CONNORS, MICHAEL
204 NORTH BRENT DR
RINGGOLD, GA 30736

CONOCO INC
DAVID E JANSSEN CHIEF ADMINISTRATIV
,
UNK

CONOCO INC
PO BOX 1267
PONCA CITY, OK 74602-1267
USA

CONOCO INC. - (A)
1000 SOUTH PINE
PONCA CITY, OK 74602
USA

CONOCO INC.
#4 FCCU
1000 SOUTH PINE
PONCA CITY, OK 74602
USA

CONOCO INC.
401 SOUTH 23RD STREET
BILLINGS, MT 59103
USA

CONOCO INC.
5801 BRIGHTON BLVD.
COMMERCE CITY, CO 80022-3696
USA

CONOCO INC.
5801 BRIGHTON BLVD.-DENVER REF.
COMMERCE CITY, CO 80022
USA

CONOCO INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CONOCO INC.
ENGELHARD ROAD
ATTN: JOEY COX 912-465-3341
ATTAPULGUS, GA 31715
USA

CONOCO INC.
LAKE CHARLES REFINERY
2200 OLD SPANISH TRAIL
WESTLAKE, LA 70669
USA

CONOCO INC.
NA
PO BOX 30198
BILLINGS, MT 59107-0198
USA

CONOCO INC.
NO. 4 FCC-EAST PLANT
1000 SOUTH PINE
PONCA CITY, OK 74602
USA

CONOCO INC.
PO BOX 30198
BILLINGS, MT 59107
USA

CONOCO INC.
RAMSEY GAS PLANT
PO BOX 93
ORLA, TX 79770
USA

CONOCO INC.
REFINERY WAREHOUSE
PO BOX 1267
PONCA CITY, OK 74602-1267
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONOCO INC.-DO NOT USE
600 NORTH DAIRY ASHFORD
HOUSTON, TX 77079
USA

CONOCO
61 COUNTY ROAD 4900
BLOOMFIELD, NM 87413
USA

CONOCO, INC.
P. O. BOX 37 (HBT 10)
WESTLAKE, LA 70669
USA

CONOSTAN
1000 SOUTH PINE
PONCA CITY, OK 74602
US

CONPROCO CORP.
17 PRODUCTION DR
DOVER, NH 03820
USA

CONPROTEC, INC.
6 RAYMOND AVENUE
SALEM, NH 03079
USA

CON-QUIP INC.
1612 DISTRIBUTION DR.
BURLINGTON, KY 41005
USA

CONRAD & SON
2857-59 N. CICERO AVENUE
CHICAGO, IL 60641
USA

CONRAD CONSTRUCTORS INC
2584 NORTH LOCUST AVENUE
RIALTO, CA 92376
USA

CONRAD, BEVERLY
16 OAK AVE
BELLMAWR NJ, NJ 08031

CONRAD, GERALYN
148 MEADOW ROAD
RUTHERFORD, NJ 07070

CONOCO REFINERY
2301 5TH AVE. SOUTH
BILLINGS, MT 59101
USA

CONOCO, INC
15510 OLIVE BLVD
CHESTERFIELD, MO 46410
USA

CONOCO, INC.
P.O. 1267
PONCA CITY, OK 74603
USA

CONOVER, THERESA
98 SHEPARD AVENUE
EAST ORANGE, NJ 07017

CONPROCO CORP.
17 PRODUCTION DR.
DOVER, NH 03820
USA

CONQUEST, BRIAN
148 THOREAU ST
CONCORD, MA 01742

CON-QUIP INC.
66 DISTRIBUTION DRIVE
BURLINGTON, KY 41005
USA

CONRAD CATHEY, INC.
21307 WHY 191
ZWOLLE, LA 71486
USA

CONRAD CONSTRUCTORS INC.
2584 NO. LOCUST
RIALTO, CA 92376
USA

CONRAD, CLIFFORD
111 EDIE ANN DRIVE #109
#109
LAFAYETTE, LA 70508

CONRAD, GREGORY
2635 LEWIS LANE
OWENSBORO, KY 42301

CONOCO SPECIALTY PRODUCTS INC.
CHASE BANK OF TEXAS-CONOSTAN
PO BOX 201138
HOUSTON, TX 77216-1138
US

CONOCO, INC
600 N DAIRY ASHFORD ROAD
HOUSTON, TX 77079
USA

CONOR FEELY
34 WILLIAMS STREET
ARLINGTON, MA 02476
USA

CONPROCO CORP
17 PRODUCTION DR.
DOVER, NH 03820
USA

CONPROCO CORPORATION
17 PRODUCTION DRIVE
DOVER, NH 03820
USA

CON-QUIP INC.
**TO BE DELETED**
BURLINGTON, KY 41005
USA

CONROY J. CONNER
1724 CASTILE
SULPHUR, LA 70663
USA

CONRAD CATHEY, INC.
PO BOX308
ZWOLLE, LA 71486
USA

CONRAD CONSTRUCTORS
2584 NORTH LOCUST
RIALTO, CA 92376
USA

CONRAD, DOROTHY
PO BOX 308
FORT PIERCE, FL 34954-0308
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONRAD, HENRY
12800 MARION LANE WON LN
402W
MINNETONKA, MN  55305

CONRAD, IRISH
12211 FONDREN #1704
HOUSTON, TX  77035

CONRAD, JOHN
171 EDGEWOOD AVE
CLIFTON, NJ  07012

CONRAD, JON
842-1 AGATE
SAN DIEGO, CA  92109

CONRAD, ROBERT
4296 CARY DRIVE
LITHONIA, GA  30058

CONRAD, ROBERT
90 HAMILTON PARK
COLUMBUS, OH  43203

CONRAD, T
1118 ALLEN BRIDGE RD
WOODRUFF, SC  29388

CONRAD, TROY
306 COMMERCIAL AVE. SE
NEW PHILADELPHIA, OH  44663

CONRAD, WAYNE
8244 W HILLSDALE CT, SUITE 13
VISALIA, CA  93291

CONRAD, WILMA
1605 LINCOLN COURT
LAURELDALE, PA  19605

CONRADO, BRIAN
PO BOX 1118
MEEKER, CO  81641

CONRAD'S CRITTERS
4311 MAPLEWOOD DR.
SULPHUR, LA  70663
USA

CONROY BROS.
CAMBRIDGE, MA  02140
USA

CONROY BROTHERS
1030 NICOLETTE
MINNEAPOLIS, MN  55403
USA

CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN  55305
USA

CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN  55343
USA

CONROY BROTHERS
310 4TH AVENUE SOUTH
MINNEAPOLIS, MN  55415
USA

CONROY BROTHERS
ATTN: RICH EATON
MINNEAPOLIS, MN  55415
USA

CONROY BROTHERS
C/O TURNER CONSTRUCTION
MINNEAPOLIS, MN  55415
USA

CONROY BROTHERS
FOR:  APPLE VALLEY HIGH SCHOOL
WEST CHICAGO, IL  60185
USA

CONROY, CAROLYN
46 ANAWAN STREET
BROCKTON, MA  02402

CONROY, CLAIRE
46 ANAWAN STREET
BROCKTON, MA  02402

CONROY, JAMES
10-28A 116TH ST
COLLEGE POINT, NY  11356

CONROY, JOSEPH
901 S 86TH STREET
OMAHA, NE  68114

CONROY, PATRICK
5904 N MASON
CHICAGO, IL  60646

CONROY, RICHARD
2923 CEDAR BROOK PKW
DECATUR, GA  30033

CONROY, SEAN
100 CAROLYN LN
BURKBURNETT, TX  76354

CONROY, THOMAS
386 SPRING VALLEY RD
PARAMUS, NJ  07652

CONROY, VALERIE
300 FORESTWAY DRIVE
NORTHBROOK, IL  600624811

CONROYS INC. D.B.A. CONR
2801 N. COLUMBUS
OTTAWA, IL  61350
USA

CONSALVO, DANIEL
106 EVA DRIVE
LEOMINSTER, MA  01453

CONSECO FINANCE VENDOR SERV. CORP
PO BOX 6167
CAROL STREAM, IL  60197-6167
USA

CONSECO FINANCE VENDOR SERV. CORP.
P.O. BOX 6167
CAROL STREAM, IL  60197-6167
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSECO FINANCE VENDOR SERVICES
P O BOX 6167
CAROL STREAM, IL 60197-6167
USA

CONSERVAS LA COSTENA S.A. DE C.V.
VIA MORELOS 268
TULPETLAC EDO DE MEXICO, 55400
MEXICO

CONSERVATION RESOURCES INT., INC.
8000 H FORBES PLACE
SPRINGFIELD, VA 22151
USA

CONSERVATION RESOURCES
8000-H FORBES PLACE
SPRINGFIELD, VA 22151
USA

CONSERVATION SERVICES INC.
2090 EAST 104TH AVE. SUITE 300
DENVER, CO 80233
USA

CONSIDINE, MARY
1621 CHANCELLOR ST.
EVANSTON, IL 60201

CONSIDINE, MARY
1621 CHANCELLOR STREET
EVANSTON, IL 60201

CONSOL FREIGHT
ATTN GABRIEL GONZALEZ
310 UNION PACIFIC
LAREDO, TX 78041
USA

CONSOLACION, OLGA
21610 PERRY STREET
CARSON, CA 90745

CONSOLACION, ZESA
11213 MILLER AVE
DOWNEY, CA 90242

CONSOLIDATE MERCHANDISING
1100 ARMY ST
SAN FRANCISCO, CA 94124
USA

CONSOLIDATE THEATRE
C/O SOUTHERN FIREPROOFING
240 HARBISON
COLUMBIA, SC 29212
USA

CONSOLIDATED AFFILIATES, INC
25 S MAIN STREET, SUITE 11
EDISON, NJ 08837
USA

CONSOLIDATED BRICK & BLDG
650 BODWELL ST.
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
650 BODWELL ST.
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
650 BODWELL STREET
AVON, MA 02322
USA

CONSOLIDATED BRICK & BLDG.
999 PONTIAC AVENUE
CRANSTON, RI 02920
USA

CONSOLIDATED BRICK
650 BODWELL STREET
AVON, MA 02322
USA

CONSOLIDATED BUSINESS SERVICES INTL
1750 ROCKVILLE PIKE
ROCKVILLE, MD 20852
USA

CONSOLIDATED CAN CO.
15725 ILLINOIS AVENUE
PARAMOUNT, CA 90723
USA

CONSOLIDATED COMPUTER INVESTORS INC
P O BOX #8538-708
PHILADELPHIA, PA 19171-0708
USA

CONSOLIDATED CONCRETE CO
P O BOX 9225
BOISE, ID 83707
USA

CONSOLIDATED CONCRETE CO.
625 N. 31ST ST.
BOISE, ID 83703
USA

CONSOLIDATED CONCRETE CO.
6469 ASPEN RD
BOISE, ID 83714
USA

CONSOLIDATED CONCRETE CO.
POST OFFICE BOX 9225
BOISE, ID 83707
USA

CONSOLIDATED CONCRETE COR
835 TAUNTON AVE
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE COR.
100 NEW LONDON TURNPIKE
WEST WARWICK, RI 02893
USA

CONSOLIDATED CONCRETE COR.
835 TAUNTON AVE.
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE COR.
835 TAUNTON AVENUE
EAST PROVIDENCE, RI 02914
USA

CONSOLIDATED CONCRETE CORP.
RESEVOIR ROAD TO AIRPORT ROAD
COVENTRY, RI 02816
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSOLIDATED CONTAINER COMPANY
C/O PHILLIS RUNSTTE
2000 POST OAK BLVD. SUTIE 1430
HOUSTON, TX 77506

CONSOLIDATED CONTAINER CORPORATION
215 27TH AVENUE NORTH EAST
MINNEAPOLIS, MN 55418
USA

CONSOLIDATED CONTAINER CORPORATION
735 N. 3RD STREET
MINNEAPOLIS, MN 55401
USA

CONSOLIDATED DATACOM
3067 NW 60TH ST.
FT.LAUDERDALE, FL 33309
USA

CONSOLIDATED DOORS INC
11709 W DIXON STREET
MILWAUKEE, WI 53214-1021
USA

CONSOLIDATED EDISON CO. OF NEW YORK
4 IRVING PL
NEW YORK, NY 10003-3598
USA

CONSOLIDATED ELEC. DISTR., INC.
P.O. BOX 2659
SULPHUR, LA 70664
USA

CONSOLIDATED ELEC. DISTR., INC.
SULPHUR, LA 70664
USA

CONSOLIDATED ELECT SY (CES)
2175 W. ATLANTIC AVE.
DELRAY BEACH, FL 33444
USA

CONSOLIDATED ELECTRIC SUPPLY
4050 N.E. 6TH AVE.
FORT LAUDERDALE, FL 33334
USA

CONSOLIDATED ELECTRIC SUPPLY
640 MARKWITH AVE
GREENVILLE, OH 45331
USA

CONSOLIDATED ELECTRIC SY (CES)
1420 SOUTH FEDERAL HWY
STUART, FL 34994
USA

CONSOLIDATED ELECTRIC SY (CES)
6861 GARDEN ROAD
RIVIERA BEACH, FL 33404
USA

CONSOLIDATED ELECTRICAL DIST.
2944 N. KERR AVE.
WILMINGTON, NC 28405
USA

CONSOLIDATED ELECTRICAL DISTRIBUTOR
CED CREDIT OFFICE
P.O. BOX 1510
CARY, NC 27512-1510
US

CONSOLIDATED ELECTRICAL
1301 FOLSOM BLVD
RANCHO CORDOVA, CA 95742
USA

CONSOLIDATED ELECTRICAL
4057 N E 7TH AVENUE
FORT LAUDERDALE, FL 33334
USA

CONSOLIDATED ENGINEERING LAB
ATTN: CHRIS KAVALORIS
PLEASANTON, CA 94588
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 4488
PORTLAND, OR 97208-4488
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 730415
DALLAS, TX 75373-0415
USA

CONSOLIDATED FREIGHTWAYS
P.O. BOX 740715
ATLANTA, GA 30374-0715
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 360054
PITTSBURGH, PA 15250-6054
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 4846
PORTLAND, OR 97208-4846
USA

CONSOLIDATED FREIGHTWAYS
PO BOX 641939
PITTSBURGH, PA 15264-1939
USA

CONSOLIDATED IMAGING
155 KLUG CIRCLE
CORONA, CA 91720
USA

CONSOLIDATED LUMBER
633 HWY. 90 WEST
DE FUNIAK SPRINGS, FL 32435
USA

CONSOLIDATED MACHINE
P.O. BOX 462
PASADENA, MD 21123
USA

CONSOLIDATED MACHINE
PASADENA, MD 21123
USA

CONSOLIDATED MECHANICAL
3110 FAIRVIEW DRIVE
OWENSBORO, KY 42303-2198
USA

CONSOLIDATED MEDICAL DENT.CLINIC
G C HOWARD PENCE 502-439-6494
35TH & DESERT STORM BLVD.
FORT CAMPBELL, KY 42223
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSOLIDATED MERCHANDISING CORP.
CAMBRIDGE, MA  02140
USA

CONSOLIDATED METCO
780 PATTON AVE.
MONROE, NC  28110
USA

CONSOLIDATED METCO
P.O. BOX 907
MONROE, NC  28110
USA

CONSOLIDATED OIL & GAS, INC.
410 17TH STREET
DENVER, CO  80202
USA

CONSOLIDATED PAINTING CONTRACTORS
331 MAIN STREET
BELLEVILLE, NJ  07109
USA

CONSOLIDATED PAPERS INC.
PO BOX 8050
WISCONSIN RAPIDS, WI  54494
USA

CONSOLIDATED PAPERS INC.
PO BOX 8050
WISCONSIN RAPIDS, WI  54494-8050
USA

CONSOLIDATED PAPERS
1101 MILL STREET
NIAGARA, WI  54151
USA

CONSOLIDATED PAPERS
2627 WHITING ROAD
STEVENS POINT, WI  54481
USA

CONSOLIDATED PAPERS
600 N BIRON DRIVE
WISCONSIN RAPIDS, WI  54494
USA

CONSOLIDATED PLASTICS CO INC
8181 DARROW RD.
TWINSBURG, OH  44087
US

CONSOLIDATED PLASTICS CO
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
USA

CONSOLIDATED PLASTICS COMPANY INC
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
USA

CONSOLIDATED PLASTICS COMPANY INC
8181 DARROW ROAD
TWINSBURG, OH  44087-2375
US

CONSOLIDATED PLASTICS COMPANY INC.
8181 DARROW ROAD
TWINSBURG, OH  44087-2375
USA

CONSOLIDATED PLASTICS INC.
8181 DARROW ROAD
TWINSBURG, OH  44087-9822
US

CONSOLIDATED PRESTRESSED CONC
4115 S US HWY 1
EDGEWATER, FL  32141
USA

CONSOLIDATED PRESTRESSED CONC
P O BOX 6
EDGEWATER, FL  32032
USA

CONSOLIDATED PRESTRESSED
CONCRETE INC
EDGEWATER, FL  32032
USA

CONSOLIDATED PRODUCTS INC
PO BOX 51532,TOA BAJA PR00950
TOA BAJA, PR  00950-1532
USA

CONSOLIDATED PRODUCTS
P O BOX 51532
TOA BAJA, PR  00950-1532
USA

CONSOLIDATED RAIL CORP
PO BOX 8500-4450
PHILADELPHIA, PA  19178-4450
USA

CONSOLIDATED RAIL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH, PA  15222-3001
USA

