# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORESLAB, INC
10501 N.W. 121 WAY
MEDLEY, FL 33178
USA

CORESLAB, INC.
6301 N. 56TH STREET
TAMPA, FL 33610
USA

CORESTAFF SERVICES
DEPT 66051 REGION 2
EL MONTE, CA 91735-6051
USA

CORESTAFF SERVICES
PO BOX 60121
CHARLOTTE, NC 28260-0121
USA

CORETEK PRODUCTS INC
85 FLAGSHIP DRIVE
NORTH ANDOVER, MA 01845
USA

CORETH, LAWRENCE
101 APPLETON DR
ROANOKE RAPIDS, NC 27870

COREX TECHNOLOGIES CORP.
130 PROSPECT ST SUITE 201
CAMBRIDGE, MA 02139
USA

COREY DELTA
610 INDUSTRIAL WAY
BENICIA, CA 94510
USA

COREY H MARCO MD INC
280 AVACADO AVENUE
EL CAJON, CA 92020
USA

COREY, J
21 IDLEWOOD DRIVE
GREENVILLE, SC 29609

COREY, JENNIFER
124 WALNUT ST  .  APT. 1
SOMERVILLE, MA 02145

COREY, ROBERT
510 WEBSTER
LEWIS, IA 51544

COREY, RUSSELL
1125 WATERWAY LANE
DELRAY BEACH, FL 33483

CORGILE, FALECIA
523 61ST STREET
OAKLAND, CA 94609

CORHART REFRACTORIES CORP
PO BOX 640230
PITTSBURGH, PA 15264-0230
USA

CORHART REFRACTORIES CORP.
P.O. BOX 740009
LOUISVILLE, KY 40201-7409
USA

CORIANO, MILDRED
HC-02 BOX 8762
YABUCOA, PR 00767

CORINGRATO, FRANK
9157 E. JANICE WAY
SCOTTSDALE, AZ 852602741

CORINNE D APPLEGATE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CORINTH ELEMENTARY SCHOOL
354 CENTER STREET
CORINTH, NY 12822
USA

CORINTHIAN CAST STONE
354 LONG ISLAND AVE
WYANDANCH, NY 11798
USA

CORION
73 JEFFREY AVENUE
HOLLISTON, MA 01746
USA

CORK INDUSTRIES
500 KAISER DRIVE
FOLCROFT, PA 19032
USA

CORKERN, EDWARD
ROUTE 1, BOX 289
MT. HERMON, LA 70450

CORKERN, WALTER
41057 C. CORKERN RD.
FRANKLINTON, LA 70438

CORKINS, STEPHEN
7637 DESERT GREEN COURT
LAS VEGAS, NV 89129

CORKS, ROBERT
3647 - 173RD COURT  APT 7C
LANSING, IL 60438

CORKUM, CHARLES
179 POLLARD ST
NORTH BILLERICA, MA 01862

CORKUM, PATRICIA
3 PRINCE STREET
BEVERLY, MA 01915

CORKYS BAR-B-QUE
5496 POPLAR  SUITE 3-4
MEMPHIS, TN 38119
USA

CORKY'S CATERING
1049 BRYN MAWR
BENSENVILLE, IL 60106
USA

CORLETO, ROSE
215 MASS AVE     #61
ARLINGTON, MA 02474

CORLEY, JEFFERY
HC71 BOX 400
GEORGETOWN, LA 71432

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORLEY, JOHN
P O BOX 54
RATCLIFF, AR 72951

CORLEY, PATRICIA
2707 6TH AVE APT 9
CANYON, TX 79015

CORLEY, PAUL
308 LIVE OAK LANE
NEW IBERIA, LA 70560

CORLEY, SAMMIE
2930 STONEMONT
4
JACKSONVILLE, FL 32207

CORLEY, SONYA
6791 GILLIS CT
RIVERDALE, GA 30274

CORLUND GROUP LLC, THE
101 FEDERAL STREET 3RD FLR
BOSTON, MA 02110
USA

CORLUND GROUP LLC, THE
75 FEDERAL STREET SUITE 413
BOSTON, MA 02110
USA

CORMETECH, INC.
5000 INTERNATIONAL DRIVE
DURHAM, NC 27712
USA

CORMETECH, INC.
DURHAM, NC 27712
USA

CORMIER EQUIPMENT CORP
1900 HWY 80 WEST
DEMOPOLIS, AL 36732
USA

CORMIER EQUIPMENT CORP
P O BOX 1138
DEMOPOLIS, AL 36732
USA

CORMIER EQUIPMENT CORP
PO BOX 1138
DEMOPOLIS, AL 36732
USA

CORMIER, D.
P.O. BOX 145
LAKE ARTHUR, LA 70549

CORMIER, DAVE
109 FREEDOM RD
SCOTT, LA 70583

CORMIER, DONALD
1527 N. 2ND STREET
GUEYDAN, LA 70542

CORMIER, GARY
5 BRANCH STREET
GARDNER, MA 01440

CORMIER, JOHN
1505 ALAMEDA AVE
ALAMEDA, CA 94501

CORMIER, K
PO BOX 204
EGAN, LA 70531

CORMIER, KATHLEEN
80 SUNSET AVE
AUBURN, ME 04210

CORMIER, KENNETH
PO BOX 308
GUEYDAN, LA 705420308

CORMIER, LARRY
690 CONCORD DRIVE
LAKE CHARLES, LA 70611

CORMIER, MINNIE
405 N. CARRIZO
MIDLAND, TX 79701

CORMIER, RUBY
P O BOX 2
SCHRIEMBER, LA 70395

CORMIER, TROY
4015 CAPPY DRIVE
LAKE CHARLES, LA 70605

CORMIER, VANCE
1766 LAWTON DRIVE
SULPHUR, LA 70665

CORMIX MIDDLE EAST LLC
PO BOX5006
DUBAI,
ARE

CORMIX MIDDLE EAST
CORMIX CONST CHEMICALS
MARSHELL, AK 0
USA

CORMIX MIDDLE EAST
PO BOX5006
DUBAI,
ARE

CORMLEY FARRINGTON, INC
1103 PARKWAY BLDG
339 HAYMAKER ROAD
PITTSBURGH, PA 15235-0108
USA

CORN ISLAND SHIPYARD, INC.
HIGHWAY 66 EAST
GRANDVIEW, IN 47615
USA

CORN ISLAND SHIPYARD, INC.
P.O. BOX 125
LAMAR, IN 47550
USA

CORN PRODUCTS INT.
6500 S. SRCHER AVE.
BEDFORD PARK, IL 60501-1933
USA

CORN, JACK
311 ELM DRIVE
MAULDIN, SC 296622231

CORN, JANE
111 BRINKLEY PLACE
SPARTANBURG, SC 29301

CORN, RAMA
32 GLENCOVE CT
SIMPSONVILLE, SC 29681

CORN, RONALD
202 RAINBOW DRIVE
GREENVILLE, SC 29611

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORN, SARAH
957 COUNTY RD 1
SOUTH POINT, OH 45680

CORN-EDMOND, PAMELA
1619 W NORTHGATE
INDIANAPOLIS, IN 46228

CORNEJO & SONS INC
2060 E. TULSA
WICHITA, KS 67216
USA

CORNEJO & SONS INC
2060 EAST TULSA
WICHITA, KS 67216
USA

CORNEJO & SONS INC
PO BOX 16204
WICHITA, KS 67216
USA

CORNEJO & SONS INC.
1801 N. GREENWICH RD
WICHITA, KS 67206
USA

CORNEJO, RAYMOND
1912 MCDOWELL AVENUE
JOURDANTON, TX 780263318

CORNELIUS, AUGUSTUS
2107 W. VIRGINIA AVENUE
TAMPA, FL 33607

CORNELIUS, CLARENCE
W843 MEADOWLARK LN
ONEIDA, WI 54155

CORNELIUS, JOANN
2608 NW 69TH
OKLA CITY, OK 73116

CORNELIUS, KEITH
612 BANKHEAD AVE.
CARROLLTON, GA 30117

CORNELIUS, MICHAEL
2152 BATON ROUGE
FT. LAUDERDALE, FL 33326

CORNELIUS, RITA
1611 EDGEWATER LANE
CAMARILLO, CA 93010

CORNELIUS, ROBERT
3292 ENCLAVE GATE NW
KENNESAW, GA 30144

CORNELL UNIVERSITY (ED KOWALSKI)
ENVIRONMENTAL HEALTH & SAFETY
ITHACA, NY 14850
USA

CORNELL UNIVERSITY ATT: DAN VANVLEE
PLANT BREEDING, CALDWELL ROAD
ITHACA, NY 14853
USA

CORNELL UNIVERSITY COMMONS BUILDING
C/O S CARNEVALE
122 PLEASANT GROVE ROAD
ITHACA, NY 14850
USA

CORNELL UNIVERSITY FACILITIES
PDC RECEIVING WHSE/PALM RD.
ITHACA, NY 14853
USA

CORNELL UNIVERSITY
32 PLUM STREET
TRENTON, NJ 08638
USA

CORNELL UNIVERSITY
ATTN TODD BLANCHARD
369 UPSON HALL
ITHACA, NY 14853
USA

CORNELL UNIVERSITY
ATTN:DEVELOPMENT OFFICE
ITHACA, NY 14853
USA

CORNELL UNIVERSITY
CAMBRIDGE, MA 02140
USA

CORNELL UNIVERSITY
INVOICE PROCESSING
ITHACA, NY 14852
USA

CORNELL UNIVERSITY
P.O. BOX 6838
ITHACA, NY 14851-6838
USA

CORNELL UNIVERSITY
PICK UP AT TRENTON WAREHOUSE
32 PLUM STREET
TRENTON, NJ 08638
USA

CORNELL UNIVERSITY
PO BOX 4040
ITHACA, NY 14852-4444
USA

CORNELL UNIVERSITY-PLANT PATHOLOGY
XXX CORNELL UIHLEIN FARM
LAKE PLACID, NY 12946
USA

CORNELL UNIV-NEW RESIDENTIA_ HALL
128 PLEASANT GROVE ROAD
ITHACA, NY 14850
USA

CORNELL YOUNG COMPANY, INC.
C/O UNIVERSITY OF MISSISSIPPI
JACKSON, MS 39193
USA

CORNELL, ANGELINA
3313 EDGEROCK
EL PASO, TX 79935

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CORNELL, RUTH
607 NORTHHAMPTON ST
4
EASTON, PA  18042

CORNELLIUS TOWN HALL
JOHNS CLARK CO
21445 CATAWBA AVE
CORNELIUS, NC  28031
USA

CORNER ASSOCIATES, THE
SUITE 406
BELLEVUE, WA  98044
USA

CORNER STONE COLLEGE
1001 E. BELTLINE
GRAND RAPIDS, MI  49505
USA

CORNERSTONE BUILDING
C/O SPECIALTY COATINGS
BURLINGTON, VT  05401
USA

CORNERSTONE CONTROLS INC
LOCATION 000353
CINCINNATI, OH  45264-0350
USA

CORNERSTONE MATERIALS
1311 E.PALMDALE BLVD
PALMDALE, CA  93550
USA

CORNETT, GWEN
2424 STOVER DR
NEW ALBANY, IN  47150

CORNETT, MARY
3371 OAK DR.
LAWRENCEVILLE, GA  30245

CORNILLE CONCRETE
2900 CASS ROAD
TRAVERSE CITY, MI  49684
USA

CORNING CLINICAL LABORATORIES
PO BOX 64278
BALTIMORE, MD  21264-4278
USA

CORNELLA, RONALD
P.O. BOX 495
BUFFALO, SD  57720

CORNER ASSOCIATES, INC., THE
320 108TH AVE. NE
SUITE 406
BELLEVUE, WA  98004

CORNER CRIME LAB
ALL SEASONS
SACRAMENTO, CA  94203
USA

CORNER, MYRON
6431 CARVER ST
PITTSBURGH, PA  15206

CORNERSTONE CONCRETE, LLC
1029 LYELL AVENUE
ROCHESTER, NY  14606
USA

CORNERSTONE ELECTRIC
6305 COURT STREET ROAD
EAST SYRACUSE, NY  13057
USA

CORNERSTONE NUTRITIOINAL LABS INC
218 SOUTH 200 WEST
FARMINGTON, UT  84025
USA

CORNETT, JIMMIE
2406 40TH STREET
SNYDER, TX  795495907

CORNHUSKER MOTOR LINES
P O BOX 27249
OMAHA, NE  68127
USA

CORNILLIE CONCRETE
2900 CASS RD
TRAVERSE CITY, MI  49684
USA

CORNING CONCRETE
201 E. CORNING RD.
CORNING, NY  14830
USA

CORNELL-DUBILIER
140 TECHNOLOGY PLACE
LIBERTY, SC  29657
USA

CORNER ASSOCIATES, THE
DAVID, HAGNER, KUNEY & DAVISON
1120 19TH ST., N.W., SUITE 800
WASHINGTON, DC  20036
USA

CORNER OF FIRST & MONTAGUE
C/O SAN FRANCISCO GRAVEL
SAN JOSE, CA  95101
USA

CORNERSTONE ACTS 4:10-12
303 POTRERO ST.,SUITE 52
SANTA CRUZ, CA  95060
USA

CORNERSTONE CONTROLS INC
CINCINNATI, OH  45264-0350
USA

CORNERSTONE MASONRY
4810 ALMA HIGHWAY
VAN BUREN, AR  72956
USA

CORNETT, CAROLYN
6694 N 43RD AVE
GLENDALE, AZ  85301

CORNETT, MARLENE
536 OLD SAN ANTONIO TRAIL
MOORESVILLE, IN  46158

CORNILLE CONCRETE
2900 CASS RD.
TRAVERSE CITY, MI  49684
USA

CORNILLIE CONCRETE
2900 CASS RD
TRAVERSE, MI  49684
USA

CORNING CONCRETE
201 E.CORNING RD.
CORNING, NY  14830
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORNING CONCRETE
RT 17
CORNING, NY 14830
USA

CORNING INC.
5 ALLIANCE DR.
GOOSE CREEK, SC 29445-7143
USA

CORNING LABORATORIES
POULTNEY ST.
CORNING, NY 14831
USA

CORNING, PATRICIA
BOX 13
SHELBY, IN 46377

CORNISH, ANTHONY
2385 PERRING MANOR
BALTIMORE, MD 21239

CORNISH-RAMOS, ESTELLA
58-21 VAN CLEEF ST
CORONA, NY 11368

CORNUCOPIA ON THE WHARF
100 ATLANTIC AVE
BOSTON, MA 02110
USA

CORNWELL, ERIC
115 GROVEWOOD DRIVE
CHARLOTTE, NC 28208

CORNYN, JOHN
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711-2548
USA

CORON, DORIS
4117 HOWELL FERRY RD
DULUTH, GA 30136

CORONA EQUIPMENT COMPANY
42-14 COLLEGE POINT BLVD.
FLUSHING, NY 11355
USA

CORNING CONCRETE
RT. 352
BIG FLATS, NY 14814
USA

CORNING INCORPORATED
ACCOUNTS PAYABLE EJ-31
CORNING, NY 14831
USA

CORNING, DENISE
910 W. 233 PL.
SHELBY, IN 46377

CORNING-RIVERFRONT PLACE
FRONT STREET
CORNING, NY 14830
USA

CORNISH, DONNA
1300 BARCELONA
ST AUGUSTINE, FL 32086

CORNMAN, CHARLES
14 VOSE HILL RD
MAYNARD, MA 017542160

CORNWALL, LORI
121 MADISON STREET
WARWICK, RI 02888

CORNWELL, KELLY
9544 MUIRKIRK ROAD        APT #301
LAUREL, MD 20708

CORNYN, MARYON
13469 TURTLE POND
PALOS HEIGHTS, IL 60463

CORONA COATINGS
C/O CLINT CASTON
CORONA, CA 91718
USA

CORONA MAGNETICS
201 CORPORATE TERRACE
CORONA, CA 91720
USA

CORNING INC. TRAINING CENTER
PICK UP AT J. LESTICIANS WHSE
32 PLUM STREET
TRENTON, NJ 08638
USA

CORNING INCORPORATED
BOX 75122
CHARLOTTE, NC 28275
USA

CORNING, DONNA
4858 EAST 988 NORTH
DEMOTTE, IN 46310

CORNISH JR, ROBERT
144 E 30 ST
PATERSON, NJ 07514

CORNISH, ROBERT
1114 E. 30TH STREET
PATERSON, NJ 07514

CORNOG, CHARLES
13222 MONT ROAD
FELTON, PA 17322

CORNWELL, CARRIE
80 PATSY LANE
DEPEW, NY 14043

CORNWELL, MARK
1636 JACKSON STREET
HOLLYWOOD, FL 33020

COROMETRICS MEDICAL SYSTEMS INC
61 BARNES PARK ROAD NORTH
WALLINGFORD, CT 06492
USA

CORONA EQUIPMENT CO.
42-14 COLLEGE POINT BLVD.
FLUSHING, NY 11355
USA

CORONA PRODUCTS
DAVID L HIRSCH
21001 VAN BORN RD
TAYLOR, MI 48180
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORONA, ELENA
8039 RESEDA BLVD
#14A
RESEDA, CA 91334

CORONA, LYDIA
9410 ENCINO AVENUE
NORTHRIDGE, CA 91325

CORONADO PAINT MFG. CO.
308 OLD COUNTY ROAD
EDGEWATER, FL 32032
USA

CORONADO PAINT MFG. CO.
PO BOX 308
EDGEWATER, FL 32032
USA

CORONADO POLICE STATION
FIREPROOFING
CORONADO, CA 92118
USA

CORONADO SPRINGS
C/O CHAMBLESS FIREPROOFING
LAKE BUENA VISTA, FL 32830
USA

CORONADO STONE PRODUCTS
1032 SECOND AVE SOUTH
BIRMINGHAM, AL 35233
USA

CORONADO STONE
1032 SECOND AVENUE SOUTH
BIRMINGHAM, AL 35202
USA

CORONADO STONE
11191 CALABASH AVE.
FONTANA, CA 92337
USA

CORONADO STONE
1526 ROPER MOUNTAIN RD.
GREENVILLE, SC 29615
USA

CORONADO, FRANCISCO
595 AURORA DRIVE
. EL CENTRO, CA 92243

CORONADO, MARK
4016 SCHWARTZ
FORT WORTH, TX 76106

CORONADO, ROBERT
1513 MCKINLEY ST.
BROWNSVILLE, TX 78520

CORONET INDUSTRIES, INC.
4082 CORONET ROAD
PLANT CITY, FL 33566
USA

CORONET INDUSTRIES, INC.
PO BOX 760
PLANT CITY, FL 33564-0760
USA

COROX CONTROLS INC
RD 978 KM 0 9
CEIBA, PR 635
USA

CORP CO THE  NATIONAL LINEN SERVICE
13TH FLOOR
FL TITLE BLDG
JACKSONVILLE, FL 32220
USA

CORP FLORAL DESIGNS
P O BOX 923
MABLETON, GA 30059
USA

CORP SECRETARY  COASTAL REFINING/MA
9 GREENWAY PLAZA
SUITE 2446
HOUSTON, TX 77046
USA

CORP. LANGUAGE SERVICES
15 MAIDEN LANE
NEW YORK, NY 10038-4011
USA

CORP.AVICOLA GAN.JARABACO
DOMINICAN REPUBLIC
DOMINICAN REPUB,  99999
SANTO DOMINGO

CORPORATE 6
801 CRESENT CENTER BLVD
FRANKLIN, TN 37064
USA

CORPORATE 7
C/O GENERAL CONTRACTOR RAY BELL
CONSTRUCTION CO
801 CRESCENT CENTER BLVD.
FRANKLIN, TN 37064
USA

CORPORATE 7
COOL SPRINGS ROAD
FRANKLIN, TN 37067
USA

CORPORATE ADVISERS, INC.
250 NORTHEAST 27TH STREET
MIAMI, FL 33137
USA

CORPORATE BAR MEMBERSHIP
P.O. BOX 8210
STAMFORD, CT 06905
USA

CORPORATE BOOK RESOURCES
P.O. BOX 65
SUTTON, WV 26601
USA

CORPORATE CENTER TWO
C/O MADER
4221 WEST BOY SCOUT BLVD.
TAMPA, FL 33607
USA

CORPORATE CENTER
SMITH AND GREEN
LAS VEGAS, NV 89101
USA

CORPORATE CONSULTING SERVICES
857 ELKRIDGE LANDING RD., SUITE 125
LINTHICUM, MD 21090
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORPORATE CROSSINGS
SULLY'S TRAIL
VICTOR, NY 14564
USA

CORPORATE DEVELOPMENT CONSULTANTS
3 THE PLAIN, THORNBURY
BRISTOL, IT BS35 2AG
UNK

CORPORATE DEVELOPMENT, THE
P.O. BOX 470188
CHARLOTTE, NC 28247-0188
USA

CORPORATE DIRECTORY OF
1650 BOREL PL., SUITE 130
SAN MATEO, CA 94402
USA

CORPORATE DISK CO.
1226 MICHAEL DRIVE
WOOD DALE, IL 60191
USA

CORPORATE DYNAMICS INC
200 E FIFTH AVE  SUITE 118
NAPERVILLE, IL 60563
USA

CORPORATE EFFECTS INC
2032 JONES PHILLIPS RD.
DACULA, GA 30211
USA

CORPORATE EFFECTS
2032 JONES PHILLIPS ROAD
DACULA, GA 30211
USA

CORPORATE EQUIPMENT CO.
607 REDNA TERRACE, NO 100
CINCINNATI, OH 45215
US

CORPORATE EXECUTIVE BOARD
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
USA

