# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROELL READY MIX
RT 63 SOUTH
NEW HAMPTON, IA  50659
USA

CROELL READY MIX
S PLEASANT STREET
SAINT ANSGAR, IA  50472
USA

CROELL READY MIX
SHELLSBURG, IA  52332
USA

CROELL REDI MIX INC
ROUTE 2 BOX 2A2
SUMNER, IA  50674
USA

CROELL REDI MIX
1725 GILLETTE PLACE
LA CROSSE, WI  54602

CROELL REDI MIX
20824 HIGHWAY 3
ALLISON, IA  50602
USA

CROELL REDI MIX
300 50TH AVE COURT SW
CEDAR RAPIDS, IA  52404
USA

CROELL REDI MIX
301 FRIENDSHIP ROAD
NECEDAH, WI  54646
USA

CROELL REDI MIX
325 GREEN STREET
WEST BRANCH, IA  52358
USA

CROELL REDI MIX
3310 RIVERSIDE DRIVE
IOWA CITY, IA  52246
USA

CROELL REDI MIX
401 MECHANIC STREET
NASHUA, IA  50658
USA

CROELL REDI MIX
520 SOUTH 2ND STREET
GREENE, IA  50636
USA

CROELL REDI MIX
7TH AVE SOUTH EAST
WAUKON, IA 52172
USA

CROELL REDI MIX
AUTHUR AVENUE
TOMAH, WI 54660
USA

CROELL REDI MIX
DOPP ROAD
GALESVILLE, WI 54630
USA

CROELL REDI MIX
HIGHWAY 16 & I90
SPARTA, WI 54656
USA

CROELL REDI MIX
HIGHWAY 450 SOUTH
NEWCASTLE, WY 82701
USA

CROELL REDI MIX
HIGHWAY 52
GARNAVILLO, IA 52049
USA

CROELL REDI MIX
HULETT, WY 82720
USA

CROELL REDI MIX
INDUSTRIAL AVE  BOX 1352
SUNDANCE, WY 82729
USA

CROELL REDI MIX
INDUSTRIAL AVENUE BOX 1352
SUNDANCE, WY 82729
USA

CROELL REDI MIX
INDUSTRIAL AVENUE
HOLMEN, WI 54636
USA

CROELL REDI MIX
JUNCTION 450 & 59
WRIGHT, WY 82732
USA

CROELL REDI MIX
MAIN STREET NORTH - HWY 14
VIROQUA, WI 54665
USA

CROELL REDI MIX
P O BOX 146
SUMNER, IA  50674
USA

CROELL REDI MIX
P O BOX 2046
LA CROSSE, WI  54602
USA

CROELL REDI MIX
PO BOX 2046
LA CROSSE, WI  54602
USA

CROELL REDI MIX
PORTABLE PLANT
LA CROSSE, WI  54602
USA

CROELL REDI MIX
RR 1
BELLE FOURCHE, SD  57717
USA

CROELL REDI MIX
RT 4, PIET ROAD
BLACK RIVER FALLS, WI 54615
USA

CROELL REDI-MIX - PORTABLE
RR 1
BELLE FOURCHE, SD  57717
USA

CROELL REDI-MIX
DYES AVENUE
RAPID CITY, SD  57709
USA

CROELL REDI-MIX
MOORCROFT, WY 82721
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CROFT TRAILER CO.
3517 NAVIGATION
HOUSTON, TX 77003
USA

CROFT TRAILER CO.
3517 NAVIGATION
HOUSTON, TX 77003-1724
USA

CROFT TRAILER SUPPLY INC.
P O BOX 300320
KANSAS CITY, MO 64130-0320
US

CROFT TRUCK ACCESSORY DISTRIBUTORS
PO BOX 7248
SAN ANTONIO, TX 78207

CROFT, B
P.O. BOX 315
ROCKFORD, AL 35136

CROFT, EUNICE
P O BOX 315
ROCKFORD, AL 351360247

CROFT, ROSE
4100 GREEN BAY DR
BARBERTON, OH 44203

CROFTON COUNTRY CLUB
1691 CROFTON PKWY.
CROFTON, MD 21114
USA

CROGE-GRILLI, PATRICIA
136 PATRICIA AVE
DELRAN, NJ 08075

CROHN'S & COLITIS FOUNDATION
ONE CAMINO REAL, STE 117E
BOCA RATON, FL 33432
USA

CROHN'S & COLITIS FOUNDTN
2255 GLADES RD-SUITE 219A
BOCA RATON, FL 33431
USA

CROKE, BRIAN
P.O. BOX 146
EROS, LA 71238

CROKE, MICHAEL
35 GLENCOE ST
36
BRIGHTON, MA 02135

CROLL-REYNOLDS CLEAN AIR TECHNOLOGI
P.O. BOX 668
SUMMIT, NJ 07901
USA

CROLL-REYNOLDS COMPANY, INC
P. O. BOX 668
WESTFIELD, NJ 07091
USA

CROM CORP
250 SW 36TH TERRACE
GAINESVILLE, FL 32607
USA

CROM CORP.
DOG CREEK ROAD
FRANKLINTON, NC 27525
USA

CROM CORP., THE
GONZALEZ BLVD.
JACKSONVILLE, NC 28540
USA

CROM CORP.-JOB SITE
GAINESVILLE, FL 32607-2889
USA

CROM CORPORATION
250 SW 36TH TERRACE
GAINESVILLE, FL 32607-2889
USA

CROM CORPORATION
2503 WHITE STREET
GREENSBORO, NC 27405
USA

CROM CORPORATION
614 BOWMAN ROAD
DAYTON, VA 22821
USA

CROM CORPORATION
BODENHEIMER DRIVE
BOONE, NC 28607
USA

CROM CORPORATION
HUBERT WATER TREATMENT PLANT
JACKSONVILLE, NC 28540
USA

CROM CORPORATION
JOBSITES
GREENVILLE, SC 29611
USA

CROM CORPORATION
NORTH MECKLENBURG
CHARLOTTE, NC 28200
USA

CROM CORPORATION
RESERVIOR #1
GOLDSBORO, NC 27530
USA

CROM CORPORATION
RUSSEL ROAD
DURHAM, NC 27700
USA

CROM CORPORATION, THE
1900 VIOLET ST.
CHESAPEAKE, VA 23325
USA

CROM CORPORATION, THE
FLINT HILL RD.
CAMDEN, SC 29020
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROM CORPORATION, THE
GREENVILLE UTILITIES
ST. RD. 1534
OLD PACTOULAS RD. WWTP
GREENVILLE, NC 27834
USA

CROM, RICHARD
11573 RAMBLERIDGE ROAD
OMAHA, NE 68164

CROMALLOY PLAZA C/O SMC
120 SOUTH CENTRAL
CLAYTON, MO 63105
USA

CROMARTIE, JOHN
8002 ROGERS LN
WICHITA FALLS, TX 76306

CROMER EQUIPMENT
PO BOX 14338
OAKLAND, CA 94614-2388
USA

CROMER, BRIAN
164 W PARK DRIVE
SPARTANBURG, SC 29306

CROMPTON & KNOWLES COLORS INC
PO BOX 8500(S-9595)
PHILADELPHIA, PA 19178-9595
USA

CROMPTON & KNOWLES CORP
P O BOX 8500 (S-9595)
PHILADELPHIA, PA 19178-9595
USA

CROMPTON & KNOWLES CORPORATION
P O BOX 8500 (S-9595)
PHILADELPHIA, PA 19178-9595
USA

CROMPTON CORP
CHRISTIAN VOLZ
ONE MERKERT
STEWART ST TOWER
SAN FRANCISCO, CA 94105-1475
USA

CROMPTON CORPORATION
ONE AMERICAN LANE
GREENWICH, CT 06831-2559
USA

CROMPTON, CHRISTOPHER
516 BIG CREEK ROAD
BELTON, SC 29627

CROMPTON, REGINA
BOX 442 HWY 92
GRAY COURT, SC 29645

CROMWELL CONCRETE PRODUCT
667 MAIN STEET
CROMWELL, CT 06416
USA

CROMWELL CONCRETE PRODUCT
667 MAIN STREET
CROMWELL, CT 06416
USA

CROMWELL, FRANCES
218 NORTH ELM
MOMENCE, IL 60954

CROMWELL-PHOENIX
7401 S. PULASKI ROAD
CHICAGO, IL 60629
USA

CRONATRON WELDING SYSTEMS INC.
PO BOX 75643
CHARLOTTE, NC 28275-0643
USA

CRONE, CHARLES
8416 TR 551 RD 1
SHREVE, OH 44676

CRONIN JR., PAUL
462 PROCTOR AVENUE
REVERE,, MA 021515731

CRONIN, DANIEL
1306 LOCHBREEZE WAY
ORLANDO, FL 32828

CRONIN, DOLORES
P O BOX 233
GARNEVILLE, NY 109230233

CRONIN, KEVIN
128 A TENNESSEE AVE    NE
WASHINGTON, DC 20002

CRONIN, LEONARD
13485 BARBERRY DRIVE
WELLINGTON, FL 33414

CRONIN, MARIAN
109 HAMMLER ROAD
HILLSBOROUGH, NJ 08844

CRONIN, ROBERT
1 OAK LN
OSTERVILLE, MA 02655

CRONIN, ROBERT
12 WESTERLY DRIVE
SANDWICH, MA 02537

CRONIN, WALTER
P.O. BOX 215
ALTURAS, FL 33820

CRONIN-COOK & ASSOC.,INC.
PO BOX 510
VERNON, CT 06066
USA

CRONIN'S LANDING
34 CRESCENT STREET
WALTHAM, MA 02154
USA

CRONIS, PAUL
313 ASH ST
READING, MA 01867

CRONIS, PHILLIP
E42 SCOTTY HOLLOW DR
N. CHELMSFORD, MA 01863

CRONK, ODEAN
16606 N. 2ND AVE
PHOENIX, AZ 85023

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CRONMILLER, GEORGIA
5575 NE 6 PL
OCALA, FL 32671

CRONWELL, ERIC
39 LOVELL DR
WANAQUE NJ, NJ 07465

CROOK, ARTHUR
2208 NE 155TH ST
VANCOUVER, WA 98686

CROOK, ROBERT
55 BROOK ST.
ACTON, MA 01720

CROOK, VIVIAN
115 BARTLETT STREET
RENO, NV 89512

CROOKE, MICHAEL
510 GROGAN RD
WOODRUFF, SC 29388

CROOKE, THOMAS
213 BALCOMBE BLVD
SIMPSONVILLE, SC 29681

CROOKER, RONALD
116 FRANKLIN ST
STONEHAM, MA 02180

CROOKS, BALVIN
6010 LOGAN WAY #C1
BLADENSBURG, MD 20710

CROOKS, GENEVIEVE
11 NEW STREET
SOMERVILLE, NJ 08876

CROOKS, LEONARD
341 W MORGAN ST
NEW BEDFORD, MA 02740

CROOKS, RHETT
218 TINKHAM STREET
NEW BEDFORD, MA 02747

CROOM, LAURIE
11 SAINT PAUL AVE.
NEWARK, NJ 07106

CROOMS, BEVERLY
4165 WALLER DR.   APT 1205
SHREVEPORT, LA 71119

CROONE, CAROLYN
14819 PARKGROVE
DETROIT, MI 48205

CROPPER GEORGE BERT INC
PO BOX40
OCEAN CITY, MD 21842
USA

CROPPER GEORGE BERT INC.
P O BOX 40
OCEAN CITY, MD 21842
USA

CROPPER, SALLY
6613 DECATUR COMMONS
INDIANAPOLIS, IN 46221

CROSBIE, SCOTT
P.O. BOX 195
CAMPTON, NH 03223

CROSBY AND OVERTON INC
JAMES R DENT PRES MICHAEL A SCHOUH
1610 W 17TH ST
LONG BEACH, CA 90813
USA

CROSBY CONSTRUCTIO CO
3015 BRANNEN RD
WAYCROSS, GA 31503-8745
USA

CROSBY HEAFEY ROACH & MAY
1999 HARRISON STREET
OAKLAND, CA 94604-2084
USA

CROSBY, ANNIE
624 ECHO COVE LN
CHARLOTTE, NC 28273

CROSBY, BILLY
RT. 4, BOX 87-D
SAN AUGUSTINE, TX 75972

CROSBY, CHERISE
111 CANNON CIRCLE
WELLFORD, SC 29385

CROSBY, CHRISTOPHER
360 TEQUESTA DRIVE
TEQUESTA, FL 33469

CROSBY, DAVE
353 PAWTUCKET BLVD APT. #23
LOWELL, MA 01854

CROSBY, DENNIS
627 FRED LUTZ ROAD
WESTLAKE, LA 70669

CROSBY, HB
133 MARTIN STREET
REHOBOTH, MA 02769

CROSBY, HERBERT
107-21 104 ST APT 2
OZONE PARK, NY 11417

CROSBY, JAMES
10 HILLVIEW DRIVE
GROVELAND, MA 01834

CROSBY, JEROME
11838 OCEAN VIEW
HOUSTON, TX 77071

CROSBY, JOHNNY
ROUTE 5, BOX 161B
GREENVILLE, AL 36037

CROSBY, KEITH
131 WEST 133RD ST.
CUT OFF, LA 70345

CROSBY, LAURA
ROUTE 1 BOX 156A
LAKE CITY, FL 32055

CROSBY, NORMAN
1928 WEST GEORGIA RD
SIMPSONVILLE, SC 29681

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROSBY, PADMATTI
10312 FERNGLEN PL.
TAMPA, FL 33624

CROSBY, TOM
RT. 1, BOX 454
CUT OFF, LA 70345

CROSBY'S SEAFOOD
382 SPRING STREET
CHARLESTON, SC 29401
USA

CROSFIELD CATALYSTS
4099 W. 71ST STREET
CHICAGO, IL 60629
USA

CROSFIELD COMPANY
P.O. BOX 75769
75769
CHICAGO, IL 60675-5769
UNK

CROSIBLE FILTRATION
P O BOX 745
1551 EAST GENESEE STREET ROAD
SKANEATELES, NY 13152
US

CROSIBLE FILTRATION
P.O. BOX 745
SKANEATELES, NY 13152
USA

CROSIBLE, INC.
W. CAYUGA ST.
BOX 271
MORAVIA, NY 13118
US

CROSIBLE, INC.
W. CAYUGA STREET
P. O. BOX 271
MORAVIA, NY 13118
US

CROSIER, KENDELL
1650 PROSPECT AVENUE
SPARKS, NV 89431

CROSKEY, HOLLY
595 S. WELLS ST.
SHREVE, OH 44676

CROSKEY, JACQUELINE
P.O. BOX 313
ARK, VA 23003

CROSKEY, OPAL
227 N PROSPECT ST RT 1
SHREVE, OH 44676

CROSLAND, CHARLES
P.O. BOX 596
BENNETTSVILLE, SC 29512

CROSLAND, DANIEL
412 HORLESTON RD
IRMO, SC 29063

CROSLEY, PAUL
1425 HIAWATHA
BURKBURNETT, TX 76354

CROSON-TEEPE
JOB TRAILER FIRESTOP
2600 LAFARONTDRA
ROUND ROCK, TX 78681
USA

CROSS COUNTRY CAMPERS
3635 W MONTAGUE AVE
CHARLESTON, SC 29418
USA

CROSS COUNTRY HEALTH CARE
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL 33487

CROSS COUNTRY HEALTHCARE
1515 S FEDERAL HWY STE210
BOCA RATON, FL 33432
USA

CROSS COUNTRY NURSES, DIV OF CCHP
7500 GRACE DRIVE
COLUMBIA, MD 21044

CROSS COUNTRY STAFFING DELAWARE GP
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL 33487

CROSS COUNTRY STAFFING
1515 SOUTH FEDERAL HIGHWAY, STE 210
BOCA RATON, FL 33432
USA

CROSS COUNTRY STAFFING
P O BOX 5028
BOCA RATON, FL 33431-0828
USA

CROSS COUNTRY TRAVCORPS, INC.
535 MADISON AVE
NEW YORK, NY 10022
USA

CROSS COUNTY STAFFING INC.
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON, FL 33487

CROSS ENVIROMENTAL SER IN
PO BOX 229
CRYSTAL SPRINGS, FL 33524
USA

CROSS ENVIRONMENTAL SERVICES
CAMBRIDGE, MA 02140
USA

CROSS ENVIRONMENTAL SERVICES
WAREHOUSE
CRYSTAL SPRINGS, FL 33524
USA

CROSS JR., DAN
2105 N. HWY. 253
LAVACA, AR 72941

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROSS MIDWEST TIRE
3570 GARDNER
KANSAS CITY, MO 64120
USA

CROSS OF CHRIST
1100 LONE PINE ROAD
WEST BLOOMFIELD, MI 48325
USA

CROSS OIL
484 EAST 6TH STREET
SMACKOVER, AR 71762
USA

CROSS READY MIX INC
GRAND BLVD
WESTBURY, NY 11590
USA

CROSS READY MIX INC.
482 GRAND BLVD.
WESTBURY, NY 11590
USA

CROSS READY MIX INC.
GRAND BLVD
WESTBURY, NY 11590
USA

CROSS ROADS #4
5520 DILLARD DR.
CARY, NC 27511
USA

CROSS ROADS HOSPITAL
MT. VERNON, IL 99999
USA

CROSS TELECOM CORP
12211 WOOD LAKE DRIVE
BURNSVILLE, MN 55337
USA

CROSS TELECOM CORP.
12217 WOODS LAKE DR.
BURNSVILLE, MN 55337
USA

CROSS TELECOM CORP.
P.O. BOX 882
OAKS, PA 19456
USA

CROSS TELECOM CORPORATION
12211 WOOD LAKE DRIVE
BURNSVILLE, MN 55337
USA

CROSS TELECOM CORPORATION
BURNSVILLE, MN 55337
USA

CROSS, BENJAMIN
24 ELM PARK
GROVELAND, MA 01834

CROSS, BHRETT
700 INDIAN MEADOW DR.
HAPPY CAMP, CA 96039

CROSS, BRIAN
107 ROLLING GREEN CIRCLE
GREENVILLE, SC 29615

CROSS, CHARLES
906 KIMBERWICKE ROAD
MCLEAN, VA 22102

CROSS, DEBRA
1657 GAULT WAY
SPARKS, NV 89431

CROSS, DONNA
2934 C AVE NE
CEDAR RAPIDS, IA 52402

CROSS, ELAINE
11371 LAGORCE AVE
SPRINGHILL, FL 34609

CROSS, GEORGE
5118 LELAND
AMARILLO, TX 79110

CROSS, GLENNA
11920 BELTSVILLE DR
BELTSVILLE, MD 20705

CROSS, IRVING
4206 W HADDON
CHICAGO, IL 60651

CROSS, JARRETT
1012 GREENBRIAR DR
BRANDON, FL 33511

CROSS, JOHN
848 REINHART ST
BALTIMORE, MD 21230

CROSS, KIM
BX 202 LINDENSHIRE
EXETER,, NH 038334118

CROSS, KIMBERLY
1018 W. LILLIE
HARRISBURG, IL 62946

CROSS, KRISTINE
2080 8TH AVE
MARION, IA 52302

CROSS, MARCUS
1864 WEEKIRK RD.
ATLANTA, GA 30316

CROSS, MELINDA
1221 W POPLAR ST
OLATHE, KS 66061

CROSS, MICHAEL
1454 CHEVY CHASE DR
ANAHEIM, CA 92801

CROSS, PATSY
7800 MOCKINGBIRD LN
FORT WORTH, TX 76180

CROSS, PAULA
5 FIRST ST
SOUTHWICK, MA 01077

CROSS, ROBERT
226 GERALD COURT
SIMPSONVILLE, SC 29681

CROSS, RUBY
69 GROVE
ADAMS, MA 012202150

CROSS, SULTONA
5728 THORNDALE LANE
RICHMOND, VA 23225

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROSS, TERRY
3653 BARBARA DRIVE
DOUGLASVILLE, GA 30135

