**Exhibit 6**
**Bar Date Notice & Non-Asbestos POC**

| | | |
|---|---|---|
| CUSTOM PROCESSING<br>11 EAST 6TH AVE.<br>TRENTON, NJ 08619<br>USA | CUSTOM PRODUCTS, INC<br>1100 INDUSTRIAL BLVD.<br>LOUISVILLE, KY 40219<br>USA | CUSTOM RESIN SYSTEMS INC<br>P O BOX 300<br>CARVER, MA 02330<br>USA |
| CUSTOM ROTARY CONVERTING<br>305 SAN ANTONIO COURT<br>SAN JOSE, CA 95116<br>USA | CUSTOM SPA & POOLS<br>7485 E 1ST ST.<br>PRESCOTT VALLEY, AZ 86314<br>USA | CUSTOM SPA & POOLS<br>PO BOX26516<br>PRESCOTT VALLEY, AZ 86312-6516<br>USA |
| CUSTOM SPAS & POOLS<br>7485 E. 1ST ST.<br>PRESCOTT VALLEY, AZ 86314<br>USA | CUSTOM SPEC SYSTEMS<br>1553 HAMILTON AVE<br>CLEVELAND, OH 44114<br>USA | CUSTOM SPRAY SYSTEMS<br>PO BOX208<br>SALIDA, CA 95368<br>USA |
| CUSTOM TAPES INC<br>7125 WEST GUNNISON STREET<br>HARWOOD HEIGHTS, IL 60706<br>US | CUSTOM TAPES<br>420 NORTH GATE PARKWAY<br>WHEELING, IL 60090<br>USA | CUSTOM TIRE INC<br>4201 MIDLOTHIAN TURNPIKE<br>CRESTWOOD, IL 60445<br>USA |
| CUSTOM TIRE, INC.<br>P.O. BOX 462<br>WORTH, IL 60482<br>USA | CUSTOM ULTRASONICS INC<br>P.O. BOX 850<br>BUCKINGHAM, PA 18912<br>USA | CUSTOM WASTE CONTROL, INC<br>P.O. BOX 30268<br>HOUSTON, TX 77249-0268<br>USA |
| CUSTOM WOODING WORKING<br>2 HARVEY STREET<br>CAMBRIDGE, MA 02140<br>USA | CUSTOMEAZE<br>0-152 WEST LEONARD<br>GRAND RAPIDS, MI 49504<br>USA | CUSTOMER CHOICE TRANSPORTATION<br>107 GREEN ST<br>HULMEVILLE, PA 19047<br>USA |
| CUSTOMER COMMUNICATOR, THE<br>215 PARK AVENUE SOUTH - SUITE 1301<br>NEW YORK, NY 10003<br>USA | CUSTOMER PICK UP - INJECTOR PARTS<br>DESPENSER WAREHOUSE<br>CHICAGO, IL 60630<br>USA | CUSTOMER PICK UP / NORWOOD<br>505 UNIVERSITY AVE.<br>NORWOOD, MA 02062<br>USA |
| CUSTOMER PICK UP TRANSHIELD WHSE<br>C/O CONROY BROS.<br>WEST CHICAGO, IL 60185<br>USA | CUSTOMER PICK UP TRANSHIELD WHSE<br>WILKIN INSULATION<br>WEST CHICAGO, IL 60185<br>USA | CUSTOMER PICK UP TRANSHIELD<br>1555 HAWTHORNE LANE 4W<br>WEST CHICAGO, IL 60186<br>USA |
| CUSTOMER PICK UP TRANSHIELD<br>1555 HAWTHORNE<br>WEST CHICAGO, IL 60185<br>USA | CUSTOMER PICK UP<br>C/O CONROY BROS.<br>WEST CHICAGO, IL 60185<br>USA | CUSTOMER PICK UP<br>USCO WAREHOUSE<br>CHARLOTTE, NC 28275<br>USA |
| CUSTOMER PICK-UP<br>C/O SOUTHEASTERN ROOF DECKS<br>DORAVILLE, GA 30340<br>USA | CUSTOMER PICK-UP<br>CAMBRIDGE, MA 99999<br>USA | CUSTOMER PICK-UP<br>CHARLOTTE, NC 28200<br>USA |
| CUSTOMER PICK-UP<br>CHARLOTTE, NC 28275<br>USA | CUSTOMER PICK-UP<br>FOREST PARK, GA 30050<br>USA | CUSTOMER PICK-UP<br>IRONDALE, AL 35210<br>USA |

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CUSTOMER PICK-UP
JOB: GREEN VALLEY OFFICE BLDG.
IRONDALE, AL  35210
USA

CUSTOMER PICK-UP
USCO DIRTRIBUTION SERVICES
CHARLOTTE, NC  28275
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION SERVICES
CHARLOTTE, NC  28273
USA

CUSTOMER SERVICE NEWSLETTER
215 PARK AVENUE SOUTH - SUITE 1301
NEW YORK, NY  10003
USA

CUSTOM-PAK ADHESIVES INC.
11047 LAMBS LANE
NEWARK, OH  43055
USA

CUT ART STONE COMPANY
14 INTERCHANGE DRIVE
SAVANNAH, GA  31405
USA

CUTHBERTSON, DEBORAH
737 POLACCA TRAIL
FLAGSTAFF, AZ  86001

CUTLER HAMMER
RD 14 KM 32 0
COAMO, PR  769
USA

CUTLER, DEBRA
RT 2 BOX 330A
WASHINGTON, NC  27889

CUTLER, MICHAEL
1019 HILL STREET
LUGOFF, SC  29078

CUTLER-HAMMER
6671 SANTA BARBARA CT., SUITE F
ELKRIDGE, MD  21075
USA

CUSTOMER PICK-UP
LONG SUPPLY CO
GRAND PRAIRIE, TX  75050
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION CENTER
CHARLOTTE, NC  28200
USA

CUSTOMER PICK-UP
USCO WAREHOUSE
FOREST PARK, GA  30050
USA

CUSTOMIZED COMPUTER TRAINING
2110 POWERS FERRY ROAD STE 450
ATLANTA, GA  30339
USA

CUT ART STONE BLOCK CO
14 INTERCHANGE DRIVE
SAVANNAH, GA  31401
USA

CUTBIRTH, CAROLYN
1055 KNUPPLE ROAD
SILSBEE, TX  77656

CUTLER HAMMER CONSOLIDATION
7670 CANTON CENTER DRIVE
BALTIMORE, MD  21224
USA

CUTLER, AMY
75 HAYDEN ROWE
HOPKINTON, MA  01748

CUTLER, JACK
2100 KENDALL ST
CAMDEN, SC  29020

CUTLER, SHERIE
BOX 43
MARNE, IA  51552

CUTLER-HAMMER
8204 CALUMET AVE.
MUNSTER, IN  46321
USA

CUSTOMER PICK-UP
LONG SUPPLY COMPANY
DALLAS, TX  75208
USA

CUSTOMER PICK-UP
USCO DISTRIBUTION SERVICE
FOREST PARK, GA  30050
USA

CUSTOMER RELATIONS CONSULTANTS, INC
320 TOWSONTOWN BLVD., STE. 201
BALTIMORE, MD  21286
USA

CUSTOMIZED PROTECTION SVC, INC.
830 WARREN AVENUE
DOWNERS GROVE, IL  60515
USA

CUT ART STONE COMPANY
14 INTERCHANGE  PLANT 2
SAVANNAH, GA  31405
USA

CUTCHOGUE EAST MIDDLE
MAIN ROAD RT 25
LONG ISLAND CITY, NY  11101
USA

CUTLER HAMMER DE PUERTO RICO INC
CONTROLS DIVISION
COAMO, PR  769
USA

CUTLER, C COLLINS
P.O. BOX 43
MARNE, IA  515520043

CUTLER, JOYCE
109 SUNSET COURT
PATTERSON, CA  95363

CUTLER, TOYA
230 W ADAMS
PAULSBORO, NJ  08066

CUTLIP, BARBARA
1018 OLD YORK ROAD
RARITAN, NJ  08869

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

CUTRIGHT, MICHAEL
1102 N. HUSHAW
CHILLICOTHE, IL  61523

CUTSINGER, ROBERT
4709 WILLOW
BELLAIRE, TX  77401

CUTTER, BRUCE
4021 S. SUNDERLAND
SPOKANE, WA  99206

CUTTINO, KATHY
207 ANGLEWOOD DR
SIMPSONVILLE, SC  29681

CUYLER BURK
PARSIPPANY CORPORATE CENTER
PARSIPPANY, NJ  07054-4663
USA

CVC SPECIALTY CHEMICALS, INC.
P.O. BOX 23325
NEWARK, NJ  07189
USA

CVITANOVICH, DAVE
RR 1 BOX 218
REDDICK, IL  60961

CVS CORPORATE HEADQUARTERS
1 CVS DRIVE
WOONSOCKET, RI  02895
USA

CW POST COLLEGE TILLES CENTER
720 NORTHERN BLVD
OLD BROOKVILLE, NY  11545
USA

CWCCA
111 TOWN & COUNTRY ROAD, STE #45
ORANGE, CA  92868
USA

CWCI
P.O. BOX 9229
GREEN BAY, WI  54308-9229
USA

CUTSHALL, GARY
138 SYCAMORE
ERWIN, TN  37650

CUTTER INFORMATION CORP
37 BROADWAY
ARLINGTON, MA  02174-5539
USA

CUTTING CONTRACTORS INC
3060 DUBLIN CIRCLE
BESSEMER, AL  35022
USA

CUYAHOGA COMMUNITY COLLEGE
4250 RICHMOND ROAD
HIGHLAND HILLS, OH  44122
USA

CUZ CONCRETE PRODUCTS INC.
19604 67TH AVENUE N.E.
ARLINGTON, WA  98223-8769
USA

CVETKOVICH, TERRI
5880 LEISURE LANE
PITTSBORO, IN  46167

CVL TECHNICAL SALES, INC.
9600-113 PULASKI PARK DR.
BALTIMORE, MD  21220
US

CVT RECYCLING
1131 N BLUE GUM STREET
ANAHEIM, CA  92806
USA

CWC CASTINGS DIVISION OF TEXTRON IN
1085 W SHERMAN BLVD
MUSKEGON, MI  49441
USA

CWCCA
2286 NORTH STATE BOULEVARD
FULLERTON, CA  92831
USA

CWIEK, HELEN
3715 FIFTH ST
BALTIMORE, MD  21225

CUTSINGER, LYNN ELIZABETH
P O BOX 6953
KATY, TX  77491

CUTTER LUMBER PRODUCTS
10 RICKENBACKER CIRCLE
LIVERMORE, CA  94550-7611
USA

CUTTING EDGE LAWN & SNOW INC.
1589 PRODUCTION DRIVE
BURLINGTON, KY  41005
USA

CUYAHOGA CONCRETE CO
2100 CENTRAL FURNANCE CO
CLEVELAND, OH  44101
USA

CVC PLASTICS
3500 CARRIAGE DRIVE
SANTA ANA, CA  92704

CVG INTERNATIONAL AMERICA, INC.
7205 CORPORATE CTR. DRIVE
MIAMI, FL  33126
USA

CVS AT UNIVERSAL STUDIOS
C/O WESTSIDE BUILDING MATERIALS
UNIVERSAL CITY, CA  91608
USA

CW ELECTRIC SUPPLY COMPANY
2551 PRINGLE ROAD, S.E.
SALEM, OR  97302
USA

CWC FLUIDS INC.
320 WEST 194TH STREET
GLENWOOD, IL  60425
USA

CWCI
749 NINTH AVE
INDUSTRY, CA  91745
USA

CWIEKA, LORRAINE
WATCHUNG AVE
NORTH PLAINFIELD, NJ  07060

# Exhibit  6
## Bar Date Notice & Non-Asbestos POC

CWM CHEMICAL SERVICES INC
1550 BALMER ROAD
MODEL CITY, NY  14107
USA

CWM RESOURCE RECOVERY
4301 INFIRMARY ROAD
PO BOX 453
WEST CARROLLTON, OH  45449
USA

CWR  CONSTRUCTION CORP.
4TH AND DAKOTA
NORTH LITTLE ROCK, AR  72118
USA

CWS GUANO CO., INC
PO BOX 179
CLINTON, SC  29325
USA

CWTS. INC.
P.O. BOX 5112
ROCKFORD, IL  61125
USA

CX PRESS INC.
5436 JEFFERSON DAVIS HIGHWAY
RICHMOND, VA  23234
USA

CX-PRESS TRUCKING
1608 COMMERCE RD.
RICHMOND, VA  23224
USA

CXT INC.
2420 NO. SULLIVAN ROAD
SPOKANE, WA  99216
USA

CXT INC.
P O BOX 14918
SPOKANE, WA  99214
USA

CXT INCORPORATED
ATTN: ACCOUNTS PAYABLE
SPOKANE, WA  99214
USA

CXT
1801 FARMERS AVENUE
AMARILLO, TX  79100
USA

CXT
710 EAST HWY 30
GRAND ISLAND, NE  68803
USA

CXT
ATTN:  ACCOUNTS PAYABLE
SPOKANE, WA  99214
USA

CYANAMID
C/O WYATT INC.
PRINCETON, NJ  08541
USA

CYANOTECH CORPORATION
73-4460 QUEEN KAAHUMANU
KAILUA KONA, HI  96740
USA

CYANOTECH CORPORATION
SUITE 102
73-4460 QUEEN KAAHUMANU
KAILUA KONA, HI  96740
USA

CYBER COMPUTER TECHNOLOGY INC
800 WEST CUMMINGS PARK  STE 1550
WOBURN, MA  01801
USA

CYBERMETRICS INC
1050 NINATH NORTH DRIVE  SUITE D
ALPHARETTA, GA  30004-2958
USA

CYBER-TEST INC
448 COMMERCE WAY BLDG 100
LONGWOOD, FL  32750
USA

CYBIN LABS
15848 N 44TH STREET
PHOENIX, AZ  85032
USA

CYBOR FIRE PROTECTION CO
5123 THATCHER RD
DOWNERS GROVE, IL  60515
US

CYBURT, ALICIA
16 ROMNEY ROAD
BOUND BROOK, NJ  088059998

CYCLE CHEM INC
217 FIRST ST
ELIZABETH, NJ
USA

CYCLE CHEM INC
217 SOUTH FIRST ST
ELIZABETH, NJ
USA

CYCLO CHEMICAL CORP (LONZA INC AS P
JOSEPH LOWE CEO
1922 EAST 64TH ST
LOS ANGELES, CA  90001
USA

CYCLO INTERNATIONAL
PO BOX 438000
SAN YSIDRO, CA  92173
USA

CYCLO INTL/MILES & JOFFROY INC
2675 CUSTOMEHOUSE COURT
SAN YSIDRO, CA  92173
USA

CYCLONAIRE CORP.
P.O. BOX 366
YORK, NE  68467
US

CYCLONAIRE
P. O. BOX 366
YORK, NE  68467
USA

CYCLONAIRE
P.O. BOX 8065
CINCINNATI, OH  45208
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

CYCLONE CARPET CLEANING
PO BOX 1178
MIDDLETOWN, OH 45042
USA

CY-FAIR SCHOOL C/O BAHL
7900 NO ELDRIDGE
HOUSTON, TX 77041
USA

CYGA, STEVE
4532 W 102 STREET
OAK LAWN, IL 60453

CYGANEK, PAMELA
315 NEW STREET #519
PHILADELPHIA, PA 19106

CYGANOWSKI, JOHN
15 RIDGE STREET
NASHUA, NH 03060

CYGN US INC,
PO BOX566
PATTERSON, NJ 99999

CYGN US INC.
510 E 41ST STREET
PATERSON, NJ 07504
USA

CYGNUS THERAPEUTIC SYSTEMS
1255 HAMILTON CT.
MENLO PARK, CA 94025
USA

CYGNUS THERAPEUTIC SYSTEMS
400 PENOBSCOT DRIVE
REDWOOD CITY, CA 94063
USA

CYKIETA, CHARLES
8 WILLOWDALE AVENUE
GLEN BURNIE, MD 21061

CYMATICS
31 W 280 DIEHL ROAD
NAPERVILLE, IL 60540
USA

CYMBALUK, SCOTT
RR2, BOX 20
BELFIELD, ND 58622

CYMER LLC
MEGS WEST IND PARK
100 CYMER LANE
DECATUR, TN 37322
USA

CYMER LLC
PO BOX 1, BOX 500
DECATUR, TN 37322
USA

CYMETECH, LLC
7629 STATE HIGHWAY 75 SOUTH
HUNTSVILLE, TX 77340
USA

CYMETECH, LLC
HIGHWAY 242 SOUTH
WEST HELENA, AR 72390
USA

CYMETECH, LLC.
407 PHILLIPS 311
HELENA, AR 72342
USA

CYMETECH, LLC.
7629 STATE HIGHWAY 75 SOUTH
HUNTSVILLE, TX 77340
USA

CYN ENVIORMENTAL SERVICES
P.O. BOX 119
STOUGHTON, MA 02072
USA

CYNTHIA A. STARKE
8413 OWENS COURT
ARVADA, CO 80005
USA

CYNTHIA FARHAT
602 W. CARLTON ST.
SULPHUR, LA 70663
USA

CYNTHIA GAITHER
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA 30336
USA

CYNTHIA J CURRERI
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140
USA

CYNTHIA J LEWIS
8911 NORTH SACKETT DR
PARK CITY, UT 84098
USA

CYNTHIA L. MAHER
2641 GATELY DRIVE W. UNIT #2104
WEST PALM BEACH, FL 33415
USA

CYNTHIA M BURKE
P O BOX 1049
LAURENS, SC 29360

CYNTHIA M STROBLE COUNTY TREASURER
P O BOX 1049
LAURENS, SC 29360

CYNTHIA M STROBLE COUNTY TREASURER
P O BOX 1049
LURENS, SC 29360
USA

CYNTHIA NEEVES
11 HIDDEN HARBOR DRIVE
GULF STREAM, FL 33483
USA

CYNTHIA PHILLIPS
1 FOREST LAKE DRIVE
SIMPSONVILLE, SC 29681
USA

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

CYNTHIA S LEE
1311 JONATHAN'S LANDING
SEVERN, MD  21144
USA

CYNTHIA T. MCLAUGHLIN
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

CYPHER, SANDRA
4712 GARFIELD STREET
HOLLYWOOD, FL  33021

CYPRESS COLOR & CHEMICAL INC
PO BOX 410
WESTWOOD, MA  02090
USA

CYPRESS FAIRBANKS ISD  SCHOOL #7
C/O BAHL
7900 NORTH ELDRIDGE ROAD
HOUSTON, TX  77041
USA

CYPRESS FAIRBANKS ISD
PO BOX 692003
HOUSTON, TX  77269-2003
USA

CYPRESS SALES(ROPPOLO ACCOUS.)
5248 FLOYNELL
BATON ROUGE, LA  70809
USA

CYPRESS SEMI CONDUCTOR
2401 EAST 86TH STREET
BLOOMINGTON, MN  55425
USA

CYPROWSKI, LISA
127 KEEVER AVE
PITTSBURGH, PA  15205

CYPRUS AMAX MINERALS CO  BEVERIDGE
DON PATTERSON
1350 I ST NW
SUITE 700
WASHINGTON, DC  20005-3311
USA

CYR GROUP, THE
ONE CATE ST.
PORTSMOUTH, NH  03801
USA

CYR, ANNE
9205 US HWY 64 E
RAMSEUR, NC  27316

CYR, BERNARD
10 CHAPPAREL DRIVE
LONDONDERRY, NH  03053

CYR, GERALD
2738 DAISEY AVE.
BALTIMORE, MD  21227

CYREX GLASS & MIRROR INC
P O BOX 4738
HOUSTON, TX  77210-4738
USA

CYRK INC
21 POND ROAD
GLOUSTER, MD  01930-1834
USA

CYRK INC.
P.O. BOX 4804
BOSTON, MA  02212-4804
USA

CYRK
101 EDGEWATER DR.
WAKEFIELD, MA  01880-5374
USA

CYRK
1400 PROVIDENCE HWY
NORWOOD, MA  02062-5015
USA

CYRO
PO BOX 8500-8225
PHILADELPHIA, PA  19178
US

CYROVAC CREDIT UNION
P.O. BOX 338
SIMPSONVILLE, SC  29681
USA

CYRULIK INC
P.O. BOX 285
CLINTON, IL  61727
USA

CYRULIK, INC.
E. JOHNSON STREET LIMITS
CLINTON, IL  61727
USA

CYRULIK, INC.
P. O. BOX 285
CLINTON, IL  61727
USA

CYSTIC FIBROSIS FOUNDATION
220 N.MAIN STREET, STE 104
NATICK, MA  01760
USA

CYSTIC FIBROSIS FOUNDAT'N
10616 BEAVER DAM RD, S-1
HUNT VALLEY, MD  21030
USA

CYTEC FIBERITE
ATT: M. PIGOTT
1300 REVOLUTION ST.
HAVRE DE GRACE, MD  21078
USA

CYTEC FIBERRITE
ATT: ACCOUNTS PAYABLE
1300 REVOLUTION ST.
HAVRE DE GRACE, MD  21078
USA

CYTEC INDUSTRIES INC
AMERICAN CYNAMID CO
CHARLOTTE, NC  28260
USA

CYTEC INDUSTRIES INC
P O BOX 60062
CHARLOTTE, NC  28260
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