CONSOLIDATED RAIL CORP.
P.O.BOX 371145M
PITTSBURGH, PA  15250
USA

CONSOLIDATED RAIL CORP.
PO BOX 85006115
PHILADELPHIA, PA  19178-6115
USA

CONSOLIDATED RAIL CORPORATION
2001 MARKET ST.
P.O. BOX 41416
PHILADELPHIA, PA  19101-1416
USA

CONSOLIDATED READY MIX - PORTABLE
P.O. BOX 181
HURON, SD  57350
USA

CONSOLIDATED READY MIX, INC.
1301 23RD STREET S.E.
WATERTOWN, SD  57201
USA

CONSOLIDATED READY MIX, INC.
14193 V.F.W. ROAD (OFF RTE. 29)
PEKIN, IL  61554
USA

CONSOLIDATED READY MIX, INC.
P.O. BOX 272
WATERTOWN, SD  57201
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONSOLIDATED SERVICE CORP
PO BOX 95535
CHICAGO, IL  60694
USA

CONSOLIDATED STEEL & SUPPLY CO
P.O. BOX 581
STREAMWOOD, IL  60107-0581
USA

CONSOLIDATED STEEL
410 RIMMINGTON RD
SCHAUMBURG, IL  60173
USA

CONSOLIDATED STORE CORP.
300 PHILLIPS RD.
P.O. BOX 28512, DEPT. 80061
COLUMBUS, OH  42228-0512

CONSOLIDATED STORES CORP
DEPT. 10051
GEN COUNSEL
300 PHILLIPI RD PO BOX 28512
COLUMBUS, OH 43228

CONSOLIDATED STORES, INC.
300 PHILLIPI ROAD
COLUMBUS, OH  42228
USA

CONSOLIDATED TECHNOLOGIES
401 CHESTNUT STREET, SUITE 220
CHATTANOOGA, TN  37402
USA

CONSOLIDATED TIRES INC
P O BOX 5884
GREENVILLE, SC  29606
USA

CONSOLIDATED UTILITY EQUIPMENT
14 CALDWELL DRIVE
AMHERST, NH  03031
USA

CONSOLIDATED WASTE INDUSTRIES
10680 SILICON AVE
MONTCLAIR, CA  91763
USA

CONSOLIDATED WASTE INDUSTRIES
10680 SILICON AVE.
MONTCLAIR, CA  91763
USA

CONSOLIDATED WASTE INDUSTRIES
CAMBRIDGE, MA  02140
USA

CONSOLIDATED WASTE SERVICES
ROUTE 2 PO BOX 629
NORRIDGEWOCK, ME  04957
USA

CONSORCIO CRIOGENICO MONAGAS C.A.
MONAGAS - VENEZUELA
MANZANA 3 PARCELA 4,
VENZUALA

CONSORCIO ROGGIO STILER AMERICAN
AV. RONDEAU 2180
MONTEVIDEO,
URY

CONSPEC MATERIALS, INC.
204-1 CENTER RD
FORT MYERS, FL  33907
USA

CONSPEC MATERIALS, INC.
204-1 CENTER ROAD
FORT MYERS, FL  33907
USA

CONSPEC MATERIALS, INC.
2456 NO. FORSYTH RD
ORLANDO, FL  32807
USA

CONSPEC MATERIALS, INC.
5403 W. CRENSHAW ST.
TAMPA, FL  33634
USA

CONST. SPEC./SUTTER DELTA
ANTIOCH, CA  94509
USA

CONSTABLE, NORMAN
218 BITTERWOOD DR
BALLWIN, MO  63021

CONSTANCE A. MEYERS
7500 GRACE DR.
COLUMBIA, MD  21044
USA

CONSTANCE SCHINDLER
105 PAT RD
LEXINGTON, SC  29073
USA

CONSTANCE, DOUGLAS
47 EVERETT ROAD
CARMEL, NY  105122001

CONSTANCE, ROBERT
1376 HALVERSON ROAD
SULPHUR, LA  70663

CONSTANTINE & PARTNERS
477 MADISON AVE
NEW YORK, NY  10022
USA

CONSTANTINE & PARTNERS
909 THIRD AVE.
NEW YORK, NY  10022
USA

CONSTANTINE HAMPERS
EAST LAKE ROAD
DUBLIN, NH  03444
USA

CONSTANTINO, LEONIDAS
2815 HAMPTON DR
MISSOURI CITY, TX  77459

CONSTAR SUPPLY
121 SUNNYSIDE AVENUE
CLOVIS, CA  93611
USA

Exhibit 6

**Bar Date Notice & Non-Asbestos POC**

CONSTELLATION ENERGY SOURCE
111 MARKET PLACE, STE. 530
BALTIMORE, MD 21202
USA

CONSTR/USE 55327
3408 A AVE
GULFPORT, MS 38507
USA

CONSTRUCTED FACILITIES LABORATORY
BOX 7533
RALEIGH, NC 27695-7533
USA

CONSTRUCTION & MAINTENANCE MTLS.
1131 FOURTH STREET S.E.
ROANOKE, VA 24013
USA

CONSTRUCTION & MAINTENANCE
PO BOX21409
ROANOKE, VA 24018
USA

CONSTRUCTION ANCHORS
13900 E. 350 HWY
KANSAS CITY, MO 64108
USA

CONSTRUCTION ANCHORS
13900 E. 350 HWY
KANSAS CITY, MO 64138
USA

CONSTRUCTION ASSOC OF MICHIGAN
P.O. BOX 7018
TROY, MI 48007-7018
USA

CONSTRUCTION ASSOCIATION OF
PO BOX 3204
BLOOMFIELD, MI 48302-3204
USA

CONSTRUCTION BUILDING MATERIAL
529 BATH STREET    (H2808)
BRISTOL, PA 19007
USA

CONSTRUCTION BUILDING MATERIALS
4258 BRISTOL ROAD
OAKFORD, PA 19053
USA

CONSTRUCTION C/O SPRAY INSULATION
550 W. JACKSON
CHICAGO, IL 60661
USA

CONSTRUCTION COATING
1116 HARTWOOD DR.
DELAND, FL 32720
USA

CONSTRUCTION COATINGS INC
1116 HEARTWOOD RD
DE LAND, FL 32720
USA

CONSTRUCTION COATINGS INC.
310 N. DELAWARE
DELAND, FL 32720
USA

CONSTRUCTION COATINGS INC.
CAMBRIDGE, MA 02140
USA

CONSTRUCTION COATINGS
1150 CARTER ROAD
DELAND, FL 32720
USA

CONSTRUCTION COATINGS
310 N. DELAWARE
DELAND, FL 32720
USA

CONSTRUCTION COATINGS
WAREHOUSE
DELAND, FL 32720
USA

CONSTRUCTION COATINGS, INC
CAMBRIDGE, MA 02140
USA

CONSTRUCTION COATINGS,INC
10 HAWTHORN STREET
NEWTON, MA 02158
USA

CONSTRUCTION CONCEPTS
DOUGLAS FRAKES PRES
6502 GRAND TETON PLAZA
MADISON, WI 53719
USA

CONSTRUCTION DATA CORP - NENC
2770 INDIAN RIVER BLVD., STE 400
VERO BEACH, FL 32960
USA

CONSTRUCTION DESIGN CONSULTANT
13405 S.W. FREEWAY, SUITE 208
SUGAR LAND, TX 77478
USA

CONSTRUCTION DESIGN CONT
13405 SW FREEWAY
SUGAR LAND, TX 77478
USA

CONSTRUCTION EDUCATION FOUNDATION
1215 HIGHTOWER TRAIL #A200
ATLANTA, GA 30350-2914
USA

CONSTRUCTION FORCASTING
PRINCES HOUSE 39 KINGSWAY
LONDON, LO WC2B 6TP
UNK

CONSTRUCTION FORCASTINGS &
PRINCES HOUSE 39 KINGSWAY
LONDON, LO WC2B 6TP
UNK

CONSTRUCTION FORECASTING &
RESEARCH
140 MINORIES
LONDON, IT EC3N 1NT
UNK

CONSTRUCTION FORUM 2000
1185 WILLINGHAM DRIVE
ATLANTA, GA 30344
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSTRUCTION INC.
C/O BARTER COMPANY
GREENVILLE, MS 38701
USA

CONSTRUCTION INDUSTRY ASSOC.
12440 WILES ROAD
CORAL SPRINGS, FL 33076
USA

CONSTRUCTION INDUSTRY COUNCIL
629 OLD WHITE PLAINS ROAD
TARRYTOWN, NY 10591
USA

CONSTRUCTION INDUSTRY PRODUCTS
P O BOX 473
ZAMORA, CA 95698
USA

CONSTRUCTION INDUSTRY RESEARCH
2511 EMPIRE AVENUE
BURBANK, CA 91504-3320
USA

CONSTRUCTION ISSUES FORUM
14821 SW 69TH STREET
MIAMI, FL 33193
USA

CONSTRUCTION ISSUES FORUM
195 SW 15TH RD., STE 302
MIAMI, FL 33129
USA

CONSTRUCTION MARKET DATA
PO BOX 101451
ATLANTA, GA 30392
USA

CONSTRUCTION MATERIAL
3408 A AVE.  GULFPORT WAREHOUSE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIAL
3420 BELTLINE PARK DRIVE SOUTH
MOBILE, AL 36617
USA

CONSTRUCTION MATERIAL
SUPPLIERS
FRESNO, CA 93716
USA

CONSTRUCTION MATERIALS CO.
820 W. CHESTNUT ST
COVINGTON, VA 24426
USA

CONSTRUCTION MATERIALS COMPANY
PO BOX1347
HARRISONBURG, VA 22801
USA

CONSTRUCTION MATERIALS INC.
18909 HIGHLAND RD
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS INC.
3408 A AVENUE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIALS INC.
P.O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS LTD INC
6520 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

CONSTRUCTION MATERIALS LTD
2025 W.2ND AVE
EUGENE, OR 97402
USA

CONSTRUCTION MATERIALS LTD
401 SOUTH ROYAL STREET
MOBILE, AL 36603-1587
USA

CONSTRUCTION MATERIALS LTD
9210 KING ARTHUR DR.
DALLAS, TX 75347
USA

CONSTRUCTION MATERIALS LTD
P.O. BOX 210189
MONTGOMERY, AL 36110
USA

CONSTRUCTION MATERIALS
100 CASS STREET
PEORIA, IL 61602
USA

CONSTRUCTION MATERIALS
10208 GENERAL DRIVE
ORLANDO, FL 32824
USA

CONSTRUCTION MATERIALS
10577 ROCKET BLVD
ORLANDO, FL 32824
USA

CONSTRUCTION MATERIALS
18909 HIGHLAND RD
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
18909 HIGHLAND
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
2003 WEST SIDE DRIVE
AUGUSTA CLOSED DO NOT USE, GA 30907
USA

CONSTRUCTION MATERIALS
2135 MCCLEAN DR
SHREVEPORT, LA 71101
USA

CONSTRUCTION MATERIALS
3288 WALL-TRIANA HIGHWAY
HUNTSVILLE, AL 35824
USA

CONSTRUCTION MATERIALS
3310 E. NAPOLEON
SULPHUR, LA 70664
USA

CONSTRUCTION MATERIALS
3408 A AVENUE
GULFPORT, MS 39507
USA

CONSTRUCTION MATERIALS
3420 BELTLINE PARK DRIVE S
MOBILE, AL 36617
USA

CONSTRUCTION MATERIALS
3601 4TH TERRACE N
BIRMINGHAM, AL 35222
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSTRUCTION MATERIALS
3715 VULCAN DRIVE
NASHVILLE, TN 37211
USA

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD
MONTGOMERY, AL 36110
USA

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD. *USE 241174*
MONTGOMERY ***USE 241174, AL 36110
USA

CONSTRUCTION MATERIALS
4350 NORTHERN BLVD.
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATERIALS
600 ST GEORGE STREET
JEFFERSON, LA 70121
USA

CONSTRUCTION MATERIALS
619 SO WEST STREET
JACKSON, MS 39201
USA

CONSTRUCTION MATERIALS
6520 BEST FRIEND ROAD
NORCROSS, GA 30071
USA

CONSTRUCTION MATERIALS
6725 OXFORD ST
MINNEAPOLIS, MN 55426
USA

CONSTRUCTION MATERIALS
6725 OXFORD STREET
MINNEAPOLIS, MN 55426
USA

CONSTRUCTION MATERIALS
6789 PHILLIPS INDUSTRIAL BLVD.
JACKSONVILLE, FL 32256
USA

CONSTRUCTION MATERIALS
9108 CARPENTER FREEWAY *USE 231180*
DALLAS ***USE 231180***, TX 75247
USA

CONSTRUCTION MATERIALS
9210 KING ARTHUR DRIVE
DALLAS, TX 75247
USA

CONSTRUCTION MATERIALS
AIRPORT RD, SOUTH OF SMITHVILLE RD
PEORIA, IL 61602
USA

CONSTRUCTION MATERIALS
P O BOX 1151
COVINGTON, VA 24426
USA

CONSTRUCTION MATERIALS
P O BOX 210189
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATERIALS
P O BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
P. O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
P.O. BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
PO BOX 210189
MONTGOMERY, AL 36121
USA

CONSTRUCTION MATERIALS
PO BOX 4088
BATON ROUGE, LA 70821
USA

CONSTRUCTION MATERIALS
UNIVERSITY AVENUE - PIONEER PARK
PEORIA, IL 61602
USA

CONSTRUCTION MATLS D.I.P.
100 CASS ST
PEORIA, IL 61602
USA

CONSTRUCTION MIDWEST
3531 NEVADA AVE NORTH
NEW HOPE, MN 55427
USA

CONSTRUCTION MIDWEST
3531 NEVADA AVENUE N.
NEW HOPE, MN 55427
USA

CONSTRUCTION MTLS SALES
100 CASS ST
PEORIA, IL 61602
USA

CONSTRUCTION PRODUCTS & CONSULT.
101 EAST BENSON ROAD
SIOUX FALLS, SD 57104
USA

CONSTRUCTION PRODUCTS & CONSULT.
P.O. BOX 84433
SIOUX FALLS, SD 57118
USA

CONSTRUCTION PRODUCTS & CONSULT.
PO BOX 84433
SIOUX FALLS, SD 57118
USA

CONSTRUCTION PRODUCTS DIVISION
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CONSTRUCTION PRODUCTS DIVISION
7772 PARK PLACE
BRIGHTON, MI

CONSTRUCTION PRODUCTS
1005 BLUE MOUND ROAD
FORT WORTH, TX

CONSTRUCTION PRODUCTS
149 PLEASANT HILL ROAD
SCARBOROUGH, ME 04074
USA

CONSTRUCTION PRODUCTS
6051 W. 65TH STREET
BEDFORD PARK
CHICAGO, IL 60638

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSTRUCTION PRODUCTS
6851 SMITH AVENUE
NEWARK, CA

CONSTRUCTION PRODUCTS
PO BOX366
SCARBOROUGH, ME  04074
USA

CONSTRUCTION QUALITY CONSULTANTS
1579 THREE PLACE
MEMPHIS, TN  38116
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 W DIABLO
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 WEST DIABLO DRIVE
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
4450 WEST DIABLO
LAS VEGAS, NV  89118
USA

CONSTRUCTION SEALANTS & SUPPLY
911 LINDA WAY # 104
SPARKS, NV  89431
USA

CONSTRUCTION SEALANTS & SUPPLY
911 LINDA WAY #104
SPARKS, NV  89431
USA

CONSTRUCTION SERVICE
2420 BOSTON RD
WILBRAHAM, MA  01095
USA

CONSTRUCTION SERVICE
2420 BOSTON RD.
WILBRAHAM, MA  01095
USA

CONSTRUCTION SERVICE
DIVISION OF DAUPHINAIS & SON
SPRINGFIELD, MA  01101
USA

CONSTRUCTION SERVICE
HATFIELD & NORTH ELM
NORTHAMPTON, MA  01060
USA

CONSTRUCTION SERVICES
9340 INDUSTRIAL TRACE
ALPHARETTA, GA  30201
USA

CONSTRUCTION SERVICES
BOX 714
HUMBLE, TX  77347-0714
USA

CONSTRUCTION SPEC/TELECOMM.
CEN CAL WALLBOARD SUPPLY
SACRAMENTO, CA  94203
USA

CONSTRUCTION SPECIALISTS
308 POST OAK RD
PIPE CREEK, TX  78063
USA

CONSTRUCTION SPECIALTIES
769 NORTH 16TH STREET
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIALTIES
769 N. 16TH ST.
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIALTIES
769 NORTH 16TH ST.
SACRAMENTO, CA  95814
USA

CONSTRUCTION SPECIFICATION, THE
P.O. BOX 85080
RICHMOND, VA  23285-4374
USA

CONSTRUCTION SPECIFICATIONS INST.
601 MADISON STREET
ALEXANDRIA, VA  22314
USA

CONSTRUCTION SPECIFICATIONS, THE
601 MADISON STREET
ALEXANDRIA, VA  22314-1791
USA

CONSTRUCTION SPECIFICATIONS, THE
PO BOX 85080
RICHMOND, VA  23285-4236
USA

CONSTRUCTION SUPPLIES &
SPECIALTIES, INC
ORLANDO, FL  32806
USA

CONSTRUCTION SUPPLY & EQUIPMENT
408 W. 3RD ST.
ROME, GA  30165
USA

CONSTRUCTION SUPPLY CO.
2200 MORGANTOWN INDUSTRIAL PK.
MORGANTOWN, WV  26501
USA

CONSTRUCTION SUPPLY INC.
300 MAIN ST. ROUTE 250
B P PANTRY STORE
MANNINGTON, WV  26582
USA

CONSTRUCTION SUPPLY INC.
MORGANTOWN INDUSTRIAL PARK
1000 DUPONT RD.
MORGANTOWN, WV  26505
USA

CONSTRUCTION SUPPLY
100 DUPONTE RD-MAIL BOX 5
MORGANTOWN, WV  26505
USA

CONSTRUCTION TECHNOLGY LAB
5420 OLD ORCHARD ROAD
SKOKIE, IL  60077
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSTRUCTION TECHNOLOGIES
1211 BEN BARRON RD.
MONCKS CORNER, SC  29461
USA