CORPORATE EXECUTIVE BOARD
DEPT CH 10140
PALATINE, IL 60055-0140
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
P O BOX 71984
CHICAGO, IL 60694-1984
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
P.O. BOX 1835
BALTIMORE, MD 21203
USA

CORPORATE EXPRESS DELIVERY SYSTEMS
PO BOX 930345
ATLANTA, GA 31193
USA

CORPORATE EXPRESS DELIVERY
P O BOX 71245
CHICAGO, IL 60694-1245
USA

CORPORATE EXPRESS OF THE SOUTH
3109 COMMON ST., SUITE 106
LAKE CHARLES, LA 70601
USA

CORPORATE EXPRESS OF THE SOUTH
LAKE CHARLES, LA 70601
USA

CORPORATE EXPRESS OF THE WEST,INC.
P.O. BOX 71052
CHICAGO, IL 60694-1052
USA

CORPORATE EXPRESS
5410 W. ROOSEVELT RD.
CHICAGO, IL 60650
USA

CORPORATE EXPRESS
C/O HERBLAN
BROOMFIELD, CO 80021
USA

CORPORATE EXPRESS
P O BOX 025487
MIAMI, FL 33121
USA

CORPORATE EXPRESS
P O BOX 71217
CHICAGO, IL 60694-1217
USA

CORPORATE EXPRESS
P O BOX 71411
CHICAGO, IL 60694-1411
USA

CORPORATE EXPRESS
P O BOX 71781
CHICAGO, IL 60694-1781
USA

CORPORATE EXPRESS
P.O. BOX 64796
BALTIMORE, MD 21264-4796
USA

CORPORATE EXPRESS
PO BOX 025742
MIAMI, FL 33102
USA

CORPORATE EXPRESS
PO BOX 39080
CHICAGO, IL 60639
USA

CORPORATE EXPRESS
PO BOX 71307
CHICAGO, IL 60694-1307
USA

CORPORATE EXPRESS
PO BOX 71620
CHICAGO, IL 60694-1620
US

CORPORATE EXPRESS, INC.
7700 PORT CAPITAL DRIVE
ELKRIDGE, MD 21075
USA

CORPORATE EXPRESS, INC.
PO BOX 98159
CHICAGO, IL 60693
USA

CORPORATE EXPRESS/NO CA DIV
P.O. BOX 6004
HAYWARD, CA 94540
USA

CORPORATE HEALTH CARE
41 GERMANTOWN RD., STE B-01
DANBURY, CT 06810
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORPORATE IMAGES
5174 HIGHLAND TRAIL
ACWORTH, GA 30102
USA

CORPORATE IMAGES, INC.
5000 HICKORY HILLS DRIVE
WOODSTOCK, GA 30188
USA

CORPORATE INTELLIGENCE CORP
250 DODGE AVE
EAST HAVEN, CT 06512-3358
USA

CORPORATE INTELLIGENCE CORP.
250 DODGE AVE
EAST HAVEN, CT 06512-3305
USA

CORPORATE INTELLIGENCE
10 CALEDONIA SUMMIT
BROWNS POINT, WA 98422
USA

CORPORATE JET SUPPORT
302 ALLWOOD RAOD
CLIFTON, NJ 07012
USA

CORPORATE LAWN AND LANDSCAPE
P O BOX 2336
OLATHE, KS 66051-2336
USA

CORPORATE LIMOUSINE SERVICE INC
P O BOX 478
BEDFORD, MA 01730
USA

CORPORATE LIMOUSINE SERVICE
P O BOX 478
BEDFORD, MA 01730
USA

CORPORATE MANAGEMENT SOLUTIONS, INC
TWO ENTERPRISE DRIVE, STE 300
SHELTON, CT 06484
USA

CORPORATE MEETINGS &
PO BOX 3376
LOS ANGELES, CA 90051-3376
USA

CORPORATE MGMT SOLUTIONS
535 CONNECTICUT AVENUE
NORWALK, CT 06854
USA

CORPORATE MOVIE CLUB
333 WASHINGTON STREET
BOSTON, MA 02140
USA

CORPORATE QUARTERS
3128 WASHINGTON ROAD
AUGUSTA, GA 30907
USA

CORPORATE QUARTERS
332 BASTON RD.
AUGUSTA, GA 30907
USA

CORPORATE REALTY MANAGEMENT LLC
8815 CENTRE PARK DRIVE  SUITE 306
COLUMBIA, MD 21045
USA

CORPORATE RECEIVABLES INC
9335 N 95TH WAY
SCOTTSDALE, AZ 85258
USA

CORPORATE RESOURCES GROUP
154 W. HUBBARD, SUITE 405
CHICAGO, IL 60610
USA

CORPORATE ROTABLE/SUPPLY
6701 N.W. 12TH AVENUE
FORT LAUDERDALE, FL 33309
USA

CORPORATE SOFTWARE & TECHNOLOGY
2 EDGEWATER DRIVE
NORWOOD, MA 02062-4637
USA

CORPORATE SOFTWARE & TECHNOLOGY,
IN
P.O. BOX 3514
BOSTON, MA 02241
USA

CORPORATE SOFTWARE INC
BOX 3514
BOSTON, MA 02241
USA

CORPORATE STAFFING INC.
80-P WASHINGTON STREET
NORWELL, MA 02061
USA

CORPORATE STAY
30 LOWELL STREET
CAMBRIDGE, MA 02138
USA

CORPORATE STAY
PO BOX 517
CAMBRIDGE, MA 02140-0005
USA

CORPORATE SYSTEMS GROUP INC.
P O BOX 41-9003
MIAMI, FL 33141-9003
USA

CORPORATE TECHNOLOGIES
9449 SCIENCE CENTER DRIVE
NEW HOPE, MN 55428
USA

CORPORATE UNIVERSITY XCHANGE
1120 AVE OF THE AMERICAS
NEW YORK, NY 10036
USA

CORPORATECARE
11140 THOMPSON AVE
LENEXA, KS 66219
USA

CORPORATION SCIENTIFIQUE CLAISSE
2522 CHEMIN STE-FOY
SAINTE-FOY, QC  G1V 1T5
CA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORPORATION SERVICE CO
2730 GATEWAY OAKS DRIVE SUITE 100
SACRAMENTO, CA  95833
USA

CORPORATION SERVICE COMPANY
327 HILLSBOROUGH STREET
RALEIGH, NC  27601
USA

CORPORATION SERVICE COMPANY
80 STATE STREET
ALBANY, NY  12207
USA

CORPRO 2000
7540 FOREST HILLS RD
ROCKFORD, IL  61111
USA

CORPRO 2000
7540 FOREST HILLS ROAD
ROCKFORD, IL  61111
USA

CORPTECH
300 BAKER AVE #3
CONCORD, MA  01742
USA

CORPUS CHRISTI ARMY DEPOT
MAIL STOP 7 BLDG 129
308 CRECY STREET
CORPUS CHRISTI, TX  78419
USA

CORPUS CHRISTI TOWN CLUB
800 N. SHORELINE BLVD, SUITE 600
CORPUS CHRISTI, TX  78401
USA

CORPUS CHRISTY AIRPORT
6902 MC GLOIN
CORPUS CHRISTI, TX  78469
USA

CORPUS, MARIA
1321 MAYWOOD COURT
PLANO, TX  75023

CORPUZ, MARCOS
1644 MASTERS COURT
NAPERVILLE, IL  60563

CORPUZ, ROLANDO
510 COLUMBIA AVENUE
HILLSIDE, NJ  07205

CORR TECH INC.
4545 HOMESTEAD RD.
HOUSTON, TX  77028
USA

CORR, PAMELA
80-16 223 STREET
QUEENS VILLAGE, NY  11427

CORRADO, JOSEPH
21392 MAIDSVILLE CT
ASHBURN, VA  22011

CORRADO, JOSEPH
34 MAPLE WOOD AVENUE
EVERETT, MA  02149

CORRAL & ROSALES
10E 50 ST
NEW YORK, NY  10022
USA

CORRAL BRECKENRIDGE, THE
700 BROKEN LANCE DR.
BRECKENRIDGE, CO 80424
USA

CORRAL, DIONISIO
11040 O'MELVENY
SAN FERNANDO, CA  91340

CORRAL, HORTENSIA
571 SOUTH STREET
4
GLENDALE, CA  91202

CORRALES, BARBARA
534 N.FOXDALE AVE
WEST COVINA, CA  91791

CORRAZZINI ENTERPRISES INC
D/B/A AUNT PEGS RESTAURANT
STOW, MA  01775
USA

CORREA, ADOLFO
2529 W. ELDER AVE
SANTA ANNA, CA  92704

CORREA, BENJAMIN
12 WESTHILLS TOWNES
GREENVILLE, NC  27834

CORREA, JUANITA
2 EAST BROADWAY
TAUNTON, MA  02780

CORREA, LORENZO
2529 W ELDER AVE
SANTA ANA, CA  927043111

CORREA, MANUEL
1422 S. FIGUEROA ST
SANTA ANA, CA  92703

CORREA, R
622 N FIGUEROA ST
SANTE ANA, CA  92703

CORREA, RALPH
622 N FIGUEROA ST   SANTA ANA CA
SANTA ANA, CA  92703

CORREA, RITA
23507 CRANBERRY
SPRING, TX  77373

CORREA, SERGIO
605 SUMMIT ST.
FRIONA, TX  79035

CORRECAMINOS
P O BOX 195036
HATO REY, PR  00919-5036
USA

CORREIA, ALISON
2800 N. CENTRAL
ATWATER, CA  95301

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CORREIA, ANNMARIE
237 SUMMER STREET
NEW BEDFORD, MA 02740

CORREIA, CAROLE
198 HIGH STREET
NORTHVALE, NJ 07647

CORREIA, CUSTODIA
ONE CENTRAL STREET
MANSFIELD, MA 02048

CORREIA, DENA
198 HIGH STREET
NORTHVALE, NJ 07647

CORREIA, INES
18 KAREN LANE
NORTH DARTMOUTH, MA 02747

CORREIA, NATALIE
26 MOORE ST
SOMERVILLE, MA 02144

CORRELL, J
3625 URBAND LANE
LAKELAND, FL 338134080

CORRELL, KEVIN
109 SHADY OAK CIRCLE
KANNAPOLIS, NC 28081

CORRELL, NOLA
432 SOUTH 5TH STREET
HAMBURG, PA 19526

CORRIDAN, JULIE
4 BROOKHILL LANE
NORWALK, CT 06851

CORRIDON, COLIN
4 BROOKHILL LANE
NORWALK, CT 06851

CORRIDON, JOHN
177 DUDLEY RD.
BEDFORD, MA 01730

CORRIE, FLORA
2500 AARON ST
417
PORT CHARLOTTE, FL 33952

CORRIGAN, FRANK
3419 WEST BLVD
CLEVELAND, OH 44111

CORRIGAN, LESLIE
13 BROWNSHADE DR
GLEN BURNIE, MD 21061

CORRIGAN, MICHAEL
102 VILLE NORTH CT.
WARNER ROBINS, GA 31093

CORRINGTON, KENNEY
8936 W. PECK DR.
GLENDALE, AZ 85305

CORRIVEAU & ROTHIER
375 NORTH MAIN ST.
CONCORD, NH 03301
USA

CORRIVEAU & ROUTHIER
159 TEMPLE
NASHUA, NH 03060
USA

CORRIVEAU & ROUTHIER
266 CLAY STREET
MANCHESTER, NH 03103
USA

CORRO THERM PROTECTIVE COATINGS,INC
175 PHILMONT AVE.
FEASTERVILLE, PA 19053
USA

CORROSION ENGINEERED SYSTEM
P. O. BOX 9552
DOWNERS GROVE, IL 60515
USA

CORROSION ENGINEERING SPECIALTY PLA
P.O. BOX 368
DOWNERS GROVE, IL 60515
USA

CORROSION FLUID PRODUCTS CORP.
P.O. BOX 78000
DETROIT, MI 48278-0278
USA

CORROSION FLUID PRODUCTS
1280 LAKEVIEW DRIVE
ROMEOVILLE, IL 60441
USA

CORROSION FLUID PRODUCTS
DEPT 78278
PO BOX 78000
DETROIT, MI 48278-0278
US

CORROSION PROTECTION SVC.
P.O. BOX 13079
HAMILTON, OH 45013
USA

CORROSION REPAIR & SVCS., INC.
3901 CURTIS AVE.
BALTIMORE, MD 21226
USA

CORROSION SPECIALTIES INC
5215 S ROYAL ATLANTA DRIVE
TUCKER, GA 30084
USA

CORRPRO COMPANIES INC
PO BOX 713243
COLUMBUS, OH 43271-3243
USA

CORRY, DAVE
50806 DARTMOOR
UTICA, MI 48317

CORRY, KIMBERLY
7691 KEY DEER DR
WORTHINGTON, OH 43085

CORSEARCH
233 SPRING ST
6TH FLOOR
NEW YORK, NY 10013
US

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CORSEARCH
28 WEST 23RD STREET
7TH FLOOR
NEW YORK, NY 10010
USA

CORSETTI, ALICE
63 NORMA DRIVE
NASHUA, NH 03062

CORSI, PATRICIA
169 N FIRST STREET
BERGENFIELD, NJ 07621

CORSIATTO, WILLIAM
2219 OAKPARK DR
RICHMOND, IN 47374

CORSICA REDI-MIX
BOX 11
CORSICA, SD 57328
USA

CORSICA REDI-MIX
RAILWAY STREET
CORSICA, SD 57328
USA

CORSICANA TECHNOLOGIES, INC
PO BOX 1898
CORSICANA, TX 75151
USA

CORSICANA TECHNOLOGIES, INC
PO BOX 27727
HOUSTON, TX 77227-7727
USA

CORSICANA TECHNOLOGIES, INC.
1000 HIGHWAY 31 EAST
CORSICANA, TX 75110
USA

CORSIGA, DIVINA
1317 S. SAN SABA ST
GRAND PRAIRIE, TX 75052

CORSIGA, JESUSAN
1317 S SAN SABA
GRAND PRAIRIE, TX 75052

CORSON, HARRY
2864 CUSHING ROAD
CAMDEN, NJ 08104

CORSON, JOHN
1703 EAST-WEST HWY    #720
SILVWE SPRING, MD 20910

CORT FURNITURE - BOSTON
155 NORTH BEACON STREET
BRIGHTON, MA 02135
USA

CORT FURNITURE RENTAL
3705 W COMMERCIAL BLVD
TAMARAC, FL 33309
USA

CORTEC CORPORATION
4119 WHITE BEAR PARKWAY
SAINT PAUL, MN 55110
USA

CORTECH ENGINEERING
1241 N. LAKEVIEW AVE, SUITE T
ANAHEIM, CA 92807
US

CORTECH INC.
376 MAIN STREET
P.O. BOX 74
BEDMINSTER, NJ 7921

CORTELCO
P.O. BOX 70260
SAN JUAN, PR 936
USA

CORTES, BARBARA
445 W. 4TH AVENUE
ROSELLE, NJ 07203

CORTES, JOE
2701 N 72 TERRACE
HOLLYWOOD, FL 33024

CORTEVILLE, WILLIAM
19191 HIGHWAY 221
LAURENS, SC 29360

CORTEZ, ALEJANDRO
7801-A AVE. X
LUBBOCK, TX 79423

CORTEZ, ANGELICA
1108 GARDENIA
MCALLEN, TX 78501

CORTEZ, CLARO
1000 TRAPPINGS WYND
VA BEACH, VA 23455

CORTEZ, CYNTHIA
1351 BUTLER
BROWNSVILLE, TX 78520

CORTEZ, CZARINA
3004 NUTWOOD LA
BOWIE, MD 20716

CORTEZ, ESPERANZA
3851 N 28TH ST
PHOENIX, AZ 85016

CORTEZ, GLENN
311-A HIDDEN ACRES
HOUMA, LA 70364

CORTEZ, GRACE
488 EUCLID AVE
EL CENTRO, CA 92243

CORTEZ, HILDA
6620 SOUTH 33RD STREET
MCALLEN, TX 78503

CORTEZ, JESSE
526 W. SUMMIT
SAN ANTONIO, TX 78212

CORTEZ, MARIO
722 MARTIN
HOUSTON, TX 77018

CORTEZ, MARTHA
167-A MORSE PLACE
ENGLEWOOD, NJ 07631

CORTEZ, MARY JEAN R
1228 BUCKEYE DR.
MESQUITE, TX 75181

CORTEZ, PENNE
3117 MINNESOTA AVE
METAIRIE, LA 70003

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CORTEZ, RUTH
1717 N. NORMANDIE
LOS ANGELES, CA 90027

CORTEZ, SANDRA
2613 DAN SIKES
EL PASO, TX 79936

CORTLAND GLASS CO. INC.
336 TOMPKINS STREET
CORTLAND, NY 13045
USA

CORTLAND GLASS CO. INC.
PO BOX 90
CORTLAND, NY 13045
USA

CORTLAND JR./ SR. HIGH SCHOOL
1 VALLEY VIEW DRIVE
CORTLAND, NY 13045
USA

CORTLAND LINE
3736 KELLOGG ROAD
CORTLAND, NY 13045
USA

CORTLAND READY MIX
6 LOCUST AVE.
CORTLAND, NY 13045
USA

CORTLANDT TOWN CENTER BLDG D
ROUTE 6
MOHEGAN LAKE, NY 10547
USA

CORTOPASSI, ARNALDO
114 CLIFTON STREET
CAMBRIDGE, MA 02140

CORTUM, TERESITA
2012
VIRGINIA BEACH, VA 23464

CORTY CLEANING SYSTEMS
3704 N. CICERO
CHICAGO, IL 60641
USA

CORUJO-NUNEZ, GERMAN
BOX 590
RAMEY, PR 00604

CORUM, GARY
1308 VALLEY WOOD CT
GRAIN VALLEY, MO 64029

CORUM, STEVEN
81 PARLMONT PARK
N. BILLERICA, MA 01862

CORVA CORPORATION
PO BOX 1488  DEPT A
SAINT LOUIS, MO 63188
USA

CORVIN, JEFFREY
903 GRANT ST
HERNDON, VA 22070

CORVINGTON, LESLIE
10645 SW 112TH STREET
MIAMI, FL 33176

CORVINO, LORRAINE
948 WEST STATE ST.
COOPERSBURG, PA 18036

CORVO, NICOLANGELO
295 BIRCH BARK TRAIL
AURORA, OH 442029998

CORWIN, JON
3639 MARY ANN DRIVE
LEBANON, OH 45036

CORWOOD INC
204 DEEDS DRIVE
DOVER, OH 44622
USA

CORY ASSOCIATES AGENCY INC
18500 VON KARMAN AVE STE 720
IRVINE, CA 92612
USA

CORY ENGINEERING CO.
7745 BELL RD.
WINDSOR, CA 95492
USA

CORY PATTENS AUTO & TRUCK WORKS
LTD
P O BOX 1007
NEWPORT, NH 03773
USA

CORY ROAD INC
D/B/A CB CONCRETE
SANBORN, NY 14132
USA

CORYDON CONVERTING CO INC
P O BOX 1688
AURORA, IL 60507
USA

CORYELL ANSWERING SERVICE INC
2613 MADISON AVENUE
OGDEN, UT 84401-2588
USA

CORYELL ANSWERING SERVICES INC
2613 MADISON AVE.
OGDEN, UT 84401-2588
USA

CORYELL, BRUCE
36 PLEASANT STREET
S BERWICK, ME 03908

CORZETT, HARRY
210 EDON PARK DR
ROCK FALLS, IL 61071

CORZETT, HARRY
507 AVENUE A
ROCK FALLS, IL 61071

CORZO, CHRISTINE
6977 WEST 19TH ST.
HIALEAH, FL 33014

COSA INST. C/O DANA SCIENTIFIC
55 OAK STREET
NORWOOD, NJ 07648
US

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COSA INSTRUMENT CORP.
57 OAK STREET
NORWOOD, NJ 07648
USA

COSBY, KAREN
6104 CHANCELLOR ST.
PHILADELPHIA, PA 19139

COSBY, NANCY
49 BETHLEHEM RD
CEDARTOWN, GA 30125

COSCIA, CARMINE
106 TULIP
SUMMIT, NJ 07901

COSCIA, MONICA
PO BOX 305
E. WAKEFIELD, NH 03830

COSCO NORTH AMERICA, INC
100 LIGHTING WAY 4TH FLOOR
SECAUCUS, NJ 07094
USA

COSDEN PIPE LINE CO.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON, TX 77002-6760