CROSS, WILLIAM
1218 PARKVIEW
194
LANSING, MI 48912

CROSS, WILLIAM
6120 WOODLEIGH OAKS DRIVE
CHARLOTTE, NC 28226

CROSSCULTURE TEAMBLDG INC
143 SOUTH 8TH STREET
BROOKLYN, NY 11211
USA

CROSSINGS II, THE
JOHNS CREEK
DULUTH, GA 30096
USA

CROSSLAKE READY MIX, INC.
HIGHWAY 3
CROSSLAKE, MN 56442
USA

CROSSLER MIDDLE SCHOOL
LP COMPANY
SALEM, OR 97309
USA

CROSSLEY, ROBERT JR.
224 HOLMES ST
BOONTON, NJ 07005

CROSSLEY, TRACEY
104 PENN ST
BERNVILLE, PA 19506

CROSSLIN, TIMOTHY
1608 GRANT
WICHITA FALLS, TX 76309

CROSSLINK COATINGS
24115 S MUNICIPAL DRIVE
CHANNAHON, IL 60410
USA

CROSSMAN, JODY
8562 NW 47TH STREET
CORAL SPRINGS, FL 33067

CROSSON, ALTON
P.O. BOX 814
FALFURRIAS, TX 78355

CROSSON, KIMBERLY
3341 N MOUNTAIN VW
SAN DIEGO, CA 92116

CROSSROADS 4
5520 DILLARD DR.
CARY, NC 27511
USA

CROSSROADS C & I
11724 180TH ST
EDMONTON, ALBERTA, AB  T5S 1N7
TORONTO

CROSSROADS C & I
3690 BAINBRIDGE AVE.
BURNABY BC, BC  V5A 2T4
TORONTO

CROSSROADS C&I DIST.
100 INTERNATIONAL BLVD
SWEETGRASS, MT 59484
USA

CROSSROADS C&I DIST.
3690 BAINBRIDGE AVE.
BURNABY BC, BC  V5A 2T4
TORONTO

CROSSROADS C&I DIST.
7504 C 30TH ST SE
CALGARY, ALBERTA, AB  T2C 1M8
TORONTO

CROSSTOWN CORPORATE CENTER
6385 OLD SHADY OAK
EDEN PRAIRIE, MN 55344
USA

CROSSVILLE RUBBER CO
315 CENTRAL STREET
CROSSVILLE, TN 38555
USA

CROSSVILLE RUBBER CO.
PO BOX 729
CROSSVILLE, TN 38555
USA

CROSSWHITE, MONA
1788 PENN AVE
FORTUNA, CA 95540

CROSTHWAITE, GUILLERMINA
337 W 11TH ST
SAN PEDRO, CA 90731

CROTCHED MOUNTAIN REHAB CTR
ROUTE 136
GREENFIELD, NH 03047
USA

CROTEAU, CHRISTINE
9 KESSLER FARM DRIVE
NASHUA, NH 03063

CROTEAU, JOSEPH
1911 CAPLIS SLIGO
BOSSIER CITY, LA 71112

CROTEAU, KENNETH
7 MUZZY STREET
CHICOPEE, MA 01020

CROTEAU, MARILYN
6 NORTON GLEN #135
NORTON, MA 02766

CROTHERS, BRUCE
15483 SHADYFORD CT.
CHESTERFIELD, MO 63017

CROTHERS, DONNA
403 LANEWOOD DR
NEW CASTLE, PA 16105

CROTHERS, RONALD
600-6
PITTSBURGH, PA 15237

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CROTSLEY, DONALD
2735 YARNALL ROAD
BALTIMORE, MD 21227

CROTWELL, JERRY
PO BOX 435
GROSSE TETE, LA 70740

CROUCH & HALLETT LLP
717 N. HARWOOD
SUITE 1400
DALLAS, TX 75201
USA

CROUCH JR., EDWARD
6703 OAK STREET
KANSAS CITY, KS 64113

CROUCH, BERTIE
1338-1 N DUVAL LK RD
JAX, FL 32218

CROUCH, CYNTHIA
11143 RANDOLPH    SIDING ROAD
JUPITER, FL 33478

CROUCH, DAVIDSON
2434 CAMELOT DRIVE
AUGUSTA, GA 30904

CROUCH, DEBBIE
4900 MCCORMICK RD
MT STERLING, KY 40353

CROUCH, DEBRA
1601 BROOKWOOD CIR
ARCHDALE, NC 27263

CROUCH, HEIDI
RT 1 BOX 751, #12
UNION GROVE, AL 35175

CROUCH, LASHUNDA
819 STEADMAN DR.
CEDAR HILL, TX 75104

CROUSE CARTAGE CO
PO BOX 1517
DES MOINES, IA 50306-1517
USA

CROUSE CARTAGE COMPANY
P.O. BOX 586
CARROLL, IA 51401-0586
USA

CROUSE CARTAGE COMPANY
PO BOX 1517
DES MOINES, IA 50306-1517
USA

CROUSE, C
RTE. 7 BOX 7009
CHATSWORTH, GA 30705

CROUSE, ROBERT
1488 HEATHER ST.
CRAIG, CO 81625

CROUSE, RUSSELL
2838 S. SAN GULLY ROAD
LAKELAND, FL 338035985

CROUSE-HINDS
OLD ROUTE 70 EAST
LA GRANGE, NC 28551
USA

CROW EQUIPMENT & SUPPLY CO
1010 SHEPHERD DR
HOUSTON, TX 77007
USA

CROW, BERT
11-C ORIOLE CIRCLE
ORMOND BEACH, FL 32176

CROW, JASON
2818 PLAZA VERDE
SANTA FE, NM 87505

CROW, LAURA
1816 PARK ST
MIDDLETON, WI 53562

CROW, SARA
1109 RIDGEWAY
WICHITA FALLS, TX 76305

CROW, VANCE
1633 RANCH ROAD
LAURENS, SC 29360

CROWDER, JERRY
1847 HWY 92
GRAY COURT, SC 29645

CROWDER, KATHLEEN
4945 W. SANDRA TERR.
GLENDALE, AZ 85306

CROWDER, SANDRA
616 W. POPULAR ST
GRIFFIN, GA 30223

CROWDER, SATONYA
6410 E. STUBBS RD
COLLEGE PARK, GA 30349

CROWDER, TINA
RT 2 BOX 86
GRAY COURT, SC 29645

CROWE & DAY
100 WILSHIRE BOIULEVARD #200
SANTA MONICA,  90401-1111
UNK

CROWE & DAY
100 WILSHIRE BOULEVARD #200
SANTA MONICA, CA 90401-1111
USA

CROWE & DAY
MICHAEL CROWE
100 WILSHIRE BOULEVARD
SUITE 2000
SANTA MONICA, CA 90401
USA

CROWE & DUNLEVY
20 NORTH BROADWAY
OKLAHOMA CITY, OK 73102
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CROWE INDUSTRIAL COATINGS
875 PROGRESS CENTER AVENUE
LAWRENCEVILLE, GA 30043
USA

CROWE, ALICE
140 WESTCHESTER DRIVE
MILFORD, NH 03055

CROWE, BRIAN
109 HILLCREST AVE
SIMPSONVILLE, SC 29681

CROWE, BRIAN
1111 S.W. 16TH AVE
GAINESVILLE, FL 32601

CROWE, CHRISTOPHER
209 BEECH
BURKBURNETT, TX 76354

CROWE, CHRISTOPHER
P.O. BOX 285
FRANKLINTON, LA 70438

CROWE, DAVID
2303 PIEDMONT PL
WICHITA FALLS, TX 76308

CROWE, DILLARD
13 WHITE OAK ROAD
WOODRUFF, SC 293889032

CROWE, JAMES
267 TROGDEN LANE
CALHOUN, KY 42327

CROWE, JOHN
RTE 20 BOX 137A
GREENVILLE, NC 27858

CROWE, JR, MILTON
5806 HIGHWAY #144
OWENSBORO, KY 42303

CROWE, KENNETH
125 NELSON ROAD
WOODRUFF, SC 29388

CROWE, MARTHA
8903 FERRIS
HOUSTON, TX 770962612

CROWE, NEWMAN
2323 NORTH 14TH AVE
PENSACOLA, FL 32503

CROWE, ROBERT
11410 118TH ST
OSKALOOSA, KS 66066

CROWE, RUTH
308 W. WARREN ST
BAKERSFIELD, CA 93308

CROWE, SAMUEL
67290 E. DEEP LAKE ROAD
IRON RIVER, WI 54847

CROWELL, DOUGLAS
5065 ELM DRIVE
LAKELAND, FL 33809

CROWELL, JANICE
552 WILLOW AVE
GREENSBURG, PA 15601

CROWELL, JOSEPH
P O BOX 44292
ATLANTA, GA 30336

CROWELL, PATRICIA
9276 RUSHWOOD DR
BATON ROUGE, LA 70818

CROWELL, ROGER
494 RUNNING DOE COURT
SUWANEE, GA 30174

CROWELL, WILLIAM
907 25TH ST.
WEST DES MOINES, IA 50265

CROWLEY AMERICAN TRANSPORT, INC.
P.O. BOX 651070
CHARLOTTE, NC 28265
USA

CROWLEY AMERICAN TRANSPORT, INC.
P.O. BOX 651070
CHARLOTTE, NC 28265-1070
USA

CROWLEY ASSOCIATES INC
30 TURNPIKE ST
WEST BRIDGEWATER, MA 02379
USA

CROWLEY ASSOCIATES INC.
30 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
US

CROWLEY ASSOCIATES, INC
30 TURNPIKE STREET
WEST BRIDGEWATER, MA 02379
USA

CROWLEY COUNTY TREASURER
110 E. 6TH
ORDWAY, CO 81063
USA

CROWLEY MARINE SERVICES INC
BRUCE LOVE STEPHEN WILSON
,
UNK

CROWLEY SHEPARD ASPHALT CO.
6525 WEST 99TH STREET
CHICAGO RIDGE, IL 60415
USA

CROWLEY, BRIAN
10 LOWNDALE ROAD
MILTON, MA 021869998

CROWLEY, CATHYLENE
20 HOPE AVENUE    PO BOX 553
OXFORD, MA 01540

CROWLEY, GAYLE
114 2ND TERRACE (WAH)
WINTER HAVEN, FL 338809998

CROWLEY, IDA
23 GREEN STREET
BEVERLY, MA 01915

CROWLEY, JAMES RICHAR
5515 PINE SHADE CT
ORLANDO, FL 32819

# Exhibit 6

# Bar Date Notice & Non-Asbestos POC

CROWLEY, JOCELYN
1605 FITZGERALD CT.
LAGRANGE, KY 40031

CROWLEY, KATHLEEN
208 N GALVESTON ST
ARLINGTON, VA 22203

CROWLEY, MICHAEL
206 BROOKLAND AVENUE
WILMINGTON, DE 19805

CROWLEY, ROBERT
2849 NORTH 52ND STREET
MILWAUKEE, WI 53210

CROWN BRICK
820 N. THOMAS
CROWN POINT, IN 46307
USA

CROWN CAN HONG KONG LIMITED
8-10 DAI KWAI STREET
HONG KONG,
HKG

CROWN CENTRAL PETROLEUM CORP.
PO BOX 1168
BALTIMORE, MD 21203
USA

CROWN CLEANING SYSTEMS
7770 HARVARD AVENUE
CLEVELAND, OH 44105
USA

CROWN CORK & SEAL CANADA INC.
125 IRWIN STREET
CHATHAM, ONTARIO, ON N7M 5L3
TORONTO

CROWN CORK & SEAL CANADA INC.
4455 75TH AVENUE S.E.
CALGARY, ALBERTA, AB T2C 2K8
TORONTO

CROWN CORK & SEAL CANADA INC.
7250 KEELE STREET
DOWNSVIEW, ONTARIO, ON L4K 1B6
TORONTO

CROWLEY, JUNE A.
28 MEADOWOOD DR.
SO DARTMOUTH, MA 02748

CROWLEY, LINDA SUE
428 RED RIVER TR1095
IRVING TX, TX 75063

CROWLEY, NEIL
290 CANTON ST
RANDOLPH, MA 02368

CROWN ACADEMY (BARRIER CORP. JOB)
2144 SOUTH ST. LOUIS AVE.
CHICAGO, IL 60623
USA

CROWN C SUPPLY
5130 MANCHESTER AVENUE
SAINT LOUIS, MO 63110
USA

CROWN CAN HONG KONG LTD
8 - 10 DAI KWAI ST.
TAI PO, N.T., 0
HKG

CROWN CENTRAL PETROLEUM CORP.
PO BOX 1759
HOUSTON, TX 77251
USA

CROWN CORK & SEAL CANADA INC
10000 MEILLEUR ST
MONTREAL PQ, QC H3L 3J7
TORONTO

CROWN CORK & SEAL CANADA INC.
21 FENMAR DRIVE
WESTON, ONTARIO, ON M9L 2Y9
TORONTO

CROWN CORK & SEAL CANADA INC.
5789 RUE CYPHIHOT
ST LAURENT, QUEBEC, QC H4S 1R3
TORONTO

CROWN CORK & SEAL CANADA INC.
7900 KEELE STREET
CONCORD, ONTARIO, ON L4K 2A3
TORONTO

CROWLEY, KAREN
2 DAWN DRIVE
ALLENSTOWN, NH 03275

CROWLEY, MARION
191 BAY STREET
FAIRBURN, GA 30213

CROWLEY, PEGGY
3973 LAKE JOYCE DR
LAND O' LAKES, FL 34639

CROWN BRICK
820 N THOMAS
CROWN POINT, IN 46307
USA

CROWN C SUPPLY
5130 MANCHESTER
SAINT LOUIS, MO 63110
USA

CROWN CENTRAL PETROLEUM CORP.
GATE 13/ATTN: FCC UNIT
PASADENA, TX 77506
USA

CROWN CENTRE #2
6100 WEST CREEK
INDEPENDENCE, OH 44131
USA

CROWN CORK & SEAL CANADA INC.
10,000 MEILLEUR STREET
MONTREAL, QUEBEC, QC H3L 3J7
TORONTO

CROWN CORK & SEAL CANADA INC.
370 HEALEY ROAD
BOLTON, ONTARIO, ON L7E 5C1
TORONTO

CROWN CORK & SEAL CANADA INC.
6605 ORDAN DRIVE
MISSISSAUGA, ONTARIO, ON L5T 1X2
TORONTO

CROWN CORK & SEAL CANADA INC.
955 LAGIMODIERE BOULEVARD
WINNIPEG, MANITOBA, MB R2J 0V1
TORONTO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROWN CORK & SEAL CANADA INC.
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK & SEAL CANADA, INC.
CENTRAL STATES OF CANADA LTD
A CROWN CORK & SEAL CO
370 HEALEY ROAD
BOLTON, ONTARIO, ON L7E 5C1
TORONTO

CROWN CORK & SEAL CO INC
18340 SEGALE PARKWAY BLDG B
TUKWILA, WA 98188
USA

CROWN CORK & SEAL CO INC
PO BOX 757
WALLA WALLA, WA 99362
USA

CROWN CORK & SEAL CO
PO BOX 8068-1292
PHILADELPHIA, PA 19177
USA

CROWN CORK & SEAL COMPANY, INC.
1 CROWN WAY
PHILADELPHIA, PA 19154
USA

CROWN CORK & SEAL COMPANY, INC.
10200 N. LOMBARD STREET
PORTLAND, OR 97283
USA

CROWN CORK & SEAL COMPANY, INC.
1035 E. NORTH STREET
BRADLEY, IL 60915
USA

CROWN CORK & SEAL COMPANY, INC.
1106 DELL AVENUE
WALLA WALLA, WA 99362
USA

CROWN CORK & SEAL COMPANY, INC.
11550 MOSTELLER ROAD
CINCINNATI, OH 45241
USA

CROWN CORK & SEAL COMPANY, INC.
1202 FONES ROAD
OLYMPIA, WA 98507
USA

CROWN CORK & SEAL COMPANY, INC.
125 IRWIN STREET
CHATHAM, ON Z9Z 9Z9
TORONTO

CROWN CORK & SEAL COMPANY, INC.
125 IRWIN STREET
CHATHAM ONTARIO, ON N7M 5K4
TORONTO

CROWN CORK & SEAL COMPANY, INC.
125 OTLEY DRIVE N.E.
ATLANTA, GA 30324
USA

CROWN CORK & SEAL COMPANY, INC.
1305 PROGRESS ROAD
SUFFOLK, VA 23434
USA

CROWN CORK & SEAL COMPANY, INC.
13129 HARLAND DRIVE
COVINGTON, GA 30209
USA

CROWN CORK & SEAL COMPANY, INC.
13129 HARLEND DRIVE
COVINGTON, GA 30209
USA

CROWN CORK & SEAL COMPANY, INC.
14501 E. ARTESIA BOULEVARD
LA MIRADA, CA 90638
USA

CROWN CORK & SEAL COMPANY, INC.
15TH STREET
ROCHELLE, IL 61068
USA

CROWN CORK & SEAL COMPANY, INC.
1650 BROADWAY
HANOVER, PA 17331
USA

CROWN CORK & SEAL COMPANY, INC.
1701 4TH STREET NW
FARIBAULT, MN 55021
USA

CROWN CORK & SEAL COMPANY, INC.
174 CHESTNUT STREET
MANKATO, MN 56001
USA

CROWN CORK & SEAL COMPANY, INC.
1900 W. NEW HAMPSHIR
ORLANDO, FL 32804
USA

CROWN CORK & SEAL COMPANY, INC.
1951 FAIRWAY DRIVE
SAN LEANDRO, CA 94577
USA

CROWN CORK & SEAL COMPANY, INC.
2501 N. FRAZIER STREET
CONROE, TX 77303
USA

CROWN CORK & SEAL COMPANY, INC.
2823 ORANGE AVENUE
PLYMOUTH, FL 32768
USA

CROWN CORK & SEAL COMPANY, INC.
29200 GLENWOOD ROAD
PERRYSBURG, OH 43551
USA

CROWN CORK & SEAL COMPANY, INC.
2929 WEST BRIDGE STREET
OWATONNA, MN 55060
USA

CROWN CORK & SEAL COMPANY, INC.
30301 CARTER STREET
SOLON, OH 44139
USA

CROWN CORK & SEAL COMPANY, INC.
315 G.S.W. PARKWAY
ARLINGTON, TX 76005
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROWN CORK & SEAL COMPANY, INC.
33280 CENTRAL AVENUE
UNION CITY, CA 94587
USA

CROWN CORK & SEAL COMPANY, INC.
3501 W. 31ST STREET
CHICAGO, IL 60623
USA

CROWN CORK & SEAL COMPANY, INC.
4133 SOUTH 72ND STREET
OMAHA, NE 68127
USA

CROWN CORK & SEAL COMPANY, INC.
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

CROWN CORK & SEAL COMPANY, INC.
6000 U.S. HIGHWAY 12
PORTAGE, IN 46368
USA

CROWN CORK & SEAL COMPANY, INC.
7140 N. BROADWAY
SAINT LOUIS, MO 63147
USA

CROWN CORK & SEAL COMPANY, INC.
900 CALCON HOOK ROAD
SHARON HILL, PA 19079
USA

CROWN CORK & SEAL COMPANY, INC.
AIR LAKE INDUSTRIAL PARK
8415 220TH STREET WEST
LAKEVILLE, MN 55044
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN: ELAINE PANTANO
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

CROWN CORK & SEAL COMPANY, INC.
C/O SCAC TRANSPORT USA
BLDG 75
JFK INT'L AIRPORT
JAMAICA, NY 11430
USA

CROWN CORK & SEAL COMPANY, INC.
346 11TH STREET S.E.
MASSILLON, OH 44646
USA

CROWN CORK & SEAL COMPANY, INC.
400 NORTH WALNUT STREET
CRAWFORDSVILLE, IN 47933
USA

CROWN CORK & SEAL COMPANY, INC.
4TH STREET
WORLAND, WY 82401
USA

CROWN CORK & SEAL COMPANY, INC.
5555 WEST 115TH STREET
ALSIP, IL 60658
USA

CROWN CORK & SEAL COMPANY, INC.
650 SELIG DRIVE S.W.
ATLANTA, GA 30336
USA

CROWN CORK & SEAL COMPANY, INC.
851 E. MAPLE STREET
WINTER GARDEN, FL 34787
USA

CROWN CORK & SEAL COMPANY, INC.
930 BEAUMONT AVENUE
SPARTANBURG, SC 29301
USA

CROWN CORK & SEAL COMPANY, INC.
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN: LISA HAMEL
55 HAYDEN AVENUE
LEXINGTON, MA 02173
USA

CROWN CORK & SEAL COMPANY, INC.
CROWN CORK & SEAL COMPANY INC
TECHNICAL CENTER
711 JORIE BOULEVARD
OAK BROOK, IL 60521
USA

CROWN CORK & SEAL COMPANY, INC.
3475 N. MAIN STREET
OSHKOSH, WI 54901
USA

CROWN CORK & SEAL COMPANY, INC.
41099 BOYCE ROAD
FREMONT, CA 94538
USA

CROWN CORK & SEAL COMPANY, INC.
5005 SPRINGBORO PIKE
DAYTON, OH 45439
USA

CROWN CORK & SEAL COMPANY, INC.
599 DAVIES DRIVE
YORK, PA 17402
USA

CROWN CORK & SEAL COMPANY, INC.
700 16TH STREET S.E.
MASSILLON, OH 44646
USA

CROWN CORK & SEAL COMPANY, INC.
8801 CITATION ROAD
BALTIMORE, MD 21221
USA

CROWN CORK & SEAL COMPANY, INC.
9300 ASHTON ROAD
PHILADELPHIA, PA 19136
USA

CROWN CORK & SEAL COMPANY, INC.
ATTN: CASH CONTROL MANAGER
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK & SEAL COMPANY, INC.
BUILDING B
18340 SEGALE PARK DRIVE
TUKWILA, WA 98188
USA

CROWN CORK & SEAL COMPANY, INC.
DEPT. AT 40026
ATLANTA, GA 31192-0026
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CROWN CORK & SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON CT
WOBURN, MA 01888
USA

CROWN CORK & SEAL COMPANY, INC.
HWY 35 NORTH
HARMON INDUSTRIAL PARK
BATESVILLE, MS 38606
USA

CROWN CORK & SEAL COMPANY, NC.
MIDWEST STEEL PROPERTY
ROUTE 12
PORTAGE, IN 46368
USA

CROWN CORK & SEAL COMPANY, INC.
RAILROAD AVENUE
HURLOCK, MD 21643
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 3 CHRIST SCHOOL ROAD
ARDEN, NC 28704
USA

CROWN CORK & SEAL COMPANY, INC.
TPD #1 ROUTE 12
PORTAGE, IN 46368
USA

CROWN CORK & SEAL
1840 BALDRIDGE STREET
CONNELLSVILLE, PA 15425
USA

CROWN CORK & SEAL, INC.
DEPT. CH10299
PALATINE, IL 60055-0299
USA

CROWN CORK AND SEAL COMPANY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS, TX 75201

CROWN CORK & SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK & SEAL COMPANY, INC.
K12H6 65TH INFANTRY AVE
CAROLINA, PR 986
USA