CYTEC INDUSTRIES INC.
PO BOX 60062
CHARLOTTE, NC 28260-0062
US

CYWINSKI, TARA
342 HUGHES ST
SWOYERSVILLE, PA 18704

CZ CARTAGE INC.
30660 WET EIGHT MILE ROAD
FARMINGTON HILLS, MI 48336
USA

CZAP, CHRISTINE
181 BENEDICT RD
MONTGOMERY, NY 12549

CZAPLA, MARIANNE
21550 BURBANK BLVD
WOODLAND HILLS, CA 91367

CZAPSKI SR, STEPHEN
4624 WHITE MARSH RD
BALTIMORE, MD 21237

CZAR, DIANNE
28 RIVERDALE AVE
TEWKSBURY, MA 01876

CZAR, WILLIAM
TWO BIRCH ST
STONEHAM, MA 02180

CZARNECKI SR, AW
P.O.BOX 83
ADAMS, MA 01220

CZARNECKI, JOSEPHINE
7720 LINDEN DR
W BLOOMFIELD, MI 48324

CZARNECKI, KERRY
RT 1 BOX 537 C
CIBOLO, TX 78108

CZARNECKI, LAWRENCE
10345 ST REGENCE LANE
KNOXVILLE, TN 37922

CZARNICK, SANDRA
4321 SHERWOOD DR.
GRAND ISLAND, NE 68803

CZARRA, KERSTIN
4314 CROSS COUNTRY     DRIVE
ELLICOTT CITY, MD 21043

CZECHANSKI, SUZANNE
11304
WALDORF, MD 20613

CZECHOWICZ, M
2077 HALF DAY ROAD, BOX C-147
DEERFIELD, IL 60015

CZERNEK, DONA
4 BUTTONWOOD DR
WOODSTOWN, NJ 08098

CZERNICKI, ALLEN
125 WELLMAN AVE
N CHELMSFORD, MA 01863

CZERNICKI, CHERYL
125 WELLMAN AVE
N CHELMSFORD, MA 01863

CZEWO
INDUSTRIE STRASSE
53909 ZULPICH,  99999
DEU

CZORAPINSKI, MATILDA
405 WAVERLY AVENUE
BALTIMORE, MD 212253733

CZUBA, RICHARD
933 S. PROSPECT
ELMHURST, IL 60126

CZUBRYT, ROBERT
21 MANNERS AVE
ADAMS, MA 01220

D M KISCH INCCORPORATED
66 WIERDA ROAD EAST
WIERDA VALLEY
JOHANNESBURG,
ZAF

D & B SALES
5819 WEST IRVING PARK ROAD
CHICAGO, IL 60634
USA

D & B SERVICE & SALES INC
5819 W IRVING PARK ROAD
CHICAGO, IL 60634
USA

D & B TILE DISTRIBUTORS
PLANTATION, FL 33325
USA

D & B TILE
1561 N. POWERLINE RD.
POMPANO BEACH, FL 33069
USA

D & D BEBLO
777 E. BUTLER ROAD
BUTLER, PA 16001
USA

D & D ELECTRONIC SERVICES
PO BOX 757
LAURENS, SC 29360
USA

D & D SERVICE
5435 ANNAPOLIS ROAD
BLADENSBURG, MD 20710
USA

D & D TIRE CO INC
4919 KENILWORTH AVE
HYATTSVILLE, MD 20781
USA

D & F INDUSTRIES
1860 GENE AUTRY WAY
ANAHEIM, CA 92805-6724
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D & F INDUSTRIES
5115 E. LA PALMA AVENUE
ANAHEIM, CA  92807
USA

D & F INDUSTRIES
PO BOX 68049
ANAHEIM, CA  92807
USA

D & G BRICE CONTRACTORS, INC.
2901 WATERVIEW AVE.
BALTIMORE, MD  21230
USA

D & G BRICE CONTRACTORS, INC.
PO BOX31846
BALTIMORE, MD  21207
USA

D & G CONSTRUCTION
2605 DONA ANA RD. SE
DEMING, NM  88030
USA

D & G SIGN AND LABEL
P O BOX 157
NORTHFORD, CT  06472
USA

D & H TRUCK PARTS CO INC
3021 SOUTH ARCHER AVE
CHICAGO, IL  60608
USA

D & J CONCRETE YARD ORNAMENT
BOX 20A
QULIN, MO  63961
USA

D & J CONCRETE YARD ORNAMENT
HWY 53
QULIN, MO  63961
USA

D & J CONCRETE
BOX 20A
QULIN, MO  63961
USA

D & L INDUSTRIAL FINISHES
215 BROWNSVILLE AVENUE
LIBERTY, IN  47353
USA

D & L INDUSTRIAL FINISHES
PO BOX 215
LIBERTY, IN  47353
USA

D & L LUMBER & HARDWARE CO
P O BOX 99
EASTLAKE, CO  80614
USA

D & L PAINT COMPANY
PO BOX 215
LIBERTY, IN  47353
USA

D & M STRIPING
58 LOUIS STREET
MANCHESTER, NH  03102
USA

D & M WELDING
2300 ARBOR DRIVE
DAYTON, OH  45439
USA

D & M/SAN FRANCISCO COURTHOUSE
C/O SAN FRANCISCO GRAVEL
POLK & MCALISTER
SAN FRANCISCO, CA  94107
USA

D & N TRANSPORATION CO INC
P O BOX 919
SLATERSVILLE, RI  02876
USA

D & R DRYWALL INC.
CAROLINA FREIGHT CARRIERS
ASHEVILLE, NC  28803
USA

D & R FIRE & SAFETY
2405 2ND AVE SOUTH
BILLINGS, MT  59101
USA

D & S CONSTRUCTION
3620 DEKALB TECHNOLOGY PKWY
ATLANTA, GA  30340
USA

D & S DOYLE ELECTRIC INC
737 OAK HILL ROAD
COVINGTON, GA  30016
USA

D & S ELECTRIC INC.
P.O. BOX 1006
OTTAWA, IL  61350
USA

D & S ELECTRIC SUPPLY CO.
PO BOX 6527
MADISON, WI  60120
USA

D & S ELECTRIC
363 WEST CHUBBUCK ROAD
POCATELLO, ID  83202
USA

D & S GLASS
333 FLUVANNA AVENUE
JAMESTOWN, NY  14701
USA

D & S SUPPLY
4260 MAC ALESTER ST
PHILADELPHIA, PA  19124
USA

D & W DIESEL & ELECTRIC
1821 CLARK STREET ROAD
AUBURN, NY  13021-9593
USA

D A C VISION
11612 KNOTT STREET
GARDEN GROVE, CA  92641
USA

D A C VISION
120 W. WASHINGTON ST REET
MINNEOLA, FL  34755
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

D A C VISION
217 EAST 171ST STREET
HARVEY, IL  60426
USA

D A C VISION
531 W TAFT DR
SOUTH HOLLAND, IL  60473-2030
USA

D A CASALONGA JOSSE
8 AVENUE PERCIER F-75008
PARIS, 75  75008
UNK

D A STEWART
3791 43RD PLACE
TUCSON, AZ  85713
USA

D A STUART
43 UPTON RD
SCARBOROUGH, ON  M1L 2C1
TORONTO

D A STUART
4580 WEAVER PARKWAY
WARRENVILLE, IL  60555
USA

D A STUART
6050 W 51 ST
CHICAGO, IL  60638
USA

D A WAREHOUSEMENS PENSION TRUST
P O BOX 8824
EMERYVILLE, CA  94662-0824
USA

D ACHILLE, PASQUALE
6538 N. 85TH STREET
MILWAUKEE, WI  53224

D AGUANNO, MICHAEL
5617 CORAL LAKE DRIVE
MARGATE, FL  330639998

D AND M CONTRACTORS INC
P.O. BOX 57
MONTOURSVILLE, PA  17754
USA

D BOOTHE & CO
3400 SILICA RD
SYLVANIA, OH  43560
USA

D BROOKS WELDING CO
512 12TH STREET NORTH
BIRMINGHAM, AL  35203
USA

D C KERKHOFF CO
1901 ELSA ST
NAPLES, FL  33942
USA

D CONSTRUCTION, INC.
1488 SOUTH BROADWAY
COAL CITY, IL  60416
USA

D E BERNHARDT CHP
536 EAST HOLSTEIN
SALT LAKE CITY, UT  84107
USA

D F  GARVEY - WR GRACE PETTY CASH
6401 POPLAR AVE SUITE 301
MEMPHIS, TN  38119
USA

D F KING & CO INC
77 WATER ST
NEW YORK, NY  10005-4495
USA

D F KING & CO INC
P O BOX 1701
NEW YORK, NY  10268-1701
USA

D FEARN WRIGHT CONSULTING SERVICES
831 CARNATION COURT
OSHAWA, ON  L1H 2H6
TORONTO

D FOLEY LANDSCAPE INC
2035 MAIN STREET
WALPOLE, MA  02081-0174
USA

D FOLEY LANDSCAPE
2035 MAIN STREET
WALPOLE, MA  02081-0174
USA

D H HUNTER ENTERPRISES INC
2801 NW 55TH COURT
FORT LAUDERDALE, FL  33309
USA

D H KOHNKEN
1799 SABAL PALM DR
BOCA RATON, FL  33432
USA

D H LITTER CO INC
P O BOX 17612
NEWARK, NJ  07194
USA

D HILL TRUCKING
P O BOX 1006
FREMONT, CA  94538
USA

D I DISTRIBUTOR INC
5TH AVENUE AND COLEMAN ST
WILMINGTON, DE  19804
USA

D J CURTIN
5225 PHILLIP LEE DRIVE SW
ATLANTA, GA  30336
USA

D J JOHNSON PHOTOGRAPHER
38 PINCKNEY STREET
CHARLESTON, SC  29401
USA

D L FORD
209 SW 9TH CIRCLE
DELRAY BEACH, FL  33444
USA

D L JOHNSON
7311 WARBLERS WAY
ROSCOE, IL  61073
USA

D L PETERSON TRUST
P O BOX 1067
CHARLOTTE, NC  28201-1067
USA

D L THURROTT CO INC
17 POWDER HILL ROAD
LINCOLN, RI  02865
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D M BOWMAN INC.
P.O. BOX 630029
BALTIMORE, MD 21263
USA

D N LUKENS INC
P O BOX 3726
BOSTON, MA 02241-3726
USA

D OF K VAULTS INC.
P O BOX 867
IOLA, KS 66749
USA

D OF K VAULTS INC.
PO BOX 867
IOLA, KS 66749
USA

D OF K VAULTS INC.
SOUTH INDUSTRIAL SITE
IOLA, KS 66749
USA

D P PUBLICATIONS CO
P O BOX 7188
FAIRFAX STATION, VA 22039
USA

D R ELECTRICAL CONTRACTORS S.E.
CARR 446 KM 4 HM 5 BO LIANADAS
ISABELA, PR 662
USA

D&A, CONTS
PL
NY, NY 10098

D&A, SPOUSE
SADF
NY, NY 11000

D&B OF HOLLYWOOD
GENERAL COUNSEL
14200 NW 4TH STREET
SUNRISE, FL 33325
USA

D&B PIZZA
RT. 3 BOX 11-A
CUMBY, TX 75433
USA

D&B TILE CO
14200 N.W.4TH ST
SUNRISE, FL 33325
USA

D&B TILE CO.
14200 N.W. 4TH ST.
SUNRISE, FL 33325
USA

D&D LAWN SERVICE
6511 OLD PLANK ROAD
FREDERICKSBURG, VA 22407
USA

D&F DISTRIBUTORS
2606 EUGENIA AVE.
NASHVILLE, TN 37211
USA

D&F DISTRIBUTORS, INC.
1144 INDY COURT
EVANSVILLE, IN 47725
USA

D&F DISTRIBUTORS, INC.
EVANSVILLE, IN 47725
USA

D&G CONSTRUCTION
2605 DONA ANA RD. SE
DEMING, NM 88030
USA

D&G CONTAINER, INC.
1615 WICOMICO STREET
BALTIMORE, MD 21230
USA

D&G SIGN & LABEL
P.O. BOX 157
NORTHFORD, CT 06472-0157
USA

D&M CONCRETE FLOOR COMPANY, INC.
2 LARK STREET
FALL RIVER, MA 02721
USA

D&M CONTRACTING
CAMBRIDGE, MA 02140
USA

D&M CONTRACTING
RR 5 - FAIRFIELD ROAD
MONTOURSVILLE, PA 17754
USA

D&M PRODUCTS
24 SYCAMORE COURT
LOWER SACKVILLE, NS B4C 1G1
TORONTO

D&M PRODUCTS
BURNSIDE INDUSTRIAL PARK
24 SIMMONS DRIVE
DARTMOUTH, NS B3B 1R3
TORONTO

D&M SHARPENING SERVICE
608C FLEETWOOD DRIVE
EASLEY, SC 29640
USA

D&S EXPRESS
P.O. BOX 145
BOUND BROOK, NJ 08805
USA

D&S SUPPLY
4260 MACALESTER ST.
PHILADELPHIA, PA 19124
USA

D&W SYSTEMS SALES INC.
P.O. BOX 1495
KENNER, LA 70063
USA

D. A. STUART COMPANY
4580 WEAVER PARKWAY
WARRENVILLE, IL 60555
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

D. DOLIN SALES CO.
6232 N. PULASKI RD.
CHICAGO, IL 60629
USA

D. F. YORKEY, JR., D.O.
5 ELMWOOD AVE., PRIDES CORNER
WESTBROOK, ME 04092
USA

D. G. HELD
867 HOPKINS RD.
WILLIAMSVILLE, NY 14221
USA

D. GLASSS ASSOCIATES INC
124 BIRD STRET
NEEDHAM, MA 02192
USA

D. H. GRIFFIN WRECKING COMPANY, INC
PO BOX 7657
GREENSBORO, NC 27417
USA

D. RANDAL MORAN
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

D. W. KIT
27 HEATHDALE CT
LONDON ONTARIO, ON  N6K 4A9
TORONTO

D.A. CHISHOLM & ASSOCIATES
41 BIRCHWOOD RD.
WILMINGTON, MA 01887
USA

D.A. STUART COMPANY
4580 WEAVER PARKWAY
WARRENVILLE, IL 60555
USA

D.A.I. INC
11060 GRADER ST
DALLAS, TX 75238
USA

D.B. RILEY INC.
45 MCKEON RD.
WORCESTER, MA 01610
USA

D.B. SMITH
55 HAYDEN AVE.
LEXINGTON, MA 02173
USA

D.B.ROBERT CO.
54 JONSPIN RD
WILMINGTON, MA 01887
USA

D.C. BYERS
5715 RIVARD
DETROIT, MI 48211
USA

D.C. BYERS
5946 CLAY SW
GRAND RAPIDS, MI 49508
USA

D.C. BYERS
DO NOT USE
EAST LANSING, MI 48823
USA

D.C. BYERS
DO NOT USE
GRAND RAPIDS, MI 49508
USA

D.C. KERCHOFF CO.
1901 ELSA ST
NAPLES, FL 33942
USA

D.C. KERCKHOFF CO.
1901 ELSA STREET
NAPLES, FL 33942
USA

D.C. LAWN MAINTENANCE CO
20 W 475  WESTMINSTER DRIVE
DOWNERS GROVE, IL 60516
USA

D.C. MATERIALS
25 E. POTOMAC AVE.
WASHINGTON, DC 20003
USA

D.C. MATERIALS, INC
3334-B KENILWORTH AVE.
HYATTSVILLE, MD 20781
USA

D.C. MOTOR & CONTROLS
4250 SOUTH CHURCH EXT.
ROEBUCK, SC 29376
USA

D.C. MOTOR & CONTROLS,INC.
PO BOX 189
ROEBUCK, SC 29376
USA

D.C. SPORTS COMMISSION
2400 E CAPITOL STREET, SE
WASHINGTON, DC 20003
USA

D.C. TREASURER
P O BOX 419
WASHINGTON, DC 20044
USA

D.C.I.
828 WEST PEACHTREE
ATLANTA, GA 30308
USA

D.D. & THE ROAD KINGS
32 OAK STREET
PROVIDENCE, RI 02909
USA

D.E. PAGE CONSTRUCTION, INC.
3222 HYW. 108
WESTLAKE, LA 70669-9426
USA

D.E. TRIBBLE COMPANY
P.O. BOX 356
CLINTON, SC 29325
USA

D.E. WILLIAMS
4165 FM 521
FRESNO, TX 77545
USA

D.E. WILLIAMS
P. O. BOX 70
FRESNO, TX 77545
USA

D.E.P. BUILDING
32 PLUM STREET
TRENTON, NJ 08638
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

D.E.WILLIAMS
4165 FM. 521
FRESNO, TX 77545
USA

D.F. HINGLE JR,SHERIFF
18039 HIGHWAY 15
POINTE A LA HACHE, LA 70082
USA

D.G. HELD INC.
867 HOPKINS ROAD
WILLIAMSVILLE, NY 14221
USA

D.G. SAVELL
D/B/A PRECAST CONCRETE
DALLAS, TX 75231
USA

D.G. SAVELL
D/B/A PRECAST CONCRETE
HOUSTON, TX 77100
USA

D.H. GROM, INC.
180 CHURCH STREET, SUITE 201
MATAWAN, NJ 07747
USA

D.H. KOHNKEN
1799 SABAL PALM DRIVE
BOCA RATON, FL 33432
USA

D.H. LITTER CO. INC.
P.O. BOX 17612
NEWARK, NJ 07194
US

D.J.'S CLEAN SWEEP
42 COLES RD
BLACKWOOD, NJ 08012
USA

D.L. HENDRICKSON
6005 20TH ST EAST
TACOMA, WA 98424
USA

D.L. HENRICKSON
CAMBRIDGE, MA 02140
USA

D.L. HENRICKSON/CLOVER PARK HIGH
11023 GRAVELLY LAKE DRIVE S.W.
TACOMA, WA 98401
USA

D.L. MAHER CO.
PO BOX 127
NORTH READING, MA 01864
USA

D.L. PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693
US

D.L. PETERSON TRUST
PO BOX 1067
CHARLOTTE, NC 28201-1067
USA

D.L. THURROTT CO.
17 POWDER HILL ROAD
LINCOLN, RI 02865
USA

D.M. AIRPORT DEVELOP. INC
8 AIRPORT ROAD
MORRISTOWN, NJ 07960
USA

D.M.KISCH INC
PO BOX 668
JOHANNESBURG, IT 02000
UNK

D.N.I. READY MIX
2344 N. E. BROADWAY AVE.
DES MOINES, IA 50318
USA

D.N.I. WEST
5230 BIESSLER RD.
GRIMES, IA 50111
USA

D.N.S. PRECISION MACHINE, INC.
5416 WEST 25TH STREET
CICERO, IL 60804
USA

D.O.T. RAIL SVC. OF IND., INC.
LA SALLE, IL 61301
USA

D.O.T. RAIL SVC. OF IND., INC.
P.O. BOX 361
LA SALLE, IL 61301
USA

D.P. PARKER & ASSOCIATES
372 WASHINGTON ST.
WELLESLEY, MA 02481
USA

D.P. PARKER AND ASSOCIATES
372 WASHINGTON STREET
WELLESLEY, MA 02481
US

D.P.C. GENERAL CONT., INC.
250 ARIZONA AVE., N.EAST
ATLANTA, GA 30307
USA

D.P.R./IRVINE SPECTRUM
IRVINE, CA 92709
USA

D.R. CORDELL & ASSOCIATES, INC.
95 W. BUTLER AVE.
CHALFONT, PA 18914
US

D.R. MEEKS
GEN COUNSEL
1521 ATLANTA ROAD
GAINESVILLE, GA 30501
USA

D.R. MEEKS
GENERAL COUNSEL
1521 ATLANTA ROAD
GAINESVILLE, GA 30501
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

D.S. ELECTRIC
430 JANSKY PLACE
LA CROSSE, WI 54602
USA

D.T. PROPIEDADES CO.
MAR-GULF MGMT. CO. INC.-GEN COUNSEL
26300 LA ALAMEDA
SUITE 370
MISSION VIEJO, CA 92691
USA

D.V.P INC.- PHILO INSULATION
6806 EASTON ROAD
PIPERSVILLE, PA 18947
USA

D.V.P. INC- PHILO INSULTAION
6806 EASTON ROAD
PIPERSVILLE, PA 18947
USA

D.W. GOODMAN
1208 BROOK HOLLOW CT.
BRYAN, TX 77802
USA

D.W. WATSON
101 S. 20TH STREET
IRONDALE, AL 35210
USA

D.W.DICKEY & SON INC.
7896 DICKEY DR
LISBON, OH 44432
USA

D/B/A AUNT PEGS RESTAURANT
4 MITCHELL RD.
STOW, MA 01775
USA

DA & D SERVICES INC.
38 FRANKLIN AVENUE
NUTLEY, NJ 07110-0208
USA

DA BUCCI & SONS INC
260 MAIN STREET
STONEHAM, MA 02180
USA

DA CONSULTING GROUP INC
P O BOX 201466
HOUSTON, TX 77216-1466
USA

DA CONSULTING GROUP
P O BOX 4346 DEPT #441
HOUSTON, TX 77210-4346
USA

DA RE CONCRETE INC.
1304 ROZAN COURT
ROSEVILLE, CA 35678
USA

DA RE CONCRETE, INCORPORATED
1304 ROZAN COURT
ROSEVILLE, CA 96578
USA

DA STUART INC
43 UPTON ROAD
SCARBOROUGH ONTARIO, ON M1L 2C1
TORONTO

DAAB, RODNEY
22319 WAYNOKA
KATY, TX 77450

DAANE, ROBERT
701 E. 132ND STREET
BURNSVILLE, MN 553374519

DABBERT, JAMES
602 SOUTH SIXTH AVE.
STERLING, CO 80751

DABOG, MARLO
2101 MANHATTAN BLVD
105
HARVEY, LA 70058

DABREO, WILLIAM
383 S. ORLEANS RD., RTE. 39
BREWSTER, MA 02631

DABREU, LOUIS
50 DUNHAM STREET
ATTLEBORO, MA 02703

DABRIEO, MICHAEL
12 HOUGHTON STREET
WOBURN, MA 01801

D'ABROSCA, JENNIFER
53 DEACON DRIVE
MERCERVILLE, NJ 08619

DABROWSKI, MARY
205 CHANCERY LANE
COLUMBIA, SC 29223

DABURLOS, KENT
206 DUSTY LANE
HAMBURG, PA 19526

DAC ART LOUISIANA LLC
3504 CYPRESS DRIVE
SAINT GABRIEL, LA 70776
USA

DAC SERVICES
PO BOX 94224
TULSA, OK 74194-0001
USA

DAC SERVICES, INC.
PO BOX 2923
MATTHEWS, NC 28106
USA

DAC VISION
3930 MILLER PARK DRIVE
GARLAND, TX 75042
USA

DAC VISION
PO BOX 462147
GARLAND, TX 75046
USA

DACA MACHINE & TOOL
HIGHWAY 94
DUTZOW, MO 63342
USA

DAC-ART LOUISIANA LLC
6709 PERKINS ROAD
BATON ROUGE, LA 70808
USA

DACEY, RAYMOND
1903 BETHEL RD
SIMPSONVILLE, SC 29681

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DACKIN, JEFFREY
615 WALL STREET        P O BOX 245
CAIRO, OH  45820