CONSTRUCTION TECHNOLOGIES
905 NORTH MAIN STREET
SUMMERVILLE, SC  29483
USA

CONSTRUCTION TECHNOLOGIES, INC
8998 BOUNT ISLAND BLVD C/O CARIBE U
JACKSONVILLE, FL  32226
USA

CONSTRUCTION TECHNOLOGIES, INC
P.O.BOX 31337
CHARLESTON, SC  29417
USA

CONSTRUCTION TECHNOLOGY INC.
9151 INTERNATIONAL PARKWAY
NEW HOPE, MN  55427
USA

CONSTRUCTION TECHNOLOGY LAB
5420 OLD ORCHARD ROAD
SKOKIE, IL  60077
USA

CONSTRUCTION TECHNOLOGY LABS INC
5420 OLD ORCHARD ROAD
SKOKIE, IL  60077-1030
USA

CONSTRUCTION TECHNOLOGY
5420 OLD ORCHARD ROAD
SKOKIE, IL  60077
USA

CONSTRUCTION TECHNOLOGY
9151 INTERNATIONAL PARKWAY
MINNEAPOLIS, MN  55428
USA

CONSTRUCTION TECHNOLOGY
9151 INTERNATIONAL PKY
MINNEAPOLIS, MN  55428
USA

CONSTRUCTION TECHNOLOGY
P.O.BOX 75674
CHICAGO, IL  60675-5674
USA

CONSTRUCTION TESTING, INC.
925 N. JEROME STREET
ALLENTOWN, PA  18103
USA

CONSTRUCTION TOOL SERVICE (CTS
2929A STEWART DR
STATE COLLEGE, PA  16801
USA

CONSTRUCTION TOOL SERVICE (CTS
3500 LIBERTY AVENUE
PITTSBURGH, PA  15201
USA

CONSTRUCTION TOOLS CTS
2929A STEWART DR.
STATE COLLEGE, PA  16801
USA

CONSTRUCTION ZONE, THE
JOB SITE
CHANDLER, AZ  85226
USA

CONSTRUCTIONEER
26 LONG HILL RD.
GUILFORD, CT  06437-0362
USA

CONSTRUCTIONEER
P O BOX 101587
ATLANTA, GA  30392-1587
USA

CONSTRUCTIVE CONSULTING INC
10 PRANCING ROAD
CHELMSFORD, MA  01824
USA

CONSTRUCTIVE SERVICES
90 PLEASANT ST
DEDHAM, MA  02026
USA

CONSUL OF COLUMBIA
1875 CONNECTICUT AVE., STE. 524
WASHINGTON, DC  20009
USA

CONSULATE GENERAL OF BRAZIL.
STATLER BLDG, 20 PARK PLAZA
BOSTON, MA  02116
USA

CONSULATE GENERAL OF THE PHILIPPNES
556 FIFTH AVE
NEW YORK, NY  10036
USA

CONSULATE GENERAL
300 MONTGOMERY STREET
SAN FRANCISCO, CA  94104
USA

CONSULATE GENERAL
545 BOYLSTON ST  6TH FLR
BOSTON, MA  02116
USA

CONSULATE OF CHILE
1 BERNARDO O'HIGGINS CIRCLE
BRIGHTON, MA  02135
USA

CONSULATE OF COLUMBIA
535 BOYLSTON STREET  11TH FLOOR
BOSTON, MA  02116
USA

CONSULATE OF EGYPT
1110 SECOND AVE
NEW YORK, NY  10022
USA

CONSULATE OF VENEZUELA
545 BOYLSTON STREET
BOSTON, MA  02116
USA

CONSULTANTS IN INDUSTRY ECONOMICS
194 NASSAU STREET, STE 31
PRINCETON, NJ  08540
USA

CONSULTANTS IN INDUSTRY
194 NASSAU ST, SUITE 31
PRINCETON, NJ  08540
USA

CONSULTANTS NETWORK,INC., THE
76 ELM STREET
NEW CANAAN, CT  06840
USA

CONSULTANTS NEWS
TEMPLETON RD
FITZWILLIAM, NH  03447
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONSULTING ALLIANCE, THE
101 S.MAIN AVE., STE 620
SIOUX FALLS, SD 57104-6423
USA

CONSULTING AUDIOLOGICAL ASSOC INC
6905 W NORTH AVE
OAK PARK, IL 60302
USA

CONSULTING PSYCHOLOGISTS PRESS
P O BOX 49156
SAN JOSE, CA 95161-9156
USA

CONSUMER CONCRETE PRODUCTS
1500 KALAMAZOO AVE.
SOUTH HAVEN, MI 49090
USA

CONSUMER CONCRETE PRODUCTS
3809 E. MICHIGAN AVENUE
KALAMAZOO, MI 49003
USA

CONSUMER CONCRETE PRODUCTS
828 WASHINGTON
IONIA, MI 48846
USA

CONSUMER CONCRETE PRODUCTS
PO BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMER HEALTH FOUNDATION
SWANKIN & TURNER
1400 16TH STREET N.W. SUITE 330
WASHINGTON, DC 20036

CONSUMER REPORTS
SUBSCRIPTION DEPT
BOULDER, CO 80321-3006
USA

CONSUMER SYSTEMS SERVICES
P.O. BOX 3637
OAK BROOK, IL 60523
USA

CONSUMER SYTEMS SERVICES
P.O. BOX 446
LAGUNA BEACH, CA 92652
USA

CONSUMERS BUILDING SUPPLY
2509 N. RIDGE ROAD
SHEFFIELD, OH 44055
USA

CONSUMERS BUILDING SUPPLY
P O BOX 824
LORAIN, OH 44052
USA

CONSUMERS BUILDING SUPPLY
P.O. BOX 824
LORAIN, OH 44052
USA

CONSUMERS BUILDING SUPPLY
SHIP TO THIS ADDRESS
1058 14TH STREET**DO NOT SHIP TO**
LORAIN, OH 44052
USA

CONSUMERS CONCRETE CORP
1020 N. RAYMOND ROAD
BATTLE CREEK, MI 49017
USA

CONSUMERS CONCRETE CORP
P O BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMERS CONCRETE CORP.
1001 WOOD STREET
THREE RIVERS, MI 49093
USA

CONSUMERS CONCRETE CORP.
1020 11 RAYMOND RD
BATTLE CREEK, MI 49017
USA

CONSUMERS CONCRETE CORP.
10600 LINDEN DRIVE NW
GRAND RAPIDS, MI 49504
USA

CONSUMERS CONCRETE CORP.
1100 NAZARETH RD
KALAMAZOO, MI 49001
USA

CONSUMERS CONCRETE CORP.
1110 PROGRESS
STURGIS, MI 49091
USA

CONSUMERS CONCRETE CORP.
1500 KALAMAZOO
SOUTH HAVEN, MI 49090
USA

CONSUMERS CONCRETE CORP.
1621 CHICAGO DR. SW
WYOMING, MI 49509
USA

CONSUMERS CONCRETE CORP.
1816 EDSON DRIVE
HUDSONVILLE, MI 49426
USA

CONSUMERS CONCRETE CORP.
2259 HOLTON/WHITEHALL ROAD
WHITEHALL, MI 49461
USA

CONSUMERS CONCRETE CORP.
2626 LANSING ROAD
CHARLOTTE, MI 48813
USA

CONSUMERS CONCRETE CORP.
2655 E. GRAND RIVER AVENUE
EAST LANSING, MI 48823
USA

CONSUMERS CONCRETE CORP.
3233 BROAD MOORE AVENUE SE
KENTWOOD, MI 49512
USA

CONSUMERS CONCRETE CORP.
4400 EVANSTON ROAD
MUSKEGON, MI 49444
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONSUMERS CONCRETE CORP.
598 CONRAD (EDWARDSBURG)
NILES, MI 49120
USA

CONSUMERS CONCRETE CORP.
P. O. BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMERS CONCRETE CORP.
PO BOX 2229
KALAMAZOO, MI 49003
USA

CONSUMERS CONCRETE
14016 172ND. AVENUE
GRAND HAVEN, MI 49417
USA

CONSUMERS CONCRETE
4612 M40
HOLLAND, MI 49423
USA

CONSUMERS COOP OIL CO.
PO BOX 668
SAUK CITY, WI 53583-0668
USA

CONSUMERS ENERGY
.
LANSING, MI 48937-0001
USA

CONSUMERS ENERGY
212 WEST MICHIGAN AVENUE
JACKSON, MI 49201
USA

CONSUMERS ENERGY
3525 S LAKESHORE DRIVE
LUDINGTON, MI 49431
USA

CONSUMERS ILLINOIS WATER COMPANY
580 CENTRAL AVE
UNIVERSITY PARK, IL 60466
USA

CONSUMERS NJ WATER CO.
10 BLACK FOREST RD
HAMILTON, NJ 08691

CONSUMERS PIPE & SUPPLY CO.
10927 JASMINE STREET
FONTANA, CA 92337-6999
USA

CONSUMERS POWER CO
LANSING, MI 48937-0001
USA

CONSUMERS VINEGAR & SPICE
4723 SOUTH WASHTENAW AVENUE
CHICAGO, IL 60632
USA

CONTACT EAST INC
P O BOX 50147
WOBURN, MA 01815-0147
USA

CONTACT INDUSTRIES INC.
641 DOWD AVE.
ELIZABETH, NJ 07271

CONTACT INDUSTRIES
411 WALES AVENUE
BRONX, NY 10454
USA

CONTACT INDUSTRIES
641 DOWD AVENUE
ELIZABETH, NJ 07201
USA

CONTACTOURS & CHARTER SERVICES
1726 WILSON AVENUE
NATIONAL CITY, CA 91950
USA

CONTACTS METALS AND WELDING INC  CM
DAVID M HASKETT
1000 CAPITAL CENTER SOUTH
201 NORTH IL ST
INDIANAPOLIS, IN 46204
USA

CONTAINER COMPANY OF CAROLINA
P O BOX 9001099
LOUISVILLE, KY 40290
USA

CONTAINER CONCEPTS INC.
7838 IRON STREET
MASURY, OH 44438
USA

CONTAINER CONSULTING INC
265 DOVER DRIVE
WAVERLY, GA 31565
USA

CONTAINER CORP OF CAROLINA
P O BOX 96025
CHARLOTTE, NC 28296-0025
USA

CONTAINER CORP OF FL INC
BENAMY KLEIN
10063 E COLONIAL DRIVE
ORLANDO, FL 32817
USA

CONTAINER CORP. OF AMERICA
P.O. BOX 1648
WILMINGTON, DE 19899
USA

CONTAINER CORP. OF CAROLINA
P.O. BOX 219
PINEVILLE, NC 28134
USA

CONTAINER DEPOT INDUSTRIES INC.
8211 FISHER ROAD
BALTIMORE, MD 21222
USA

CONTAINER DESIGN
3560 SOUTH 637 WEST
SALT LAKE CITY, UT 84119
USA

CONTAINER GRAPHICS CORP
P O BOX 60712
CHARLOTTE, NC 28260
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTAINER GRAPHICS CORPORATION
4901 STATESMAN DRIVE
IRVING, TX 75063
USA

CONTAINER MANAGEMENT CORP
P.O. BOX 6
OREM, UT 84059-0006
USA

CONTAINER PORT GROUP, INC.
PO BOX 72186
CLEVELAND, OH 44192-2186
USA

CONTAINER PRODUCTS CORP.
P.O. BOX 3767
WILMINGTON, NC 28405
USA

CONTAINER STORAGE INC.
855-B PARR BOULEVARD
RICHMOND, CA 94801
USA

CONTAINER SUPPLY COMPANY
12571 WESTERN AVENUE
GARDEN GROVE, CA 92641
USA

CONTAINER SYSTEMS INC
PO BOX 95303
CHICAGO, IL 60694-5303
USA

CONTAINERIZED EQUIPMENT SALES, INC.
P.O. BOX 308
GALENA PARK, TX 77547
USA

CONTAINMENT CORP
10889 PORTAL DRIVE
LOS ALAMITOS, CA 90720
USA

CONTAINMENT SOLUTIONS
2600 PEGASUS DR.
BAKERSFIELD, CA 93308
USA

CONTAINMENT SOLUTIONS
6740 BAYMEADOW DRIVE
GLENBURNIE, MD 21060
USA

CONTAMINANT CONTROL
438-C ROBESON STREET
FAYETTEVILLE, NC 28301
USA

CONTAMINANT CONTROL
HIGHWAY 198, KOSA TICONA STORES
SHELBY, NC 28150
USA

CONTAMINANT CONTROL
HIGHWAY 70 WEST/KOSA OF SALISBURY
SALISBURY, NC 28145
USA

CONTE SR, WILLIAM
48 STONEHAVEN LANE
WILLINGBORO, NJ 08046

CONTE, DIANE
10 WILBUR ST
LAWRENCE, MA 01841

CONTE, MICHAEL
LEAVETT ROAD RR 3 BOX 3220
PITTSFIELD, NH 032633220

CONTE, ROGER
ONE THOMAS PLACE
VALHALLA, NY 10595

CONTEC
LAUGARASVEGUR 7
104 REYKJAVIK, IT 104
UNK

CONTECH CONSTRUCTION PRODUCTS
ATTN: ACCOUNTS PAYABLE
8260 N EL MIRAGE ROAD
EL MIRAGE, AZ 85335
USA

CONTECH CONSTRUCTION PRODUCTS
P.O. BOX 100715
ATLANTA, GA 30384
USA

CON-TECH PAINTING INC
233 ROCK ROAD SUITE 209
GLEN ROCK, NJ 07452
USA

CONTECH PANEL SYSTEMS
1790 BORDERLAND
ANTHONY, NM 88021
USA

CONTECH, INC.
P.O. BOX 920
GLEN BURNIE, MD 21060
USA

CONTEE, ROBIN
4307 COUNTRY DRIVE
DOVER, DE 19901

CONTEH, DEMBO
536 168TH STREET
BRONX, NY 10456

CONTEMPORARIES, INC.
7310 RITCHIE HWY., STE. 708
GLEN BURNIE, MD 21061
USA

CONTEMPORARIES, INC.
ATLANTA, GA 30384-8767
USA

CONTEMPORARIES, INC.
DRAWER C S 198767
ATLANTA, GA 30384-8767
USA

CONTEMPORARY HOTEL
NORTH PARKING LOT(DISNEY)
LAKE BUENA VISTA, FL 32830
USA

CONTI JR, JOHN
153 ALDER STREET
WALTHAM, MA 02154

CONTI, ARON
14 B ST
LYNN, MA 01905

CONTI, ARON
14 B STREET
LYNN, MA 01905

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTI, BRANT
11055 GULINO RD
AMITE, LA 70422

CONTI, JAMES
173 LAKE AVENUE
E. WAREHAM, MA 02538

CONTI, MICHAEL
1820 FAIRMOUNT
PHILADELPHIA, PA 19130

CONTIENTAL SCHOOL
COX PLASTER
TUCSON, AZ 85701
USA

CONTINENTAL AIRLINE ARENA
70 COBB STREET
ROCKAWAY, NJ 07866
USA

CONTINENTAL AIRLINE BAGAGE
5900 S CARGO RD
CLEVELAND, OH 44135
USA

CONTINENTAL AIRSIDE BAG ROOM
TERMINAL C NEWARK AIRPORT
NEWARK, NJ 07114
USA

CONTINENTAL ARCHITECTURAL PRODUCTS
448 QUAIL RUN DRIVE
CLEVELAND, OH 44147
US

CONTINENTAL CABLEVISON
P.O. BOX 1
WOBURN, MA 01813-0001
USA

CONTINENTAL CAN CO
1000 KIEWIT PLAZA
OMAHA, NB Z9Z 9Z9
TORONTO

CONTINENTAL CAN CO
1000 KIEWIT PLAZA
OMAHA, NE 68131
USA

CONTINENTAL CAST STONE
22001 W. 83RD ST.
SHAWNEE MISSION, KS 66227
USA

CONTINENTAL CAST STONE
MANUFACTURING INC
SHAWNEE MISSION, KS 66227
USA

CONTINENTAL CASUALTY COMPANY CNA
CNA PLAZA
CHICAGO, IL 60685
USA

CONTINENTAL CEMENT CO.
HIGHWAY 79
HANNIBAL, MO 63401
USA

CONTINENTAL CEMENT COMPANY
P O BOX 60650
SAINT LOUIS, MO 63160-0650
USA

CONTINENTAL CIRCUITS
1150 BELLE AVENUE
WINTER SPRINGS, FL 32708
USA

CONTINENTAL COATINGS COMPANY, INC.
10938 BEECH AVENUE
FONTANA, CA 92337
USA

CONTINENTAL COMPUTER SUPPLIES
2100 N. SEPULVEDA BLVD, SUITE 21
MANHATTAN BEACH, CA 90266-2948
USA

CONTINENTAL CONCRETE PROD
1 SOUTH GROSSTOWN RD
POTTSTOWN, PA 19464
USA

CONTINENTAL CONCRETE PROD
1 SOUTH GROSSTOWN ROAD
POTTSTOWN, PA 19464
USA

CONTINENTAL CONCRETE
1860 NW 1ST STREET
DELRAY BEACH, FL 33444
USA

CONTINENTAL CONCRETE
2390 SW 132ND AVENUE
MIAMI, FL 33175
USA

CONTINENTAL CONCRETE
5061 S.W. 36TH STREET
DAVIE, FL 33326
USA

CONTINENTAL CONCRETE
6600 N ANDREWS AVE SUITE 200
FORT LAUDERDALE, FL 33309
USA

CONTINENTAL CONCRETE
7160 INTERPACE ROAD
RIVIERA BEACH, FL 33407
USA

CONTINENTAL CONCRETE
W. DADE PLANT
MIAMI, FL 33183
USA

CONTINENTAL DISC CO.
4103 W. RIVERSIDE
RIVERSIDE, MO 64150
USA

CONTINENTAL DISC CORP
4701 N RONALD ST
HARDWOOD HEIGHTS, IL 60701
USA

CONTINENTAL DISC CORP
PO BOX 803313
KANSAS CITY, MO 64180-3313
US

CONTINENTAL DISC CORP
PO BOX 803313
KANSAS CITY, MO 64180-3313
USA

CONTINENTAL DISC CORP.
PO BOX 803313
KANSAS CITY, MO 64180-3313
US

CONTINENTAL DISC.
SUITE 104
54 SCOTT ADAM ROAD
COCKEYSVILLE, MD 21030
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONTINENTAL ELECTRIC SERVICE
PO BOX 942
TOA BAJA, PR 00951-0942
USA