COSENTINO, CAROLINE
10860 BEECH CREEK DR
COLUMBIA        MD, MD 21044

COSENTINO, EDWARD
5830 BARNWOOD PL
COLUMBIA, MD 21044

COSENZA, VALERIE
1765 26TH ST NE
HICKORY, NC 28601

COSETTA, ALPHONSE
106 EDWARDS KELLEHER DRIVE
STOUGHTON, MA 020723179

COSEY, DENNIS
3737 N. 11TH STREET
MILWAUKEE, WI 53206

COSGROVE AIRCRAFT SERVICE
70 OSER AVENUE
HAUPPAUGE, NY 11788
USA

COSGROVE, ANGELA
2420 E TIFTIN
DES MOINES, IA 50317

COSGROVE, JILL
8 WESTGATE DRIVE
WOBURN, MA 01801

COSGROVE, MARY
440 NEIFFER ROAD
SCHWENKSVILLE, PA 19473

COSHATT, SUSAN
314 LINDEN AVE
SUFFOLK, VA 23434

COSI
333 WEST BROAD STREET
COLUMBUS, OH 43215
USA

COSICO, JOSEPHINE
14 ORCHID LANE
CHERRY HILL, NJ 08002

COSIMO, JOSEPH
9017 BEACH RD.
SPRING HILL, FL 34606

COSKREY, SHERRY
5204 LOCUST
ODESSA, TX 79762

COSMAN, REBECCA
1429 S MELROSE
CASPER, WY 82601

COSMANO, CHRIS
8114 5TH AVENUE
NORTH BERGEN, NJ 07047

COSMEC INC.
70 SOUTH STREET
WALPOLE, MA 02081-3245
USA

COSMETIC COATINGS CORP
219 BROAD STREET
CARLSTADT, NJ 07072
USA

COSMETIC CONCEPTS, INC.
20 CHESTNUT STREET
GARFIELD, NJ 07026
USA

COSMETIC ENTERPRISES
12848 PIERCE STREET
PACOIMA, CA 91331
USA

COSMETIC ESSENCE INC.
1135 PLEASANT VIEW TERRACE WEST
RIDGEFIELD, NJ 07657

COSMETIC ESSENCE INC.
2182 ROUTE 35 SOUTH
HOLMDEL, NJ 07733
USA

COSMETIC LABORATORIES
3515 CONFLANS ROAD
IRVING, TX 75061
USA

COSMETIC TOILETRY & FRAGRANCE ASSOC
1101 17TH STREET NW
WASHINGTON, DC 20036

COSMOCEL S.A
FRACC. INDUSTRIAL NOGALAR
SAN NICOLAS DE LOS GARZA, NL 99999
UNK

COSMOCEL S.A
FRACC. INDUSTRIAL NOGALAR
SAN NICOLAS DE LOS GARZA
NUEVO LEON,  99999
MEXICO

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COSMODYNE
2920 COLUMBIA STREET
TORRANCE, CA 90503-3881
USA

COSMOS ULTRALAB, S.A. DE C.V.
PROGRESO DEL SUR DEL G.
GANADEROS NO.251
IZTAPALAPA, 09810
MEXICO

COSPER, BILLIE
403 CHERRY-BOX 593
CLAUDE, TX 79019

COSPER, KAREN
930 21ST AVE SW
CEDAR RAPIDS, IA 52404

COSS, CAROL
301 E FOOTHILL BLVD
POMONA CITY, CA 91767

COSSITT CONCRETE PROD.
MIDDLEPORT RD BOX 56
HAMILTON, NY 13346
USA

COSSITT CONCRETE PRODUCTS
MIDDLEPORT RD BOX 56
HAMILTON, NY 13346
USA

COSSITT CONCRETE
MIDDLEPORT ROAD
HAMILTON, NY 13346
USA

COSSITT CONCRETE
P O BOX 56
HAMILTON, NY 13346
USA

COSSOLOTTO READY MIX
HIGHWAY 2 WEST
CENTERVILLE, IA 52544
USA

COST CUTTERS
1725 LLEWELYN AVE.
BALTIMORE, MD 21213
USA

COSTA CONSTRUCTION CO INC
50-19 49TH ST
WOODSIDE, NY 11377
USA

COSTA MESA MARRIOTT SUITES
500 ANTON BOULEVARD
COSTA MESA, CA 92626
USA

COSTA, ALICE
5257 W KIMBALL PLACE
OAK LAWN, IL 60453

COSTA, ALICE
5257 W. KIMBALL PL.
OAK LAWN, IL 60453

COSTA, AMELIA
1753 CANDLEWOOD ST.
SPARKS, NV 89431

COSTA, CAROL
12 HANCOCK CT
FLEMINGTON, NJ 08822

COSTA, CHRISTINA
9546 SHILOH DR.
RICHMOND, VA 23237

COSTA, DEREK
322 RIVERSIDE AVE.
MEDFORD, MA 02155

COSTA, DIANE
5415 HOLLYWOOD BLVD
HOLLYWOOD, FL 33021

COSTA, JENNY ANN
BOX 375 MECHLIN CORNER RD
PITTSTOWN, NJ 08867

COSTA, JOSEPHINE
284 HIGH STREET
MEDFORD, MA 02155

COSTA, MARIANNE
538 WHITTENTON ST
TAUNTON, MA 02780

COSTA, SHEILA
66 VICTORIA ST
SOMERVILLE, MA 02144

COSTA, WILLIAM
63 MERRIMACK MEADOWS
TEWKSBURY, MA 01876

COSTAIN, ELLEN
RD3 BOX 36R WATTERS RD.
HACKETTSTOWN, NJ 07840

COSTAL JAVELINA
5314 IH-37
CORPUS CHRISTI, TX 78403
USA

COSTANTINO, ANN
35 PARK AVENUE
4S
SUFFERN, NY 109015533

COSTANTINO, LISA
69 NOTTINGHAM CT
MONTVALE, NJ 07645

COSTANZO, ANTHONY
10111 FERNSTONE
HOUSTON, TX 77070

COSTANZO, W
112 MEILLAND DRIVE
GREER, SC 29650

COSTAR CONSTRUCTION CO. INC.
50-19 49TH ST.
WOODSIDE, NY 11377
USA

COSTAR CONSTRUCTION CO., INC.
50-19 49TH ST.
WOODSIDE, NY 11377
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

COSTCO WAREHOUSE
1901 WEST 22ND STREET
OAK BROOK, IL  60521
USA

COSTELLO CONSTRUCTION
6900 MUIRKIRK MEADOW
BELTSVILLE, MD  20705
USA

COSTELLO, BURTON
MECHILINS CORNER RD
RD 1,
HAMPTON, NJ  08827

COSTELLO, KEITH
10954 S. MCVICKER
CHICAGO RIDGE, IL  60415

COSTELLO, PETER
295 MAIN ST  9
READING MA, MA  01867

COSTELLO, ROBERT
RT 1 #6 HALE DR
LOVINGTON, NM  88260

COSTELOW, TOMMY
P O BOX 172
SPIRO, OK  74959

COSTIGAN, ANNE
FLUSHINMG, NY  11355

COSTINE, RAYMOND
301 SECOND STREET
TRYON, NC  28782

COSTON & SON INC
155 EAST OAK
PARIS, TX  75460
USA

COSTON, SALLY
143 HILLABEE COURT
MONTGOMERY, AL  36117

COTE, AMANDA
415 VININGS DRIVE
BLOOMINGDALE, IL  60108

COSTCO WAREHOUSE
250 POSSUM HOLLOW ROAD
JAMESBURG, NJ  08831
USA

COSTELLO, ALBERT
10 OCEAN PLACE
HIGHLAND BEACH, FL  33487

COSTELLO, DAWN
5210 NW 85 AVE
LAUDERHILL, FL  33351

COSTELLO, LISA
401 W. TEXAS
IOWA PARK, TX  76367

COSTELLO, ROBERT
3 FOREST DRIVE
BEL AIR, MD  21014

COSTELLO, ROBERTA
5 RIDGEWOOD PLACE
WILLINGBORO, NJ  08046

COSTER, WILLIAM
2110 OLD ORCHARD ROAD
WOODRUFF, SC  29388

COSTIGAN, DIANNA
10613 C SPRINGWOOD
EL PASO, TX  79935

COSTNER, MARTIN
3007 JANE STREET
WHITE PINE, TN  37890

COSTON & SON INC.
155 E OAK ST
PARIS, TX  75460
USA

COSUMNES RIVER COLLEGE
EF BRADY
SACRAMENTO, CA  94203
USA

COTE, CAROL
216 E. THIRD
MOMENCE, IL  60954

COSTCO WHOLESALE MEMBERSHIP
PO BOX 34535
SEATTLE, WA  98124-1535
USA

COSTELLO, BRADLEY
#7 SURREY CIRCLE
IOWA PARK, TX  76367

COSTELLO, EVELYN
1706 MILLS AVENUE
NORWOOD, OH  452122826

COSTELLO, MICHAEL
401 W TEXAS
IOWA PARK, TX  76367

COSTELLO, ROBERT
30 DANIELS STREET  #209
MALDEN, MA  02148

COSTELLO, SUSAN
97 ELM ST #2
SOMERVILLE, MA  02144

COSTI, NICHOLAS
2800 NW 56TH AVE   APT F102
LAUDERHILL, FL  33313

COSTILLA, RUDY
912 DONALDSON #D
SAN ANTONIO, TX  78228

COSTO, STEPHANIE
37 TAYLOR DRIVE
FALLSINGTON, PA  19054

COSTON & SON INC.
155 EAST OAK
PARIS, TX  75460
USA

COTE JR, HARVEY
98 HILLSIDE AVE
ARLINGTON, MA  02174

COTE, CAROL
27 PINEWOOD AVENUE
BILLERICA, MA  01821

# Exhibit  6

## Bar Date Notice & Non-Asbestos POC

COTE, CHERYL
5035 E. DALLAS
MESA, AZ 85205

COTE, DEBORAH
72 MANCHESTER STREET
NASHUA, NH 03060

COTE, DENISE
3 SANBORN DRIVE
NASHUA, NH 03063

COTE, JANICE
23 MAPLEWOOD RD
LEWISTON, ME 04240

COTE, MARC
334 DONALD ST
MANCHESTER, NH 03102

COTE, PAUL
16 RIVERSIDE AVE
LOWELL, MA 01850

COTE, SHARLENE
CATH. UNIVERSITY       BLDG.1, ROOM 001
WASHINGTON, DC 20064

COTELLESSE, MARGARET
701 N INDIANA
LUBBOCK, TX 79415

COTNER, DONALD
12316 LONG LAKE BLVD.
OKLAHOMA CITY, OK 73170

COTRONE, MARIE
16 INGELORE COURT
SMITHTOWN, NY 11787

COTTAGE GROVE SCHOOL
9775 INDIAN BLVD.
COTTAGE GROVE, MN 55016
USA

COTTER, DANIEL
225 N. FORSYTH RD
ORLANDO, FL 32807

COTE, DANIEL
49 BENNETT STREET
NATICK, MA 017304941

COTE, DELORES
1400 STATE HWY KK
GALENA, MO 65656

COTE, GERALDINE
RT 1 BOX 219
BOURBONNAIS, IL 60914

COTE, JOHN
2000 LITTLE MEADOW
GUILFORD, CT 06437

COTE, MARY
75 BUCKNAM STREET
EVERETT, MA 021492139

COTE, REAL
9755 SCYENE RD
DALLAS, TX 75227

COTECNA INSPECTION INC
14505 COMMERCE WAY SUITE 501
MIAMI, FL 33016
USA

COTHAM, CLEO
9043 RATHMOOR AVE
BAKER, LA 70714

COTONER, MADELA
14513 RAYEN ST
PANORAMA CITY, CA 91402

COTRONICS CORP
3379 SHORE PARKWAY
BROOKLYN, NY 11235
USA

COTTAGE HOSPITAL
C/O WESTSIDE BUILDING MATERIALS
SANTA BARBARA, CA 93101
USA

COTTER, JOHN
1613 CASPERSON
HOUSTON, TX 770292934

COTE, DAVID
17 WHIDDEN STREET
LOWELL, MA 01852

COTE, DELORES
RR #1 BOX 312
GALENA, MO 65656

COTE, JANET
RR1 BOX 221A
ST ANNE, IL 60964

COTE, MANON
5242 S.W. 35TH ST.
FT LAUDERDALE, FL 33312

COTE, PAUL
14 SOUTH ROAD
EXETER, NH 03833

COTE, ROBERT
17 MASON ROAD
MARRIMACK, NH 03054

COTE-COUGHLIN, LISA
110 COMMERCIAL STREET #1
BOSTON, MA 02109

COTHRAN, TIMOTHY
215 LUFKIN DR
WILLIAMSTON, SC 29697

COTRAY, AIXA
54 ST. BLG 51 #8
BAYAMON, PR 00957

COTT BEVERAGES USA, INC
9100 INDUSTRIAL BLVD.
LELAND, NC 28451
USA

COTTER, BRIAN
2021 COMMONWEALTH
BRIGHTON, MA 02135

COTTERMAN CO.
130 SELTZER RD
CROSWELL, MI 48422
USA

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

COTTERMAN LADDERS
P.O. BOX 168
CROSWELL, MI 48422
USA

COTTERMAN, DEBORAH
524 SPAULDING LAKE DR
GREENVILLE, SC 29615

COTTERMAN, RONALD
524 SPAULDING LAKE DRIVE
GREENVILLE, SC 29615

COTTINGHAM, JAMES
17193 BIRCH ST
HESPERIA, CA 92345

COTTLE, JEFFREY
402 MARSHALL AVE
SCIOTOVILLE, OH 45662

COTTLE, MILDRED
1654 RAILROAD ST.
12
HEIDELBERG, PA 15106

COTTLE, TAZMA
805 GARNER DR
NEWPORT, NC 28570

COTTMAN, SHERMAN
1705 N COLLINGTON
BALTIMORE, MD 21213

COTTON,  ROXANNE
150 W  ARROW HWY 125
COVINA, CA 91723

COTTON, PARIS
2601 NORTHWEST 207TH STREET
OPALOCKA, FL 33055

COTTONGIM, GARY
P O BOX 20748
INDIANAPOLIS, IN 462200748

COTTRELL, ANGELA
137 KLOMPEN CT
NEENAH, WI 54956

COTTRELL, KELVIN
4142 N. 22ND STREET
MILWAUKEE, WI 53209

COTTRELL, SAMUEL
323E. WILLIAM STREET
WATERLOO, NY 13165

COTTRELL, THOMAS
4161 GREENSBORO ROAD
MADISON, GA 306500022

COUCELOS JANITORIAL SERVICE
1238 PIERCE AVE
SAN LEANDRO, CA 94577
USA

COUCELOS, CECILIA
275 WASHINGTON ST
WOBURN, MA 01801

COUCH BLOCK
HWY 29 N
ANDALUSIA, AL 36420
USA

COUCH CONCRETE
2834 CALEDONIA
MARIANNA, FL 32446
USA

COUCH CONCRETE
34049 EMERALD COAST PKWY.
DESTIN, FL 32541
USA

COUCH CONCRETE
ATTN:  ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH INC
91 GENE HURLEY ROAD
DE FUNIAK SPRINGS, FL 32433
USA

COUCH INC.
ATTN:  ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH INC.
ATTN:  ACCOUNTS PAYABLE
DOTHAN, AL 36304
USA

COUCH, CINDY
6602 GLEN FALLS
ARLINGTON, TX 76017

COUCH, CLIFF
200-B SOUTH SYMINGTO    AVE
BALTIMORE, MD 21228

COUCH, DELTON
DAYMARK INC., P.O. BOX 807
RUSSELLVILLE, AR 72801

COUCH, INC.
2800 N. PALASOX ST.
PENSACOLA, FL 32502
USA

COUCH, INC.
715 TWITCHELL ROAD
DOTHAN, AL 36303
USA

COUCH, JOHN
9411 BOWEN
DRIVE
SAN ANTONIO, TX 78250

COUDERT BROTHERS
1114 AVE OF THE AMERICAS
NEW YORK, NY 10036

COUDERT BROTHERS
1114 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-7703
USA

COUEY, CLARENCE
865 N ORANGEBLOSSOM CR
BARTOW, FL 338306320

COUEY, HENRY
1105 W CLINTON
BARTOW, FL 338306204

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COUGAR INDUSTRIES
P.O. BOX 355
ELYRIA, OH 44036
USA

COUGHLIN, CASEY
8337 ECHELON PLACE
SUN VALLEY, CA 91352

COUGHLIN, ROBIN
1506 MCCORMICK ST
GREENSBORO, NC 27403

COUGHLIN, SANDY
125 ALBERT COURT
TRACY, CA 95376

COUGHLIN, WILLIAM
27441 US HWY 98 LOT 42
ELBERTA, AL 36530

COUGILL, SUZANNE
135 SHADOW LAKE DR
LILBURN, GA 30247

COUILLARD, JEAN
1261 LAKEFIELD RD
GRAFTON, WI 53024

COULAM, EDWARD
10 GREATSTONE DR.
NASHUA, NH 03063

COULBOURN, EMMA
134 GREENLAND BEACH RD
BALTIMORE, MD 21226

COULOMBE, LEONARD
6 ALISON WAY
LYNN, MA 01904

COULON, VIRGINIA
48 WEST BAYBERRY ROAD
GLENMONT, NY 120779673

COULSON, BRENT
9262 CROSSCOURT WAY
ELK GROVE, CA 95624

COULSON, LAWRENCE
704 ELIZABETH COURT
ABERDEEN, MD 21001

COULTER CORPORATION
P.O. BOX 96736
CHICAGO, IL 60693
USA

COULTER ELECTRONICS
1950 WEST 8TH AVE.
HIALEAH, FL 33010
USA

COULTER, CHARLES
791 TAYLOR ST
CRAIG, CO 81625

COULTER, DANIEL
500 E. WASHINGTON
HARVARD, IL 60033

COULTER, EW
126 E CONSTANCE AVE
SANTA BARBARA, CA 93105

COULTER, JASON
2321 FIRESIDE
JONESBORO, GA 30236

COULTER, JERRY
RR 2 BOX 192
CARRIER, OK 737279714

COULTER, LINDA
8000 KROLL WAY APT 66
BAKERSFIELD, CA 93311

COULTER, MARY
3 HOODKROFT DRIVE
DERRY, NH 03038

COULTER, STEPHANIE
10670 CMTO ALVAREZ
MIRA MESA, CA 92126

COULTER, SUSAN
15345 EASTENVILL RD
PEYTON, CO 80831

COUNCIL FOR ADVANCEMENT AND
DEPARTMENT 4022
WASHINGTON, DC 20042-4022
USA

COUNCIL FOR EXCELLENCE IN
1620 L STREET N W
WASHINGTON, DC 20036
USA

COUNCIL FOR TOBACCO RESEARCH, THE
-U.S.A., INC.
110 E. 59TH STREET
NEW YORK, NY 10022
USA

COUNCIL FOR TOBACCO RESEARCH, THE
-USA, INC.
,
UNK

COUNCIL OF LOGISTICS MANAGEMENT
2805 BUTTERFIELD RD
OAK BROOK, IL 60523
USA

COUNCIL OF LOGISTICS MANAGEMENT
2805 BUTTERFIELD ROAD, SUITE 200
OAK BROOK, IL 60523
USA

COUNCIL OF LOGISTICS MGMT
2803 BUTTERFIELD ROAD
OAK BROOK, IL 60521
USA

COUNCIL OF THE AMERICAS
680 PARK AVENUE
NEW YORK, NY 10021
USA

COUNCIL ON ED. IN MANAGEMENT
P.O. BOX 340023
BOSTON, MA 02241-0423
USA

COUNCIL ON EDUCATION IN M
325 LENNON LANE
WALNUT CREEK, CA 94598-2718
USA

COUNCIL ON EDUCATION IN MANAGEMENT
350 NORTH WIGET LANE SUITE 100
WALNUT CREEK, CA 94598-2406
USA

COUNCIL ON EMPLOYEE BENEF
114 EAST MARKET ST
AKRON, OH 44316
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COUNCIL ON EMPLOYEE BENEFITS
1212 NEW YORK AVE.,NW  STE 1225
WASHINGTON, DC  20005
USA

COUNCIL ON FOUNDATIONS
P.O. BOX 0021-B
WASHINGTON, DC  20055
USA

COUNSEL CONNECT
600 THIRD AVENUE
NEW YORK, NY  10016
USA

COUNSELL, JACQUELYN
1183 OLD STAGE RD
CENTERVILLE, MA  02632

COUNTER, JOEL
18375 COLLINS ST
#202
TARZANA, CA  91356

COUNTERPOINT PUBLISHING
84 SHERMAN STREET
CAMBRIDGE, MA  02140
USA

COUNTERPOINT PUBLISHING
P.O. BOX 928
CAMBRIDGE, MA  02140
USA

COUNTRY BUTCHER
12161 PARAMOUNT BLVD
DOWNEY, CA  90242
USA

COUNTRY CLUB OF THE NORTH
DAYTON, OH  45400
USA

COUNTRY CLUB
1154 COUNTRY CLUB ROAD
NEWTON, NC  28658
USA

COUNTRY CLUB, THE
191 CLYDE STREET
CHESTNUT HILL, MA  02467-2998
USA

COUNTRY CUT
PO BOX 54
GLENCOE, KY  41046
USA

COUNTRY DAY SCHOOL
C/O WARCO CONSTRUCTION
1440 CARMAL ROAD
CHARLOTTE, NC  28226
USA

COUNTRY GAS CO.
P.O. BOX 269
WASCO, IL  60183
USA

COUNTRY LIGHTS-VILLAS
P O BOX 2005
TREVOSE, PA  19053
USA

COUNTRY MUSIC HALL OF FAME
915 6TH AVE SOUTH
NASHVILLE, TN  37203
USA

COUNTRY READI MIX
RD1 ROUTE 6
SLATE HILL, NY  10973
USA

COUNTRY REDI MIX
RD 1 RTE 6
SLATE HILL, NY  10973
USA

COUNTRY SIDE INN & SUITES
325 BRISTOL STREET
COSTA MESA, CA  92626
USA

COUNTRY SIDE POOL
W. 400 SYCAMORE
RIDGWAY, IL  62979
USA

COUNTRY SIDE POOLS
W. 400 SYCAMORE
RIDGWAY, IL  62979
USA

COUNTRY STAR RESTAURANT
C/O ALPHA INSULATION
ATLANTA, GA  30305
USA

COUNTRY WAY CONTRACTING & RENTALS
P.O.BOX 9
MODOC, SC  29838
USA

COUNTRYMARK COOPERATIVE, INC.
1220 REFINERY ROAD
MOUNT VERNON, IN  47620
USA

COUNTRYSIDE VILLAGE HOMES, INC.
490 MILLWAY ROAD
EPHRATA, PA  17522
USA

COUNTRYWIDE BUSINESS PRODUCTS
2221 E WINSTON ROAD  UNIT C
ANAHEIM, CA  92806
USA

COUNTS, MARK
5404 WALTLEE COURT
LOUISVILLE, KY  40291

COUNTY BANK
MERCED, CA  95340
USA

COUNTY CLERK
P O BOX 1525
HOUSTON, TX  77251-1525
USA

COUNTY COLLECTOR
.
WAUKEGAN, IL  60085-4361
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COUNTY CONCRETE CO INC.
1593 E OLD PHILLIPS
ELKTON, MD 21921
USA