CROWN CORK & SEAL COMPANY, INC.
P.O. BOX 759
CHERAW, SC 29520-0759
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 11
1335 MARTINSBURG PIKE
WINCHESTER, VA 22601
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 64
1900 N. CLACK STREET
ABILENE, TX 79603
USA

CROWN CORK & SEAL COMPANY, INC.
WESTERN CAN DIVISION
1951 FAIRWAY DRIVE
SAN LEANDRO, CA 94577
USA

CROWN CORK & SEAL
5789 RUE CYPIHOT
SAINT LAURENT, QC H4S 1R3
TORONTO

CROWN CORK 7 SEAL
5789 RUE CYPIHOT
ST-LAURENT, QC H4S 1R3
TORONTO

CROWN CORK AND SEAL COMPANY, INC.
1501 ST. JAMES STREET
LA CROSSE, WI 54601
USA

CROWN CORK & SEAL COMPANY, INC.
HOUSTON/FT BEND PLANT
12910 JESS PIRTLE
SUGAR LAND, TX 77478
USA

CROWN CORK & SEAL COMPANY, INC.
MALECON INDUSTRIAL PARK
MAYAGUEZ, PR 680
USA

CROWN CORK & SEAL COMPANY, INC.
PO BOX3096
YORK, PA 17402
USA

CROWN CORK & SEAL COMPANY, INC.
ROUTE 13
FRUITLAND, MD 21826
USA

CROWN CORK & SEAL COMPANY, INC.
SHEPARD STREET
LAWRENCE INDUSTRIAL PARK
LAWRENCE, MA 01843
USA

CROWN CORK & SEAL COMPANY,INC.
315 G.S.W. PARKWAY
ARLINGTON, TX 76005
USA

CROWN CORK & SEAL
815 SUPERIOR AVE. N.E.
CLEVELAND, OH 44114
USA

CROWN CORK AND SEAL COMPANY INC.
1 CROWN WAY
PHILADELPHIA, PA 19154-4599
USA

CROWN CORK AND SEAL COMPANY, INC.
9300 ASHTON AVENUE
PHILADELPHIA, PA 19136
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROWN CORK AND SEAL COMPANY, INC.
9300 ASHTON ROAD
PHILADELPHIA, PA 19136
USA

CROWN CORK AND SEAL COMPANY, INC.
DEWEY & ALMY DIV
ATT J N RENAULT
77 DRAGON COURT
WOBURN, MA 01888
USA

CROWN CORK CENTRO AMERICANO S.A.
AVENIDA PRIMERA
CALLE O.
SAN JOSE, 0
CRI

CROWN CORK CENTROAMERICANA S.A.
ATTN: MS. ESTRELLA MADRIGAL
SAN JOSE, 0
CRI

CROWN CORK DE CHILE S.A.
CAMINO A MELLPILLA 10700
SANTIAGO, 0
CHL

CROWN CORK DE GUATEMALA S.A.
KM 26.5 CARRETERA A SAN LUCAS
SACATEPEQUEZ
GUATEMALA,
GTM

CROWN CORK DEL PERU S.A.
AV. MINERALES 487
LIMA, 0
PER

CROWN COUNTY CONVENTION CENTER
SOUTH FRONT STREET
NEW BERN, NC 28560
USA

CROWN COURIER SYSTEMS INC
8201 N W 56TH STREET
MIAMI, FL 33166
USA

CROWN ELECTRIC
2027 GREENSPRING DR.
TIMONIUM, MD 21093
USA

CROWN ENERGY / GALE INSULATION
1001 FRONT ST
ANNISTON, AL 36201
USA

CROWN ENERGY / GALE INSULATION
1001 FRONT ST.
ANNISTON, AL 36201
USA

CROWN EQUIPMENT CORP
P O BOX 641173
CINCINNATI, OH 45264-1173
USA

CROWN EQUIPMENT CORP.
P.O. BOX 6126-S
CLEVELAND, OH 44194
USA

CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH 45264-1173
USA

CROWN EQUIPMENT CORPORATION
P.O. BOX 74417
CLEVELAND, OH 44194
USA

CROWN INDUSTRIAL PRODUCTS COMPANY
11214 ROUTE 47
HEBROW, IL 60034

CROWN INTERNATIONAL AVIATION CORP
111 HAVENDALE BLVD
AUBURNDALE, FL 33823
USA

CROWN INTERNATIONAL INCORPORATED
1718 W MISHAWAKA RD
ELKHART, IN 46517
USA

CROWN LIFT TRUCKS
1650 E NORTH BELT
HOUSTON, TX 77032
USA

CROWN LIFT TRUCKS
1650 EAST NORTH BELT
HOUSTON, TX 77032-3032
USA

CROWN LIFT TRUCKS
5600 E. 39TH AVE.
DENVER, CO 80207
USA

CROWN LIFT TRUCKS
HOUSTON, TX 77032
USA

CROWN LIMOUSINE SERVICE, INC.
PO BOX 2583
FRAMINGHAM, MA 01703-2583
USA

CROWN METRO SPECIALITY PRODUCTS
307 ECHELON ROAD
GREENVILLE, SC 29605
USA

CROWN METRO SPECIALITY PRODUCTS
315 ECHELON ROAD
GREENVILLE, SC 29605
USA

CROWN METRO
PO BOX 5857
GREENVILLE, SC 29606
USA

CROWN PACIFIC NEW JERSEY CORP
60 EXECUTIVE AVENUE
EDISON, NJ 08817
USA

CROWN PACIFIC
2501 HIGHWAY 516
OLD BRIDGE, NJ 08857
USA

CROWN PACKAGING INTL INC
2345 W HUBBARD ST
CHICAGO, IL 60612
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROWN PACKAGING INTL INC
CHICAGO, IL 60612
USA

CROWN PACKAGING INTL.
135 S. LASALLE ST., DEPT. 1018
CHICAGO, IL 60674-1018
US

CROWN PAINT CO.
1801 WEST SHERIDAN
OKLAHOMA CITY, OK 73106
USA

CROWN PERSONNEL SERVICES
P O BOX 910569
SAN DIEGO, CA 92191-0569
USA

CROWN PLASTERING INC
37-31 10TH STREET
LONG ISLAND CITY, NY 11104
USA

CROWN PLASTERING INC
CAMBRIDGE, MA 02140
USA

CROWN PLASTERING
385 MERRICK AVE
EAST MEADOW, NY 11554
USA

CROWN PLAZA HOTELS & RESORTS
11950 DUBLIN CANYON RD
PLEASANTON, CA 94588-2818
USA

CROWN PLAZA SIVERSMITH
10 S WABASH AVE
CHICAGO, IL 60603
USA

CROWN RECYCLING & WASTE SVCS.
8475 W. 53RD STREET
MCCOOK, IL 60525
USA

CROWN REDI MIX CO
1108 SE 30TH
DES MOINES, IA 50317
USA

CROWN REDI-MIX INC.
DBA CROWN BUILDING MATERIALS
DES MOINES, IA 50317
USA

CROWN REDI-MIX, INC.
1108 S.E. 30TH ST.
DES MOINES, IA 50317
USA

CROWN ROLL LEAF INC.
91 ILLINOIS AVENUE
PATERSON, NJ 07503
USA

CROWN SERVICES
15 PINE STREET EXT
NASHUA, NH 03060
USA

CROWN STEEL SALES, INC.
3355 WEST 31ST STREET
CHICAGO, IL 60623
USA

CROWN SUPPLY CO., INC.
26 SILVER STREET
PROVIDENCE, RI 02904
USA

CROWN VANTAGE
100 ISLAND AVENUE
KALAMAZOO, MI 49004
USA

CROWN VANTAGE
4445 LAKE FOREST DRIVE SUITE 700
CINCINNATI, OH 45242
USA

CROWN VANTAGE
4700 DEEPWATER TERMINAL ROAD
RICHMOND, VA 23234
USA

CROWN VINYL PRODUCTS, INC.
140 INDUSTRIAL DRIVE
OAK HILL, WV 25901
USA

CROWN WATER
955 CLAGUE
WESTLAKE, OH 44145
USA

CROWN
PO BOX 71234
CHICAGO, IL 60694-1234
USA

CROWN, JOSEPH
806 CLEARVIEW
PITTSBURGH, PA 15205

CROWN, LYNN
1712 NW 31ST PLACE
GAINESVILLE, FL 32605

CROWN-BESTWAY CORP
8201 N W 56TH STREET
MIAMI, FL 33166
USA

CROWNE ENERGY/ GALE INSULATION
1001 FRONT ST
ANNISTON, AL 36201
USA

CROWNE PLAZA
11950 DUBLIN CANYON ROAD
PLEASANTON, CA 94588-2818
USA

CROWNE PLAZA
2 SOMERSET PARKWAY
NASHUA, NH 03063-1036
USA

CROWNE PLAZA
4255 S.PARADISE ROAD
LAS VEGAS, NV 89109
USA

CROWNE PLAZA
623 UNION STREET
NASHVILLE, TN 37219
USA

CROWNE THEATER
330 NEW PARK AVENUE
HARTFORD, CT 06102
USA

CROWSON III, GEORGE
105 WILLS DRIVE
LAFAYETTE, LA 705067616

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CROWSON, JOHN
61 LAWRENCE AVENUE
FOUNTAIN INN, SC 29644

CROWSON, JR, GEORGE
504 LOREAUVILLE RD
NEW IBERIA, LA 70560

CROWTHER ROOFING & SHEET METAL
2501 ROCKFILL ROAD
FORT MYERS, FL 33916
USA

CROWTHER
2501 ROCKFILL ROAD
FORT MYERS, FL 33916
USA

CRP CONTRACT FLOORING INC
35 LONDONDERRY TURNPIKE
HOOKSETT, NH 03106
USA

CRP CONTRACT FLOORING INC.
35 LONDONDERRY TURNPIKE
HOOKSETT, NH 03106
USA

CRS INT'L. NEW YORK, INC.
37-14 48TH AVENUE
LONG ISLAND CITY, NY 11101
USA

CRSI
P O BOX 97679
CHICAGO, IL 60678-7679
USA

CRSP CONSULTANTS
23 PUTNAM PARK ROAD
BETHEL, CT 06801
USA

CRST INC.
P.O. BOX 71573
CHICAGO, IL 60694-1573
USA

CRST INTERNATIONAL
PO BOX 71573
CHICAGO, IL 60694-1573
USA

CRUCIBLE CHEMICAL COMPANY
P.O. BOX 6786
GREENVILLE, SC 29606
USA

CRUCIBLE SPECIALITY METALS CC.
CAMBRIDGE, MA 02140
USA

CRUCIBLE SPECIALTY METALS
P.O.BOX 977
SYRACUSE, NY 13201
USA

CRUDALE, BEVERLY
295 S CLARENDON ST
CRANSTON, RI 02910

CRUDDEN, A
2940 MAUREPAS ST
NEW ORLEANS, LA 70119

CRUDDEN, JOSEPH
130 ROBINSON ROAD
HUDSON, NH 03051

CRUDO, DANNY
4166 27TH COURT SW
NAPLES, FL 33999

CRUELL, LENNON
365 PLEAS RETREAT RD
TRAVELERS REST, SC 29690

CRUICKSHANK, GLENN
RT 1 BOX 280
COMMERCE, GA 30529

CRUISE, BRENDA
3685 KENSLEY DRIVE
INGLEWOOD, CA 90305

CRUISE, CRAIG
4053 N BENNINGTON
KANSAS CITY, MO 64117

CRUISE, MARGARETTA
14 WEST GLEN AVE
RIDGEWOOD, NJ 074502406

CRULL, SANDRA
2131 GALLOWAY CT
CINCINNATI, OH 45240

CRUM ELECTRIC SUPPLY (AD)
1010 DUNN AVE SOUTH
CHEYENNE, WY 82001
USA

CRUM ELECTRIC SUPPLY (AD)
1165 ENGLISH AVENUE
CASPER, WY 82601
USA

CRUM ELECTRIC SUPPLY (AD)
3307 BIGHORN AVE
CODY, WY 82414
USA

CRUM ELECTRIC SUPPLY (AD)
401 11TH ST
RAPID CITY, SD 57701
USA

CRUM, ALAN
7662 BEVERLY HILLS DRIVE
A
INDIANAPOLIS, IN 46268

CRUM, JAMES
746 GREEN VALLEY DR
BRENTWOOD, CA 94513

CRUM, JAMIE
2208 BROWN
WICHITA FALLS, TX 76308

CRUM, KEVIN
814 CALIBRE WOODS DR
ATLANTA, GA 30329

CRUM, LYLE
9185 SOLON DRIVE
CINCINNATI, OH 45242

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRUMB COLTON BLOCK
208 PEOPLES AVE
ROCKFORD, IL 61108
USA

CRUMB-COLTON BLOCK CO
208 PEOPLES AVE
ROCKFORD, IL 61104
USA

CRUMLEY, CHARLOTTE
902 N. 7TH.
LAMESA, TX 79330

CRUMM, JAMES
6439 WEST MYRTLE
39
GLENDALE, AZ 85301

CRUMP, LINDA
306 SEVERN ROAD
CROWNSVILLE, MD 210321805

CRUSAN, DAVID.
4647 SELJE ROAD
MORRISONVILLE, WI 53571

CRUSE, NELSON
116 SHILOH DR
PEACHTREE CITY, GA 30269

CRUTCHER, JONATHAN
6009 HICKORY MEADOW
MEMPHIS, TN 38115

CRUTH, CHARLES
100 WEST 111 NORTH (72-6)
ROOSEVELT, UT 84066

CRUZ HERNANDEZ, MAGDA
BALCONES SANTA MARIABOX 16
SAN JUAN, PR 00921

CRUZ VIANA, IVETTE
CRYSTAL HOUSE CONDO
RIO PIEDRAS, PR 00923

CRUZ, BENSON
10515 KEENELAND LN
HOUSTON, TX 77038

CRUMB, JAMES
1404 QUAIL CT
ROANOKE RAPIDS, NC 27870

CRUMBLEY, SHEILA
R 3 BOX 502
1S
MOMENCE, IL 60954

CRUMLEY, RHONDA
384 TEMPLETON DRIVE
SPARTANBURG, SC 29306

CRUMP, ANNIE
839 MARCOLIN ST
HOUSTON, TX 770885107

CRUNK, CATHERINE
332 SOUTH FIFTH
KANKAKEE, IL 60901

CRUSAN, W
408 ANDERSON ST
DEFOREST, WI 53532

CRUST, HENRIETTA
355 SAN DIMAS AVENUE
OCEANSIDE, CA 92056

CRUTCHER, LOUISA
2407 BLUE SPRG. CIR.
HUNTSVILLE, AL 35810

CRUTH, KENNETH
P O BOX 595
MOUNTAIN VIEW, WY 82939

CRUZ JR, JUAN
29 CRITTENDEN ST
SPRINGFIELD, MA 01109

CRUZ, ANA
HC05 BUZON
MAYAGUEZ, PR 00680

CRUZ, CARMEN
116 NOVA MAE DR
SAN ANTONIO, TX 78216

CRUMB, SHARON
RT 2 BOX 900
CLEWISTON, FL 33440

CRUMBLIN, KATHERINE
800 FERN DRIVE
BOCA RATON, FL 33432

CRUMLEY, TERESA
RT 2 BOX 174
COMMERCE, GA 30529

CRUMP, DELORES
321 RUTLEDGE AVENUE
EAST ORANGE, NJ 07017

CRUNK, CHARLES
424 CRACKER LANE
WAUCHULA, FL 33873

CRUSE, CHERYL
2400 SAND PLUM DRIVE
EDMOND, OK 730031104

CRUTCHER, ANDREA
730 EASTLAKE
HOUSTON, TX 77034

CRUTCHLOW, DIANE
5 FERNCLIFF RD
MORRIS PLAINS, NJ 07950

CRUTH, RICKY
597 JUNIPER DR.
MT. VIEW, WY 82939

CRUZ MEDINA, ENRIQUE
CALLE 10 BLDG 17   CASA #9 SANTA
ROSA
BAYAMON, PR 00619

CRUZ, AWILDA
LAJAS ROAD #38
LAJAS, PR 00647

CRUZ, CARMEN
1355 GRAVES RD
NORCROSS, GA 30093

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRUZ, CARMEN
HC 3 BOX 12411
YABUCOA, PR 007679708

CRUZ, CORAZON
7904 MT. WOODLEY PL.
ALEXANDRIA, VA 22306

CRUZ, DOMINGA
1425 T STREET NW
502
WASHINGTON, DC 20009

CRUZ, ECTOR
3965 PEMBROOK
ODESSA, TX 79762

CRUZ, EDGAR
422 PRINCE AVENUE
HILLSIDE, NJ 07205

CRUZ, ERIC
VILLA FLORES D-3 LOS FRAILES
GUAYNABO, PR 00969

CRUZ, ERNEST
126 HUBBARD ST.
4
SAN FERNANDO, CA 91340

CRUZ, EVELYN
6322 BOX BLUFF COURT
SUGARLAND, TX 77479

CRUZ, EVELYN
HC O 1 BOX 7222
YABUCOA, PR 00767

CRUZ, FELIX
ABBIEJEAN RUSSELL CARE CENTER P.O.
BOX 2079
FORT PIERCE, FL 349542079

CRUZ, FRANCISCO
BO CALZADA        BUZON 185
MAUNABO, PR 00707

CRUZ, G
2210 EMERALD OAKS
ARLINGTON, TX 760174580

CRUZ, GARY
115 GROVE ST.
SOMERVILLE, NJ 08876

CRUZ, IRIS
C/7IL-1LAPROVIDENCIA
TOA ALLA, PR 00953

CRUZ, IRIS
ST 157#CP19 URB JDNSCOUNTRY CLUB
RIO PIEDRAS, PR 00630

CRUZ, JADIE
5054 W. WAVELAND
CHICAGO, IL 60641

CRUZ, JOHN
P.O. BOX 8452
LOWELL, MA 01853

CRUZ, JOSE
111 ESCOBER
ALICE, TX 78332

CRUZ, JOSE
5815 FLAX BURTON
HUMBLE, TX 77346

CRUZ, JUAN
BOX 1133 GUZMAN ABAJ
RIO GRANDE, PR 00745

CRUZ, LUBIER
CALLE VENDRIX 223
MAYAGUEZ, PR 00680

CRUZ, LUIS
949 CLAIM ST
AURORA, IL 60505

CRUZ, MANUEL
422 W 14TH
BEECH GROVE, IN 46107

CRUZ, MARIA
3637 11TH ST NW        NW
WASHINGTON, DC 20010

CRUZ, MARK
14136 W 167TH STREET
LOCKPORT, IL 60441

CRUZ, MARYBETH
5656 N KIMBALL
CHICAGO, IL 60659

CRUZ, MYRNA
4216 CRESTOVER DR.
MESQUITE, TX 75150

CRUZ, NENA
821 GATTER COURT
ANTIOCH, CA 94509

CRUZ, RAMONA
PO BOX 1342
SAN GERMAN, PR 00683

CRUZ, ROSEMARY
29 CRITTENDEN ST
SPRINGFIELD, MA 01109

CRUZ, ROWENA
225 D REICHERT RD
NEW MILFORD, NJ 07646

CRUZ, RUBEN
1750 1ST. STREET
PLEASANTON, TX 78064

CRUZ, RUBEN
4854 N. PULASKI
CHICAGO, IL 60630

CRUZ, TANIA
1398 45TH STREET
NORTH BERGEN, NJ 07047

CRUZ, TERESITA
2316 TREYBURN CT.
PLANO, TX 75075

CRUZ, VILMA
106 E PLEASENT ST
AVON PARK, FL 33825

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CRUZ, VIRNA
HC 02 BOX 6755
AGUADILLA, PR  00603

CRUZ, WILLIAM
RESD. M.R. ADAMES
CAMUY, PR  00627

CRUZAN, THOMAS
RT. 2 BOX 1115
CUSHING, OK  74023

CRUZE, DOUGLAS
477 POND SPRINGS ROAD    RT 17, BOX 23
KINGSPORT, TN  37664

CRX GROUP, INC.
P.O. BOX 687
SEVERNA PARK, MD  21146
USA

CRX GROUP, INC.
SEVERNA PARK, MD  21146
USA

CRY, FIVE
STOV
NY, NY  10010

CRY, FOUR
PALM
NY, NY  10010

CRY, ONE
CALL
NY, NY  10001

CRY, SEVEN
KL
NY, NY  10010

CRY, SIX
KALM
NY, NY  10010

CRY, THREE
POL
NY, NY  10010

CRY. HLDG MEXICO SA DE CV-INT (290)
INDUSTRIAL
CALLE OCHO 710
TOLUCA,  0
MEXICO

CRY. HLDG. MEXICO SA DE CV-LN (290)
INDUSTRIAL
CALLE OCHO 710
TOLUCA,  0
MEXICO

CRYDER, HARVEY
3254 N. CREEKVIEW DR
LAWRENCEVILLE, GA  30244

CRYE-LIEKE OFFICE BUILDING
6525 QUAIL HOLLOW
MEMPHIS, TN  38119
USA

CRYER, KIMBERLY
13822 E. LALK RD
ELECTRA, TX  76360

CRYER, MARGARET
1597 CARVER CIRCLE
BOURBONNAIS, IL  60914

CRYER, STEVEN
4095 MASON STREET
SULPHUR, LA  70665

CRYNES, LINDA
1230 EAST WALNUT
SEGUIN, TX  78155

CRYO INDUSTRIES OF AMERICA INC
11 INDUSTRIAL WAY
ATKINSON, NH  03811
USA

CRYOFAB INC.
540 NORTH MICHIGAN AVE.
KENILWORTH, NJ  07033
USA

CRYOVAC AFRICA (429)
P.O. BOX 2256
1620      SOUTH AFRICA,  0
ZAF

CRYOVAC AUSTRALIA PTY LTD
1126 SYDNEY ROAD
FAWKNER, VC  03060
UNK

CRYOVAC CREDIT UNION
P O BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC CREDIT UNION
P.O. BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC CREDIT UNION
PO BOX 338
SIMPSONVILLE, SC  29681
USA