DACO FEDERAL CREDIT UNION
5525 US 60 E
OWENSBORO, KY  42301
USA

DACOSTA, CELESTE
421 ROCK-O-DUNDEE RD
S. DARTMOUTH, MA  02748

DACOTAH CEMENT        .
RAPID CITY, SD  57709
USA

DACOTAH CEMENT
P O BOX 360
RAPID CITY, SD  57709
USA

DACOTAH CEMENT
P O BOX 360
RAPID CITY, SD  57709-0360
USA

DACOTAH CEMENT
PO BOX 360
RAPID CITY, SD  57709
USA

DACRES, BEVERLY
6217 20TH AVE
HYATTSVILLE, MD  20782

DACTYL DISTRIBUTIONS INC.
P.O. BOX 503
CRETE, IL  60417
USA

DADISMAN, KENNETH
2205 B PARK ROAD
CHARLOTTE, NC  28202

DADO, AGNES
6930 ALSACIA ST.
SAN DIEGO, CA  92139

DAESUNG AUTOMOTIVE CO LTD
40032 GALSAN-DOING
TAEQU, 0
KOR

DAEWOO (INTERNL) AMERICA CORP
85 CHALLENGER ROAD
RIDGEFIELD PARK, NJ  07660
USA

DAEWOO AUTOMOTIVE COMPONENTS LTD
NAMDAEMUNNO 5-GA CHUNG-GU
CPO BOX 2810
SEOUL, 0
KOR

DAEWOO ELECTRONIC COMPONENTS CO
LIM
34-3 YEOEUIDO-DONG
YONGDUENGPO-KU, 0
KOR

DAFF, JOHN
1437 MARIGOLD
LAKELAND, FL  338111577

DAFFIN, KENNETH
207 N SAGE AVE
MOBILE, AL  36607

DAFFIN, RALPH
1216 LANDINGTON AVENUE
BALTIMORE, MD  212074751

DAFT, LORA
RT. 1 BOX 544
FARMINGTON, WV  26554

DAG HAMMARSKJOLD SCHOOL
POND HILL ROAD
WALLINGFORD, CT  06492
USA

DA-GA INCORPORATED
4494 W. PEORIA AVENUE
GLENDALE, AZ  85302
USA

DAGGETT, DENISE
6808 N. CHANCE AVE
FRESNO, CA  93710

DAGGETT, JACK
651 RESERVE ROAD
LIBBY, MT  59923

DAGGETT, MICHELLE
3400 RUTZ
DALLAS, TX  75212

DAGOSTINO BUILDING BLOCK
1111 ALTAMONT AVE
SCHENECTADY, NY  12303
USA

DAGOSTINO BUILDING BLOCK
1111 ALTAMONT AVE.
SCHENECTADY, NY  12303
USA

DAGOSTINO ELECTRIC SERV INC
2201 RENAISSANCE BLVD
KING OF PRUSSIA, PA  19406
USA

D'AGOSTINO JR, ROBERT
74 PARIS STREET
MEDFORD, MA  02155

DAGOSTINO, ANTHONY
22491 MARTELLA AVENUE
BOCA RATON, FL  33433

D'AGOSTINO, RITA
74 PARIS ST
MEDFORD, MA  02155

DAGRES, JACQUELYN
R.D. #8        BOX 211
NEW CASTLE, PA  16101

D'AGUANNO, CONNIE
5617 CORAL LAKE DRIVE
MARGATE, FL  33063

DAHDAH, BARBARA
2941 BRIDGEPORT DR
AUGUSTA, GA  30909

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAHER GOLDEN EAGLE
138-01 SPRINGFIELD BLVD
SPRINGFIELD GARDENS, NY 11413
USA

DAHL ELECTRIC CO
2584 DES PLAINS AVE
DES PLAINES, IL 60018
USA

DAHL, CURTIS
410 22ND ST EAST
WILLISTON, ND 58801

DAHL, MICHAEL
15700 ROCKFORD RD
PLYMOUTH, MN 55446

DAHL, SHARON
799 N MAIN
SHREVE, OH 44676

DAHLE'S READY MIX
522 SOUTH RIVER STREET
SALMON, ID 83467
USA

DAHLES RED E MIX INC
522 S RIVER ST
SALMON, ID 83467
USA

DAHLGREN, DEAN
P.O. BOX 235
BIGFORK, MT 599110235

DAHLGREN, LYLE
1314 E STATE
ALGONA, IA 50511

DAHLIN, JOHN
18495 N W 22ND ST/
PEMBROKE PINES, FL 33029

DAHLMANN, JAN
63 SUMMIT ROAD
CHESTNUT RIDGE, NY 10977

DAHLONEGA UNITED METHODIST CHURCH
107 PARK ST. SOUTH
DAHLONEGA, GA 30533
USA

DAHLQUIST JR, EDWARD
74 HEATH ST
BROCKTON, MA 02402

DAHLQUIST, EDWARD
2055 82ND AVE
459
VERO BEACH, FL 329661638

DAHMAN, MICHAEL
3106 REUTER
WACO, TX 76708

DAHMER BROS CONSTRUCTION
1203 MAIN ST
GRANDVIEW, MO 64030
USA

DAHMER BROTHERS CONSTRUCTION
CAMBRIDGE, MA 02140
USA

DAHMER BROTHERS
1203 MAIN ST.
GRANDVIEW, MO 64030
USA

DAHMER, JEFF
2357 SOUTH 57TH STREET
WEST ALLIS, WI 53219

DAHMS, CARL
12 CARIBOU DRIVE
WHITING, NJ 08759

DAHNE & WEINSTEIN
10749 FALLS ROAD SUITE 100
LUTHERVILLE, MD 21093
USA

DAHNERT, CANDACE
1838 E EL MORO
MESA, AZ 85204

DAHNKE, MARGARET
411 N. HOWARD
POYNETTE, WI 53955

DAI INC
11060 GRADER ST
DALLAS, TX 75238
USA

DAI INC
11060 GRADER STREET
DALLAS, TX 75238
USA

DAICO SUPPLY CO, (DG)
11120 ZODIAC LANE
DALLAS, TX 75229-4721
USA

DAICO SUPPLY COMPANY
1084 WEST JACKSON RD
CARROLLTON, TX 75006
USA

DAICO SUPPLY
201 N.E. 7TH ST
FORT WORTH, TX 76106
USA

DAIGLE, ADDISON
408 NAVARRE STREET
SULPHUR, LA 706636642

DAIGLE, CALVIN
RT. 2, BOX 43
PURVIS, MS 39475

DAIGLE, CHARLIE
304 BELLAIRE DRIVE
HOUMA, LA 70360

DAIGLE, JIMMIE
213 KENNETH ST.
HOUMA, LA 70364

DAIGLE, LAJUANDA
4134 SAFER DR
SLAUGHTER, LA 70777

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAIGLE, MARY
212 BELLE HELENE
THIBODAUX, LA 70301

DAIGLE, NANCY
5854-D MISSION CTR.
SAN DIEGO, CA 92123

DAIGLE, TED
400 DARBY LANE
235
NEW IBERIA, LA 70560

DAIGNAULT, ALEXANDER
92 SHIP'S WATCH
FALMOUTH, MA 02540

DAIGS, JEROME
156 STOVALL STREET
HOUMA, LA 70364

DAIL, KATHY
RT 4, BOX 650A
TARBORO, NC 27886

DAILEY JR, FRED
9746 NEVADA AVE
CHATSWORTH, CA 91311

DAILEY JR, RONALD
509 N HILL ROAD
MCHENRY, IL 60050

DAILEY JR., ULYSSES
7550 SW MORELAND   #1021
DALLAS, TX 75237

DAILEY, CAROLYN
4500 LANDSIDE DR
LOUISVILLE, KY 40220

DAILEY, JAMES
61 SEYMOUR AVENUE
NEWARK, NJ 07112

DAILEY, JENNIE
4210 S. 6000 E. RD.
ST. ANNE, IL 60964

DAILEY, L
1024 KENESAW DRIVE SE
GRAND RAPIDS, MI 49506

DAILEY, LORRAINE
2001 MANSONIC DRIVE
BARDNERVILLE, NV 89410

DAILEY, MICHAEL
1106 PARK COLONY DR
NORCROSS, GA 30093

DAILEY, MITCHELL
BOX 23        5-B
WAVERLY, AL 36879

DAILEY, RAELENE
P.O. BOX 2888
HOUSTON, TX 77252

DAILEY, RAYMOND
P.O. BOX 2888 N.A. ARUBA
HOUSTON, TX 77252

DAILEY, RYAN
1760 WEBB GIN HOUSE
SNELLVILLE, GA 30278

DAILEY, TERRANCE
115 SHEFFORD COURT
GREER, SC 29650

DAILY AND SON BLACKTOPPING INC
1520 HASTINGS AVENUE
NEWPORT, MN 55055
USA

DAILY EQUIPMENT COMPANY
P.O. BOX 98209
JACKSON, MS 39298-8209
USA

DAILY EQUIPMENT
777 HWY. 397
LAKE CHARLES, LA 70615
US

DAILY JOURNAL, THE
PO BOX 75228
CHICAGO, IL 60675-5228
USA

DAILY NEWS PUB CO, THE
P O BOX 3663
MEMPHIS, TN 38173-0663
USA

DAILY RECORD, THE
11 E. SARATOGA ST.
BALTIMORE, MD 21202
USA

DAILY RECORD, THE
ELEVEN EAST SARATOGA STREET
BALTIMORE, MD 21202
USA

DAILY REGULATORY REPORTER
P O BOX 527
FISHERS, IN 46038-0527
USA

DAILY SOUTHTOWN NEWS MARKETER
6901 W. 159TH STREETE
TINLEY PARK, IL 60477
USA

DAILY TRANSIT MIX CORPORATION
25662 DARGHTY ROAD
HELENDALE, CA 92342
USA

DAILY TRANSIT MIX
25662 DARGHTY ROAD
HELENDALE, CA 92342
USA

DAILY TRANSIT MIX
25662 DARGHTY ROAD
IRWIN ESTATES, CA 92311
USA

DAILY, DEBRA
159 MIRAMAR AVE
MONTECITO, CA 93108

DAILY, HOWARD
204 SYCAMORE
NORFOLK, NE 68701

DAILY, JOSEPH
1123 RICARDO AVENUE
LADY LAKE, FL 32159

DAILY, WILLIAM
P.O. BOX 1429
STERLING, CO 807510695

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DAIMLER BENZ PURCHASING COORDINATIO
SUITE 380
2800 TWENTY EIGHTH STREET
SANTA MONICA, CA  90405
USA

DAIMLER-BENZ PCNA WEST COAST
154-09 146TH AVENUE
JAMAICA, NY  11434
USA

DAINIPPON INK & CHEMICALS INC
TAKEMITSU TAKAHASKI CHM & PRES
DIC BLDG 7-20
NIHONBASHI 3-CHOME CHUO-KU
TOKYO, JA
UNK

DAINS, JAMES
3161 121ST ST.
AMANA, IA  52203

DAIR, BENITA
745 SOMERVILEE AVE  #2
SOMERVILLE, MA  02143

DAIRE, CHRISTINA
1019 A LINDSEY
LEE'S SUMMIT, MO  64086

DAIRY CONSTRUCTION
180 E. DARBY RD
DEXTER, NM  88230
USA

DAIRY CONSTRUCTION
180 E.DARBY RD
DEXTER, NM  88230
USA

DAIRY CONTAINERS LIMITED
CRAWFORD STREET
HAMILTON,  09999
NZL

DAIRY FARMERS OF AMERICA
HIGHWAY 8
BRUCE, WI  54819
USA

DAIRY FARMERS OF AMERICA
P.O. BOX 198 CORNER OF RT 18 & 208
NEW WILMINGTON, PA  16142
USA

DAIRY FARMERS OF AMERICA
PO BOX 1837
SPRINGFIELD, MO  65801
USA

DAIRY FARMERS OF AMERICA
RURAL RT #1
NEW WILMINGTON, PA  16142
USA

DAIRY MART
210 BROAD BLVD
CUYAHOGA FALLS, OH  44221
USA

DAIRY QUEEN MEMORIAL
14510 MEMORIAL DRIVE
HOUSTON, TX  77099
USA

DAIRY
AKRON, OH  44300
USA

DAIRYLAND CORPORATION
1300 VIELE AVENUE
BRONX, NY  10474
USA

DAIRYMAN'S
400 SOUTH M STREET
TULARE, CA  93274-5431
USA

DAIS, HARRIETT
1004 HANNON ROAD
MOBILE, AL  36605

DAISE, ALICE
BOX 498
FROGMORE, SC  29920

DAISY DATA
2850 LEWISBERRY ROAD
YORK HAVEN, PA  17370
USA

DAISY SHOPS INC, THE
509 HIGH STREET
MEDFORD, MA  02155
USA

DAISY SHOPS INC., THE
509 HIGH STREET
MEDFORD, MA  02155
USA

DAISY, CHRISTINE
84 CUNNINGHAM POND RD
PETRBOROUGH, NH  03458

DAITZ, ROCHELLE
3914 MESA VERDE NE
ALBUQUERQUE, NM  87110

DAIVA A. LIKAITE
42 THOMAS PARK
BOSTON, MA  02127
USA

DAJDA, SHARLETT
5728 HAVANA
N  RICHLAND HILLS, TX  76180

DAJU AMERICA FORWARDING
2201 STA. ISABEL
LAREDO, TX  78040
USA

DAKA CAFE
777 GLADES RD.
BOCA RATON, FL  33431
USA

DAKA INTERNATIONAL
777 GLADES
BOCA RATON, FL  33431
USA

DAKE JR, ROY
501 W N WATER ST
NEEHAH, WI  54956

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAKOTA BLOCK COMPANY
3292 LIEN ST.
RAPID CITY, SD 57702
USA

DAKOTA BLOCK COMPANY
P.O BOX 440
RAPID CITY, SD 57709
USA

DAKOTA BLOCK
P.O. BOX 2920
RAPID CITY, SD 57709
USA

DAKOTA BUILDING SPECIALTY
1428 C AVE
SIOUX FALLS, SD 57104
USA

DAKOTA CONSULTING GROUP
4716 BROOKSHIRE PARKWAY
CARMEL, IN 46033-3306
USA

DAKOTA COUNTY ENVIRONMENTAL
14955 GALAXY AVE
APPLE VALLEY, MN 55124
USA

DAKOTA ELECTRIC SUPPLY
407 EAST 8TH. ST.
SIOUX FALLS, SD 57117-5045
USA

DAKOTA ELECTRIC SY.
3021 E. BROADWAY AVE.
BISMARK, ND 58501
USA

DAKOTA GASIFICATION
MARK # 431732
8 MI NW OF CITY ON CO RD 28
BEULAH, ND 58523
USA

DAKOTA GYPSUM (DG)
1425043RD ST. N>
FARGO, ND 58107
USA

DAKOTA GYPSUM (DG)
POB 167
FARGO, ND 58107
USA

DAKOTA HOSPITAL
17TH. AVENUE & UNIVERSITY DRIVE
FARGO, ND 58103
USA

DAKOTA HOSPITAL
1923 27TH STREET SOUTH
MOORHEAD, MN 56560
USA

DAKOTA HOSPITAL
C/O SIG OLSEN AND SONS
FARGO, ND 58103
USA

DAKOTA PRECAST
HIGHWAY 45
PLATTE, SD 57369
USA

DAKOTA READY MIX INC.
3305 ROCK ISLAND PLACE
BISMARCK, ND 58502
USA

DAKOTA READY MIX INC.
P. O. BOX 998
BISMARCK, ND 58502
USA

DAKOTA READY MIX
P O BOX 998
BISMARCK, ND 58502
USA

DAKOTA SPECIALTY INSTITUTE
3000 32ND AVENUE SW
FARGO, ND 58103
USA

DAKOTA SUPPLY GROUP
108 E. MAIN
RAPID CITY, SD 57709
USA

DAKOTA SUPPLY GROUP
BOX 2886
2601 3RD AVE N.
FARGO, ND 58108-0000
USA

DALANON, JOSEPHINE
3536 MT. CAROL DR.
SAN DIEGO, CA 92111

DALBERT INTERNACIONAL S.A.
CALLE LAZO, GALPON NO. 47
ZONA INDUSTRIAL CORINSA,
VENZUALA

DALBEY-LISTER CONCRETE PRODUCTS
300 N.W. 48TH PLACE
DES MOINES, IA 50313
USA

DALCERO, MARYANN
2710 KINGDOM AVE.
MELBOURNE, FL 32935

DALCO INDUSTRIES INC.
3730 SALEM STREET
DENVER, CO 80239
USA

DALCO ROOFING & SHEET METAL INC
15525 - 32ND AVENUE NORTH
PLYMOUTH, MN 55447
USA

DALCOURT, A
908 LANDRY STREET
BREAUX BRIDGE, LA 705175841

DALE A. HERNANDEZ
2289 W. DAVE DUGAS RD.
SULPHUR, LA 70665
US

DALE CARNEGIE TRAINING
3419 COLONNADE PARKWAY SUITE 1200
BIRMINGHAM, AL 35243
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DALE CRAMPTON CO.
710 DIVISION STREET
FORT SMITH, AK 72902
USA