CONTINENTAL ELECTRONICS CORP (TECH-
ROY PLUMLEE SHARON BRUNNER
,
UNK

CONTINENTAL EMSCO
P O BOX 297107
HOUSTON, TX 77297
USA

CONTINENTAL ENGINES INC
P O BOX 4217
GREENVILLE, SC 29608
USA

CONTINENTAL EXHIBITIONS INC
370 LEXINGTON AVE.
NEW YORK, NY 10017-6578

CONTINENTAL FLORAL GREENS
N.E. 25491 STATE HWY. 3
BELFAIR, WA 98528
USA

CONTINENTAL GLASS & PLASTIC
135 S. LASALLE ST. DEPT. 1592
CHICAGO, IL 60674-1592
USA

CONTINENTAL GLASS & PLASTIC, INC.
135 S. LASALLE STREET
CHICAGO, IL 60674-1592
USA

CONTINENTAL GRAIN CO.
1ST & 17TH STS.
MENDOTA, IL 61342
USA

CONTINENTAL GYPSUM
265 DISTRIBUTION DR.
PORT NEWARK, NJ 07114
USA

CONTINENTAL GYPSUM
265 DISTRIBUTION ST
PORT NEWARK, NJ 07114
USA

CONTINENTAL HOSE
500 RAYBESTOS DR
UPPER SANDUSKY, OH 43351
USA

CONTINENTAL HOSE
500 RAYBESTOS DRIVE
UPPER SANDUSKY, OH 43351
USA

CONTINENTAL INSULATION IN
2109 SO.LYONS ST
SANTA ANA, CA 92705
USA

CONTINENTAL INSULATION
9055 RESEDA
RESEDA, CA 91335
USA

CONTINENTAL INSULATION
C/O WESTSIDE BUILDING MATERIALS
OAKLAND, CA 94601
USA

CONTINENTAL INSULATION
VAN NUYS, CA 91401
USA

CONTINENTAL MACHINE & ENG. CO
P. O. BOX 270
EAST CHICAGO, IN 46312-3768
USA

CONTINENTAL MAIL SORT
WEST END OF CONCOURSE A DIA
COMMERCE CITY, CO 80022
USA

CONTINENTAL MILLS
100 KRUSTEAZ WAY
HOPKINSVILLE, KY 42240
USA

CONTINENTAL MILLS
3600 WESTGATE
PENDLETON, OR 97801
USA

CONTINENTAL MILLS
7851 S. 192ND ST.
KENT, WA 98032
USA

CONTINENTAL MILLS
PO BOX 88176
SEATTLE, WA 98138
USA

CONTINENTAL PAPER
P.O. BOX 68
LAKE ZURICH, IL 60047
USA

CONTINENTAL PET HEADQUARTERS NODE*
COLUMBIA, MD 21044
USA

CONTINENTAL PET TECH.
280 INDUSTRIAL PARK ROAD
CARTERSVILLE, GA 30120
USA

CONTINENTAL PET TECH.
513 S. MC CLURE ROAD
MODESTO, CA 95354
USA

CONTINENTAL PET TECHNOLOGIES
#12 MAPLEWOOD DRIVE
HAZLETON, PA 18201
USA

CONTINENTAL PET TECHNOLOGIES
700 INDUSTRIAL BLVD.
ROCKWALL, TX 75087
USA

CONTINENTAL PET TECHNOLOGIES
7959 VULCAN DRIVE
FLORENCE, KY 41042
USA

CONTINENTAL PET TECHNOLOGIES
ONE SEAGATE
TOLEDO, OH 43666
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONTINENTAL PET TECHNOLOGIES
SP. BRASIL
FUNDOS, CEP.18087-040-SOROCABA
FUNDOS, 999999999
BRAZIL

CONTINENTAL PET
7 TECHNOLOGY DRIVE
MERRIMACK, NH 03054
USA

CONTINENTAL PET
725 INDUSTRIAL DRIVE
FREMONT, OH 43420
USA

CONTINENTAL PIPE MFG CO.
430 NORTH 600 WEST
PLEASANT GROVE, UT 84062
USA

CONTINENTAL PRODUCTS, INC.
#6 MIDWEST DRIVE
HOMEWOOD, IL 60430
USA

CONTINENTAL PRODUCTS, INC.
PO BOX 338
MARYLAND HEIGHTS, MO 63043
USA

CONTINENTAL SERVICE
3641 OLD CONEJO ROAD
NEWBURY PARK, CA 91320
USA

CONTINENTAL SERVICES INC.
PO BOX 3002
CARLSBAD, CA 92009
USA

CONTINENTAL STEEL TANK CO
3349-51 WEST COLUMBUS AVENUE
CHICAGO, IL 60652
USA

CONTINENTAL VAN LINES
POST OFFICE BOX 3963
SEATTLE, WA 98124-3963
USA

CONTINENTAL WATER SYSTEMS OF
ATLANT
P.O. BOX 968
ROSWELL, GA 30077
USA

CONTINENTAL WEST CONSTRUCTION CORP
HARVEY MALOFSKY
6515 GRAND TETON PLAZA
MADISON, WI 53719
USA

CONTINENTAL-ANCHOR LTD.
31-00 47TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CONTINOLO, A
244 CANTERBURY AV
DALY CITY, CA 94015

CONTINOUS COATING CO
CONTINUOUS COATING CO
500 W GROVE AVE
ORANGE, CA 92865
USA

CONTOUR PRODUCTS
4001 KAW DRIVE
KANSAS CITY, KS 66102
USA

CONTRA COSTA INDUSTRIAL MEDICAL
2600 MACDONALD AVE
RICHMOND, CA 94804
USA

CONTRABAND DAYS, INC.
P.O. BOX 679
LAKE CHARLES, LA 70602
USA

CONTRACK INTERNATIONAL IN
1001 NORTH 19TH ST
ARLINGTON, VA 22209
USA

CONTRACT COMMUNICATIONS LTD
PLAYHOUSE YARD
LONDON, LO EC4V 5EX
UNK

CONTRACT EDUCATIONAL SERVICES
P.O. BOX 57930
LOS ANGELES, CA 90057
USA

CONTRACT FREIGHTERS, INC.
P.O. BOX 953695
SAINT LOUIS, MO 63195-3695
USA

CONTRACT GLASS SERVICE, INC.
225 ANDOVER STREET
WILMINGTON, MA 01887
USA

CONTRACT INTERNATIONAL, INC
CAMBRIDGE, MA 02140
USA

CONTRACT PACKAGING, INC.
13100 INDEPENDENCE DRIVE
COVINGTON, GA 30014
USA

CONTRACT PACKAGING, INC.
PO BOX 1508
COVINGTON, GA 30015
USA

CONTRACT PHARMACAL INC.
135 ADAMS AVE
HAUPPAUGE, NY 11788
USA

CONTRACT SOLUTIONS
TWO KEEWAYDIN DRIVE
SALEM, NH 03079-1875
USA

CONTRACT SYSTEMS INSTALLATION
4100 W. 76TH STREET
CHICAGO, IL 60652
USA

CONTRACTING DIV.
P.O.BOX 8368 MCB
CAMP LEJEUNE, NC 28542
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTRACTING MATERIALS PROCESSING IN
1922 BENHILL AVE
BALTIMORE, MD 21226
USA

CONTRACTING OFFICER
PSC BOX 20004
CAMP LEJEUNE, NC 28542
USA

CONTRACTING SERVICES INC.
15451 E. 32ND AVE.
AURORA, CO 80011
USA

CONTRACTING SERVICES, INC.
15451 EAST 32ND AVENUE
AURORA, CO 80011
USA

CONTRACTING SERVICES, INC.
JOB #95-14
SELLS, AZ 85634
USA

CONTRACTOR ABATEMENT
GLENDALE, AZ 85301
USA

CONTRACTOR SUPPLY
ALTERNATE 58
JONESVILLE, VA 24263
USA

CONTRACTOR TRADER
3001 RED HILL AVE
COSTA MESA, CA 92626
USA

CONTRACTORS AND ENGINEERS SERVICES
PO BOX 762
GOLDSBORO, NC 27533-0762
USA

CONTRACTORS ASSOCIATION OF WEST
2114 KANAWHA BLVD.,EAST
CHARLESTON, WV 25311
USA

CONTRACTORS BUILDING MAT
2905 EXPOSITION PL
LOS ANGELES, CA 90018
USA

CONTRACTORS BUILDING MATERIALS
2905 EXPOSITION PLACE
LOS ANGELES, CA 90018
USA

CONTRACTOR'S CHOICE SUPPLY, INC.
1308 EAST 50TH
LUBBOCK, FL 79404
USA

CONTRACTOR'S CHOICE SUPPLY, INC.
PO BOX54103
LUBBOCK, TX 79453
USA

CONTRACTORS DEPOT INC.
9 TELFAIR PLACE
SAVANNAH, GA 31415
USA

CONTRACTOR'S EQUIPMENT & SUP.
P.O. BOX 187
WESTLAKE, LA 70669
USA

CONTRACTORS EQUIPMENT & SUPPLY, INC
P.O. BOX 54650
NEW ORLEANS, LA 70154-4650
USA

CONTRACTORS GEN SUP CO-
2177 12TH ST
SARASOTA, FL 33577
USA

CONTRACTORS GEN SUP CO
2177 12TH ST.
SARASOTA, FL 33577
USA

CONTRACTORS IND. SUP. INC
1300, GREENBRIAR RD
ANNISTON, AL 36202
USA

CONTRACTORS MASONRY
5846 JASMINE
RIVERSIDE, CA 92504
USA

CONTRACTORS MATERIAL
2250 N. RAND RD.
PALATINE, IL 60074
USA

CONTRACTORS MATERIALS INC
2250 N.RAND ROAD
PALATINE, IL 60074
USA

CONTRACTORS PRECAST CORP.
3200 PATUXENT RIVER RD.
DAVIDSONVILLE, MD 21035
USA

CONTRACTORS PRECAST
3200 PATUXENT RIVER RD.
DAVIDSONVILLE, MD 21035
USA

CONTRACTORS READY MIX
210 E ELM
MASON CITY, IL 62664
USA

CONTRACTORS READY MIX
601 S KICKAPOO
LINCOLN, IL 62656
USA

CONTRACTORS READY MIX
601 SOUTH KICKAPOO
LINCOLN, IL 62656
USA

CONTRACTORS READY MIX
P. O. BOX 56
LINCOLN, IL 62656
USA

CONTRACTORS RUBBER SUPPLY
1431 ADELIA AVENUE
SOUTH EL MONTE, CA 91733-3002
USA

CONTRACTOR'S SUPPLIES INC
PO BOX150140
LUFKIN, TX 75901
USA

CONTRACTORS SUPPLIES INC
PO BOX150140
LUFKIN, TX 75915
USA

CONTRACTOR'S SUPPLIES INC.
1601 JOHN CARNEY
TYLER, TX 75701
USA

## Exhibit  6

## Bar Date Notice & Non-Asbestos POC

CONTRACTOR'S SUPPLIES, INC.
P.O. BOX 150140
LUFKIN, TX  75915
USA

CONTRACTORS SUPPLY & EQUIPMENT
303 WEBBER ST.
LUFKIN, TX  75901
USA

CONTRACTORS SUPPLY & EQUIPMENT
EQUIPMENT CO.INCORP.
BATON ROUGE, LA  70821
USA

CONTRACTORS SUPPLY & EQUIPMENT
PO BOX347
BATON ROUGE, LA  70821
USA

CONTRACTORS SUPPLY CO.
800 EAST 18TH STREET
KANSAS CITY, MO  64108
USA

CONTRACTORS SUPPLY CORP OF WV
1 24TH ST.
WHEELING, WV  26003-0631
USA

CONTRACTORS SUPPLY CORP.
24TH & WATERS STS.
WHEELING, WV  26003
USA

CONTRACTORS SUPPLY
1005 E GRAND
MARSHALL, TX  75670
USA

CONTRACTOR'S SUPPLY
1005 E. GRAND
MARSHALL, TX  75670
USA

CONTRACTORS SUPPLY
3340 PAWTUCKET AVENUE
EAST PROVIDENCE, RI  02915
USA

CONTRACTORS SUPPLY
417 CALVIN BLVD
LONGVIEW, TX  75603
USA

CONTRACTOR'S SUPPLY
417 CALVIN BLVD
LONGVIEW, TX  75603
USA

CONTRACTORS SUPPLY
HWY 19 & LOOP 317
ATHENS, TX  75751
USA

CONTRACTORS SUPPLY
P O BOX 150140
LUFKIN, TX  75915
USA

CONTRACTORS WALL REPAIR
5218 SOUTH WAVERLY
LANSING, MI  48910
USA

CONTRACTORS WALL REPAIR
DO NOT SHIP
LANSING, MI  48910
USA

CONTRASTAN, MICHAEL
902 ROSE ANNE ROAD  GLEN BURNIE MD
21060
GLEN BURNIE, MD  21060

CONTRAVES INC.
CONTRAVES INC.
KEYSTONE COMMONS
COMMONWEALTH PLAZA BUILDING
EAST PITTSBURGH, PA  15112

CONTRERAS II, RALPH
P.O. BOX 1226
SHALLOWATER, TX  79363

CONTRERAS, ALEJANDRA
500 CENTRAL AVE APT 211
UNION CITY, NJ  07087

CONTRERAS, CAPRICE
757 TEMPLE AVE., #1
LONG BEACH, CA  90804

CONTRERAS, CELIA
109 W. CAMPBELL
UVALDE, TX  78801

CONTRERAS, CHARLES
1057 CHESTNUT ST
READING, PA  19602

CONTRERAS, CHRISTINE
3819 PUEBLO WAY
SCOTTSDALE, AZ  85251

CONTRERAS, DAVID
5707 LOUETTA ROAD
SPRING, TX  77379

CONTRERAS, DOLORES
22131 VALERIO ST.
CANOGA PARK, CA  91303

CONTRERAS, GLORIA
RT 1 BOX 504
MOMENCE, IL  60954

CONTRERAS, JUANITA
4414 LONGLEAF DR
GARLAND, TX  75042

CONTRERAS, LOUIS
1718 6TH STREET
WICHITA FALLS, TX  76301

CONTRERAS, LUZ MARIE
3796 SAN RAMON DR
OCEANSIDE, CA  92057

CONTRERAS, MANUEL
415 EAST NUECES
CRYSTAL CITY, TX  78839

CONTRERAS, MARY
PO BOX 3363
EL CENTRO, CA  92244

CONTRERAS, NELDA
234 MIDDLEBURY
SAN ANTONIO, TX  78217

CONTRERAS, ROSA
4033 SAN JUAN ST
OAKLAND, CA  94601

CONTRERAS, SELFA
1254 STERLING RD
HERNDON, VA  22070

CONTRERAS, THERESA
6709 W. MCCOY
ODESSA, TX  79763

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONTROL & METERING
1410 KINGSLAND DRIVE
BATAVIA, IL  60510
USA

CONTROL & METERING
6500 KESTREL ROAD
MISSASSAUGA, ON  L5T 1Z6
TORONTO

CONTROL 7 INC
32 SCOTLAND BLVD
BRIDGEWATER, MA  02324
USA

CONTROL AND METERING
6500 KESTREL RD
MISSISSAUGA ONTARIO, IT  L5T 1Z6
TORONTO

CONTROL AND METERING
MISSISSAUGA ONTARIO, IT  L5T 1Z6
TORONTO

CONTROL CONCEPTS INC.
7870 PARK DRIVE
CHANHASSEN, MN  55317
USA

CONTROL CORPORATION OF AMERICA
1550 F CATON CENTER DR.
BALTIMORE, MD  21227
USA

CONTROL CORPORATION OF AMERICA
P O BOX 630369
BALTIMORE, MD  21263-0369
USA

CONTROL CORPORATION OF AMERICA
PO BOX 75339
BALTIMORE, MD  21275-5339
USA

CONTROL DESIGN SUPPLY INC.
135 W MAIN STREET
GENOA, IL  60135
USA

CONTROL DEVICES INC
228 NORTHEAST ROAD
STANDISH, ME  04084-6666
USA

CONTROL ELECTRIC SERVICES, INC
2172 PLATINUM ROAD, SUITE G
APOPKA, FL  32703
US

CONTROL ELECTRIC
1706 EAST SEMORAN BLVD. SUITE 128
APOPKA, FL  32703
USA

CONTROL ENTERPRISES INC
P O BOX 396
OAKHURST, CA  93644
USA

CONTROL EQUIPMENT CO
600 PINE DRIVE STE 208
POMPANO BEACH, FL  33060
USA

CONTROL EQUIPMENT SALES INC
600A KIRK RD
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES INC
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES
P.O. BOX 2357
ORLAND PARK, IL  60462
USA