COUNTY CONCRETE CO
P O BOX 2335
ELKTON, MD 21922
USA

COUNTY CONCRETE CO.
3019 W. PROSPECT AVE.
APPLETON, WI 54914
USA

COUNTY CONCRETE CO.
PO BOX 2335
ELKTON, MD 21922
USA

COUNTY CONCRETE CORP
1111 MENOMONEE STREET
EAU CLAIRE, WI 54702
USA

COUNTY CONCRETE CORP
205 NORTH STREET
MARATHON, WI 54448-0100
USA

COUNTY CONCRETE CORP
2110 N. 40TH STREET NORTH
WISCONSIN RAPIDS, WI 54494
USA

COUNTY CONCRETE CORP
2540 PATCH STREET
STEVENS POINT, WI 54481
USA

COUNTY CONCRETE CORP
P O BOX 100
MARATHON, WI 54448
USA

COUNTY CONCRETE CORP
P.O.BOX 1406
PITTSFIELD, MA 01202
USA

COUNTY CONCRETE CORP.
320 HUBBARD AVE.
PITTSFIELD, MA 01202
USA

COUNTY CONCRETE CORP.
P.O. 1406
PITTSFIELD, MA 01202
USA

COUNTY CONCRETE CORPORATION
3019 W.PROSPECT AVE
APPLETON, WI 54915
USA

COUNTY CONCRETE PRODUCTS
3019 W PROSPECT AVE
APPLETON, WI 54915
USA

COUNTY CONCRETE
1156 VELP AVE
GREEN BAY, WI 54303
USA

COUNTY CONCRETE
145 RIDGEDALE AVE.
MORRISTOWN, NJ 07960
USA

COUNTY CONCRETE
2000 PATCH STREET
STEVENS POINT, WI 54481
USA

COUNTY CONCRETE
203 70TH AVE
ROBERTS, WI 54023
USA

COUNTY CONCRETE
205 NORTH STREET
MARATHON, WI 54448
USA

COUNTY CONCRETE
50 RAILROAD AVE.
KENVIL, NJ 07847
USA

COUNTY CONCRETE
BLOCK PLANT
EAU CLAIRE, WI 54701
USA

COUNTY CONCRETE
COLUMBIA FALLS, ME 04623
USA

COUNTY CONCRETE
P.O. BOX 367
STEVENS POINT, WI 54481
USA

COUNTY CONCRETE
P.O. BOX 910
EAU CLAIRE, WI 54701
USA

COUNTY CONCRETE
P.O. BOX 910
EAU CLAIRE, WI 54702
USA

COUNTY CONCRETE
P.O. BOX F
KENVIL, NJ 07847
USA

COUNTY CONCRETE
PO BOX 910
EAU CLAIRE, WI 54701
USA

COUNTY CONCRETE
PO BOX F
KENVIL, NJ 07847
USA

COUNTY CONCRETE
PO BOX367
STEVENS POINT, WI 54481
USA

COUNTY CONCRETE
RFD 1
COLUMBIA FALLS, ME 04623
USA

COUNTY ELECTRIC SUPPLY CO
P O BOX 820552
PHILADELPHIA, PA 19182-0552
US

COUNTY ELECTRIC SUPPLY CO.
1111 N. BROAD STREET
LANSDALE, PA 19446
USA

COUNTY ELECTRIC SUPPLY CO.
GROUP OFFICE
MATTHEWS, NC 28105
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

COUNTY ELECTRIC SUPPLY
2589 OSCAR JOHNSON DRIVE
NORTH CHARLESTON, SC  29405
USA

COUNTY ELECTRIC SUPPLY
4311 A&B SOUTH BLVD
CHARLOTTE, NC  28209
USA

COUNTY ENGINEERS ASSOCIATION
37 WEST BROAD ST SUITE 660
COLUMBUS, OH  43215-4132
USA

COUNTY ENVIRONMENTAL OF
R.R. #3 BOX 646
PONTIAC, IL  61764-0646
USA

COUNTY FAIR/ALLIED ARTS OF GREATER
651 EAST FOURTH ST.
CHATTANOOGA, TN  37403
USA

COUNTY FAIR/ALLIED ARTS OF GREATER
P.O. BOX 1334
HIXSON, TN  37343
USA

COUNTY MEDICAL CENTER
C/O OMNI
239 WATER STREET
JACKSON, OH  45640
USA

COUNTY OF ALAMEDA
DRAWER N
ALAMEDA, CA  94501
USA

COUNTY OF ALAMEDA
OFF/SEALER WEIGHTS & MEASURES
333 FIFTH STREET
OAKLAND, CA  94607-4189
US

COUNTY OF DANE
DANE COUNTY CLERK
210 MARTIN LUTHER KING JR BLVD
CITY-COUNTY BLDG  ROOM 112
MADISON, WI  53709
USA

COUNTY OF NASSAU NEW YORK  OFFICE O
STEVEN HANSEN DEPUTY COUNTY
ATTORNE
ONE WEST ST
NASSAU COUNTY EXECUTIVE BLDG
MINEOLA, NY  11501-4820
USA

COUNTY OF ORANGE AUDITOR
CONTROLLER
2009 E EDINGER
SANTA ANA, CA  92705
USA

COUNTY OF ORANGE
P.O. BOX 448
SANTA ANA, CA  92702-0448
USA

COUNTY OF ORANGE
PO BOX 448
SANTA ANA, CA  92702
USA

COUNTY OF VOLUSIA,FLORIDA
C/O MADER SOUTHEAST
123 NORTH ALABAMA AVENUE
DELAND, FL  32724
USA

COUNTY OF WESTCHESTER
PO BOX 6017
MOUNT VERNON, NY  10558
USA

COUNTY SANITATION INC
1475 S W 4TH AVENUE
DELRAY BEACH, FL  33444
USA

COUNTY SHERIFFS JOURNAL, THE
3220 N. ST. NW PMB #128
WASHINGTON, DC  20007
USA

COUNTY SHERIFFS OF COLORADO, INC.
710 KEPLING, SUITE 305
LAKEWOOD, CO  80215
USA

COUNTY TREASURER
P O BOX 878
CHARLESTON, SC  29402-0878
USA

COUNTY TREASURER
P O BOX 878
CHARLESTON, SC  29402-0878
USA

COUNTY WELDING EQUIPT CO
2031 N.W. 22ND STREET
POMPANO BEACH, FL  33069-1313
USA

COUPLING
P.O. BOX 2295
EUGENE, OR  97402
USA

COURIER DISPATCH GROUP GEORGIA
P O BOX 930345
ATLANTA, GA  31193
USA

COURNOYER, JOSEPH
11 FARRAGUT AVENUE
SOMERVILLE, MA  021441708

COURSON, JAMES
7922 BETHEL CHURCH
LIZELLA, GA  31052

COURSON, MARY
1010 S. JACKSON AVE.
BARTOW, FL  33830

COURT & THOMAS CO INC
5482 ARROW HIGHWAY
MONTCLAIR, CA  91763
USA

COURT AVENUE PARKING GARAGE
3RD ST. & COURT AVE.
DES MOINES, IA  50309
USA

COURT HOUSE
POUGHKEEPSIE, NY  12602
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COURT JR., RICHARD
33 BRIDLE RD
NEW MILFORD, CT  06776

COURT REPORTERS ASSOCIATES
117 BANK STREET
BURLINGTON, VT  05401
USA

COURT TRUSTEE
PO BOX 513544
LOS ANGELES, CA  90051-1544
USA

COURTAULDS AEROSPACE
744 W MILFORD AVE
GLENDALE, CA  91203
USA

COURTHOUSE
C/O MADER CONSTRUCTION
25 EAST CENTRAL BLVD.
ORLANDO, FL  32801
USA

COURTLAND CONCRETE PRODUCTS
PO BOX 32
COURTLAND, MN  56021
USA

COURTNEY CONCRETE INC
2601 NORTH STATE ROUTE 291 HWY
INDEPENDENCE, MO  64058
USA

COURTNEY PHILPO
P O BOX 631
MATHIS, TX  78368
USA

COURTNEY, DENNIS
3000 ELM TREE CT.
VIRGINIA BEAC, VA  23452

COURTNEY, SALLIE
P.O. BOX 341
PROVENCAL, LA  71468

COURTS, DONALD
17463 GARY RD.
JENNINGS, LA  70546

COURT OF COMMON PLEAS OF
30 EAST COURT STREET
DOYLESTOWN, PA  18901
USA

COURT STREET DEVELOPMENT
COURT STREET
BROOKLYN, NY  11210
USA

COURT TRUSTEES
PO BOX 3544
LOS ANGELES, CA  90061
USA

COURTEAUX, JR., JAMES
1557 DR. BEATROUS ROAD
THERIOT, LA  70397

COURTLAND CONCRETE PRODUCTS
308 4TH STREET
COURTLAND, MN  56021
USA

COURTNEY & SON EQUIPMENT CO
BOX 744
BEATRICE, NE  68310
USA

COURTNEY CONCRETE INC
4800 NORTH COURTNEY ROAD
INDEPENDENCE, MO  64058
USA

COURTNEY, CARRY
2416 E 7TH ST
CHARLOTTE, NC  28204

COURTNEY, KELLY
2323 BOXWOOD LANE
KNOXVILLE, TN  37917

COURTOIS, DAVID
72 EXETER ST.
LOWELL, MA  01850

COURTYARD - MARRIOTT
1671 W. NURSERY RD.
LINTHICUM, MD  21090
USA

COURT REPORTERS ASSOCIATED
P.O. BOX 191329
DALLAS, TX  75219-8329
USA

COURT TRUSTEE
PO BOX 3544
LOS ANGELES, CA  90061
USA

COURTAULDS AEROSPACE INC
P O BOX 1800
GLENDALE, CA  91209
USA

COURTENAY A. WANG
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

COURTLAND CONCRETE PRODUCTS
P O BOX 32
COURTLAND, MN  56021
USA

COURTNEY CONCRETE INC
2601 NORTH STATE RET 291
INDEPENDENCE, MO  64058
USA

COURTNEY III, JAMES
9320 CREEKVIEW DR
LAUREL, MD  20708

COURTNEY, DENNIS
2925 MC FARLAND ROAD
Y437
ALVIN, TX  77511

COURTNEY, LESLIE
14250 SALEM CREEK ROAD
CRITTENDEN, KY  41030

COURTRIGHT, DAVID
1835 E 75TH
INDIANAPOLIS, IN  46240

COURTYARD BY MARRIOTT
200 ENTERPRISE AVE
TRENTON, NJ  08638
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COURTYARD BY MARRIOTT
2000 NW EXECUTIVE COURT
BOCA RATON, FL 33431
USA

COURTYARD BY MARRIOTT
3150 GARRITY WAY
RICHMOND, CA 94806
USA

COURTYARD MARRIOT
240 MISHAWUM ROAD
WOBURN, MA 01801
USA

COURTYARD MARRIOTT
1000 SOUTH SHERMAN
RICHARDSON, TX 75081
USA

COURTYARD MARRIOTT
8910 STANFORD BOULEVARD
COLUMBIA, MD 21045
USA

COURVILLE, CHRISTINE
2529 W CACTUS
PHOENIX, AZ 85029

COURVILLE, CODY
2700 ERNEST STREET  APT. 130
LAKE CHARLES, LA 70607

COURVILLE, JOHN
905 E SCHOOL ST
LAKE CHARLES, LA 70605

COURVILLE, JOYCE
2401 OAK PARK BOULEVARD
LAKE CHARLES, LA 70601

COURVILLE, LAWRENCE
3277 NIBLETTS BLUFF ROAD
VINTON, LA 70668

COURVILLE, LEO
2401 OAK PARK BOULEVARD
LAKE CHARLES, LA 706010000

COURVILLE, MARTY
RT. 1, BOX 211
BASILE, LA 70515

COUSINEAU, DANIEL
12237 MAPLE AVE
BLUE ISLAND, IL 604061027

COUSINS PROPERTIES INC
2300 WINDY RIDGE PKWY  SUITE 75
ATLANTA, GA 30339-5671
USA

COUSINS WASTE CONTROL CORP
1801 E MATZINGER ROAD
TOLEDO, OH 43612
USA

COUSINS, HOPE
930 EAST BRADY ST
BUTLER, PA 16001

COUSINS, SARAH
17325 NE 85TH PL #H216
REDMOND, WA 98052

COUSINS, SHARI
RD 3 BOX 284
KITTANNING, PA 16201

COUSTE, JENNIFER
713 ROYAL ST.
LAKE CHARLES, LA 70607

COUTO, ANA
5 MCCARTHY RD
S LAWRENCE, MA 01843

COUTO, ANA
5 MCCARTHY RD.
S. LAWRENCE, MA 01843

COUTO, JEAN-CLAY
411 BURNT MILLS AVEN
SILVER SPRING, MD 20901

COUTO, JOAQUIM
127 ELM STREET
CAMBRIDGE, MA 02139

COUTO, LINDA
19 TENTH ST
E.PROVIDENCE, RI 02914

COUTO, MANUEL
205 STEVE DRIVE
TAUNTON, MA 02780

COUTTS COMPANY
915 ASPEN DRIVE
PLAINSBORO, NJ 08536
USA

COUTURE, GERARD
186 MERRIMACK MEADOW
TEWKSBURY, MA 01876

COUTURE, JEFFREY
BOX 2384
SOLDOTNA, AK 99669

COUTURE, ROGER
16 SECOR GLEN
HARTSDALE, NY 10530

COUTURE, ROGER
16 SEGAR GLEN
HARTSDALE, NY 10530

COUTURE, WILLIAM
22 TIMBERNECK DR
READING, MA 01867

COUTURIER, MARYSUSAN
52 ANGELICA DRIVE
FRAMINGHAM, MA 01701

COUVILLON, BERNARD
RT. 1, BOX 101
MARKSVILLE, LA 71351

COUVILLON, DALE
2519 OAK PARK BOULEVARD
LAKE CHARLES, LA 70601

COVANCE LABS
3301 KINSMAIN BLVD.
MADISON, WI 53704
USA

COVARRUBIAS, NOE
625 W KELSO ST
INGLEWOOD, CA 90301

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COVE CLUB
SUITE #2
NEW YORK, NY 10004
USA

COVEL, ROGER
#50 CR 5413
BLOOMFIELD, NM 87413

COVELL, DAVID
369 CRESCENT ST
BROCKTON, MA 02402

COVELLE, ROBERT A
7 RICHARDSON RD
STONEHAM MA, MA 02180

COVEME S.P.A.
VIA EMILIA LEVANTE 288
SAN LAZZARO DI SAVENA, 40068
ITA

COVENANT COLLEGE
BOX 1000
LOOKOUT MOUNTAIN, GA 30750
USA

COVENANT GROUP
1130 LAKE FIELD DR.
DULUTH, GA 30155
USA

COVENANT HEALTH CARE SYSTEM
600 NORTH MAIN STREET
FRANKENMUTH, MI 48734
USA

COVENANT HOUSE - FLORIDA
733 BREAKERS AVENUE
FORT LAUDERDALE, FL 33304
USA

COVENANT MEDICAL CENTER
2134 W. 9TH ST.
WATERLOO, IA 50701
USA

COVENANT NURSING FACILITY
9150 NORTH MERCER WAY
MERCER ISLAND, WA 98040
USA

COVENANT TRANSPORT INC
P O BOX 891944
DALLAS, TX 75284-1944
USA

COVENANT WOODS ASSISTED LIVING
11204 HOPSON ROAD
ASHLAND, VA 23005
USA

COVENANT
1351 ROBINWOOD ROAD
GASTONIA, NC 28054
USA

COVENEY, ROBERT
153 BERKELEY ST
LAWRENCE, MA 01840

COVER, IVA
2139 ESTRADA PKWY
IRVING, TX 75061

COVER, NEVADA
510 W MAPLE #8
TAYLORVILLE, IL 62568

COVERALL OF CHICAGO
3020 WOODCREEK DR   SUITE A
DOWNERS GROVE, IL 60515
USA

COVERALL OF HOUSTON, INC.
9801 WESTHEIMER, STE. 703
HOUSTON, TX 77042

COVERALL OF HOUSTON, INC.
HOUSTON, TX 77042
USA

COVERALL OF MARYLAND
5550 STERRETT PLACE
COLUMBIA, MD 21044
USA

COVERALL OF ORANGE COUNTY
770 THE CITY DRIVE SOUTH #7000
ORANGE, CA 92868
USA

COVERALL OF PHILADELPHIA INC
2250 HICKORY ROAD  SUITE #125
PLYMOUTH MEETING, PA 19462
USA

COVERALL SERVICE COMPANY
5550 STERRETT PLACE, SUITE 300
COLUMBIA, MD 21044
USA

COVERDALE PNEUMATICS LIMITED
2 WHORLTON ROAD
MIDDLESBROUGH CLEVELAND, CV TS2 1QJ
UNK

COVERED BRIDGE AGGREGATES
500 FRANKFURST AVENUE
BALTIMORE, MD 21225
USA

COVERT, BARBARA
169 ELDER AVENUE
IMPERIAL BEACH, CA 91932

COVE'S SPOTMASTER
1480 E. HILLSBORO BLVD.
DEERFIELD BEACH, FL 33441
USA

COVEY LEADERSHIP CENTER
P.O. BOX 2149
OREM, UT 84059-2149
USA

COVEY, DEBORAH
P O BOX 338
SURVEYOR, WV 25932

COVEY, TINA
415 LAKEPOINTE DR.
210
ALTAMONTE SPRINGS, FL 32701

COVINGTON & BURLING
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC 20044
USA

COVINGTON CONCRETE COMPANY
ATTN: ACCOUNTS PAYABLE
LAURINBURG, NC 28353
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COVINGTON COUNTY HOSPITAL
603 HOLLY
COLLINS, MS 39428
USA

COVINGTON READY MIX
ATTN: ACCOUNTS PAYABLE
LAURINBURG, NC 28352
USA

COVINGTON READY MIX
GILL ST.
LAURINBURG, NC 28352
USA

COVINGTON ROOFING CO. C/O
CHILDRENS HOSP. RESEARCH CENTER
LITTLE ROCK, AR 72201
USA

COVINGTON ROOFING CO.
C/O ABC HEADQUARTERS BUILDING
FORT SMITH, AR 72901
USA

COVINGTON ROOFING COMPANY
CAMBRIDGE, MA 02140
USA

COVINGTON ROOFING
1053 FRONT ST
CONWAY, AR 72032
USA

COVINGTON, BARBARA
1475 STONEBURY CT
FLORISSANT, MO 63033

COVINGTON, BARBARA
7626 CALLAGHEN RD.
SAN ANTONIO, TX 78229

COVINGTON, CATHERINE
305 W. SIXTH-PO BOX 232
AROMA PARK, IL 60910

COVINGTON, CYNTHIA
1478 E WASHITA
SPRINGFIELD, MO 65804

COVINGTON, DAWN
130 CHESTNUT ST #3
NO ATTLEBORO, MA 02760

COVINGTON, GREGORY
3726 BIRCHMERE COURT
OWINGS MILLS, MD 21117

COVINGTON, MARY
1001 HERTFORD ST
GREENSBORO, NC 27403

COVINGTON, MARY
PO BOX 2277
EASLEY, SC 29641

COVINGTON, PEGGY
29002 MILL PATH RD
FRANKLIN, VA 23851

COVINGTON, THOMAS
RT. 2, BOX 196
BELLEVUE, TX 76228

COVINGTON, TOM
809 ANGIE LANE
ATHENS, TX 75751

COVINGTON, WILLIAM
2101 22ND AVE APT 208
GREELEY, CO 80631

COVINO, GRETA
55 DARTMOUTH ST.
MEDFORD, MA 02155

COW CREEK GAMING FACILITY
146 CHIEF MIWALETA
CANYONVILLE, OR 97417
USA

COWAN TRANSPORTATION
2000 HALETHORPE AVE.
BALTIMORE, MD 21227
USA

COWAN, D.
1284 W 8TH ST
CRAIG, CO 81625

COWAN, GREGG
2261 GOODWIN RD.
ELMONT, NY 11003

COWAN, LINDA
71 OAK HILL DR.
WASHINGTON, PA 15301

COWAN, MARY
5115 WOOLVERTON AVE
BALTIMORE, MD 21215

COWAN, SCOTT
7 WINTER ST
ARLINGTON, MA 02174

COWAN-COYLE, COLLEEN
10772 CORNERSTONE CT
INDIANAPOLIS, IN 46280

COWARD, BRUCE
3218 4TH STREET S.E.
WASHINGTON, DC 20032

COWARD, RICHARD
2013 BLACKFOOT TRL
MESQUITE, TX 751496673

COWARD-CORLEY SEED CO., INC.
P.O. BOX 451
AIKEN, SC 29802
USA

COWART, MICHELLE
160 KEENER RD
CHATSWORTH, GA 30705

COWART, PEGGY
RT2 BOX 2341
DANIELSVILLE, GA 30633

COWART, RICHARD
RT. 1 BOX 822
LAWTEY, FL 32058

COWDEN GRAVEL
3463 CEDARVILLE RD
BELLINGHAM, WA 98225
USA

COWDEN GRAVEL
3463 CEDARVILLE ROAD
BELLINGHAM, WA 98225
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COWDEN METAL STAMPING & TOOLING,INC
25101 CLAWITTER ROAD
HAYWARD, CA  94545
USA