CRYOVAC DIVISION
P.O. BOX 1157
SENECA, SC

CRYOVAC DIVISION
PO BOX 295
READING, PA  19603
USA

CRYOVAC EUROPE
DATTENMATTSTRASSE 16
KRIENS, IT  CH-6010
UNK

CRYOVAC FAR EAST HOLDINGS LLC
ONE TOWN CENTER
BOCA RATON, FL  33486
USA

CRYOVAC FRANCE S.A.
SIEGE SOCIAL RUE ST DENIS BP9
F-28234 EPERNON CEDEX, 1  28234
UNK

CRYOVAC GMBH
ERLENGANG 31
NORDERSTEDT, 2  22844
UNK

## Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CRYOVAC HOLDINGS LLC

BOCA RATON, FL 33486
USA

CRYOVAC INC
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

CRYOVAC INTERNATIONAL HOLDINGS INC
ONE TOWN CENTER RD
BOCA RATON, FL 33486-1010
USA

CRYOVAC JAPAN KK (837)
ATSUGI-SHI
100 KANEDA
KANAGAWA-KEN 243,  0
JPN

CRYOVAC N AMERICA
100 ROGERS BRIDGE ROAD
DUNCAN, SC 29334
USA

CRYOVAC N AMERICA
24 DEEP ROCK ROAD
ROCHESTER, NY 14624
USA

CRYOVAC N AMERICA
PO BOX 454
DUNCAN, SC 29334
USA

CRYOVAC N AMERICA
PO BOX 464
DUNCAN, SC 29334
USA

CRYOVAC POLAND HOLDINGS INC
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

CRYOVAC UK LTD
1, MARSTON ROAD
ST NEOTS, CAMBRIDGESHIRE, CA PE19 2HN
USA

CRYOVAC UK LTD. (772)
1 MARSTON ROAD
ST. NEOTS    PE192HN,  0
GBR

CRYOVAC VERPACKUNGEN GMBH (722)
SR#722
D-22844
NORDERSTEDT,  0
DEU

CRYOVAC
1301 WEST MAGNOLIA AVE.
IOWA PARK, TX

CRYOVAC
2365 DIXIE RD
MISSISSAUGA  CANADA, ON  L4Y 2A2
TORONTO

CRYOVAC
2365 DIXIE ROAD
MISSISSAUGA ON, ON  L4Y 2A2
TORONTO

CRYOVAC
803 NORTH MAPLE ST.
SIMPSONVILLE, SC 29681
USA

CRYOVAC
DAVID VAUGHN
P O BOX 464
DUNCAN, SC 29334
USA

CRYOVAC
P O BOX 75051
CHARLOTTE, NC 28275
USA

CRYOVAC
P.O. BOX 338
SIMPSONVILLE, SC

CRYOVAC
P.O. BOX 464
DUNCAN, SC

CRYOVAC
PO BOX 75051
CHARLOTTE, NC 28275
USA

CRYSTAL CLEAN
P O BOX 68123
INDIANAPOLIS, IN 46268
USA

CRYSTAL MOTOR EXPRESS
3 MELVIN STREET
WAKEFIELD, MA 01880
USA

CRYSTAL SPRINGS WATER CO INC
7100 42ND AVE SOUTH
SEATTLE, WA 98118
USA

CRYSTAL SPRINGS WATER CO
P O BOX 3229
LANCASTER, PA 17604-3229
USA

CRYSTAL SPRINGS WATER CO
P O BOX 4100
CAROL STREAM, IL 60197-4100
USA

CRYSTAL SPRINGS WATER CO.
LANCASTER, PA 17601
USA

CRYSTAL SPRINGS WATER CO.
P.O. BOX 3229
LANCASTER, PA 17604-3229
US

CRYSTAL SPRINGS WATER CO.
P.O. BOX 3229
LANCASTER, PA 17601
USA

CRYSTAL SPRINGS WATER COMPANY
7100 42ND AVE S
SEATTLE, WA 98118-3515
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CRYSTAL SPRINGS WATER COMPANY
P O BOX 2590
CLACKAMAS, OR  97015-2590

CRYSTAL SPRINGS WATER COMPANY
P O BOX 2590
CLACKAMAS, OR  97015-2590
USA

CRYSTAL SPRINGS WATER COMPANY
PO BOX 4115
CAROL STREAM, IL  60197-4115
USA

CRYSTAL SPRINGS
PO BOX 105371
ATLANTA, GA  30348-5371
USA

CRYSTAL SPRINGS
PO BOX 30193
TAMPA, FL  33630-3193
USA

CRYSTAL, STEPHEN
6 LAMSDEN COURT
REISTERSTOWN, MD  21136

CRYSTALOSKI, DONALD
376 BUTLER ST,APT #3
PITTSBURGH, PA  15223

CS FIRST BOSTON
FIVE WORLD TRADE CTR 8 FL
NEW YORK, NY  10048
USA

CS&S FILTRATION
2901 LONG ST.
P.O. BOX 2400
CHATTANOOGA, TN  37409
US

CSAV SUD AMERICANA
99 WOOD AVE SO. 9TH FLOOR
ISELIN, NJ  08830
USA

CSC CONCRETE CO
PO BOX 700
COLFAX, NC  27235
USA

CSC CONCRETE
PO BOX 1604
OXFORD, NC  27565
USA

CSC FORCE MEASUREMENT INC
P O BOX 887
AGAWAM, MA  01001-0887
USA

CSC INC
P.O. BOX 91225
CHICAGO, IL  60693
USA

CSC NETWORKS
P O BOX 591
WILMINGTON, DE  19899-0591
USA

CSC NETWORKS
P.O. BOX 102670
ATLANTA, GA  30368-0670
USA

CSC NETWORKS/PRENTICE HAL
375 HUDSON STREET
NEW YORK, NY  10014-3600
USA

CSC SCIENTIFIC CO., INC.
8315 LEE HIGHWAY, SUITE 404
ALEXANDRIA, VA  22301
USA

CSC SCIENTIFIC CO., INC.
P.O. BOX 2468
MERRIFIELD, VA  22116
US

CSC SUPPLY
1920 DEVON AVE
ELK GROVE, IL  60007
USA

CSC SUPPLY
260 WEST STREET
STAMFORD, CT  06902
USA

CSC
P O BOX 13397
PHILADELPHIA, PA  19101-3397
USA

CSC
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397
US

CSE AVP (M) SDN. BHD.
TAMAN MALURI
KUALA LUMPUR,, IT  66100
UNK

CSENGETO, DONNA
350 E. MAIN STREET
RM 2
SOMERVILLE, NJ  08876

CSENGETO, THOMAS
106 BERRY STREET
DOVER, NJ  07801

CSI 2000 PRODUCTS FAIR
2419 NE 88TH STREET
VANCOUVER, WA  98665

CSI FLORIDA SOUTHWEST
1930 PARK MEADOWS DRIVE
FORT MYERS, FL  33907
USA

CSI KEYBOARDS INC
56 PULASKI ST
PEABODY, MA  01960
USA

CSI NERC FY 2001
170 TREETOP CIRCLE
NANUET, NY  10954
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSI PRODUCT SHOW
P O BOX 13026
DAYTON, OH 45413
USA

CSI SALES
3850 LAKEFIELD DR.
SEWANEE, GA 30174
USA

CSI WASTE MANAGEMENT
41800 E 88TH AVE
BENNETT, CO 80102
USA

CSI
PO BOX 85080
RICHMOND, VA 23285-4180
USA

CSI-GRAND STRAND CHAPTER
PO BOX 357
NORTH MYRTLE BEACH, SC 29597
USA

CSM INDUSTRIES, INC.
CLEVELAND, OH 44193-5122
USA

CSPT
PO BOX 446
FULTONVILLE, NY 12072
USA

CSR #24/1853 NORTH LAS VEGAS
4001 LOSEE ROAD
NORTH LAS VEGAS, NV 89030
USA

CSR #29
HWY 93 & WASH BRIDGE IMPROVEMENT
KINGMAN, AZ 86413
USA

CSR (MIAMI-PIPE)
13100 N.W. 118TH AVE.
MIAMI, FL 33178
USA

CSI RALEIGH DURHAM SUITE 650
1ST UNION PLAZA 2200 W MAIN STREET
DURHAM, NC 27705
USA

CSI SCHOLARSHIP FUND
9000 W SHERIDAN STREET SUITE 166
PEMBROKE PINES, FL 33024
USA

CSI
8001 ARROWRIDGE BLVD.
CHARLOTTE, NC 28273
USA

CSI/AIA PRODUCTS FAIR
P O BOX 579
LEMON GROVE, CA 91946-0579
USA

CSM DISTRIBUTING
365 SUTTON PLACE
SANTA ROSA, CA 95406
USA

CSM INDUSTRIES, INC.
P.O. BOX 931864
CLEVELAND, OH 44193-5122
USA

CSR #21/1850 MAIN
4511 SOUTH BUFFALO
LAS VEGAS, NV 89114
USA

CSR #27/1851 PORTABLE
4511 S. BUFFALO ROAD
LAS VEGAS, NV 89117
USA

CSR #41/1865 - BULLHEAD
1680 HIGHWAY 95
BULLHEAD CITY, AZ 86442
USA

CSR ALBUQUERQUE BLOCK COMPANY
PO BOX6466
ALBUQUERQUE, NM 87197
USA

CSI REGIONAL CONFERENCE
310 SARDIS VIEW LANE
CHARLOTTE, NC 28270
USA

CSI SUPPLY CO.
2881 E. 14TH AVENUE
COLUMBUS, OH 43219
USA

CSI
9311 SE 36TH STE 110
MERCER ISLAND, WA 98040
UNK

CSICSAK, MARGARET
1 MOUNTAIN AVE.,
311
SOMERVILLE, NJ 088761826

CSM INDUSTRIES, INC.
2971 FLOWERS RD. S., STE. 112
ATLANTA, GA 30341
USA

CSPT
2117 MCMILLEN STREET
AUBURN, AL 36832
USA

CSR #22/1854 CAPE HORN
401 GIBSON ROAD
HENDERSON, NV 89015
USA

CSR #28/1486 - SANDS
LAS VEGAS BLVD & SANDS ROAD
LAS VEGAS, NV 89115
USA

CSR #43/1485
5 MILES SOUTH OF LAKE MEAD DRIVE
LAKESHORE ROAD
HENDERSON, NV 89009
USA

CSR ALBUQUERQUE BLOCK
6026 2ND ST. N.W.
ALBUQUERQUE, NM 87107
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR AMERICA - ASSOCIATED SAND AND
6300 GLENWOOD AVE.
EVERETT, WA  98203
USA

CSR AMERICA - HYDRO CONDUIT
8600 WEST WELBY RD.
DENVER, CO  80229
USA

CSR AMERICA (COMPANY# 7010)
PO BOX24731
WEST PALM BEACH, FL  33416-4731
USA

CSR AMERICA INC.
P.O. BOX 24635
WEST PALM BEACH, FL  33416-4635
USA

CSR AMERICA
1501 BELVEDERE ROAD
WEST PALM BEACH, FL  33406
USA

CSR AMERICA
P.O. BOX 24725
WEST PALM BEACH, FL  33416-4725
USA

CSR AMERICA, INC.
PO BOX 905875
CHARLOTTE, NC  28290-5875
USA

CSR AMERICA, INC-CLAUSSEN CONCRETE
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416-4725
USA

CSR AMERICA/RINKER PORTLAND CEMEN
ATTN: ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BLOCK
5030 N. LAMB BLVD.
LAS VEGAS, NV  89115
USA

CSR BUSINESS SERVICE **DO NOT USE**
PO BOX24725
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICE CTR
ATTN: ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICES CENTER
ATTN:  ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416-4731
USA

CSR BUSINESS SERVICES CENTER
WASHINGTON PIPE
SPRINGFIELD, VA  22150
USA

CSR BUSINESS SERVICES
CENTER ACCOUNTS PAYABLE
WEST PALM BEACH, FL  33416
USA

CSR BUSINESS SERVICES
PO BOX24731
WEST PALM BEACH, FL  33416-4731
USA

CSR COLOR RITE
1981 HAMMONDVILLE ROAD
POMPANO BEACH, FL  33064
USA

CSR CONCRETE
P.O.BOX 204510
AUGUSTA, GA  30917
USA

CSR CONSTRUCTION
139 CHESTNUT STREET
NUTLEY, NJ  07110
USA

CSR DBA FLORIDA CRUSHED STONE
1600 JOHNS LAKE ROAD
CLERMONT, FL  34711
USA

CSR FT. PIERCE FL(WEST) READYMIX
6100 MIDWAY RD.
FORT PIERCE, FL  34982
USA

CSR HYDRO CONDUIT & MASONRY
PO BOX 29039
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
8600 N WELBY RD
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
8600 N. WELBY RD
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
DENVER, CO  80229
USA

CSR HYDRO CONDUIT CORP.
2000 GREGG STATION RD.
OAKDALE, PA  15071
USA

CSR HYDRO CONDUIT CORP.
208 RANDOLPH STREET
THOMASVILLE, NC  27360
USA

CSR HYDRO CONDUIT
14300 SPARKLE RD
BATON ROUGE, LA  70818
USA

CSR HYDRO CONDUIT
19585 S.W. 118TH AVENUE
TUALATIN, OR  97062
USA

CSR HYDRO CONDUIT
2100 BURNS RD.
HENDERSON, NV  89015
USA

CSR HYDRO CONDUIT
2100 BURNS ROAD
HENDERSON, NV  89015
USA

CSR HYDRO CONDUIT
2795 RIVER WATCH PARKWAY
AUGUSTA, GA  30907
USA

CSR HYDRO CONDUIT
3206 N. 129TH E. AVENUE
TULSA, OK  74158
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSR HYDRO CONDUIT
7000 S. SUNNY LANE
OKLAHOMA CITY, OK 73135
USA

CSR HYDRO CONDUIT
7200 GRADE LANE
LOUISVILLE, KY 40219
USA

CSR HYDRO CONDUIT
800 PORT ROAD
ALEXANDRIA, LA 71301
USA

CSR HYDRO CONDUIT
P O BOX 581524
TULSA, OK 74158
USA

CSR HYDRO CONDUIT
PO BOX581524
TULSA, OK 74158
USA

CSR HYDRO CONDUIT
PO BOX9187
RIVERSIDE, MO 64168
USA

CSR HYDRO CONDUIT-ASHLAND, VA
11352 VIRGINIA PRECAST RD.
ASHLAND, VA 23005
USA

CSR LIMITED
LEVEL 1
9 HELP STREET
CHATSWOOD, 02067
AUSTRALIA

CSR MASOLITE
**TO BE DELETED**
FORT WAYNE, IN 46802
USA

CSR MASOLITE
2200 LAFONTAIN STREET
FORT WAYNE, IN 46802
USA

CSR MASOLITE
2200 LAFOUNTAIN STREET
FORT WAYNE, IN 46801
USA

CSR MATERIALS WEST
1606 INDUSTRIAL
LAS VEGAS, NV 89114
USA

CSR MATERIALS WEST
2755 SILVER CREEK ROAD
BULLHEAD CITY, AZ 86430
USA

CSR MATERIALS WEST
3645 S. LAS VEGAS BOULEVARD
LAS VEGAS, NV 89109
USA

CSR MATERIALS WEST
3799 E. TROPICANA
LAS VEGAS, NV 89109
USA

CSR MATERIALS WEST
7150 POLLOCK AVENUE
LAS VEGAS, NV 89119-4417
USA

CSR MATERIALS WEST
999 MARIETTA WAY
SPARKS, NV 89431
USA

CSR MATERIALS WEST
ATTN: ACCOUNTS PAYABLE
BULLHEAD CITY, AZ 86430
USA

CSR MATERIALS WEST
ATTN: ACCOUNTS PAYABLE
WEST PALM BEACH, FL 33416-4736
USA

CSR MATERIALS WEST
EAST OF PUEBLO BOULEVARD
LAKE MEAD DRIVE
HENDERSON, NV 89015
USA

CSR MATERIALS WEST
HORIZON & EQUESTRIAN
HENDERSON, NV 89015
USA

CSR MOOR-TEX CONCRETE PRODUCTS INC.
2735 HWY 36 N
SEALY, TX 77474
USA

CSR NEW ENGLAND PIPE
232 COLT HIGHWAY
FARMINGTON, CT 06032
USA

CSR NEW ENGLAND PIPE
ALL HALLOWS RD.
WAUREGAN, CT 06387
USA

CSR NEW ENGLAND PIPE
P O BOX 307
WAUREGAN, CT 06387
USA

CSR NEW ENGLAND PIPE
PO BOX 307
WAUREGAN, CT 06387
USA

CSR NEW ENGLAND PIPE
RAYMOND, NH 03077
USA

CSR NEW ENGLAND PIPE
ROUTE 106
LEEDS, ME 04263
USA

CSR QUINN
1615 W. ARROW ROAD
MARSHALL, MO 65340
USA

CSR RINKER  DO NOT USE
25091 OLD HWY 41
BONITA SPRINGS, FL 33923
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CSR RINKER (EXPORT DIVISION)
GEMINI WAREHOUSE
8537 POSEY ROAD
JACKSONVILLE, FL 32220
USA

CSR RINKER MATERIALS CEN CON CORP
CEN CON STATE ROAD PLANT
9111 SOUTHERN BLVD
WEST PALM BEACH, FL 33411
USA

CSR RINKER MATERIALS CORP
(BAY LAKE)
2901 BLACK LAKE ROAD
LAKE BUENA VISTA, FL 32830
USA

CSR RINKER MATERIALS CORP
209 GEORGE KING BLVD
PORT CANAVERAL, FL 32920
USA

CSR RINKER MATERIALS CORP
2210 W 25TH ST.
SANFORD, FL 32771
USA

CSR RINKER MATERIALS CORP
25091 OLD HWY 41
BONITA SPRINGS, FL 34135
USA

CSR RINKER MATERIALS CORP
2900 S RIDGEWOOD AVE
DAYTONA BEACH, FL 32119
USA

CSR RINKER MATERIALS CORP
3345 E. INDUSTRY RD
COCOA, FL 32926
USA

CSR RINKER MATERIALS CORP
3420 DIXIE HIGHWAY N.E.
PALM BAY, FL 32905
USA

CSR RINKER MATERIALS CORP
3500 N.W. 172ND AVENUE
MIRAMAR, FL 33029
USA

CSR RINKER MATERIALS CORP
4004 CLARCONA RD  (LOCKHART PLT)
ORLANDO, FL 32810
USA

CSR RINKER MATERIALS CORP
50 N. W. 13 STREET
BOCA RATON, FL 33432
USA

CSR RINKER MATERIALS CORP
511 GARDEN STREET
TITUSVILLE, FL 32796
USA

CSR RINKER MATERIALS CORP
700 SOUTH DIXIE FREEWAY
NEW SMYRNA BEACH, FL 32168
USA

CSR RINKER MATERIALS CORP
BUNNELL PLANT
U.S. HIGHWAY 1 & S.R. 13
BUNNELL, FL 32110
USA

CSR RINKER MATERIALS CORP
BUSHNELL PLANT
7388 COUNTY ROAD 745
BUSHNELL, FL 33513
USA

CSR RINKER MATERIALS CORP
CAPE CORAL PLANT
2401 PINE ISLAND ROAD N.W.
CAPE CORAL, FL 33991
USA

CSR RINKER MATERIALS CORP
CITY POINT COMPLEX
3345 E INDUSTRIAL ROAD
COCOA, FL 32927
USA

CSR RINKER MATERIALS CORP
DELAND PLANT
411 NORTH BOUNDARY AVENUE
DELAND, FL 32720
USA

CSR RINKER MATERIALS CORP
DELRAY BEACH PLANT
1700 W ATLANTIC AVE
DELRAY BEACH, FL 33444
USA

CSR RINKER MATERIALS CORP
EAST FORT PIERCE PLANT
514 SOUTH 3RD STREET
FORT PIERCE, FL 34950
USA

CSR RINKER MATERIALS CORP
EAST ORLANDO PLANT
7244 NARCOOSSEE ROAD
ORLANDO, FL 32812
USA

CSR RINKER MATERIALS CORP
EASTPORT RD JAX PLANT
750 EASTPORT ROAD
JACKSONVILLE, FL 32218
USA

CSR RINKER MATERIALS CORP
EATON PARK PLANT
3770 MAIN AVENUE
LAKELAND, FL 33801
USA

CSR RINKER MATERIALS CORP
GANDY PLANT
5411 W. TYSON STREET
TAMPA, FL 33681
USA

CSR RINKER MATERIALS CORP
HOLLYWOOD PLANT
3080 SHERIDAN ST
HOLLYWOOD, FL 33021
USA

CSR RINKER MATERIALS CORP
INDIANTOWN PLANT
RR AVENUE & MARTIN LUTHER KING BLVD
INDIANTOWN, FL 34956
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CSR RINKER MATERIALS CORP
JUPITER READY MIX PLANT
282 OLD DIXIE HIGHWAY
JUPITER, FL  33458
USA