DALE CRAMPTON COMPANY
710 DIVISION STREET
FORT SMITH, AR 72902
USA

DALE CRAMPTON COMPANY
C/O ALMA PRIMARY SCHOOL
ALMA, AR 72921
USA

DALE CRAMPTON COMPANY
CAMBRIDGE, MA 02140
USA

DALE CRAMPTON COMPANY
P.O.BOX 1502
FORT SMITH, AR 72902
USA

DALE DOUGLAS
4107 W 109TH STREET
OAK LAWN, IL 60453
USA

DALE DOUGLAS
6050 W 51 ST
CHICAGO, IL 60638
USA

DALE E GRIDER
68 MONHEGON AVENUE
OAKLAND, NJ 07436
USA

DALE ELECTRONICS
1122 23RD STREET
COLUMBUS, NE 68601
USA

DALE ELECTRONICS
PLANT #2
COLUMBUS, NE 68601
USA

DALE ELECTRONICS
PO BOX 609
COLUMBUS, NE 68601
USA

DALE ELECTRONICS, INC.
PO BOX 74
NORFOLK, NE 68701
USA

DALE ELECTRONNICS
2300 RIVERSIDE BLVD
NORFOLK, NE 68701
USA

DALE INCORPORATED
915 6TH AVE SOUTH
NASHVILLE, TN 37203
USA

DALE INSULATION CO.
CAMBRIDGE, MA 02140
USA

DALE INSULATION COMPANY
C/O VANDERBILT MEDICAL CENTER
NASHVILLE, TN 37232
USA

DALE INSULATION
915 6TH AVENUE SOUTH
NASHVILLE, TN 37203
USA

DALE INSULATION
C/O EAST RIDGE MEDICAL CTR.
CHATTANOOGA, TN 37412
USA

DALE INSULATION
C/O MIDDLE TENNESSEE MEDICAL CENTER
MURFREESBORO, TN 37130
USA

DALE METHVEN
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DALE PIWINSKI
4620 BUNKER RD
N ROYALTON, OH 44133
USA

DALE PIWINSKI
4620 BUNKER RD
NORTH ROYALTON, OH 44133
USA

DALE THOMPSON
P.O. BOX 1082
CRAIG, CO 81826
USA

DALE, AUDREY
2301 WROXTON RD
HOUSTON, TX 77005

DALE, CHARLES
1302 E BROADWAY #424
PEARLAND, TX 77581

DALE, JOHN
1440 LANGFORD ROAD
BALTIMORE, MD 21207

DALE, JOHN
3104 FRANBROOK TER NW
CEDAR RAPIDS, IA 52405

DALE, KAREN
1400 LOWER MILL ROAD
HIXSON, TN 37343

DALE, MARK
304 ROSSING AVE
BODE, IA 50519

DALE, MARTIN
55 HAYDEN AVENUE
LEXINGTON, MA 02173

DALE, MARTIN
P.O. BOX 4564
INCLINE VILLAGE, NV 89450

DALE, MELISA
RT 2 BOX 138
GILLSVILLE, GA 30543

DALE, ROGER
34 WILLOWOOD DRIVE
INMAN, SC 29349

**Exhibit  6**

**Bar Date Notice & Non-Asbestos POC**

DALEBOUT, CHARLES
9661 FRINGE TREE RD
GREAT FALLS, VA  22066

DALECKY, DENNIS
2505 M AVE. NW
CEDAR RAPIDS, IA  52405

DALEEN TECHNOLOGIES INC
DEPARTMENT AT 952015
ATLANTA, FL  31192-2015
US

DALEEN TECHNOLOGIES INC
GEN COUNSEL
1750 CLINT MOORE ROAD
BOCA RATON, FL  33487
USA

DALEEN TECHNOLOGIES, INC.
1750 CLINT MOORE RD
BOCA RATON, FL  33487
USA

DALES CONCRETE   .
2532 SAM NEWELL ROAD
MATTHEWS, NC  28105
USA

DALES CONCRETE CONST.
2532 SAM NEWELL RD
MATTHEWS, NC  28105
USA

DALES CONCRETE CONSTRUCTION
2532 SAM NEWELL ROAD
MATTHEWS, NC  28105
USA

DALES MOBILE WELDING
804 SINGING DRUM DR
HENDERSON, NV  89015
USA

DALES WELDING SERVICE
23140 SW 58TH AVENUE
BOCA RATON, FL  33428
USA

DALESANDRO, MICHAEL
PO BOX  681
ANNISTON, AL  36201

D'ALESSANDRI, KAREN
45 CAMP HILL RD
POMONA, NY  10970

D'ALESSANDRO, AILEEN
341 GROVE AVENUE
BOUND BROOK, NJ  088051620

DALESSANDRO, DIANE
2629 CLOVERMERE RD
OCEANSIDE, NY  11572

DALESSANDRO, DIANE
2629 CLOVERMERE ROAD
OCEANSIDE, NY  11572

D'ALESSANDRO, LORI
2579 RIDGE ROAD EXT.
BADEN, PA  15005

DALEX FABRICATION & MACHINING CO.
3330 ERIE AVENUE
CINCINNATI, OH  45208
USA

DALEX FABRICATION & MACHINING CO.
P.O. BOX 3013
TERRE HAUTE, IN  47803
USA

DALEY, JEFF
7111 HONEY LADEN PLACE
COLUMBIA, MD 21045

DALEY, MARC
56 PINE STREET    # 6
STONEHAM, MA  02180

DALEY, MARGARET
15 POCAHONTAS STREET
WALPOLE, MA  02081

DALEY, STEPHEN
1606 GREENLEAF DR NW
CEDAR RAPIDS, IA  52405

DALEY, WILLIAM
118 LAKE CREST DRIVE #114
BEAVER DAM,, WI  53916

DALEY, WINSTON
18869 CLOUDLAKE CIR
BOCA RATON, FL  33434

DALGARD, DENNIS
7902 15TH AVE #101
HYATTSVILLE, MD  20783

DALGETY, AMY
950 STEVENS CREEK RD
AUGUSTA, GA  30907

DALHOUSIE UNIVERSITY
1379 SEYMOUR STREET
HALIFAX NS, NS  B3H 3M6
TORONTO

DALHOUSIE UNIVERSITY
FINANCIAL SERVICES
HALIFAX NOVA SCOTIA, NS  B3H 4H6
TORONTO

DALHOUSIE UNIVERSITY
P O BOX 1000
HALIFAX NOVA SCOTIA, NS  B3I 2X4
TORONTO

DALHOUSIE UNIVERSITY
P O BOX 1000
HALIFAX, NS  B3J 1Z1
TORONTO

DA-LITE SCREEN
3100 NORTH DETROIT STREET
WARSAW, IN  46581
USA

DA-LITE SCREEN
PO BOX 137
WARSAW, IN  46581
USA

DALLAGO, JOSEPH
518 SCHOOL ST
MINERSVILLE, PA  17954

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DALLAIRE, CURT
112 LAR ANN STREET
BELGIUM, WI 53004

DALLAIRE, MICHAEL
15 CRISSWELL COURT
STERLING, VA 20165

DALLAIRE, ROBERT
717 SCHOOL ST
1
LOWELL, MA 01851

DALLAS & MAVIS SPECIALIZED
P O BOX 97840
CHICAGO, IL 60678
USA

DALLAS AIRMOTIVE, INC.
P.O. BOX 200720
DALLAS, TX 75320
USA

DALLAS AREA RAPID TRANSIT POLICE
715 NORTH MAIN STREET
IRVING, TX 75060
USA

DALLAS BRANCH
10720 COMPOSITE DRIVE
DALLAS, TX 75220
USA

DALLAS FT WORTH ROOF. SUP
PO BOX 59945
DALLAS, TX 75229
USA

DALLAS FT. WORTH AIRPORT
AMERICAN EAGLE 2E EXPANSION
DALLAS, TX 75261
USA

DALLAS FT. WORTH INTERNATIONAL
C/O LCR CONTRACTORS
2 B GATE EXPANSION
2500 SOUTH SERVICE RD.
DALLAS, TX 75261
USA

DALLAS FT. WORTH ROOFING
P O BOX 540817
DALLAS, TX 75354
USA

DALLAS FT. WORTH ROOFING
ROOFING SUPPLY
DALLAS, TX 75220
USA

DALLAS OFFICE PRODUCTS, INC.
PO BOX 54534
PHOENIX, AZ 85078-4534
USA

DALLAS PKWY HILTON, THE
4801 LBJ FREEWAY
DALLAS, TX 75244
USA

DALLAS SEMICONDUCTOR CORP
4339 BELTWOOD PKWY S
DALLAS, TX 75244
USA

DALLAS SEMICONDUCTOR CORP
ACCOUNTS PAYABLE DEPARTMENT
DALLAS, TX 75244
USA

DALLAS, SONJA
22329 W. 8 MILE     APT. C 32
DETROIT, MI 48219

DALLAS/FT. WORTH INT'L AIRPORT
C/O LCR CONTRACTORS
2500 SOUTH SERVICE RD. TRAILER #6
DALLAS, TX 75261
USA

DALLASTOWN BURIAL VAULTS
203 SOUTH WALNUT STREET
DALLASTOWN, PA 17313
USA

DALLMAN, WILLIAM
13 WAYNE DRIVE
TAYLORS, SC 29687

DALLOZ FALL PROTECTION
1355 15TH ST.
FRANKLIN, PA 16323
USA

DALLOZ FALL PROTECTION
1355 15TH STREET
FRANKLIN, PA 16323
USA

DALLOZ SAFETY
2ND & WASHINGTON STREETS
P.O. BOX 622
READING, PA 19603-0622
USA

DALMARAY STEP CO INC
405 SOUTH ARCH STREET
JANESVILLE, WI 53545
USA

DALMARAY STEP CO.INC.
405 SOUTH ARCH ST
JANESVILLE, WI 53545
USA

DALOIRA, RAMIRO
212 S 4TH STREET
READING, PA 19602

DALRYMPLE, GORDON
112 TINSLEY STREET
BELLE CHASSE, LA 70037

DALRYMPLE, WANDA
128 COUNTRY LANE
BELMONT, NC 28012

DALSIMER OF BOCA RATON
21000 BOCA RIO ROAD A-10
BOCA RATON, FL 33433
USA

DALSIMER OF BOCA RATON
21000 BOCA RIO ROAD, A-10
BOCA RATON, FL 33433
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DALSIMER OF CORAL GABLES
116 ALHAMBRA CIRCLE
CORAL GABLES, FL 33134
USA

DALTON ENTERPRISES INC
929 E SOUTH ST
ANAHEIM, CA 92805
USA

DALTON, ANN
92-40 241 ST
BELLEROSE, NY 11426

DALTON, BRIAN
152 COUNTRY RD 882
SELMA, AL 36701

DALTON, CHERYL
RT 10, BOX 19
MORGANTOWN, WV 26505

DALTON, CHRISTOPHER
3 CAROLINA AVE
GREENVILLE, SC 29607

DALTON, GLADYS
% MR. R. LINTON DALTON   9918
FREDERICK RD
ELLICOTT CITY, MD 210433645

DALTON, JEAN
381 ELMWOOD DR
PARAMUS, NJ 07652

DALTON, JOHN
658 E. BROADWAY   #3
SOUTH BOSTON, MA 02127

DALTON, JOSEPH
659 CROWDER ROAD
WARM SPRINGS, GA 31830

DALTON, MAUREEN
39 DRUMMER BOY WAY
LEXINGTON, MA 02420

DALTON, PATRICK
525 S BELMONT STREET
WICHITA, KS 672182201

DALTON, PEGGY
340 STARLIGHT DRIVE
CHRISTIANSBURG, VA 24073

DALUM, STEVEN
1591 PONDEROSA AVENUE
GREEN BAY, WI 54313

DALWORTH QUICKSET
1900 RILLING RD.
SAN ANTONIO, TX 78214
USA

DALWORTH QUIKSET
7818 SOUTH COOPER ST
ARLINGTON, TX 76017
USA

DALY & COMPANY INC
175 FEDERAL STREET
BOSTON, MA 02110
USA

DALY COMMUNICATIONS
BOX 8812
RED BANK, NJ 07701
US

DALY, BRENDA
19 CAMBRIDGE DRIVE
NORTH CALDWELL, NJ 07006

DALY, DOUGLAS
7858 SO. HARLEM
BRIDGEVIEW, IL 60455

DALY, ELIZABETH
32 DAISY AVENUE
FLORAL PARK, NY 11001

DALY, EUGENE
416 MAIN STREET
BRIDGEWATER, MA 02324

DALY, FRANK
30 TIBERON DRIVE
HOLMDEL, NJ 07733

DALY, JOHN
15 WEST GATE BLVD
NEW CITY, NY 10956

DALY, JOHN
2888 GLENVALE DR
FAIRFAX, VA 22031

DALY, JOSEPH
5733 NORTH 8TH ST
ARLINGTON, VA 22205

DALY, KATHLEEN
8671 CIRCLE R
ESCONDIDO, CA 92026

DALY, MINA
30 DEMOND PLACE
SOMERVILLE, NJ 08876

DALZELL, DIANNE
2048 GREENVILLE CR
SAMTER, SC 29154

DALZOT, GEORGIA
429 PULASKI STREET
SPRING VALLEY, IL 61362

DAMACUS, IOAN
2411 DEDMAN
PASADENA, TX 77503

DAMAR GROUP
9810 PATUXENT WOODS DRIVE
COLUMBIA, MD 21046
USA

DAMAR, INC.
1165 MARLKRESS RD., UNIT J
CHERRY HILL, NJ 08003
USA

DAMAR, INC.
P.O BOX 8777
WILMINGTON, DE 19899
USA

D'AMATO, JUDITH
7991 MIDWAY DR.
OCALA, FL 34472

D'AMATO, LOUISE
97 SWARTHMORE TERR
METUCHEN, NJ 08840

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAMATO, ROBBI
605 TODD AVE
ELLWOOD CITY, PA  16117

DAMBEKALN, JOYCE
N85 W15005 MACARTHUR DRIVE
MENOMONEE FALLS, WI  53051

DAMBROS, EUGENIA
16763 KNOLLWOOD DRIVE
GRANADA HILLS, CA  91344

D'AMBROSIO, JOSEPH
61 DREW WAY
ISELIN WAY, NJ  08830

D'AMBROSIO, PETER
508 S RIVER POINT DR
STUART, FL  34994

D'AMBROSIO, VIRGINIA
508 S RIVER POINT DR
STUART, FL  34994

DAMELIO, SAMUEL
108C ROPER STREET
LOWELL, MA  018524851

DAMES & MOORE GROUP
1701 GOLF RD. SUITE 1000
ROLLING MEADOWS, IL  60008
USA

DAMES & MOORE LEBRON LLP
202 TETUAN STREET
OLD SAN JUAN, IT  901
UNK

DAMES & MOORE LEBRON LLP
FILE NO 55319
LOS ANGELES, CA  90074-5319
USA

DAMES & MOORE LEBRON LLP
PARTNERSHIP
202 TETUAN STREET
OLD SAN JUAN, PR  901
USA

DAMES & MOORE LEBRON
FILE NO 55319
LOS ANGELES, CA  90074-5319
USA

DAMES & MOORE
12 COMMERCE DR
CRANFORD, NJ  07016-1101
USA

DAMES & MOORE
12 COMMERCE DRIVE
CRANFORD, NJ  07016-3549
USA

DAMES & MOORE
12 COMMERCE DRIVE
CRANFORD, NJ  07016
USA

DAMES & MOORE
2325 MARYLAND ROAD
WILLOW GROVE, PA  19090
USA

DAMES & MOORE
ANNAPOLIS OFFICE PLAZA
ANNAPOLIS, MA  21401
USA

DAMES & MOORE
FILE #54280
LOS ANGELES, CA  90074
USA

DAMES & MOORE
FILE NO 54280
LOS ANGELES, CA  90074-4280
USA

DAMES & MOORE
FILE NO. 54279
LOS ANGELES, CA  90074-4279
USA

DAMES & MOORE
FILE NO. 54280
LOS ANGELES, CA  90074-4280
USA

DAMES & MOORE, INC.
FILE NO. 54280
LOS ANGELES, CA  90074-4280
USA

DAMES, WILLIAM
925 VOLZ DRIVE
ST LOUIS, MO  63126

DAMIATA, LORRAINE
40 BONNIE DR.
FARMINGTON, CT  06032

D'AMICO WALLACE, CHRISTINE
2341 ROUNDHOUSE ROAD
SPARKS, NV  89431

D'AMICO, ALEXANDER
631 RIVER ROAD
PISCATAWAY, NJ  08854

D'AMICO, EDWARD
16 CRANE AVE
MAYNARD, MA  01754

DAMING, PAUL
BOX 33
RICHLAND, IN  47634

DAMON EXPRESS CO INC
P O BOX 639
CANTON, MA  02021-0639
USA

DAMON EXPRESS INC
PO BOX 639
CANTON, MA  02021-0639
USA

DAMON GRABIEC
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAMON JR, WILLIAM
P.O. BOX 367
LULING, TX  78648

DAMON, DARLENE
890 FELLSWAY
MEDFORD, MA  02155

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAMON, IOLA
6353 N. 86TH COURT
MILWAUKEE, WI 53223

DAMRON, DELORISE
17409 S 70TH AVE
TINLEY PK, IL 60477

DAN ALTHOFF TRUCKING INC
4600 WALDO INDUSTRIAL DR
HIGH RIDGE, MO 63049
USA

DAN GRIFFIN
6050 W 51 STREET
CHICAGO, IL 60638
USA

DAN HENTHORNE PRECAST
5500 TAYLOR ROAD
NAPLES, FL 33942
USA

DAN L. BOWERS CO., INC.
1680 SOUTH LIVERNOIS
ROCHESTER, MI 48307
USA

DAN MC CARTY MIDDLE SCHOOL
1201 MISSISSIPPI AVENUE
FORT PIERCE, FL 34950
USA

DAN ROBIN
4545 43RD AVE. S.
MINNEAPOLIS, MN 55406
USA

DAN, TROY
3320 COUNTRY PARK LANE
FT WAYNE, IN 46815

DANA COMMERCIAL CREDIT
P O BOX 7011
TROY, MI 48007-7011
USA

DANA FARBER INSTITUTE
CALL: DAVID DUQUETTE (401) 480-2930
65 DEACONESS ROAD
BOSTON, MA 02109
USA

DAMON, NATHAN
522 W TH ST
PLAINFIELD, NJ 07060

DAMU, CHIRATA
20-41 PALMETTO STREET APT 3L
RIDGEWOOD, NY 11385

DAN BEARD COUNCIL, INC.
2331 VICTORY PKWY.
CINCINNATI, OH 45206
USA

DAN HAM, SR.
108 TIMBER LANE
FLORENCE, MS 39073
USA

DAN J SHEEHAN CO
PO BOX 8104
SAVANNAH, GA 31412
USA

DAN LAMARTINA
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DAN MILLER
410 N BARRETT LANE
CHRISTIANA, DE 19702
USA

DAN SHEEHAN COMPANY
541 E. OGLETHORPE AVENUE
SAVANNAH, GA 31401
USA

DANA AUTOMOTIVE
CORNER OF 12 MILE & DRAKE ROAD
FARMINGTON HILLS, MI 48331
USA

DANA CORPORATION
P.O. BOX 1000
TOLEDO, OH 43697
USA

DANA FORREST GUZZO
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAMPNEY COMPANY, INC.
85 PARIS STREET
EVERETT, MA 02149
USA

DAMVAR, MASTANEH
4113 LINDANWOOD LN.
GARLAND, TX 75042

DAN DEYOUNG
3609 DRAKESTONE AVE.
ROWLETT, TX 75088
USA

DAN HENTHORNE PRECAST
5500 TAYLOR RD
NAPLES, FL 33942

DAN JOHNSON PLASTERING IN
129 PHELPS AVE
ROCKFORD, IL 61108

DAN LOOSE CONST CO INC
541 SOUTH ROACK BLVD
SPARKS, NV 89431
USA

DAN MORRISH CAMPAIGN FUND
523 MAY ST.
JENNINGS, LA 70546
USA

DAN SHEEHAN COMPANY
CAMBRIDGE, MA 02140
USA

DANA BRAKE PARTS, INC.
106 MIDLAND DR.
CUBA, MO 65453
USA

DANA FARBER CANCER INSTITUTE
44 BINNEY STREET
BOSTON, MA 02115
USA

DANA KEPNER CO
DEPT 281
DENVER, CO 80271
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANA M DAVIS
813 COLUMBINE CT
DANVILLE, CA  94526
USA

DANA TRANSPORT INC
PO BOX 370
AVENEL, NJ  07001
USA

DANA TRANSPORT, INC.
P.O. BOX 370
AVENEL, NJ  07001-0370
USA

DANA V. COLE
5905 MONTGOMERY STREET
BALTIMORE, MD  21207
USA

DANA, BRIAN
PO BOX 8955
LA JOLLA, CA  92038

DANA-FARBER CANCER INSTITUTE
1309 BEACON STREET
BROOKLINE, MA  02146
USA

DANAHAY, DANIEL
26 EAST END AVENUE
SULPHUR, LA  70663

DANAHER CONTROLS
1675 DELANY ROAD
GURNEE, IL  60031
USA

DANAHER CONTROLS
2100 WEST BROAD STREET
ELIZABETHTOWN, NC  28337
USA

DANAHY, THOMAS
849 SO 46TH
LINCOLN, NE  68510

DANAM INDUSTRIAL CO
900-3 HOYKE-DONG
KYUNGI-DO,  0
KOR

DANAN, ELEANOR
43 NEWKIRK ST
JERSEY CITY, NJ  07306

DANCE, GARY
551 COUNTRY DRIVE
BOURG, LA  70363

DANCE, MEREDITH
7 COPPERFIELD LANE
LONDONDERRY, NH  03053

DANCEWICZ, JANICE
110 PLEASANT STREET
WAKEFIELD, MA  01880

DANCICCO, MICHAEL
50-C ALPHANO RD
GREAT MEADOWS, NJ  07838

DANCO INDUSTRIES INC
PO BOX 905
WESTFIELD, MA  01086
USA

DANCO SYSTEMS, INC
11503 W. 75TH STREET
SHAWNEE, KS  66214
USA

D'ANCONA & PFLAUMIC LLC
111 EAST WACKER DRIVE  SUITE 2800
CHICAGO, IL  60601-4205
USA

DANDENEAU, SUZANNE
35 TIDEWATER FARM RD
GREENLAND, NH  03840

D'ANDREA, GREGORY
23636 140TH LANE SE
KENT, WA  98042

D'ANDREA, PATRICIA
22518 ELKANA DEANE
KATY, TX  77449

DANE COUNTY EXPO
(WALL TECH)
MADISON, WI  53713
USA

DANE COUNTY TITLE - LOTUS
901 WHITNEY WAY
MADISON, WI  53711
USA

DANEHY SR, WILLIAM
619 7TH AVENUE NE
INDEPENDENCE, IA  50644

DANEHY, GEORGE
6293 GODFREY DRIVE
MABLETON, GA  300594323

DANEL, JACK
7 HIAWATHA DRIVE
GREENVILLE, SC  29615

DANEY, JILL
752 S SOLVAY
DETROIT, MI  48209

DANFORD, DAWN
476 11TH STREET
MARION, IA  52302

DANFORD, DUANE
3007 30TH ST DR SE
CEDAR RAPIDS, IA  52403

DANFORD, RANDY
476 11TH ST.
MARION, IA  52302

DANFORTH CENTER
963 NORTH WORSON ROAD
CREVE COEUR, MO  63132
USA

DANFORTH, EVELYN
30 SALEM ST
NASHUA, NH  03060

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DANG, KHANH
1117 BELLEVUE AVENUE
LAURELDALE, PA  19605