CONTROL EQUIPMENT SALES, INC
217 S. COLLEGE ST.
GREENEVILLE, TN  37743
USA

CONTROL EQUIPMENT SALES, INC.
600A KIRK RD.
MARIETTA, GA  30060
USA

CONTROL EQUIPMENT SALES, INC.
MARIETTA, GA  30060
USA

CONTROL FIRE & SAFETY
822 FRONT ST
MORGAN CITY, LA  70381
USA

CONTROL FIRE & SAFETY
P.O. BOX 777
MORGAN CITY, LA  70381
USA

CONTROL HEADQUARTERS, INC
1491 CATON FARM RD
LOCKPORT, IL  60441-9596
USA

CONTROL INSTRUMENTS CORPORATION
25 LAW DRIVE
FAIRFIELD, NJ  07004
USA

CONTROL PLUS, INC.
257 N.W. AVE., STE. 100
ELMHURST, IL  60126
US

CONTROL POINT ASSOC INC
776 MOUNTAIN BOULEVARD
WATCHUNG, NJ  07060
USA

CONTROL SERVICES, INC.
P. O. BOX 157
HIXSON, TN  37343
USA

CONTROL SOFT, INC.
14077 CEDAR AVENUE
CLEVELAND, OH  44118
USA

CONTROL SOFT, INC.
CLEVELAND, OH  44118
USA

CONTROL SOUTHERN, INC.
P. O. BOX 102363
ATLANTA, GA  30368-2363
US

CONTROL SOUTHERN, INC.
P.O. BOX 102363
ATLANTA, GA  30368-2363
USA

CONTROL SPECIALTIES INC
2503 MONROE AVENUE
GAINESVILLE, GA  30507
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CONTROL SPRAY SERVICE/GTE BUILDING
LOMPOC, CA 93438
USA

CONTROL SPRAY/PASADENA HIGH SCHOOL
PASADENA, CA 91101
USA

CONTROL SUPPLY COMPANY, INC.
PO BOX 6781
GREENVILLE, SC 29606
USA

CONTROL SYSTEMS ASSOCIATES, INC.
P.O. BOX 310
DUNCAN, SC 29334
USA

CONTROL SYSTEMS ENGINEERS
P.O. BOX 12277
RESEARCH TRIANGLE PARK, NC 27709
USA

CONTROL TECHNIQUES
6900 SOUTHPOINTE PKWY.
BRECKSVILLE, OH 44141
USA

CONTROL TECHNOLOGY CO INC
P O BOX 50089
BILLINGS, MT 59105
USA

CONTROL VALVE SPECIALISTS
P.O. BOX 10014 STATION I
HOUMA, LA 70363
USA

CONTROLAS SPA
VIA AOSTA 6
CERNUSCO, MI 20063
USA

CONTROLCO AUTOMATION DISTR INC
PO BOX 3459
BAKERSFIELD, CA 93385
USA

CONTROLCO, INC.
10925 REED HARTMAN HWY., STE. 308
CINCINNATI, OH 45242
USA

CONTROLCO, INC.
P.O. BOX 45435
WESTLAKE, OH 44145-5435
US

CONTROLLED ENVIRONMENTAL SERVICES
P. O. BOX 401
OAKLEY, CA 94561
USA

CONTROLLED BLASTING, INC.
3025 JONES MILL ROAD
NORCROSS, GA 30071
USA

CONTROLLED MAINTENANCE SYSTEMS
P O BOX 380064
BIRMINGHAM, AL 35238
USA

CONTROLLED RECOVERY INC
PO BOX 369
HOBBS, NM 88241
USA

CONTROLLED RELEASE TECHNOLOGIES
13161 56TH COURT
CLEARWATER, FL 33760
USA

CONTROLLER SERVICE AND SALES CO INC
P.O. BOX 845201
BOSTON, MA 02284-5201
USA

CONTROLLER SERVICE AND SALES CO
P O BOX 4339
BOSTON, MA 02211
USA

CONTROLLER'S OFFICE - 124
RENO, NV 89557
USA

CONTROLS & INSTRUMENTATION
6150-E BROOKSHIRE BLVD.
CHARLOTTE, NC 28216
USA

CONTROLS CENTER INC.
LOCATION 741
CINCINNATI, OH 45271-0741
USA

CONTROLS CENTER INC/JOHNSTONE SUP.
24 WEST MCMICKEN AVE.
CINCINNATI, OH 45210
USA

CONTROLS PLUS
257 EAST WEST AVE
ELMHURST, IL 60126

CONTROLS WAREHOUSE
P.O. BOX 7248
OCALA, FL 34472
USA

CONTROLS WEST INC.
509 S. 48TH STREET, SUITE 105
TEMPE, AZ 85281
USA

CONTROLYNE INC.
25 NORTH FULLERTON AVENUE
MONTCLAIR, NJ 07042-3412
USA

CON-TRUX CONSTRUCTION CO. INC.
1208 SPEARSVILLE HIGHWAY
FARMERVILLE, LA 71241
USA

CON-TRUX CONSTRUCTION CO., INC.
PO BOX218
FARMERVILLE, LA 71241
USA

CONVAULT
4109 ZEERING RD
DENAIR, CA 95316
USA

CONVAULT
4109 ZEERING ROAD
DENAIR, CA 95316
USA

CONVENIENT CARE
922 TRIPLETT ST  SUITE 7
OWENSBORO, KY 42303
USA

CONVENTION CENTER
100 S. CAPITAL AVE.
INDIANAPOLIS, IN 46225
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CONVENTION CENTER
MEISWINKEL
SACRAMENTO, CA 95798
USA

CONVERSE INC.
HWY#72, WEST
LUMBERTON, NC 28358
USA

CONVERSION ONLY
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

CONVERTA-VANS, INC.
2775 BROADWAY
BUFFALO, NY 14227
USA

CONVERTIDORA DE PAPEL SEGUTELCO CA
SEGUTELCO C A LOC 4 Y 5 CENTRO COML
CARACAS,
VENZUALA

CONVERTIDORA DE PAPEL
PORT OF PUERTO CABELLO
PUERTO CABELLO, 02024
VENZUALA

CONVERY, DOLORES
423 ASH STREET
DELANCO, NJ 08075

CONVEY, JULIAN
P O BOX 43
BUCKEYSTOWN, MD 21717

CONVEY, SUSAN
2217 FAIRVIEW AVE.
EASTON, PA 18042

CONVEYING TECHNIQUES
800 WILCREST DR., STE. 101
HOUSTON, TX 77042-1359
US

CONVEYOR HANDLING CO INC
6715 SANTA BARBARA COURT
ELKRIDGE, MD 21075
USA

CONVEYOR SUPPLY INC.
P.O. BOX 85
DEERFIELD, IL 60015
USA

CONVEYOR SYSTEMS & COMPONENTS CO
P O BOX 343
RIVERSIDE, NJ 08075-0343
USA

CONVEYOR WAREHOUSE
P O BOX 20316
ATLANTA, GA 30325
USA

CONVEYORS & DRIVES INC
P O BOX 19955 STA N.
ATLANTA, GA 30325
USA

CONVOCATION CENTER
INTER OF SUTHERLAND & TERRACE
PITTSBURGH, PA 15213
USA

CON-WAY CENTRAL EXPRESS
P O BOX 360360
PITTSBURGH, PA 15251-6360
USA

CON-WAY CENTRAL EXPRESS
P O BOX 93990
CHICAGO, IL 60673-3990
USA

CON-WAY CENTRAL EXPRESS
P.O. BOX 5160
PORTLAND, OR 97208-5160
USA

CON-WAY CENTRAL EXPRESS
P.O. BOX 730136
DALLAS, TX 75373-0136
USA

CONWAY CENTRAL EXPRESS
PO BOX 5160
PORTLAND, OR 97208-5160
USA

CONWAY CENTRAL EXPRESS
PO BOX 730136
DALLAS, TX 75373-0136
USA

CON-WAY CENTRAL
P.O. BOX 7777W8670
PHILADELPHIA, PA 19175-8670
USA

CONWAY MILL
LISA J SOTTO HUNTON & WILLIAMS
200 PARK AVE
43RD FLOOR
NEW YORK, NY 10166-0136
USA

CONWAY OFFICE PRODUCTS INC
110 PERIMETER ROAD
NASHUA, NH 03063
USA

CONWAY REGIONAL MEDICAL CENTER
2302 COLLEGE AVENUE
CONWAY, AR 72032
USA

CON-WAY SOUTHERN EXPRESS
P.O. BOX 360360
PITTSBURGH, PA 15251-6360
USA

CON-WAY SOUTHERN EXPRESS
P.O. BOX 5160
PORTLAND, OR 97208
USA

CON-WAY SOUTHERN
P.O. BOX 7777W8670
PHILADELPHIA, PA 19175-8670
USA

CON-WAY SOUTHWEST EXPRESS
P.O. BOX 7777 W9100
PHILADELPHIA, PA 19175
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CONWAY TRANSPORTATION SERVICES INC
PO BOX 642080
PITTSBURGH, PA 15264-2080
USA

CONWAY TRANSPORTATION SERVICES
PO BOX 642080
PITTSBURGH, PA 15264-2080
US

CON-WAY WESTERN EXPRESS
P.O. BOX 7777W8670
PHILADELPHIA, PA 19175-8670
USA

CONWAY WESTERN
PO BOX 3197
PORTLAND, OR 97208-3197
USA

CONWAY, ANDREW
2540 FLAIR KNOLL DR
ATLANTA, GA 30345

CONWAY, ANN MARIE
16 SHELBY AVE
PARAMUS, NJ 07652

CONWAY, CLAUDINE
1003 4TH STREET
PERRY, OK 730773616

CONWAY, DANNY
185 COUNTRY JUNCTION ROAD
WEST UNION, SC 29696

CONWAY, EDWARD
RT. 4, BOX 1450
HILLSBOROUGH, NC 27278

CONWAY, FRANCIS
1512 ROBINSON AVE.
HAVERTOWN, PA 19083

CONWAY, GERALDINE
46 WALDO RD
ARLINGTON, MA 02174

CONWAY, JAMES
214 CREST DRIVE
PALESTINE, TX 758017324

CONWAY, JULIET
6868 MUSKETT WAY
CENTREVILLE, VA 22020

CONWAY, KEVIN
2677 132 AVENUE
SHERRARD, IL 61281

CONWAY, LINNEA
3309 N 27TH ST.
MCALLEN, TX 78504

CONWAY, MAC
206 S E 84TH
NORMAN, OK 73071

CONWAY, ROBERT
MEXISELL VALLEY RD.
SAYLORSBURG, PA 18353

CONWAY, SEAN
19 RICHMOND STREET
WEYMOUTH, MA 02188

CONWAY, SHEILA
102 CAPETOWN COURT
SPARTANBURG, SC 29316

CONWAY, THOMAS
220 ARROWHEAD WAY
QUEENSTOWN, MD 21658

CONWAY, VINICIA
2650 POINTVIEW DRIVE
ALLISON PARK, PA 15101

CONWAY-JONES, GLORIA
6001-5 MAJORS LANE
COLUMBIA, MD 21045

CONWEB INC.
25 JUST RD
FAIRFIELD, NJ 07004
USA

CONWELL, JOHN
9215 MCAVOY
HOUSTON, TX 77074

CONWELL, MARVIN
P. O. BOX 1184
MEEKER, CO 81641

CONWELL, W
2714 SOUTHERN AVENUE
FAYETTEVILLE, NC 28306

CONYERS DILL & PEARMAN
2 CHURCH ST.  P O BOX HM 1022
HAMILTON, IT HM DX
UNK

CONYERS DILL & PEARMAN
P O BOX HM 1022
HAMILTON HMDX BERMUDA, IT
UNK

CONYERS SMALL ENGINE
2051 HWY 138 NE
CONYERS, GA 30208
USA

CONYERS WELDING & MACHINE INC
P O BOX 768
CONYERS, GA 30012
USA

CONYERS, ROBIN
14014 NW PASSAGE
MARINA DEL REY, CA 90292

COOCHYWTEWA, ALPH
P.O. BOX 35
SECOND MESA, AZ 86043

COOIL, OLGA
9754 PARKSIDE AVE
BOCA RATON, FL 33428

COOK - JACKSON COMPANY
168 SOUTH HOWELL STREET
HILLSDALE, MI 49242-2081
USA

COOK & BOARDMAN OF SOUTH CAROLINA
PO BOX 294
SIMPSONVILLE, SC 29681
USA

COOK & INGLE CO INC
400 CHEROKEE ESTATE ROAD
DALTON, GA 30722
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COOK & INGLE CO. INC.
400 CHEROKEE ESTATE RD.
DALTON, GA 30722
USA

COOK & INGLE CO. INC.
P.O. BOX 626
DALTON, GA 30720
USA

COOK & INGLE
400 CHEROKEE ESTATE RD
DALTON, GA 30720
USA

COOK BLOCK & BRICK SALES CORP.
2415 ALEXANDRIA PIKE
ANDERSON, IN 46012
USA

COOK BLOCK & BRICK SALES CORP.
PO BOX2513
ANDERSON, IN 46018
USA

COOK BLOCK & BRICK
PO BOX 2513
ANDERSON, IN 46018
USA

COOK BROTHERS INSULATION
1621 1/2 WEST 100 34TH STREET
GARDENA, CA 90249
USA

COOK BUILDERS SUPPLIES
210 AGAWAM AVE.
WEST SPRINGFIELD, MA 01089
USA

COOK BUILDERS SUPPLIES
850 MEMORIAL AV
WEST SPRINGFIELD, MA 01089
USA

COOK BUILDERS SUPPLIES
850 MEMORIAL AVE.
WEST SPRINGFIELD, MA 01089
USA

COOK CHILDREN MEDICAL CENTER
801 7TH AVE & TERRELL
FORT WORTH, TX 76104
USA

COOK CHILDRENS HOSPITAL
901 7TH AVENUE
FORT WORTH, TX 76104
USA

COOK CO. HOSPITAL
750 WEST WINCHESTER ST.
CHICAGO, IL 60612
USA

COOK COMMUNICATION INC.
ROLLING PLAINS
COLORADO SPRINGS, CO 80901
USA

COOK CONCRETE PRODUCTS
5461 EASTSIDE ROAD
REDDING, CA 96001
USA

COOK CONCRETE PRODUCTS
P.O. BOX 720280
REDDING, CA 96099
USA

COOK CONCRETE
ATTN: ACCOUNTS PAYABLE
REDDING, CA 96099
USA

COOK COUNTY / RUSH HEALTHCARE
2220 WEST HARRISON
CHICAGO, IL 60612
USA

COOK COUNTY COLLECTOR
118 NO CLARK ST
CHICAGO, IL 60602-1395
USA

COOK COUNTY COLLECTOR
DOWNTOWN OFFICE
CHICAGO, IL 60602
USA

COOK COUNTY COLLECTOR
P O BOX 641547
CHICAGO, IL 60664-1547
USA

COOK COUNTY COLLECTOR
P O BOX 7552
CHICAGO, IL 60680-7552
USA

COOK COUNTY COLLECTOR
P.O. BOX 7552
CHICAGO, IL 60680-7552
USA

COOK COUNTY DEPARTMENT OF
ROOM 202 1500 MAYBROOK DR.
MAYWOOD, IL 60153
USA

COOK COUNTY DEPT OF ENV CONTROL
69 W WASHINGTON SUITE 1900
CHICAGO, IL 60602-3004
USA

COOK COUNTY DEPT OF ENVIRONMENTAL C
1500 MAYBROOK DRIVE
MAYWOOD, IL 60153
USA

COOK COUNTY DEPT OF REVENUE
PO BOX 641547
CHICAGO, IL 60664-1547
USA

COOK COUNTY HOSPITAL
750 WEST WINCHESTER STREET
CHICAGO, IL 60612
USA

COOK COUNTY RECORDERS OFFICE
118 NO CLARK STREET  ROOM 230
CHICAGO, IL 60602
USA

COOK HOSPITAL
7TH & TERRELL
FORT WORTH, TX 76104
USA

COOK IRON STORE COMPANY, INC.
PO BOX 1237
ROCHESTER, NY 14603
USA

COOK JACKSON & COMPANY
4560 WAYNE ROAD
BATTLE CREEK, MI 49015
USA

COOK JR., ROBERT
113 RALPH ROAD
GLEN BURNIE, MD 21060

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOK POLITICAL REPORT, THE
1501 M STREET NW   SUITE 300
WASHINGTON, DC  20005
USA

COOK POLITICAL REPORT, THE
900 2ND STREET, NE
WASHINGTON, DC  20002
USA

COOK, ADRIENNE
1103 SOUTHWEST AVE
JOHNSON CITY, TN  37604

COOK, ALVA
2944 GREENWOOD ACRES
N206
DEKALB, IL  601159798

COOK, ALVIN
12938 BRIARWEST CIRCLE
HOUSTON, TX  77077

COOK, ANDREA
2435 OLE WOODS COURT
ROCK HILL, SC  29732

COOK, ANNE
700 HOLLY LANE
BOCA RATON, FL  33486

COOK, BABIE
1102 N.WASHINGTON
AMARILLO, TX  79107

COOK, BECKY
121 RILEY DR
HOUMA, LA  70363

COOK, BETH
11 MAPLE STREET
BROWNSVILLE, PA  15417

COOK, BEULAH
4987 GREEN BRIDGE ROAD
DAYTON, MD  21036

COOK, BONITA
RR 3 BOX 607
NEWPORT, ME  04953

COOK, BRIAN
825 W MAIN ST
LAURENS, SC  29360

COOK, BYRON
116 NEWBERN
JACKSONVILLE, TX  75766

COOK, C
4345 #F GARST MILL RD
ROANOKE, VA  24018

COOK, CABION
1356 63RD AVE
OAKLAND, CA  94621

COOK, CAROL
RT 3 BOX 98B
COMMERCE, GA  30529

COOK, CATHERINE
217 STEPHENSON ST
SHREVEPORT, LA  71104

COOK, CHARLES
1417 JAY'S AVENUE
RIFLE, CO  816502121

COOK, CHARLES
3236 HITCHING POST LANE
ROCK HILL, SC  29732

COOK, CHARLES
4007 OLD COLUMBIA PIKE
ELLICOTT CITY, MD  21043

COOK, CHRISTOPHER
616 HENRY LANDRY
METAIRIE, LA  70003

COOK, CLARENCE
1701 JOHNENSON
IOWA PARK, TX  76367

COOK, COMPOSITE & POLYMERS CO
1412 KNOX
KANSAS CITY, MO  64116
USA

COOK, COMPOSITES & POLYMERS CO
820 EAST 14TH AVE.
NORTH KANSAS CITY, MO  64116
USA

COOK, COMPOSITES & POLYMERS CO
820 EAST 14TH AVENUE
KANSAS CITY, MO  64116
USA

COOK, DARRELL
4483 FLATSHOALS RD N
UNION CITY, GA  30291

COOK, DAVID
5246 CHAPARRAL
WICHITA FALLS, TX  76310

COOK, DAVID
640 42ND ST NE
CEDAR RAPIDS, IA  52402

COOK, DAWN
334 MAXEY ST.
DACULA, GA  30211

COOK, DENNIS
P. O. BOX 521
MEEKER, CO  81641

COOK, DESIREE
8791 CAIRO CT
SAN DIEGO, CA  92123

COOK, DESSLER
708 W CLARA
IOWA PARK, TX  76367

COOK, DONALD
1830 PINE TREE LANE
SAN ANTONIO, TX  782324947

COOK, DONALD
HC 60 BOX 378007
ROUND MOUNTAIN, NV  89045

COOK, DUNCAN
720 COLLEGE MALL ROAD
C-2
BLOOMINGTON, IN  474015461

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COOK, EDWARD
702 SUGARMILL RD
GREER, SC  29650