COWDEN, RANDEE
701 WALNUT STREET
MOMOMGAHELA, PA  15063

COWDREY, CHRISTINE
713 RUSSELL STREET
DEFOREST, WI  53532

COWEN, MATTHEW
320 5TH STREET
GRETNA, LA  70053

COWEN, T
910 JORSS PL APT 301
HERNDON, VA  20170

COWGER, ANDREW
16389 ROAD 36
MADERA, CA  93638

COWIE, JAMES
4915 ECHO FALLS DRIVE
KINGWOOD, TX  77345

COWIE, KIMBERLEY
5 F IRIS COURT
ACTON, MA  01720

COWLER & THOMPSON PC
901 MAIN STREET
DALLAS, TX  75202
USA

COWLES & THOMPSON
901 MAIN STREET SUITE 4000
DALLAS, TX  75202-3793
US

COWLES & THOMPSON, PC
901 MAIN ST, SUITE 4000
DALLAS, TX  75202
USA

COWLEY, CATHY
2053 WARREN
MEMPHIS, TN  38106

COWLING BROTHERS INC
P.O.BOX 6
WAVERLY, VA  23890
USA

COWLING BROTHERS INC
PO BOX 6
WAVERLY, VA  23890
USA

COWLING BROTHERS INC.
109 BANK STREET
WAVERLY, VA  23890
USA

COWLING BROTHERS INC.
P O BOX 6
WAVERLY, VA  23890
USA

COWMAN, HORACE
3411 HUMPHREY AVENUE
RICHMOND, CA  948041121

COWTOWN MATERIALS INC
401 GARDEN ACRES DR.
FORT WORTH, TX  76140
USA

COWTOWN MATERIALS INC.
401 GRADEN ACRES DR.
FORT WORTH, TX  76140
USA

COWTOWN MATERIALS
401 GARDEN ACRES DRIVE
FORT WORTH, TX  76114
USA

COX & FERGUSON
P O BOX 111
LAURENS, SC  29360-0111
USA

COX & PERKINS EXPLORATION, INC.
6363 WOODWAY
HOUSTON, TX  77053
USA

COX BUILDING CORPORATION
ATTN: ACCOUNTS PAYABLE
PANAMA CITY, FL  32417
USA

COX CANCER CENTER AT MGH
(NEXT TO MASS EYE & EAR)
BLOSSOM & CHARLES STREET
BOSTON, MA  02110
USA

COX COMMUNICATIONS
413 E PRIEN LAKE RD
LAKE CHARLES, LA  70601
US

COX CONSTRUCTION SERVICES
CONSULTANT
P O BOX 3449
CUMMING, GA  30028-6521
US

COX CONSTRUCTION SERVICES
P O BOX 3449
CUMMING, GA  30028-6521
USA

COX HARDWARE & IND. SUPPLY
HOUSTON, TX  77261
USA

COX HARDWARE & IND. SUPPLY
P.O. BOX 9466
HOUSTON, TX  77261
USA

COX HARDWARE & LUMBER
P O  BOX 9466
HOUSTON, TX  77261
USA

COX III, EDWIN
38 CHATEAU MOUTON
KENNER, LA  70065

Page 1579 of  6012
WR Grace

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COX PAPER & PRINTING CO INC
1160 CARTER ROAD
OWENSBORO, KY 42301
USA

COX POOLS
1024 COX GRADE ROAD
PANAMA CITY BEACH, FL 32417
USA

COX POOLS
207 HICKORY STREET
FORT WALTON BEACH, FL 32548
USA

COX PRODUCTS, INC.
475 SHERIDAN STREET
CORONA, CA 91720
USA

COX RECORDERS
69 MCADENVILLE ROAD
BELMONT, NC 28012

COX ROCK PRODUCTS CO
P.O.BOX 220289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
390 EAST 400 NORTH
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
630 EAST 600 SOUTH
MOUNT PLEASANT, UT 84647
USA

COX ROCK PRODUCTS CO.
OLD HIGHWAY 89
AURORA, UT 84620
USA

COX ROCK PRODUCTS CO.
ON HWY 123
EAST CARBON, UT 84520
USA

COX ROCK PRODUCTS CO.
POST OFFICE BOX 200289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS CO.
SCOFIELD, UT 84501
USA

COX ROCK PRODUCTS CO.
STATE HIGHWAY 10
HUNTINGTON, UT 84528
USA

COX ROCK PRODUCTS
POST OFFICE BOX 289
CENTERFIELD, UT 84622
USA

COX ROCK PRODUCTS, INC.
STATE HIGHWAY 10
HUNTINGTON, UT 84528
USA

COX ROCK PROUDUCT
P O BOX 289
CENTERFIELD, UT 84622
USA

COX TRANSPORTATION SERVICES, INC.
10448 DOW-GIL RD
ASHLAND, VA 23005
USA

COX, ANITA
305 CEDAR STREET
CARROLLTON, GA 30117

COX, BONNIE
3831 CONWAY
SHREVEPORT, LA 71103

COX, BRENDA
301 COX LANE
TRENTON, NC 28585

COX, BRENDA
565 BELL DR
ALLEN, TX 75002

COX, BRUCE
3351 LONDON PIKE
PHILPOT, KY 42366

COX, BYRON
710 BUSHY CREEK ROAD
WOODRUFF, SC 29388

COX, CAROL
6864 UPSHAW MILL RD
DOUGLASVILLE, GA 30134

COX, CAROLENE
2860 HWY. 166 EAST
CARROLLTON, GA 30117

COX, CATHERINE
3370 FOX RUN DR
ASHEBORO, NC 27203

COX, CHARLES
16255 ANGORA LN
105
MACOMB TWP, MI 48044

COX, CHARLES
PO BOX 3449
CUMMING, GA 300280427

COX, CHARLIE
441 9TH AVE
MARION, IA 52302

COX, CHERRI
2696 PARKS CROSS RDS
RAMSEUR, NC 27316

COX, CLAUDE
12 CASCADE COURT
GREENVILLE, SC 29611

COX, CLAY
1894 DABNEY DRIVE
BATON ROUGE, LA 70815

COX, CLIFFORD
4812 CEDAR BRANCH CT
GLEN ALLEN, VA 23060

COX, COLLETTE
541 N.HARDING
CASPER, WY 82601

COX, DANNY
P. O. BOX 708
FOXWORTH, MS 39483

COX, DAVID
7920 HICKORY HILL LANE
CINCINNATI, OH 45241

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COX, DIANA
126 RAINBOW PARK DR
BOILING SPRNG, SC 29316

COX, DON
RT 1, BOX 488C
BLOWING ROCK, NC 28605

COX, DOROTHY
1245 E LINCOLN APT NBR104
M104
FORT COLLINS, CO 80524

COX, DUSTIN
11930 THOMAS HAYES
SAN DIEGO, CA 92126

COX, E. A.
22ND & LAFLIN
CHICAGO, IL 60608
USA

COX, EDWARD
2024 MATTERN DR
OKLAHOMA CITY, OK 73118

COX, ELZIE
P O BOX 313
CARL JUNCTION, MO 64834

COX, FURMAN
10960 BEACH BLVD, LOT 19
JACKSONVILLE, FL 322464829

COX, GAIL
P. O. BOX 284
FOUNTAIN INN, SC 29644

COX, GEORGE
P.O. BOX 3756
LAKELAND, FL 338023756

COX, GREGG
300 HOLLY PARK DR.
ARLINGTON, TX 76014

COX, HEATHER
PO BOX 491
MOMENCE, IL 60954

COX, HENRY
P O BOX 237
WELLFORD, SC 293850237

COX, HOLLY
RT 3  BOX 176 E1
MILLSBORO, DE 19960

COX, J
532 WILLOW OAK CT.
GALLOWAY, OH 43119

COX, JAMES
1659 ARDATH
WICHITA FALLS, TX 76301

COX, JAMES
468 - B COLONIAL AVE
LANCASTER, SC 29720

COX, JAMES
511 BURNS ROAD
LEESVILLE, LA 71446

COX, JERRY
318 DAVIS MILL DRIVE
DALLAS, GA 30157

COX, JERRY
322 W AUTUMN RIDGE RD
MOORE, SC 29369

COX, JESSICA
400 S.E. 10TH STREET
OAK GROVE, MO 64075

COX, JIMMIE
P O BOX 247
BELTON, SC 29627

COX, JOSEPH
P O BOX 372
SCOTT DEPOT, WV 25560

COX, JUANITA
327 W SECOND ST
MOMENCE, IL 60954

COX, KAREN
821 COX'S FARM ROAD
WEEMS, VA 22576

COX, KATHERINE
2104 TRADEWIND DR.
MESQUITE, TX 75150

COX, KRISTIE
RT 2
GOODE, VA 24556

COX, LANE
1108 TEXAS STREET
SULPHUR, LA 706633621

COX, LEATHA
RT 1 BOX 333-5
LAKE VILLAGE, IN 46349

COX, LLOYD
1201 W 3RD ST
OWENSBORO, KY 42301

COX, LOU
104 BEATTIE ST
SIMPSONVILLE, SC 29681

COX, MARY
5666 HINSHAW TOWN RD
RAMSUER, NC 27316

COX, MARY
PO BOX 642
WILLS POINT, TX 75169

COX, MATTHEW
11 KNOX ROAD
BOW, NH 033043806

COX, MATTHEW
208 MIRINDA LANE
PIEDMONT, SC 29673

COX, MICHAEL
1658 DODGERS RD.
PRATTVILLE, AL 36067

COX, MICHAEL
825 19TH AVE. SW
CEDAR RAPIDS, IA 52404

COX, MICHELLE
7818 ISLAND CLUB DR
INDIANAPOLIS, IN 46214

COX, PAUL
ROUTE 4 BOX 544
WHITWELL, TN 37397

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

COX, PENNY
3504 SPRUCEWOOD RD
KNOXVILLE, TN 37921

COX, PETER
2125 HWY 98 EAST
COLUMBIA, MS 39429

COX, PHILIP
3650 ROCKVILLE RD
INDIANAPOLIS, IN 46222

COX, RANDY
813 WILLOW TRAIL DR
NORCROSS, GA 30093

COX, RENEE'
4984 STEEL DUST LANE
LUTZ, FL 33549

COX, RICHARD
9702 FENCHURCH DR.
SPRING, TX 77379

COX, ROBERT
STAR RT. BOX 54 D
HENRICO, NC 27842

COX, ROGER
P.O. BOX 655
MARIETTA, SC 29661

COX, RONALD
225 EDGEWOOD DRIVE
DUNCAN, SC 29334

COX, RUSSELL
3803 DUQUESNE
PASADENA, TX 77505

COX, SHARON
304 GREENBRIAR
DAPHNE, AL 36526

COX, STEVEN
1124 TOWN LAKE HILLSEAST
WOODSTOCK, GA 30189

COX, TERRY
227ELIJAH SIMMONS DR
WOODRUFF, SC 29388

COX, THERESA
1920 WEST HOOD AVENUE
1B
CHICAGO, IL 60660

COX, THOMAS
503 CLEMSON STREET  LAURENS SC
LAURENS, SC 29360

COX, THOMAS
724 PENNSYLVANIA AVENUE
PALMYRA, NJ 08065

COX, TIMOTHY
4 FAIRBROOK LANE
GREENVILLE, SC 29611

COX, TONY
HCR 1 BOX 623A
ROCKPORT, TX 78382

COX, VICKI
150 COX DR
GREER, SC 296518686

COX, WALTER
1081 LIGHTWOOD KNT RD
WOODRUFF, SC 293889759

COX, WILLIAM
1995 E MAGNOLIA ST
BARTOW, FL 33830

COX, WILLIE
834 JOANN STREET
COSTA MESA, CA 92627

COX, YOLETTE
6808 SEAT PLEASANT
SEAT PLEASANT, MD 20743

COX-GASCHLER, DEBRA
3612 E. 23RD
CASPER, WY 82609

COXWORTH, DARIS
3131 HAYES        APT #118
HOUSTON, TX 77082

COY EDWARDS
18807 WALLACEVILLE ROAD
HOUSTON, TX 77049
USA

COYE, CHERYL
44 PORTER ST
BILLERICA, MA 01821

COYE, MICHAEL
9 MC GINNESS WAY
BILLERICA, MA 01821

COYLE, EILEEN
174 PERIWINKLE DR
HYPOLUXO, FL 33462

COYLE, GARY
920 FRANCAIS DR
SHREVEPORT, LA 71118

COYLE, HELEN
8143 LOCH RAVEN BLV
BALTIMORE, MD 21286

COYLE, MELISSA
12 GLENDALE ST
MAYNARD, MA 01754

COYLE, TODD
30114 AMELIA DR
AGOURA HILLS, CA 91301

COYLE, WENDY
184 SCHARER AVE
NORTHVALE, NJ 07647

COYMAN, JEANNE
111 LA COSTA ST #607
MELBOURNE BEACH, FL 32951

COYMAN, STACEY
810 N.E. 43RD ST
POMPANO BEACH, FL 33064

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

COYNE CHEMICAL
P O BOX 7777-W8450
PHILADELPHIA, PA 19175
US

COYNE CONSULTING GROUP
268 MAIN STREET
STONEHAM, MA 02180
USA

COYNE TEXTILE SERVICES
2806 WILKENS AVE.
BALTIMORE, MD 21223
USA

COYNE TEXTILE SERVICES
P O BOX 3518 DEPT C
SYRACUSE, NY 13220-3518
USA

COYNE TEXTILE SERVICES
P.O. BOX 4854, DEPT. N
SYRACUSE, NY 13221
USA

COYNE TEXTILE SERVICES
PO BOX 4854 DEPT C
SYRACUSE, NY 13221
USA

COYNE, CAROLYN
FLUSHIGN, NY 11355

COYNE, PATRICIA
4710 BELLAIRE BLVD.
HOUSTON, TX 77401

COYNE, THOMAS
6176 MORAGA AVENUE
OAKLAND, CA 94611

COYOTE BLDG MATLS INC
1818 N. COMMERCE
NORTH LAS VEGAS, NV 89030
USA

COYOTE BLDG. MAT. INC
4320 E MAGNOLIA
PHOENIX, AZ 85031
USA

COYOTE BUILDING MATERIALS
1818 N. LOSSE RD.
NORTH LAS VEGAS, NV 89030
USA

COYOTE BUILDING MATERIALS
5360 W. LEMAR
GLENDALE, AZ 85301
USA

COYOTE BUILDING MATERIALS, INC.
4320 E. MAGNOLIA
PHOENIX, AZ 85031
USA

COZZI, MICHAEL
4500 PEAR RIDGE DR APT 4110
DALLAS, TX 75287

COZZOLI, TINA
3801 GARY DRIVE   APT C-610
PITTSBURGH, PA 15227

COZZONE, ORLAND
2316 JEFFERSON AVE
WEST LAWN, PA 19609

C-P INTEGRATED SERVICES INC
5000 S. DOUGLAS BLVD.
OKLAHOMA CITY, OK 73159
USA

C-P INTEGRATED SERVICES INC.
605 S. EASTERN
OKLAHOMA CITY, OK 73129
USA

C-P INTEGRATED SERVICES, INC.
9109 SE 49TH STREET
OKLAHOMA CITY, OK 73150
USA

CP LIQUIDATION INC.
1525 BROOKS AVENUE
ROCHESTER, NY 14624
USA

CP LOUISIANA
6000 JEFFERSON HIGHWAY
HARAHAN, LA 70123
USA

CP LOUISIANA
6000 JEFFERSON HIGHWAY
NEW ORLEANS, LA 70123
USA

CP SYSTEMS INC
KEITH H BERK
333 W WACKER DRIVE
SUITE 2800
CHICAGO, IL 60606
USA

CP SYSTEMS INC
RICHARD MUSIL
1548 W 38TH ST
CHICAGO, IL 60609
USA

CP&L LEE POWER PLANT
1199 BLACKJACK CHURCH ROAD
GOLDSBORO, NC 27530
USA

CP/PHIBROCHEM
1 PARKER PLAZA
FORT LEE, NJ 07024
USA

CP/PHIBROCHEM
1601 W. EDGAR ROAD/BLDG A
AVENEL, NJ 07001
USA

CP/PHIBROCHEM
IZMIR TRIPOLI
BERTH 80
AVENEL, NJ 07001
USA

CPA2BIZ.COM
P.O. BOX 2205
JERSEY CITY, NJ 07303-2205
US

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CPC CONCRETE CUTTING, INC
1415 E GAUDALUPE #103
TEMPE, AZ  85283-3972
USA

CPC CONCRETE CUTTING, INC.
1415 E.GUADALUPE, #103
TEMPE, AZ  85283-3972
USA

CPC INCORPORATED
1 CIRCUIT DRIVE
RANDOLPH, MA  02368
USA

CPC INTERNATIONAL INC.
N/K/A BESTFOODS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX  75201

CPC SPECIALTY MARKETS U.S.A.
1437 WEST MORRIS STREET
INDIANAPOLIS, IN  46221
USA

CPC SPECIALTY MARKETS U.S.A.
A UNIT OF CPC SPECIALTY MARKETS GRO
PO BOX 21070
INDIANAPOLIS, IN  46221
USA

CPCC SCIENCE BUILDING
1300 PARK DR.
CHARLOTTE, NC  28235
USA

CPCI
196 BRONSON AVE SUITE 100
OTTAWA, ON  K1R 6H4
TORONTO

CPH
PO BOX 78943
MILWAUKEE, WI  53278
USA

CPI CONTROLS, INC.
29 MENDON AVE.
PAWTUCKET, RI  02861
USA

CPI FOILS
3841 GREENWAY CIRCLE
LAWRENCE, KS  66046

CPI INTERNATIONAL
5580 SKYLANE BLVD.
SANTA ROSA, CA  95403
USA

CPI LOUISIANA INC
P O BOX 1710
PEARLAND, TX  77588-1710
US

CPI LOUISIANA, INC.
221 BURGESS DRIVE
BROUSSARD, LA  70518
USA

CPI LOUISIANA, INC.
BROUSSARD, LA  70518
USA

CPI SALES, INC.
221 BURGESS DR.
BROUSSARD, LA  70518
USA

CPI SALES, INC.
BROUSSARD, LA  70518
USA

CPI/CONSOLIDATED PRODUCTS
25858 SUNSET DRIVE
MONEE, IL  60449
USA

CPI-LOUISIANA, INC.
P O BOX 1710
PEARLAND, TX  77588-1710
US

CPN INC
PO BOX 174
VITTORIA, ON  N0E 1W0
TORONTO

CPS CHEMICAL CO INC
P O BOX 2107
WEST MEMPHIS, AR  72301
USA

CPS INC
ONE WESTBROOK CORPORATE CENTER
WESTCHESTER, IL  60154-9939
USA

CPS PROPERTY MANAGEMENT
5880 SAWMILL ROAD
DUBLIN, OH  43017
USA

CPS REVIEW
1217 W. TOPAZ RD.
SAINT GEORGE, UT  84770-6036
USA

CPS, INC.
ONE WESTBROOK CENTER, STE 600
WESTCHESTER, IL  60154-5799
USA

CPU CONROY BROTHERS
2819 HEDBERG DRIVE
MINNETONKA, MN  55305
USA

CPU OPTIONS INC
9401 73RD AVE. N.
BROOKLYN PARK, MN  55428-1016
USA

CPU PHOENIX FIREPROOFING
228 LAKE MIRROR PLACE
FOREST PARK, GA  30050
USA

CPU TRANSHIELD-OLYMPIC WALL SYSTEMS
1555 HAWTHORNE
WEST CHICAGO, IL  60185
USA

CQ BOOKS
1414 22ND STREET  NW
WASHINGTON, DC  20037
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CR BARD INC
ROBERT S SANOFF FOLEY HOAG & ELIOT
ONE POST OFFICE SQUARE
BOSTON, MA 02109-2170
USA