CSR RINKER MATERIALS CORP
KISSIMMEE PLANT
732 NORTH CENTRAL AVENUE
KISSIMMEE, FL  34741
USA

CSR RINKER MATERIALS CORP
LAKE PARK PLANT
800 RAILROAD AVENUE
LAKE PARK, FL  33403
USA

CSR RINKER MATERIALS CORP
LAKE WORTH PLANT
1817 7 AVENUE N.
LAKE WORTH, FL  33460
USA

CSR RINKER MATERIALS CORP
LEJEUNE PLANT
2201 N. W. 38TH COURT
MIAMI, FL  33142
USA

CSR RINKER MATERIALS CORP
MEDLEY PLANT
7501 N.W. 72ND AVENUE
MIAMI, FL  33166
USA

CSR RINKER MATERIALS CORP
OCALA PLANT
626 S. W. 17TH STREET
OCALA, FL  34474
USA

CSR RINKER MATERIALS CORP
ORLANDO PLANT
1406 ATLANTA AVENUE
ORLANDO, FL  32806
USA

CSR RINKER MATERIALS CORP
ORLANDO PLANT
435 GRANT STREET
ORLANDO, FL  32805
USA

CSR RINKER MATERIALS CORP
PENNSUCO PLANT
11125 N. W. 138TH STREET
MIAMI, FL  33175
USA

CSR RINKER MATERIALS CORP
PLANT CITY PLANT
2680 HWY 92 E
PLANT CITY, FL  33564
USA

CSR RINKER MATERIALS CORP
PRINCETON PLANT
23820 S.W. 132ND AVENUE
HOMESTEAD, FL  33032
USA

CSR RINKER MATERIALS CORP
RIVERVIEW PLANT
6723 SOUTH 78TH STREET
RIVERVIEW, FL  33569
USA

CSR RINKER MATERIALS CORP
SOUTH DADE/KROME
18501 S.W. 88TH STREET
MIAMI, FL  33196
USA

CSR RINKER MATERIALS CORP
SOUTH FORT LAUDERDALE PLANT
29 S. W. 33RD ST.
FORT LAUDERDALE, FL  33315
USA

CSR RINKER MATERIALS CORP
STATE ROAD 715 & FEC RR
400 SW 16TH STREET
BELLE GLADE, FL  33430
USA

CSR RINKER MATERIALS CORP
STUART PLANT
5 A CUTOFF ROAD & DIXIE HWY
STUART, FL  34994
USA

CSR RINKER MATERIALS CORP
U.S. 1 & LAKE WASHINGTON
MELBOURNE, FL  32935
USA

CSR RINKER MATERIALS CORP
WEST BOCA PLANT
1197  LOXAHATCHEE ROAD
BOCA RATON, FL  33432
USA

CSR RINKER MATERIALS CORP.
2900 S RIDGEWOOD
DAYTONA BEACH, FL  32119
USA

CSR RINKER MATERIALS CORP.
6100 MIDWAY ROAD
FORT PIERCE, FL  34982
USA

CSR RINKER MATERIALS CORP.
BONITA SPRINGS PLANT
25091 OLD US 41 S
BONITA SPRINGS, FL  33923
USA

CSR RINKER MATERIALS CORP.
DOWNTOWN MIAMI PLANT
1600 N. MIAMI AVENUE
MIAMI, FL  33136
USA

CSR RINKER MATERIALS CORP.
GAINESVILLE PLANT
900 S.E. 4TH ST.
GAINESVILLE, FL  32602
USA

CSR RINKER MATERIALS CORP.
MARIETTA PLANT
6961 HWY AVE.
JACKSONVILLE, FL  32205
USA

CSR RINKER MATERIALS CORP.
NAPLES PLANT
4001 ISLE OF CAPRI
NAPLES, FL  33961
USA

CSR RINKER MATERIALS CORP.
NORTH FORT LAUDERDALE PLANT
4600 N.W. 9TH AVENUE
FORT LAUDERDALE, FL  33309
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR RINKER MATERIALS CORP.
NORTH MIAMI PLANT
2001 N.E. 146TH STREET
NORTH MIAMI, FL 33181
USA

CSR RINKER MATERIALS CORP.
SOUTH MIAMI PLANT
4508 S.W. 72 AVENUE
MIAMI, FL 33155
USA

CSR RINKER MATERIALS CORP.
SWEETWATER PLANT
1200 S.W. 137 AVE.
MIAMI, FL 33182
USA

CSR RINKER MATERIALS
1200 N.W. 137TH AVE.
MIAMI, FL 33165
USA

CSR RINKER MATERIALS
4010 FORSYTHE ROAD
WINTER PARK, FL 32789
USA

CSR RINKER MATERIALS
940 BOND AVE.
JACKSONVILLE, FL 32206
USA

CSR RINKER MATERIALS
LEESBURG PLANT/OKAHUMPKA
27111 STATE ROAD 23
OKAHUMPKA, FL 34762
USA

CSR RINKER MATERIALS
S. FORT MYERS PLANT
727 ALICO ROAD
FORT MYERS, FL 33912
USA

CSR RINKER
(EXPORT)
10565 NW 132 STREET
HIALEAH GARDENS, FL 33018
USA

CSR RINKER MATERIALS CORP.
RIVIERA BEACH PLANT
501 AVENUE S.
RIVIERA BEACH, FL 33404
USA

CSR RINKER MATERIALS CORP.
SOUTH TAMPA PLANT
6106 E HANNA
TAMPA, FL 33610
USA

CSR RINKER MATERIALS CORP.
VERO BEACH PLANT
925 12TH ST
VERO BEACH, FL 32960
USA

CSR RINKER MATERIALS
1398 STATE HWY ROUTE 6 SUITE 200
CASSELBERRY, FL 32707
USA

CSR RINKER MATERIALS
4270 COUNTRY ROAD 124-A
WILDWOOD, FL 34785
USA

CSR RINKER MATERIALS
940 BOND AVE.
JACKSONVILLE, FL 32202
USA

CSR RINKER MATERIALS
ORANGE PARK PLANT
4807 COLLINS ROAD
JACKSONVILLE, FL 32244
USA

CSR RINKER MATERIALS
SUNRISE PLANT
1050 N.E. 5TH TERRACE
FORT LAUDERDALE, FL 33315
USA

CSR RINKER
12601 COUNTY ROUTE 545
WINTER GARDEN, FL 34787
USA

CSR RINKER MATERIALS CORP.
S. ORANGE BLOCK PLANT
8165 RINKER WAY
ORLANDO, FL 32836
USA

CSR RINKER MATERIALS CORP.
ST. AUGUSTINE PLANT
125 INTERNATIONAL GOLF PARKWAY
SAINT AUGUSTINE, FL 32095
USA

CSR RINKER MATERIALS
1150 N.W. 24TH STREET
POMPANO BEACH, FL 33064
USA

CSR RINKER MATERIALS
1501 BELVEDERE ROAD
WEST PALM BEACH, FL 33406
USA

CSR RINKER MATERIALS
626 S.W. 17TH ST.
OCALA, FL 34478
USA

CSR RINKER MATERIALS
BAYMEADOWS PLANT
7460 PHILLIPS HIGHWAY
JACKSONVILLE, FL 32256
USA

CSR RINKER MATERIALS
ORMOND BEACH PLANT
350 W. GRANADA
ORMOND BEACH, FL 32174
USA

CSR RINKER MATERIALS
WEST PALM BEACH PLANT
501 7TH STREET
WEST PALM BEACH, FL 33402
USA

CSR RINKER
1501 BELVEDERE RD
WEST PALM BEACH, FL 33409
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR RINKER
17301 PINES BOULEVARD
PEMBROKE PINES, FL 33026
USA

CSR RINKER
50 NW 13TH STREET
BOCA RATON, FL 33432
USA

CSR RINKER
PO BOX24731
WEST PALM BEACH, FL 33416
USA

CSR RINKER-S FT MEYRES
7270 ALICO ROAD
FORT MYERS, FL 33912
USA

CSR WILSON CONCRETE
PO BOX108
WASHINGTON, IA 52353
USA

CSR
7150 POLLOCK DRIVE
LAS VEGAS, NV 89119-4417
USA

CSR
POST OFFICE BOX 31
BULLHEAD CITY, AZ 86430
USA

CSR/ABC BLDG MATERIALS
9931 S.W. 170TH ST
MIAMI, FL 33157
USA

CSR/ALADDIN HOTEL
LAS VEGAS BLVD. & HARMON
NORTH LAS VEGAS, NV 89030
USA

CSR/AMERICAN GYPSUM DEALR
3160 SO.WEST 7TH STREET
OCALA, FL 34474
USA

CSR/ASSOCIATED PIPE
19585 SW 118TH AVE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED PIPE
ATTN: ACCOUNTS PAYABLE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED PIPE
ATTN: ACCOUNTS PAYABLE
TUALATIN, OR 97062
USA

CSR/ASSOCIATED SAND & GRAVEL
6300 GLENWOOD AVENUE
EVERETT, WA 98203
USA

CSR/ASSOCIATED SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
EVERETT, WA 98203
USA

CSR/ASSOCIATED SAND AND GRAVEL
6014 238TH STREET SE
WOODINVILLE, WA 98072
USA

CSR/ASSOCIATED SAND AND GRAVEL
ATTN: ACCOUNTS PAYABLE
EVERETT, WA 98203
USA

CSR/BURKHOLDER
OFF RACETRACK ROAD
HENDERSON, NV 89015
USA

CSR/COLOR RITE BLDG SUPPLY
200 SW 172ND AVE.
HOLLYWOOD, FL 33029-1517
USA

CSR/COLOR RITE BUILDING SUPPLY
POMPANO BEACH, FL 33069
USA

CSR/DIERCO SUPPLY A DIV
OF RINKER MATERIALS CORP.
TAMPA, FL 33619
USA

CSR/DIERCO SUPPLY A DIV
OF RINKER MATERIALS CORP.
JACKSONVILLE, FL 32256
USA

CSR/DIERCO SUPPLY
8412 SABAL IND BLVD
TAMPA, FL 33619
USA

CSR/HYDR0 CONDUIT
HWY 275 W.
VALLEY, NE 68064
USA

CSR/HYDRO CONDUIT - PIPE
8600 WEST WELBY ROAD
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT - PRE STRESS
8600 WEST WELBY ROAD
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT CORP
10401 N W 121 WAY
MEDLEY, FL 33178
USA

CSR/HYDRO CONDUIT CORP
1600 THORNE AVE. WEST
WILSON, NC 27893-6043
USA

CSR/HYDRO CONDUIT CORP
1605 ORTIZ AVENUE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT CORP
2149 WABASH AVENUE
LAFAYETTE, IN 47905
USA

CSR/HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103
USA

CSR/HYDRO CONDUIT CORP
ATTN: ACCOUNTS PAYABLE
CORONA, CA 91718
USA

CSR/HYDRO CONDUIT CORP
PO BOX 607008
ORLANDO, FL 32860
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CSR/HYDRO CONDUIT CORP.
4150 N BRAWLEY
FRESNO, CA 93722
USA

CSR/HYDRO CONDUIT CORPORATION
2040 ORTIZ AVENUE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT CORPORATION
ATTN: ACCOUNTS PAYABLE
NAPA, CA 94558
USA

CSR/HYDRO CONDUIT CORPORATION
ATTN: ACCOUNTS PAYABLE
CORONA, CA 91718
USA

CSR/HYDRO CONDUIT CORPORATION
PO BOX29039
DENVER, CO 80229
USA

CSR/HYDRO CONDUIT
23200 TEMESCAL CANYON ROAD
CORONA, CA 91719
USA

CSR/HYDRO CONDUIT
2800 2ND STREET S W
ALBUQUERQUE, NM 87102
USA

CSR/HYDRO CONDUIT
4150 N. BRAWLEY AVE
FRESNO, CA 93722
USA

CSR/HYDRO CONDUIT
4242 WEST BUCKEYE
PHOENIX, AZ 85009
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD
EL PASO, TX 79932
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD.
EL PASO, TX 79932
USA

CSR/HYDRO CONDUIT
5515 MCNUTT RD.
SANTA TERESA, NM 88008
USA

CSR/HYDRO CONDUIT
6145 MECHLER LANE
CASTROVILLE, TX 78009
USA

CSR/HYDRO CONDUIT
6301 ARDMORE
FORT WAYNE, IN 46809
USA

CSR/HYDRO CONDUIT
6800 LOISDALE RD
SPRINGFIELD, VA 22150
USA

CSR/HYDRO CONDUIT
747 - 8TH STREET
HENDERSON, KY 42419
USA

CSR/HYDRO CONDUIT
999 MARIETTA WAY
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
ALBUQUERQUE, NM 87103
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
FORT MYERS, FL 33905
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
ORLAND, CA 95963
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SAN ANTONIO, TX 78227
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
VALLEY, NE 68064
USA

CSR/HYDRO CONDUIT
ATTN: ACCOUNTS PAYABLE
SPARKS, NV 89431
USA

CSR/HYDRO CONDUIT
PO BOX 209
HARRISBURG, NC 28075
USA

CSR/HYDRO CONDUIT
PO BOX 5190
BERNALILLO, NM 87004
USA

CSR/HYDRO CONDUIT
PO BOX 90538
COLUMBIA, SC 29290
USA

CSR/HYDRO CONDUIT
PO BOX5190
BERNALILLO, NM 87004
USA

CSR/HYDROCONDUIT
1501 SOUTH HOLT ROAD
INDIANAPOLIS, IN 46241
USA

CSR/INDIAN SPRINGS
30 MILES OUT
HWY 95 NORTH
INDIAN SPRINGS, NV 89018
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CSR/LEPPERT CONCRETE PRODUCTS
6662 WEST 350 NORTH
GREENFIELD, IN  46140
USA

CSR/MASOLITE
2200 LA FONTAIN ST
FORT WAYNE, IN  46802
USA

CSR/PLANT 1860
AZTEC RD 2 MI. SOUTH OF HWY 68
KINGMAN, AZ  86413
USA

CSR/RINKER CEN-CON CORP.
9111 SOUTHERN BLVD
WEST PALM BEACH, FL  33411
USA

CSR/RINKER MATERIALS CORP
3345 E. INDUSTRY RD.
COCOA, FL  32926
USA

CSR/RINKER MATERIALS CORP.
1398 STATE ROAD 436-SUITE 200
CASSELBERRY, FL  32707
USA

CSR/RINKER MATERIALS CORP.
4010 FORSYTH ROAD
WINTER PARK, FL  32792
USA

CSR/RINKER MATERIALS CORP.BLK ONLY
US 27
PENNSUCO, FL  33010
USA

CSR/RINKER MATERIALS
2680 US 92 EAST
PLANT CITY, FL  33566
USA

CSR/RINKER MATERIALS
608 9TH STREET
PALMETTO, FL  34220
USA

CSR/RINKER MATERIALS
P. O. BOX 24731
WEST PALM BEACH, FL  33416
USA

CSR/RINKER MATERIALS
PO BOX 57129
JACKSONVILLE, FL  32241
USA

CSR/RINKER MATERIALS
POMPANO YARD
1150 N.W. 24TH STREET
POMPANO BEACH, FL  33064
USA

CSR/RINKER MATLS
501 AVENUE SOUTH
RIVIERA BEACH, FL  33404
USA

CSR/RINKER
MEDLEY/YARD
MEDLEY, FL  33178
USA

CSR/RINKER-TAMPA
6302 N. 56TH STREET
TAMPA, FL  33610
USA

CSR/THREE RIVER SUPPLY
9621 FLORIDA MINING BLVD
JACKSONVILLE, FL  32257
USA

CSR/THREE RIVERS SUPPLY
9621 FLORIDA MINNING BLVD
JACKSONVILLE, FL  32257
USA

CSR/TURNBERRY
PARADISE ROAD @ KAREN AVENUE
LAS VEGAS, NV  89114
USA

CSR/WILSON CONCRETE
1027 E. 4TH STREET
WASHINGTON, IA  52353
USA

CSRA FIRE EXTINGUISHER
312 PARK AVENUE
MARTINEZ, GA  30907
USA

CSRA INDUSTRIAL TIRE
P.O. BOX 1019
GROVETOWN, GA  30813
USA

CSRA TESTING & ENGINEERING CO.,INC.
1005 EMMETT ST., SUITE A
AUGUSTA, GA  30904
USA

CSR-BLOCK (W.M.K.)
501 N. PARKSON RD.
HENDERSON, NV  89015
USA

CSR-HYDRO CONDUIT
14300 SPARKLE ROAD
BATON ROUGE, LA  70818
USA

CSR-RINKER
209 GEORGE KING BLVD
CAPE CANAVERAL, FL  32920
USA

CSR-RINKER
5501 E. HANNA AVE.
TAMPA, FL  33610
USA

CSR-SOUTH MIAMI FL READYMIX
4508 SW 72ND AVE.
MIAMI, FL  33155
USA

CSS FIRESTOP CO. LTD.
53/343 MOO 9 BANGHOOD, PARKRED
NONTHABURI 11120,  11120
THA

CSSI
P.O. BOX 1308
DUBLIN, GA  31040
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CST COMPANY, INC
PO BOX 33127
LOUISVILLE, KY 40232-3127
USA

CST ENVIROMENT
525 GRAND ST
GLENDALE, CA 91201
USA

CST ENVIRONMENTAL INC.
2100 E VIA BURTON ST
ANAHEIM, CA 92806
USA

CST ENVIRONMENTAL
535 BRAND
GLENDALE, CA 91209

CST/110 "A" ST.
C/O THOMPSON BUILDING MATERIAL
SAN DIEGO, CA 92101

CST/1100 GLENDON
LOS ANGELES, CA 90001
USA

CST/12121 BUNDY
12121 BUNDY
SANTA MONICA, CA 90401
USA

CST/3731 WILSHIRE BLVD.
THOMPSON BUILDING MATERIALS
LOS ANGELES, CA 90001
USA

CST/445 S. FIGUEROA
4045 S. FIGUEROA
LOS ANGELES, CA 90001
USA

CST/525 "B" ST.
THOMPSON BUILDING MATERIALS
SAN DIEGO, CA 92101
USA

CST/535 BRAND
THOMPSON BUILDING MATERIALS
GLENDALE, CA 91201
USA

CST/5900 WILSHIRE BLVD.
LOS ANGELES, CA 90001
USA

CST/600 "B" ST.
LOS ANGELES, CA 90001
USA

CST/659 S. BROADWAY
LOS ANGELES, CA 90001
USA

CST/6922 HOLLYWOOD BLVD
6922 HOLLYWOOD BLVD.
HOLLYWOOD, CA 90028
USA

CST/800 WILSHIRE
LOS ANGELES, CA 90001
USA

CST/ANAHEIM CONVENTION CENTER
C/O THOMPSON BUILDING MATERIAL
ANAHEIM, CA 92803
USA

CST/CASCADE PARK
THOMPSON BUILDING MATERIALS
SYLMAR, CA 91345
USA

CST/HILL ST.
LOS ANGELES, CA 90001
USA

CST/HOME SAVINGS
SANTA ANA, CA 92701
USA

CST/MONTY'S
THOMPSON BUILDING MATERIALS
WESTWOOD, CA 90024
USA

CST/OCCIDENTAL
10889 WILSHIRE BLVD.
WESTWOOD, CA 90024
USA

CST/STEVERS BLDG.
2500 E. FOOTHILL BLVD.
PASADENA, CA 91101
USA

CST/TRANS AMERICA
LOS ANGELES, CA 90001
USA

CST/XEROX BUILDING
C/O THOMPSONS BUILDING MATERIALS
EL SEGUNDO, CA 90245
USA

CSTF
P.O. BOX 1295
BALTIMORE, MD 21203
USA

CSUS SCIENCE II
CONSTRUCTION SPECIALITIES
SACRAMENTO, CA 95814
USA

CSX RAILYARD
RAILYARD
ALLSTON, MA 02134
USA

CSX TRANSPORTATION
CSXT N/A 011504
ATLANTA, GA 30384-0235
USA

CSX TRANSPORTATION
P O BOX 100525
ATLANTA, GA 30384-0525
USA

CSX TRANSPORTATION
P.O. BOX 100235
ATLANTA, GA 30384
US

CSX TRANSPORTATION
P.O. BOX 40545
JACKSONVILLE, FL 32203-0545
USA

CSX TRANSPORTATION
P.O. BOX 641949
PITTSBURGH, PA 15264-1949
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CSX TRANSPORTATION
P.O. BOX 64753
BALTIMORE, MD 21264-4753
USA