DANG, PHUC
1117 BELLEVUE AVENUE
READING, PA  19605

DANG, THI KHOA
1333 BUTLER STREET
READING, PA  19601

DANG, TRUC
14231 GEORGIA AVE   APT 204
SILVER S, MD  209062767

DANGELO COMPANY
601 S. HARBOR BLVD
LA HABRA, CA  90631
USA

DANGELO COMPANY
601 S. HARBOR
LA HABRA, CA  90631
USA

D'ANGELO, GERIANNE
901 SUNSHINE COURT
LOCKPORT, IL  60441

D'ANGELO, GINA
7813 FLAGSTONE CT
ELLICOTT CITY, MD  21043

D'ANGELO, PAULINE
5 PENDLETON RD
CHELMSFORD, MA  01824

DANGEROUS GOODS COUNCIL
P O BOX 7325
YORK, PA  17404
USA

DANGIN, JANICE
1251 N W 13 ST #335
BOCA RATON, FL  33486

DANGIN, JANICE
1251 NW 13TH STREET #335
BOCA RATON, FL  33486

DANGO, MICHAEL
95 TENNIS PLAZA RD
26
DRACUT, MA  01826

DANHOF, BEVERLY
355 POTTER' ROAD
MAKANDA, IL  62958

DANIAL, SUSAN
1331 N. VAN BUREN ST
ALLENTOWN, PA  18103

DANIEL & CIA
AV  REPUBLICA DO CHILE
230-6 ANDAR
RIO DE JANEIRO,   20031-170
BRAZIL

DANIEL & CIA
P O BOX 3354
BOSTON, MA  02241-3354
USA

DANIEL A. HERSHMAN
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL  33487
USA

DANIEL B. STEPHENS & ASSOCIATES
P.O. BOX 565
ALBUQUERQUE, NM  87103
USA

DANIEL BEGLEY
4693 TURNBERRY TRAIL
STOW, OH  44224
USA

DANIEL BOONE ELEMENTARY
32 PLUM STREET
TRENTON, NJ  08638
USA

DANIEL BOONE
15701 NELSEN PLACE SOUTH
TUKWILA, WA  98188
USA

DANIEL BOWERS HEADQUARTER NODE*
COLUMBIA, MD  21044
USA

DANIEL BOWERS
1680 S. LIVERNOIS
ROCHESTER, MI  48307
USA

DANIEL BOWERS
1680 SOUTH LIVERNOIS
ROCHESTER, MI  48307
USA

DANIEL BUILDING
301 N. MAIN AT COLLEGE
GREENVILLE, SC  29601
USA

DANIEL BUILDING
301 NORTH MAIN STREET
GREENVILLE, SC  29601
USA

DANIEL C HERRICK
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DANIEL CARTER JR.
2133 85 ST
NORTH BERGEN, NJ  07047
USA

DANIEL CHANCE
PO BOX 160188
CLEARFIELD, UT  84016
USA

DANIEL CONSALVO
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DANIEL D'AMBROSIO
1112 N 61ST TERRACE
HOLLYWOOD, FL  33024
USA

DANIEL E WOLF
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DANIEL E. ALLEN
55 HAYDEN AVE.
LEXINGTON, MA  02173
USA

DANIEL F YOUNG INC
1 JOURNAL SQUARE PLAZA
JERSEY CITY, NJ  07306-4004
US

DANIEL F. O'CONNELL
7500 GRACE DRIVE
COLUMBIA, MD  21044
USA

DANIEL FLAVIN
4334 ROCKMART COURT
KENNESAW, GA  30144
USA

DANIEL G HAM, SR
108 TIMER LANE
FLORENCE, MS  39073
USA

DANIEL G. HERELEY COMPANY
DEPT 77-72326
CHICAGO, IL  60678-2326
USA

DANIEL H CASE
737 BISHOP STREET
HONOLULU, HI  96813
USA

DANIEL J CARUFEL
11750 S W HILLCREST COURT
BEAVERTON, OR  97005
USA

DANIEL J. ROBIN
4545 43RD AVE S
MINNEAPOLIS, MN  55406
USA

DANIEL K. BOONE & CO.,INC
980 N. FED. HWY.
BOCA RATON, FL  33432
USA

DANIEL E. WOLF
382 CARTER MOIR DRIVE
LANCASTER, PA  17601
USA

DANIEL F YOUNG INC
17 BATTERY PLACE N
NEW YORK, NY  10004
USA

DANIEL F. YOUNG FORWARDING
176-20 147TH AVENUE
JAMAICA, NY  11434
USA

DANIEL FREEMAN HOSPITAL
LOS ANGELES, CA  90001
USA

DANIEL G. CASEY
5614 SYCAMORE CREEK DR.
HUMBLE, TX  77345
USA

DANIEL GREEN CO
GREGG TUHNEY PRES/ CEO
1 S MAIN ST
BOLGEVILLE, NC
USA

DANIEL H KUBALL
14901 N SCOTTSDALE RD #306
SCOTTSDALE, AZ  85254
USA

DANIEL J COLLINS
12 FRANK TERRACE
WHIPPANY, NJ  07981
USA

DANIEL J. WHITE II
4551 BROOKLYN DR.
SULPHUR, LA  70665-0427
USA

DANIEL KIT
27 HEATHDALE CT.
LONDON, ON  N6K 4A9
TORONTO

DANIEL ENG
2955 SW 22ND AVE #205
DELRAY BEACH, FL  33445
USA

DANIEL F YOUNG INC
17 BATTERY PLACE
NEW YORK, NY  10004
USA

DANIEL F. YOUNG
17 BATTERY PLACE
NEW YORK, NY  10004
USA

DANIEL FRUGE
2413 BRICKTON RD.
WILMINGTON, DE  19803
USA

DANIEL G. HERELEY CO.
2590 DEVON AVE.  SUITE 220
DES PLAINES, IL  60018
USA

DANIEL GRIFFIN
2611 MEANDERING COURT
COLLEYVILLE, TX  76034
USA

DANIEL INDUSTRIAL METALS
P.O. BOX 822
TRUSSVILLE, AL  35173-0822
USA

DANIEL J FUSS
90 SUNSET DRIVE
SALEM, NJ  08079
USA

DANIEL JAMES MEINE
3610 PACKHORSE RUN
MARIETTA, GA  30066
USA

DANIEL L. BOWERS CO., INC.
265 E. SECOND STREET
ROCHESTER, MI  48307
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DANIEL LERES LAWN SERVICE
12 TURNHILL LANE
LEVITTOWN, PA 19054
USA

DANIEL LUMBER COMPANY INC
PO BOX 340
LA GRANGE, GA 30241
USA

DANIEL LUMBER
2302 E. GWINETT ST.
SAVANNAH, GA 31404
USA

DANIEL LUMBER
2302 E. GWINNET ST
SAVANNAH, GA 31404
USA

DANIEL LUMBER
2302 E. GWINNETT ST
SAVANNAH, GA 31404
USA

DANIEL M H SIMPSON
320 FIELD CREST DR
RED BUD, IL 62278-1717
USA

DANIEL MILLER
410 NORTH BARRETT LANE
NEWARK, DE 19702
USA

DANIEL MORIN
72 PARK ST.
ANDOVER, MA 01810
USA

DANIEL MYCHALUK
2133 85 ST
NORTH BERGEN, NJ 07047
USA

DANIEL PRODUCTS
400 CLAIRMONT
JERSEY CITY, NJ 07097
USA

DANIEL RIEMANN WHITWORTH
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

DANIEL SMITH, INC.
4150 1ST AVENUE SOUTH
SEATTLE, WA 98134
USA

DANIEL WEBSTER COLLEGE
20 UNIVERSITY DRIVE
NASHUA, NH 03063
USA

DANIEL WOODHEAD COMPANY
3411 WOODHEAD DRIVE
NORTHBROOK, IL 60062
USA

DANIEL, ALEYAMMA
626 LAWLER PLACE
PHILA, PA 19116

DANIEL, ALFRETA
PO BOX 42
HOPKINS PARK, IL 60944

DANIEL, ANTHONY
4211 15TH PLACE
VERO BEACH, FL 32960

DANIEL, ARCHIE
7303 LONGFIELD DRIVE
KINGSVILLE, MD 21087

DANIEL, BARBARA
5126 GEORGIA
KANSAS CITY, KS 66104

DANIEL, CHARLES
BOX 913
LITHIA, FL 33547

DANIEL, DOROTHY
P. O. BOX 289
HELENA, AL 35080

DANIEL, ELIZABETH
1700 DELLAFORD CIR. 1700 DELLAFORD
CARROLTON, TX 75007

DANIEL, FELICIA
1811 M ST NE
WASHINGTON, DC 20002

DANIEL, JAMES
4207 GABLES
AMARILLO, TX 79109

DANIEL, JANINE
4670 LENNOX
NEW ORLEANS, LA 70131

DANIEL, JEANETTE
8211 17TH AVENUE
KENOSHA, WI 53140

DANIEL, JOSELITA
1030 GOLDENMEADOW GL
BROOKFIELD, WI 53045

DANIEL, KATHLEEN
4004 GABLES
AMARILLO, TX 79110

DANIEL, KELVIN
88-43 192ND STREET
HOLLIS, NY 11423

DANIEL, LAURIE
2400 LOOP 35, #1406
ALVIN, TX 77511

DANIEL, LIONEL
2005 GIEFFERS ST
LAKE CHARLES, LA 70601

DANIEL, LONNIE
P.O. BOX 1114
HIXSON, TN 37343

DANIEL, MICHAEL
3720 TANGLEWOOD #14
ODESSA, TX 79762

DANIEL, MYRA
RT. 4, BOX 425
PALATKA, FL 32177

DANIEL, PHILLIP
4905 SOUTH SAN PEDRO
LOS ANGELES, CA 900113947

DANIEL, RONALD
1303 BRIARLAKE CT
ATLANTA, GA 30345

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANIEL, SARAMMA
1148 MOREFIELD RD
PHILA, PA 19115

DANIEL, THOMAS
RT. 2 BOX 241
COLDWATER, MS 38618

DANIELLE GUZZETTA
612 HANLEY ROAD
CLAYTON, MO 63105
USA

DANIELS ELECTRIC
34400 MISSION BLVD
UNION CITY, CA 94587
USA

DANIELS HARDWARE BLDG SUPPLY
MANNING, SC 29102
USA

DANIELS MANUFACTURING CORPORATION
P O BOX 593872
ORLANDO, FL 32859-3872
USA

DANIELS ROCK & READY MIX
R.R.#2 BOX 21A
WINFIELD, KS 67156
USA

DANIELS, BEVERLY
459 CLINTON AVENUE
NEWARK, NJ 07018

DANIELS, CLIFTON
3707 31ST ST
LUBBOCK, TX 79410

DANIELS, DEMITA
11018 COLEBROOK
HOUSTON, TX 77072

DANIELS, JANET
8819 ABBEYDALE
HOUSTON, TX 77031

DANIELS, JOSEPH
26285 LEGION HEIGHTSDRIVE
DENTON, MD 21629

DANIEL, STACEY
605 W. SUMMIT
ELECTRA, TX 76360

DANIEL, TONY
9300 WEST RIDGE TRAIL
SODDY DAISY, TN 37379

DANIELLE RIENZO
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DANIELS EQUIPMENT CO
45 PRISCILLA LANE
AUBURN, NH 03032
USA

DANIELS III, CHARLES
5419 COBBLE LANE
SPRING, TX 77379

DANIELS ROCK & READY MIX
R.R. #2 BOX 21 A
WINFIELD, KS 67156
USA

DANIELS, ANDREW
142 36 231 ST
ROSEDALE NY, NY 11413

DANIELS, CAROL
357 BOWDOIN STREET
DORCHESTER, MA 02122

DANIELS, DANA
217 E. BUFFORD
BURLESON, TX 76028

DANIELS, ELIZABETH
1247 S. 52ND STREET
WEST MILWAUKEE, WI 53214

DANIELS, JEFFREY
22256 WOODSPRING DRIVE
BOCA RATON, FL 33428

DANIELS, JULIUS
2113 NW 60TH CIRCLE
BOCA RATON, FL 33496

DANIEL, STEPHANNIE
72 PARKER ST
K
ACTON, MA 01720

DANIELEWICZ, ANNETTE
5316 S NORDICA
CHICAGO, IL 60638

D'ANIELLO, EMILIA
4 SEMINOLE PATH
BRANCHBURG, NJ 08876

DANIELS HARDWARE BLDG SUPPLY
618 SOUTH MILL STREET
MANNING, SC 29102
USA

DANIELS JR, ROBERT
315 WEST ROAD
HAMPSTEAD, NH 03841

DANIELS ROCK & READY MIX
R.R. #2 BOX 21A
WINFIELD, KS 67156
USA

DANIELS, BEAUFORD
2684 WEBB
DETROIT, MI 48206

DANIELS, CLAUDE
1016 BROWN ST
HARVEY, LA 70058

DANIELS, DAVID
1017 MEACHAM ST
GREEN BAY, WI 54304

DANIELS, HELEN
512 SPANISH MAIN STREET
SPANISH FORT, AL 36527

DANIELS, JOHN
627 E 5TH
CARROLL, IA 51401

DANIELS, KENNETH
BOX 180A
CRITTENDEN, KY 41030

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DANIELS, LEAH
43 DALE ST
ROXBURY, MA 02119

DANIELS, MARK
3 BARBARA DRIVE
BRISTOR, RI 02861

DANIELS, MELVIN
21641 CANADA RD
LAKE FOREST, CA 92630

DANIELS, PENNY
500 WILLIAMS DR.   APT. 809
MARIETTA, GA 30066

DANIELS, RONNIE
3535 WILLIAMSON RD #
MACON, GA 31206

DANIELS, TERRENCE
WHILTON RD 1 BOX 196
GREENWOOD, VA 22943

DANIELS, WILLIAM
RT 2 BOX 52B
WILSON, OK 73463

DANIELSON, MICHAEL
101 N CELESTIAL DR
GREER, SC 29651

DANIS TRANSPORTATION
60 INDUSTRIAL DRIVE
CUMBERLAND, RI 02864
USA

DANKA CORPORATION
PO BOX 740718
ATLANTA, GA 30374-0718
USA

DANKA OFFICE IMAGING CO
PO BOX 100784
ATLANTA, GA 30384-0784
USA

DANKA OFFICE IMAGING
ATLANTA, GA 30374-0989
USA

DANIELS, LEONARD
64 POPLAR STREET
GLOUCESTER, MA 01930

DANIELS, MARY
4526 BIRCH RIDGE TERRACE
STONE MOUNTAIN, GA 30083

DANIELS, NANCY
4723 CAPAY DR
4
SAN JOSE, CA 95118

DANIELS, RENEE D
5233 RODMAN ST
PHILA PA, PA 19143

DANIELS, ROY
941 47TH PLACE NORTHBIRMINGHAM AL
BIRMINGHAM, AL 35212

DANIELS, THERESA
30 JOHN STREET
ADAMS, MA 01220

DANIELS, WILLIE
218 RIDGEWAY STREET
COMMERCE, GA 30529

DANIS ENVIORMENTAL INDUSTRIES
P.O. BOX 598024
ORLANDO, FL 32824
USA

DANIS, P
148 POPLAR KNOLL DRIVE
MOORE, SC 29369

DANKA FINANCIAL SERVICES
P.O. BOX 642444
PITTSBURGH, PA 15264-2444
US

DANKA OFFICE IMAGING COMPANY
P.O. BOX 23607
TAMPA, FL 33623-3607

DANKA OFFICE IMAGING
P O BOX 740903
ATLANTA, GA 30374-0903
USA

DANIELS, LESLIE
6320 BOCA DEL MAR DR
BOCA RATON, FL 33434

DANIELS, MARY
RT 2 BOX 757
NEWBERRY, FL 32669

DANIELS, PENNEY
R.D.#1
MILL RUN, PA 15464

DANIELS, RONALD
RT 2 BOX 21 JB
RICHMOND, TX 77469

DANIELS, SYLVAN
458 ROBINSON AVE
MARRERO, LA 70072

DANIELS, WANDA
416 S. CHAPPELL ST
GRIFFIN, GA 30223

DANIELS,JOHNSON,BIX & DANIELS
4725 OLSON MEMORIAL HIGHWAY
GOLDEN VALLEY, MN 55422
USA

DANIS RESEARCH INTERNATIONAL
ONE GOTHIC PLAZA
FAIRFIELD, NJ 07004-2402
USA

DANIS/SHOOK JOINT VENTURE
570 FACTORY ROAD
BEAVERCREEK, OH 45434
USA

DANKA OFFICE IMAGING CO
P O BOX 60636
CHARLOTTE, NC 28260
USA

DANKA OFFICE IMAGING
901 ELKRIDGE LANDING RD.
LINTHICUM, MD 21090
USA

DANKA OFFICE IMAGING
P.O. BOX 740989
ATLANTA, GA 30374-0989
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANKA OFFICE IMAGING
PO BOX 740989
ATLANTA, GA  30374-0989
USA

DANKA OMNIFAX
PO BOX 676772
DALLAS, TX  75267-6772
USA

DANKA
P O BOX 7406
PASADENA, CA  91109-7406
USA

DANKA
P.O. BOX 641980
PITTSBURGH, PA  15264-1980
US

DANKA/UNI-COPYES INC.
P.O. BOX 29020
PHOENIX, AZ  85038
USA

DANKA/WHITE BUSINESS MACH
P.O. BOX 240637
CHARLOTTE, NC  28224
USA

DAN-KAR CORPORATION
PO BOX 279
READING, MA  01867
USA

DANKER LABS
1259 ROUTE 46
PARSIPPANY, NJ  07054
USA

DANKER LABS
2165 WHITFIELD AVENUE EAST
SARASOTA, FL  33580
USA

DANKER LABS
8512 W. LISBON AVENUE
MILWAUKEE, WI  53222
USA

DANKLEFS, RONALD
9 FIRST ST.
FLAGTOWN, NJ  08821

DANKO, WILLIAM
1648 PLEASANT VIEW ROAD
BETHLEHEM, PA  18015

DANLEY C. ROMERO, JR.
3145 CASTLE DR.
SULPHUR, LA  70665
USA

DANLEY
697 RAHWAY AVE
UNION, NJ  07083
USA

DANLEY, J
131 CANNON DR.
BROWNSVILLE, TN  38012

DANLEY, JAMES
1606 SAMMONDS ROAD
PLANT CITY, FL  33566

DANN PECARA NEWMAN & KLEIMAN
PHILIP D PECAR
ONE AMERICAN SQUARE
SUITE 2300 - BOX 82008
INDIANAPOLIS, IN  46282
USA

DANN, KENNETH
600 STATE STREET
WABASH, IN  469921932

DANNEKER, JEFFREY
67 CHESTER ROAD
BOXBOROUGH, MA  01719

DANNEKER, JOHN
27 PARADISE ISLAND
RINDGE, NH  034610889

DANNELY ELEMENTARY SCHOOL
C/O SOUTHEASTERN ROOF DECKS
MONTGOMERY, AL  36106
USA

DANNEMANN  SIEMSEN  BIGLER &
RUA MARQUES DE OLINDA  70
RIO DE JANEIRO RJ,
BRAZIL

DANNEMANN SIEMSEN BIGLER & IPANEMA
P O BOX 7247-6002
PHILADELPHIA, PA  19170-6002
USA

DANNENBERG, BERT
P.O. BOX 3595
QUARTZSITE, AZ  853593595

DANNER, CHRISTINE
2339 TIMBERVIEW ST
PORTSMOUTH, OH  45662

DANNER, GARY
506 CENTRAL AVE.
SEEKONK, MA  02771

DANNHAUSER, JAMIE
304 TOWNHILL ROAD
SPRING VALLEY, NY  10977

DANNY D'AMBROSIO
1112 NORTH 61ST TERRACE
HOLLYWOOD, FL  33024
USA

DANNY FOIX & CALVIN D. TOWRY
P.O. BOX 4393
WICHITA FALLS, TX  76308
USA

DANNY HIGHTOWER
HWY 221
ENOREE, SC  29335
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DANNY IVY FLOYD
681 HARBOR DR SE
BOLIVIA, NC 28422
USA