COOK, EMILY
609 WEST COLEMAN
IOWA PARK, TX  76367

COOK, GEORGE
5416 LONGLEAF
WICHITA FALLS, TX  76310

COOK, GUY
223W 26R ST
MERCED, CA  93540

COOK, HAWKINS
305 HILLSIDE DRIVE
GREER, SC  296511721

COOK, HUBERT
465 RIVERWAY DRIVE
GREER, SC  29651

COOK, JAMES
104 2ND ST. BOX 236
VAN HORNE, IA  52346

COOK, JAMES
5328 FAIRFAX
SHREVEPORT, LA  71108

COOK, JOE
1002 H STREET
BARLING, AR  72923

COOK, KATHLEEN
1108 FRANKLIN STREET
TRRENTON, NJ  08610

COOK, LARRY
5520 LUNSFORD DRIVE
INDIANAPOLIS, IN  46237

COOK, LESLIE
465 RIVERWAY DRIVE
GREER, SC  29651

COOK, LINDA
2235 ROUND ROCK
CARROLLTON, TX  75007

COOK, ELIZABETH
ROUTE 17, BOX 178
STATESVILLE, NC  28677

COOK, FRANCES
211 MEADOW, RIVIERA BCH
PASADENA, MD  21122

COOK, GERALDINE
218 OLIVE BRANCH DR
STEVENSVILLE, MD  21666

COOK, GWENDOLYN
200E 102ND STREET
LOS ANGELES, CA  90003

COOK, HEATH
4359 CUNNINGHAM
WICHITA FALLS, TX  76308

COOK, JACK
918 MYRTLE CREEK DRIVE
LA PORTE, TX  77571

COOK, JAMES
1666 26TH AVE
COLUMBUS, NE  68601

COOK, JASON
702 SUGAR MILL ROAD
GREER, SC  29650

COOK, JOHNNY
6729 EL PARQUE DR
EL PASO, TX  79912

COOK, KEVIN
506 LAURELWOOD DR
CLEVES, OH  45002

COOK, LEE
408 5TH AVE.
BALTIMORE, MD  21225

COOK, LINDA
1116 E COWDEN
MIDLAND, TX  79701

COOK, MATTHEW
135 33RD AVE SW
24
CEDAR RAPIDS, IA  52404

COOK, ELKE
20 HOVEY POND RD
N GRAFTON, MA  01536

COOK, FREDERICK
P.O. BOX 630081
IRVING, TX  75063

COOK, GLORIA
9046 ARCHDALE
DETROIT, MI  48228

COOK, HARRY
4505 NESMITH RD.
PLANT CITY, FL  33567

COOK, HENRY
8699 HARPER POINT DR
CINCINNATI, OH  45249

COOK, JACQUELINE
11272 EVANS TRAIL      #102
BELTSVILLE, MD  20705

COOK, JAMES
532 FAIRFAX
SHREVEPORT, LA  71108

COOK, JODI
4875 BEL VISTA
BAR NUNN, WY  82601

COOK, JR., LEE
7820 LINTHICUM ROAD
PASADENA, MD  21122

COOK, L DIANNA
104 2ND ST. BOX 236
VAN HORNE, IA  52346

COOK, LEONARD
PO BOX 390
MEEKER, CO  81641

COOK, LINDA
16184 FRONTENAC
MT CLEMENS MI, MI  48044

COOK, MICHAEL
1359 S.4TH ST
LOUISVILLE, KY  40208

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOK, MICHAEL
4016 CHICO PLACE
AMARILLO, TX 79107

COOK, MICHAEL
4243 MOSELLE DRIVE
HAMILTON, OH 45011

COOK, NANCY
1614 CHESTNUT LANE
SEVERN, MD 21144

COOK, PATRICIA
977 FULTON AVENUE #489
SACRAMENTO, CA 95825

COOK, PATRICK
RT. 1, BOX 46
MAGEE, MS 39111

COOK, PAUL
7 MORGAN WAY
GREENVILLE, SC 29615

COOK, PETER
12499 CLASSIC DRIVE
CORAL SPRINGS, FL 33071

COOK, PHILIP
404 BARLEY MILL DRIVE
GREER, SC 29651

COOK, RALPH
814 EWERS STREET
ROCKY FORD, CO 81067

COOK, REX
P. O. BOX 390
MEEKER, CO 81641

COOK, RICHARD
14223 170TH AVE.
MONTICELLO, IA 52310

COOK, ROBERT
1185 SALEM STREET
MALDEN, MA 02148

COOK, ROBERT
504 KEMP BLVD #230
WICHITA FALLS, TX 76301

COOK, ROBERT
9 NICHOLAS RD
RAYNHAM, MA 02767

COOK, ROBERT
PO BOX 695
INMAN, SC 29349

COOK, RUTH
7 EASTLYN DR
BARDONIA, NY 10954

COOK, SCOTT
2824 S. WISE DR
SUMTER, SC 29150

COOK, SHARON
13 DURELL DR
NEWMARKET, NH 03857

COOK, STEPHEN
127 WEST 8TH ST.
ELMIRA HEIGHTS, NY 14903

COOK, TERRY
P.O. BOX 1178
INDEPENDENCE, LA 70443

COOK, THERES'
1115 HWY 146
TEXAS CITY, TX 77590

COOK, THOMAS
3813 SALEM CHURCH RD
JARRETTSVILLE, MD 21084

COOK, THOMAS
53B JERICHO ROAD
WESTON, MA 021931209

COOK, THOMAS
8 JEFFERSON DR
LONDONDERRY, NH 03053

COOK, TOBY
1754 BURTON AVE.
SAN DIEGO, CA 92111

COOK, TROY
1524 LOCKNEY
AMARILLO, TX 79106

COOK, VERNESSA
103 CAMPBELL ST
CAMDEN, SC 29020

COOK, VERONICA
12051 ALMOND DR.
FONTANA, CA 92336

COOK, VIVIAN
1409 GILBERT RD NW
ROANOKE, VA 24017

COOK, WANDA
7720 WASHINGTON PIKE
CORRYTON, TN 37721

COOK, WILLIAM
5214 WATERVIEW LN.
GARLAND, TX 75043

COOK, WILLIAM
P. O. BOX 685
HEMPHILL, TX 75948

COOK, WILMA
106 HERITAGE COURT
COMMERCE, GA 30529

COOKCO INC DBA ZEE MEDICAL SVC CO
PO BOX 1210
INDIAN TRAIL, NC 28079
USA

COOK-DAVIS, PAMELA
1509 S SPENCER
INDIANAPOLIS, IN 46203

COOKE JR, MILLARD
205 WHEELER ST
ROANOKE RAPIDS, NC 27870

COOKE SAND & GRAVEL
90 COUNTY RT 9
GOUVERNEUR, NY 13642
USA

COOKE SAND & GRAVEL
P.O. BOX 550
GOUVERNEUR, NY 13642
USA

COOKE SAND & GRAVEL
PO BOX 550
GOUVERNEUR, NY 13642
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOKE, ANTHONY
P O BOX 81
FAIRFOREST, SC  293360081

COOKE, BALDWIN
P.O. BOX 6213
CAROL STREAM, IL  60197
USA

COOKE, CARMELITA
5416 55TH PL.
RIVERDALE, MD  20737

COOKE, CAROL
833 MAIN ST
WILMINGTON, MA  01887

COOKE, CONNIE
RT 2 BOX 335A
COMMERCE, GA  30529

COOKE, DIANE
6386 DUCKETTS LANE
ELKRIDGE, MD  21075

COOKE, DORIS
116 NORTH DANZLER RD
DUNCAN, SC  293349637

COOKE, EDWARD
2571 COUNTRYWOOD PARKWAY
CORDOVA, TN  380189316

COOKE, H
6310 SQUARE DRIVE
FRIDLEY, MN  55432

COOKE, JENNIFER
1834 ONTARIO PL NW
WASHINGTON, DC  20009

COOKE, LYNN
322 E CELESTIAL DR
GREER, SC  29651

COOKE, LYNNE
2122 BALBOA AVE #6
SAN DIEGO, CA  92109

COOKE, PHYLLIS
538 WOODS BRIDGE ROAD
COMMERCE, GA  30529

COOKE, TAMMY
P O BOX 6333
HICKORY, NC  28603

COOKEVILLE HIGH SCHOOL
C/O PUTNAM COUNTY SCHOOL BOARD
COOKEVILLE, TN  38501
USA

COOKEVILLE HIGH SCHOOL
PUTNAM COUNTY SCHOOL BOARD
COOKEVILLE, TN  38501
USA

COOKIES BY MISS JACKIE
360 SALEM STREET
MALDEN, MA  02148
USA

COOKS CHILDRENS HOSPITAL
C/O L C R
6316 PRECIENT ROAD
HURST, TX  76054
USA

COOKS, CALEB
433 6TH ST NE
WASHINGTON, DC  20002

COOKS, FRANCINWE
PO BOX 470
HOPKINS PARK, IL  60944

COOKS, JACQUELINE
104 CHUCK CIRCLE
WARNER ROBINS, GA  31093

COOKSEY, FRED
8607 HIGHGATE RD
ALEXANDRIA, VA  22308

COOKSEY, PATRICIA
5903 QUEENSGATE
HOUSTON, TX  77066

COOKSON DOOR SALES OF ARIZONA
4802 S 35TH STREET
PHOENIX, AZ  85040
USA

COOKSTON, JACQUELINE
1254 MAGNOLIA LA
HERNDON, VA  22070

COOL CARBON DIV.
CAMBRIDGE, MA  02140
USA

COOL CARBONE DIV WAITS IN
2106 C.W.FERRY WAY
HUNTSVILLE, AL  35801
USA

COOL SPRINGS MARRIOTT
COOL SPRINGS BLVD
FRANKLIN, TN  37067
USA

COOL, CYNTHIA
3485 ALBERT LANE
VACAVILLE, CA  95688

COOLEY CONCRETE
1375 N WARRENER
ALTURAS, CA  96101
USA

COOLEY CONSTRUCTION
1375 N WARNER
ALTURAS, CA  96101
USA

COOLEY DICKERSON HOSPITAL
30 LOCUST STREET
NORTHAMPTON, MA  01060
USA

COOLEY LAW CENTER
300 SOUTH CAPITOL STREET
LANSING, MI  48909
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOLEY, CHARLES
320 MYSTIC HOLLOW
WATERLOO, SC 29384

COOLEY, CHRISTA
617 MITCHELL AVE.
LEXINGTON, KY 40504

COOLEY, DEBORAH
7 DRAKEMONT COURT
GREER, SC 29651

COOLEY, DOROTHY
108 HIGHWAY 14
SIMPSONVILLE, SC 29681

COOLEY, GARY
P.O. BOX 391
YORKTOWN, TX 78164

COOLEY, GERALD
RT 1 BOX 682
WATERLOO, SC 29384

COOLEY, JAMES
3211 S. HWY 23
OZARK, AR 72949

COOLEY, JEAN
POST OFFICE BOX 844
FOUNTAIN INN, SC 29644

COOLEY, JOANNE
53 CHRISTINA AVE
BILLERICA, MA 01821

COOLEY, JOHN
P.O. BOX 281
FOUNTAIN INN, SC 29644

COOLEY, JON
5619 WHITE WILLOW DRIVE
FORT COLLINS, CO 80528

COOLEY, LINDA
RT 2, BOX 55
PISGAH, AL 35765

COOLEY, LISA
706 COMMANCHE DR
JEFFERSON CITY, TN 37760

COOLEY, LYGIA
328 LOWNDES AVENUE
GREENVILLE, SC 29607

COOLEY, MERRITT
N2748 HWY 22
POYNETTE, WI 53955

COOLEY, NELL
409 PUTMAN ROAD
FOUNTAIN INN, SC 29644

COOLEY, OSCAR
523 BROADWATER CIRCLE
ANDERSON, SC 29626

COOLEY, RICHARD
107 WASHINGTON CH RD
PELZER, SC 29669

COOLEY, ROBERT
17 FAIRFIELD DRIVE
MONTGOMERY, TX 77356

COOLEY, SHIRLEY
645 GODFREY RD
GREER, SC 296519111

COOLEY, TERRY
394 RUSTIC LN NORTH
BELLEVILLE, MI 48111

COOLEY, THOMAS
5215 SPANISH OAK
HOUSTON, TX 77066

COOLIDGE CO, THE
25 WEST 43RD STREET
NEW YORK, NY 10036-7491
USA

COOLING & HEATING SUPPLY
2010 COMMON STREET
LAKE CHARLES, LA 70601-7419
USA

COOLING TOWER STORE
8665 CHERRY LANE
LAUREL, MD 20707
USA

COOMBES, RONALD
18 GLENWOOD AVE.
WOBURN, MA 01801

COOMES, JAMIE
1443 GOBLER FORD RD
LEWISPORT, KY 42351

COOMES, TERRY
4409 S LARCH AVE
SIOUX FALLS, SD 57106

COOMES, THOMAS
10720 GREEN STREET
WHITESVILLE, KY 42378

COON RAPIDS EVANGELICAL FREE CHURCH
7650 128TH AVENUE NW
COON RAPIDS, MN 55448
USA

COON TIMOTHY
PO BOX 5056
WHITE PLAINS, NY 10602-5056
USA

COON, FRANCES
4510 SHEPARD ROAD
MULBERRY, FL 338609525

COON, JANICE
1757 CELESTE
CLOVIS, CA 93611

COON, SHARON
52 LAFAYETTE PLACE
MIDLAND, TX 79705

COON, STEPHEN
1148 PINE TREE LANE
BARTLETT, IL 60103

COONCE, C
8706 LAKELAND BOULEVARD
FORT PIERCE, FL

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COONEY, ANNABELLE
160 WEST 24TH ST
NEW YORK, NY 10011

COONEY, F
9 WEBER ST
ADAMS, MA 01220

COONEY, GARRY
158 COUNTRY CLUB DR
LANDSDALE, PA 19446

COONEY, JEFFREY
2032 SYCAMORE GLEN DRIVE
SPARKS, NV 89434

COONEY, RUTH
7914 CAUSEWAY LANE
CINCINNATI, OH 452555703

COONROD, GARY
23408 CREST CT.
ELKHART, IN 46514

COONS, ALBERTINE
702D RACHA LANE
KISSIMMEE, FL 34741

COONS, TRACY
PO BOX 2194
EATON PARK, FL 33840

COONTS, MELANIE
3917 MAYBROOK
INDEPENDENCE, MO 64055

COONTZ, LISA
711 S. CROCKER ST
SULPHUR, LA 70663

COOPER & BRAIN INC
JAMES B O'NEAL RICHARD MONTEVIDEO
,
UNK

COOPER & SONS INC
P.O.BOX 683
ELY, NV 89301
USA

COOPER & SONS
STATE RD 44 & STATE RD 37
CUBA, NM 87013
USA

COOPER & SONS, INC,.
P.O. BOX 683
ELY, NV 89301
USA

COOPER & SONS, INC.
7 MILES NORTH ON US HWY 93
ELY, NV 89301
USA

COOPER AND SONS
7 MILES W. ON US 50, S. FRONTIER RD
EUREKA, NV 89316
USA

COOPER CAMERON VALVE
P.O. BOX 970
HEBRON, OH 43025
USA

COOPER CLINIC
C/O REIMER OAKS
FORT SMITH, AR 72902
USA

COOPER CONSTRUCTION
C/O CLIFFWOOD AVE SCHOOL
CLIFFWOOD, NJ 07721
USA

COOPER ELECTRIC
1805 LOWER RD
LINDEN, NJ 07036
USA

COOPER ELECTRIC
70 APPLE STREET
TINTON FALLS, NJ 07724-2600
USA

COOPER ELECTRIC
925 ATLANTIC AVENUE
ATLANTIC CITY, NJ 08401
USA

COOPER ENERGY SERVICES
105 NORTH SANDUSKY DRIVE
MOUNT VERNON, OH 43050
USA

COOPER ENERGY SERVICES
150 LINCOLN AVENUE
GROVE CITY, PA 16127
USA

COOPER INDUSTRIES INC
KYLE DISTRIBUTION SWITCHGEAR
2800 9TH AVENUE
SOUTH MILWAUKEE, WI 53172-0000
USA

COOPER INDUSTRIES INC.
600 TRAVIS ST. #5800
HOUSTON, TX 77002
USA

COOPER INDUSTRIES
2410 PAPERMILL ROAD
WINCHESTER, VA 22601
USA

COOPER INDUSTRIES
3012 MASON STREET
MONROE, NC 28110
USA

COOPER INDUSTRIES
6644 OLD RIVER RD
STATESBORO, GA 30458
USA

COOPER INDUSTRIES
PO BOX3250
WINCHESTER, VA 22604
USA

COOPER INDUSTRIES, INC.
600 TRAVIS STREET
HOUSTON, TX 77002
USA

COOPER INDUSTRIES, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON, DE 19801