CR&M CONTRACTORS
59 NEPONSET ST
CANTON, MA 02021
USA

CR&M-NORTHEAST RETAIL DIVISION
PO BOX 3285
BOSTON, MA 02241
USA

CRA SYSTEMS INC
300 SOUTH 13TH STREET
WACO, TX 76701
USA

CRAANEN, SHIRLEY
165 DIVISION ST, APT 3
MADISON, WI 53704

CRAB TREE VALLEY MALL, THE
4325 GLENWOOD AVE.
RALEIGH, NC 27612
USA

CRABB, CRYSTAL
R 2 BOX 487
GRANT PARK, IL 60940

CRABB, DONALD
19115 FAGAN COURT
CERRITOS, CA 907016928

CRABB, ILENE
750 CHARING CROSS ROAD
CATONSVILLE, MD 21229

CRABB, JOHN
2827 NO. 51ST AVE.
PHOENIX, AZ 85035

CRABBE, JEFFREY
11612 SWEET BASIL CT
AUSTIN, TX 787261800

CRABTREE BROS TIRES & SPORTING GOOD
PO BOX 965
LAURENS, SC 29360
USA

CRABTREE BROS. TIRES & SPORTING
PO BOX 403
LAURENS, SC 29360
USA

CRABTREE, BUEL
1101 A STREET SE
ARDMORE, OK 734015606

CRABTREE, JAMES
2304 CHRISTOPHER
MOBILE, AL 36609

CRABTREE, JAMES
3424 N WISHON
FRESNO CA, CA 93704

CRABTREE, JAMES
606 SAPPINGTON
ST. LOUIS, MO 63125

CRABTREE, KIMBERLY
2435 CINDY ST.
ATHENS, TN 37303

CRABTREE, PENNY
RT. 1, BOX 315M
DEBERRY, TX 75639

CRACE, AMY
107 BANYON DR
SOUTH VIENNA, OH 45369

CRACE, DIXIE
6410 JEFFERS ROAD
SWANTON, OH 43558

CRACE-ALBER, MARCI
5444 S LIGHT HOUSE
TEMPE, AZ 85282

CRACKEL CUTTERS
431 ALLIED DRIVE
NASHVILLE, TN 37211
USA

CRACRAFT, HOLLY
1006 S. WISNER
JACKSON, MI 48203

CRACRAFT, NORMA
703 BALZAR
RENO, NV 89502

CRADDOCK DIVERSIFIED ENTERPRISES
JAMES BERRY CRADDOCK
228 N CASCADE PO BOX 2929
SUITE 301
COLORADO SPRINGS, CO 80903
USA

CRADDOCK, GREGORY
116 HARRIS RD
GREENWOOD, SC 29649

CRADDOCK, GREGORY
4940 EDSAL DR
LYNDHURST, OH 44124

CRADDOCK, JR, CALVIN
3758 N LAKEWOOD DRIVE
MEMPHIS, TN 381284307

CRADDOCK, KENNETH
9821 SUMMERWOOD CIR.
523
DALLAS, TX 75243

CRADDOCK, MELANIA
205 KRISTEN WAY
GREENVILLE, SC 296079325

CRADDOCK, MELINDA
453 DALY ST
MIDWAY PARK, NC 28544

CRADDOCK, RICKY
2 NORTH LONGWOOD LA
ALEXANDRIA, KY 41001

**Exhibit  6**
**Bar Date Notice & Non-Asbestos POC**

CRADER JR., EDWARD
906 W. PLAQUEMINE
JENNINGS, LA 70546

CRADER, BOBBY
PO BOX 253
WELSH, LA 70591

CRADEUR, CRYSTAL
PO BOX 206
BRANCH, LA 70516

CRADY JEWETT & MCCULLEY LAWYERS
CO
ROSS SPENCE
1400 HOUSTON CENTER 909 FANN N
HOUSTON
HOUSTON, TX 77
USA

CRADY, JEWETT & MCCULLEY, LLP
909 FANNIN SUITE 1400
HOUSTON, TX 77010-1006
US

CRADY, JEWETT & MCCULLEY,LLP
2727 ALLEN PARKWAY, SUITE 1700
HOUSTON, TX 77019-2125
US

CRAFT CONCRETE PRODUCTS
134 S. HIGHWAY 14
CARY, IL 60013
USA

CRAFT CONCRETE PRODUCTS
134 SO. HWY 14
CARY, IL 60013
USA

CRAFT CONSTRUCTION CO.INC. OF STARR
P.O. BOX 121
STARR, SC 29684
USA

CRAFT, BEN
1228 S. FEDERAL    UNIT B
CHICAGO, IL 60605

CRAFT, BOBBY
1605 S 10TH ST
MCALESTER, OK 74501

CRAFT, CALVIN
10393 COUNTY RD #128
FINDLAY, OH 45840

CRAFT, DAVID
719 MAPLE STREET
BURKBURNETT, TX 76354

CRAFT, DOROTHY
250 NW 199TH ST
MIAMI, FL 33169

CRAFT, FRANCES
326 S MAIN STREET
SIMPSONVILLE, SC 29681

CRAFT, FRED
P. O. BOX 841
BOGALUSA, LA 70427

CRAFT, JAMES
301 SWEETWATER RD
FOUNTAIN INN, SC 29644

CRAFT, JAMES
RT. 1 BOX 14-1/2
LEESVILLE, LA 71446

CRAFT, JOAN
205 WOOD DUCK DR.
LAFAYETTE, LA 70507

CRAFT, LINDA
4878 BERRYWOOD DR
ORLANDO, FL 32812

CRAFT, LISA
612 S MAIN
GRANT PARK, IL 60940

CRAFT, MARGARET
9019 BRIARCREST
MANVEL, TX 77578

CRAFT, N
2040 NIGHTHAWK ROAD
MARION, KS 66861

CRAFT, PEGGY
2912 DAVIESS STREET
OWENSBORO, KY 40303

CRAFT, SADIE
PO BOX 117
MACEO, KY 42355

CRAFT, SAEKO
719 MAPLE STREET
BURKBURNETT, TX 76354

CRAFT, SR., JAMES
P. O. BOX 253
LEESVILLE, LA 71446

CRAFT, WALLACE
1120 HENDEE ST
NEW ORLEANS, LA 70114

CRAFT-BILT MFG.
53 SOUDERTON PIKE
SOUDERTON, PA 18964
USA

CRAGIN, BETTY
564 GREEN SPRNGS CIR
WINTER SPRINGS, FL 32708

CRAGO, NANCY
18701 RAYMOND RD
MARYSVILEE, OH 43040

CRAIG A+INC.
712 FLEMING STREET
LAURENS, SC 29360
USA

CRAIG ADHESIVES
488 MULBERRY STREET
NEWARK, NJ 07105
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CRAIG ADHESIVES
80 WHEELER POINT ROAD
CLIFTON, NJ 07015
USA

CRAIG ADHESIVES
80 WHEELER POINT ROAD
NEWARK, NJ 07105
USA

CRAIG BABCOCK
5225 PHILLIP LEE DRIVE
ATLANTA, GA 30336
USA

CRAIG BOUCHER
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140-1692
USA

CRAIG COTTRELL
562805 ARBOR CLUB WAY
BOCA RATON, FL 33433
USA

CRAIG DEDRICK
4505 S HARDY #1111
TEMPE, AZ 85282
USA

CRAIG DORN
30 MOUNTAIN RIDGE
COVINGTON, GA 30016
US

CRAIG DORN
6606 MARSHALL BLVD.
LITHONIA, GA 30058
USA

CRAIG E JAMESON
1750 CLINT MOORE ROAD
BOCA RATON, FL 33487
USA

CRAIG E. JAMESON
305 MIDDLE ROAD
BRENTWOOD, NH 03833
US

CRAIG H NELSON
5750 WEST 950 NORTH
OGDEN, UT 84404
USA

CRAIG JAMESON
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CRAIG K LEON
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

CRAIG K. DAVIS, P.C.
1901 ASSEMBY STREET, SUITE 275
COLUMBIA, SC 29201
USA

CRAIG L. REINIG
1825 SETTIN DOWN DR.
ROSWELL, GA 30075
USA

CRAIG MERRILL
1215 WEST 10TH 933
CLEVELAND, OH 44113
USA

CRAIG PAULAHA
8101 W. MIDWAY DRIVE
LITTLETON, CO 80125
USA

CRAIG PHELPS
P O BOX 2193
CHICAGO, IL 60678-2193
USA

CRAIG PHELPS, STANDING TRUSTEE
DEPT. 77-2193
CHICAGO, IL 60678-2193
USA

CRAIG R. WILDEMUTH
8101 MIDWAY DR.
LITTLETON, CO 80125
USA

CRAIG STRICKLAND
5713 N W 65TH TERR
TAMARAC, FL 33321
USA

CRAIG T WALLOCH (CASE 3497C)
130 FRANKLIN STREET
ARLINGTON, MA 02174
USA

CRAIG T. WALLOCH
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CRAIG, BAS
8053 WHITLOCK AVE
SAN BERNARDINO, CA 92410

CRAIG, CLAYTON
4340 FOXTOWN N
POLK CITY, FL 33868

CRAIG, DAVID
330 CLEARWATER PLACE
LAWRENCEVILLE, GA 30245

CRAIG, DAVID
716 ZIMMEL CREST DR
COLUMBIA, SC 29210

CRAIG, DAWN
3321 LAKEBROOK BLVD.
KNOXVILLE, TN 37909

CRAIG, DENEA
15603 HWY 39
EUBANK, KY 42567

CRAIG, DENNIS
938 N. MEADOW
M
ODESSA, TX 79761

CRAIG, DINA
2400 CYPRESS
GULFPORT, MS 39501

CRAIG, GALE
2011 E CALLI MADERAS
MESA, AZ 85203

CRAIG, KIMBERLY
9323 AMBERTON PKWY.
DALLAS, TX 75243

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRAIG, LAWRENCE
1931 GREENWOOD
TOLEDO, OH 43605

CRAIG, M
RR 3, BOX 280
SCOTTSBURG, IN 47170

CRAIG, MARDONNA
6000 MONTANO PLZ DR APT. 27-C
ALBUQUERQUE, NM 87120

CRAIG, MARY
28 BRECKENRIDGE APTS
GREENVILLE, SC 29607

CRAIG, NORA LEE
15330 CATAWBA CIRCLE S.
MATTHEWS, NC 28105

CRAIG, PATRICK
8124 CAROLWOOD LANE
WOODRIDGE,, IL 60517

CRAIG, ROBERT
105 DAWSON DRIVE
165
CHESTER, SC 297061371

CRAIG, ROBERT
740 E. SPRUCE
CHEROKEE, IA 51202

CRAIG, ROSEMARIE
15821 WEST 150
OLATHE, KS 66062

CRAIG, STEPHANIE
561 E ASHLAND STREET
BROCKTON, MA 02402

CRAIG, SUSAN
5126 KINGSTON
WICHITA FALLS, TX 76310

CRAIG, TERRY
5126 KINGSTON DR
WICHITA FALLS, TX 76310

CRAIGHEAD COUNTY COURTHOUSE
511 UNION STREET
JONESBORO, AR 72403
USA

CRAIGHEAD PUBLICATION INC
P.O. BOX 1253
DARIEN, CT 06820-1253
USA

CRAIGHEAD, FAYE
16 MERRIMACK ST
CONCORD, NH 03301

CRAIGO, JANET
117 CRAIGO ROAD
FOUNTAIN INN, SC 29644

CRAIGS TRAILER REPAIR
2213 MAISEL ST
BALTIMORE, MD 21230
USA

CRAIGVILLE CONFERENCE CENTER
.
CRAIGVILLE, MA 02636
USA

CRAIN, CHAD
1539 MALCOLM
WICHITA FALLS, TX 76302

CRAIN, GARETH
218 CLEVELAND STREET
GREENVILLE, SC 29601

CRAIN, K
4539 NW GLAZBROOK ST
POT ST LUCIE, FL 34983

CRAIN, MICHAEL
6087 ROLLING WOOD TRAIL
FT. WORTH, TX 76135

CRAIN, MICHELE
P.O. BOX 996
ALBANY, LA 70711

CRAIN, TIMOTHY
83 ROCKYSLOPE RD #4
GREENVILLE, SC 29607

CRAINS CHICAGO BUSINESS
DEPARTMENT 77940
DETROIT, MI 48277-0940
USA

CRAINS CHICAGO BUSINESS
SUBSCRIBER SERVICES
DETROIT, MI 48277-0940
USA

CRAM, MICHAEL
5849 RIDGEVIEW DR. SW
831
CEDAR RAPIDS, IA 52404

CRAMER, DEBORAH
440 EAST MAIN ST
KINGWOOD, WV 26537

CRAMER, ERIC
BOX 57        COOK RD.
WILLIAMSTOWN, NY 13493

CRAMER, JEAN
70-20 108TH STREET
3B
FOREST HILLS, NY 11375

CRAMER, KAREN
3020 COUNTRY SQ. DR.
CARROLLTON, TX 75006

CRAMER, SARAH
119 GRAND OAK CIR
PENDLETON, SC 29670

CRAMER, TED
302 N E 9TH ST
MULBERRY, FL 33860

CRAMER, THOMAS
445 1/2/ N ENTRANCE AVE
KANKAKEE, IL 60901

CRAMPHORN JR, FREDERICK
26 WINTER ST
WOBURN, MA 01801

CRAMSEY, LINDA
118 WEST ST. JOHN ST.
ALLENTOWN, PA 18103

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRAN, WILLIAM
66 CRAN DR.
WAYNESBORO, MS  39367

CRANBERRY WOODS BUILDING #2
ROUTE 228
CRANBERRY, PA  16319
USA

CRANBERRY WOODS
WALDEN ROAD
CRANBERRY TOWNSHIP, PA  16066
USA

CRANCH-HARDY & ASSOC., INC.
7906 WRENWOOD BLVD., STE B
BATON ROUGE, LA  70809
USA

CRANDALL CORP
100 RICH-LEX DR
LEXINGTON, SC  29072
USA

CRANDALL CORP.
100 RICHLEX DRIVE
LEXINGTON, SC  29072
USA

CRANDALL CORPORATION
100 RICH-LEX DRIVE
LEXINGTON, SC  29072
USA

CRANDALL INTERNATIONAL, INC.
PO BOX 706
BUFFALO, NY  14217
USA

CRANDALL, CYNTHIA P.
858 DREXEL LANE
WINTERVILLE, NC  28590

CRANDALL, ROBERT
RT 2 BOX 320E
LUNENBURG, VA  23952

CRANDELL CORP.
COLUMBIA, SC  29200
USA

CRANDELL, CHRISTINE
2746 SHADOW CREEK
FLORISSANT, MO  63031

CRANDELL, ROBERT
2746 SHADOW CREEK
FLORISSANT, MO  63031

CRANDELL, SHIRLEY
5121 S.W. 93RD AVENUE
COOPER CITY, FL  33328

CRANE & CO INC
30  SOUTH ST
DALTON, MA  01226-1751
USA

CRANE & NORCROSS
TWO N. LA SALLE ST., STE 2000
CHICAGO, IL  60602-3869
USA

CRANE AMERICA SERVICES
7862 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CRANE AMERICA SERVICES
920 DENEEN AVE.
MONROE, OH  45050
USA

CRANE AMERICA SERVICES
P.O. BOX 630630
CINCINNATI, OH  45263
USA

CRANE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD, CT  06902
USA

CRANE CREEK CONSTRUCTION INC.
PO BOX246
OWATONNA, MN  55060
USA

CRANE CREEK CONSTRUCTION, INC. A/P
P O BOX 246
OWATONNA, MN  55060
USA

CRANE CREEK CONSTRUCTION, INC.
2173 NW 76TH ST.
MEDFORD, MN  55049
USA

CRANE ENGINEERING SALES INC.
707 FORD STREET
KIMBERLY, WI  54136-0038
USA

CRANE PRO SERVICES INC (KONECRANES)
PO BOX 641807
PITTSBURGH, PA  15264-1807
USA

CRANE PRO SERVICES
5345 RINGGOLD RD
EAST RIDGE, TN  37412
USA

CRANE PRO SERVICES
9008-P YELLOW BRICK RD.
BALTIMORE, MD  21237
USA

CRANE PRO SERVICES
9879 CRESECENT PARK DR.
WEST CHESTER, OH  45069
USA

CRANE PRO SERVICES
WEST CHESTER, OH  45069
USA

CRANE PUMPS & SYSTEMS
P O BOX 740485
ATLANTA, GA  30374-0485
USA

CRANE PUMPS & SYSTEMS
P.O.BOX 740485
ATLANTA, GA  30374
USA

CRANE VALVE
1709 IMPERIAL WAY
THOROFARE, NJ  08086
USA

CRANE, ANDREW
99 WYATT AVE APT 16
CLEMSON, SC  29632

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRANE, ANGELA
328 OAKLAND ST
SPRINGFIELD MA, MA 01108

CRANE, BARBARA
2821 WRANGLER RETREAT
WICHITA FALLS, TX 76308

CRANE, CHRISTIAN
635 GARDEN RD
GLENSIDE, PA 19038

CRANE, CLAYTON
6329 HEREFORD DR
LAKELAND, FL 33809

CRANE, DEBRA
3621 BERNWOOD PL
SAN DIEGO, CA 92130

CRANE, DONALD
6012 WELBORN DRIVE
BETHESDA, MD 20816

CRANE, FREDERICK
35 PAULINE STREET
N. DARTMOUTH, MA 02747

CRANE, JACK
1818 BRIDGETOWN RD
BURKBURNETT, TX 76354

CRANE, JASON
18850 TUGGLE AVE
CUPERTINO, CA 95014

CRANE, JOYCE
2511 OLD SALEM CIRCLE
CONYERS, GA 30013

CRANE, KERRI
4333 1ST AVE SW
205
CEDAR RAPIDS, IA 52405

CRANE, LAWRENCE
4061 AUDUBON DRIVE
MARIETTA, GA 30068

CRANE, MICHAEL
ROUTE 5 BOX 62-1
BREWTON, AL 36427

CRANE, RICHARD
P O BOX 276
GRAY COURT, SC 29645

CRANE, SHAWN
3625 REGAL PLACE
LOS ANGELES, CA 90068

CRANE, SHIRLEY
RT 2 BOX 2125
MAYSVILLE, GA 30558

CRANE, STEPHEN
319 ROCKY KNOLL RD
WALHALLA, SC 29691

CRANE-HOGAN STRUCTURAL
SYSTEMS,INC.
3001 BROCKPORT ROAD
SPENCERPORT, NY 14559
USA

CRANESVILLE AGGREGATE
427 SACANDOGA RD.
SCOTIA, NY 12302
USA

CRANESVILLE BLOCK CO INC
774 ST HWY 5 S
AMSTERDAM, NY 12010
USA

CRANESVILLE BLOCK CO INC
DBA/DRUM READY MIX CO
AMSTERDAM, NY 12010
USA

CRANESVILLE BLOCK CO
774 ST HWY 5 S
AMSTERDAM, NY 12010
USA

CRANFORD, DWAYNE
PO BOX 402
PINE, CO 80470

CRANFORD, JASON
504 KEMP #135
WICHITA FALLS, TX 76301

CRANFORD, WENDY
117 MOHAWK CIRCLE
WEST MONROE, LA 71291

CRANMER, KENNETH
601 GREENWOOD AVE
DELRAN, NJ 08075

CRANNAGE, JOHN
30 CHELTEN AVE
MORRISVILLE, PA 19067

CRANSTON,ROBERTSON & WHITEHURST,P.C
P.O. DRAWER 2546
AUGUSTA, GA 30903-2546
USA

CRAPPS, DAVID
158 ROCKY PT RD
COVINGTON, GA 30209

CRAPPS, JANET
158 ROCKY PT RD
COVINGTON, GA 30209

CRARY, DAVID
P.O. BOX 190
MARIETTA, SC 29661

CRARY, DIANA
23929 WHITFIELD PL
VALENCIA, CA 91354

CRASE, GEORGE
209 HOLIDAY RD
124
CORALVILLE, IA 52241

CRASK, BOBBY
3041 CURDSVILLE DELAWARE
OWENSBORO, KY 42301

CRASK, EUGENE
730 PARKWAY DRIVE
OWENSBORO, KY 423016445

CRASS, JOEL
4511 MONTEBELLO DR.
COLORADO SPRINGS, CO 80918

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRATE & BARREL
3745 N. LINCOLN AVENUE
CHICAGO, IL 60613
USA

CRATE & BARRELL
1555 HAWTHORNE LANE 4W
WEST CHICAGO, IL 60186
USA

CRAUMER, GILBERT
347 BEUNA VISTA AVE.
ARNOLD, MD 21012

CRAVATH, SWAINE & MOORE
825 EIGHTH AVE
NEW YORK, NY 10019-7415
USA

CRAVATH, SWAINE & MOORE
WORLDWIDE PLAZA
NEW YORK, NY 10019-7475
USA

CRAVEIRO, KATHLEEN
20 MARGIN STREET
PEABODY, MA 01960

CRAVEN ELECTRIC SY (AD)
2210 WEST VERNON AVENUE
KINSTON, NC 28503
USA

CRAVEN JR, GEORGE
1424 S HANOVER ST
BALTIMORE, MD 21230

CRAVEN POTTERY INC
POTTERY RD
COMMERCE, GA 30529
USA

CRAVEN POTTERY INC
POTTERY ROAD
COMMERCE, GA 30529
USA

CRAVEN POTTERY INC
ROUTE 1 - 6640 HWY 52
GILLSVILLE, GA 30543
USA

CRAVEN, ANGELA
3350 ADKINS LANE
CHATTANOOGA, TN 37419

CRAVEN, ANN
716 WOODHILL DR
LAKELAND, FL 33813

CRAVEN, HENRY
917 IDLEWILDE LANE
LAKE CHARLES, LA 70605

CRAVEN, JACOB
17 DUKE STREET
GREENVILLE, SC 29605

CRAVEN, MARK
179 ALBERTA DR
WOODRUFF, SC 29388

CRAVEN, VADRA
107 TALL TREE RD
BOGART, GA 30622

CRAVER, JOHN
1408 NEVADA AVENUE
LIBBY, MT 599232637

CRAVER, SHIRLEE
905 COMMERCE WAY APT 20
LIBBY, MT 599233029

CRAVEY, DEBBIE
ROUTE 1 BOX 48
MILAN, GA 31060

CRAWFORD & COMPANY
5780 PEACHTREE/DUNWOODY
ATLANTA, GA 30374-0283
USA

CRAWFORD & COMPANY
5780 PEACHTREE-DUNWOODY
ATLANTA, GA 30374-0283
USA

CRAWFORD & COMPANY
P.O. BOX 105159
ATLANTA, GA 30348-5159
USA

CRAWFORD & OLESEN, L.L.P.
PETROLEUM TOWER SUITE 1200
BEAUMONT, TX 77701
USA

CRAWFORD CONTAINER COMPANY
1500 CHAMBERLAIN BOULEVARD
CONNEAUT, OH 44030
USA

CRAWFORD COUNTY CORRECTIONAL
FACILI
ROUTE 198
SAEGERTOWN, PA 16433
USA

CRAWFORD DOOR SALES OF THE TWIN
P O BOX 18143
SAINT PAUL, MN 55118
USA

CRAWFORD DRYWALL, INC.
1432 BROAD STREET
ELIZABETHTON, TN 37643
USA

CRAWFORD ELECTRIC SUPPLY
10502 KING WILLIAM DRIVE
DALLAS, TX 75220-2411
USA

CRAWFORD JR, DAVID
3585 LEXINGTON DRIVE
DOUGLASTOWN, PA 18910

CRAWFORD JR, DONALD
3585 LEXINGTON DRIVE
DOYLESTOWN, PA 18901

CRAWFORD JR, FLOYD
859 BAGWELL ROAD
EMPIRE, AL 35063

CRAWFORD LABS
4165 S. EMERALD AVENUE
CHICAGO, IL 60609
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRAWFORD LABS
PURCHASING DEPT.
4165 S. EMERALD AVENUE
CHICAGO, IL 60609
USA