CSX TRANSPORTATION
P.O.BOX 64753
BALTIMORE, MD 21264
USA

CSX TRANSPORTATION
PO BOX 641949
PITTSBURGH, PA 15264-1949
USA

CSXT N/A 011504
P. O. BOX 630228
CINCINNATI, OH 45263-0228
USA

CSXT N/A 011504
P.O. BOX 100235
ATLANTA, GA 30384-0235
USA

CSXT N/A 011504
P.O. BOX 640839
PITTSBURGH, PA 15264-0839
USA

CSXT N/A 011504
PO BOX 100235
ATLANTA, GA 30384-0235
USA

CSXT TRANSPORTATION INC
500 WATER STREET J275
JACKSONVILLE, FL 32202
USA

CT CORP SYSTEM CELOTEX CORP
1200 S PINE ISLAND ROAD
PLANTATION, FL 33324
USA

CT CORP. SYSTEM KY
HOME LIFE BLDG. ROOM 1102
LOUISVILLE, KY 40202
USA

CT CORPORATION SYSTEM
11 8TH AVENUE
NEW YORK, NY 10011
USA

CT CORPORATION SYSTEM
1633 BROADWAY
NEW YORK, NY 10019
USA

CT CORPORATION SYSTEM
225 HILLSBOROUGH STREET
RALEIGH, NC 27603
USA

CT CORPORATION SYSTEM
8550 UNITED PLAZA BLVD
BATON ROUGE, LA 70809
USA

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL 60197-4349
USA

C-T ENGINEERING COMPANY
P.O. BOX 74075
CLEVELAND, OH 44194
USA

CT FILM
P O BOX 890835
DALLAS, TX 75389-0835
USA

CT INSTRUMENTS, INC.
4114 EAST WOOD
PHOENIX, AZ 85040
USA

CT SPECIALTIES CORP
2271 ANDREW JACKSON HIGHWAY
LELAND, NC 28451
USA

CT WELDING & FABRICATION
26 BRYANT ST
WOBURN, MA 01801
USA

CTA BUS FACILITY
74TH & WOOD
CHICAGO, IL 60605
USA

CTA GREENLINE REHAG
C/O ASC INSULATION & FIREPROCFING
CHICAGO, IL 60600
USA

CTA INC
1521 WEST BRANCH DRIVE
MCLEAN, VA 22102
USA

CTA STATE & VANBUREN ELEVATED STA.
STATE & VAN BUREN
CHICAGO, IL 60607
USA

CTB GOVERNMENT RELATIONS, LLC
61 CORNHILL ST.
ANNAPOLIS, MD 21401
USA

CTC ANALYTICAL SERVICES INC.
P.O. BOX 711266
CINCINNATI, OH 45271-1266
US

CTC ANALYTICAL SERVICES
3121 PRESIDENTIAL DR.
ATLANTA, GA 30340-3907
USA

CTC-GEOTEK
155 SOUTH NAVAJO
DENVER, CO 80223
USA

CTEK INC
P O BOX 911691
DALLAS, TX 75391-1628
USA

CTI COMPUTER RENTALS
3001 WEST HALLANDALE BEACH BLVD
PEMBROKE PARK, FL 33009
USA

CTI DATA SOLUTIONS, INC.
P.O. BOX 80360
VALLEY FORGE, PA 19484
USA

CTI
1005 BLUE MOUND RD
FORT WORTH, TX 76131
USA

CTI
2357 STIRLING ROAD
FORT LAUDERDALE, FL 33312
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CTI/D.C. INC.
25 POTOMAC AVE. S. E.
WASHINGTON, DC  20003
USA

CTI/D.C. INC.
25 POTOMAC AVE. S.E.
WASHINGTON, DC  20003
USA

CTI/DC INC
25 POTOMAC AVE SE
WASHINGTON, DC  29003
USA

CTI/DC, INC
25 POTOMAC AVE S E
WASHINGTON, DC  20003
USA

CTI/DC, INC.
25 POTOMAC AVE. S.E.
WASHINGTON, DC  20003
USA

CTI/DC, INC.
ROUTE 606
STERLING, VA  20163
USA

CTICM
DOMAINE DE L'IRSID
MAIZIERES-LES-METZ, 12  57280
UNK

CTL DISTRIBUTION INC
PO BOX 65986
CHARLOTTE, NC  28265-0986
USA

CTL ENGINEERING INC
P O BOX 44548
COLUMBUS, OH  43204
USA

CTL ENGINEERING INC
P O BOX 44548
COLUMBUS, OH  43204

CTL STRUCTURAL ARCHITECTURAL ENGINE
5420 OLD ORCHARD RD
SKOKIE, IL  60077-1030
USA

CTO INC.
4901 EAST GRIMES ST.
HARLINGEN, TX  78550
USA

C-TREC
SUITE 1100
1700 W. LOOP S.
HOUSTON, TX  77027
US

CTS CEMENT MANUFACTURING CO
11065 KNOTT AVENUE SUITE A
CYPRESS, CA  90630
USA

CTS CEMENT MANUFACTURING
11065 KNOTT AVENUE SUITE A
CYPRESS, CA  90630
USA

CTS CORP
1142 W BEARDSLEY AVE
ELKHART, IN  46514
USA

CTS CORP
910 OAK STREET
ELKHART, IN  46514
USA

CTS CORP
ELIZABETH B AHLEMANN
905 WEST BOULEVARD NORTH
ELKHART, IN  46514
USA

CTS CORPORATION
406 PARR RD.
BERNE, IN  46711
USA

CTS INTERNATIONAL
66 ROCSAM PARK RD
BRAINTREE, MA  02184
USA

CTS OF CANADA LTD
80 THOMAS STREET
STREETSVILLEONT, ON  L5M 1Y9
TORONTO

CTS
1100 ROOSEVELT ST
BROWNSVILLE, TX  78521
USA

CTS
905 NORTH WEST BLVD
ELKHART, IN  46514
USA

CTTS
PO DRAWER 67
AUBURNDALE, FL  33823
USA

CTVC PROJECT
CORNER OF OAKWOOD AND ROTUNDA
DEARBORN, MI  48124
USA

CU, ESMERALDA
18302 ALFRED AVE
CERRITOS, CA  90701

CUATT, DONALD
P O BOX 467
PETROLIA, TX  76377

CUB SCOUT PACK 3095
7114 S. HAMLIN ST.
CHICAGO, IL  60629
USA

CUBAKOVIC, MARY
1901 ADDISON AVE
WEST MIFFLIN, PA  15122

CUBAS, MARIO
P. O. BOX 302
GOLDEN MEADOW, LA  70357

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUBELLIS ASSOCIATES
P.O. BOX 414656
BOSTON, MA 02241-4656
US

CUC INTERNATIONAL CENTRE FOR
RHEINSTRASSE 4, POSTFACH 64
CH-7320 SARGANS, IT 07320
UNK

CUCCARO, SUSAN
1110 JUANITA DRIVE
CORAPOLIS, PA 15108

CUCE LANDSCAPING CO
1648 DRESHERTOWN RD
DRESHER, PA 19025
USA

CUCE, MICHAEL
1400 FOX POINT COURT
WAUKESHA WI, WI 53186

CUDD, CHARLES
304 SHOALLY RIDGE DRIVE
SPARTANBURG, SC 29316

CUDD, EVANS
12303 HWY 221
WOODRUFF, SC 29388

CUDD, TINA
POBX 394 10084 HY 221
WOODRUFF, SC 29388

CUDDEBACK, BRIAN
2051 SCHANOCK
GREEN BAY, WI 54303

CUDDEBACK, REGINA MARIE
4425 E.WHITMAN STR
TUCSON, AZ 85711

CUDDY CONSTRUCTION CORP
160 GEORGIA AVE
PROVIDENCE, RI 02905
USA

CUDDY CONSTRUCTION CORPORATION
CAMBRIDGE, MA 02140
USA

CUDDY SPRAY FIREPROOFING
260 SALEM STREET
MEDFORD, MA 02155
USA

CUDDY SPRAY FIREPROOFING
C/O TISHMAN CONSTRUCTION
RIO GRANDE, PR 721
USA

CUDDY SPRAY FIREPROOFING, INC.
260 SALEM STREET
MEDFORD, MA 02155
USA

CUDMORE, JULIE
8075 TWIN LAKE DRIVE
BOCA RATON, FL 33496

CUDNER & O'CONNER
4035 WEST KINZIE
CHICAGO, IL 60624
USA

CUDNEY, KRISTEN
BOX 531
MYRTLE BEACH, SC 29575

CUELLAR, JOE
47 FAIRWAY
LAKE ZURICH, IL 60047

CUELLAR, JORGE
4702 CHEVY PLACE
ORLANDO, FL 32811

CUELLAR, LEON
607 E DAISY LANE
ROUND LAKE BEACH, IL 60073

CUELLAR, MARY
3528 STATLER DR
MESQUITE, TX 75150

CUELLAR, THERESA
1325 86TH STREET
NORTH BERGEN, NJ 07047

CUENCA, MARISSA
826 HOBBS DR.
GRAND PRAIRIE, TX 75052

CUENCA, MARJORIE
2708 ROCK ISLAND RD
IRVING, TX 75060

CUENCA, REMEDY
143 GROVE ST
TENAFLY, NJ 07670

CUENCA, VIRGILIO
143 GROVE ST
TENAFLY, NJ 07670

CUENGA SCHOOL
PERLITE PLASTERING
LOS ANGELES, CA 90018
USA

CUEVA, OSCAR
2321 N. 31ST ST.
MCALLEN, TX 78501

CUEVAS, WONDA
4758 MANSFIELD STREET 6
SAN DIEGO, CA 92116

CUEVAS, ARMANDO
1011 BRANCHWIND CLOSE
ROSWELL, GA 30076

CUEVAS, ERVIN
BOX 630
UTUADO, PR 00611

CUEVAS, FRANCISCO
3726 WEST 102 STREET
INGLEWOOD, CA 90303

CUEVAS, JOSHUA
200 SYCAMORE DR.APT.APT.312
ATHENS, GA 30606

CUEVAS, MARIA
BO PUEBLO
LARES, PR 00669

CUEVAS, PABLO
2801 MAPLE APT #214
MCALLEN, TX 78501

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUFF, JAMES
306 EAST LAKE STREET
WAUPACA, WI 54981

CUIAHOGA FALL HOSPTIAL
1900 23RD STREET
CUYAHOGA FALLS, OH 44223
USA

CUISINE CATERING
6601 E. WHITESTON RD.
BALTIMORE, MD 21207
USA

CULBERTSON, LYNN
851 HUNTS BRIDGE ROAD
FOUNTAIN INN, SC 29644

CULBERTSON, W
29514 E 69TH PL.
BROKEN ARROW, OK 74014

CULBRETH, ROBERT
2603 CIVITAN AVENUE
LAKELAND, FL 33801

CULLEN ELEMENTARY
BARRIER CORP.
CHICAGO, IL 60628
USA

CULLEN, KEVIN
14 APPLETON PARK
IPSWICH, MA 01938

CULLIGAN - W PALM BEACH
2180 S CONGRESS AVE
WEST PALM BEACH, FL 33406
USA

CULLIGAN OF BATON ROUGE
7102 GREENWELL SPRINGS RD.
BATON ROUGE, LA 70805
US

CULLIGAN WATER CONDITIONER
320 WEST 194TH STREET
GLENWOOD, IL 60425
USA

CUGLE, JEROME
4804 CARMELLA DR
BALTIMORE, MD 212271205

CUISIA, DIONISIO
70 WILLOW PKWY
BUFFALO GROVE, IL 60089

CULBERSON, KELLIE
10548 SHANNON
EL PASO, TX 79925

CULBERTSON, MIRIAM
GRAMERCY GARDENS CONDOS
28
MIDDLESEX, NJ 08846

CULBERTSON, WILBUR
401 SECOND STREET
GRUNDY CENTER, IA 50638

CULLATI, LYNMARIE
592 MASSAPOAG AVE
SHARON, MA 02067

CULLEN, BARRY
ROUTE 1 BOX #384
LYNDEBORO, NH 03082

CULLEN, LYNNE
11 SLEEPY HOLLOW CIRCLE
N. ATTLEBORO, MA 02760

CULLIGAN INDUSTRIAL SYSTEMS
33156 TREASURY CENTER
CHICAGO, IL 60694-3100
USA

CULLIGAN OF THE PIEDMONT
P O BOX 2820
GREENVILLE, SC 29602-2820

CULLIGAN WATER CONDITIONING
2047 RT 22 WEST
UNION, NJ 07083
USA

CUI, JI
411 GREAT ROAD #20
ACTON, MA 01720

CUISINE CATERING
6601 E WHITESTONE ROAD
BALTIMORE, MD 21207
USA

CULBERT, ANN
217 S VIRGINIA AV
FALLS CHURCH, VA 22046

CULBERTSON, SAMUEL
P O BOX 596
MAULDIN, SC 29662

CULBRETH, CONNIE
108 CLIFFSIDE DRIVE
GREER, SC 29651

CULLEN AND DYKMAN
177 MONTAGUE STREET
BROOKLYN, NY 11201-3611

CULLEN, GREGORY
1405 BEULAH RD
VIENNA, VA 22182

CULLEN, PATRICIA
68 RICHARD RD
EDISON, NJ 08820

CULLIGAN INDUSTRIAL
CWC FLUIDS, INC.
33156 TREASURY CENTER
CHICAGO, IL 60694-3100
US

CULLIGAN OF THE PIEDMONT
P O BOX 2820
GREENVILLE, SC 29602-2820
USA

CULLIGAN WATER CONDITIONING
2180 SOUTH CONGRESS AVE
WEST PALM BEACH, FL 33406
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CULLIGAN WATER CONDITIONING
P.O. BOX 419
DELRAY, FL 33447-0419
USA

CULLIGAN WATER CONDITIONING
P.O. BOX 669
BELLFLOWER, CA 90707
USA

CULLIGAN WATER CONDITIONING
P.O. BOX 681
OTTAWA, IL 61350
USA

CULLIGAN WATER CONDITIONING, INC.
6137 AIRWAYS BLVD
CHATTANOOGA, TN 37421
USA

CULLIGAN WATER CONDITIONING, INC.
910 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

CULLIGAN WATER SYSTEMS
910 CREEKSIDE ROAD
CHATTANOOGA, TN 37406
USA

CULLIGAN
550 INDEPENDENCE DR
NAPOLEON, OH 43545
USA

CULLINANE, JOHN
121 ST. STEVENS ST APT. #7
BOSTON, MA 02115

CULLINANE, JOHN
30 THORNTON AVENUE
BROCKTON, MA 02401

CULLINANE, MARILYN
19 BIRCHMONT ST
TYNGSBORO, MA 01879

CULLION CONCRETE CORP.
270 NORTH ROAD
PEACEDALE, RI 02883
USA

CULLION CONCRETE CORP.
P. O. BOX 5560
WAKEFIELD, RI 02880
USA

CULLMAN CO.BOARD OF EDUCATION
C/O ALLSOUTH SUBCONTRACTORS INC
841 WELCOME ROAD
FAIRVIEW, AL 35055
USA

CULLMAN MIDDLE SCHOOL
CULLMAN, AL 35055
USA

CULLMAN REGIONAL MEDICAL
C/O CROWN ENERGY/GALE INSULATION
1890 HIGHWAY 157
CULLMAN, AL 35057
USA

CULLUM & BROWN INC
1200 BURLINGTON
NORTH KANSAS CITY, MO 64116
US

CULLUM, ROBERT
99R PINE ST
WALTHAM, MA 02154

CULLUM, TONI
113 MARKET
MOMENCE, IL 60954

CULLY, ROBERT
3400 HONEYWOOD DRIVE
JOHNSON CITY, TN 37604

CULMANN CONSTRUCTION AND
500 EAST LAMBERT
LA HABRA, CA 90631
USA

CULOT, ANGELA
6 MILLER'S FARM RD
BILLERICA, MA 01821

CULOTTA, PATRICK
1729 TALLWOOD DRIVE
BATON ROUGE, LA 70816

CULP, E
100 WATER STREET
WRIGHTSVILLE BEACH, NC 28480

CULP, EARL
RT. 1 BOX370 B
MAKANDA, IL 62958

CULP, JENNESTER
25200 SANTA CLARA ST
HAYWARD, CA 94544

CULP, JERILYN
3301 CEDAR TRAIL
MIDDLETON, WI 53562

CULP, JOYCE
28703 BEETLE RD.
HUFFMAN, TX 77336

CULP, MILDRED H
P O BOX 218
LUGOFF SC, SC 29078

CULPEPER CONCRETE
600 GERMANNA HIGHWAY
CULPEPER, VA 22701
USA

CULPEPPER & TERPENING, INC
PO BOX 13360
FORT PIERCE, FL 34979-3360
USA

CULPEPPER, DIANE
1904 VAN REED ROAD APT G 22
WYOMISSING, PA 19610

CULPEPPER, MARY JEAN
206 WOODSIDE AVE
RIDGEWOOD, NJ 07450

CULPER PAVEMENT SERVICES INC
PO BOX 263
CATAULA, GA 31804
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CULTICE, DAVID
104 WYETH LANE
CENTRAL, SC  29630

CULTURE CHANGE CONSULTANTS
3670 WISTERIA STREET
SEAL BEACH, CA  90740
USA

CULVER CITY CITY OF
CAROL SCHWAB
9770 CULVER BOULEVARD
CULVER CITY, CA  90232
USA

CULVER CITY HALL
C/O THOMPSONS BUILDING MATERIALS
CULVER CITY, CA  90230
USA

CULVER CITY REDEVELOPMENT AGENCY
MIRIAM MACK
9770 CULVER BLVD
CULVER CITY, CA  90232
USA

CULVER STAFFING RESOURCES
PO BOX 910569
SAN DIEGO, CA  92191-0569
USA

CULVER, DAVID
3817 ARTDALE STREET
HOUSTON, TX 77063

CULVER, RICHARD
56 S. WOODSTOCK CR.
WOODLANDS, TX  77381

CULVER, WILLIAM
1300 W BOSTON #41
SEATTLE, WA  98119

CULWELL, CINDY
278 SHERMAN
DENVER, CO  80203

CULWELL, JAMES
RT 1 BOX 294-C
GORDENVILLE, TX  76245

CUMBAA, VETA
4916 NW 93RD AVE
GAINESVILLE, FL  32606

CUMBEA, ROBIN
1902 FRANKLIN AVE
COLONIAL HTS, VA  23834

CUMBERLAND ASSOCIATES, LLC
1114 AVE OF THE AMERICAS
NEW YORK, NY  10020

CUMBERLAND CIVIC CENTER
117 EAST MOUNTAIN DRIVE
FAYETTEVILLE, NC  28306
USA

CUMBERLAND CIVIC CENTER
C/O CHAMBLESS CONST.
FAYETTEVILLE, NC  28306
USA

CUMBERLAND CIVIC CENTER
CAMBRIDGE, MA  99999
USA

CUMBERLAND CONCRETE CORP
1 NARROWS INDUSTRIAL PARK
LA VALE, MD  21504
USA

CUMBERLAND CONCRETE CORP
DAY ROAD
CUMBERLAND, MD  21502
USA

CUMBERLAND CONCRETE CORP
ROUTE 36 SOUTH
WESTERNPORT, MD  21562
USA

CUMBERLAND CONCRETE CORP.
HC 65, BOX 68
MOOREFIELD, WV  26836
USA

CUMBERLAND CONCRETE CORP.
PO BOX3369
LA VALE, MD  21504
USA

CUMBERLAND CONCRETE CORPORATION
PO BOX 3369
LA VALE, MD  21504-3369
USA

CUMBERLAND CONCRETE PIPE
PO BOX1648
RUSSELL SPRINGS, KY  42642
USA

CUMBERLAND CONCRETE
N. HWY 127
RUSSELL SPRINGS, KY  42642
USA

CUMBERLAND CONCRETE
NARROWS PARK
LA VALE, MD  21504
USA

CUMBERLAND CONCRETE
P O BOX 3369
LA VALE, MD  21504
USA

CUMBERLAND CONCRETE
P.O. BOX 1648
RUSSELL SPRINGS, KY  42642
USA

CUMBERLAND COUNTY COURTHOUSE
BROAD & FAYETTE STREETS
BRIDGETON, NJ  08302
USA

CUMBERLAND COUNTY HOSPITAL
299 GLASGOW ROAD
BURKESVILLE, KY  42717
USA

CUMBERLAND COUNTY MEDICAL CENTER
811 SOUTH MAIN STREET
CROSSVILLE, TN  38555
USA

CUMBERLAND ELECTRIC
1800  E. HWY 80
SOMERSET, KY  42501
USA

CUMBERLAND ENGINEERING DIVISION
P O BOX 64545
BALTIMORE, MD  21264-4545
USA

# Exhibit 6
# Bar Date Notice & Non-Asbestos POC

CUMBERLAND ENGINEERING
P.O. BOX 846034
BOSTON, MA  02284-6034
US

CUMBERLAND REGIONAL HOSPITAL
C/O HICO CONCRETE
SOMERSET, KY  42501
USA

CUMBERLAND SUPPLY CO INC
212 S. MAIN STREET
CARTHAGE, TN  37030
USA

CUMBERLAND SUPPLY CO INC
P O BOX 216
CARTHAGE, TN  37030
USA

CUMBERLAND SUPPLY CO INC
P.O. BOX 216
CARTHAGE, TN  37030
USA

CUMBERLAND
PO BOX 642273
PITTSBURGH, PA  15264-2273
USA

CUMBO, FRANK
41-22 169 STREET
FLUSHING, NY  11358

CUMBO, SUZANNE
32 BRIAR CREEK ROAD MILL CREEK ACRES
PLAINS TOWNSHIP, PA  18705

CUMBY JR, JACKSON
1101-L LADYS SLIPPER CT.
RALEIGH, NC  27606

CUMETER LABORATORIES INC.
PO BOX 9884
NO.ST. PAUL, MN  15109-0884
USA

CUMING, WILLIAM
135 OLD POST RD
SHARON, MA  020672820

CUMMING HENDERSON TIRE
P O BOX 330
SANTA CLARA, CA  95052-0330
USA

CUMMING METHODIST CHURCH
1698 SANDS PLACE SUITE A
MARIETTA, GA  30067
USA

CUMMING, DONALD
631 STOW RD
BOXBORO, MA  01719

CUMMING, JOHNNY
RT 1 BOX 129 D
WARTHEN, GA  31094

CUMMINGS & LOCKWOOD ATTORNEYS AT
LA
10 STAMFORD FORUM
STAMFORD, CT  06904-0120
USA

CUMMINGS & LOCKWOOD
10 STAMFORD FORUM
STAMFORD, CT  06904
US

CUMMINGS & LOCKWOOD
3001 TAMIAMI TRAIL, NORTH
NAPLES, FL  33941-3032
USA

CUMMINGS & WHITE-SPUNNER
P O BOX DRAWER 16227
MOBILE, AL  36616
USA

CUMMINGS CONCRETE
PLANT CLOSED
BENNOCH RD
ALTON, ME  04468
USA

CUMMINGS CONCRETE
PLANT CLOSED
OLD TOWN, ME  04468
USA

CUMMINGS CONCRETE
RFD 1 BOX 334
OLD TOWN, ME  04468
USA

CUMMINGS FIRST BAPTIST CHURCH
P.O. BOX 769
CUMMING, GA  30028-0769
USA

CUMMINGS INSULATION
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON, MA  02210
USA