DANNY LADAS
235 EAST 51ST STREET
NEW YORK, NY 10022
USA

DANNY R ANDERSON CONSULTANTS INC
4601 RIPLEY
EL PASO, TX 79922
USA

DANONE WATER
P.O. BOX 7126
PASADENA, CA 91109
USA

DANOS, ADRIEN
RT. 1, BOX 222
GALLIANO, LA 70354

DANOS, ALBERT
P. O. BOX 661
LAROSE, LA 70373

DANOS, GERALD
1303 HYLAND DRIVE
LOCKPORT, LA 70374

DANOS, HARRY
12004 HWY 442 W
TICKFAW, LA 70466

DANOS, HENRY
1600 ROMY DRIVE
LOCKPORT, LA 70374

DANOS, JR., ESTANOL
204 E. 45TH ST.
CUT OFF, LA 70345

DANOS, JR., GERALD
RT. 1, 103 12TH STREET
LOCKPORT, LA 70374

DANOS, RENE
206 LYDIA ST.
GRAY, LA 70359

DANOS, SCARLETT
112 E 64TH ST
CUTOFF, LA 70345

DANOS, STEPHEN
RT. 1, BOX 248
LOCKPORT, LA 70374

DANS TOWING & RECOVERY
1750 TITUS ROAD
SPRINGFIELD, OH 45502
USA

DAN'S TRUCKING REFRIGERATION INC
8042 FREMONT PIKE
PERRYSBURG, PA 43551
USA

DANSDILL, RICHARD
735 HIGH POINT DRIVE
LAKE ST LOUIS, MO 63367

DANSK BETON TEKNIK A/S
HELLERUPLUND ALLE 21 P.O. BOX 75
HELLERUP, IT 02900
UNK

DANSKER, SUSAN
41 EVELYN RD
WABAN, MA 02168

DANT, CAROL
2224 SURREY DR. W.
OWENSBORO, KY 42301

DANT, DOUGLAS
2520 LAWRIN CT.
OWENSBORO, KY 42301

DANTIC, RANDALL
3612 WAR ADMORAL DRIVE
OWENSBORO, KY 42303

DANTIN, DURELL
104 FIRST STREET
RACELAND, LA 70394

DANTIN, ROY
232 WEST 32ND STREET
CUTOFF, LA 70345

D'ANTONIO, RALPH
4 MUNSON ST.
MEDFORD, NY 11763

DANTZLER, RONA
241 GREENCOVE DR.
RICHMOND, VA 23225

DANUBIA PATENT & TRADEMARK
V BAJCSY-ZSILINSZKY UT 16
BUDAPEST 5, H-1368 5
HUN

DANUBIA
H-1368 BUDAPEST 5 POB 198
BAJCSY-ZSILINSZKY UT 16, IT 09399
UNK

DANVILLE ARMORY
3194 NORTH MAIN STREET
DANVILLE, VA 24540
USA

DANVILLE BOTTLED WATER SERVICE, INC
P.O. BOX 7038
DANVILLE, VA 24541
US

DANVILLE COMPUTERS
566 SAN RAMON VALLEY BLVD
DANVILLE, CA 94526
USA

DANVILLE HOSPITAL
142 SOUTH MAIN
DANVILLE, VA 24541
USA

DANVILLE LUMBER CO.
PARK AVE
DANVILLE, WV 25053
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DANVILLE LUMBER SUPPLY
P.O.BOX 235
DANVILLE, WV 25053
USA

DANVILLE READY MIX
BENTLEY ROAD - RTE 44/19
DANVILLE, WV 25053
USA

DANVILLE READY MIX
P.O. BOX 201
SHARPLES, WV 25183
USA

DANYSH, GARY
P.O. BOX 466
POTH, TX 78147

DANZA
G.W. KILLEBREW CO.
REDONDO BEACH, CA 90278
USA

DANZAS CORP
P O BOX 99523
CHICAGO, IL 60693-9523
USA

DANZAS CORP
PO BOX 504409
THE LAKES, NV 88905-4409
USA

DANZAS CORP
PO BOX 99523
CHICAGO, IL 60693-9523
USA

DANZAS CORP.
P.O. BOX 6969
BELLEVUE, WA 98005
USA

DANZAS CORPORATION
FOLCROFT WEST BUSINESS PARK
701B ASHLAND AVE. BLDG. 11
FOLCROFT, PA 19032

DANZAS CORPORATION
PO BOX 7247-8720
PHILADELPHIA, PA 19170-8720
USA

DANZAS CORPORATION
SUITE 100
11190 N.W. 25TH STREET
MIAMI, FL 33172

DANZAS
P O BOX 99523
CHICAGO, IL 60693-9523
USA

DAO, LONG
10351 JENRICH AVE.
GARDEN GROVE, CA 92643

DAO/LNFM 804(764-4787
SUITE 204
45 MEALY AVENUE
LANGLEY AIR FORCE BASE, VA 23665
USA

DAO-DE/KLFSB
204 S LUKE DRIVE (BLDG 1623)
KELLY AIR FORCE BASE, TX 78241-5555

DAOUST, JAMES
1403 CAMBRIDGE DRIVE
FRIENDSWOOD, TX 77546

DAP INC
2000 NOLTE DR
PAULSBORO, NJ 08066
USA

DAP INC.
2000 NOLTE DR.
PAULSBORO, NJ 08066
USA

DAP INC.
2400 BOSTON STREET
BALTIMORE, MD 21224
USA

DAP PRODUCTS INC.
13555 JUPITER RD
DALLAS, TX 75238
USA

DAP PRODUCTS INC.
2400 BOSTON ST    SUITE 200
BALTIMORE, MD 21224
USA

DAP PRODUCTS INC.
4630 NORTH POINT BLVD.
BALTIMORE, MD 21279
USA

DAP, INC.
13555 JUPITER ROAD
DALLAS, TX 75238
USA

DAP, INC.
2400 BOSTON ST.
BALTIMORE, MD 21224
USA

DAP, INC.
4630 NORTH POINT BLVD.
BALTIMORE, MD 21219
USA

DAP, INC.
ATT: HOWARD RUFFIN
4630 NORTH POINT BLVD.
BALTIMORE, MD 21219
USA

DAPCO INC.
C/OLAFAYETTE PARRISH PARKING GARAGE
LAFAYETTE, LA 70502
USA

DAPEKE, TEC
REB
NY, NY 10077

DAPERE, MAX SERVICE
BRIGHT
NY, NY 10086

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAPHNE P. FONTENOT
4650 NELSON RD #911
LAKE CHARLES, LA 70605
US

DAPKIEWICZ, STEPHEN
8 RICHARDSON ROAD
STONEHAM, MA 02180

DAPPEN, SANDRA
17526 HWY 60
PLATTEVILLE, CO 80651

DAPPER CO.
CORNER MONTGOMRY/CLMB RDS
LOVELAND, OH 45140
USA

DAPPER CO.
P O BOX 98
LOVELAND, OH 45140
USA

DAPPER CO., THE
PO BOX 98
LOVELAND, OH 45140
USA

DAPPER COMPANY
10690 LOVELAND MADIERA ROAD
LOVELAND, OH 45140
USA

DAPRANO, JOANNE
6825 JAYHAWK CIRCLE
BALDWINSVILLE, NY 13027

DARAMIC INC
5525 US 60 EAST
OWENSBORO, KY 42303
USA

DARAMIC INC
KIRKLAND & ELLIS
4838 JENKINS AVE
N CHARLESTON, SC 29405

DARAMIC INC
PO BOX 751905
CHARLOTTE, NC 28275-1905
USA

DARAMIC INC.
5525 U.S. 60 EAST
OWENSBORO, KY 42303
USA

DARAMIC INC.
P O BOX 751905
CHARLOTTE, NC 28275-1905
USA

DARAMIC
51 INDEPENDENCE RD.
ACTON, MA 01720

DARAS, N
115 KEYSTONE DR.
WARW, RI 02886

DARAS, NICHOLAS
115 KEYSTONE DR
WARWICK RI, RI 02886

DARBONNE, EMEZE
P. O. BOX 757
BASILE, LA 70515

DARBY & DARBY
805 THIRD AVENUE
NEW YORK, NY 10022-7513
USA

DARBY GREENHOUSES & FARMS
ROUTE 5 BOX 323
JACKSONVILLE, TX 75766
USA

DARBY, ALVIN
215 TRIPP STREET
WILLIAMSTON, SC 29697

DARBY, ANDREW
165 LIVINGSTON AVE
NEW BRUNSWICK, NJ 08901

DARBY, CHARLES
206 DALEWOOD DR
SIMPSONVILLE, SC 29681

DARBY, EDDIE
RT 2 BOX 256
MCLOUD, OK 74851

DARBY, KLARISSE
200 BABBLING BROOK
LAFAYETTE, LA 705065071

DARBY, LEROY
111 MARIETTA DR
YOUNGSVILLE, LA 70592

DARBY, STEVEN
716 GUBERT
ALVIN, TX 77551

DARCO NW CORPORATION
539 COPALIS BEACH ROAD
COPALIS CROSSING, WA 98536
USA

DARCO NW CORPORATION
855 TROSPER RD SW SUITE 108-331
OLYMPIA, WA 98521-8108
USA

DARCO SOUTHERN
253 DARCO DRIVE
INDEPENDENCE, VA 24348
USA

D'ARCO, ROSEMARIE
FLUSHING, NY 11355

DARCON CONSTRUCTION INC.
360 MEACHOM AVE
ELMONT, NY 11003
USA

DARCON
360 MEACHAM AVENUE
ELMONT, NY 11003
USA

DARCY HEADLY
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DARCY RUBBER CORP.
4701 STOCKHOLM CT
SUITE C
CHARLOTTE, NC 28273
USA

DARCY, DANIEL
17227 71ST CT
TINLEY PARK, IL 604773364

DARDEN BUILDING MATERIALS
PO BOX20125
WACO, TX 76702-0125
USA

DARDEN, CAROL
4120 PEARL RD
RALEIGH, NC 27610

DARE, WILLIAM
179 WEST 226 PLACE
CARSON, CA 90745

DAREX CONTAINER PRODUCTS (1420)
CALLE 18 # 69-19
SANTA FE DE BOGOTA, DC, IT
UNK

DAREX CONTAINER PRODUCTS
5225 PHILLIP LEE DRIVE
ATLANTA, GA 30336

DAREX CONTAINER PRODUCTS
VIA TRENTO 7
PASSIRANA, MI 20017
USA

DAREX CREDIT EDI/ACH
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAREX FEDERAL CREDIT UNION
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAREX PUERTO RICO
XX
PUEBLO VIEJO, PR 99999
USA

DARCY ZAFERIOU
73 LAUREL STREET
MELROSE, MA 02176
USA

DARCY, GILBERT
1321 GOLF LANE
LIVINGSTON, TN 385702106

DARDEN BUSINESS SCHOOL PROJECT 1559
UNIVERSITY OF VIRGINIA
CHARLOTTESVILLE, VA 22906
USA

DARDEN, HAMILTON
RT 1 BOX 125
PLEASANT HILL, NC 27866

DAREX CIS LLC (421)
8TH FLOOR NORTH
24D SMOLNAYA ST.
MOSCOW, 125445
RUS

DAREX CONTAINER PRODUCTS
151 GLOUCESTER ROAD, WANCHAI
HONG KONG, IT
UNK

DAREX CONTAINER PRODUCTS
CALLE RIERA DE FONOLLAR 12
SANT BOI DE LLOBREGAT, 8 08830
UNK

DAREX CONTAINER UK
1 MARSTON ROAD
ST NEOTS, CAMBRIDGESHIRE, CA PE19 2HN
USA

DAREX CREDIT UNION
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAREX PUERTO RICO INC.
CAPPARA STATION
SAN JUAN, PR 922
USA

DAREX PUERTO RICO, INC. (4254)
SAN JUAN, PR 922
USA

DARCY, BARBARA
26 IROQUOIS TR
DENVILLE, NJ 07834

DARDAR, GERALD
RT. 1, BOX 82
GOLDEN MEADOW, LA 70357

DARDEN EXECUTIVE EDUCATION
P O BOX 6550
CHARLOTTESVILLE, VA 22906-6550
USA

DARE, EVERETTE
P. O. BOX 437
MEEKER, CO 81641

DAREX CONTAINE PRODUCTS
6050 W. 51 ST STREET
CHICAGO IL 60638, CA 60638
USA

DAREX CONTAINER PRODUCTS
46-1,3KA,SHIN-HEUNG DONG,CHUNG KU
INCHON, IT 400-103
UNK

DAREX CONTAINER PRODUCTS
CORNER MILL & ISCOR STREETS
BELLVILLE, CAPE TOWN, IT 07535
UNK

DAREX CONTAINER
5225 PHILLIP LEE DR.
ATLANTA, GA 30336
USA

DAREX CREDIT UNION
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAREX PUERTO RICO
ROAD 2 KM 20.5 BO. CANDELARIA
TOA BAJA, PR 951
USA

DAREX PUERTO RICO, INC. (4909)
ROAD 2 KM 20.5 BO. CANDELARIA
TOA BAJA, PR 951
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAREX PUERTO RICO,INC.(798)
CAPPARA STATION
SAN JUAN, PR  922
USA

DAREX UK LIMITED
CROMWELL ROAD
SAINT NEOTS, CA  PE19 1QL
USA

DAREX UK LIMITED
CROMWELL ROAD
ST NEOTS, CA  PE19 1QL
USA

DAREX UK LTD (751)
CLIFF HOUSE
MARSTON RD
ST NEOTS, CAMBS PE19 2ER,  0
GBR

DAREX UK LTD
AJAX AVENUE
SLOUGH BERKSHIRE, BK  SL1 4BH
UNK

DAREX UK LTD
CROMWELL ROAD
ST NEOTS CAMBS,  PE19 2ER
GBR

DAREX UK LTD. (1520)
CROMWELL RD.
ST. NEOTS, HUNTINGDON,  PE19 1QL
GBR

DAREX UK LTD. (1521)
MANCHETTS WAREHOUSE
HEATH ROAD
WARBOYS,  PE17 2UW
GBR

DAREX UK LTD. (1522)
628 AJAX AVE.
SLOUGH,  SLI 4BH
GBR

DAREX UK LTD. (412)
C/O GRACE CONSTRUCTION PRODUCTS LTD
ATTN. VERNA VICTORY
635 AJAX AVENUE
SLOUGH,  SL1 4BH
GBR

DAREX UK LTD. (412)
CONTAINER EQUIPMENT CENTRE
CROMWELL RD.
ST. NEOTS, HUNTINGDON,  PE19 1QL
GBR

DAREX UK LTD. (412)
I MARSTON ROAD
ST. NEOTS   PE192HN,  0
GBR

DAREX UK LTD. (TP 412)
628 AJAX AVE
SLOUGH, BK  SL1 4BH
UNK

DAREX UK LTD. (TP 420)
HEATH ROAD, WARBOUYS
HUNTINGDON, CA  PE17 2UW
USA

DAREX UK LTD.
CROMWELL ROAD
ST NEOTS, CA  PE19 2ER
GB

DARGIE, MIKE
37 1/2 APREMONT ST
ADAMS, MA  01220

DARGIN, JAMES
P O BOX 902
SUNSET, LA  70583

DARGON, DIANE
15318 HEMLOCK
OVERLAND PARK, KS  66223

DARIA KNOUS
175 CALVERT DRIVE #R103
CUPERTINO, CA  95014
USA

DARIN D MCCLAIN
4718 E WINFIELD LANE
MEAD, WA  99021
USA

DARIN MCCLAIN
596 INDUSTRY DRIVE
SEATTLE, WA  98188
USA

DARIN R. GREGG
ONE TOWN CENTER ROAD
BOCA RATON, FL  33486-1010
USA

DARING, DAVID
TOWN CENTER
SOMERSET, KY  42501

DARISO, LA JUAN
2243 LYME BAY DRIVE
ORLANDO, FL  32809

DARK, ALICE
3071 BRINKLEY RD   #T1
TEMPLE HILLS, MD  20748

DARK, CAROL
113 OAK TRAIL DRIVE
MONROE, LA  71203

DARKINSON DOORS
800 BERDAN AVENUE
TOLEDO, OH  43612
USA

DARKOW, ERNIE
5206 ST HELENA
WICHITA FALLS, TX  76310

DARLENE GILLIS
62 WHITTEMORE AVE.
CAMBRIDGE, MA  02140
USA

DARLENE GILLIS
62 WHITTEMORE AVENUE
CAMBRIDGE, MA  02140
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DARLENE MATTHEWS
55 HAYDEN AVE
LEXINGTON, MA  02173
USA

DARLEY, MARITZA
13003 SW 45 TERR
MIAMI, FL  33175

DARLING, MAX
202 E 22ND ST
3
ATLANTIC, IA  50022

DARLINGTON BUILDERS SUPPLY
517 WEST BROAD ST.
DARLINGTON, SC  29532
USA

DARLINGTON CONCRETE INC.
ASHWOOD ROAD
DARLINGTON, PA  16115
USA

DARMSTADTER GMBH
RUDOLF-DIESEL-STRABE 30
GERMANY,  99999
DEU

DARNALL CONCRETE PRODS
705 PINE ST
NORMAL, IL  61761
USA

DARNELL ENGINEERING CORP.
6100 ROMOA BLVD
HOUSTON, TX  77086-0710
USA

DARNELL, TERRI
12389 SW 52 STREET
COOPER CITY, FL  33330

DAROSA, SOPHIA
84 WILLOW STREET
CAMBRIDGE, MA  02141

DARRAH ELECTRIC
5914 MERRILL AVE.
CLEVELAND, OH  44102
USA

DARLENE PARLIN
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DARLING, KENNETH
123 GROVE ST.
SICKLERVILLE, NJ  08081

DARLING, ROBERT
192 OVID ST TRAILER 2
SENECA FALLS, NY  13148

DARLINGTON BUILDERS SUPPLY
CAMBRIDGE, MA  99999
USA

DARLINGTON CONCRETE INC.
P.O. BOX 520
DARLINGTON, PA  16115
USA

DARNABY, THOMAS
4424 W 6TH AVENUE
STILLWATER, OK  740741520

DARNALL CONCRETE PRODS
7105 PINE ST
NORMAL, IL  61761
USA

DARNELL, DARRON
259 HARDWOOD ROAD
PELZER, SC  29669

DARNELL, TOBY
405 FOREST HILL DR
WILLIAMSTON, SC  29697

DARR, KATHY
6212 STUMBERG
BATON ROUGE, LA  70811

DARRAH, JOSHUA
112 MARLER RD
GRAY COURT, SC  29645

DARLENE S. BOURGEOIS
2536 ST. JOSEPH
SULPHUR, LA  70663
USA

DARLING, KENNETH
GENERAL DELIVERY
PERNELL, OK  73076

DARLINGTON BUILDERS SUPPLY
517 W. BROAD ST.
DARLINGTON, SC  29532
USA

DARLINGTON BUILDERS SUPPLY
WEST BROAD STREET
DARLINGTON, SC  29532
USA

DARLINGTON CONCRETE PROD
PO BOX 520
DARLINGTON, PA  16115
USA

DARNALL CONCR PROD CO INC
705 PINE STREET
NORMAL, IL  61761
USA

DARNALL CONCRETE
705 PINE STREET
NORMAL, IL  61761
USA

DARNELL, SHAWANA
405 FOREST HILLS DR
WILLIAMSTON, SC  29697

DARNER JR, DARRELL
502 HICKS AVE
FAYETTEVILLE, NC  28304

DARRAGH, J.
15805 DAWSON RIDGE DRIVE NO.
TAMPA, FL  336471322

DARRAH, MARK
1830 W. PARK CT
OLATHE, KS  660614888

## Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DARREL BOWDEN-MINOR CONSTRUCTION
1430 2ND AVENUE SOUTH
BIRMINGHAM, AL  35294
USA

DARRELL E. HILDEBRANDT
5603 CHEMICAL RD.
BALTIMORE, MD  21226
USA

DARRELL G. NEAL
2207 HIDDEN CREEK
KINGWOOD, TX  77339
USA

DARRELL PATTERSON VOL. CHALLENGE
P.O. BOX 60028
CHATTANOOGA, TN  37406
USA

DARRELL RAY EDDIE
1391 E WINDSOR DR
GILBERT, AZ  85296
USA

DARREN BURK
4404 BRONZE WING CT.
BALTIMORE, MD  21236
USA

DARREN J. WILLIAMS
35 LIBERTY RIDGE
DE SOTO, MO  63020
USA

DARRETTA, MICHAEL
143 HARRISON AVE
HARRISON, NY  10528

DARRI GUERRERO CO.INC.
4509 MODERN LANE
LAREDO, TX  78041
USA

DARRICK MCGUIRE
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DARRIS, CHRYSTAL
7150 WILLOW TREE LAN
V CITY, MO  63130