COOPER JR, HARRY
108 BROOK COURT
WAYNESBORO, VA 229805559

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOPER JR, JAMES
1235 KNOLLWOOD DR
PALATINE, IL 60067

COOPER LIGHTING
1121 HIGHWAY 74 S
PEACHTREE CITY, GA 30269
USA

COOPER OIL TOOL
16500 SOUTH MAIN ST.
MISSOURI CITY, TX 77459
USA

COOPER OIL TOOL
CAMBRIDGE, MA 02140
USA

COOPER POWER SYSTEMS
100 INDUSTRIAL PARKWAY
LUMBERTON, MS 39455
USA

COOPER POWER SYSTEMS
1045 HICKORY STREET
PEWAUKEE, WI 53072
USA

COOPER POWER SYSTEMS
DUGAN RD
OLEAN, NY 14760
USA

COOPER PROMOTIONS
77 FAIRLANE DRIVE
ROSSVILLE, GA 30741
USA

COOPER RENTAL CENTER
1623 N. CROWLEY ROAD
CROWLEY, TX 76036
USA

COOPER TIRE & RUBBER
1689 S. GREEN STREET
TUPELO, MS 38802
USA

COOPER TIRE & RUBBER
LIMA & WESTERN AVENUE
TUPELO, MS 38802
USA

COOPER TIRE & RUBBER
ROUTE 12, BOX 252
TEXARKANA, AR 75502
USA

COOPER TIRE AND RUBBER-DO NOT USE
700 LUNA AVE
FINDLAY, OH 45840
USA

COOPER TIRE
LIMA & WESTERN AVES.
FINDLAY, OH 45840
USA

COOPER TOOLS
3012 MASON STREET
MONROE, NC 28110
USA

COOPER TRADING INC
28 FAIRWOOD DRIVE
IRWIN, PA 15642
USA

COOPER TRADING INC.
PO BOX339
IRWIN, PA 15642
USA

COOPER TURBO COMPRESSOR INC
3101 BROADWAY
BUFFALO, NY 14225-0209
USA

COOPER TURBOCOMPRESSOR INC.
P.O. BOX 70098
CHICAGO, IL 60673-0098
USA

COOPER TURBOCOMPRESSOR, INC.
P. O. BOX 70098
CHICAGO, IL 60673-0098
USA

COOPER TURBOCOMPRESSOR, INC.
P.O. BOX 209
BUFFALO, NY 14225
USA

COOPER UNION
41 COOPER SQUARE
NEW YORK, NY 10003
USA

COOPER, ALFORD
1805 INDEPENDENCE CT
GRAND PRAIRIE, TX 75052

COOPER, ANGELA
2433 MARKLAND
IRVING, TX 75060

COOPER, BARBARA
2171 HIGHLAND
DALLAS, TX 75228

COOPER, BARBARA
3919 N. SEQOUIA DR
FRESNO, CA 937050000

COOPER, BARBARA
831 4TH ST NE
WASHINGTON, DC 20002

COOPER, BARRY
3714 GRANDVIEW #339E
SIMPSONVILLE, SC 29680

COOPER, BILLY
107 WISTERA CT.
TERRELL, TX 75160

COOPER, BILLY
850 JOLLY CEMETARY ROAD
TAYLORSVILLE, NC 28681

COOPER, BRIDGET
529 S 73RD ST
KANSAS CITY, KS 66111

COOPER, BRUCE
1861 STANDING SPNGS RD
GREENVILLE, SC 29605

COOPER, CARLTON
200 HOLLOW LN
HOUSTON SPRING, TX 77090

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COOPER, CAROLYN
1348 E. WATER ST
TUCSON, AZ  85719

COOPER, CAROLYN
9800 COLONY PLACE
KANSAS CITY, MO  64131

COOPER, CHARLES
4701 LYONS RD #213
COCONUT CREEK, FL  330673422

COOPER, CINDY
ROUTE 5 POX 276-5
FOREST, MS  39074

COOPER, CLARENCE
203 WESTMINISTER AVE
LAURENS, SC  29360

COOPER, CONSTANCE
1811 ALTO VISTA AVE
BALTIMORE, MD  21207

COOPER, DARRYL
2245 FAIRWOOD CIRCLE
JONESBORO, GA  30236

COOPER, DAVID
209 E. CO. ROAD 140
MIDLAND, TX  79705

COOPER, DAVID
970 UNION STREET
MANCHESTER, NH  03104

COOPER, DAVID
P O BOX 17
MONTEAGLE, TN  37356

COOPER, DAWN
31188 LANCEWOOD DR
BROOKSVILLE, FL  34602

COOPER, DONALD
224 S 14TH AVE
WINTERSET, IA  50273

COOPER, DONALD
415 N. 2ND ST.
WINTERSET, IA  50273

COOPER, DONNA
4749 LORING ST
PHILADELPHIA, PA  19136

COOPER, DONNA
9106 NE SCHUYLER
PORTLAND, OR  97220

COOPER, DRENA
12052 CATO DR
FLORISSANT, MO  63033

COOPER, DUV
1904 E OHIO STREET
PLANT CITY, FL  335666026

COOPER, EDWARD
723 W. ASPEN
LOVINGTON, NM  88260

COOPER, FARRELL
2566 KANSAS AVENUE
HUMBOLDT, IA  50548

COOPER, GAIL
8 LINDA LANE
SEVERNA PARK, MD  21146

COOPER, GARY
1435 RUFFER AVENUE
LOUISVILLE, KY  40204

COOPER, GILBERT
600 E. ANDERSON RD. #421
HOUSTON, TX  77047

COOPER, GORDON
269 W. MAIN
WILLIAMSBURG, OH  45176

COOPER, GRACE
201 JONES AVENUE
SIMPSONVILLE, SC  29681

COOPER, HAROLD
2 LANGLEY ST
PELZER, SC  29669

COOPER, HELEN
7377 KERRY HILL CT
COLUMBIA, MD  210455002

COOPER, HOWARD
125 BROKEN ARROW DR
PELZER, SC  29669

COOPER, HOWARD
1955 DE LA PALMA AVENUE
BARTOW, FL  338307320

COOPER, HOWARD
246 FORD AVENUE
FORDS, NJ  08863

COOPER, J
104 HARRIS DRIVE
GREER, SC  29651

COOPER, JAMES
148 HARD WOOD RD
PELZER, SC  296699177

COOPER, JAMES
3410 CARRIAGE HILL CIRCLE    APT. 101
RANDALLSTOWN, MD  21133

COOPER, JAMES
97 MALTHOUSE ROAD
NEW IPSWICH, NH  03071

COOPER, JOANDRA
1212 METZE RD LODGE
COLUMBIA, SC  29210

COOPER, JOHN
346 SILVER CREEK ROAD
MILL SPRING, NC  28756

COOPER, KATHLEEN
4140 HERMITAGE POINT
VIRGINIA BEACH, VA  23455

COOPER, KATHRYN
7124 EAGLE DR
MONTGOMERY, AL  36116

COOPER, KENNETH
36 KENSINGTON AVE
NORWOOD, NJ  07648

COOPER, KRISTINE
200 SMITH AVE
SOUTH ROXANA, IL  62087

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOPER, LUCILLE
137 EDGEWOOD ST
BALTIMORE, MD 21229

COOPER, MALCOLM
19 FORREST DRIVE
SPRINGVILLE, AL 35146

COOPER, MARY
6800 PEACHTREE IND.
DORAVILLE, GA 30360

COOPER, MATTHEW
119 CARDINOL STREET
SPARTANBURG, SC 29302

COOPER, MELISSA
4140 S MEMORIAL PKWY
HUNTSVILLE, AL 35802

COOPER, MELISSA
8277 STREAMWOOD DRIV
PIKESVILLE, MD 21208

COOPER, MELVIN
1811 ALTOVISTA AVE
BALTIMORE, MD 21207

COOPER, MICHAEL
7363 BAHAMA CT., APT. C
INDIANAPOLIS, IN 46214

COOPER, MICHAEL
821 TOPOCA TRAILS
ATHENS, TN 37303

COOPER, MICHAEL
RT. 7 BOX 34
DERIDDER, LA 70634

COOPER, NORMAN
143 WILLIAMS RD
PELZER, SC 29669

COOPER, ONISHSU
1186 SANDERS WAY
MORROW, GA 30260

COOPER, PAMELA
RD. 3 BOX 151-V
FRANKFORD, DE 19945

COOPER, PAUL
143 WILLIAMS ROAD
PELZER, SC 29669

COOPER, PEM
4055 PALOS STREET
CINCINNATI, OH 45205

COOPER, PENNY
4401 ST GEORGE DRIVE
OKLAHOMA, OK 73120

COOPER, POLLY
117 PONDEROSA DRIVE
SIMPSONVILLE, SC 29681

COOPER, RHONDA
3419 MARKLAND DRIVE
CHARLOTTE, NC 28208

COOPER, RICHARD
3615 PERCIVAZ RD #47
COLUMBIA, SC 29223

COOPER, RICKY
1013 APT-D
AUGUSTA, GA 30904

COOPER, ROBBIE
7302 HEARDS LANE
GALVESTON, TX 77551

COOPER, ROBERT
706 WANDA STREET
SULPHUR, LA 70663

COOPER, ROBERT
RT. 2, BOX 410
WILLISTON, SC 29853

COOPER, ROBIN
605 PHILLIPS DR
MCGEHEE, AR 71654

COOPER, RONALD
2002 WOODLAND AVE.
CRAIG, CO 81625

COOPER, RONALD
224 ALDO DRIVE
BABSON PARK, FL 33827

COOPER, RONALD
8 HURLBUT
BILLERICA, MA 01821

COOPER, ROUTH T
RT 3 BOX 59
NASHVILLE, NC 27856

COOPER, ROY
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602-0629
USA

COOPER, RUSSELL
316 TALL PINES ROAD
FOUNTAIN INN, SC 29644

COOPER, SARA
105 KING RD
SIMPSONVILLE, SC 29681

COOPER, SCOTT
18 OVERLOOK DRIVE
LITTLE ROCK, AR 72207

COOPER, SCOTT
223 E. FALLS ST.
NEW CASTLE, PA 16101

COOPER, SHARON
2208 HAMSTEAD CT.
SAFETY HARBOR, FL 34695

COOPER, SHEILA
ONE CATHERINE DR
W PEABODY, MA 01960

COOPER, SOPHIA
4511 LEDDY
MIDLAND, TX 79704

COOPER, STEFAN
28 BADGER ST
GREENVILLE, SC 29605

COOPER, TERESA
8509 COZUMEL STREET
MINT HILL, NC 28227

COOPER, TIMOTHY
2608 PLEASANT UNION CH. RD
RALEIGH, NC 27614

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOPER, VICKIE
30 CREST DR
NITRO, WV 25143

COOPER, WANDA
200 HOLLOW TREE LN. #1504
HOUSTON, TX 77090

COOPER, WENDI
403 SO. 57 AVENUE
HOLLYWOOD, FL 33023

COOPER, WILLIAM
103A SILVER LAKE RD.
CHURCHILL, TN 37642

COOPER, WILLIAM
8 C 2 BOX 226
EMPORIA, VA 23847

COOPER, YVETTE
2171 HIGHLAND RD
DALLAS, TX 75228

COOPER-ANDREWS, HELEN
123 SHEPARD AVENUE
EAST ORANGE, NJ 07018

COOPER-HAWKINS ENGINEERING INC.
2701 SAN PABLO AVE
BERKELEY, CA 94702
USA

COOPERHEAT - MQS INC
PO BOX 4437
HOUSTON, TX 77210-4437
US

COOPERHEAT - MQS INC
PO BOX 4437
HOUSTON, TX 77210-4437
USA

COOPERHEAT MQS, INC.
5858 WESTHEIMER RD., SUITE 625
HOUSTON, TX 77057
USA

COOPERHEAT-MQS INC
P O BOX 4437
HOUSTON, TX 77210-4437
USA

COOPERMAN, SHERI
5421 N.EAST RIVER RD
416
CHICAGO, IL 60656

COOPERMAN, SHERI
7905 ARCADIA
MORTON GROVE, IL 60053

COOPERS & LYBRAND L.L.P.
P O BOX 905615
CHARLOTTE, NC 28290-5615
USA

COOPERS & LYBRAND L.L.P.
P.O. BOX 641155
PITTSBURGH, PA 15264-1155
USA

COOPERS & LYBRAND L.L.P.
P.O. BOX 905695
CHARLOTTE, NC 28290-5695
USA

COOPERS & LYBRAND
1177 AVENUE OF AMERICA
NEW YORK, NY 10036
USA

COOPERS & LYBRAND
495 POST ROAD EAST
WESTPORT, CT 06880
USA

COOPERS & LYBRAND
P O BOX 905615
CHARLOTTE, NC 28920-5615
USA

COOPERS CREEK CHEMICAL CORPORATION
P O BOX 8500 (S-2915)
PHILADELPHIA, PA 19178-2915
USA

COOPERS INC
34 N MAIN ST
LAYTON, UT 84041
USA

COOR, DANIEL
554 RANDY DRIVE
NEW IBERIA, LA 70560

COORS BIOTECH
4455 TABLE MOUNTAIN DRIVE
GOLDEN, CO 80403

COORS BREWING COMPANY
PO BOX889
GOLDEN, CO 80402
USA

COORS BREWING COMPANY/ADOLPH
COORS
P.O. BOX 4030 MAIL STOP NH32
GOLDEN, CO 80401

COORS CERAMICS CO.
4545 MCINTYRE STREET
GOLDEN, CO 80403
USA

COORS CERAMICS CO.
600 9TH STREET
GOLDEN, CO 80401
USA

COORS CERAMICS COMPANY
600 9TH STREET
GOLDEN, CO 80401
USA

COORS CERAMICS COMPANY
600 NINTH STREET
GOLDEN, CO 80401-0025
USA

COORS FIELD
ROLLING PLAINS
DENVER, CO 80202
USA

COORS PORCELAIN COMPANY
1100 COMMERCE PARK DR
OAK RIDGE, TN 37830
USA

COORSTEK INC.
DIRECTOR OF LEGAL SERVICES
COORSTEK INC.
16000 TABLE MOUNTAIN PARKWAY
GOLDEN, CO 80403

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COOTER, DONNA
RT. 2, BOX 242
NIOTA, TN 37826