CRAWFORD MEMORIAL HOSPITAL
1000 N. ALLEN ST.
ROBINSON, IL 62454
USA

CRAWFORD, BRENDA
1107 BRITLEY PARK LN
WOODSTOCK, GA 30188

CRAWFORD, CONOR
10233 187TH AVE.
BRISTOL, WI 53104

CRAWFORD, DAVID
8000 MILLSTONE COURT
SEVERN, MD 21144

CRAWFORD, DONALD
ROUTE #1
INDEPENDENCE, IA 50644

CRAWFORD, EMMA
1806 E. OHIO STREET
PLANT CITY, FL 335666024

CRAWFORD, GLADYS
787 DELEON
EL PASO, TX 79912

CRAWFORD, HENRY
9129 ELAINE CT
LAUREL, MD 20708

CRAWFORD, JUDY
5447 NW 35 DR
GAINESVILLE, FL 32606

CRAWFORD, KEVIN
9 FOWLER RD
ROCKMART, GA 30153

CRAWFORD, MARGARET
2912 GREENHOUSE PKWY
ALPHARETTA, GA 30202

CRAWFORD LONG HOSPITAL
505 PEACHTREE STREET
ATLANTA, GA 30365
USA

CRAWFORD
P O BOX 71399
SAN JUAN, PR 00936-8499
USA

CRAWFORD, CHRISTINE
6305 HAWK RD NE
RIO RANCHO, NM 87124

CRAWFORD, CURTIS
108 OLD FIELD DRIVE
SIMPSONVILLE, SC 29680

CRAWFORD, DEBORAH
RT 3 BOX 430
COMMERCE, GA 30529

CRAWFORD, DORA
108 WOODS ROAD
QUEENSTOWN, MD 216589795

CRAWFORD, FLOYD
56 FAIRAVIEW DRIVE BOX 327D
ASHVILLE, AL 35953

CRAWFORD, GLORIA
1008 MORNINGSIDE DR
BURLINGTON, NC 27217

CRAWFORD, J
1806 E OHIO ST
PLANT CITY, FL 33566

CRAWFORD, KAREN
5600 F ALOE CT
RICHMOND, VA 23228

CRAWFORD, KIMBERLY
1921 G STREET
SPARKS, NV 89431

CRAWFORD, MICHAEL
3518 NORTHTOWNE
SAN ANTONIO, TX 78217

CRAWFORD LONG HOSPITAL
550 PEACHTREE STREET
ATLANTA, GA 30365
USA

CRAWFORD, ALPHARETTA
P.O. BOX 12
DEPAUW, IN 471159703

CRAWFORD, CLYDE
4217 FERNHILL AVE.
BALTIMORE, MD 21215

CRAWFORD, D
406 WEST PENINSULA DR
LAURENS, SC 29360

CRAWFORD, DENNIS
20822 BETHLAWN
FERNDALE, MI 48220

CRAWFORD, EDWARD LEE
2210 SAN JOSE AVE
D
ALAMEDA, CA 94501

CRAWFORD, GARY
RT. 7, BOX 131-A
TYLERTOWN, MS 39667

CRAWFORD, GREG
HC74 BOX 4341
HEBERT, LA 71346

CRAWFORD, JANICE
108 ELDRIDGE
WYNNE, AR 72396

CRAWFORD, KENNETH
109 SNIPE LANE
EASLEY, SC 29642

CRAWFORD, KIMESIA
4041 W. WHEATLAND RD
DALLAS, TX 75237

CRAWFORD, RICKY
3851 W. 6TH STREET
CRAIG, CO 81625

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRAWFORD, SCOTT
4 FOXRIDGE DRIVE
LINN CREEK, MO  65052

CRAWFORD, SR, ROBERT
SHADOW LANE, SUDV 17        SUNSET
LANE
MOMENCE, IL  60954

CRAWFORD, TERRY
1231 NORTH RD        #261
NILES, OH  44446

CRAWFORD, VALERIE
2700 MARTINGALE RD
COLONIAL HEIGHTS, VA  23334

CRAY RESEARCH
925 FIRST AVENUE
CHIPPEWA FALLS, WI  54729
USA

CRAYCRAFT, JULIE
12 HOLLOWEEN LANE
69
MOMENCE, IL  60159

CRAZE CONSTRUCTION, INC.
2415 120TH STREET
LUBBOCK, TX  79423
USA

CRC INDUSTRIES INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN, TX  78701

CRC PRESS LLC
P O BOX 31225
TAMPA, FL  33631-3225
USA

CREA
PO BOX 2507
HARTFORD, CT  06146-2507
USA

CREAGH, DIONNE
31 LIMERICK STREET
STAMFORD, CT  06902

CREAMER, LISA
4022 PARKWOOD STREET
COTTAGE CITY, MD  29722

CRAWFORD, SHANTEL
1831 W LEXINGTON ST
BALTIMORE, MD  21223

CRAWFORD, SUSAN
245 FOREST LANE
RICHMOND, KY  40475

CRAWFORD, THELMA
1522 BLANCHARD AVENUE
FINDLAY, OH  458406512

CRAWFORD, WILHELMINIA
14306 RIVERVIEW
DETROIT, MI  48223

CRAY, KENNETH
100 24TH AVE SW
CEDAR RAPIDS, IA  52404

CRAYTON, ANTHONY
2695 PARK AVE
AUSTELL, GA  30001

CRC CONCRETE SERVICES, INC.
HOSPITAL ROAD
NEW ROADS, LA  70760
USA

CRC INTERNATIONAL
P.O. BOX 1787
MARCO ISLAND, FL  34146
USA

CRC PRESS, LLC.
P.O. BOX 31225
TAMPA, FL  33631-3225
USA

CREACH, B
1212 SW 32 ST
FORT LAUDERDALE, FL  33315

CREAL, JAMES
2607 PENN
ST JOSEPH, MO  64507

CREAMER, WILLIAM
CRANBERRY HILL RD        PO BOX 61
BONDVILLE, VT  05340

CRAWFORD, SMITHY
9497 EAST 136TH STREET
BIXBY, OK  740083511

CRAWFORD, SUSAN
940 F LK DESTINY RD
ALTAMONTE SPRINGS, FL  32714

CRAWFORD, TONIA
451 EAST KILDARE
ATLANTA, GA  30318

CRAWLEY, BEVERLY
3707 GREENWOOD AVE
LOUISVILLE, KY  40210

CRAY, WILLIAM
18860 MISTY LAKE DRIVE
JUPITER, FL  33458

CRAZE CONSTRUCTION
3303 67TH ST., SUITE 111
LUBBOCK, TX  79413
USA

CRC CONCRETESERVICES, INC.
(LOUISIANA READY MIX)
NEW ROADS, LA  70760
USA

CRC PRESS LLC
1725 K STREET NW
WASHINGTON, DC  20006
USA

CRCA
4415 W.HARRISON STREET,#322
HILLSIDE, IL  60162
USA

CREAGER ELECTRIC SERVICES
2908 KINGS CHAPEL RD.
FALLS CHURCH, VA  22042
USA

CREAMER, BETTY
503 AVENIDA VICTORIA
SAN CLEMENTE, CA  92672

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CREANERY, GARY
212 LINCOLN AVE
MAGNOLIA, NJ  08049
USA

CREANOVA INC
P O BOX 905138
CHARLOTTE, NC  28290-5138
USA

CREAPO, WILLIAM
2414 SUNRISE CT
GREEN BAY, WI  543024222

CREAPO, WILLIAM
2730 ALLOUEZ AVE
GREEN BAY, WI  543116640

CREAR, GWENDOLYN
3409 OLEANDER AVE.
TEXAS CITY, TX  77590

CREASY ELECTRONICS
513 FREEMAN AVE
CHESAPEAKE, VA  23324
USA

CREASY, ANTHONY
802 EDGEFIELD ROAD
BELVEDERE, SC  29841

CREASY, GEORGE
RT 1, BOX 217
GRAY COURT, SC  29645

CREASY, HEIDI
2733 VICTORIA LANE
EASTON, PA  18042

CREATION TECHNOLOGIES
3938 NORTH FRASER WAY
BURNABY, BC  V5J 5H6
TORONTO

CREATIONS FUTURA
1195,RUE DE L'EGLISE
VERDUN  QUEBEC, QC  H4G 2P1
TORONTO

CREATIVE & PERFORMING ARTS H.S.
BROAD & CARPENTER STREET
PHILADELPHIA, PA  19105
USA

CREATIVE BUILDERS
473 MADDOX ROAD
ALEXANDRIA, KY  41001
USA

CREATIVE CLOCK
P O BOX 565
HANSON, MA  02341
USA

CREATIVE COATINGS INC
428 N. LONGVIEW STREET
KILGORE, TX  75662
USA

CREATIVE COMMUNICATIONS INC
3335 EAST INDIAN SCHOOL RD SLITE 4
PHOENIX, AZ  85018-5015
USA

CREATIVE COMPUTERS
P O BOX 66468
EL MONTE, CA  91735-6468
USA

CREATIVE CONTRACT PKGING CORP
3777 E EXCHANGE AVENUE
AURORA, IL  60504
USA

CREATIVE CONTRACT PKGING CORP
3777 EAST EXCHANGE AVE
AURORA, IL  60504-0459
USA

CREATIVE COPY & PRINTING
P O BOX 113
HOLLAND, OH  43528
USA

CREATIVE DESIGNS
3335 EAST INDIAN SCHOOL ROAD
PHOENIX, AZ  85018
USA

CREATIVE DISPLAYS
14535 NW 60TH AVENUE
MIAMI LAKES, FL  33014
USA

CREATIVE EDGE, INC.
PO BOX 28607
LAS VEGAS, NV  89126
USA

CREATIVE FINANCIAL STAFFING
14750 N.W. 77TH COURT,SUITE 200
MIAMI LAKES, FL  33016
USA

CREATIVE FOOD 'N FUN COMPANY
7500 GRACE DRIVE
COLUMBIA, MD  21044

CREATIVE FORM GRAPHICS,LT
P O BOX 323
AUBURN, MA  01501-0323
USA

CREATIVE GOURMET
SCIENCE PARK
BOSTON, MA  02114
USA

CREATIVE GRAPHICS
319 CENTRE AVE SUITE 195
ROCKLAND, MA  02370
USA

CREATIVE INDUSTRIES FACTORS
1233 APT H, LAKE MIST DRIVE
CHARLOTTE, NC  28217
USA

CREATIVE INDUSTRIES
CAMBRIDGE, MA  02140
USA

CREATIVE INDUSTRIES,INC
117 W. CLEARFIELD STREET
PHILADELPHIA, PA  19133
USA

CREATIVE LOAFING
6112 OLD PINEVILLE RD
CHARLOTTE, NC  28210
USA

CREATIVE MARBLE&TILE INPO
29 SOUTH H STREET
LAKE WORTH, FL  33460
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CREATIVE OFFICE PAVILION
ONE DESIGN CENTER PLACE-SUITE 734
BOSTON, MA  02210
US

CREATIVE PHOTO CONCEPTS
18027 HWY 99
LYNNWOOD, WA  98037
USA

CREATIVE PHOTO CONCEPTS
8-143RD STREET SW
LYNNWOOD, WA  98037
USA

CREATIVE POOLS
2204 OLD SPRINGVILLE ROAD
BIRMINGHAM, AL  35215
USA

CREATIVE POOLS/CONTRACTOR
2204 OLD SPRINGVILE
BIRMINGHAM, AL  35215
USA

CREATIVE PREPRESS
254 WEST CUMMINGS PARK
WOBURN, MA  01801
USA

CREATIVE PRESENTATIONS
4400 TRENTON ST., STE. A
METAIRIE, LA  70006
USA

CREATIVE PRESENTATIONS, INC.
1003 HUGH WALLIS ROAD, SUITE H
LAFAYETTE, LA  70508
USA

CREATIVE RESOURCE GROUP INC
950 WEST VALLEY ROAD  SUITE 3101
WAYNE, PA  19087
USA

CREATIVE SIGNS & GRAPHICS
324 S.CENTRAL AVE.
APOPKA, FL  32703
USA

CREATIVE TRAINING TECHNIQUES
7620 W 78TH STREET
EDINA, MN  55439
USA

CREATIVE VIDEO OF WASHINGTON INC
200 NORTH GLEBE ROAD - LOBBY
ARLINGTON, VA  22203
USA

CREBASSA, SALOME
4425 CENTRAL AVE
CAMARILLO, CA  93010

CREDEUR, DAVIS
P.O. BOX 761
SCOTT, LA  70583

CREDEUR, MICHAEL
1000 RENAUD DRIVE, LOT #136
SCOTT, LA  70583

CREDEUR, TROY
P O BOX 455
BOURG, LA  70343

CREDEUR, WALTER
RT. 1 BOX 280-2
PORT BARRE, LA  70577

CREDEUR, WP
ROUTE 1 BOX 280-2
PORT BARRE, LA  70577

CREDIT LYONNAIS
1301 AVE OF THE AMERICAS
NEW YORK, NY  10019
USA

CREDIT SUISSE FIRST BOSTON CORP.
ELEVEN MADISON  AVENUE
NEW YORK, NY  10010-3629
USA

CREDIT SUISSE FIRST BOSTON
5 WORLD TRADE CENTER
NEW YORK, NY  10048-0928
USA

CREDIT SUISSE
11 MADISON AVE. 9TH FLOOR
NEW YORK, NY  10010
USA

CREDIT SYSTEMS INC
PO BOX 240767
CHARLOTTE, NC  28224
USA

CREDIT UNION ONE ATTN: JASMAN CONST
400 EAST 9 MILE ROAD
FERNDALE, MI  48220
USA

CREECH, DONALD
2725 N OUTPOST
OKLAHOMA CITY, OK  73141

CREECH, MARTHA
RT.2,BOX 173 B
RED SPRINGS, NC  28377

CREED ELECTRICAL SY & EQUIP.
2 JOHN WALSH BLVD
PEEKSKILL, NY  10566
USA

CREED ELECTRICAL SY & EQUIP.
C/O IBM TJ WATSON RTE 134
YORKTOWN, NY  12598
USA

CREEDMOOR WAREHOUSE
ATT: MERV
80-45 WINCHESTER BLVD.
QUEENS VILLAGE, NY  11427
USA

CREEDON, RICHARD
27196 ALTA VISTA
CAPISTRANO BCH, CA  92624

CREEGAN, JOHN
630 ALANON ROAD
RIDGEWOOD, NJ  07450

CREEK, JERROLD
RT. 3 BOX 165
GATESVILLE, TX  76528

CREEKMORE, BRYNE
113 CROMPTON DR
PELZER, SC  29669

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CREEKMORE, WILLIAM
321 KENDALL DRIVE
WINTERHAVEN, FL 33884

CREEKMUR, CHARLES
27 QUINCY PLACE NW
WASHINGTON, DC 20001

CREEL, GERALD
10 HOVER CREEK ROAD
SAVANNAH, GA 31419

CREEL, MAXIE
307 N. 7TH STREET
OAKDALE, LA 71463

CREELY, ALLISON
624 PEARL ST, APT 404
BOULDER, CO 80302

CREER, RICKEY
1206 PALMER STREET
SAN PABLO, CA 94806

CREHAN, MAUREEN
77 MAPLE AVENUE
TUCKAHOE, NY 10707

CREIGHBAUM, RODNEY
2945 PAINTED TRAIL
GREEN BAY, WI 54313

CREIGHTON UNIVERSITY
2500 CALIFORNIA PLAZA
OMAHA, NE 68178

CREIGHTON, CATHERINE
1270 RIVERSIDE AVE
BALTIMORE, MD 21230

CREIGHTON, ELLEN
FLUSHING, NY 11322

CREIGHTON, JOHN
2620 OFFUTT ROAD
WOODSTOCK, MD 21163

CREMEANS CONCRETE AND SUPPLY
161 GEORGES CREEK ROAD
GALLIPOLIS, OH 45631
USA

CREMEN, ROBERT
2116 STILLWATER RD
SYKESVILLE, MD 21784

CREMIN, KEVIN
3140 ST JAMES DRIVE
BOCA RATON, FL 33434

CREMIN, TIMOTHY
3140 ST. JAMES DRIVE
BOCA RATON, FL 33434

CRENSHAW CORPORATION
P.O. BOX 24217
RICHMOND, VA 23224-0217

CRENSHAW CORPORATION
P.O. BOX 24217
RICHMOND, VA 23224-0217
USA

CRENSHAW JR, ROBERT
20321 RIM RIDGE ROAD
WALNUT, CA 91789

CRENSHAW WHOLESALE ELECT. INC.
12505 CRENSHAW BLVD.
HAWTHORNE, CA 90250
USA

CRENSHAW, ANTYONE
1658 FORREST ST
MOBILE, AL 36605

CRENSHAW, EDWARD
10528 S. OAK AVE
CHICAGO RIDGE, IL 60415

CRENSHAW, KEVIN
1408 BROOKE
HOUMA, LA 70363

CRENSHAW, LACHELLE
1021 SAMPLE STREET
PRICHARD, AL 36610

CREOLE ENGINEERING CO INC
P.O. BOX 23159
HARAHAN, LA 70123
USA

CRESCENT AT PRIMERA IV
615 CRESCENT EXECUTIVE CENTER
LAKE MARY, FL 32746
USA

CRESCENT BRONZE POWDER
3400 NORTH AVONDALE AVENUE
CHICAGO, IL 60618
USA

CRESCENT CHEMICAL
1324 MOTOR PKWY
HAUPPAUGE, NY 11788
USA

CRESCENT CHEMICAL
1324 MOTOR PKWY.
HAUPPAUGE, NY 11788
USA

CRESCENT CLUB
400 CRESCENT COURT
DALLAS, TX 75201
USA

CRESCENT ELECTICAL SUPPLY
511 PERSHING AVENUE
DAVENPORT, IA 52803
USA

CRESCENT ELECTRIC SUPPLY CO
P O BOX 500
EAST DUBUQUE, IL 61025-4420
USA

CRESCENT ELECTRIC SUPPLY CO.
540 WESTGATE BLVD
LINCOLN, NE 68501
USA

CRESCENT ELECTRIC SUPPLY CO.
P.O.BOX 500
EAST DUBUQUE, IL 61025-4420
USA

CRESCENT ELECTRIC SUPPLY CO.
PO BOX 80838
LINCOLN, NE 68501
USA

CRESCENT ELECTRIC SUPPLY CO.
PO BOX 848
MASON CITY, IA 50401-0848
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRESCENT ELECTRIC SUPPLY
11415 E. LAKEWOOD BLVD
HOLLAND, MI 49424
USA

CRESCENT ELECTRIC SUPPLY
2247 1ST AVENUE SOUTH
FORT DODGE, IA 50501-0838
USA

CRESCENT ELECTRIC SUPPLY
416 HIGHLAND AVENUE
IOWA CITY, IA 52240
USA

CRESCENT ELECTRIC SUPPLY
614 W. AMADOR AVENUE
LAS CRUCES, NM 88005-2807
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 180
WATERLOO, IA 50704
USA

CRESCENT ELECTRIC SY.
1305 FIRST AVE.
SCOTTSBLUFF, NE 69361
USA

CRESCENT ELECTRIC
1420 MT. VERNON RD SE
CEDAR RAPIDS, IA 52403
USA

CRESCENT ELECTRIC
400 UNIVERSITY AVENUE EAST
SAINT PAUL, MN 55101
USA

CRESCENT ELECTRIC
P.O. BOX 1287
CEDAR RAPIDS, IA 52402
USA

CRESCENT ELECTRIC
P.O. BOX 675
OTTUMWA, IA 52501-2305
USA

CRESCENT ELECTRIC SUPPLY
1466 N.W. NAITO PARKWAY
PORTLAND, OR 97209
USA

CRESCENT ELECTRIC SUPPLY
2405 WESTFIELD AVE
WATERLOO, IA 50704
USA

CRESCENT ELECTRIC SUPPLY
501 DOGWOOD DR.
BAXTER, MN 56425
USA

CRESCENT ELECTRIC SUPPLY
P.O BOX 987
SIOUX FALLS, SD 57101-0987
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 20998
BILLINGS, MT 59104
USA