CUMMINGS PROPERTIES MGMT INC
200 WEST CUMMINGS PART
WOBURN, MA  01801
USA

CUMMINGS, ALISA
110 MCGOVRAN RD
CHARLESTON, WV  25314

CUMMINGS, BRUCE
1211 PUTNAM AVE
PLAINFIELD, NJ  07060

CUMMINGS, DONNA
22683 S.W. 65TH WAY
BOCA RATON, FL  33428

CUMMINGS, ELAINE
1501 BLEAKKLEY ST
AUGUSTA, GA  30901

CUMMINGS, ESSIE
1469 WASHINGTON HWY
THOMSON, GA  30824

CUMMINGS, FRANK
HC 65 BOX 52J
CENTER ORSIFEE, NH  03814

Page 1641 of  6012
WR Grace

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUMMINGS, HERMAN
65 HILLARD STREET SE
F
ATLANTA, GA 30312

CUMMINGS, JR., WARREN
1302 BRISTOL ROAD
BENSALEM, PA 19020

CUMMINGS, LINDON
22683 SW 65 WAY
SANDLEFOOT COVE, FL 33428

CUMMINGS, PATRICK
5703 DOLORES
HOUSTON, TX 77057

CUMMINGS, ROBERT
P O BOX 2483
LIBERAL, KS 67905

CUMMINGS, THOMAS
270 W SYLVESTOR PL
HIGHLANDS RAN, CO 80126

CUMMINGS, WARD
3741 E. VERMONT
INDIANAPOLIS, IN 46201

CUMMINGS-MOORE GRAPHITE CO.
1646 N. GREEN AVENUE
DETROIT, MI 48209
USA

CUMMINS NORTHERN ILL INC
P O BOX 2239
CAROL STREAM, IL 60132-2239
USA

CUMMINS ONAN SOUTH
P.O. BOX 101862
ATLANTA, GA 30392
USA

CUMMINS SOUTHEASTERN POWER INC
BOX D860493
ORLANDO, FL 32886-0493
USA

CUMMINS UTILITY SUPPLY
7125 BELTON STREET
FORT WORTH, TX 76118

CUMMINGS, JASON
24 PARK STREET
CARIBOU, ME 04736

CUMMINGS, JUDITH
1807 HEMLOCK
ATLANTIC, IA 50022

CUMMINGS, MARC
414 M ST NW        BASEMENT
WASHINGTON, DC 20009

CUMMINGS, ROBERT
2380 LANCE LANE
ABILENE, TX 79602

CUMMINGS, STEVEN
11 WINCHESTER STREET
NASHUA, NH 03063

CUMMINGS, TIMOTHY
139 1/2 B WILLIAMS ST
TAUNTON, MA 02780

CUMMINGS, WARREN
1302 GIBSON RD        LOT 54
BENSALEM, PA 19020

CUMMINS METROPOWER INC
890 ZEREGA AVE.
BRONX, NY 10473
USA

CUMMINS ONAN SOUTH
1509 E. 26TH ST.
CHATTANOOGA, TN 37407
USA

CUMMINS POWER SYSTEM, INC.
1907 PARK 100 DRIVE
GLEN BURNIE, MD 21061
USA

CUMMINS SUPPLY COMPANY
206-12 FT. WORTH ST
WICHITA FALLS, TX 76307
USA

CUMMINS UTILITY SUPPLY
8980 BOND
OVERLAND PARK, KS 66214
USA

CUMMINGS, JOHN
4317 IRIS ST N
LAKELAND, FL 33813

CUMMINGS, JULIE
1160 NE 25TH AVENUE
PAMPANO BEACH, FL 33062

CUMMINGS, MARGUERIT
593 EDGEWOOD
ELMHURST, IL 60126

CUMMINGS, ROBERT
617 LYNDHURST STREET
BALTIMORE, MD 212291950

CUMMINGS, TERRY
5206 STATE ROAD
BURBANK, IL 60459

CUMMINGS, TOMMY
125 HILLCREST
ATHENS, TN 37303

CUMMINGS, WILLIAM
14307 WEST COLT LANE
SUN CITY WEST, AZ 85375

CUMMINS NORTH CENTRAL INC
PO BOX 64578
SAINT PAUL, MN 55164-0578
USA

CUMMINS ONAN SOUTH
ATLANTA, GA 30392
USA

CUMMINS POWER SYSTEMS, INC.
P.O. BOX 7247-8277
PHILADELPHIA, PA 19170-8277
US

CUMMINS SUPPLY COMPANY
P.O. DRAWER 5127
WICHITA FALLS, TX 76307
USA

CUMMINS WAGNER CO., INC.
10901 PUMP HOUSE RD.
ANNAPOLIS JUNCTION, MD 20701
US

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CUMMINS, ALBERT
2055 EARL AVENUE
COLUMBUS, OH 432111819

CUMMINS, MICHAEL
1826 WANDERING WAY DRIVE
CHARLOTTE, NC 28226

CUMMINS, ROBERT
15-F OLD COACH LANE
OWINGS MILLS, MD 21117

CUMMINS, ROBERT
211 BRITON WAY
GREENVILLE, SC 29615

CUMMINS, STEFFANIE
418 WEST SOUTH
HARRISBURG, IL 62946

CUMMINS/ONAN NORTH ILLINOIS
DEPARTMENT 77-5030
CHICAGO, IL 60678
USA

CUMMINS/ONAN NORTHERN ILLINOIS
8745 WEST 82ND PLACE
JUSTICE, IL 60458
US

CUMMONS, JARET
10935 CORTE PLAYA
SAN DIEGO, CA 92124

CUMPIAN, FRANCISCO J.
12705 MONTANA LOT
EL PASO, TX 79936

CUMPSTON, DUANE
72 SANDERS COURT
N FORT MYERS, FL 33903

CUNAGIN, KIMBERLY
100 BAHL AVE.
MANSFIELD, OH 44905

CUNANAN, NORMA
20 SPRING LOOP CIR
OCALA, FL 34472

CUNDIFF, WENDY L
704 NORTH WEST SILVER RIDGE DR
LEES SUMMIT, MO 64081

CUNEO, CHRISTOPHER
6183 DANIA STREET
PALM BEACH GRDNS, FL 33418

CUNEO, JODI
136 REAR OAK ST
FOXBORO, MA 02035

CUNG VU
10971 HARMEL DRIVE
COLUMBIA, MD 21044
USA

CUNHA, DOROTHY
234 MARTIN STREET
EAST PROVIDENCE, RI 02914

CUNHA, MANUEL
6425 NW 62ND TERRACE
OCALA, FL 32671

CUNHA, RONALD
31 SEMINOLE DRIVE
NASHUA, NH 03063

CUNHA, TOM
6443 JENNY DRIVE
SAN ANTONIO, TX 78239

CUNICELLI, DONNA
1405 GREEN ST
BOOTHWYN, PA 190612016

CUNKO, PAULA
247 MARINE STREET
BELLE VERNON, PA 15012

CUNNIFF, JOSEPH
3 CARLIDA ROAD
STONEHAM, MA 021803436

CUNNINGHAM & ASSOCIATES
PO BOX 5128
ORANGE, CA 92613-5128
USA

CUNNINGHAM & WOODS INC
3400 N 29 AVENUE
HOLLYWOOD, FL 33020
USA

CUNNINGHAM FAMILY LIFE CENTER
C/O R K PERKINS
2020 EAST SHERIDAN
OLATHE, KS 66062
USA

CUNNINGHAM, BRIAN
5J VILLAGE GREEN
BUDD LAKE, NJ 07828

CUNNINGHAM, CATHERINE
FLUSHING, NY 11355

CUNNINGHAM, FLOYD
985 FITE RD
MILLINGTON, TN 38053

CUNNINGHAM, FORREST
3120 QUITO DRUMMONDS
MILLINGTON, TN 380530800

CUNNINGHAM, FRANK
7500 GRACE DRIVE
COLUMBIA, MD 21044

CUNNINGHAM, GAYLE
49 BOWEN STREET
RUMFORD, RI 02916

CUNNINGHAM, GEORGE
C/O PARKER FLUIDS  P. O. BOX 156
CARTHAGE, TX 75635

CUNNINGHAM, HOWARD
102 OAKWAY DRIVE
SENECA, SC 29678

CUNNINGHAM, JACK
5622 KNOBBY KNOLL
HOUSTON, TX 77092

CUNNINGHAM, JAMES
42 YERXA RD
ARLINGTON, MA 02174

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUNNINGHAM, JENNIFER
2678 E. 28 ST
BROOKLYN, NY 11235

CUNNINGHAM, JOHN
210 COFFEE STREET
NEW ELLENTON, SC 29809

CUNNINGHAM, LORNA
3625 SODERBURG DR.
FORT COLLINS, CO 80526

CUNNINGHAM, MICHAEL
17A CRESCENT ST
WAKEFIELD, MA 01880

CUNNINGHAM, ROGERIA
104 BOWMAN ST. P O BOX 231
BROOKLYN, WI 535210231

CUNNINGHAM, THOMAS
140 S DOLLIVER SPACE 154
PISMO BEACH, CA 934492904

CUNNINGHAM, WYNONA
5017 FILLMORE AVE #200
ALEXANDRIA, VA 22311

CUNO INC.
400 RESEARCH PKWY.
MERIDEN, CT 06450
USA

CUOCO, CAROL
637 BROOKSIDE LN
SOMERVILLE, NJ 08876

CUPIT, JAMES
349 REDBUD
YUKON, OK 73099

CUPP, VIRGINIA
3901 SOUTHLAKE BLVD
KNOXVILLE, TN 37920

CUPPLES, SABRA
3243 MACON RD
MEMPHIS, TN 38122

CUNNINGHAM, JOHN
17740 ELM AVE.
MORGAN HILL, CA 95037

CUNNINGHAM, KAREN
RT1 BOX24-9
FRITCH, TX 79036

CUNNINGHAM, MATTHEW
30 TIMBER LANE
AMESBURY, MA 01913

CUNNINGHAM, OWEN
110 COLLAGE AVE
MEDFORD, MA 02155

CUNNINGHAM, SHAWN
39 BROWN AVE.
AMESBURY, MA 01913

CUNNINGHAM, TILLY
34 TUCK CIRCLE
RENO, NV 89506

CUNNINGS & CUNNINGS
1441 N. MAPLE
FRESNO, CA 93703
USA

CUNTRAILS REASEARCH
WESTON PARKWAY
CARY, NC 27513
USA

CUOMO, GERARD
16 GLENN DR
WOODBURY, NY 11797

CUPITO, JOSEPH
5973 WERK RD.
CINCINNATI, OH 45248

CUPPAN, GREGORY
1962 EAST EVERLEIGH CIRCLE
SANDY, UT 84093

CUPRUM S.A. DE C.V.
5610 MANN ROAD
LAREDO, TX 78041
USA

CUNNINGHAM, JOHN
208 S. BRANCH RIVER RD.
SOMERVILLE, NJ 08876

CUNNINGHAM, LEE
6050 RIDGECREST LANE
FORT WORTH, TX 76132

CUNNINGHAM, MICHAEL
101 LOWDEN ST
DELRAN, NJ 08075

CUNNINGHAM, PHYLLIS
RD6 BOX 392A
TUNKHANNOCK, PA 18657

CUNNINGHAM, TERRY
412 W. 9TH
ORDWAY, CO 81062

CUNNINGHAM, VICTORIA
P.O.BOX 100
NORTH TURNER, ME 04266

CUNO INC.
32 RIVER ROAD
STAFFORD SPRINGS, CT 06076
USA

CUNY GRADUATE CENTER
34TH STREET
NEW YORK, NY 10001
USA

CUPIT, DOROTHY
700 MELROSE AVE., APT. B 4
WINTER PARK, FL 327895602

CUPLEX
1500 EAST HIGHWAY 66
GARLAND, TX 75040
USA

CUPPLES, JAMES
64 MOORE RD
JACKSON, TN 38301

CUPRUM S.A. DE C.V.
FRACC. NOGALAR, CP 66480
SAN NICOLAS DE LOS GARZA,, 0
MEXICO

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUPRUM S.A.DE C.V.
COL.FRACCIONAMIENTO NOGALAR,C.P. 66
SAN NICOLAS DE LOS GARZA,  99999
MEXICO

CUPSTID, KEITH
P O BOX 622
MONTICELLO, MS 39654

CURAJ, JOSEPH
9005 ALCOSTA BLVD
SAN RAMON, CA 94583

CURAZA, BENJAMIN
1333 WEBSTER ST
ALAMEDA, CA 94501

CURBELL MACHINING COMPANY
PO BOX 1850
BUFFALO, NY 14240
USA

CURCIO, MATTHEW
73 NICHOLS AVE
WATERTOWN, MA 02172

CURCIO, TONY
P.O. BOX 5598
SUN CITY CENTER, FL 33571

CURCURU, PHYLLIS
8 WHITCOMB AVE
LITTLETOWN, MA 01460

CURD ENTERPRIZES
475 LONG POINT ROAD
MOUNT PLEASANT, SC 29464
USA

CURE, LOUIE
6636 PHEASANT RUN
PLANO, TX 75023

CURE, TINA
461 N WHEELER
JASPER, TX 75951

CURET, HECTOR
VILLA ANGELICA     CALLE ANGELICA #2
MAYAGUEZ, PR 00680

CURETON, ALLEN
7324 MALLORY CT.
BALTIMORE, MD 21237

CURETON, HEROD
465 20TH AVENUE
PATERSON, NJ 07513

CURETON, JACQUELINE
201 CAMELLIA LANE
SIMPSONVILLE, SC 29681

CURETON, MARSHA
807 MIDWEST
MILLS, WY 82644

CURETON, S
7 HUNTSMAN CT
SIMPSONVILLE, SC 29681

CURETON, SARAH
7 HUNTSMAN COURT
SIMPSONVILLE, SC 29681

CURFMAN, KATHLEEN
1317 GEN. SOMERVELL
ALBUQUERQUE, NM 87112

CURICH, FAY
1020 MONO COURT
BRIDGE CITY, LA 70094

CURIOUS RESEARCH CO
2044 CHILI AVE
ROCHESTER, NY 14624
USA

CURIOUS RESEARCH
CAMBRIDGE, MA 02140
USA

CURL, HOLLIS
12008 N BLUFF COVE PTH
DUNNELLON, FL 34434

CURLE, W
2107 EMERSON ROAD
KINSTON, NC 28501

CURLEY WHOLESALE ELECTRIC
P.O. BOX 15164
SANTA ANA, CA 92735-0164
USA

CURLEY, KERRY
167-15 12TH AVENUE
WHITESTONE, NY 11357

CURLEY, LEON
6 RICHARDSON ROAD
STONEHAM, MA 02180

CURLEY, MARK
1738 VALE TERR DR
VISTA, CA 92084

CURLEY, MICHAEL
7 WESTGATE ROAD
BILLERICA, MA 01862

CURLEY, WILLIAM
13 NORTH STREEPER STREET
BALTIMORE, MD 21224

CURLEY-BEW, KAREN
11278 MIDPOINT D
NEW ORLEANS, LA 70128

CURLIN, KIM
3340 ESPLANADE
NEW ORLEANS, LA 70119

CURNE, LOVIE
P.O. BOX
HUGHES, AR 72348

CURNEY, CYNTHIA
114 BABCOCK AVE
N WEYMOUTH, MA 02191

CURNUTTE, DEBORA
P.O. BOX 10
AUXIER, KY 41602

CUROLE, NATHAN
P. O. BOX 374
GALLIANO, LA 70354

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUROLE, PATRICK
P. O. BOX 413
LOCKPORT, LA 70374

CUROLE, WADE
ROUTE 2
LOCKPORT, LA 70374

CURRAN JR, J
200 ST PAUL PLACE
BALTIMORE, MD 21202-1698
USA

CURRAN, ANDREW
9001 S CICERO BOX 170
OAK LAWN, IL 604531832

CURRAN, CATHY
117 LASSERE CIR
LONG BEACH, MS 39560

CURRAN, INGRID
151 ENGLE STREET
ENGLEWOOD, NJ 07631

CURRAN, JACQUELINE
510 NECK RD
BURLINGTON TWP, NJ 08016

CURRAN, JAMES
25 PARK AVE BOX 826
MANOMET, MA 023450826

CURRAN, JOSEPH
22 DARTMOUTH ROAD
WALPOLE, MA 02081

CURRAN, M
114 W 20TH STREET
OWENSBORO, KY 42303

CURRAN, MARK
5403 SAGO PALM CT.
ORLANDO, FL 32819

CURRAN, MARTHA
44 LAWRENCE ST.
DANVERS, MA 01923

CURRAN, PATRICIA
210 CHERRY AVENUE APT E-9
BOUND BROOK, NJ 08805

CURRAN, PAUL
35 LEWIS ST
CANTON, MA 02021

CURRAN, RICHARD
23197 BENTLY PLACE
BOCA RATON, FL 33433

CURRAN, THOMAS
905 WINNETKA TERRACE
1
LAKE ZURICH, IL 60047

CURREN, DANIEL
19 WOODLAND DR
LITCHFIELD, NH 03051

CURREN, FRANCES
3428 BUNKER HILL ST
SAN DIEGO, CA 92117

CURRENCE, PAULA
RT 1 BOX 67
BEVERLY, WV 26253

CURRENT ASSETS LLC
DEPARTMENT 77-2996
CHICAGO, IL 60678-2996
USA

CURRENT ELECTRICAL & LIGHTING
1527 ST. RT.28
LOVELAND, OH 45140
USA

CURRENT INDUSTRIES
3359 OCEAN AVE
OCEANSIDE, NY 11572
USA

CURRENT, EUGENE
P O BOX 343
TUSCOLA, TX 79562

CURRERI, CYNTHIA
36 CROSBY STREET
ARLINGTON, MA 02174

CURRERI, DAVID
15 DONOVAN'S WAY
MIDDLETON, MA 01949

CURREY, ROBERT
1043 EAST AVENUE
TALLMADGE, OH 44278

CURRIE, BEVERLY
6700 TARA BLVD    APT F-4
JONESBORO, GA 30236

CURRIE, EDDIE
2182 MARSH AVE
PITTSBURG, CA 94565

CURRIE, LESLIE
BOX 338 CAROLYN DR
CHICKAMAUGA, GA 30707

CURRIE, MINNIE
6336 BELLBROOK
DALLAS, TX 75217

CURRIE, PATRICIA
102 GRAT PLAINS
LAFAYETTE, LA 70506

CURRIE, R
311 FLEMING ST
WILSON, NC 27893

CURRIE, REUBEN D
311 FLEMING ST
WILSON, NC 27893

CURRIE-COLDIRON, GAILA
RT 5 BOX 5804
PALESTINE, TX 75801

CURRIER ROOFING CO INC.
2451 CRYSTAL DR
FORT MYERS, FL 33901
USA

CURRIER ROOFING CO., INC.
2451 CRYSTAL DRIVE
FORT MYERS, FL 33907
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CURRIER ROOFING CO.INC.
2451 CRYSTAL DR.
FORT MYERS, FL 33907
USA