DARRYL H MORRIS
5529 US 60-E
OWENSBORO, KY  42303-9776
USA

DARRYL KLEIDER
27617 NE 140TH COURT
DUVALL, WA  98019
USA

DARRYL L WILSON
6291 S VIVIAN ST
LITTLETON, CO  80127
USA

DARRYL SLAUGHTER
2925 HAMELN DR
SAINT CHARLES, MO  63301
USA

DARRYL V DOVE
1912 BENNETT ROAD
GRAYSON, GA  30221
USA

DARST, DENNIS
P. O. BOX 1061
PFLUGERVILLER, TX  78660

DARST, LLOYD
P O BOX 942
ARANSAS PASS, TX  78336

DART TRANSIT
CM 9427
SAINT PAUL, MN  55170
USA

DAR-TECH INC
16485 ROCKSIDE RD
MAPLE HEIGHTS, OH  44137
USA

DARTEK COMPUTER SUPPLY
P.O. 4135
NAPERVILLE, IL  60567-4135
US

DARTER INC
1050 CENTREL AVE
UNIVERSITY PARK, IL  60466
USA

DARTER, CHARLES
P.O. BOX 291
ALTUS, AR  72821

DARTEZ, KEVIN
276 N EL CAMINO REAL#41
OCEANSIDE, CA  92054

DARTEZ, ROGER
256 PITTSTON CR
OWINGS MILLS, MD  21117

DARTNELL CORPORATION, THE
135 S LASALLE DEPT 8510
CHICAGO, IL  60674-8510
USA

DARTNELL
DEPT 170-F 360 HIATT DRIVE
PALM BEACH GARDENS, FL  33410
USA

DARWICH, ABDEL-KADER
80 GORDON ST #16
BRIGHTON, MA  02135

DARWIN, DAVID
9516 S. KILDARE AVENUE
2W
OAK LAWN, IL  60453

DARY-HARBISON, ANNE
1683 B 31ST ST NW
WASHINGTON, DC  20007

DARYL ALLEN
344 LIONEL LANE
ELIZABETH, CO  80107
USA

DARYL ALLEN
927 E. 9TH STREET
MESA, AZ  85203
USA

DARYL I. STEWART
P.O. BOX 121551
CLERMONT, FL  34712
USA

## Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DARYL STEWART
6445 W. JONES AVENUE
ZELLWOOD, FL 32798
USA

DARYL W. FUSELIER
7797 MCCINDY ST.
LAKE CHARLES, LA 70605
USA

DARYLE YERGLER
1236 CRANE DRIVE
CHERRY HILL, NJ 08003
USA

DAS RESTAURANTS INC
2350 E SOUTHERN AVE
TEMPE, AZ 85282

DAS, CHRISTINE
487 WASHINGTON ST
HAVERHILL, MA 01832

DAS, JOSHUA
77 DRAGON CT
WOBURN, MA 01888

DAS, NABA
9525 WESTWOOD DRIVE
ELLICOTT CITY, MD 21043

DASH INC
8226 NIEMAN ROAD
LENEXA, KS 66214
USA

DASHCO / NEW
420 SAWMILL RIVER ROAD
ARDSLEY, NY 10502
USA

DASHCO INC
165 EAST UNION AVE
EAST RUTHERFORD, NJ 07073
USA

DASHCO INC
PO BOX 301
EAST RUTHERFORD, NJ 07073
USA

DASHCO
32 PLUM STREET
TRENTON, NJ 08638
USA

DASHIELL CORP.
P.O. BOX 6587
LAKE CHARLES, LA 70606
USA

DASHIELL CORPORATION
P.O. BOX 4346
HOUSTON, TX 77210-4346
USA

DASHIELL, HELEN
150 SILLERY BAY RD
PASADENA, MD 21122

DASHWORKS 1
4950 NOME ST UNIT D
DENVER, CO 80239
USA

DASHWORKS
12714 W GRAND DR
MORRISON, CO 80465
USA

DASILVA, MARILIA
9 MILL ST
BURLINGTON, MA 01803

DASKEVICH, ROBERT
P.O. BOX 576
CARBOW, TX 76435

DASNY JOB
495-545 BROADWAY LANE
ALBANY, NY 12207
USA

DASNY OFFICE BUILDING
495-545 BROADWAY LANE
ALBANY, NY 12207
USA

DASNY/BELTRONE CONSTRUCTION
495-545 BROADWAY
ALBANY, NY 12207
USA

DASSIE, WILLIAM
105 FOXCROFT ROAD
GREENVILLE, SC 296153713

DATA BROADCASTING CORP
P O BOX 8089
FOSTER CITY, CA 94404-8089
USA

DATA BROADCASTING CORPORA
P.O. BOX 5979
SAN MATEO, CA 94402-0979
USA

DATA CIRCUIT SYSTEMS
355 TURTLE CREEK COURT
SAN JOSE, CA 95125
USA

DATA CIRCUITS
144 GIBSON DRIVE
MARKHAM ONTARIO, ON L3R 2Z3
TORONTO

DATA COM. SERVICES GROUP INC
6728 INDUSTRIAL DR. #A
BELTSVILLE, MD 20705
USA

DATA COMM WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHICAGO, IL 60693-0072
USA

DATA COMM WAREHOUSE
P.O. BOX 8934
BOSTON, MA 02266-8934
USA

DATA COMM WAREHOUSE
PO BOX 8934
BOSTON, MA 02266-8934
USA

DATA COMMUNICATIONS SERVICES GROUP,
P.O. BOX 1543
BELTSVILLE, MD 20704-1543
USA

DATA DELAY DEVICES
3 MT PROSPECT AVE
CLIFTON, NJ 07013
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DATA DESIGN SERVICES, INC.
319 EXTON COMMONS
EXTON, PA 19341
US

DATA DESTRUCTION SERVICES INC
299A WASHINGTON STREET
WOBURN, MA 01801-1638
USA

DATA DESTRUCTION SERVICES
299A WASHINGTON ST
WOBURN, MA 01801-2771
USA

DATA DESTRUCTION
PO BOX 540
WINDHAM, NH 03087-0540
USA

DATA DOWNLINK CORP
88 PINE ST 3RD FLOOR
NEW YORK, NY 10005
USA

DATA DOWNLINK CORP.
88 PINE STREET 3RD FLOOR
NEW YORK, NY 10005
US

DATA GENERAL CORPORATION
P.O. BOX 651388
CHARLOTTE, NC 28265-1388
USA

DATA GENERAL PHILS INC
1000 AURORA BOULEVARD
CUBAO QUEZON CITY, 0
PHL

DATA GRATER
24 BUNKER HILL INDUSTRIAL PARK
CHARLESTOWN, MA 02129
USA

DATA INSTRUMENTS INC
522 BOSTON POST ROAD
WAYLAND, MA 01778
USA

DATA INSTRUMENTS
1253 REAMWOOD AVE
SUNNYVALE, CA 94089
USA

DATA LAB CORPORATION
7333 NORTH PARK AVENUE
NILES, IL 60714
USA

DATA MEASUREMENTS CORPORATION
HONEYWELL-MEASUREX CORPORATION
HONEYWELL PLAZA
P.O. BOX 524
MINNEAPOLIS, MN 55440-0524

DATA RECOGNITION CORP.
13490 BASS LAKE ROAD
MAPLE GROVE, MN 55311
USA

DATA RETRIEVAL SERVICES INC.
1040 KAPP DRIVE
CLEARWATER, FL 33765
USA

DATA SCALE
44875-B INDUSTRIAL DR
FREMONT, CA 94538
USA

DATA SYSTEMS NETWORK CORP.
842 MAIN ST.
BATON ROUGE, LA 70802
USA

DATA TRANSCRIPTS
RH5 4YN U.K.
P.O. BOX 14
DORKING, RH54YN
GBR

DATABASE MANAGEMENT ASSOCIATES
155 HIGH STREET
WINCHESTER, MA 01891
USA

DATACARD CORPORATION
P O BOX 96559
CHICAGO, IL 60693-6559
USA

DATACOM MARKETING
1 CHESTNUT ST SUITE 91
NASHUA, NH 03060
US

DATACOM MARKETING
1 CHESTNUT STREET
NASHUA, NH 03060
USA

DATACOM MARKETING
195 LIBERTY STREET
BROCKTON, MA 02301
USA

DATA-GRATER
299A WASHINGTON STREET
WOBURN, MA 01801-1638
USA

DATA-GRATER
299A WASHINGTON STREET
WOBURN, MA 01801-0694
USA

DATALINE TECHNOLOGIES INC
P O BOX 10827
SPRINGFIELD, MO 65808
USA

DATALINE TECHNOLOGIES, INC.
3170 E SUNSHINE, SUITE B
SPRINGFIELD, MO 65804
USA

DATAMARC COMPUTER SALES INC
1260 OLD ALPHARETTA RD
ALPHARETTA, GA 30005
USA

DATAMART
P.O. BOX 4043
BOSTON, MA 02211
USA

DATAMATIC LEASING INC.
P.O. BOX 728
PARK RIDGE, NJ 07656-0728
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DATAPAQ INC
P.O. BOX 6104
BOSTON, MA 02212-6104
USA

DATAPRO
P O BOX 10776
NEWARK, NJ 07193-0776
USA

DATASCOPE
800 MACAUTHUR BLVD
MAHWAH, NJ 07430
USA

DATASTREAM SYSTEMS INC
P O BOX 60678
CHARLOTTE, NC 28260
USA

DATASTREAM SYSTEMS INC.
50 DATASTREAM PLAZA
GREENVILLE, SC 29605
USA

DATASTREAM SYSTEMS INC.
P.O. BOX 17934
GREENVILLE, SC 29606
USA

DATASTREAM SYSTEMS INC.
P.O. BOX 60678
CHARLOTTE, NC 28260
US

DATASTREAM SYSTEMS, INC
50 DATASTREAM PLAZA
GREENVILLE, SC 29605
USA

DATASTREAM SYSTEMS, INC.
P.O. BOX 60678
CHARLOTTE, NC 28260
US

DATATECH COMMUNICATIONS
178 WEST SERVICE ROAD
CHAMPLAIN, NY 12919

DATATECH COMMUNICATIONS
178 WEST SERVICE ROAD
CHAMPLAIN, NY 12919
USA

DATA-TECH INSTITUTE
P O BOX 2429
CLIFTON, NJ 07015
USA

DATA-TEL PUBLICATIONS, INC.
105 ROBIN HOOD DRIVE, SUITE 2
SWANTON, VT 05488

DATATIMES
P.O. BOX 7020
CHICOPEE, MA 01021-7020
USA

DATATIMES
P.O. BOX 99733
OKLAHOMA CITY, OK 73199
USA

DATATREK
5838 EDISON PLACE
CARLSBAD, CA 92008
USA

DATAVAULT
1801 SO FEDERAL HIGHWAY
DELRAY BEACH, FL 33483
USA

DATAVISION & DEVICES
125 WILBUR PLACE
BOHEMIA, NY 11716
USA

DATAVISION PROLOGIX
132B INDUSTRY LANE
FOREST HILL, MD 21050
USA

DATAVISION PROLOGIX
FOREST HILL, MD 21050
USA

DATAVISION-PROLOGIX
PHILADELPHIA, PA 19178-6895
USA

DATAVISION-PROLOGIX
PO BOX 8500-6895
PHILADELPHIA, PA 19178-6895
USA

DATCP
JACK DARLAND
683 N MAIN ST
SUITE E
OSH KOSH, WI 54901
USA

DATED BOOKS
503 ROUTE 71-BOX 38
BRIELLE, NJ 08730
USA

DATES, AKEMA
250 E 121ST PL #3
CHICAGO, IL 60628

DATES, JOHN
2623 ROBB STREET
BALTIMORE, MD 21218

DATEX ENGSTROM INC
PO BOX 641936
PITTSBURGH, PA 15264-1936
USA

DATEX OHMEDA
P O BOX 98171
CHICAGO, IL 60693
UNK

DATEX-ENGSTROM INC
D 4006
BOSTON, MA 02241-4006
USA

DATTATREYAN, NANDKUMAR
7407 COLTON LN
MANASSAS, VA 22110

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DATUIN, MARILYN
22545 SATICOY ST
WEST HILLS, CA  91307

DATUM COMPANY
P.O. BOX 270535
HOUSTON, TX  77277
USA

DAU, LISA
3447 BERKELEY WAY
DALLAS, GA  30132

DAUBAR, H
4409 PERCH ST
TAMPA, FL  33617

DAUBER, KENNETH
19 BALMORAL STREET
ANDOVER, MA  018103005

DAUBERT CHEMICAL CO
4700 SOUTH CENTRAL AVENUE
CHICAGO, IL  60638
USA

DAUBERT CHEMICAL COMPANY, INC.
4700 S. CENTRAL AVE.
CHICAGO, IL  60638
USA

DAUBERT CHEMICAL COMPANY, INC.
4700 SOUTH CENTRAL AVE.
CHICAGO, IL  60638
USA

DAUBERT CHEMICAL COMPANY/READY-PAK
7030 66TH PLACE
BEDFORD PARK, IL  60638
USA

DAUBERT CHEMICALS INC
4700 SO. CENTRAL AVE
CHICAGO, IL  60638
USA

DAUBERT, ARMIN
NK6296 CEMETERY ROAD
MONTICELLO, WI  53570

DAUCH WILLIAM CONCRETE CO
43 CLEVELAND RD
NORWALK, OH  44857
USA

DAUCH WILLIAM CONCRETE CO.
301 EAST LAUREL ST
WILLARD, OH  44890
USA

DAUCH WILLIAM CONCRETE CO.
43 CLEVELAND ROAD
NORWALK, OH  44857
USA

DAUCH WILLIAM CONCRETE CO.
900 NEVADA
BUCYRUS, OH  44820
USA

DAUDERIS, KAREN
5 CYNDY LANE
MILLBURY, MA  01527

DAUDIER, ELAINE
592 F MOUNTAIN RD
ARUNDEL, ME  04005

DAUDT, RICHARD
10049 IBIS STREET NW
COON RAPIDS, MN  55433

D'AUGEREAU, BONNIE
2305 EAST PINHOOK
LAFAYETTE, LA  70501

DAUGEREAUX, EDISON
720 EAST PLAQUEMINE
CHURCH POINT, LA  70525

DAUGHDRILL, ROBERT
17 JANICE STREET
COLUMBIA, MS  39429

DAUGHERTY, HERBERT
7390 KY 56
OWENSBORO, KY  423019525

DAUGHERTY, JOE
5706 COLMESNEIL
PEARLAND, TX  77584

DAUGHERTY, JOHN
3689 S. HAMPTON RD.
PHILPOT, KY  42366

DAUGHERTY, JOHN
3876 DOGWOOD AVE
PALM BCH GARDENS, FL  33410

DAUGHERTY, KENNETH
306 STANMORE RD.
BALTIMORE, MD  21212

DAUGHERTY, KRISTINE
315 MC KINLEY
BELLEVILLE, IL  62221

DAUGHERTY, LINDA
508 EAST 3RD STREET
PLAINFIELD, NJ  07060

DAUGHERTY, MICHAEL
2306 PALOMINO COURT
CONROE, TX  77384

DAUGHERTY, MICHAEL
651 SCHILLER STREET, #504
SUN PRAIRIE, WI  53590

DAUGHERTY, ROBERT
4500 SHANNON BLVD
UNION CITY, GA  30291

DAUGHERTY, ROSALIND
3638 MANSLICK RD #4
LOUISVILLE, KY  40215

DAUGHERTY, THEDA
823 SPRUCE
WOOSTER, OH  44691

DAUGHTRY, GARY
4011 TRUMAN DRIVE
SEFFNER, FL  33584

DAUN, SHERYL
P. O. BOX 65
SCHNEIDER, IN  46376

DAUPHIN & RODGERS
119 N. ROBINSON SUITE 650
OKLAHOMA CITY, OK  73102
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAUTERIVE HOSPITAL
600 N. LEWIS STREET
NEW IBERIA, LA 70560
USA

DAUTRICH, JUNE
400 NICHOLS ST
LEESPORT, PA 19533

DAUZAT, DAWN
P O BOX 291
MOREAUVILLE, LA 71355

DAUZAT, GLEN
P. O. BOX 345
PITKIN, LA 70656

DAUZAT, ROY
RT. 2, BOX 268
MARKSVILLE, LA 71351

DAVARASHVILI, MZIYA
150-45 73RD AVENUE
FLUSHING, NY 11367

DAVCO ENERGY SYSTEMS
313 TENTH ST.
CARLSTADT, NJ 07072
USA

DAVE & BUSTERS
9933 NORTH RESEARCH / 183 DRIVE
AUSTIN, TX 78767
USA

DAVE DRATNOL
W.R. GRACE & COMPANY
GRAPEVINE, TX 76051
USA

DAVE FILIPEK
401 KENNEDY STREET
OAKLAND, CA 94606
USA

DAVE JOYNER, JR.
139 W. 35TH AVE. APT D4
GARY, IN 46408
USA

DAVE KESTER
408 PATTERSON AVENUE
BEAVER FALLS, PA 15010

DAVE KRUEGER
6050W 51ST STREET
CHICAGO, IL 60638
USA

DAVE OWEN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVE PUGH DESIGN
3106 PARKSIDE DRIVE
BALTIMORE, MD 21214
USA

DAVE R/MARIE C UNIVERSITY OF WISC.
3400 N. MARYLAND AVE.
MILWAUKEE, WI 53211-2903
USA

DAVE RESER/DAVES SNOWPLOWING
29W306 NATIONAL
WEST CHICAGO, IL 60185
USA

DAVE SHUCK
404 MT. VIEW
LEAD, SD 57754
USA

DAVE STEEL COMPANY
PLANT #1
ASHEVILLE, NC 28801
USA

DAVE, FIVE
POL
NY, NY 10001

DAVE, FOUR
PALM
NY, NY 10001

DAVE, MINA
5603 FAIRVIEW FOREST
HOUSTON, TX 77088

DAVE, ONE
DAV
NY, NY 10001

DAVE, THREE
PARK
NY, NY 10001

DAVE, TWO
PALM
NY, NY 10001

DAVENPORT COMMONS AT NORTH
EASTERN
COLUMBUS AVE & DAVENPORT STREET
BOSTON, MA 02116-3910
USA

DAVENPORT ELECTRIC
529 PERSHING AVE
DAVENPORT, IA 52803
USA

DAVENPORT II, ROBERT
3518 TULSA RD
BALTO, MD 21207

DAVENPORT INSUL (STOCK)
7400 GATEWAY COURT
MANASSAS, VA 22111

DAVENPORT INSULATION OF MANASSAS
7400 GATEWAY COURT
MANASSAS, VA 20109
USA

DAVENPORT INSULATION
15445 DEPOT LANE
UPPER MARLBORO, MD 20772
USA

DAVENPORT INSULATION
230 INDUSTRIAL DR.  UNIT L
FREDERICKSBURG, VA 22408
USA

DAVENPORT INSULATION
230 INDUSTRIAL DRIVE
FREDERICKSBURG, VA 22408
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVENPORT INSULATION
23601 E. 89TH AVE
COMMERCE CITY, CO  80022
USA