COOTER, MARY
RT2 BOX242
NIOTA, TN 37826

COOTS HENKE & WHEELER
255 E. CARMEL DRIVE
CARMEL, IN 46032-2634
USA

COOTS, FLOYD
2035 KEVIN CIRCLE
ODESSA, TX 79763

COOTS, ROGER
169 WOODCLIFF PL
SPRINGDALE, AR 72764

COPE, B
2379-A CAMINO CAPITAN
SANTA FE, NM 87505

COPE, KENNETH
2700 DAHL RD.
QUAKERTOWN, PA 18951

COPE, KEVIN
1029 PARK SIDE DRIVE NORTH
WYOMISSING, PA 19610

COPE, KEVIN
8683 E. BARKHURST DRIVE
PITTSBURGH, PA 15237

COPE, SHARON
114 OAK GROVE LAKE RD
GREENVILLE, SC 29615

COPELAN, ALICE
144 REBECCA LANE
SIMPSONVILLE, SC 29681

COPELAN, JR, TOMMY
144 REBECCA LANE
SIMPSONVILLE, SC 29681

COPELAND CORP
1675 W CAMPBELL ROAD
SIDNEY, OH 45365
USA

COPELAND CORP
CONRAD C HARCOURT WAY
RUSHVILLE, IN 46173
USA

COPELAND CORPORATION
P.O. BOX 669
SIDNEY, OH 45365-0669
USA

COPELAND LUMBER YARDS INC.
901 NE GLISAN STREET
PORTLAND, OR 97232
USA

COPELAND, BILLYE
RT 1, BOX 37E
BUFFALO, TX 75831

COPELAND, CATHERINE
95 NEW BEDFORD CHURCH ROAD
CAMPOBELLO, SC 293229801

COPELAND, CHRISTINA
3325 EAST TEXAS
BOSSIER CITY, LA 71111

COPELAND, J
3 SARGENT STREET
CHICOPEE, MA 01021

COPELAND, JACK
634 MERRICK
SHREVEPORT, LA 71106

COPELAND, JAMES
291 HWY 292
INMAN, SC 29349

COPELAND, JEANNIE
8530 W 23RD
ODESSA, TX 79763

COPELAND, JENNIFER
3018 DUNLEER RD
BALTIMORE, MD 21222

COPELAND, JR., THOMAS
5 HAWKES ST., #13
SAUGUS, MA 01906

COPELAND, KENNETH
BOX 1381
MEEKER, CO 81641

COPELAND, MICHAEL
283 LOG CABIN ROAD
VICTOR, NY 14564

COPELAND, RICHARD
283 LOG CABIN ROAD
VICTOR, NY 14564

COPELAND, RICHARD
3018 DUNLEER ROAD
BALTIMORE, MD 21222

COPELAND, TANZY
674 N HAMMES AVE
KANKAKEE, IL 60901

COPELAND'S
3525 GERSTNER MEMORIAL PKWY.
LAKE CHARLES, LA 70605
USA

COPENE PETROQUIMICA
CAMACARI-BAHIA-BRASIL
042810-000
RUA ETENO,  999999999
BRAZIL

COPENHAVER, ROBYN
203 DONORA RD
MONONGAHELA, PA 15063

COPESUL COMPANHIA PETROQUIMICA
95.853-000 - TRIUNFO-RS-BRAZIL
DE CONTORNO,  999999999
BRAZIL

COPIER SOURCE, THE
P.O. BOX 58248
RENTON, WA 98058
USA

COPITHORNE, JUDITH
271 HUMPHREY ST
LOWELL, MA 01850

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COPLEA, SHERYL
458 WILBURN COURT
BOURBONNAIS, IL 60914

COPLEN, CYNTHIA
6236 N.16TH STREET
11
PHOENIX, AZ 85016

COPLEY ROOFING & SUPPLY
34 RAIL ROAD STREET
CRYSTAL LAKE, IL 60014
USA

COPLEY ROOFING & SUPPLY
34 RAILROAD STREET
CRYSTAL LAKE, IL 60014
USA

COPLEY ROOFING & SUPPLY
4709 TERRA COTTA AVENUE
CRYSTAL LAKE, IL 60014
USA

COPLEY, AMY
250 ELM STREET APT 304
CLEMSON, SC 29631

COPLEY, JOHN
25 HIGH ST
CANTON, MA 02021

COPLEY, KAREN
31 SANDY LANE
E. HARWICH, MA 02645

COPP, JANE
18 TROWBRIDGE ST.
ARLINGTON, MA 02174

COPPA, DOLORES
493 NORTH BAUER ROAD
WOOSTER, OH 44691

COPPELL HIGH SCHOOL
185 PARKWAY BLVD
COPPELL, TX 75019
USA

COPPENGER, MADELINE
1485 W 4TH #22
RENO, NV 895035006

COPPER AND BRASS SALES, INC
PO BOX 77040
DETROIT, MI 48277-7040
USA

COPPER BRITE INC.
5147 W. JEFFERSON BLVD.
LOS ANGELES, CA 90016

COPPER CHEMICAL COMPANY
436 SEVENTH AVENUE
PITTSBURGH, PA 15219

COPPER LUMBER
2327 HARLENBURG RD
NEW CASTLE, PA 16101
USA

COPPER OIL TOOLS
PO BOX 1212
HOUSTON, TX 77251
USA

COPPER, JAMES
142 PARK ROAD
PASADENA, MD 21122

COPPERFIELD CHIMNEY SUPPLY
433 HAHN ROAD
WESTMINSTER, MD 21157
USA

COPPERFIELD CHIMNEY SUPPLY
7640 HUB PARKWAY
VALLEY VIEW, OH 44125
USA

COPPERFIELD CHIMNEY SUPPLY
PURELAND INDUSTRIAL PARK
BRIDGEPORT, NJ 08014
USA

COPPLE, CHARLES
2619 JACKIE LN
WESTLAKE, OH 44145

COPPLER, VERONICA
4537 N. PRICE
FRESNO, CA 93726

COPSTEAD, ROALD
P.O. BOX 711
EDMONDS, WA 980200711

COPTECH, INC.
PO BOX 3130
WOBURN, MA 01801
USA

COPTECH,INC.
106 CUMMINGS PARK
WOBURN, MA 01801
USA

COPULSKY, WILLIAM
9520-B PRINCE GEORGE LN
RALEIGH, NC 27615

COPY ALL SERVICE INC.
2901 N. PEORIA ST.
PERU, IL 61354
USA

COPY CAT PRINTING, INC.
211 EAST BALTIMORE ST.
BALTIMORE, MD 21202
USA

COPY CAT
4612-B SOUTH BLVD
CHARLOTTE, NC 28209
USA

COPY COP
475 WINTER ST
WALTHAM, MA 02154
USA

COPY COP
815 BOYLSTON ST
BOSTON, MA 02116
USA

COPY CORPORATION
P.O. BOX 24303
LOUISVILLE, KY 40224-0303
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COPY DYNAMICS
1163 ROUTE 130 NORTH
ROBBINSVILLE, NJ 08691
USA

COPY EXPRESS OF CHARLOTTE, INC
4004-A SOUTH BLVD.
CHARLOTTE, NC 28209
USA

COPY GENERAL
102-G EXECUTIVE DRIVE
STERLING, VA 20166
USA

COPY HOUSE, THE
6801 NORTHWEST 15TH WAY
FORT LAUDERDALE, FL 33309
USA

COPY PLUS INC.
PO BOX 23963
MILWAUKEE, WI 53223
USA

COPY SOLUTIONS INC
789 S SAN GABRIEL BLVD. STE. E
SAN GABRIEL, CA 91776
USA

COPY VAN INC
P O BOX 6819
RICHMOND, VA 23230
USA

COPYCO INC
1011 SW 30TH AVE
DEERFIELD BEACH, FL 33442
USA

COPYMAT
4747 HOPYARD RD., STE 7
PLEASANTON, CA 94588
USA

COPYMAT
PO BOX 20696
CASTRO VALLEY, CA 94546
USA

COPYRIGHT CLEARANCE CENTER INC
222 ROSEWOOD DRIVE
DANVERS, MA 01923
USA

COPYRIGHT CLEARANCE
P O BOX 2440
LYNN, MA 01903
USA

COQUAT, DONALD
RT. 1, BOX 544
THREE RIVERS, TX 78071

COQUICO, LEONARD
2500 HIGHBROOK TRAIL
DULUTH, GA 30136

COQUILLETTE, ROBERT
22 NO. ST P O BOX 1046
MATTAPOISETT, MA 02739

CORA, JUANITA
HC-1 BOX 3545
ARROYO, PR 00714

CORACE, ROBERT
1310 SW 9TH AVE
BOCA RATON, FL 33486

CORAGGIO, PETER
9 SUMMIT LANE
SUCCASUNNA, NJ 07876

CORAL CAN INC.
CARRETERA #174 KM. 806
BAYAMON, PR 960
USA

CORAL CAN INC.
G.P.O. BOX 8149
BAYAMON, PR 960
USA

CORAL CAN INC.
PO BOX8149
BAYAMON, PR 960
USA

CORAL ENERGY RESOURCES, L.P
909 FANNIN, STE. 700
HOUSTON, TX 77010
USA

CORAL SPRINGS CHARTER SCHOOL
C/O ALLSTATES FIREPROOFING
3333 UNIVERSITY DRIVE
CORAL SPRINGS, FL 33071
USA

CORALUX/SCHUNDLER CO
PO BOX 513
METUCHEN, NJ 08840
USA

CORAZZINI ENTERPIRSES INC
D/B/A AUNT PEGS RESTARUANT
STOW, MA 01775
USA

CORAZZINI ENTERPRISES INC
4 MITCHELL ROAD
STOW, MA 01775
USA

CORAZZINI ENTERPRISES INC.
4 MITCHELL ROAD
STOW, MA 01775
USA

CORAZZINI, FREDERIC
4 MITCHELL ROAD
STOW, MA 01775

CORBAN, JAN
504 HEMLOCK LANE
LIBERTYVILLE, IL 60048

CORBAN, MATTHEW
3434 ROCK RIDGE CIR
IRONDALE, AL 35210

CORBEIL, JOHN
132 GREEN LANE
PHILADELPHIA, PA 191271224

CORBELLO, HOWARD
2309 ROXTON ST
SULPHUR, LA 70663

CORBELLO, LOYD
RT 10, BOX 1075
LAKE CHARLES, LA 70601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORBETT & KANE
2000 POWELL ST., STE 1450
EMERYVILLE, CA  94608
USA

CORBETT WAREHOUSE
232 DAVIDSON AVENUE
SOUTH AMBOY, NJ  08879
USA

CORBETT, BETTY
108 MANOR PL
LAKE JACKSON, TX  77566

CORBETT, BRENDA
46 THESDA STREET
ARLINGTON, MA  02174

CORBETT, DEBORAH
P. O. BOX 8311
APO, AP,  96557

CORBETT, J
108 MANOR PLACE
LAKE JACKSON, TX  77566

CORBETT, J
RTE. 1, BOX 157
ATKINSON, SC  28421

CORBETT, JAMES
36 FREEPORT DRIVE
BURLINGTON, MA  01803

CORBETT, JODY
19 MIDDLESEX RD.
MERRIMACK, NH  03054

CORBETT, JODY
720 WEST BEARSWAMP ROAD
WALHALLA, SC  29691

CORBETT, NL
2860 S WESLEYAN BL
ROCKY MOUNT, NC  27803

CORBETT, NORMA
RT 1 BOX 125-A
BAILEY, NC  27807

CORBETT, ORA
11 MAGNOLIA ST
ARLINGTON, MA  02174

CORBETT, TIMOTHY
7248 MURDOCH
ST. LOUIS, MO  63119

CORBETT, VIRGINIA
6636 WASH BLVD
ELKRIDGE, MD  21075

CORBIN GLASS CO., INC.
8956 S. US HWY 25
CORBIN, KY  40701
USA

CORBIN, CHERYL
180055 SW 188TH ST
MIAMI, FL  33187

CORBIN, CLARENCE
131 LA RUE BLANC
SCOTT, LA  705839728

CORBIN, ERVIN
1842 N BUCKNELL ST
PHILA, PA  19121

CORBIN, REGINA
5975 N. 21ST. ST.
PHILADELPHIA, PA  19132

CORBISIERO, ROBERT
7 ALTAMONT ROAD
EDISON, NJ  08817

CORBO-HILL, LISA
1907 PARKER AVENUE
SOUTH PLAINFIELD, NJ  07080

CORBUS, INC.
204C LINE ROAD
KENNETT SQUARE, PA  19348
USA

CORBUTT, GERARD
% MRS. GERRY MARESCA        136A
NORTH STREET
JERSEY CITY, NJ  07307

CORBY D. ARNOLD
2965 S. JONES BLVD - SUITE A
LAS VEGAS, NV  89102
USA

CORBY ENERGY HAMBURG YARD
7929 M-36
HAMBURG, MI  48139
USA

CORCHADO, ELISABETH
4321 HARGRAVE ST
ORLANDO, FL  32803

CORCHO Y LATA S.A.
SOYAPANGO
ATTN: MRS. HAYDEE DE RAMIREZ
SAN SALVADOR,  0
SLV

CORCORAN, CHRISTOPHER
1627 JOHN ROSS LN
CROWNSVILLE, MD  21032

CORCORAN, JONI
NORTH 4523

.

CORCORAN, JOSEPH
6211 WEST NW HWY
2604
DALLAS, TX  75225

CORCORAN, PATRICK
366 DELANO PLACE
FAIRVIEW, NJ  07022

CORCORAN, STEPHEN
12-10 STRAWBERRY BANK RD
10
NASHUA, NH  03062

CORCORAN, WILLIAM
1627 JOHN ROSS LANE
CROWNSVILLE, MD  21032

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CORD BELCO
124TH & ST. NICHOLAS, HARLEM USA
NEW YORK, NY 10027
USA

CORDANT TECHNOLOGIES INC
JAMES R WILSON CEO
15 W SOUTH TEMPLE
SUITE 1600
SALT LAKE CITY, UT 84101-1532
USA

CORDANT TECHNOLOGIES INC.
VICE PRESIDENT & GENERAL COUNSEL
P.O. BOX 707
MAIL STOP A10C
BRIGHAM CITY, UT 84302

CORDEIRO, JOHN
RT. 1 BOX 137
MAGNOLIA, DE 19962

CORDELL BRICK
10538 BEAUMONT HIGHWAY
HOUSTON, TX 77078
USA

CORDELL BRICK
10538 BEAUMONT HWY.
HOUSTON, TX 77078
USA

CORDELL GROUP, THE
ATTN: SANDY MERCER
901 N. WINSTEAD AVE., STE. 500
ROCKY MOUNT, NC 27804
USA

CORDELL, DANIEL
1620 LORIMER ROAD
GLEN BURNIE, MD 21061

CORDELL, HEWERL
1902 MAHAN AVE
RICHLAND, WA 99352

CORDELL, LORA
1620 LORIMER ROAD
GLEN BURNIE, MD 21061

CORDELL, ROBERT
1205 BRUMBLELOW 2-6
CARROLLTON, GA 30117

CORDERMAN, CHEREE
P O BOX 331, 705 BENJAMIN
GOWER, MO 64454

CORDES, JODI
580 S. ROOSEVELT
KANKAKEE, IL 60901

CORDES, KEITH
628 TRENTON AVENUE
CINCINNATI, OH 45205

CORDES, LYNN
90-11 35 AVE
6L
JACKSON HTS, NY 11372

CORDIS CORP
14201 NW 60TH AVENUE
MIAMI LAKES, FL 33014
USA

CORDIS CORP
PO BOX 25700
MIAMI, FL 33102-5555
USA

CORDONA, NATI
216 ELLIS DR
ODESSA, TX 79764

CORDOVA PRINTED CIRCUITS
1648 WATSON COURT
MILPITAS, CA 95035
USA

CORDOVA, BARBARA
P O BOX 12675
ALBUQUERQUE, NM 87195

CORDOVA, COLLEEN
24304 CLEMATIS DRIVE
LAYTONSV, MD 208823816

CORDOVA, DANIEL
126 STILLINGS
SAN FRANCISCO, CA 94131

CORDOVA, DAVID
840 E. ALAMEDA
SANTA FE, NM 87501

CORDOVA, INEZ
2600 E. 7TH AVE
FLAGSTAFF, AZ 86004

CORDOVA, LOUIE
247 20TH AVE.
CRAIG,, CO 81625

CORDOVA, LYDIA
4917 FRIENDLY PL.
ALBUQUERQUE, NM 87120

CORDOVA, PATRICIA
3961 JANET DR
CASPER, WY 82604

CORDOVA, PHYLLIS
504 W BEACH BLVD
LONG BEACH, MS 39560

CORDRAY BROTHERS, INC.
454 APPLETON ROAD
BELVIDERE, IL 61008
USA

CORDRAY, JAMES
8 ROSECRANS PLACE
1A
BALTIMORE, MD 21236

CORDRAY, JOSEPH
1020 E WILSON
MARCELINE, MO 64658

CORE CONNECTIONS, INC
109 S. CHANCELLOR STREET
NEWTOWN, PA 18940
USA

CORE GROUP
274 NORTH MAPLE GROVE STE 104
BOISE, ID 83704
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CORE INTERNATIONAL
7171 NORTH FEDERAL HWY
BOCA RATON, FL 33487
USA

CORE LABORATORIES, INC.
8210 MOSLEY ROAD
HOUSTON, TX 77075-1110
USA

CORE LABORATORIES, INC.
PO BOX 34766
HOUSTON, TX 77234-4766
USA

CORE MEDIA TRAINING SOLUTIONS
1732 NW QUIMBY STREET
PORTLAND, OR 97209-2539
USA

CORE MEDIA
1771 NW PETTYGROVE ST.
PORTLAND, OR 97209
USA

CORE PHARMA LLC
215 WOOD AVENUE
MIDDLESEX, NJ 08846
USA

CORE STATES BANK
7TH STREET & HAMILTON MALL
ALLENTOWN, PA 18103
USA

CORE TECHNOLOGY
12301 WEST EXPLORER DRIVE
BOISE, ID 83713
USA

CORE, REGINA
1325 VALE DR
COPLEY, OH 44321

CORENCO INC
6760 DEPOT ST.
SEBASTOPOL, CA 95472
USA

CORE-ROSION PRODUCTS
3395 E 19TH STREET
LONG BEACH, CA 90804
USA

CORESLAB STRUCTURES (FL)
11041 ROCKET BLVD
ORLANDO, FL 32824
USA

CORESLAB STRUCTURES (FLA), INC.
11041 ROCKET BLVD..
ORLANDO, FL 32824
USA

CORESLAB STRUCTURES FL INC
11041 ROCKET BLVD.
ORLANDO, FL 32824
USA

CORESLAB STRUCTURES FL.INC.
11041 ROCKET BLVD
ORLANDO, FL 32824
USA

CORESLAB STRUCTURES MIAMI INC
BATCH PLANT #1, 10501 121ST WAY
MEDLEY, FL 33178

CORESLAB STRUCTURES MIAMI INC
BATCH PLANT #3, 10501 121ST WAY
MEDLEY, FL 33178

CORESLAB STRUCTURES MIAMI INC
PANEL SHOP-PLANT #2 10501 121ST WAY
MEDLEY, FL 33178

CORESLAB STRUCTURES MIAMI
10501 121ST WAY
MEDLEY, FL 33178

CORESLAB STRUCTURES TEX INC
LIME CREEK ROAD AT 1431
CEDAR PARK, TX 78613
USA

CORESLAB STRUCTURES TX IN
LIME CREEK ROAD AT 1431
CEDAR PARK, TX 78630

CORESLAB STRUCTURES
11041 ROCKET BLVD
ORLANDO, FL 32824
USA

CORESLAB STRUCTURES
150 WEST PLACENTIA AVENUE
PERRIS, CA 92571
USA

CORESLAB STRUCTURES
5026 S. 43RD AVENUE
PHOENIX, AZ 85041
USA

CORESLAB STRUCTURES
5500 SO. HIGH
OKLAHOMA CITY, OK 73139
USA

CORESLAB STRUCTURES
6301 N 56TH ST.
TAMPA, FL 33610
USA

CORESLAB STRUCTURES
6301 N. 56 STREET
TAMPA, FL 33610
USA

CORESLAB STRUCTURES
ARCHITECTURAL
TAMPA, FL 33610
USA

CORESLAB STRUCTURES
P O BOX 94787
OKLAHOMA CITY, OK 73139
USA

CORESLAB STRUCTURES
PO BOX 94787
OKLAHOMA CITY, OK 73139
USA

CORESLAB STRUCTURES
POST OFFICE BOX 18150
PHOENIX, AZ 85005
USA

CORESLAB STRUCTURTS
PO BOX 18150
PHOENIX, AZ 85005
USA

CORESLAB
P O BOX 1868
CEDAR PARK, TX 78630
USA