CRESCENT ELECTRIC SY.
1385 FIRST AVE.
SCOTTSBLUFF, NE 69361
USA

CRESCENT ELECTRIC
1901 EAST 17TH ST.
LITTLE ROCK, AR 72202
USA

CRESCENT ELECTRIC
610 GATEWAY DRIVE
OTTUMWA, IA 52501
USA

CRESCENT ELECTRIC
P.O. BOX 129
BURLINGTON, IA 52601-1963
USA

CRESCENT ELECTRICAL SUPPLY
P.O. BOX 1147
DAVENPORT, IA 52801
USA

CRESCENT ELECTRIC SUPPLY
1722 3RD AVENUE SOUTH EAST
ROCHESTER, MN 55903
USA

CRESCENT ELECTRIC SUPPLY
2415 W SPENCER ST
APPLETON, WI 54914-4632
USA

CRESCENT ELECTRIC SUPPLY
5570 VALLEY VIEW BLVD.
LAS VEGAS, NV 89118
USA

CRESCENT ELECTRIC SUPPLY
P.O. BOX 5547
PORTLAND, OR 97228-5547
USA

CRESCENT ELECTRIC SUPPLY
PO BOX 327
IOWA CITY, IA 52240
USA

CRESCENT ELECTRIC
1001 N. ROOSEVELT AVE
BURLINGTON, IA 52601
USA

CRESCENT ELECTRIC
215 SOUTH MAIN STREET
DUBUQUE, IA 52004
USA

CRESCENT ELECTRIC
907 MARSHALL STREET
MISSOULA, MT 59801
USA

CRESCENT ELECTRIC
P.O. BOX 2269
TUCSON, AZ 85701-2269
USA

CRESCENT GREEN II
DJB CONSTRUCTION GROUP
209 SORRELL GROVE CHURCH ROAD
MORRISVILLE, NC 27560
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRESCENT GREEN
1200 CRESCENT GREEN DRIVE
CARY, NC  27511
USA

CRESCENT INSTALLATION
150 WOODBURY RD, 2ND FLOOR
WOODBURY, NY  11797
USA

CRESCENT INSTALLATION
150 WOODBURY ROAD, 2ND FLOOR
WOODBURY, NY  11797
USA

CRESCENT INSTALLATION
CAMBRIDGE, MA  02140
USA

CRESCENT LIMITED
184 INDUSTRIAL LOOP
ORANGE PARK, FL  32073
USA

CRESCENT LUMBER
60 FOWLER ROAD
ORRINGTON, ME  04474
USA

CRESCENT MEDICAL CLINIC
P O BOX 258
CRESCENT, OK  73028
USA

CRESCENT PRIMERA
615 CRESCENT EXECUTIVE CENTER
LAKE MARY, FL  32746
USA

CRESCENT RIDGE 2
11000 WAYZATA BLVD.
MINNETONKA, MN  55305
USA

CRESCENT RIDGE PHASE I
MINNETONKA, MN  55343
USA

CRESCENT SPRAGUE SUPPLY
1100-12 GREENE ST
MARIETTA, OH  45750
USA

CRESCENT SPRAGUE SUPPLY
PO BOX 1027
MARIETTA, OH  45750
USA

CRESCENT SUPPLY CO., INC.
PO BOX 8798
GREENVILLE, SC  29604
USA

CRESCENT
1105 NORTH CHURCH STREET
CHARLOTTE, NC  28231
USA

CRESCIONNE, SHELIA
3429 KAHNS RD
PORT ALLEN, LA  70767

CRESELIOUS, GINGER
1314 DELWOOD DR SW
JACKSONVILLE, AL  36265

CRESENT ELECTRIC SUPPLY CO.
640-44TH ST-SW
GRAND RAPIDS, MI  49548-4114
USA

CRESENT ELECTRIC SUPPLY COMPANY
6754 W. 74TH STREET
BEDFORD PARK, IL  60638
USA

CRESENT INKS
149 BRYAN ROAD
INMAN, SC  29349
USA

CRESPO, ANGEL
4621 HAMILTON DR
WOODBRIDGE, VA  22193

CRESPO, KEITH
4004-302 TWICKENHAM
RALEIGH, NC  27613

CRESPO, LOURDES
# 61 AVE ESMERALDA
GUAYNABO, PR  00969-4429
USA

CRESPO, NAIDA
CALLE POST #67
MAYAGUEZ, PR  00610

CRESPO, ROBIN
22 VESPA LANE
NASHUA, NH  030601165

CRESPO, SALVADOR
36 HILLSIDE TER
MERRIMACK, NH  030543646

CRESS, CLARENCE
P.O. BOX 354
MEEKER, CO  816410354

CRESSET CHEMICAL COMPANY
PO BOX 367
WESTON, OH  43569
USA

CRESSEY SAND & GRAVEL INC
3530 NORTH HWY. 59
MERCED, CA  95340
USA

CRESSEY SAND & GRAVEL INC.
3530 NORTH HIGHWAY 59
MERCED, CA  95340
USA

CRESSIONIE, STERLING
BOX 13, ST. JAMES DRIVE
GHEENS, LA  70355

CRESSLER
PO BOX 312
SHIPPENSBURG, PA  17257
USA

CREST DIST. INC
P O BOX 546
CLACKAMAS, OR  97015
USA

CREST FOODS CO
1883 RT 38 WEST
ASHTON, IL  61006
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CREST FOODS COMPANY, INC.
1883 IL ROUTE 38W
ASHTON, IL 61006
USA

CREST MECH. C/O HILTON GARDENS
400 CORPORATE RD
WINDSOR, CT 06006
USA

CREST PRECAST INC.
8158 INDUSTRIAL DRIVE
BARNEVELD, WI 53507
USA

CRESTAR @@
RICHMOND, VA 23200
USA

CRESWELL, CHARLOTTE
P O BOX 382
LABARGE, WY 83123

CRETER VAULT CORP
417 US HWY 202
FLEMINGTON, NJ 08822
USA

CRETSINGER, IRVAN
RT 5 1042 WOLFE RD
ABILENE, TX 79602

CREWS MIDDLE SCHOOL
C/O ADAMS CONSTRUCTION
LAWRENCEVILLE, GA 30245
USA

CREWS, JANA
8210 PINE RIDGE RD
OOLTEWAH, TN 37363

CRIBBS INC.
523 LIVE OAK
BATON ROUGE, LA 70896
USA

CRIDER & SHOCKEY INC.
PO BOX2530
WINCHESTER, VA 22604
USA

CREST GREETINGS INC
8251 SOUTH LEMONT ROAD
DARIEN, IL 60561
USA

CREST MECH. CONT C/O WATERTOWNS
ECHO LAKE RD & BUCKINGHAM
WATERTOWN, CT 06779
USA

CREST PRODUCTS CORP
18203 MT BALDEY CIRCLE
FOUNTAIN VALLEY, CA 92708
USA

CRESTO, PETER
155 N WAKE FOREST
VENTURA, CA 93003

CRETE CARRIER CORPORATION
PO BOX 81228
LINCOLN, NE 68501
USA

CRETER VAULT CORP.
417 U.S. HWY 202
FLEMINGTON, NJ 08822
USA

CREWS (SAFETY GLASSES)
P.O. BOX 751255
MEMPHIS, TN 38175
USA

CREWS, EVELYN
2932 W FULTON STREET
CHICAGO, IL 60612

CREWS, JANICE
5505 MT. ZION RD
WACO, GA 30182

CRIBBS, INC.
523 LIVE OAKS BOULEVARD
BATON ROUGE, LA 70806
USA

CRIDER & SHOCKEY
1057 MARTINSBURG PIKE
WINCHESTER, VA 22601
USA

CREST LIGHTING
14355 SOUTH LAGRANGE RD
LA GRANGE, IL 60525
USA

CREST PRECAST INC.
609 KISTLER DRIVE
LACRESCENT, WI 55947
USA

CREST RIDGE RECREATION CENTER
9568 S. UNIVERSITY BLVD.
HIGHLANDS RANCH, CO 80126
USA

CRESTWOOD MEDICAL CENTER
ONE HOSPITAL DRIVE
HUNTSVILLE, AL 35801
USA

CRETE READY MIX
1300 WEST 11ST STREET
CRETE, NE 68333
USA

CRETER VAULT CORP.
MIDDLE RD.
CALVERTON, NY 11933
USA

CREWS CONTROL
12510 PROSPERITY DRIVE SUITE 120
SILVER SPRING, MD 20904
USA

CREWS, GREGORY
2117 WILLIAMS PL.
NORCROSS, GA 30071

CRIBBS INC
PO BOX64854
BATON ROUGE, LA 70896
USA

CRIDER & SHOCKEY INC.
P O BOX 2530
WINCHESTER, VA 22601
USA

CRIDER & SHOCKEY
ROUTE 340
FRONT ROYAL, VA 22630
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRIDER & SHOCKEY
RT 17 NORTH LUCK STONE
BEALETON, VA 22712
USA

CRIDER & SHOCKEY
RTE 653
LEESBURG, VA 22075
USA

CRIDER & SHOCKEY
WEST BELTLINE AVE
RANSON, WV 25438
USA

CRIDER & SHOCKEY, INC.
ROUTE 55
MARSHALL, VA 22115
USA

CRIDER, ANTHONY
2621 MADRID ST
NEW ORLEANS, LA 70122

CRIDER, JAMES
230 N. MAD ANTHONY
MILLERSBURG, OH 44654

CRIDER, LISA
12006 VENEABLE AVE
CHESAPEAKE, WV 25315

CRIDER, RUSSELL
9730 LEYLAND ROAD   UNIT #12
MYRTLE BEACH, SC 29572

CRILL, WILLIAM
BOX 53
WINNETT, MT 59087

CRIM
PO BOX 70235
SAN JUAN, IT 00936-8235
UNK

CRIM, BECCA
337 WOODSONG DRIVE
INMAN, SC 29349

CRIM, NORMAN
8003 SHOUPE ROAD
PLANT CITY, FL 335668398

CRIMMINS, DEBORAH
13 CINDY LANE
CLIFTON PARK, NY 12065

CRIMSON PRINTING CO
WALTER FLEWELLING SR PRES
36 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA 02140
USA

CRIMSON TECH
325 VASSAR STREET
CAMBRIDGE, MA 02139
USA

CRIOLLO READY MIX
ATTN: ACCOUNTS PAYABLE
GURABO, PR 778
USA

CRIOLLO READY MIX
GURABO, PR 778
USA

CRIOLLO READY MIX-USE #500256
PO BOX 5668
CAGUAS, PR 626
USA

CRIPE, TERESA
13336 EDISON
CEDAR LAKE, IN 46303

CRIPLE CHILDREN'S HOSPITAL
2501 W. 26TH STREET
SIOUX FALLS, SD 57105
USA

CRIPPEN, ANDREW
P O BOX 120
SPRINGFIELD, OH 45501

CRIPPEN, JAMES
1815N WESTLAKE
WHITE SETTLEMENT, TX 76108

CRISER, RALPH
RT 6, BOX 328
KINSTON, NC 28501

CRISP PUBLICATIONS INC
1200 HAMILTON COURT
MENLO PARK, CA 94025
USA

CRISP REGIONAL HOSPITAL
208 EAST SECOND AVENUE
CORDELE, GA 31015
USA

CRISP, BARNEY
8 TURNSTONE CT
SIMPSONVILLE, SC 29680

CRISP, DARREN
502-1/2 ALBERT ST
NEW IBERIA, LA 70560

CRISP, DONALD
13746 S.W. 112 TH CIRCLE
DUNNELLON, FL 34432

CRISP, JOSEPH
P. O. BOX 11534
NEW IBERIA, LA 705621534

CRISP, KAREN
3124 BUFORD HWY
ATLANTA, GA 30329

CRISP, LISA
246 AUGUSTINE DR
SPARTANBURG, SC 29306

CRISP, RICHARD
4808 13TH AVENUE
CHATTANOOGA, TN 37407

CRISP, VALERIE
145 JOE EUBANKS RD
BUFFALO, SC 29321

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRISPIN, PEGGY
2116 MONTROSE DR
THOUSAND OAKS, CA 91362

CRISS, CONRAD
2377 TWIN CREEKS LN
MAIDENS, VA 23102

CRISS, MARGIE
3470 SO. POPLAR
304
DENVER, CO 80224

CRISS-CROSS INC.
301 FRELINGHUYSEN AVE
NEWARK, NJ 07114
USA

CRIST, MERLE
P O BOX 13818
RENO, NV 89507

CRISTALERIA BAYAMON INC.
P.O. BOX 2125
BAYAMON, PR 00960-2125
USA

CRISTALERIA BAYAMON, INC.
P.O. BOX 2125
BAYAMON, PR 00960-2125
USA

CRISTALEX
P O BOX 2654
BAYAMON, PR 00960-2654
USA

CRISTANO P MENDOZA
6050 W 51ST ST
CHICAGO, IL 60638
USA

CRISTIAN LIBANATI
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

CRISTO REY JESUIT HIGH SCHOOL
1851 W. CERMAK
CHICAGO, IL 60608
USA

CRISTOBAL, HELIN
7305 SW 132 CT
MIAMI, FL 33183

CRISTOL, DAVID
8749 ROLLINGBROOK LN
JACKSONVILLE, FL 32256

CRISWELL, DENNIS
7916 BLOOM DR.
ST. LOUIS, MO 63133

CRITCHELL, ROBERT
527 WESTERNMILL DR
CHESTERFIELD, MO 63017

CRITCHFIELD CRITCHFIELD & JOHNSON L
PO BOX 599
WOOSTER, OH 44691-0599
USA

CRITCHFIELD CRITCHFIELD & JOHNSTON
PO BOX 599
WOOSTER, OH 44691-0599
USA

CRITCHFIELD, JEFFERY
677 213TH STREET
PASADENA, MD 21122

CRITES, KENNETH
7810 KAWSHEK PATH
HANOVER, MD 21076

CRITES, MICHAEL
12602 W 104TH TERR
OVERLAND PARK, KS 66215

CRITES, SHELBY
311NEWKENT RD
BLACKSBURY, VA 24060

CRITES, THOMAS
5913 GULF DRIVE
NEW PORT RICHEY, FL 34652

CRITES, VONNIE
36200 S. CHRISMAN ROAD
TRACY, CA 95376

CRITICAL CARE CONCEPT INC
9070A JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD 20701
USA

CRITICAL CARE CONCEPTS
4860 INDIANA AVE.
WINSTON SALEM, NC 27106
USA

CRITICAL CARE CONCEPTS/3CI
1185 DIVISION HIGHWAY
EPHRATA, PA 17522
USA

CRITORIA, GORDON
2920 KELP LANE
OXNARD, CA 93035

CRITTENDEN HOSPITAL
ONCOLOGY
ROCHESTER HILLS, MI 48309
USA

CRITTENDEN, GAIL
169 ELDR AVE
IMPERIAL BEACH, CA 91932

CRITTENDEN, MICHAEL
1665 KEELER AVENUE
WICHITA FALLS, TX 76301

CRITTENTON HOSPITAL
1101 W. UNIVERSITY
ROCHESTER HILLS, MI 48307
USA

CRITTER CONTROL
1862 WILDWOOD RD.
TOLEDO, OH 43614
USA

CRITTETON HOSPITAL
1101 W. UNIVERSITY
ROCHESTER HILLS, MI 48307
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRIVELLI, PAUL
295 PARK STREET
MEDFORD, MA 02155

CRIVELLO, RANDAL
9264 N 70TH STREET
MILWAUKEE, WI 53223

CRIVITZ READY MIX
2 EAST CLOVER AVENUE
CRIVITZ, WI 54114
USA

CRIVITZ READY MIX
N7820 OLD HIGHWAY 141
CRIVITZ, WI 54114
USA

CRIVITZ REDI-MIX INC
2 E CLOVER AVENUE
CRIVITZ, WI 54114
USA

CRL OF MARYLAND INC.
152F BLADES LANE
GLEN BURNIE, MD 21060
USA

CRM CONCRETE READY MIX
PO BOX250
KECHI, KS 67067
USA

CRM FILMS
2215 FARADAY AVENUE
CARLSBAD, CA 92008
USA

CRM FILMS
2215 FARADAY AVENUE
CARLSBAD, CA 92008-9275
USA

CRM MARKETING INC.
P.O. BOX 916584
LONGWOOD, FL 32791-6584
USA

CRM OF WASHINGTON
163 DIEBLE ROAD
WASHINGTON, IL 61571-9571
USA

CRM OF WASHINGTON
21149 ROUTE 4
CARLINVILLE, IL 62626
USA

CRMCA
1515 MOCKINGBIRD LANE
CHARLOTTE, NC 28209-3213
USA

CRMCA
6880 S YOSEMITE CT #150
ENGLEWOOD, CO 80112-1421
USA

CROAM, JOYCE
6605 TAZEWELL PIKE
KNOXVILLE, TN 37918

CROATAN READY MIX CONC
280 VFW RD
SWANSBORO, NC 28584
USA

CROATAN SOUND - MANTEO BRIDGE
US 264/64 FRM MANNS HARBOR TO WDARE
7672 LANDING RD
MANNS HARBOR, NC 27953
USA

CROCE, DAVID
17 SPRUCE AVENUE
TYNGSBORO, MA 01879

CROCETTI, PATRICIA
23 STONE DRIVE
PASADENA, MD 21122

CROCHEN JR., ARTHUR
2320 AVENUE J
BIRMINGHAM, AL 35218

CROCHET, ALLEN
408 MIKE STREET
HOUMA, LA 703602245

CROCHET, ERIC
164 ROY STREET
HOUMA,, LA 70360

CROCHET, MONICA
620 MORGAN STREET
HOUMA, LA 70360

CROCHETIERE, PAUL R
3712 S PITKIN CT
AURORA CO, CO 80013

CROCHIERE, GEORGE
55 BANCROFT ST
PEPPERELL, MA 01463

CROCHIERE, NANCY
55 BANCROFT ST
PEPPERELL, MA 01463

CROCKER & COMPANY
433 PLAZA REAL, SUITE 335
BOCA RATON, FL 33432
USA

CROCKER DISTRIBUTION INC.
7245 S 76TH STREET #167
FRANKLIN, WI 53132

CROCKER ELEM. SCHOOL
2300 GENERAL TAYLOR STREET
NEW ORLEANS, LA 70115
USA

CROCKER ELEM. SCHOOL
CAMBRIDGE, MA 99999
USA

CROCKER ROOFING & SHEET M
3505 HOUSTON HWY
VICTORIA, TX 77903
USA

CROCKER, ANITA
406 RICHARDSON ST
SIMPSONVILLE, SC 29681

CROCKER, BOBBY
P.O. BOX 84
ENOREE, SC 29335

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CROCKER, CHRISTIE
700 FAIRVIEW CHRCH RD
FOUNTAIN INN, SC  29644

CROCKER, DONNA
226 PLEASANTVIEW DR
LEXINGTON, SC  29073

CROCKER, ELAINE
471 LATHAN RD.
COMMERCE, GA  30529

CROCKER, GEORGE
488 ANN TERRACE DRIVE
WESTLAKE, LA  706696404

CROCKER, JEFF
5412 NE 23RD AVENUE
VANCOUVER, WA  98663

CROCKER, JOHN
ROUTE 2 BOX 84
ENOREE, SC  29335

CROCKER, ROBIE
14574 BAYVIEW DR
CARROLLTON, VA  23314

CROCKER, VICTOR
565 LEMON STREET
MULBERRY, FL  338608811

CROCKER-WYSS, MARY
1627 CURTIS
MEXICO, MO  65265

CROCKETT, DEBRA
912 NOTTINGHAM DR.
GASTONIA, NC  28054

CROCKETT, MARY
29 MY WAY
GOFFSTOWN, NH  03045

CRODA ADHESIVES INC
1460 W DUNDEE RD
ARLINGTON HEIGHTS, IL  60004
USA

CRODA ADHESIVES INC.
1035 HILLTOP DR
ITASCA, IL  60143
USA

CRODA ADHESIVES
200 UPPER FERRY ROAD
EWING, NJ  08628
USA

CRODA MILLHALL
DRAKE TOWN ROAD
MILL HALL, PA  17751
USA

CRODA MILLHALL
PO BOX 178
MILL HALL, PA  17751
USA

CRODA UNIVERSAL INC
7 CENTURY DRIVE
PARSIPPANY, NJ  07054-4698
USA

CRODA, INCORPORATED
7 CENTURY DRIVE
PARSIPPANY, NJ  07054-4698
USA

CROELL READY MIX
1411 W. 1ST STREET
SUMNER, IA  50674
USA

CROELL READY MIX
210 N HILL STREET
MONONA, IA  52159
USA

CROELL READY MIX
3200 FIRST AVENUE
SPEARFISH, SD  57783
USA

CROELL READY MIX
411 S VINE STREET
WEST UNION, IA  52175
USA

CROELL READY MIX
600 49TH STREET
MARION, IA  52302
USA

CROELL READY MIX
607 HIGH STREET NE
ELKADER, IA  52043
USA

CROELL READY MIX
7TH AVE N.W.
WAVERLY, IA  50677
USA

CROELL READY MIX
BOX 146
SUMNER, IA  50674
USA

CROELL READY MIX
BOX 277
CALMAR, IA  52132
USA

CROELL READY MIX
EASE SPRING STREET
STACYVILLE, IA  50476
USA

CROELL READY MIX
HWY 24 BOX 275
LAWLER, IA  52154
USA

CROELL READY MIX
N BANCROFF BOX 220
POSTVILLE, IA  52162
USA

CROELL READY MIX
NORTH 2ND STREET BOX 328
OSAGE, IA  50461
USA

CROELL READY MIX
PORTABLE PLANT
SUMNER, IA  50674
USA

CROELL READY MIX
RR #3/4 MI E OF TOWN
ELMA, IA  50628
USA