CURRINGTON, JENNY
16724 SUNDERLAND
DETROIT, MI 48219

CURRITUCK HIGH SCHOOL
C/O STANDARD INSULATING
COINJOCK, NC 27923-0129
USA

CURRY III, JOSEPH
2409 LARKWOOD CIRCLE
HUNTSVILLE, AL 35810

CURRY READY MIX
100 JERSEY
GILLESPIE, IL 62033
USA

CURRY READY MIX
2200 N WOODFORD
DECATUR, IL 62526
USA

CURRY READY MIX
RR 2 BOX 50
CARLINVILLE, IL 62626
USA

CURRY, BILL
7122 W 35TH STREET
TULSA, OK 74107

CURRY, GLORIA
263 S.WILSON
CASPER, WY 82601

CURRY, LINDA
4337 AMHURST DRIVE
MOBILE, AL 36613

CURRY, ROSS
2117 ARLINGTON PK BLVD
OWENSBORO, KY 42303

CURRY, SHEILA
2249 CHASEFIELD DR
PLANO, TX 75023

CURRIER, ROBERT
35 HETHLON ROAD
CANTERBURY, NH 03224

CURRITUCK COUNTY HIGH SCHOOL
C/O TRAFALGAR HOUSE CONSTRUCTION
BARCO, NC 27917
USA

CURRY COUNTY CLERK OFFICE
700 MAIN STREET
CLOVIS, NM 88101
USA

CURRY POOLS & SPAS
1418 N. JEFFERSON
MOUNT PLEASANT, TX 75455
USA

CURRY READY MIX
120 N BISSEL
VIRDEN, IL 62690
USA

CURRY READY MIX
513 CORWIN STREET
LITCHFIELD, IL 62056
USA

CURRY READY MIX
RT. 104 WEST
PAWNEE, IL 62558
USA

CURRY, CURTIS
5305 LANGFORD
WICHITA FALLS, TX 76310

CURRY, LEON
3132 VALLEY MEADOW
DALLAS TX, TX 75220

CURRY, MORRIS
1123 PASADENA
ALICE, TX 78332

CURRY, ROY
5402 HAVEN CIRCLE
HIXSON, TN 37343

CURRY, VERNA
1605 MORNINGSIDE CT
HUNTSVILLE, AL 35816

CURRIER, RUSSELL
102 CONROY CIRCLE
BEAVER DAM, WI 53916

CURRITUCK COUNTY HIGH SCHOOL
CAMBRIDGE, MA 99999
USA

CURRY HARDWARE, INC.
190 QUINCY AVENUE
BRAINTREE, MA 02184
USA

CURRY READY MIX OF PETERSBURG
RT 97 NORTH
PETERSBURG, IL 62659
USA

CURRY READY MIX
21149 ROUTE 4
CARLINVILLE, IL 62626
USA

CURRY READY MIX
NORTH HARKER
WAVERLY, IL 62692
USA

CURRY READY MIX
VARIOUS LOCATIONS
DECATUR, IL 62526
USA

CURRY, DOUGLAS
343 ST JAMES DR
SPARTANBURG, SC 29301

CURRY, LINDA
1925 SHELTON BEACH RD
MOBILE, AL 36618

CURRY, PATRICIA ANN
608 S BRADFIELD AV
COMPTON, CA 90221

CURRY, SCOTT
76 PECAN SHADOW
BAY CITY, TX 77414

CURRY, WARNETT
RT. 1, BOX 117A
DENMARK, TN 38391

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CURRY, WENDELL
129 HILLSIDE CH RD
FOUNTAIN INN, SC  29644

CURT SKATES
5331 JACKSON RD
FORT MYERS, FL  33905
USA

CURTIN MATHESON SCIENTIFIC INC
P.O. BOX 98944
CHICAGO, IL  60693
USA

CURTIN MATHESON SCIENTIFIC INC
PO BOX 98944
CHICAGO, IL  60693
USA

CURTIN MATHESON
CAMBRIDGE, MA  02140
USA

CURTIN MATHESON
HOUSTON, TX  77251
USA

CURTIN, BONIE
40520 22ND ST
PALMDALE, CA  93551

CURTIN, CONOR
88 OHIO AVENUE
CONGERS, NY  10920

CURTIN, DENNIS
1285 WINDING BRANCH CIRCLE
DUNWOODY, GA  30338

CURTIN, GEORGE
2604 BRIGHTWELL DRIVE
WILMINGTON, DE  19810

CURTIN, JANICE
1032 W. CECIL ST
NEENAH, WI  54956

CURTIN, THOMAS
44 OAKDALE ROAD
WILMINGTON, MA  018874016

CURTIN, WILLIAM
1340 SOUTH OCEAN BLVD
POMPANO BEACH, FL  33062

CURTIS A THOMPSON JR.
P.O. BOX 1390
BELLE GLADE, FL  33430
USA

CURTIS ASTIN CO
3617 CANYON WAY
SALT LAKE CITY, UT  84106
US

CURTIS BAY ELEMENTARY SCHOOL
4301 W. BAY AVE.
BALTIMORE, MD  21225
USA

CURTIS BAY WORKS
5500 CHEMICAL RD.
BALTIMORE, MD  21226
USA

CURTIS DEVELOPMENT & MFG. CO
3242 N. 33RD ST.
MILWAUKEE, WI  53216
USA

CURTIS ENGINE & EQUIPMENT, INC.
3918 VERO RD., STE. K&L
BALTIMORE, MD  21227-1516
US

CURTIS ENGLISH CONSTRUCTION, INC.
3757 WAGENER RD.
AIKEN, SC  29801
USA

CURTIS ENGLISH CONSTRUCTION, INC.
AIKEN, SC  29801
USA

CURTIS LINDER & KATHRYN WILLIAMS
330 E.COFFEE STREET
GREENVILLE, SC  29603
USA

CURTIS LINDER
P O BOX 692
SIMPSONVILLE, SC  29681
USA

CURTIS MCGUIRE
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

CURTIS SAND & GRAVEL
14320 SOLEDAD CAYNON ROAD
CANYON COUNTRY, CA  91351
USA

CURTIS SAND & GRAVEL
27551 HENRY MAYO DRIVE
AGUA DULCE, CA  91350
USA

CURTIS SAND & GRAVEL
ATTN: ACCOUNTS PAYABLE
CANYON COUNTRY, CA  91386
USA

CURTIS SAND & GRAVEL
PO BOX1367
CANYON COUNTRY, CA  91386
USA

CURTIS WRIGHT
501 OLD BOILING
SHELBY, NC  28150
USA

CURTIS, CHARLES
7855 PALMETTE AVE
MILWAUKEE, WI  53128

CURTIS, CHARLES
7855 PALMETTO AVE
MILWAUKEE, WI  53218

CURTIS, CHRISTINA
6321 GLENBARD RD
BURKE, VA  22015

CURTIS, COLLEEN
50 HONEYSUCKLE
CASPER, WY  82601

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CURTIS, D LAVERNE
P O BOX 966
FERNLEY, NV 894080966

CURTIS, DEAN
505 DEMOE LANE
EAU CLAIRE, WI 54703

CURTIS, ELAINE
201 SO GUNTHER ST
SANTA ANA, CA 92704

CURTIS, GEORGE
1500 BRENTWOOD WAY
SIMPSONVILLE, SC 296813131

CURTIS, HELENE
1209 CASTLEWOOD
FRIENDSWOOD, TX 77546

CURTIS, JEAN
21340 PAGOSA COURT
2-13
BOCA RATON, FL 33486

CURTIS, JOHN
PO  BOX 90006
ANCHORAGE, AK 99509

CURTIS, LESTER
1000 MANQUM AVE
SELMA, AL 36701

CURTIS, MARSHALL
1710 RESEDA
HOUSTON, TX 77062

CURTIS, PHILIP
219 N 19TH STREET
COLORADO SPRINGS, CO 80904

CURTIS, STEPHEN
5528 BELL AVE.
BALTIMORE, MD 21217

CURTISBAY, SAMPLE
CB
CCB
NY, NY 11111

CURTIS, DAVID H
2518 MCDANIEL DR
SELMA, AL 36701

CURTIS, DEBORAH
5902 PRESTON OAKS RD
DALLAS, TX 75240

CURTIS, EUGENE
1118 KEVIN ROAD
BALTIMORE, MD 212291515

CURTIS, GEORGE
2626 AIRPORT RD
BETHEL, OH 45106

CURTIS, JAMES
321 ZINNIA
MCALLEN, TX 78504

CURTIS, JENNIFER
204 KINGS WAY
CLEMSON, SC 29631

CURTIS, JOSEPH
20 N. CAROL STREET
LAUREL, MD 20724

CURTIS, LORRAINE
293 MAPLE STREET
DANVERS, MA 01923

CURTIS, MAXINE
1007 C.R. 333
TYLER, TX 757089726

CURTIS, PHILIP
304 WEST FLORENCE STREET
CAMBRIA, WI 53923

CURTIS, WALTER
816 N LAKEWOOD AVE.
BALTIMORE, MD 21205

CURTISS GROUP INTL.
NORTHERN TRUST PLAZA
BOCA RATON, FL 33431
USA

CURTIS, DAVID
338 W REDWOOD ST
STURGEON BAY, WI 54235

CURTIS, DEBRA
4017 NAPIER AVE #12B
MACON, GA 31204

CURTIS, GARY
1928 PAWHUSKA
WICHITA FALLS, TX 76309

CURTIS, HEATHER
1068 E. JEFFERY ST.
BOCA RATON, FL 33487

CURTIS, JAMES
8074 W GRANTOSA DRIVE
MILWAUKEE, WI 53218

CURTIS, JILL
604 N. 5TH STREET
READING, PA 19601

CURTIS, KENNETH
12522 SALISBURY ROAD
OCEAN CITY, MD 21842

CURTIS, MARIANNE
5323 HOLLYWOOD BLVD
HOLLYWOOD, FL 33021

CURTIS, MICHAEL
3654 LYNNWOOD DR
MARTINEZ, GA 30907

CURTIS, RITA
9715 HEALTHWAY DR, RM 315
BERLIN, MD 21811

CURTIS,, JOSEPH
11636 HWY 1513
HAWESVILLE, KY 42348

CURTISS GROUP
2500 WESTON ROAD
FORT LAUDERDALE, FL 33331
USA

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CURTISS WRIGHT
19 CHAPIN RD
BLDG C
PINE BROOK, NJ 07058
USA

CURTS WELDING
RT 8 BOX 112
GUTHRIE, OK 73044
USA

CURTSINGER, MECHELE
219 B AVE.
HEREFORD, TX 79045

CUSACK, JEANNE
2000 N.W. 75TH AVE.
SUNRISE, FL 33313

CUSATO, JR, ROBERT
11 SAMOSET AVE
QUINCY, MA 021692323

CUSEY, MICHAEL
3952 9TH #5
SAN DIEGO, CA 92103

CUSH, TOPHIN
18A WHITTEN AVENUE
HAMPTON, NH 038423238

CUSHING, D
723 RIVERSIDE ST APT 429
PORTLAND, ME 04103

CUSHING, ERNEST
38 ROBYN AVENUE
LITCHFIELD, NH 03052

CUSHMAN & WAKEFIELD OF FLORIDA INC
800 CORPORATE DRIVE, SUITE 502
FORT LAUDERDALE, FL 33334
USA

CUSHMAN, LISA
127 QUAIL CREEK ROAD
SALTILLO, MS 38866

CUSIMANO, BARBARA
2424 BYRUM
JOLIET, IL 60435

CURTISS, DAVID
34 TREXLER ROAD
SCHNECKSVILLE, PA 18078

CURTS, LARRY
2335 RAINTREE DR
JEFFERSONVILLE, IN 47130

CURWOOD, INC.
P.O. BOX 2968
OSHKOSH, WI 54903-2968
USA

CUSAT, LINDA
R742 ALTER ST
HAZELTON, PA 18201

CUSC SOCCER CLUB
3160 LILLY
LONG BEACH, CA 90808
USA

CUSH CRAFT CORP
48 PERIMETER RD
MANCHESTER, NH 03103
USA

CUSHENBERRY, JACQUELINE
2833 74TH AVE
BATON ROUGE, LA 70807

CUSHING, DANIEL
6550 150TH AVE NORTH
CLEARWATER, FL 34620

CUSHING, GERTRUDE
605 CHANDLER STREET
TEWKSBURY, MA 01876

CUSHMAN & WAKEFIELD
410 17TH STREET,SUITE 200
DENVER, CO 80202-4455
USA

CUSICK JR, JAMES
3033 TARPON ROAD
RIVA, MD 21140

CUSIMANO, JACK
3000 GEIGER CT.
CLEARWATER, FL 33761

CURTISS, KEVIN J
3724 SPRINGFIELD
KANSAS CITY KS, KS 66103

CURTSINGER, J.
5636W CR 715N
CONNERSVILLE, IN 47331

CUSAC, HAZEL
715 S MICHIGAN
CUSHING, OK 74023

CUSATO, BETH
7 HILLSIDE RD
READING, MA 01867

CUSDIN, GEORGE
1798 CREAT TRAIL SE
SMYRNA, GA 30080

CUSH CRAFT CORP
PO BOX 4680
MANCHESTER, NH 03108
USA

CUSHEY, LAUREL
3466 CHERRY AVE
FINLEYVILLE, PA 15332

CUSHING, EDWARD
562 PROVIDENCE ST.
WEST WARWICK,, RI 02893

CUSHING, JILL
RTE 2 BOX 47
FLAT ROCK, NC 28731

CUSHMAN, JAMES
6256 LONGLEAF PINE ROAD
SYKESVILLE, MD 21784

CUSIMANO JR, JOSEPH
2424 BYRUM
JOLIET, IL 60435

CUSIO, JESSICA
20400 KESWICK ST
CANOGA PARK, CA 91306

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CUSIP
P.O. BOX 11326
NEW YORK, NY  10277-0224
USA

CUSTER COUNTY CONCRETE
60160 HWY 69 NORTH
WESTCLIFFE, CO  81252
USA

CUSTER, ALVA
9012 TR1040
BIG PRAIRIE, OH  44611

CUSTER, JOHN
804 NEW HAMPSHIRE DRIVE
JAMESTOWN, NC  27282

CUSTIS, BENJAMIN
131 PEARL AVE
SARASOTA, FL  34243

CUSTODIO, MARIA
902 BENT CREEK
RICHMOND, TX  77469

CUST-O-FAB FIELD  SERVICE
CAMBRIDGE, MA  02140
USA

CUSTOM AUDIO VIDEO
2802 NEW HARTFORD ROAD
OWENSBORO, KY  42303
UNK

CUSTOM BLEND COFFEE SERVICE INC
P O BOX 72
SOUTH HOLLAND, IL  60473
USA

CUSTOM BUILDING SYSTEMS INC
PO BOX829
MUSKOGEE, OK  74402
USA

CUSTOM COFFEE PLAN
11519 SO. PETROPARK DRIVE
HOUSTON, TX  77041
USA

CUSSON, MICHELLE
144 SULLIVAN ST.
NORTH ANDOVER, MA  01845

CUSTER COUNTY CONCRETE
P.O. BOX 305
WESTCLIFFE, CO  81252
USA

CUSTER, CYNTHIA
4608 CALVERT RD
COLLEGE PARK, MD  20740

CUSTER, LINDA
226 DICENZO BLVD.
MARLBORO, MA  01752

CUSTIS, NATASHA
P O BOX 357
NASSAWADOX, VA  23413

CUSTODIO, NOEMI
VIA 50 #4FS-6 URB VI
CAROLINA, PR  00630

CUST-O-FAB FIELD SERVICE
1900 NO 161ST ST EAST AVE
TULSA, OK  74116
USA

CUSTOM BARNS
1700 BRECKENRIDGE STREET
OWENSBORO, KY  42303
USA

CUSTOM BLINDS INT'L.,INC.
941 GREENBRIAR AVENUE
DAVIE, FL  33325
USA

CUSTOM BUILDING SYSTEMS
627 ELGIN
MUSKOGEE, OK  74402
USA

CUSTOM COMMUNICATIONS INC
164 NORTH L STREET
LIVERMORE, CA  94550-3118
US

CUST PICK UP / WILKIN INSULATION
WEST CHICAGO, IL  60185
USA

CUSTER COUNTY CONCRETE
PO BOX 305
WESTCLIFFE, CO  81252
USA

CUSTER, JAMES
P O BOX 1081
SIMPSONVILLE, SC  29681

CUSTER, TAWANA
P. O. BOX 222
WORSTER, OH  44691

CUSTO CHEM, INC.
503 S. DUKE ST.
P.O. BOX 926
LAFAYETTE, GA  30728
US

CUSTODIO, TERRY
5 THOMPSON STREET
RARITAN, NJ  08869

CUSTOM ALLOY CORP.
3 WASHINGTON AVE.
HIGH BRIDGE, NJ  08829
USA

CUSTOM BLEND COFFEE SERVICE INC
8042 NORTH DR
HIGHLAND, IN  46322
USA

CUSTOM BUILDING SUPPLY
C/O GRACE HARVEST FELLOWSHIP JOB
SPOKANE, WA  99200
USA

CUSTOM COATED COMPONENTS, INC.
401 E. 1ST NORTH STREET
SUMMERVILLE, SC  29483
USA

CUSTOM CONCRETE COMPANY
624 OLD ROBERTS ROAD
SANFORD, NC  27502
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUSTOM CONCRETE
1520 HASTINGS AVENUE
NEWPORT, MN  55055
USA

CUSTOM CONCRETE
700 SHIELDS RD
NEWPORT NEWS, VA  23602
USA

CUSTOM CONCRETE
P.O. BOX 5895
SPRINGFIELD, VA  22150
USA

CUSTOM CONTROL SENSORS INC
21111 PLUMER ST
CHATSWORTH, CA  91311
USA

CUSTOM CRETE
2624 JOE FIELD RD
DALLAS, TX  75229
USA

CUSTOM DISTRIBUTORS INC
3510 WINNETKA AVE NORTH
MINNEAPOLIS, MN  55427
USA

CUSTOM DRYWALL
EDEN PRAIRIE HIGH SCHOOL
EDEN PRAIRIE, MN  55346
USA

CUSTOM ELECTRONICS INC
BROWNE STREET
ONEONTA, NY  13820
USA

CUSTOM HOSE OF JUPITER
1440 CYPRESS DRIVE
JUPITER, FL  33458
USA

CUSTOM INDUSTRIAL
ANALYSIS LABS
1717 COMMERICAL
SAINT JOSEPH, MO  64503
USA

CUSTOM CONCRETE
5423 AIRPORT RD.
WILLIAMSBURG, VA  23188
USA

CUSTOM CONCRETE
808 KIWANIS STREET
HAMPTON, VA  23666
USA

CUSTOM CONCRETE
PO BOX3559
WILLIAMSBURG, VA  23187
USA

CUSTOM CONTROLS INC
300 INDUSTRIAL PARKWAY
CHAGRIN FALLS, OH  44023
USA

CUSTOM DATA PRODUCTS,INC.
5730 UPLANDER WAY,SUITE 101
CULVER CITY, CA  90230
USA

CUSTOM DRYWALL
849 WESTERN AVE. NO.
SAINT PAUL, MN  55117
USA

CUSTOM DRYWALL
ROCHESTER PUBLIC LIBRARY
ROCHESTER, MN  55904
USA

CUSTOM EQUIPMENT DESIGN
P.O. BOX 4807
MONROE, LA  71211
US

CUSTOM HOUSE PHOTOGRAPHY
5306 E. DR.
BALTIMORE, MD  21227
USA

CUSTOM LAMINATIONS INC.
932 MARKET STREET
PATERSON, NJ  07509
USA

CUSTOM CONCRETE
624 OLD ROBERTS ROAD
BENSON, NC  27504
USA

CUSTOM CONCRETE
P O BOX 3559
WILLIAMSBURG, VA  23187
USA

CUSTOM CONCRETE
ROUTE 155
PROVIDENCE FORGE, VA  23140
USA

CUSTOM CRETE INC
2651 JOE FIELD RD.
DALLAS, TX  75229
USA

CUSTOM DISTRIBUTION, INC.
CAMBRIDGE, MA  02140
USA

CUSTOM DRYWALL
849 WESTERN AVENUE NORTH
SAINT PAUL, MN  55117
USA

CUSTOM ELECTRIC
52 MAIN ST.
MANCHESTER, CT  06040
USA

CUSTOM FILTRATION INC
15390 18TH AVE N APT 1108
PLYMOUTH, MN  55447-2476
USA

CUSTOM IMAGES INC.
1074 SOUTH BATESVILLE RD
GREER, SC  29650
USA

CUSTOM LAMINATIONS INC.
PO BOX 2066
PATERSON, NJ  07509
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUSTOM LAWN CARE
P O BOX 273
RENSSELAER, IN 47978
USA

CUSTOM MACHINE, INC.
30 NASHUA STREET
WOBURN, MA 01801
USA

CUSTOM MASTERS INC
1320 BENNET DRIVE
LONGWOOD, FL 32750
USA

CUSTOM METAL FABRICATORS
1252 OLD KIMBILL TR
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS
1252 OLD KIMBILL TRAIL RD.
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS
AIKEN, SC 29805
USA

CUSTOM METAL FABRICATORS, INC.
P.O. BOX 7940
LAKE CHARLES, LA 70606
US

CUSTOM METALCRAFT INC
P O BOX 10587-65808
SPRINGFIELD, MO 65803
USA

CUSTOM METALCRAFT, INC.
P.O. BOX 10587
SPRINGFIELD, MO 65808
USA

CUSTOM MIX CONCRETE INC.
1229 LOWMAN RD
LOWMAN, NY 14861
USA

CUSTOM MIX CONCRETE, INC.
1229 LOWMAN RD.
LOWMAN, NY 14861
USA

CUSTOM MOLDED PRODUCTS INC
C/O P L TECHNOLOGIES
120 CELTIC BOULEVARD
TYRONE, GA 30290
US

CUSTOM NUTRITION LABORATORIES, INC.
8700 DIPLOMACY ROW
DALLAS, TX 75247
USA

CUSTOM PACKAGING SYSTEMS INC.
P.O. BOX 183
MANISTEE, MI 49660
USA

CUSTOM PACKAGING SYSTEMS, INC.
1406 WILDWOOD DR.
FALLSTON, MD 21047
USA

CUSTOM PACKAGING SYSTEMS, INC.
3663 COLLECTION CENTER DRIVE
CHICAGO, IL 60693
US

CUSTOM PACKAGING SYSTEMS, INC.
P.O. BOX 183
MANISTEE, MI 49660
USA

CUSTOM PACKAGING, INC.
427 EVERNIA STREET
WEST PALM BEACH, FL 33401
USA

CUSTOM PACKING & SEALS
326 MELTON RD.
BURNS HARBOR, IN 46304-9719
USA

CUSTOM PACKING & SEALS
326 MELTON ROAD
CHESTERTON, IN 46304
USA

CUSTOM PAVING
4538 S. YORK RD
GASTONIA, NC 28052
USA

CUSTOM PLASTERING
4 OAKLEIGH PLACE
JACKSON, MS 39211
USA

CUSTOM PRECAST & MASONRY, INC.
718 NW 20TH ST.
FARIBAULT, MN 55021
USA

CUSTOM PRECAST
68 INDUSTRIAL PARKWAY
LUMBERTON, MS 39455
USA

CUSTOM PRECAST
991 FARLEY ROAD (NEW PLANT)
CASCADE, IA 52033
USA

CUSTOM PRECAST
991 FARLEY ROAD
CASCADE, IA 52033
USA

CUSTOM PRECAST
DRAWER 640
CASCADE, IA 52033
USA

CUSTOM PROCESS CONTROL
8398 SOUTH 77TH AVENUE
BRIDGEVIEW, IL 60455
USA

CUSTOM PROCESSING CORP.
11 E. 6TH AVE.
TRENTON, NJ 08619
USA

CUSTOM PROCESSING CORP.
11 EAST 6TH STREET
TRENTON, NJ 08619
US