DAVENPORT INSULATION
8503 EUCLID AVENUE
MANASSAS, VA  22111
USA

DAVENPORT INSULATION
DENVER INT'L AIRPORT-TENANT IMPROVE
COMMERCE CITY, CO  80022
USA

DAVENPORT INSULATION, INC.
8503 P EUCLID AVENUE
MANASSAS, VA  20111
USA

DAVENPORT, ADRIEL
317 PITT STREET
PITTSBURGH, PA  15224

DAVENPORT, ANGELIA
105 OAKHURST DR
TYRONE, GA  30290

DAVENPORT, BECKY
10740 CO RD 320
MILLERSBURG, OH  44654

DAVENPORT, BESSIE
7900 MORLEY #4341
HOUSTON, TX  77061

DAVENPORT, CHERYL
6901 CEDAR PARK AVE
PHILADELPHIA, PA  19138

DAVENPORT, CHRIS
5912 TRAVIS ST
SCOTTSMOOR, FL  32775

DAVENPORT, DONALD
6818 HORWICH
SAN ANTONIO, TX  78239

DAVENPORT, GEORGE
108 CROMPTON DR
PELZER, SC  29669

DAVENPORT, HEATHER
91 JUNCO COURT
THREE BRIDGES, NJ  08887

DAVENPORT, JOHN
10740 CR 320
MILLERSBURG, OH  44654

DAVENPORT, JOHNNY
3680 TATE ROAD
COLLEGE PARK, GA  30349

DAVENPORT, KAREN
201 PLUM CREEK DRIVE
SPARTANBURG,, SC  29302

DAVENPORT, LINDA
PO BOX 1132
CLINTON, SC  29325

DAVENPORT, LORINE
3943 7TH ST.
NORTH BEACH, MD  20714

DAVENPORT, NANCY
2538 PINETTA COURT
HOLIDAY, FL  34691

DAVENPORT, PAMELA
107 ALBEMARLE ST          APT 10 E
BALTIMORE, MD  21202

DAVENPORT, ROBERT
3518 TULSA ROAD
BALTIMORE, MD  21207

DAVENPORT, RONALD
138 CARR RD
PIEDMONT, SC  29673

DAVENPORT, SARA
P O BOX 6
WILLIAMSTON, SC  29697

DAVENPORT, SHERRILYN
67 RICHARD PULLEN RD
CEDARTOWN, GA  30125

DAVENPORT, VIRGINIA
109 SHAW STREET
FOUNTAIN INN, SC  29644

DAVERN, JOAN
86 11 34 AVE
JACKSON HTS, NY  11372

DAVE'S HEATING SALES & SERVICE INC
13210 SOUTH WESTERN AVE
BLUE ISLAND, IL  60406
USA

DAVE'S HEATING SALES & SERVICES INC
13210 SOUTH WESTERN AVE.
BLUE ISLAND, IL  60406
USA

DAVE'S HEATING SALES &
13210 S. WESTERN AVENUE
BLUE ISLAND, IL  60406
USA

DAVE'S HEATING
13210 SOUTH WESTERN AVENUE
BLUE ISLAND, IL  60406
USA

DAVE'S INSULATION
C/O FOAM ENTERPRISES
KASSON, MN  55944
USA

DAVES, MARTHA
869 STATE STREET
COMMERCE, GA  30529

DAVES, REBECCA
7162 CROFTON CT
REYNOLDSBURG, OH  430689998

DAVEY, DANA
808 JEFFERSON TERRACE
7B
NEW IBERIA, LA  70560

DAVEY, STEVEN
2705 WEDGE COURT
ELLICOTT CITY, MD  21042

DAVICHICK, STEPHEN
121 OVERLOOK RD
ARLINGTON, MA  02174

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID A BUTLER
28 ETHAN ALLEN DRIVE
ACTON, MA 01720
USA

DAVID A MCMANUS
22 WALNUT GROVE WAY
IRMO, SC 29063
US

DAVID A WOODARD, JR
2500 S GARNSEY ST
SANTA ANA, CA 92707
USA

DAVID A. KIMBELL
PO BOX 944903
WICHITA FALLS, TX 76308-0903
USA

DAVID ASHTON AND ASSOCIATES LLC
16 WEST HAMILTON STREET
BALTIMORE, MD 21201
USA

DAVID B JEFFREY
6665 BAYOU GLEN
HOUSTON, TX 77057
USA

DAVID B WILLIAMS
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVID BERGER
1622 LOCUST STREET
PHILADELPHIA, PA 19103

DAVID BOTTON
ONE TOWN CENTER RD
BOCA RATON, FL 33486
USA

DAVID BRUNN
12 NORTH ASTOR, APT.5
IRVINGTON, NY 10533
USA

DAVID BUSTER INC.
1540 LOOP 286 N.W.
PARIS, TX 75460
USA

DAVID A FRANCOEUR
60 DALTON ROAD
BELMONT, MA 02178
USA

DAVID A SAMS
153 MARGUERITE AVE.
MILL VALLEY, CA 94941
USA

DAVID A. BROWN
4000 N. HAWTHORNE ST
CHATTANOOGA, TN 37406
USA

DAVID A. NEUBERGER
12060 LITTLE PATUXENT PKWY APT B.
COLUMBIA, MD 21044
USA

DAVID B CALDWELL
5735 TOWNSHIP ROAD #14
MOUNT GILEAD, OH 43338
USA

DAVID B MUNSEY
50 BROOKSIDE DR
EXETER, NH 03833
USA

DAVID B. WILLIAMS
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVID BLUM
10 LIGHT STREET
SUITE 3103
BALTIMORE, MD 21202

DAVID BOULLT
616 EAST HALE ST.
LAKE CHARLES, LA 70601
USA

DAVID BUCINI
308 MIRAMONTES AVE
HALF MOON BAY, CA 94019
USA

DAVID BUSTER INC.
1540 LOOP 286 NW
PARIS, TX 75460
USA

DAVID A GIBBS
74 HOMESTEAD STREET
WABAN, MA 02468-2009
USA

DAVID A WALLACE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DAVID A. HUNT
2902 SYCAMORE TREE CT.
KINGWOOD, TX 77345
USA

DAVID ASHTON AND ASSOCIATES LL
16 WEST HAMILTON STREET
BALTIMORE, MD 21201

DAVID B CALLAWAY
2000 OXNARD DRIVE
DOWNERS GROVE, IL 60516-2513
USA

DAVID B SIEGEL
5400 BROKEN SOUND BLVD NW
BOCA RATON, FL 33487-3511
USA

DAVID BALLESTRASSE
2140 DAVIS STREET
SAN LEANDRO, CA 94577
USA

DAVID BOLGER
COCO'S RESTAURANTS INC.
,
UNK

DAVID BRODHACKER
13287 ELIZABETH STREET
THORNTON, CO 80241
USA

DAVID BUSTER INC
1540 LOOP 286 NW
PARIS, TX 75460
USA

DAVID C DARWIN
5603 CHEMICAL RD.
BALTIMORE, MD 21226
USA

**Exhibit 6**

**Bar Date Notice & Non-Asbestos POC**

DAVID C DARWIN
9009 BLUE POOL
COLUMBIA, MD 21045
USA

DAVID CAVALIER
1500 ROGWIN S.W.
NORTH CANTON, OH 44720
USA

DAVID CHIN
50 MAIN STREET
BOSTON, MA 02129
USA

DAVID COGILL
18 MULBERRY LANE
SWEDESBORO, NJ 08085
USA

DAVID D ELLIMAN
.
NEW YORK, NY 10017
USA

DAVID E BERNHARDT
PO BOX 571811
SALT LAKE CITY, UT 84157-1811
USA

DAVID E KING, III
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVID E STENDER
3400 CHATSWORTH WAY
POWDER SPRINGS, GA 30127
USA

DAVID F MYERS
20 LEXINGTON DR
ACTON, MA 01720
USA

DAVID FISCHER
215 MILES CUTTING LANE
PITTSFORD, NY 14534
USA

DAVID FRANCIS MYERS
20 LEXINGTON DR
ACTON, MA 01720
USA

DAVID CALDWELL
5735 TWP RD #14
MOUNT GILEAD, OH 43338
USA

DAVID CHILDS, DALLAS CO. TAX ASSESS
P.O. BOX 620088
DALLAS, TX 75262

DAVID CHIN
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID COOKE PLASTER CO. LLC
647 SULLIVAN AVENUE
SOUTH WINDSOR, CT 06074
USA

DAVID DEVEAU
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID E BULL
240 JOSEPH ROAD
BOXBORO, MA 01719
USA

DAVID E PULLEN
2232 DECKMAN LANE
SILVER SPRING, MD 20906
USA

DAVID ELLIOTT
45 FOREST GLENN DRIVE
IMPERIAL, PA 15126-9674
USA

DAVID F. WOOD
55 GLOUCESTER COURT
SUDBURY ONTARIO, ON P3E 5M2
TORONTO

DAVID FRANCES DBA EAP SYSTEMS
500 WEST CUMMINGS PARK
WOBURN, MA 01801
USA

DAVID G. PICKERING
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID CASEY ESQ.
150 FEDERAL STREET
BOSTON, MA 02110

DAVID CHILDS, DALLAS CNTY
P O BOX 620088
DALLAS, TX 75202-3504
USA

DAVID CLEARY
6401 POPLAR AVENUE SUITE 201
MEMPHIS, TN 38119

DAVID CORBETT FARMS
EAST OF LAKE PARK ON HWY. 376
LAKE PARK, GA 31636
USA

DAVID E BAKER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAVID E GURSKY
5932 15TH ST
ZEPHYRHILLS, FL 33540
USA

DAVID E STENDER
2103 TREESUMMIT PARKWAY
DULUTH, GA 30096
USA

DAVID F CROCE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID FAY
2830 COUNTRY BROOK CT
CONYERS, GA 30207
USA

DAVID FRANCES, PH D
500 W CUMMINGS PARK, SUITE 6000
WOBURN, MA 01801
USA

DAVID GALE
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

# Exhibit 6

## Bar Date Notice & Non-Asbestos POC

DAVID GAY
5500 CHEMICAL ROAD
BALTIMORE, MD 21226
USA

DAVID GREEN
15 MEMPHIS COURT
SICKLERVILLE, NJ 08081
USA

DAVID H HOLLEMAN
3653 NC 65
REIDSVILLE, NC 27320
USA

DAVID HERNANDEZ
6922 SOUTH LOOP EAST #13
HOUSTON, TX 77087
USA

DAVID J CURRERI
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID J EGGERMAN
1353 WOODWARD AVENUE
JACKSONVILLE, FL 32207
USA

DAVID J SCHULER
6548 BONNIE BRAE DR.
ELDERSBURG, MD 21784
USA

DAVID J. PAVLIK
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID K NAKASHIGE
4111 ROOSEVELT ST
HOLLYWOOD, FL 33021
USA

DAVID KRENZKE
4099 W. 71ST ST.
CHICAGO, IL 60629-5893
USA

DAVID KUCERA INC.
39 STEVES LANE
GARDINER, NY 12525
USA

DAVID GIBBS
74 HOMESTEAD ST
WABAN, MA 02168
USA

DAVID GURSKY
5932 15TH STREET
ZEPHYRHILLS, FL 33546
USA

DAVID H SUTHERLAND & CO, INC
9665 S.W. ALLEN BLVD., SUITE 116
BEAVERTON, OR 97005
USA

DAVID HEWETT
62 WHITTEMORE AVENUE
CAMBRIDGE, MA 02140-1692
USA

DAVID J DEBALKO
254 SHELMIRE ST
JENKINTOWN, PA 19046
USA

DAVID J MAGNER
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID J. LAMAINA
ONE TOWN CENTER ROAD
BOCA RATON, FL 33486-1010
USA

DAVID J. TOLNER, MD, PA
203 HOSPITAL DRIVE, SUITE 300
GLEN BURNIE, MD 21061
UNK

DAVID K. SIMKINS
2133 85TH ST.
NORTH BERGEN, NJ 07047
USA

DAVID KRENZKE
4099 W. 71ST., ST.
CHICAGO, IL 60629-5893
USA

DAVID L HARRIS
DRAGON COURT
WOBURN, MA 01888
USA

DAVID GODIN
6051 W 65TH ST
BEDFORD PARK, IL 60638
USA

DAVID H HEMPHILL
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAVID HART
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID HODGES
5043 E. DESERT JEWEL DRIVE
PARADISE VALLEY, AZ 85253
USA

DAVID J DILLON
2727 TRITT SPRINGS DRIVE
MARIETTA, GA 30062
USA

DAVID J REIBSTEIN PH.D
942 ROSCOMMON ROAD
BRYN MAWR, PA 19010
USA

DAVID J. MUELLER
202 CLARK RD
CINCINNATI, OH 45215
USA

DAVID K CROSBY
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID KISKIS
5500 CHEMICAL RD.
BALTIMORE, MD 21226
USA

DAVID KUCERA INC
39 STEVES LANE
GARDINER, NY 12525
USA

DAVID L JOHNSON
5210 PHILLIP LEE DR SW
ATLANTA, GA 30336
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID L KAPFHAMMER
1216 OAKTON TRAIL
EVANS, GA 30809
USA

DAVID L YUNICH
26 COOPER ROAD
SARATOGA SPRINGS, NY 12866
USA

DAVID L. MOSS CRIMINAL JUSTICE CTR.
521 WEST ARCHER
TULSA, OK 74103
USA

DAVID LAMBERTSON
115 HOGAN CT #4
WALNUT CREEK, CA 94598
USA

DAVID LU & CORP
35-39 161ST STREET
FLUSHING, NY 11358
USA

DAVID M FORD
68 OXFORD STREET
REVERE, MA 02151
USA

DAVID M. DEMAIO, ESQUIRE
1401 BRICKELL AVE., STE 500
MIAMI, FL 33131
USA

DAVID M. TIGHE CONSTRUCTION
#2 CERRO GORDO
SANTA FE, NM 87501
USA

DAVID MADISON
3 TYNAN LANE
PORTOLA VALLEY, CA 94028
USA

DAVID MICHAEL AND COMPANY, INC
10801 DECATUR ROAD
PHILADELPHIA, PA 19154
USA

DAVID MYERS
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID L MACMILLAN
9161 CHELSEA CIRCLE
WESTMINSTER, CA 92683
USA

DAVID L. BAKER
7500 GRACE DRIVE
COLUMBIA, MD 21044
USA

DAVID L. WIGHTMAN
62 WHITTEMORE AVE.
CAMBRIDGE, MA 02140
USA

DAVID LAMBERTSON
ONE TOWN CENTER RD.
BOCA RATON, FL 33486
USA

DAVID M BRIGGS
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID M TIGHE CONSTRUCT.
#2 CERRO GORDO
SANTA FE, NM 87501
USA

DAVID M. SIDBURY, INC.
14051 ISLAND DR.
HUNTERSVILLE, NC 28078
USA

DAVID M. TIGHE CONSTRUCTION
P.O. BOX 9228
SANTA FE, NM 87501
USA

DAVID MAILLETT
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID MONTOYA CONSTRUCTION INC.
PO BOX10254
ALBUQUERQUE, NM 87184
USA

DAVID N AGRESTI
8 INDIAN LANE
FRANKLIN, MA 02038
USA

DAVID L WIGHTMAN
39 ARNOLD RD
HINGHAM, MA 02043
USA

DAVID L. HOSKINS
P.O. BOX 1370
LAKE CHARLES, LA 70602
USA

DAVID LAMAINA CONSULTING SERVICES
4792 NORTH CITATION DR #103
DELRAY BEACH, FL 33445
USA

DAVID LU & CORP
147-39 175TH ST
JAMAICA, NY 11434
USA

DAVID M CHAPMAN
7500 GRACE DR.
COLUMBIA, MD 21044
USA

DAVID M. COLLINS
1516 DIANE DR.
SULPHUR, LA 70663
USA

DAVID M. SIDBURY, INC.
PO BOX32533
CHARLOTTE, NC 28232
USA

DAVID MACKNESS
55 HAYDEN AVE
LEXINGTON, MA 02173
USA

DAVID MCMANUS
22 WALNUT GROVE WAY
IRMO, SC 29063
USA

DAVID MONTOYA CONSTRUCTION
8831 4TH ST. N.W.
ALBUQUERQUE, NM 87114
USA

DAVID N PETERSON M.D.
575 SOUTH STATE
OREM, UT 84058
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID NELSON CO.
2901 W. INDIAN SCHOOL RD.
PHOENIX, AZ  85017
USA

DAVID P BEDARD
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID PEARD
7 RANGEWAY ROAD
LEXINGTON, MA  02173
USA

DAVID R COURTOIS
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID R. MOORE
4000 N HAWTHORNE STREET
CHATTANOOGA, TN  37406
USA

DAVID S BELL
62 WHITTMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID S. CLOONEY
535 W. SALLIER
LAKE CHARLES, LA  70607
USA

DAVID SARNOFF CENTER
201 WASHINGTON RD
PRINCETON, NJ  08540
USA

DAVID SHEAS STUDIO
217 FLOIDA BLANCA PLACE SE
FORT WALTON BEACH, FL  32548
USA

DAVID SMITH
115 TR WILLIAMS LANE
BOSTWICK, FL  32007
USA

DAVID STEINER
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID NICKERSON
PO BOX 639
WILBRAHAM, MA  01095
USA

DAVID P. ROGERS JR.
P.O. BOX 371008
BIRMINGHAM, AL  35237-1008
USA

DAVID PERCZYNSKI
6051 W 65TH STREET
BEDFORD PARK, IL  60638
USA

DAVID R GABEAU
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID R. RENTROP
2006 PLANTATION DR.
LAKE CHARLES, LA  70605
US

DAVID S HART
22 GARDENA ST  APT 3
BRIGHTON, MA  02135
USA

DAVID S. ROBERTS
610 GARDEN LANE
CEDARTOWN, GA  30125
USA

DAVID SARNOFF CENTER
CN5300
PRINCETON, NJ  08540
USA

DAVID SHIFLETT
6945 SAN TOMAS ROAD
ELKRIDGE, MD  21075
USA

DAVID SMITH
P O BOX 501
BOSTWICK, FL  32007
USA

DAVID STICKNEY
50 PALMETTO ST
SAUGUS, MA  01906
USA

DAVID O'LEARY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID PARKER
65 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

DAVID POWER
6414 NORTHWEST 24TH STREET
BOCA RATON, FL  33434
USA

DAVID R JOHNSTON
1412 RUSTLING OAKS DR
BRANDON, FL  33510
USA

DAVID R. THOMAS
3508 COACHMAN DR.
SULPHUR, LA  70665-9122
US

DAVID S HODGES
5043 E DESERT JEWEL DR
PARADISE VALLEY, AZ  85253
USA

DAVID S.CORDOVA
24304 CLEMATIS DRIVE
LAYTONSVILLE, MD  20882
USA

DAVID SEQUEIRA
2140 DAVIS STREET
SAN LEANDRO, CA  94577
USA

DAVID SIMS AND ASSOCIATES
108 NORTH KERR AVENUE
WILMINGTON, NC  28405
USA

DAVID SOUZA & ASSOCIATES INC
129 FAIRWOOD DRIVE
TIVERTON, RI  02878
USA

DAVID T GEARY
62 WHITTEMORE AVE
CAMBRIDGE, MA  02140
USA

# Exhibit 6
## Bar Date Notice & Non-Asbestos POC

DAVID TRAINQUE
168 LINCOLN STREET
FITCHBURG, MA 01420
USA

DAVID VAUGHN
PO BOX 464
DUNCAN, SC 29334
USA

DAVID W WILSON
505 - 2B NORTH GRAHAM STREET
CHARLOTTE, NC 28202
USA

DAVID W. MANUEL
1902 DEEPWOOD DR.
LAKE CHARLES, LA 70605
US

DAVID WARD
8408 WOODLAND MANOR DR.
LAUREL, MD 20724
USA

DAVID WHITE
62 WHITTEMORE AVE
CAMBRIDGE, MA 02140
USA

DAVID WOODARD
4876 ELSA ROAD
SAN DIEGO, CA 92120
USA

DAVID, ALLEN
2312 BLUE HAVEN DR
NEW IBERIA, LA 705609200

DAVID, BLANCHE
6 DERRINGER ROAD
CHELMSFORD, MA 01824

DAVID, CLIFTON
P O BOX 224
DEQUINCY, LA 70633

DAVID, JERRY ENTERPRISES
4301 HOGUE ROAD
EVANSVILLE, IN 47712
USA

DAVID TRAVIS JR.
20302 NY 22
PETERSBURG, NY 12138
USA

DAVID W FERGUSON
4256 JACKS CREEK RD
MONROE, GA 30655
USA

DAVID W. DESHOTEL
4833 PONDEROSA DR.
LAKE CHARLES, LA 70605
US

DAVID W. TRAVIS
BOX 78 FORD ROAD
OLD CHATHAM, NY 12136
USA

DAVID WHITE
1111 BEACON ST APT 61
BROOKLINE, MA 02146
USA

DAVID WILSON ASSOCIATES INC
P O BOX 414392
BOSTON, MA 02241-4392
USA

DAVID YUNICH
26 COOPER RD
SARATOGA SPRINGS, NY 12866
USA

DAVID, ALMA
4310 KARNES DR
MESQUITE, TX 75150

DAVID, BRADLEY
P. O. BOX 122
KAPLAN, LA 70548

DAVID, FRANCISCO
4817 EAST PALMER STREET
1
CHICAGO, IL 60639

DAVID, JERRY ENTERPRISES
4301 HOUGE ROAD
EVANSVILLE, IN 47712
USA

DAVID TREJO
3112 ROLLING GLEN
BRYAN, TX 77807
USA

DAVID W LAWTON
9218 KELLY RD NE
CARNATION, WA 98014
USA

DAVID W. GUNTER
320 CYPRESS ST.
SULPHUR, LA 70663
USA

DAVID W. TRAVIS, JR.
20302 NY 22
PETERSBURGH, NY 12138
USA

DAVID WHITE
2580 OCEAN PARKWAY #3D
BROOKLYN, NY 11235
USA

DAVID WOOD
213 KAOLIN ROAD
AIKEN, SC 29801
USA

DAVID ZWOLAK
4096 PRIVET COURT
HAMILTON, OH 45011
USA

DAVID, ANDRE
P.O. BOX 726
DORCHESTER, MA 02125

DAVID, CERES
312 SUTHERLAND LANE
BLOOMINGDALE, IL 60108

DAVID, JERRY ENTERPRISES
1710 DIEFENBACH ROAD
EVANSVILLE, IN 47712
USA

DAVID, JR., RONALD
28360 INTRACOASTAL RD.
PLAQUEMINE, LA 70764